In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SULEJMAN DOGO 326 E. ESSEX LANE FORT WAYNE, IN 46825 | | | REPAIR ESCROW LOAN NUMBER: 1601452 FUNDING DATE: 6/21/2007 | | | | $500.00 |
| ACCOUNT NO.    SULLENT | | | | | | | |
| SULLIVAN ENTERPRISES 944 SCANDIA LANE ORLANDO, FL 32825 | | | AP VENDOR | | | | $18.00 |
| ACCOUNT NO.    HAHNSUM | | | | | | | |
| SUMMER HAHN 917 TRIPLE CROWN WAY#100 YAKIMA, WA 98908 | | | AP VENDOR | | | | $1,034.00 |
| ACCOUNT NO.    TERRSUM | | | | | | | |
| SUMMER TERRY 13001 SWALLEY LANE YAKIMA, WA 98908 | | | AP VENDOR | | | | $660.00 |
| ACCOUNT NO.    SUMAPPMM | | | | | | | |
| SUMMIT APPRAISALS 10373TRAD 10373 TRADEMARK ST. STE. J. RANCHO CUCAMONGA, CA 91730 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    SUMMASS | | | | | | | |
| SUMMIT ASSET MANAGEMENT % CY ARIZONA, LLC. 8010 E MORGAN TRAIL STE 4 SCOTTSDALE, AZ 85255 | | | AP VENDOR | | | | $6,765.95 |

Sheet no. 709 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $9,352.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    SUMMEWS<br><br>SUMMIT EWS, LLC<br>220 SOUTH MAIN STREET<br>PROVIDENCE, RI  02903 | | AP VENDOR | | $7,622.22 |
| ACCOUNT NO.    SUMMRIS<br><br>SUMMIT RISER SYSTEM<br>17981 SKYPARD CIRCLE; STE O<br>IRVINE, CA  92614 | | AP VENDOR | | $1,087.50 |
| ACCOUNT NO.    SUNLIF<br><br>SUN LIFE ASSUR CO OF CANADA<br>C/O COLLIERS PINKARD<br>100 LIGHT ST SUITE 1400<br>BALTIMORE, MD  21202 | | AP VENDOR | | $498.52 |
| ACCOUNT NO.    SUNLIFE<br><br>SUN LIFE ASSURANCE COMPANY OF<br>CANADA C/O GRUBB & ELLIS<br>1511 SUNDAY DRIVE, STE 200<br>RALEIGH, NC  27607 | | AP VENDOR | | $9,892.34 |
| ACCOUNT NO.    SUNCAPP33065<br><br>SUNCOAST APPRIASERS<br>9319 WEST SAMPLE RD STE 201<br>CORAL SPRINGS, FL  33065 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.    SUNCOM05906695<br><br>SUNCOM<br>POB 96067<br>CHARLOTTE, NC  28296-0067 | | AP VENDOR | | $347.94 |

Sheet no. 710 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $19,598.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SUNRSPR | | | | | | | |
| SUNRISE SPRINGS WATER CO. P.O. BOX 232 NEWBURY, OH  44065 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.    SUNPOIN | | | | | | | |
| SUNSET POINT APPRAISAL 1824 CAPISTRANO STREET SAN DIEGO, CA  92106 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    SUNVIL | | | | | | | |
| SUNSET VILLIAGE OFFICE PK C/O COMMUNITY MANAGEMENT ASSOC P O BOX 8126 OCEAN ISLE BEACH, NC  28469 | | | AP VENDOR | | | | $702.67 |
| ACCOUNT NO.    SUNSMED | | | | | | | |
| SUNSHINE MEDIA 8283 N. HAYDEN ROAD SUITE 220 SCOTTSDALE, AZ  85258-4355 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    SUNINT | | | | | | | |
| SUNTORY INTERNATIONAL CORP. 12 EAST 49TH STREET 29TH FLOOR NEW YORK, NY  10017 | | | AP VENDOR | | | | $5,573.24 |

Sheet no. 711 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $7,249.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SUNTBAN  SUNTRUST BANK MCGA- ATLANTA- 5131 P. O. BOX 4418 ATLANTA, GA 30302 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  SUPECUS  SUPERIOR CUSTOM HOMES, LLC 958 N ANDERSON ROAD ROCK HILL, SC 29730 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.  SUPEOFF63123  SUPERIOR OFFICE SOLUTIONS 10922 MUELLER ROAD ST. LOUIS, MO 63123 | | | AP VENDOR | | | | $85.67 |
| ACCOUNT NO.  SUPEPRO  SUPERIOR PROFESSIONAL CLEANING SERVICE INC. 214 WOOD ST., #113 PUNTA GORDA, FL 33950 | | | AP VENDOR | | | | $256.80 |
| ACCOUNT NO.  SURFHOU  SURF HOUSE CLEANING 1040 FAIR OAKS AVE ALAMEDA, CA 94501 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.  SUSACO  SUSAN & CO 6235 OAKLAND DRIVE PORTAGE, MI 49024 | | | AP VENDOR | | | | $400.00 |

Sheet no. 712 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,947.47 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |||||||| 
| SUSAN WHITTAKER<br>575 BUDDS CORNERS ROAD<br>RED HOOK, NY  12571 | | | REPAIR ESCROW<br>LOAN NUMBER: 1793182<br>FUNDING DATE: 7/16/2007 | | | | $3,000.00 |
| ACCOUNT NO.    SUTTCOUREC ||||||||
| SUTTER COUNTY RECORDER<br>433 SECOND STREET<br>YUBA CITY, CA  95991 | | | AP VENDOR | | | | $87.00 |
| ACCOUNT NO.    SUTSQU ||||||||
| SUTTER SQUARE ASSOCIATES, LLC<br>1800 SUTTER STREET<br>CONCORD, CA  94520 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    SUTTYUB ||||||||
| SUTTER-YUBA ASSOC OF REALTORS, INC.<br>P.O. BOX 3415<br>YUBA CITY, CA  95992 | | | AP VENDOR | | | | $146.41 |
| ACCOUNT NO.    SUTREA ||||||||
| SUTTON REALTY<br>117 W CENTRAL AVE<br>TITUSVILLE, PA  16354 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    SWATPES ||||||||
| SWAT PEST CONTROL CO. INC.<br>69 MALLOW STREET<br>STATEN ISLAND, NY  10309 | | | AP VENDOR | | | | $37.89 |

Sheet no. 713 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $3,686.30 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    SWEREAGRO<br><br>SWEARINGEN REALTY GROUP LLC<br>ATNN ACCOUNTING DEPT<br>5950 BERKSHIRE LANE, SUITE 700<br>DALLAS, TX 75225 | | AP VENDOR | | | | $15,036.91 |
| ACCOUNT NO.    SWEELOC<br><br>SWEET'S LOCK AND KEY<br>1928 CANTERBURY ST<br>IRVING, TX 75062 | | AP VENDOR | | | | $80.65 |
| ACCOUNT NO.    32757SWIGER<br><br>SWIGER APPRAISAL INC<br>208 E 11 AV<br>MT DORA, FL 32757 | | AP VENDOR | | | | $2,250.00 |
| ACCOUNT NO.<br><br>SYKES<br>06MH045303GC | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SYMPBAN<br><br>SYMPHONY BANK<br>3737 E. 96TH STREET<br>INDIANAPOLIS, IN 46204 | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.    SYNTCOM<br><br>SYNTRON COMPUTER SERVICES INC<br>7388 SO. REVERE PARKWAY,<br>SUITE 803<br>CENTENNIAL, CO 80112 | | AP VENDOR | | | | $482.64 |

Sheet no. 714 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $18,210.20 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TNTMESS <br><br> T N ' T MESSENGER SERVICE <br> 5220 E PIMA ST <br> TUCSON, AZ 85712 | | | AP VENDOR | | | | $298.35 |
| ACCOUNT NO.    TJLLC <br><br> T&J LLC <br> C/O MURRAY PROPERTIES <br> 700 E. MAIN ST. SUITE E <br> ST. CHARLES, IL 60174 | | | AP VENDOR | | | | $6,630.60 |
| ACCOUNT NO.    TRWORLIN <br><br> T.R. WORLINE & ASSOCIATES, INC <br> 210 S. MAIN ST. <br> SWANTON, OH 43558-1347 | | | AP VENDOR | | | | $405.00 |
| ACCOUNT NO.    T34COLE <br><br> T-34 COLE CENTER ASSOCIATES <br> 2460 W 26TH AVENUE, STE 190-C <br> DENVER, CO 80211 | | | AP VENDOR | | | | $5,662.42 |
| ACCOUNT NO.    T3E97225 <br><br> T3E COMPANY <br> 7412 SW BEAVERTON-HILLSDALE <br> HIGHWAY, STE 210 <br> PORTLAND, OR 97225 | | | AP VENDOR | | | | $117.95 |

Sheet no. 715 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $13,114.32
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                              _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TABBHAH<br><br>TABBERT HAHN EARNEST & WEDDLE, LLP<br>ONE INDIANA SQUARE, STE 1900<br>INDIANAPOLIS, IN 46204 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.    TAHOMOU<br><br>TAHOE MOUNTAIN NEWS<br>PO BOX 8974<br>SOUTH LAKE TAHOE, CA 96158 | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    TAHOSPR250940<br><br>TAHOE SPRINGS WATER<br>1819 INDUSTRIAL RD<br>LAS VEGAS, NV 89102-2611 | | | AP VENDOR | | | | $68.23 |
| ACCOUNT NO.    TAHOSPR250935<br><br>TAHOE SPRINGS WATER<br>1819 INDUSTRIAL RD<br>LAS VEGAS, NV 89102-2611 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.<br><br>TAKIA J FOSTER<br>1510 KENTUCKY STREET<br>GARY, IN 46407 | | | REPAIR ESCROW<br>LOAN NUMBER: 1549525<br>FUNDING DATE: 1/3/2007 | | | | $300.00 |
| ACCOUNT NO.    TALLBOA32303<br><br>TALLAHASSEE BOARD OF REALTORS<br>1029 THOMASVILLE ROAD<br>TALLAHASSEE, FL 32303-6221 | | | AP VENDOR | | | | $195.00 |

Sheet no. 716 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,737.23 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TALX7002065<br><br>TALX CORPORATION<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | | AP VENDOR | | | | $60,178.50 |
| ACCOUNT NO.   HENNTAM<br><br>TAMI HENNIS | | | AP VENDOR | | | | $1,537.41 |
| ACCOUNT NO.   WILCTAM<br><br>TAMIKO WILCOXSON<br>151 EASTERN AVE<br>LEXINGTON, KY  40508 | | | AP VENDOR | | | | $211.00 |
| ACCOUNT NO.<br><br>TAMMY J. FELDMAN<br>19 STONEHENGE LANE<br>EAST NORTHPORT, NY  11731 | | | REPAIR ESCROW<br>LOAN NUMBER:  1826892<br>FUNDING DATE:  7/13/2007 | | | | $5,000.00 |
| ACCOUNT NO.   TAMPELE60761641<br><br>TAMPA ELECTRIC<br>PO BOX 31318<br>TAMPA, FL  33631-3318 | | | AP VENDOR | | | | $83.74 |
| ACCOUNT NO.   TANDTRA<br><br>TANDEM TRAINING & CONSULTING<br>5222 LOCUST STREET<br>BELLAIRE, TX  77401 | | | AP VENDOR | | | | $250.00 |

Sheet no. 717 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $67,260.65 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                    _____ (if known) _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TARGQUA | | | | | | | |
| TARGET QUALITY CLEANING P.O. BOX 2322 ANN ARBOR, MI 48103 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    TAYLELE83146 | | | | | | | |
| TAYLOR ELECTRIC CO, INC 2915 OLD WASHINGTON RD WALDORF, MD 20601-3120 | | | AP VENDOR | | | | $102.29 |
| ACCOUNT NO.    TAYINV | | | | | | | |
| TAYLOR INVESTMENT PROP LLC 110 OAKWOOD DRIVE SUITE 510 WINSTON SALEM, NC 27103 | | | AP VENDOR | | | | $8,964.43 |
| ACCOUNT NO.    TBSCOURC26690 | | | | | | | |
| TBS COURIERS PO BOX 23400 OAKLAND, CA 94623-0400 | | | AP VENDOR | | | | $1,630.17 |
| ACCOUNT NO.    TBSCOURC25132 | | | | | | | |
| TBS COURIERS PO BOX 23400 OAKLAND, CA 94623-0400 | | | AP VENDOR | | | | $551.67 |
| ACCOUNT NO.    TBSCOURC25332 | | | | | | | |
| TBS COURIERS PO BOX 23400 OAKLAND, CA 94623-0400 | | | AP VENDOR | | | | $57.89 |

Sheet no. 718 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $11,956.45 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TBSCOURC28042<br><br>TBS COURIERS<br>PO BOX 23400<br>OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $4,108.89 |
| ACCOUNT NO.   TRANBOXC26832<br><br>TBS COURIERS<br>P.O. BOX 23400<br>OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $448.02 |
| ACCOUNT NO.   TOSHBUS79343<br><br>TBS-CA/NV OU<br>6029 WEST CHARLESTON BLVD<br>LAS VEGAS, NV  89146 | | | AP VENDOR | | | | $246.17 |
| ACCOUNT NO.   TBSMN39907503<br><br>TBS-MN<br>P.O. BOX 790448<br>ST LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $511.85 |
| ACCOUNT NO.   TBSNV32029591<br><br>TBS-NEVADA<br>P.O. BOX 790448<br>ST. LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $118.01 |
| ACCOUNT NO.   TCMCO33660<br><br>TCM<br>A TIME INC. COMPANY<br>PO BOX 60310<br>TAMPA, FL  33660-0310 | | | AP VENDOR | | | | $34.98 |

Sheet no. 719 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $5,467.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                                                 Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TDSME5072876800 <br><br> TDS METROCOM <br> POB 94510 <br> PALATINE, IL  60094-4510 | | | AP VENDOR | | | | $45.30 |
| ACCOUNT NO.   TDSTE7062584054 <br><br> TDS TELECOM <br> POB 1025 <br> MONROE, WI  53566-8125 | | | AP VENDOR | | | | $533.14 |
| ACCOUNT NO.   TECHBUSAHMC <br><br> TECHNICAL BUSINESS PARTNERS LLC <br> 15282 S. SCENIC DR. <br> SPRING LAKE, MI  49456 | | | AP VENDOR | | | | $12,725.00 |
| ACCOUNT NO.   TECNDEV16507 <br><br> TECNICA DEVELOPMENT CORP. <br> 100 STATE STREET <br> SUITE B-100 <br> ERIE, PA  16507 | | | AP VENDOR | | | | $405.06 |
| ACCOUNT NO.   60551 <br><br> TEDESCO, DEBRA | | | EMPLOYEE CLAIMS | X | | | $1,458.23 |
| ACCOUNT NO.   TEKSYST <br><br> TEK SYSTEMS <br> PO BOX 198568 <br> ATLANTA, GA  30384-8568 | | | AP VENDOR | | | | $23,200.00 |

Sheet no. 720 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $38,366.73 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TELEROC | | | | | | | |
| TELECO OF THE ROCKIES 359 INVERNESS DR SOUTH UNIT B ENGLEWOOD, CO 80112 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    TELEMAN60007 | | | | | | | |
| TELECOM MANAGEMENT, INC. 1315 LOUIS AVE. ELK GROVE VIL.,, IL 60007 | | | AP VENDOR | | | | $1,336.00 |
| ACCOUNT NO.    TELECOMMUN | | | | | | | |
| TELEFAST COMMUNICATIONS INC POB 835 VALLEY STREAM, NY 11582 | | | AP VENDOR | | | | $122.20 |
| ACCOUNT NO.    TELEMAT22159 | | | | | | | |
| TELEMATCH PO BOX 1936 SPRINGFIELD, VA 22159 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    TELEDIAAMERICAN | | | | | | | |
| TELEPHONE DIAGNOSTIC SVCS 2104 SWEDE RD E NORRITON, PA 19401 | | | AP VENDOR | | | | $6,533.95 |
| ACCOUNT NO.    TELESUP | | | | | | | |
| TELEPHONE SUPPORT SVCS 5100 GAMBLE DRIVE SUITE 400 MINNEAPOLIS, MN 55416 | | | AP VENDOR | | | | $44.50 |

Sheet no. 721 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,616.65 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TEMCOR<br><br>TEMECULA CORPORATE PLAZA LLC<br>27450 YNEZ RD PLAZA CENTER<br>STE 202&203<br>TEMECULA, CA 92591 | | | AP VENDOR | | | | $9,806.31 |
| ACCOUNT NO.<br><br>TERI SMITH<br>06-CP-40-2997 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERRY A MODLIN<br>308 NORTH 3RD STREET<br>KINGSTON, TN 37763 | | | REPAIR ESCROW<br>LOAN NUMBER: 1789815<br>FUNDING DATE: 6/15/2007 | | | | $500.00 |
| ACCOUNT NO.    TESLSYS01833<br><br>TESLA SYSTEMS, INC.<br>36 JACKMAN ST., STE 4<br>GEORGETOWN, MA 01833 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.    TEXAAUT<br><br>TEXAS AUTO DETAILERS<br>2154 ROYAL LANE, STE E<br>DALLAS, TX 75229 | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.    THACPRO<br><br>THACHER PROFFIITT & WOOD LLP<br>FINANCE DEPT<br>2 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | | AP VENDOR | | | | $937,889.69 |

Sheet no. 722 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $948,711.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    APPETIZ<br><br>THE APPETIZER<br>700 DEEP VALLEY DR<br>ROLLING HILLS ESTATES, CA  90274 | | | AP VENDOR | | | | $1,013.00 |
| ACCOUNT NO.<br><br>THE APPRAISAL PLACE, INC., ET AL.<br>2:06-CV-10498 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    THEAPPSHO<br><br>THE APPRAISAL SHOPPE, INC.<br>P.O. BOX 97<br>HOLLYWOOD, MD  20636 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    BAYAPP98506<br><br>THE BAY APPRAISAL GROUP<br>1428 S BAY RD NE<br>OLYMPIA, WA  98506 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    BETTHAL<br><br>THE BETTER HALF<br>POB 84<br>MANDEVILLE, LA  70470 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    BOWECOM<br><br>THE BOWERS COMPANY<br>PO BOX 508<br>LOCUST GROVE, VA  22506 | | | AP VENDOR | | | | $100.00 |

Sheet no. 723 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,713.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPIREL | | | | | | | |
| THE CAPITAL RELOCATION GROUP 6800 PARAGON PLACE #415 RICHMOND, VA 23230 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    CENCHE | | | | | | | |
| THE CENTRE AT CHENAL LLC 17200 CHENAL PARKWAY LITTLE ROCK, AR 722223 | | | AP VENDOR | | | | $2,990.69 |
| ACCOUNT NO.    COMMMAS | | | | | | | |
| THE COMMONWEALTH OF MASSACHUSSETTS | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    COTAPA | | | | | | | |
| THE COTTAGES APARTMENTS, LLC C/O TRANSWESTERN COMM. SRV. 3478 BUSKIRK AVE. PLEASANT HILL, CA 94523 | | | AP VENDOR | | | | $13,747.50 |
| ACCOUNT NO.    DAILSEN2459563 | | | | | | | |
| THE DAILY SENTINEL 734 SOUTH SEVENTH STREET PO BOX 668 GRAND JUNCTION, CO 81502-0668 | | | AP VENDOR | | | | $433.92 |
| ACCOUNT NO.    DAILTIM14763 | | | | | | | |
| THE DAILY TIMES PO BOX 1937 SALISBURY, MD 21802-1937 | | | AP VENDOR | | | | $224.58 |

Sheet no. 724 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $18,296.69 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DAVIENT6199 <br><br> THE DAVIS ENTERPRISE <br> PO BOX 1078 <br> DAVIS, CA  95616 | | | AP VENDOR | | | | $1,587.20 |
| ACCOUNT NO.   DUNCGRO <br><br> THE DUNCAN GROUP <br> 3760 PEACHTREE CREST DRIVE <br> SUITE A <br> DULUTH, GA  30097 | | | AP VENDOR | | | | $10,125.00 |
| ACCOUNT NO.   ELIZHAR <br><br> THE ELIZABETHTOWN/HARDIN <br> COUNTY CHAMBER OF COMMERCE <br> 111 WEST DIXIE AVENUE <br> ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO.   ESTABUI <br><br> THE ESTATE BUILDING <br> 10 CRATER LAKE AVENUE <br> MEDFORD, OR  97504 | | | AP VENDOR | | | | $1,758.40 |
| ACCOUNT NO.   EVANCOM651WATER <br><br> THE EVANS COMPANY <br> 152 REDNECK AVE <br> MOONACHIE, NJ  07074 | | | AP VENDOR | | | | $51.97 |
| ACCOUNT NO.   EVANCOM319WATER <br><br> THE EVANS COMPANY <br> 152 REDNECK AVE <br> MOONACHIE, NJ  07074 | | | AP VENDOR | | | | $21.12 |

Sheet no. 725 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $13,675.69 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EXCOFF | | | | | | | |
| THE EXCHANGE OFFICE BDLG. 1122 KENILWORTH DR SUITE 401 TOWSON, MD 21204 | | | AP VENDOR | | | | $6,023.10 |
| ACCOUNT NO.    THEFMOTZ | | | | | | | |
| THE FISHER MOTZ GROUP, LLC 229 SHERIDAN ROAD POLAND, OH 44514 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    FLOWCOM0007401 | | | | | | | |
| THE FLOWER COMPANY 15630 SW BOONES FERRY RD LAKE OSWEGO, OR 97035 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    FLOWPET0000915 | | | | | | | |
| THE FLOWER PETAL'ER 229 CLARK AVE HILLCREST PLAZA YUBA CITY, CA 95991 | | | AP VENDOR | | | | $44.99 |
| ACCOUNT NO.    FORSBUI | | | | | | | |
| THE FORSYTH BUILDING, LLC 1011 LAKE STREET SUITE 313 OAK PARK, IL 60301 | | | AP VENDOR | | | | $1,354.00 |

Sheet no. 726 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $8,322.09

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GALLLOU | | | | | | | |
| THE GALLERY OF LOUISIANA, LLC<br>137 TAOS ST<br>SLIDEL, LA  70458 | | | AP VENDOR | | | | $2,114.09 |
| ACCOUNT NO.    GREAPAN2285 | | | | | | | |
| THE GREATER PANAMA CITY<br>BEACHES CHAMBER OF COMMERCE<br>415 BECKRICH RD, #200 POB 9348<br>PANAMA CITY BEACH, FL  32417 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    GROWSOL | | | | | | | |
| THE GROWTH SOLUTIONS GROUP<br>SUSAN T GAUFF<br>66 WITHERSPOON ST, SUITE 158<br>PRINCETON, NJ  08542 | | | AP VENDOR | | | | $35,062.50 |
| ACCOUNT NO.    HAMBUI | | | | | | | |
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>MYRTLE BEACH, SC  29572 | | | AP VENDOR | | | | $2,870.00 |
| ACCOUNT NO.    HEITGRO | | | | | | | |
| THE HEITMAN GROUP<br>2233 WILLAMETTE STREET<br>BLDG C.<br>EUGENE, OR  97405 | | | AP VENDOR | | | | $8,350.00 |

Sheet no. 727 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$48,771.59

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HERCOR | | | | | | | |
| THE HERTZ CORPORTION P.O. BOX 25485 OKLAHOMA CITY, OK  73125 | | | AP VENDOR | | | | $6,036.72 |
| ACCOUNT NO.   HONOADV | | | | | | | |
| THE HONOLULU ADVERTISER P.O. BOX  29660 HONOLULU, HI  96820-2060 | | | AP VENDOR | | | | $497.40 |
| ACCOUNT NO.   HUNTGRO | | | | | | | |
| THE HUNTER GROUP INTERNATIONAL 16405 NORTHCROSS DRIVE  G-2 HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $13,500.00 |
| ACCOUNT NO.   ILLUCOM38858368 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309-3638 | | | AP VENDOR | | | | $147.63 |
| ACCOUNT NO.   ILLUCOM29481790 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309 | | | AP VENDOR | | | | $22.86 |
| ACCOUNT NO.   ILLUCOM29483465 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309 | | | AP VENDOR | | | | $11.57 |

Sheet no. 728 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $20,216.18 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ISLAHOTHOME1215 | | | | | | | |
| THE ISLAND HOTEL 690 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | | | AP VENDOR | | | | $2,850.56 |
| ACCOUNT NO.    KINGPAR | | | | | | | |
| THE KING PARTNERSHIP 1210 TRINITY ROAD, STE 110 RALEIGH, NC 27607 | | | AP VENDOR | | | | $1,612.87 |
| ACCOUNT NO.    LAMACOM262089 | | | | | | | |
| THE LAMAR COMPANIES P.O. BOX 96030 BATON ROUGE, LA 70896 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    LAPEGRO | | | | | | | |
| THE LAPEER GROUP SHARED SERVICES LLC-A/R 1115 WHITCOMB DRIVE MADISON HEIGHTS, MI 48071 | | | AP VENDOR | | | | $1,260.27 |
| ACCOUNT NO.    LATIGRO | | | | | | | |
| THE LATINO GROUP, LLC 1241 REMOUNT RD NORTH CHARLESTON, SC 29406 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    WEINALA | | | | | | | |
| THE LAW OFFICES OF ALAN WEINREB PLLC 475 SUNRISE HWY WEST BABYLON, NY 11704 | | | AP VENDOR | | | | $450.00 |

Sheet no. 729 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $7,973.70 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LAWOFFI92618 | | | | | | | |
| THE LAW OFFICES OF BURCH & COULSTON & BUNCHER LLP 8001 IRVINE CENTER, SUITE 1060 IRVINE, CA  92618 | | | AP VENDOR | | | | $1,219.48 |
| ACCOUNT NO.  LEGETRA | | | | | | | |
| THE LEGEND TRAIL | | | AP VENDOR | | | | $713.87 |
| ACCOUNT NO.  LENDPAR | | | | | | | |
| THE LENDING PARTNERS 140 EAST 19TH AVE STE 202 DENVER, CO  80203 | | | AP VENDOR | | | | $407.80 |
| ACCOUNT NO.  LOCKSHO83605 | | | | | | | |
| THE LOCK SHOP 2402 E. CLEVELAND  BLVD. CALDWELL, ID  83605 | | | AP VENDOR | | | | $6.24 |
| ACCOUNT NO.  LOGLEG | | | | | | | |
| THE LOGS LEGAL NETWORK 135 S LASALLE DEPT 4249 CHICAGO, IL  60603 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  MARITIMD00485 | | | | | | | |
| THE MARIETTA TIMES 700 CHANNEL LN P.O. BOX 635 MARIETTA, OH  45750 | | | AP VENDOR | | | | $302.00 |

Sheet no. 730 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $2,674.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MAUINEW | | | | | | | |
| THE MAUI NEWS PO BOX 550 WAILUKU, HI 96793-0550 | | | AP VENDOR | | | | $462.60 |
| ACCOUNT NO.    MAUINEW50572 | | | | | | | |
| THE MAUI NEWS 100 MAHALANI STREET WAILUKU, HI 96793-2529 | | | AP VENDOR | | | | $3,507.68 |
| ACCOUNT NO.    MIRREXC6005 | | | | | | | |
| THE MIRROR EXCHANGE PO BOX 549 MILAN, TN 38358-0549 | | | AP VENDOR | | | | $335.50 |
| ACCOUNT NO.    MORTPRE | | | | | | | |
| THE MORTGAGE PRESS 1220 WANTAGH AVE WANTAGH, NY 11793 | | | AP VENDOR | | | | $677,574.51 |
| ACCOUNT NO.    MOUSPAD83850 | | | | | | | |
| THE MOUSE PAD 903 N. DIVISION ST. #B PINEHURST, ID 83850 | | | AP VENDOR | | | | $88.90 |
| ACCOUNT NO.    NASSTOC | | | | | | | |
| THE NASDAQ STOCK MARKET W-757503 701 MARKET ST. 199-3490 PHILADELPHIA, PA 19106-1532 | | | AP VENDOR | | | | $117.96 |

Sheet no. 731 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $682,087.15 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NEIGHICC15165 | | | | | | | |
| THE NEIGHBORHOOD BUILT BY MCI POB 105271 ATLANTA, GA 30348-5271 | | | AP VENDOR | | | | $80.84 |
| ACCOUNT NO. | | | | | | | |
| THE NEW YORK MORTGAGE CORP 602063-/07 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   NEWSADV66014 | | | | | | | |
| THE NEWS ADVANCE P.O. BOX 25096 RICHMOND, VA 23260-5096 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO.   NEWSHER0002990 | | | | | | | |
| THE NEWS HERALD 7085 MENTOR AVE WILLOUGHBY, OH 44094 | | | AP VENDOR | | | | $1,574.40 |
| ACCOUNT NO.   NEWSLEA | | | | | | | |
| THE NEWS LEADER PO BOX 59 STAUNTON, VA 24402 | | | AP VENDOR | | | | $128.73 |
| ACCOUNT NO.   NEWSVIR | | | | | | | |
| THE NEWS VIRGINIAN PO BOX 26273 RICHMOND, VA 23260 | | | AP VENDOR | | | | $729.00 |

Sheet no. 732 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,092.97
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NEWSTIM | | | | | | | |
| THE NEWS-TIMES<br>333 MAIN STREET<br>DANBURY, CT  06810 | | | AP VENDOR | | | | $1,597.00 |
| ACCOUNT NO.    ORANCOU30605460 | | | | | | | |
| THE ORANGE COUNTY REGISTER<br>PO BOX 7154<br>A/C# 30605460<br>PASADENA, CA  91109-7154 | | | AP VENDOR | | | | $59.74 |
| ACCOUNT NO.    PENTGRO | | | | | | | |
| THE PENTALPHA GROUP LLC<br>ONE GREENWICH OFFICE PARK NORT<br>GREENWICH, CT  06831 | | | AP VENDOR | | | | $292,500.00 |
| ACCOUNT NO.    PINEAPA93304 | | | | | | | |
| THE PINE APARTMENTS<br>1905 CALIFORNIA AVE<br>BAKERSFIELD, CA  93304 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    PLANPED | | | | | | | |
| THE PLANT PEDDLER<br>PO BOX 1309<br>MODESTO, CA  95353 | | | AP VENDOR | | | | $233.00 |
| ACCOUNT NO.    PLANTERAHM | | | | | | | |
| THE PLANTERY, INC.<br>765 BAKER STREET<br>COSTA MESA, CA  92626 | | | AP VENDOR | | | | $906.13 |

Sheet no. 733 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $295,320.87 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PLAZATE | | | | | | | |
| THE PLAZA AT EL PORTAL, L.P. PO BOX 2344 MERCED, CA 95344 | | | AP VENDOR | | | | $2,472.00 |
| ACCOUNT NO.    THEPORT124149 | | | | | | | |
| THE PORTASOFT COMPANY, INC 469A SOUTH AVE E WESTFIELD, NJ 07090-1468 | | | AP VENDOR | | | | $31.00 |
| ACCOUNT NO.    PREMBUI95814 | | | | | | | |
| THE PREMIER BUILDING SHOW 1215 K STREET SUITE 1200 SACRAMENTO, CA 95814 | | | AP VENDOR | | | | $3,600.00 |
| ACCOUNT NO.    PRESNEW29618 | | | | | | | |
| THE PRESS NEWSPAPER GROUP PO BOX 1207 SOUTHAMPTON, NY 11969 | | | AP VENDOR | | | | $798.00 |
| ACCOUNT NO.    PROSCI | | | | | | | |
| THE PROPERTY SCIENCES GROUP 395 TAYLOR BLVD, STE 250 PLEASANT HILL, CA 94523 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    REALEST98248 | | | | | | | |
| THE REAL ESTATE BOOK PO BOX 1000 FERNDALE, WA 98248 | | | AP VENDOR | | | | $480.00 |

Sheet no. 734 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $7,656.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REALEST28270 | | | | | | | | |
| THE REAL ESTATE BOOK 9303 MONROE ROAD STE A CHARLOTTE, NC  28270-2443 | | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    REALEST19422 | | | | | | | | |
| THE REAL ESTATE BOOK 700 LONGFIELD DRIVE BLUE BELL, PA  19422 | | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    REALEST39506 | | | | | | | | |
| THE REAL ESTATE BOOK PO BOX 6072 GULFPORT, MS  39506 | | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.    REALBOO | | | | | | | | |
| THE REAL ESTATE BOOK PO BOX 688 MIDDLETOWN, DE  19709 | | | | AP VENDOR | | | | $460.00 |
| ACCOUNT NO.    REALEST83835 | | | | | | | | |
| THE REAL ESTATE BOOK OF NW MONTANA BOX 2933 HAYDEN LAKE, ID  83835 | | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    REALASS02109 | | | | | | | | |
| THE REALTY ASSOCIATES FUND FUND VIII, L.P. 28 STATE STREET, 10TH FLOOR BOSTON, MA  02109 | | | | AP VENDOR | | | | $4,686.90 |

Sheet no. 735 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $6,261.90 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**
_____                          _____
Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SETTCOM20109 <br><br> THE SETTLEMENT COMPANY <br> 7500 DIPLOMAT DRIVE <br> MANASSAS, VA  20109 | | | AP VENDOR | | | | $4.71 |
| ACCOUNT NO.   SHOPHAM <br><br> THE SHOPPES OF HAMPDEN <br> 2525 NORHT SEVENTH STREET <br> PO BOX 5796 <br> HARRISBURG, PA  17110 | | | AP VENDOR | | | | $898.35 |
| ACCOUNT NO.   SHREDDE <br><br> THE SHREDDERS <br> PO BOX 91-1197 <br> LOS ANGELES, CA  90091 | | | AP VENDOR | | | | $844.00 |
| ACCOUNT NO.   SIGNCON30519 <br><br> THE SIGN CONNECTION <br> 3276 BUFORD DRIVE <br> SUITE 110 <br> BUFORD, GA  30519 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.   SRSGROU <br><br> THE SRS GROUP INC <br> 201 NORTH CIVIC DRIVE <br> SUITE 240 <br> WALNUT CREEK, CA  94596 | | | AP VENDOR | | | | $2,937.60 |

Sheet no. 736 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,894.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STLOMAT | | | | | | | |
| THE ST. LOUIS MAT COMPANY, INC<br>2122 SALISBURY<br>ST. LOUIS, MO  63107 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    STARLEDR150500D | | | | | | | |
| THE STAR-LEDGER<br>PO BOX 5718<br>HICKSVILLE, NY  11802-5718 | | | AP VENDOR | | | | $7,145.60 |
| ACCOUNT NO.    SURPFAR | | | | | | | |
| THE SURPRISE FARMS II | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.    TALOGRO46142 | | | | | | | |
| THE TALON GROUP<br>373 MERIDIAN PARK LANE #D1<br>GREENWOOD, IN  46142 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    TRIAMOR27502 | | | | | | | |
| THE TRIANGLE MORTGAGE REPORT<br>P.O. BOX 1282<br>APEX, NC  27502 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO.    TROPCAS81501 | | | | | | | |
| THE TROPHY CASE<br>131 N 4TH STREET<br>GRAND JUNCTION, CO  81501 | | | AP VENDOR | | | | $13.00 |

Sheet no. 737 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $7,565.60

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    USTELEP78502<br><br>THE U.S. TELEPHONE DIRECTORY<br>ADVERTISING DEPARTMENT<br>PO BOX 5359<br>MCALLEN, TX  78502 | | | AP VENDOR | | | | $196.00 |
| ACCOUNT NO.    USTELEPUT37107<br><br>THE U.S. TELEPHONE DIRECTORY<br>801 EAST FIR AVE<br>MCALLEN, TX  78501 | | | AP VENDOR | | | | $196.00 |
| ACCOUNT NO.    80132webbt<br><br>THE WEBB COMPANY<br>19460 SPRING VALLEY RD<br>MONUMENT, CO  80132 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    WILLLC<br><br>THE WILLOWS LLC<br>2805 BLAINE STREET<br>SUITE 200<br>CALDWELL, ID  83605 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    WINDMAN<br><br>THE WINDOW MAN,INC<br>PO BOX 1009<br>DEKALB, IL  60115 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    WORNUM<br><br>THE WORK NUMBER  DO NOT USE<br>1850 BORMAN COURT<br>ST. LOUIS, MO  63146 | | | AP VENDOR | | | | $820.75 |

Sheet no. 738 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $3,812.75 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                  _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THERMOC103310 | | | | | | | |
| THERMOCOPY<br>PP.O. BOX 10665<br>3505 SUTHERLAND AVE<br>KNOXVILLE, TN  37939-0665 | | | AP VENDOR | | | | $146.66 |
| ACCOUNT NO.  THINKTR | | | | | | | |
| THINKTREE INC<br>751 SAN FERNANDO DR<br>SMYRNA, GA  30080 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.  LOG4RE | | | | | | | |
| THIS VENDOR IS ON  HOLD<br>3285 VETERANS MEMORIAL HWY<br>SUITE AZ<br>LAKELAND, NY  11779 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  THOBOB | | | | | | | |
| THOMAS BOBER<br>1046 MAIN STREET<br>UNIT 2<br>OSTERVILLE, MA  02655 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.  DIPRTHO | | | | | | | |
| THOMAS DIPRIMA & NATASHA WILSON | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  CAMPTHO | | | | | | | |
| THOMAS G & ANN M CAMPBELL | | | AP VENDOR | | | | $430.00 |

Sheet no. 739 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,051.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    THOMJAC | | | | | | | |
| THOMAS JACOBS<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    THOHOF | | | | | | | |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    THOMHAN | | | | | | | |
| THOMPSON & HANLON PAINTING LLC<br>620 WESLEY AVENUE<br>OCEAN CITY, NJ 08226 | | | AP VENDOR | | | | $1,484.00 |
| ACCOUNT NO.    THOMFIN147845 | | | | | | | |
| THOMSON FINANCIAL CORPORATE SERVICES<br>PO BOX 5136<br>CAROL STREAM, IL 60197-5136 | | | AP VENDOR | | | | $23,726.63 |
| ACCOUNT NO.    THOMNET60694 | | | | | | | |
| THOMSON NETG<br>LOCKBOX 36963<br>36963 TREASURY CENTER<br>CHICAGO, IL 60694-6900 | | | AP VENDOR | | | | $113,024.49 |

Sheet no. 740 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $138,635.12 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    THOMWES00045110 <br><br> THOMSON WEST <br> WEST PAYMENT CENTER <br> PO BOX 6292 <br> CAROL STREAM, IL  60197-6292 | | | AP VENDOR | | | | $206.21 |
| ACCOUNT NO.    THOMWES0456866 <br><br> THOMSON WEST <br> WEST PAYMENT CENTER <br> PO BOX 6292 <br> CAROL STREAM, IL  60197-6292 | | | AP VENDOR | | | | $3,183.77 |
| ACCOUNT NO.    THREBRO21045 <br><br> THREE BROTHERS CATERERS OF COLUMBIA <br> 7090 DEEPAGE DRIVE <br> COLUMBIA, MD  21045 | | | AP VENDOR | | | | $642.19 |
| ACCOUNT NO.    THUHO32605 <br><br> THU HO <br> 2043 NW 49TH AVE <br> GAINESVILLE, FL  32605 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    60829 <br><br> THURLOW, MICHELE | | | EMPLOYEE CLAIMS | X | | | $9,953.49 |
| ACCOUNT NO.    THYSELE7314455 <br><br> THYSSENKRUPP ELEVATOR CORP <br> PO BOX 933004 <br> ATLANTA, GA  31193-3004 | | | AP VENDOR | | | | $4,833.23 |

Sheet no. 741 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $18,850.89 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TICPROMAN | | | | | | | |
| TIC PROPERTIES MANAGMENT, LLC C/O PREMIER REAL ESTATE ASSOC 4520 MAIN STREET STE 1000 KANAS CITY, MI 64111 | | | AP VENDOR | | | | $4,292.00 |
| ACCOUNT NO.   10900 | | | | | | | |
| TICE, WILLIAM | | | EMPLOYEE CLAIMS | X | | | $1,038.68 |
| ACCOUNT NO.   TIDEBAS | | | | | | | |
| TIDES BASEBALL CLUB HARBOR PARK 150 PARK AVENUE NORFOLK, VA 23510 | | | AP VENDOR | | | | $2,579.38 |
| ACCOUNT NO.   TIDEBUI | | | | | | | |
| TIDEWATER BUILDERS ASSOCIATION 2117 SMITH AVE. CHESAPEAKE, VA 23320-2515 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.   TIMEWAR50071 | | | | | | | |
| TIME WARNER CABLE 13195 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.   TIMEWAR86762101 | | | | | | | |
| TIME WARNER CABLE POB 70992 ACCT 001390086762101 CHARLOTTE, NC 28272-0992 | | | AP VENDOR | | | | $94.00 |

Sheet no. 742 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,679.06 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TIMEWAR86473501 TIME WARNER CABLE POB 70992 ACCT 001390086473501 CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $60.55 |
| ACCOUNT NO.    TIMEWAR75857017 TIME WARNER CABLE PO BOX 650734 ACCT 0775857017 DALLAS, TX  75265 | | | AP VENDOR | | | | $133.48 |
| ACCOUNT NO.    TIMEWAR61933603 TIME WARNER CABLE POB 3237 ACCT 061933603 MILWAUKEE, WI 53201-3237 | | | AP VENDOR | | | | $232.27 |
| ACCOUNT NO.    TIMEWAR87424601 TIME WARNER CABLE POB 70992 ACCT 001390087424601 CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $129.95 |
| ACCOUNT NO.    TIMEWAR01222018 TIME WARNER CABLE POB 70872 ACCT 16530011000401222018 CHARLOTTE, NC  28272-0872 | | | AP VENDOR | | | | $165.16 |

Sheet no. 743 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $721.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TIMEWAR40032773 <br><br> TIME WARNER CABLE <br> PO BOX 9227 <br> ACCT 8150270040032773 <br> UNIONDALE, NY  11555 | | | AP VENDOR | | | | $109.95 |
| ACCOUNT NO.    TIMEWAR35195501 <br><br> TIME WARNER CABLE <br> PO BOX 70873 <br> ACCT 135195501 <br> CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $134.50 |
| ACCOUNT NO.    TIMEWAR34316601 <br><br> TIME WARNER CABLE <br> POB 70873 <br> ACCT 134316601 <br> CHARLOTTE, NC  28272-0873 | | | AP VENDOR | | | | $64.49 |
| ACCOUNT NO.    TIMEWAR08601001 <br><br> TIME WARNER CABLE <br> POB 371877 <br> PITT, PA  15250-0877 | | | AP VENDOR | | | | $200.55 |
| ACCOUNT NO.    TIMEWAR05993201 <br><br> TIME WARNER CABLE <br> POB 70992 <br> ACCT 001390005993201 <br> CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $159.90 |

Sheet no. 744 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $669.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TIMEWAR05103801 TIME WARNER CABLE POB 70992 ACCT 001390005103801 CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $139.95 |
| ACCOUNT NO.   TIMEWAR50972201 TIME WARNER CABLE POB 70873 ACCT 150972201 CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO.   TIMEWAR60091891 TIME WARNER CABLE STE 1390 ACCT 8150410060091891 BUFFALO, NY  14270-1390 | | | AP VENDOR | | | | $179.95 |
| ACCOUNT NO.   TIMEW258927 TIME WARNER TELECOM POB 172567 ACCT 258927 DENVER, CO  80217-2567 | | | AP VENDOR | | | | $994.51 |
| ACCOUNT NO.   TIMEW258930 TIME WARNER TELECOM POB 172567 ACCT 258930 DENVER, CO  80217-2567 | | | AP VENDOR | | | | $799.95 |

Sheet no. 745 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,284.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ERCOTIM | | | | | | | |
| TIMOTHY D ERCOLE | | | AP VENDOR | | | | $109.25 |
| ACCOUNT NO. | | | | | | | |
| TINA D KITTLE<br>12599 CHARDIN PLACE 2<br>ST LOUIS, MO  63128 | | | REPAIR ESCROW<br>LOAN NUMBER:  1772437<br>FUNDING DATE:  6/8/2007 | | | | $2,704.88 |
| ACCOUNT NO. | | | | | | | |
| TIRRELL ANTWAN COATES<br>6042 BARSTOW ROAD APT. D<br>BALTIMORE, MD  21206 | | | REPAIR ESCROW<br>LOAN NUMBER:  1647413<br>FUNDING DATE:  3/26/2007 | | | | $400.00 |
| ACCOUNT NO.    TITLGUA96806 | | | | | | | |
| TITLE GUARANTY ESCROW SERVICES<br>PO BOX 1678<br>HONOLULU, HI  96806 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    TLCPLANT95344 | | | | | | | |
| TLC PLANT SERVICE<br>PO BOX 3725<br>MERCED, CA  95344 | | | AP VENDOR | | | | $1,172.46 |
| ACCOUNT NO.    TMOBILE74691744 | | | | | | | |
| T-MOBILE<br>POB 790047<br>ST. LOUIS, MO  63179-0047 | | | AP VENDOR | | | | $332.82 |

Sheet no. 746 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $4,974.41 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TNDEPAR | | | | | | | |
| TN DEPARTMENT OF FINANCIAL INSTITUTIONS | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    TNCI77760 | | | | | | | |
| TNCI<br>POB 981038<br>BOSTON, MA 02298-1038 | | | AP VENDOR | | | | $23.60 |
| ACCOUNT NO.    TOASINT | | | | | | | |
| TOASTMASTERS INTERNATIONAL MEMBERSHIP RECORDS<br>PO BOX 9052<br>MISSION VIEJO, CA 92690 | | | AP VENDOR | | | | $67.00 |
| ACCOUNT NO.    MINETOD | | | | | | | |
| TODD MINER<br>829 S DASH POINT RD<br>FEDERAL WAY, WA 98003 | | | AP VENDOR | | | | $702.50 |
| ACCOUNT NO. | | | | | | | |
| TODD MORGAN<br>07-CP-10-3170 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    TOLEBOA | | | | | | | |
| TOLEDO BOARD OF REALTORS<br>2960 S. REPUBLIC BLVD.<br>TOLEDO, OH 43615-1912 | | | AP VENDOR | | | | $765.00 |

Sheet no. 747 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $1,958.10 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOLEEDI36242359 | | | | | | | |
| TOLEDO EDISON PO BOX 3638 AKRON, OH 44309 | | | AP VENDOR | | | | $1,296.83 |
| ACCOUNT NO.    SHARTOM | | | | | | | |
| TOM & JAN SHARER 3314 DEL REY DRIVE SAN BERNADINE, CA 92404 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    TOMASELL1015830 | | | | | | | |
| TOMASELLO, INC. 5311 GEORGIA AVE WEST PALM BEACH, FL 33405 | | | AP VENDOR | | | | $59.64 |
| ACCOUNT NO.    TONM32R | | | | | | | |
| TOMORROW 32 RIVER PARK L P 333 S BROADWAY SUITE 105 WICHITA, KS 67202-4325 | | | AP VENDOR | | | | $5,303.06 |
| ACCOUNT NO.    TOMSDEL | | | | | | | |
| TOM'S DELIVERY, INC. P.O. BOX 41642 MESA, AZ 85274-1642 | | | AP VENDOR | | | | $18.90 |
| ACCOUNT NO.    TOMSWIN | | | | | | | |
| TOMS WINDOW CLEANING 154 KELLY RD PORTERSVILLE, PA 16051 | | | AP VENDOR | | | | $32.10 |

Sheet no. 748 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $7,110.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TONIDES605 | | | | | | | |
| TONI'S DESERT JANITOR SERVICE 12352 LAKOTA ROAD APPLE VALLEY, CA  92308 | | | AP VENDOR | | | | $684.33 |
| ACCOUNT NO.   MATHTON | | | | | | | |
| TONY & JULIE MATHIS 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.   JACKTON | | | | | | | |
| TONY JACKSON | | | AP VENDOR | | | | $33.48 |
| ACCOUNT NO.   TONSAN | | | | | | | |
| TONY SANGIOVANI | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.   BRANTON | | | | | | | |
| TONYA V BRANTLEY 8372 CEDAR GROVE SCHOOL LOOP R NASHVILLE, NC  27856 | | | AP VENDOR | | | | $506.81 |
| ACCOUNT NO.   TOPHATP | | | | | | | |
| TOP HAT PRODUCTIONS 17372 EASTMAN STREET IRVINE, CA  92614 | | | AP VENDOR | | | | $3,472.69 |

Sheet no. 749 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $5,032.31 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOPTIER<br><br>TOP TIER DATACOM<br>8301 BUSTER CT<br>ELVERTA, CA  95626 | | | AP VENDOR | | | | $63.75 |
| ACCOUNT NO.    TOPPHAR<br><br>TOPP OF THE HARBOR<br>TOPP OF THE HARBOR LIMOUSINE<br>PO BOX 36<br>BETHPAGE, NY  11714 | | | AP VENDOR | | | | $3,238.00 |
| ACCOUNT NO.    TOSHAME33456681<br><br>TOSHIBA AMERICA INFO SYS INC<br>P.O. BOX 31001-0271<br>PASADENA, CA  91110-0271 | | | AP VENDOR | | | | $130.48 |
| ACCOUNT NO.    TOSHAME90132779<br><br>TOSHIBA AMERICA INFO SYS INC<br>PO BOX 642111<br>PITTSBURGH, PA  15264-2111 | | | AP VENDOR | | | | $816.20 |
| ACCOUNT NO.    TOSHAME90714001<br><br>TOSHIBA AMERICA INFO SYS INC<br>P.O. BOX 31001-0271<br>PASADENA, CA  91110-0271 | | | AP VENDOR | | | | $547.34 |
| ACCOUNT NO.    TOSHAME33439292<br><br>TOSHIBA AMERICA INFO SYS INC<br>PO BOX 31001-0271<br>PASADENA, CA  91110 | | | AP VENDOR | | | | $1,944.28 |

Sheet no. 750 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           $6,740.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOSHBUSWCD189 TOSHIBA BUSINESS SOLUTION 3600 HORIZON DR., STE 8 KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $90.63 |
| ACCOUNT NO.    TOSHBUS57463700 TOSHIBA BUSINESS SOLUTIONS 30 UPTON DRIVE WILMINGTON, MA  01887 | | | AP VENDOR | | | | $636.00 |
| ACCOUNT NO.    TOSHBUSBR6740 TOSHIBA BUSINESS SOLUTIONS 6401 NOB HILL RD TAMARAC, FL  33321 | | | AP VENDOR | | | | $31.24 |
| ACCOUNT NO.    TOSHBUSOR2960 TOSHIBA BUSINESS SOLUTIONS OF FLORIDA PO BOX 402709 ATLANTA, GA  30384-2709 | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    TOSHBUSPB5276 TOSHIBA BUSINESS SOLUTIONS P.O. OBX 402709 ATLANTA, GA  30384-2709 | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    TOSHELE TOSHIBA ELECTRONIC IMAGING PO BOX 91399 CHICAGO, IL  60693 | | | AP VENDOR | | | | $15,990.01 |

Sheet no. 751 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $16,757.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOWNMAS58226 | | | | | | | |
| TOWN OF MASHPEE OFFICE OF TAX COLLECTOR LOCKBOX P.O. BOX 728 MEDFORD, MA  02155 | | | AP VENDOR | | | | $50.24 |
| ACCOUNT NO.    TOWNWAR9686 | | | | | | | |
| TOWN OF WARRENTON PO DRAWER 341 WARRENTON, VA  20188-0341 | | | AP VENDOR | | | | $14.80 |
| ACCOUNT NO.    TOWNPAR | | | | | | | |
| TOWNE PARK - MONTHLY PARKING DEPT 300 LIGHT ST BALTIMORE, MD  21202 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TPAREALAHM01 | | | | | | | |
| TPA REALTY SERVICES, LLC 11555 MEDLOCK BRIDGE RD STE 150 DULUTH, GA  30097 | | | AP VENDOR | | | | $54.91 |
| ACCOUNT NO.    TPGLONG | | | | | | | |
| TPG LONG ISLAND, LLC 201 NORTH SERVICE RD, STE 400 MELVILLE, NY  11747 | | | AP VENDOR | | | | $26,626.24 |

Sheet no. 752 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                  $27,246.19
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     EDENTRA<br><br>TRACEY EDEN & KEVIN MAY<br>528 GILES RD<br>TROY, MO  63379 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    TRADSHO11788<br><br>TRADE SHOW FABRICATIONS, INC.<br>360 OSER AVENUE<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $14,122.57 |
| ACCOUNT NO.    TRADLLC<br><br>TRADEWEB LLC<br>2200 PLAZA FIVE,<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY, NJ  07311 | | | AP VENDOR | | | | $41,159.12 |
| ACCOUNT NO.<br><br>TRAN VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>22ND CIRCUIT COURT, ANN ARBOR, MI, 07-734CZ; REVMOED TO FEDERAL COURT 07 CV 13230 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    TRANFIN48075<br><br>TRANEX FINANCIAL INC<br>24901 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI  48075 | | | AP VENDOR | | | | $299.13 |

Sheet no. 753 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $55,610.82
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRANBOXC25127 | | | | | | | |
| TRANS-BOX SYSTEMS, INC TBS COURIERS PO BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $6,251.28 |
| ACCOUNT NO.    TRANBOXC25130 | | | | | | | |
| TRANS-BOX SYSTEMS, INC. P.O. BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $556.33 |
| ACCOUNT NO.    TRANBOXC25142 | | | | | | | |
| TRANS-BOX SYSTEMS, INC. P.O. BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $4,057.02 |
| ACCOUNT NO.    TRANBOXC25104 | | | | | | | |
| TRANS-BOX SYSTEMS, INC. TBS COURIERS PO BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $4,976.07 |
| ACCOUNT NO.    TRANBOXC25134 | | | | | | | |
| TRANS-BOX SYSTEMS, INC. P.O. BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $2,779.40 |

Sheet no. 754 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $18,620.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TRANBOXC25128 <br><br> TRANS-BOX SYSTEMS, INC. <br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  84623-0400 | | | AP VENDOR | | | | $1,881.07 |
| ACCOUNT NO.   TRANBOXC25129 <br><br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $415.08 |
| ACCOUNT NO.   TRANBOXC25131 <br><br> TRANS-BOX SYSTEMS, INC. <br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $1,273.99 |
| ACCOUNT NO.   TRANBOXC25132 <br><br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $2,490.93 |
| ACCOUNT NO.   TRANBOXC25133 <br><br> TRANS-BOX SYSTEMS, INC. <br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $2,531.76 |

Sheet no. 755 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $8,592.83 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TRANBOXC27108 <br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA 94623-0400 | | | AP VENDOR | | | | $149.75 |
| ACCOUNT NO.  TRANPRO <br> TRANSOCEAN PROPERTIES <br> 190 OLD DIXIE HIGHWAY <br> VERO BEACH, FL 32962 | | | AP VENDOR | | | | $3,632.52 |
| ACCOUNT NO.  TRANSER <br> TRANSVENDING SERVICES, LLC <br> 13 SCHILLER AVE <br> HUNTINGTON STATION, NY 11746 | | | AP VENDOR | | | | $12,147.72 |
| ACCOUNT NO.  TRASLG <br> TRANSWESTERN SL GALE <br> NAPERVILLE LLC <br> P O BOX 6134 <br> HICKSVILLE, NY 11802-6134 | | | AP VENDOR | | | | $17,470.64 |
| ACCOUNT NO.  TRAVIND <br> TRAVELERS INDEMNITY AND AFF <br> TRAVELERS REMITTANCE CENTER <br> ONE TOWER SQUARE <br> HARTFORD, CT 06183-1001 | | | AP VENDOR | | | | $1,136.00 |
| ACCOUNT NO.  TRAVTER <br> TRAVIS TERRY <br> 13001 SWALLEY LANE <br> YAKIMA, WA 98903 | | | AP VENDOR | | | | $320.00 |

Sheet no. 756 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $34,856.63 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRAVIS W. BENNER<br>10652 THORNWOOD ROAD<br>SHIPPENSBURG, PA 17257 | | | REPAIR ESCROW<br>LOAN NUMBER: 1629076<br>FUNDING DATE: 3/21/2007 | | | | $853.00 |
| ACCOUNT NO.    TREAALL<br><br>TREASURE OF ALLEN COUNTY<br>1 E MAIN STREET RM 104<br>FORT WAYNE, IN 46802 | | | AP VENDOR | | | | $11,269.66 |
| ACCOUNT NO.    TREAVALWAHMORTC<br><br>TREASURE VALLEY COFFEE INC<br>11875 PRESIDENT DRIVE<br>BOISE, ID 83713 | | | AP VENDOR | | | | $31.16 |
| ACCOUNT NO.    TREAVALWPRMORTE<br><br>TREASURE VALLEY COFFEE INC<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | | AP VENDOR | | | | $52.95 |
| ACCOUNT NO.    TREAVALRWAHMORT<br><br>TREASURE VALLEY COFFEE INC<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | | AP VENDOR | | | | $29.04 |
| ACCOUNT NO.    TREAVALPRMORTEA<br><br>TREASURE VALLEY COFFEE INC.<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | | AP VENDOR | | | | $60.69 |

Sheet no. 757 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)                                          $12,296.50

Total<br>(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TREAVALRWPRMORT<br><br>TREASURE VALLEY COFFEE INC.<br>11875 PRESIDENT DR<br>BOISE, ID  83713 | | | AP VENDOR | | | | $23.90 |
| ACCOUNT NO.    TREAFRA11101<br><br>TREASURER OF FRANKLIN COUNTY<br>FRANKLIN COUNTY PUB WORKS DEPT<br>70 EAST COURT STREET<br>ROCKY MOUNT, VA  24151 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.    TREASTACT<br><br>TREASURER, STATE OF<br>CONNECTICUT | | | AP VENDOR | | | | $1,900.00 |
| ACCOUNT NO.    TREASTANJ<br><br>TREASURER, STATE OF NEW JERSEY<br>DEPT. OF TREASURY<br>PO BOX 002<br>TRENTON, NJ  08625 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    TREBDE<br><br>TREB OF DELAWARE INC<br>POB 688<br>MIDDLETOWN, DE  19709 | | | AP VENDOR | | | | $205.00 |
| ACCOUNT NO.    TREBMERC<br><br>TREB OF MERCER & MIDDLESEX<br>COUNTIES<br>122 E UNION STREET<br>BURLINGTON, NJ  08016 | | | AP VENDOR | | | | $490.00 |

Sheet no. 758 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,482.90 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRIMCON10111 <br><br> TRI M CONSTRUCTION <br> 5 EAST 51ST STREET, STE 6A <br> NEW YORK, NY  10111 | | | AP VENDOR | | | | $64,162.00 |
| ACCOUNT NO.    TRIAD2 <br><br> TRIAD <br> PO BOX 2300 <br> WINSTON-SALEM, NC  27102 | | | AP VENDOR | | | | $5,298.91 |
| ACCOUNT NO.    TRIAGUA27102 <br><br> TRIAD GUARANTY <br> P.O. BOX 2300 <br> WINSTON-SALEM, NC  27102 | | | AP VENDOR | | | | $11,502.41 |
| ACCOUNT NO.    TRIAGUA27104 <br><br> TRIAD GUARANTY INSURANCE <br> 101 SOUTH STRATFORD RD <br> WINSTON SALEM, NC  27104 | | | AP VENDOR | | | | $1,260.00 |
| ACCOUNT NO.    TRIRLTY <br><br> TRIANGLE REALTY RESOURCES INC <br> 504 BRIANDALE AVE <br> CARY, NC  27519 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    TRIVALCN <br><br> TRICE VALUATION SERVICES <br> 801 N. SALISBURY BLVD. <br> STE. 201 <br> SALISBURY, MD  21801 | | | AP VENDOR | | | | $100.00 |

Sheet no. 759 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $83,073.32 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRICITMM<br><br>TRI-CITY APPRAISERS<br>2111 EAST BROADWAY RD # 18<br>TEMPE, AZ  85282 | | | AP VENDOR | | | | $345.00 |
| ACCOUNT NO.    TRICAME613605<br><br>TRICOR AMERICA INC<br>PO BOX 8100 SFIA<br>SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $22,903.94 |
| ACCOUNT NO.    TRICAME424421<br><br>TRICOR AMERICA, INC.<br>P.O. OBX 8100 -S.F.I.A<br>SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $13,072.05 |
| ACCOUNT NO.    TRICAME301907<br><br>TRICOR AMERICA, INC.<br>P.O. BOX 8100 -S.F.I.A<br>SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $51.50 |
| ACCOUNT NO.    TRICAME613177<br><br>TRICOR AMERICA, INC.<br>P.O. BOX 8100 - S.F.I.A<br>SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $56,651.30 |
| ACCOUNT NO.    TRICAME301972<br><br>TRICOR AMERICA, INC.<br>PO BOX 8100-S.F.I.A.<br>SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $1,783.26 |

Sheet no. 760 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $94,807.05 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRIWOR <br> TRICOR WORLDWIDE NATIONWIDE COURIER SERVICE <br> 33470 TREASURY CENTER <br> CHICHAGO, IL  60694-3400 | | | AP VENDOR | | | | $143.64 |
| ACCOUNT NO.    TRICTRA <br> TRICORD TRADESHOW SERVICES INC <br> 738 NEESON RD <br> MARINE, CA  93933 | | | AP VENDOR | | | | $219.50 |
| ACCOUNT NO.    TRIREAGRO <br> TRIDENT REALTY GROUP, LLC <br> DBA PINEVIEW REAL ESTATE <br> 100 BLOOMFIELD HILLS PKWY #190 <br> BLOOMFIELD HILLS, MI  48304 | | | AP VENDOR | | | | $7,984.69 |
| ACCOUNT NO.    TRILMAN <br> TRILAR MANAGEMENT GROUP <br> 2101 CAMINO VIDA ROBLE, STE A <br> CARLSBAD, CA  92011 | | | AP VENDOR | | | | $6,166.48 |
| ACCOUNT NO.    TRININS75244 <br> TRINITY INSPECTION SERVICES <br> 4851 LBJ FREEWAY <br> STE 410 <br> DALLAS, TX  75244 | | | AP VENDOR | | | | $5,985.00 |

Sheet no. 761 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $20,499.31
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TRIOAPP43130 <br><br>TRIO APPRAISAL COMPANY <br>P.O. BOX 2449 <br>LANCASTER, OH 43130 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   TRIPOINT <br><br>TRI-POINTE <br>2343 E HILL RD <br>GRAND BLANC, MI 48439 | | | AP VENDOR | | | | $1,551.05 |
| ACCOUNT NO.   TRIPOI <br><br>TRI-POINTE COMMUNITY CU <br>C/O MACK MCCONNELL <br>2343 E. HILL ROAD <br>GRAND BLANC, MI 48439-5059 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   YOUNTRI <br><br>TRIPP YOUNG <br>C/O RE/MAX PROFESSIONALS <br>8500 W BOWLES AVE, #100 <br>LITTLETON, CO 80123 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   LANGTRI <br><br>TRISHA LANGFORD <br>105 AUBURN MEADOWS <br>WRIGHT CITY | | | AP VENDOR | | | | $19.90 |
| ACCOUNT NO.   11652 <br><br>TRONT, PETER M | | | EMPLOYEE CLAIMS | X | | | $1,896.30 |

Sheet no. 762 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br>(Total of this page) | $6,717.25 |
|---|---|---|
| | Total <br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                  _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TROTTRO | | | | | | | |
| TROTT & TROTT DRAWER 1274 PO BOX 79001 DETROIT, MI  48279-1274 | | | AP VENDOR | | | | $1,242.95 |
| ACCOUNT NO.    HERRTRO | | | | | | | |
| TROY HERRON 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    TRUCMEA | | | | | | | |
| TRUCKEE MEADOWS WATER FILTER CO. 245 WINTER ST. RENO, NV  89503 | | | AP VENDOR | | | | $70.76 |
| ACCOUNT NO.    TRULNOL82004700 | | | | | | | |
| TRULY NOLEN OF AMERICA, INC. 12240 S.W. 53 ST UNIT 510 COOPER CITY, FL  33330 | | | AP VENDOR | | | | $69.96 |
| ACCOUNT NO.    TRULNOL82004693 | | | | | | | |
| TRULY NOLES OF AMERICA, INC. 876 NW 12TH AVE (2ND FLOOR) POMPANO, FL  33069 | | | AP VENDOR | | | | $69.96 |
| ACCOUNT NO. | | | | | | | |
| TRUST AMERICA MORTGAGE INC NA | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 763 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $1,463.63
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRUSFOR | | | | | | | |
| TRUSTED FORCE 1050 CONNECTICUT AVE, NW SUITE 1000 WASHINGTON, DC 20036 | | | AP VENDOR | | | | $52,000.00 |
| ACCOUNT NO.    TSRCONS54654110 | | | | | | | |
| TSR CONSULTING SVCS 400 OSER AVE HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $10,640.00 |
| ACCOUNT NO.    TSRCONS79647710 | | | | | | | |
| TSR CONSULTING SVCS 400 OSER AVE HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $18,550.00 |
| ACCOUNT NO.    TTR44146 | | | | | | | |
| TTR 7255 FREE AVENUE CLEVELAND, OH 44146 | | | AP VENDOR | | | | $4,990.05 |
| ACCOUNT NO.    TUCCFRE | | | | | | | |
| TUCCIO'S FRESH ITALIAN KITCHEN 106 W. NORTHWEST HIGHWAY MT. PROSPECT, IL 60056 | | | AP VENDOR | | | | $304.01 |
| ACCOUNT NO.    TUCSASS | | | | | | | |
| TUCSON ASSOCIATION OF REALTORS 2445 N. TUCSON BLVD. TUCSON, AZ 85712 | | | AP VENDOR | | | | $690.00 |

Sheet no. 764 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $87,174.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TUCSELE86512267 | | | | | | | |
| TUCSON ELECTRIC POWER PO BOX 80077 PRESCOTT, AZ 86304-8077 | | | AP VENDOR | | | | $888.54 |
| ACCOUNT NO.    TULACOU56240 | | | | | | | |
| TULARE COUNTY RECORDER 221 S. MOONEY BLVD., STE 103 VISALIA, CA 93291 | | | AP VENDOR | | | | $42.00 |
| ACCOUNT NO.    TURKTEC11793 | | | | | | | |
| TURK TECHNOLOGIES, LLC 3280 SUNRISE HWY SUITE 76 WANTAGH, NY 11793 | | | AP VENDOR | | | | $192,758.16 |
| ACCOUNT NO.    TURLCOL | | | | | | | |
| TURLINGTON & COLOMBO APPRAISAL SERVICES, INC. P.O. BOX 1484 HENDERSON, TX 75653 | | | AP VENDOR | | | | $725.00 |
| ACCOUNT NO.    TWILFES | | | | | | | |
| TWILIGHT FESTIVAL ATTN CATHY PUGSLEY 20630 ASHBURN RD #137 ASHBURN, VA 20147 | | | AP VENDOR | | | | $500.00 |

Sheet no. 765 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $194,913.70
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TWONEW | | | | | | | |
| TWO NEWTON PLACE ACQUISITIONS FLEET LOCK BOX, MAILCODE 31130 99 FOUNDERS PLAZA HARTFORD, CT  06108 | | | AP VENDOR | | | | $10,769.76 |
| ACCOUNT NO.    TXUENER55801979 | | | | | | | |
| TXU ENERGY PO BOX 100001 DALLAS, TX  75310-0001 | | | AP VENDOR | | | | $27,046.18 |
| ACCOUNT NO.    TYJASSO19341 | | | | | | | |
| TYJ ASSOCIATES LP C/O KELLER WILLIAMS 100 CAMPBELL BOULEVARD EXTON, PA  19341 | | | AP VENDOR | | | | $3,727.10 |
| ACCOUNT NO.    23039 | | | | | | | |
| TYRELL, JOAN | | | EMPLOYEE CLAIMS | X | | | $338.52 |
| ACCOUNT NO. | | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE V. ALEXSANDRA ARKUSZEWSKI/ALEXSANDRA ARKUSZEWSKI V. U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE -- THIRD PARTY COMPLAINT: ARKUSZEWSKI VS. BAXTER AND AMERICAN HOME MORTGAGE CORP. CIRCCUIT COURT, COOK COUNTY IL, | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 766 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $41,881.56

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    USCOPYAH03<br><br>U.S. COPY<br>#30 23RD STREET<br>KENNER, LA  70062 | | | AP VENDOR | | | | $206.11 |
| ACCOUNT NO.    UCGMORT<br><br>UCG<br>PO BOX 9407<br>GAITHERSBURG, MD  20898 | | | AP VENDOR | | | | $3,880.40 |
| ACCOUNT NO.    UCGE696A<br><br>UCG<br>PO BOX 9407<br>GAITHERSBURG, MD  20898-9407 | | | AP VENDOR | | | | $34,513.87 |
| ACCOUNT NO.    UCN4045264<br><br>UCN<br>PAYMENT CENTER #5450<br>PO BOX 410468<br>SALT LAKE CITY, UT  84141 | | | AP VENDOR | | | | $39.89 |
| ACCOUNT NO.    UGIUTIL44815731<br><br>UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA  19612 | | | AP VENDOR | | | | $35.42 |
| ACCOUNT NO.    UGIUTIL57384034<br><br>UGI UTILITIES, INC<br>PO BOX 13009<br>READING, PA  19612-3009 | | | AP VENDOR | | | | $43.21 |

Sheet no. 767 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $38,718.90
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  UGIUTIL44814638 <br><br> UGI UTILITIES, INC <br> PO BOX 13009 <br> READING, PA 19612-3009 | | | AP VENDOR | | | | $52.38 |
| ACCOUNT NO.  ULINE256779 <br><br> ULINE <br> 2200 S. LAKESIDE DR <br> WAUKEGAN, IL 60085 | | | AP VENDOR | | | | $237.10 |
| ACCOUNT NO.  ULSTCOU <br><br> ULSTER COUNTY CLERK <br> 240-244 FAIR STREET <br> COUNTY OFFICE BUILDING <br> KINGSTON, NY 12401 | | | AP VENDOR | | | | $31.50 |
| ACCOUNT NO.  ULTIBUI95991 <br><br> ULTIMATE BUILDING MAINTENANCE <br> 1281 HASSETT AVE <br> STE A <br> YUBA CITY, CA 95991 | | | AP VENDOR | | | | $234.00 |
| ACCOUNT NO.  ULTIINT41148651 <br><br> ULTIMATE INTERNET ACCESS <br> POB 3307 <br> ONTARIO, CA 91761-0931 | | | AP VENDOR | | | | $473.00 |
| ACCOUNT NO.  ULTIWAT <br><br> ULTIMATE WATER <br> P.O.BOX 1170 <br> MILWAUKEE, WI 53201 | | | AP VENDOR | | | | $111.30 |

Sheet no. 768 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $1,139.28 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ULTIWAT40006456 | | | | | | | |
| ULTIMATE WATER<br>P.O. BOX 1170<br>MILWAUKEE, WI 53201 | | | AP VENDOR | | | | $111.30 |
| ACCOUNT NO.   ULTIMWAT | | | | | | | |
| ULTIMATE WATER, LLC<br>P.O.BOX 864085<br>ORLANDO, FL 32886-4085 | | | AP VENDOR | | | | $207.68 |
| ACCOUNT NO. | | | | | | | |
| UM SECURITIES CORPORATION (D/B/A DUPONT FUNDING CO.)<br>NO. 05-CV-02279 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   UMLA84102 | | | | | | | |
| UMLA<br>60 SOUTH 400 EAST, STE 200<br>ATT: JOHN NORMAN<br>SALT LAKE CITY, UT 84102 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.   UNICO5413897424 | | | | | | | |
| UNICOM<br>POB 1191<br>BEND, OR 97709-1191 | | | AP VENDOR | | | | $2.20 |
| ACCOUNT NO.   UNIOCOU | | | | | | | |
| UNION COUNTY CLERK<br>2 BROAD ST, COURTHOUSE, RM115<br>ELIZABETH, NJ 07207 | | | AP VENDOR | | | | $80.00 |

Sheet no. 769 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $676.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No.  **07-11051**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>UNION FEDERAL BANK<br>US DISTRICT COURT SOUTHERN DISTRICT NY ;<br>06 CV 7864 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.  UNIOTIT44601**<br>UNION TITLE COMPANY<br>2040 S UNION AVENUE<br>ALLIANCE, OH  44601 | | | AP VENDOR | | | | $250.00 |
| **ACCOUNT NO.  UNITBUS200239**<br>UNITED BUSINESS MACHINES<br>9218 GAITHER RD<br>GAITHERSBURG, MD  20877 | | | AP VENDOR | | | | $461.37 |
| **ACCOUNT NO.**<br>UNITED CALIFORNIA SYSTEMS<br>INTERNATIONAL, INC.<br>07 CV 2012 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.  UNITCOFAMEH2**<br>UNITED COFFEE SERVICE OF NE<br>PO BOX 158<br>ROSLINDALE, MA  02131 | | | AP VENDOR | | | | $117.85 |
| **ACCOUNT NO.  UNICOUC**<br>UNITED COUNTRY CHESAPEKE BAY<br>170 WEST STREET<br>ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $100.00 |

Sheet no. 770 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　$929.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UNITDAT | | | | | | | |
| UNITED DATA SECURITY 3808 NORTH SULLIVAN RD BUILDING #22 SPOKANE, WA  99216 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    UNITDIS | | | | | | | |
| UNITED DISPATCH AGENT 709 N MAIN ST MOUNT PROSPECT, IL  60056-0000 | | | AP VENDOR | | | | $33.00 |
| ACCOUNT NO. | | | | | | | |
| UNITED GENERAL MORTGAGE CORP. 07 CV 1174 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| UNITED GENERAL MORTGAGE CORP. 07 CV 2404 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| UNITED GENERAL MORTGAGE CORP. 07 CV 6218 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    UNITGEN91765 | | | | | | | |
| UNITED GENERAL TITLE 1520 BRIDGEGATE DRIVE STE 210 DIAMOND BAR, CA  91765 | | | AP VENDOR | | | | $10.81 |

Sheet no. 771 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $203.81

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  UNITGUA21567 | | | | | | | |
| UNITED GUARANTY SERVICES<br>PO BOX 21567<br>GREENSBORO, NC  27420 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  UNITGUA | | | | | | | |
| UNITED GUARANTY SERVICES, INC<br>PO BOX 60229<br>CHARLOTTE, NC  28260-0229 | | | AP VENDOR | | | | $194,408.96 |
| ACCOUNT NO.  UNITSTA | | | | | | | |
| UNITED STATES POST OFFICE<br>7400 BAYMEADOWS WAY, STE 107<br>JACKSONVILLE, FL  32244 | | | AP VENDOR | | | | $369.00 |
| ACCOUNT NO.  UNITVAN | | | | | | | |
| UNITED VAN LINES, INC.<br>22304 NETWORK PLACE<br>CHICAGO, IL  60673-1223 | | | AP VENDOR | | | | $72,473.35 |
| ACCOUNT NO.  UNITWAT99198444 | | | | | | | |
| UNITED WATER NEW YORK<br>PO BOX 371804<br>PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $31.68 |
| ACCOUNT NO.  UNIVDIS902130 | | | | | | | |
| UNIVERSAL DISPOSAL INC<br>9954 OLD STATE RD<br>CHARDON, OH  44024 | | | AP VENDOR | | | | $74.00 |

Sheet no. 772 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $267,406.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UNIVSET20852 | | | | | | | |
| UNIVERSAL SETTLEMENTS 11200 ROCKVILLE PIKE #410 ROCKVILLE, MD 20852 | | | AP VENDOR | | | | $42.78 |
| ACCOUNT NO.    UNIVOFMI27747 | | | | | | | |
| UNIVERSITY OF MICHIGAN 1000 S. STATE STREET ANN ARBOR, MI 48109-2201 | | | AP VENDOR | | | | $730.00 |
| ACCOUNT NO.    UNITGUA27000012 | | | | | | | |
| UNTED GUARANTY SERVICES, INC 230 N ELM STREET GREENSBORO, NC 27401 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    UPPELAK | | | | | | | |
| UPPER LAKE PLAZA C/O ARCH BUILDING SERVICES 270 SPARTA AVE- SUITE 201 SPARTA, NJ 07871 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    UPS0726ZY | | | | | | | |
| UPS PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | | AP VENDOR | | | | $220,743.40 |
| ACCOUNT NO.    UPS1965AE | | | | | | | |
| UPS PO BOX 894820 LOS ANGELES, CA 90189 | | | AP VENDOR | | | | $30.40 |

Sheet no. 773 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $223,246.58 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UPSSUPPAV1102 | | | | | | | |
| UPS SUPPLY CHAIN SOLUTIONS INC<br>28013 NETWORK PLACE<br>CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $40.29 |
| ACCOUNT NO.    UPSSUPP2Y43V7 | | | | | | | |
| UPS SUPPLY CHAIN SOLUTIONS,INC<br>28013 NETWORK PLACE<br>CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $105.45 |
| ACCOUNT NO.    UPSTASS | | | | | | | |
| UPSTON ASSOCIATES INC<br>5 MINGES LANE<br>BATTLE CREEK, MI  49015 | | | AP VENDOR | | | | $293.75 |
| ACCOUNT NO.    USBANKH | | | | | | | |
| US BANK HOME MORTGAGE<br>4801 FREDERICA ST<br>OWENSBORO, KY  42301 | | | AP VENDOR | | | | $172.00 |
| ACCOUNT NO.    USCOURLOG1727 | | | | | | | |
| US COURIER & LOGISTICS-DALLAS<br>PO BOX 542983<br>DALLAS, TX  75354-2983 | | | AP VENDOR | | | | $792.00 |
| ACCOUNT NO. | | | | | | | |
| USA FUNDING CORP.<br>06 CV 6284 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 774 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $1,403.49

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  USMDEPA04104 | | | | | | | |
| USM DEPARTMENT OF CONFERENCES 88 BEDFORD ST PORTLAND, ME 04104-9300 | | | AP VENDOR | | | | $283.08 |
| ACCOUNT NO.  USTOREI214 | | | | | | | |
| U-STORE-IT 6560 E. TANQUE VERDE RD TUCSON, AZ 85715 | | | AP VENDOR | | | | $56.35 |
| ACCOUNT NO.  VFOFFIC4301 | | | | | | | |
| V&F OFFICE PRODUCTS 7600 M FULLERTON RD SPRINGFIELD, VA 22153 | | | AP VENDOR | | | | $109.15 |
| ACCOUNT NO.  72344 | | | | | | | |
| VACCARO, EDWARD | | | EMPLOYEE CLAIMS | X | | | $1,604.52 |
| ACCOUNT NO.  VALVERD | | | | | | | |
| VAL VERDE COUNTY CLERK PO BOX 1267 DEL RIO, TX 78841 | | | AP VENDOR | | | | $104.00 |
| ACCOUNT NO.  114484 | | | | | | | |
| VALENTE, STEVEN | | | EMPLOYEE CLAIMS | X | | | $603.10 |

Sheet no. 775 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $2,760.20

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VALERIE L. WRIGHT<br>11105 GREENVIEW AVENUE<br>CLEVELAND, OH 44108 | | | REPAIR ESCROW<br>LOAN NUMBER: 1489337<br>FUNDING DATE: 1/22/2007 | | | | $750.00 |
| ACCOUNT NO.    VALISE<br>VALLEY ISLE APPRAISAL<br>823 ALUA STREET<br>WAILUKU, HI 96793 | | | AP VENDOR | | | | $1,144.00 |
| ACCOUNT NO.    VALLRIV<br>VALLEY RIVER INN<br>1000 VALLEY RIVER WAY<br>EUGENE, OR 97401 | | | AP VENDOR | | | | $9,243.98 |
| ACCOUNT NO.    VALLYEL268905<br>VALLEY YELLOW PAGES<br>DEPT 33302<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3302 | | | AP VENDOR | | | | $1,287.12 |
| ACCOUNT NO.    VALMAGE43130<br>VALMER LAND TITLE AGENCY<br>110 W. MULBERRY<br>ST. LANCASTER, OH 43130 | | | AP VENDOR | | | | $184.00 |
| ACCOUNT NO.    VANAFAR505356<br>VAN AUSDALL & FARRAR, INC<br>PO BOX 664250<br>INDIANAPOLIS, IN 46266 | | | AP VENDOR | | | | $2,915.19 |

Sheet no. 776 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $15,524.29
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VANAFAR104457 <br><br> VAN AUSDALL AND FARRAR, INC <br> PO BOX 664250 <br> INDIANAPOLIS, IN  46266 | | | AP VENDOR | | | | $19.13 |
| ACCOUNT NO.  VANCDEV <br><br> VANCOUVERCENTER DEVELOPMENT LLC <br> 601 COLUMBIA STREET, STE 132 <br> VANCOUVER, WA  98660 | | | AP VENDOR | | | | $10,849.17 |
| ACCOUNT NO.  VANDPOO <br><br> VANDERPOOL APPRAISAL SERVICES <br> 12521 N. SHERMAN LAKE DR <br> AUGUSTA, MI  49012 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.  114309 <br><br> VARDAMAN, MATTHEW | | | EMPLOYEE CLAIMS | X | | | $11.72 |
| ACCOUNT NO.  VARSCON9029 <br><br> VARSITY CONTRACTORS, INC <br> PO BOX 1692 <br> POCATELLO, ID  83204 | | | AP VENDOR | | | | $5,806.36 |
| ACCOUNT NO.  VARSPUB61555 <br><br> VARSITY PUBLICATIONS, INC <br> C/O THE REAL ESTATE READER <br> PO BOX 825 <br> PEKIN, IL  61555 | | | AP VENDOR | | | | $499.00 |

Sheet no. 777 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,310.38 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VECTCON27404 | | | | | | | |
| VECTOR CONSULTING, INC DEPT CODE 4116 PO BOX 63116 CHARLOTTE, NC  28263-3116 | | | AP VENDOR | | | | $1,360.00 |
| ACCOUNT NO.    VECTENE11521148 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6250 INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $316.88 |
| ACCOUNT NO.    VECTENE21092661 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6262 INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $11.02 |
| ACCOUNT NO.    VECTENE24316095 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6262 INDIANAPOLIS, IN  46206-6262 | | | AP VENDOR | | | | $2.44 |
| ACCOUNT NO.    VECTENE57672209 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6248 INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $51.68 |
| ACCOUNT NO.    VECTENE57983739 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6248 INADIANAPOLIS, IN  46206-6248 | | | AP VENDOR | | | | $33.12 |

Sheet no. 778 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,775.14 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VELAZQUEZ & ASSOCIATES MATTER<br>CASE NOT FILED | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  VELOCIT34145570<br>VELOCITY<br>PO BOX 660329<br>DALLAS, TX 75266 | | | AP VENDOR | | | | $726.47 |
| ACCOUNT NO.  VENTCAN19165<br>VENTANA CANYON GOLF & RACQUET<br>6200 N.CLUBHOUSE LANE<br>TUCSON, AZ 85750 | | | AP VENDOR | | | | $1,020.03 |
| ACCOUNT NO.  VENTAIR<br>VENTURA AIR SERVICES, INC<br>8100 REPUBLIC AIRPORT<br>FARMINGDALE, NY 11735 | | | AP VENDOR | | | | $8,392.80 |
| ACCOUNT NO.  VERLEY<br>VERAS & LEYVA<br>569 W GALENA BLVD<br>AURORA, IL 60506 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.  VERICOM<br>VERICOMM<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | | AP VENDOR | | | | $13,179.40 |

Sheet no. 779 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $24,318.70
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VERIBUR5357 | | | | | | | |
| VERIFICATION BUREAU 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.  VERIBUR5592 | | | | | | | |
| VERIFICATION BUREAU 247 S W 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO.  VERIBUR5615 | | | | | | | |
| VERIFICATION BUREAU 247 S W 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $2,412.90 |
| ACCOUNT NO.  VERIBUR5714 | | | | | | | |
| VERIFICATION BUREAU 247 S.W.8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO.  VERIBUR5715 | | | | | | | |
| VERIFICATION BUREAU 247 S.W.8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $1,481.11 |

Sheet no. 780 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $4,122.01 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5816 <br><br> VERIFICATION BUREAU <br> 247S.W. 8TH STREET,SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.    VERIBUR5566 <br><br> VERIFICATION BUREAU <br> 247 S.W.8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $2,073.00 |
| ACCOUNT NO.    VERIBUR5859 <br><br> VERIFICATION BUREAU <br> 247 S W 8TH ST <br> STE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $352.50 |
| ACCOUNT NO.    VERIBUR5572 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $1,556.00 |
| ACCOUNT NO.    VERIBUR5176 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $682.50 |

Sheet no. 781 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,799.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                      _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5557 | | | | | | | |
| VERIFICATION BUREAU INC 247 S W 8TH ST STE 147 MAIMI, FL  33130 | | | AP VENDOR | | | | $393.40 |
| ACCOUNT NO.    VERIBUR5178 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $438.00 |
| ACCOUNT NO.    VERIBUR5180 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    VERIBUR5181 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    VERIBUR3032 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $18,030.40 |

Sheet no. 782 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $19,171.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5757<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $230.00 |
| ACCOUNT NO.    VERIBUR5569<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $181.00 |
| ACCOUNT NO.    VERIBUR5175<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    VERIBUR5565<br><br>VERIFICATION BUREAU INC<br>247 SW 8TH ST<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $243.45 |
| ACCOUNT NO.    VERIBUR5177<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $5,018.98 |

Sheet no. 783 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $6,043.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     VERIBUR5579<br><br>VERIFICATION BUREAU INC<br>247 SW 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $1,180.50 |
| ACCOUNT NO.     VERIBUR5584<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $390.00 |
| ACCOUNT NO.     VERIBUR5585<br><br>VERIFICATION BUREAU INC<br>247 S W 8TH ST<br>STE 147<br>MAIMI, FL  33130 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO.     VERIBUR5586<br><br>VERIFICATION BUREAU INC<br>247 S W 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $47.10 |
| ACCOUNT NO.     VERIBUR5597<br><br>VERIFICATION BUREAU INC<br>247 S.W.8TH STREET SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $105.00 |

Sheet no. 784 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,917.60

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5605<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $626.00 |
| ACCOUNT NO.    VERIBUR5633<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $84.00 |
| ACCOUNT NO.    VERIBUR5728<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $3,098.36 |
| ACCOUNT NO.    VERIBUR5684<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $251.00 |
| ACCOUNT NO.    VERIBUR5560<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $355.50 |

Sheet no. 785 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $4,414.86

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4410 VERIFICATION BUREAU INC 247 SW 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $718.50 |
| ACCOUNT NO.    VERIBUR3486 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $9,367.50 |
| ACCOUNT NO.    VERIBUR3794 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MAIMI, FL  33130 | | | AP VENDOR | | | | $662.00 |
| ACCOUNT NO.    VERIBUR3797 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $15,724.00 |
| ACCOUNT NO.    VERIBUR3875 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $1,556.00 |

Sheet no. 786 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $28,028.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4077 <br><br> VERIFICATION BUREAU INC <br> 247 SW 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $527.95 |
| ACCOUNT NO.    VERIBUR4149 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $1,955.00 |
| ACCOUNT NO.    VERIBUR5179 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.    VERIBUR4195 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $739.00 |
| ACCOUNT NO.    VERIBUR5174 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $130.00 |

Sheet no. 787 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $3,396.95
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4513 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $1,478.50 |
| ACCOUNT NO.    VERIBUR5830 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET, SUITE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.    VERIBUR4802 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $2,211.00 |
| ACCOUNT NO.    VERIBUR4821 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $2,739.00 |
| ACCOUNT NO.    VERIBUR4847 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $30.00 |

Sheet no. 788 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,522.50
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                      _____
Debtor                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4904 | | | | | | | |
| VERIFICATION BUREAU INC 247 SW 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $26.50 |
| ACCOUNT NO.    VERIBUR5107 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $710.00 |
| ACCOUNT NO.    VERIBUR5173 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $946.00 |
| ACCOUNT NO.    VERIBUR4550 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $87.00 |
| ACCOUNT NO.    VERIBUR5172 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $429.00 |

Sheet no. 789 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,198.50 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4192 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $3,053.76 |
| ACCOUNT NO.    VERIBUR5171 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $178.00 |
| ACCOUNT NO.    VERIBUR5599 <br><br> VERIFICATION BUREAU, INC <br> 247 S W 8 TH STREET <br> STE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $510.00 |
| ACCOUNT NO.    VERIBUR5696 <br><br> VERIFICATION BUREAU,,INC <br> 247 S.W. 8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $56.00 |
| ACCOUNT NO.    VERIBUR5729 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W.8TH STREET,SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $150.00 |

Sheet no. 790 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                $3,947.76

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5724 | | | | | | | |
| VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    VERIBUR5698 | | | | | | | |
| VERIFICATION BUREAU,INC<br>247 S.W.8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $81.50 |
| ACCOUNT NO.    VERIBUR5730 | | | | | | | |
| VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO.    VERIBUR5663 | | | | | | | |
| VERIFICATION BUREAU,INC<br>247 S.W.8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    VERIBUR5660 | | | | | | | |
| VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET<br>SUITE147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $333.00 |

Sheet no. 791 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $874.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5655 VERIFICATION BUREAU,INC 247 S.W.8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $1,344.00 |
| ACCOUNT NO.    VERIBUR5619 VERIFICATION BUREAU,INC 247 S.W. 8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    VERIBUR5595 VERIFICATION BUREAU,INC 247 S.W. 8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $217.25 |
| ACCOUNT NO.    VERIBUR5406 VERIFICATION BUREAU,INC 247 S.W. 8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $177.00 |
| ACCOUNT NO.    VERIBUR5170 VERIFICATION BUREAU,INC 247 S.W. 8TH STREET SUITE 147 MIAMI, FL  84140 | | | AP VENDOR | | | | $142.50 |

Sheet no. 792 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,210.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5551 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W. 8TH STREET 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    VERINEW11501 <br><br> VERITEXT NEW YORK REPORTING CO <br> 200 OLD COUNTRY RD <br> STE 580 <br> MINEOLA, NY  11501 | | | AP VENDOR | | | | $430.20 |
| ACCOUNT NO.    VERIZ2604597100 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $1,386.13 |
| ACCOUNT NO.    VERIZ7173993191 <br><br> VERIZON <br> POB 28000 <br> LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $26.52 |
| ACCOUNT NO.    VERIZ7572591300 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $818.42 |
| ACCOUNT NO.    VERIZ6317533030 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $128.93 |

Sheet no. 793 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $2,805.20 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ6317567235 <br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $44.81 |
| ACCOUNT NO.    VERIZ6317581440 <br> VERIZON <br> PO BOX 15124 <br> ALBANY, NY  12212 | | | AP VENDOR | | | | $70.66 |
| ACCOUNT NO.    VERIZ7033910791 <br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $218.31 |
| ACCOUNT NO.    VERIZ7037797700 <br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $63.08 |
| ACCOUNT NO.    VERIZ6178159574 <br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $2,159.69 |
| ACCOUNT NO.    VERIZ7173970931 <br> VERIZON <br> POB 28000 <br> LEHIGH VLY, PA  18002-8000 | | | AP VENDOR | | | | $1,414.02 |

Sheet no. 794 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $3,970.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ6104588092 <br><br> VERIZON <br> POB 28000 <br> LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $413.68 |
| ACCOUNT NO.   VERIZ7183394670 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $204.65 |
| ACCOUNT NO.   VERIZ7185222301 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $263.40 |
| ACCOUNT NO.   VERIZ7271970296 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $2,699.26 |
| ACCOUNT NO.   VERIZ7323893083 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $198.12 |
| ACCOUNT NO.   VERIZ7572203168 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $230.13 |

Sheet no. 795 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,009.24 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ5085862288<br><br>VERIZON<br>POB 1<br>WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $355.08 |
| ACCOUNT NO.    VERIZ7165650113<br><br>VERIZON<br>POB 15124<br>ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $316.86 |
| ACCOUNT NO.    VERIZ5629882245<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $65.10 |
| ACCOUNT NO.    VERIZ5097355363<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $125.09 |
| ACCOUNT NO.    VERIZ5162221042<br><br>VERIZON<br>POB 15124<br>ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $682.87 |
| ACCOUNT NO.    VERIZ5402880533<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $202.96 |

Sheet no. 796 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,747.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ5403493255<br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $319.41 |
| ACCOUNT NO.    VERIZ5407760312<br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $368.68 |
| ACCOUNT NO.    VERIZ5408867120<br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $24.03 |
| ACCOUNT NO.    VERIZ6313242205<br>VERIZON<br>POB 15124<br>ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $237.51 |
| ACCOUNT NO.    VERIZ5629881774<br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $1,670.18 |
| ACCOUNT NO.    VERIZ7573669466<br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $7.03 |

Sheet no. 797 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,626.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                          _____
Debtor                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ5707593201<br><br>VERIZON<br>POB 28000<br>LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $74.18 |
| ACCOUNT NO.   VERIZ6032227180<br><br>VERIZON<br>POB 1<br>WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $814.41 |
| ACCOUNT NO.   VERIZ6034319400<br><br>VERIZON<br>POB 1<br>WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $649.28 |
| ACCOUNT NO.   VERIZ6094661392<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $135.15 |
| ACCOUNT NO.   VERIZ6096776179<br><br>VERIZON<br>POB 4648<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $627.20 |
| ACCOUNT NO.   VERIZ6102400245<br><br>VERIZON<br>POB 28000<br>LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $323.95 |

Sheet no. 798 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,624.17 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ5628659275<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $428.16 |
| ACCOUNT NO.   VERIZ9494151084<br><br>VERIZON<br>PO BOX 9688<br>MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $243.88 |
| ACCOUNT NO.   VERIZ7572582885<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $95.96 |
| ACCOUNT NO.   VERIZ9082723183<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $189.63 |
| ACCOUNT NO.   VERIZ9082761959<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $410.84 |
| ACCOUNT NO.   VERIZ9094761252<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $571.51 |

Sheet no. 799 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $1,939.98
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____                        _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ9094812815 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $2.19 |
| ACCOUNT NO.    VERIZ9094814262 <br><br> VERIZON <br> POB 9688 <br> ACCT 012519110711406407 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $133.94 |
| ACCOUNT NO.    VERIZ8453833100 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $2,307.08 |
| ACCOUNT NO.    VERIZ9194891850 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $386.05 |
| ACCOUNT NO.    VERIZ8453318345 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $242.79 |
| ACCOUNT NO.    VERIZ9515069811 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $681.86 |

Sheet no. 800 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $3,753.91

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ9724127001<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $612.23 |
| ACCOUNT NO.   VERIZ9725397925<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $185.44 |
| ACCOUNT NO.   VERIZ9735151018<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $402.48 |
| ACCOUNT NO.   VERIZ9736240507<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $25.31 |
| ACCOUNT NO.   VERIZ2153451420<br><br>VERIZON<br>POB 8585<br>PHILADELPHIA, PA  19173-0001 | | | AP VENDOR | | | | $55.20 |
| ACCOUNT NO.   VERIZ9097931855<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $147.06 |

Sheet no. 801 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,427.72
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ8132078925<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $668.37 |
| ACCOUNT NO.   VERIZ7579302100<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $130.73 |
| ACCOUNT NO.   VERIZ7602563954<br><br>VERIZON<br>PO BOX 9688<br>MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $67.60 |
| ACCOUNT NO.   VERIZ7608435556<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $140.85 |
| ACCOUNT NO.   VERIZ7608436606<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $244.03 |
| ACCOUNT NO.   VERIZ7608439019<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $73.87 |

Sheet no. 802 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $1,325.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VERIZ7817561145 <br><br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $75.75 |
| ACCOUNT NO.  VERIZ9036574062 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $586.21 |
| ACCOUNT NO.  VERIZ8046731239 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $183.31 |
| ACCOUNT NO.  VERIZ7037235132 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $931.42 |
| ACCOUNT NO.  VERIZ8139356117 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $51.93 |
| ACCOUNT NO.  VERIZ8155624564 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $70.94 |

Sheet no. 803 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $1,899.56

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ8156233924<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $201.54 |
| ACCOUNT NO.    VERIZ8156235584<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $1,054.15 |
| ACCOUNT NO.    VERIZ8158958503<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $29.02 |
| ACCOUNT NO.    VERIZ8307752094<br><br>VERIZON<br>PO BOX 920041<br>DALLAS, TX  75392 | | | AP VENDOR | | | | $178.05 |
| ACCOUNT NO.    VERIZ7819350780<br><br>VERIZON<br>PO BOX 1<br>WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $57.62 |
| ACCOUNT NO.    VERIZ2079673379<br><br>VERIZON<br>POB 1939<br>PORTLAND, ME  04104-5010 | | | AP VENDOR | | | | $297.37 |

Sheet no. 804 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,817.75 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                        _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    VERIZ3022274080<br><br>VERIZON<br>POB 646<br>WILMINGTON, DE  19896-0001 | | AP VENDOR | | $328.67 |
| ACCOUNT NO.    VERIZ5083853405<br><br>VERIZON<br>POB 1<br>WORCESTER, MA  01654 | | AP VENDOR | | $318.19 |
| ACCOUNT NO.    VERIZ3018661738<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | AP VENDOR | | $236.64 |
| ACCOUNT NO.    VERIZ3018638900<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | AP VENDOR | | $205.46 |
| ACCOUNT NO.    VERIZ3017409051<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | AP VENDOR | | $306.76 |
| ACCOUNT NO.    VERIZ3017181763<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | AP VENDOR | | $25.76 |

Sheet no. 805 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,421.48 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                      _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VERIZ3016389860<br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297 | | | AP VENDOR | | | | $607.78 |
| ACCOUNT NO.  VERIZ3015743113<br>VERIZON<br>POB 17577<br>BALTIMORE, MD 21297-0513 | | | AP VENDOR | | | | $279.23 |
| ACCOUNT NO.  VERIZ3015740827<br>VERIZON<br>VERIZON<br>BALT, MD 21297-0513 | | | AP VENDOR | | | | $25.33 |
| ACCOUNT NO.  VERIZ3013455389<br>VERIZON<br>POB 17577<br>BALTIMORE, MD 21297-0513 | | | AP VENDOR | | | | $263.22 |
| ACCOUNT NO.  VERIZ2604710472<br>VERIZON<br>PO BOX 920041<br>DALLAS, TX 75392 | | | AP VENDOR | | | | $591.21 |
| ACCOUNT NO.  VERIONL05438309<br>VERIZON<br>POB 12045<br>TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $179.95 |

Sheet no. 806 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,946.72
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ2151823893 <br><br> VERIZON <br> POB 8585 <br> PHILA, PA  19173-0001 | | | AP VENDOR | | | | $807.61 |
| ACCOUNT NO.    VERIZ3308785995 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $133.07 |
| ACCOUNT NO.    VERIZ2079418008 <br><br> VERIZON <br> POB 1939 <br> PORTLAND, ME  04104-5010 | | | AP VENDOR | | | | $404.63 |
| ACCOUNT NO.    VERIZ2078744975 <br><br> VERIZON <br> POB 1939 <br> PORTLAND, ME  04104-5010 | | | AP VENDOR | | | | $205.16 |
| ACCOUNT NO.    VERIZ2076855511 <br><br> VERIZON <br> POB 1939 <br> PORTLAND, ME  04104-5010 | | | AP VENDOR | | | | $244.05 |
| ACCOUNT NO.    VERIZ201Z420796 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $112.06 |

Sheet no. 807 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                     $1,906.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ2019413112<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4648 | | | AP VENDOR | | | | $196.10 |
| ACCOUNT NO.    VERIZ2018681034<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $211.62 |
| ACCOUNT NO.    VERIZ2018433133<br><br>VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $16.13 |
| ACCOUNT NO.    VERIZ2014449422<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4830 | | | AP VENDOR | | | | $344.65 |
| ACCOUNT NO.    VERIZ2012425730<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $273.87 |
| ACCOUNT NO.    VERIZ0054143624<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $534.58 |

Sheet no. 808 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $1,576.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ7039684366 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $45.33 |
| ACCOUNT NO.    VERIZ2157062300 <br><br> VERIZON <br> POB 8585 <br> PHIL, PA  19173-0001 | | | AP VENDOR | | | | $54.35 |
| ACCOUNT NO.    VERIZ4253772513 <br><br> VERIZON <br> PO BOX 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $312.65 |
| ACCOUNT NO.    VERIZ5036664015 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $191.23 |
| ACCOUNT NO.    VERIZ5036439546 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $60.07 |
| ACCOUNT NO.    VERI4257759582A <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $123.51 |

Sheet no. 809 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $787.14
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ5036418090 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $198.53 |
| ACCOUNT NO.    VERIZ5036205471 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $69.82 |
| ACCOUNT NO.    VERIZ5034436181 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $373.30 |
| ACCOUNT NO.    VERIZ4848759235 <br><br> VERIZON <br> POB 28000 <br> LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $26.41 |
| ACCOUNT NO.    VERIZ4345825090 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $75.55 |
| ACCOUNT NO.    VERIZ4257759582 <br><br> VERIZON <br> PO BOX 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $1,239.56 |

Sheet no. 810 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,983.17
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ4254237984 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $540.28 |
| ACCOUNT NO.   VERIZ4017344480 <br><br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $186.64 |
| ACCOUNT NO.   VERIZ4197343407 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $60.38 |
| ACCOUNT NO.   VERIZ4107292292 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $25.33 |
| ACCOUNT NO.   VERI7185222301A <br><br> VERIZON <br> POB 15026 <br> ALBANY, NY  12212-5026 | | | AP VENDOR | | | | $3.05 |
| ACCOUNT NO.   VERIZ4102900929 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $56.52 |

Sheet no. 811 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $872.20
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VERIZ4102962161 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297 | | | AP VENDOR | | | | $352.50 |
| ACCOUNT NO.  VERIZ4256703610 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $146.73 |
| ACCOUNT NO.  VERIZ4105151340 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $38.47 |
| ACCOUNT NO.  VERIZ4158921825 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $786.99 |
| ACCOUNT NO.  VERIZ4107581259 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $156.46 |
| ACCOUNT NO.  VERIZ4107636016 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $325.54 |

Sheet no. 812 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,806.69

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

_____                                    _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ4108285068 <br><br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $105.80 |
| ACCOUNT NO.    VERIZ4109029903 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $555.66 |
| ACCOUNT NO.    VERIZ4137889372 <br><br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $21.71 |
| ACCOUNT NO.    VERIZ4103922982 <br><br> VERIZON <br> PO BOX 17577 <br> BALTIMORE, MD  21297 | | | AP VENDOR | | | | $185.91 |
| ACCOUNT NO.    VERIDIR02028044 <br><br> VERIZON DIRECTORIES <br> POB 619009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO.    VERIDIR02121467 <br><br> VERIZON DIRECTORIES <br> POB 619009 <br> DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $485.00 |

Sheet no. 813 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         | $1,486.08
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ5742640328<br><br>VERIZON NORTH<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $168.64 |
| ACCOUNT NO.    VERIONL01582368<br><br>VERIZON ONLINE<br>POB 12045<br>TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $129.95 |
| ACCOUNT NO.    VERIONL01904177<br><br>VERIZON ONLINE<br>PO BOX 12045<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $129.95 |
| ACCOUNT NO.    VERIONL06787164<br><br>VERIZON ONLINE<br>POB 12045<br>TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    VERIONL02366447<br><br>VERIZON ONLINE<br>PO BOX 12045<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $59.95 |
| ACCOUNT NO.    VERIONL16412655<br><br>VERIZON ONLINE<br>POB 12045<br>TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $109.95 |

Sheet no. 814 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $678.39

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIONL21073899 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $99.95 |
| ACCOUNT NO.    VERIONL27112782 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $159.95 |
| ACCOUNT NO.    VERIONL27571986 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $59.95 |
| ACCOUNT NO.    VERIONL90110933 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $59.95 |
| ACCOUNT NO.    VERIONL09397242 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ  08650-2045 | | | AP VENDOR | | | | $119.90 |
| ACCOUNT NO.    VERIWIRVA1AHMEV <br><br> VERIZON WIRELESS <br> 1305 SOLUTIONS CNTR <br> CHICAGO, IL  60677 | | | AP VENDOR | | | | $84,137.22 |

Sheet no. 815 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $84,636.92 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  VERIZ51000001<br><br>VERIZON WIRELESS<br>POB 9622<br>MISSION HILLS, CA 91346-9622 | | AP VENDOR | | $208.02 |
| ACCOUNT NO.  VERIZONMM<br><br>VERIZON/ DO NOT USE HOLD<br>P O BOX 30001<br>INGLEWOOD, CA 90313-0001 | | AP VENDOR | | $1,697.69 |
| ACCOUNT NO.  VERMPUR22574<br><br>VERMONT PURE SPRING WATER<br>8 OTIS PARK DR, STE 3A<br>BOURNE, MA 02532-3870 | | AP VENDOR | | $124.03 |
| ACCOUNT NO.  LAUTVER<br><br>VERNELL LAUTENSCHLAEGER<br>3851 MICHAEL JOHN DRIVE<br>SWANSEA, IL 62226 | | AP VENDOR | | $395.00 |
| ACCOUNT NO.  JACKVER<br><br>VERNELLE JACKSON<br>309 HOLCOMB PATH RD<br>LYNCHBURG, VA 24501 | | AP VENDOR | | $540.00 |
| ACCOUNT NO.  113322<br><br>VESPER, GINA | | EMPLOYEE CLAIMS | X | $157.63 |

Sheet no. 816 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          $3,122.37

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                          _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VHDA23220 <br><br> VHDA <br> 601 S BELVIDERE ST <br> RICHMOND, VA  23220-6705 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   VICOCOM15162C <br><br> VICOM COMPUTER SVCS <br> 60 CAROLYN BLVD <br> FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $74,992.20 |
| ACCOUNT NO.   DOYLVIC <br><br> VICTOR DOYLE | | | AP VENDOR | | | | $103.80 |
| ACCOUNT NO.   SIMOVIC <br><br> VICTOR SIMON, RFC CHFC, AIF <br> 305 BALTIMORE ANNAPOLIS BLVD. <br> SEVERNA PARK, MD  21146 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   VICABST08204 <br><br> VICTORIAN ABSTRACT AGENCY <br> 937 COLUMBIA AVE <br> SUITE 1 <br> CAPE MAY, NJ  08204 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   VIECEN <br><br> VIETNAM CENTER <br> 1159 UNIVERSITY AVE <br> ST PAUL, MN  55104 | | | AP VENDOR | | | | $475.00 |

Sheet no. 817 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $77,471.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    51142 <br><br> VILCAN, JOSEPH | | | EMPLOYEE CLAIMS | X | | | $1,080.41 |
| ACCOUNT NO.    VILLGRE009736 <br><br> VILLAGE GREEN <br> 4303 MILLER RD <br> WILMINGTON, DE  19802 | | | AP VENDOR | | | | $53.95 |
| ACCOUNT NO.    VILMARK <br><br> VILLAGE MARKETPLACE <br> 169 PORT RD #44 <br> KENNEBUNK, ME  04043 | | | AP VENDOR | | | | $891.82 |
| ACCOUNT NO.    VILLMOU00913001 <br><br> VILLAGE OF MOUNT PROSPECT <br> PO BOX 4297 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $1,666.72 |
| ACCOUNT NO.    VILLPLA87270001 <br><br> VILLAGE OF PLAINFIELD <br> 24401 W. LOCKPORT ST <br> PLAINFIELD, IL  60544 | | | AP VENDOR | | | | $12.68 |
| ACCOUNT NO. <br><br> VINH Q DINH <br> 414 W BUTLER ROAD <br> FORT WAYNE, IN  46802 | | | REPAIR ESCROW <br> LOAN NUMBER:  1484744 <br> FUNDING DATE:  6/28/2007 | | | | $1,500.00 |

Sheet no. 818 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,205.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VINTCOF | | | | | | | |
| VINTAGE COFFEE SERVICE PO BOX 24095 BALTIMORE, MD 21227 | | | AP VENDOR | | | | $566.56 |
| ACCOUNT NO.    VINPARKLLC | | | | | | | |
| VINTAGE PARK LLC. 1508 EUREKA ROAD STE. 130 ROSEVILLE, CA 95661 | | | AP VENDOR | | | | $6,019.69 |
| ACCOUNT NO.    VIRGGAZ | | | | | | | |
| VIRGINIA GAZETTE COMPANIES 216 IRONBOUND RD WILLIAMSBURG, VA 23188 | | | AP VENDOR | | | | $296.40 |
| ACCOUNT NO.    VAHOUSI | | | | | | | |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY | | | AP VENDOR | | | | $855.91 |
| ACCOUNT NO.    VIRLAND | | | | | | | |
| VIRGINIA L. ANDERSON 115 E. VERMIJO AVE SUITE 204 COLORADO SPRIGNS, CO 80903 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    VANATUR48482511 | | | | | | | |
| VIRGINIA NATURAL GAS INC PO BOX 70991 CHARLOTTE, NC 28272-0991 | | | AP VENDOR | | | | $94.67 |

Sheet no. 819 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $8,183.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VASTCOC | | | | | | | |
| VIRGINIA STATE CORPORATION COMMISSION | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    VISITEC | | | | | | | |
| VISIONS TECHNOLOGY INC 6728 WINDERMERE COURT ALLENTOWN, PA  18104 | | | AP VENDOR | | | | $48.75 |
| ACCOUNT NO.    VISUCAL | | | | | | | |
| VISUAL CALC 1165 INVESTMENT BLVD, STE 1 EL DORADO HILLS, CA  95762 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    VITASIG93308 | | | | | | | |
| VITAL SIGNS OF BAKERSFIELD 6703 ROSEDALE HWY BAKERSFIELD, CA  93308 | | | AP VENDOR | | | | $1,933.78 |
| ACCOUNT NO.    VLPINC | | | | | | | |
| VLP INC 35-80 160 STREET FLUSHING, NY  11358 | | | AP VENDOR | | | | $6,752.64 |
| ACCOUNT NO. | | | | | | | |
| VOIT, ET AL; STONEX V. HAHN; STONEX V. HAHN, AMERICAN HOME MORTGAGE, ET AL NOS. CL 103622; CL 104976; CE 55274 (CONSOLIDATED CASES) | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 820 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $9,675.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    VOLCSIG<br><br>VOLCANO SIGNS, INC<br>350 HOOHANA ST<br>KAHULUI INDUSTRIAL PARK<br>KAHULUI, HI 96732 | | AP VENDOR | | $41.60 |
| ACCOUNT NO.    VOSPRO<br><br>VOSS PROPERTIES CORP<br>11140 SOUTH TOWNE SQUARE<br>SUITE 100<br>ST LOUIS, MO 63123 | | AP VENDOR | | $7,130.10 |
| ACCOUNT NO.    VOTAELE<br><br>VOTAW ELECTRIC<br>PO BOX 80158<br>FORT WAYNE, IN 46898 | | AP VENDOR | | $109.65 |
| ACCOUNT NO.    VERIBUR5504<br><br>VVERIFICATION BUREAU<br>247 S.W.8TH STREET SUITE 147<br>MIAMI, FL 33130 | | AP VENDOR | | $200.00 |
| ACCOUNT NO.    WCI00361504<br><br>W C I<br>POB 9497<br>SEATTLE, WA 98109 | | AP VENDOR | | $840.48 |
| ACCOUNT NO.    WCI00361506<br><br>W C I<br>POB 9497<br>SEATTLE, WA 98109 | | AP VENDOR | | $831.84 |

Sheet no. 821 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $9,153.67 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CONLWCJ<br><br>W.C. J CONLIN<br>147 LOWER RD<br>CANAAN, CT  06018 | | | AP VENDOR | | | | $9,875.00 |
| ACCOUNT NO.    WACOPRO32256<br><br>WACO PROPERTIES<br>C/O WEAVER REALTY GROUP<br>7400 BAYMEADOWS WAY-STE 320<br>JACKSONVILLE, FL  32256 | | | AP VENDOR | | | | $1,395.99 |
| ACCOUNT NO.    60308<br><br>WADDELL, DAVID | | | EMPLOYEE CLAIMS | X | | | $1,294.15 |
| ACCOUNT NO.    WAGAASS<br><br>WAGAR & ASSOCIATES<br>3708 BLACKBERRY<br>KALAMAZOO, MI  49008 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    WAILSHO<br><br>WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI  96822 | | | AP VENDOR | | | | $1,930.07 |
| ACCOUNT NO.    WAITCHO0012092<br><br>WAITERS CHOICE<br>PO BOX 36031<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $550.51 |

Sheet no. 822 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $15,120.72 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WAITCHO0010493 | | | | | | | |
| WAITER'S CHOICE CATERING<br>PO BOX 36031<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $475.52 |
| ACCOUNT NO.    WAITCHO0012155 | | | | | | | |
| WAITER'S CHOICE CATERING<br>PO BOX 36031<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $357.71 |
| ACCOUNT NO.    WAITCHO0012575 | | | | | | | |
| WAITER'S CHOICE CATERING<br>P.O BOX 36031<br>ROCK HILLS, SC  29732 | | | AP VENDOR | | | | $317.96 |
| ACCOUNT NO.    WALDBUS | | | | | | | |
| WALDNERS BUSINESS ENVIRONMENTS<br>PO BOX 6009<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $67,618.91 |
| ACCOUNT NO.    30532 | | | | | | | |
| WALSH, TAMI | | | EMPLOYEE CLAIMS | X | | | $900.00 |
| ACCOUNT NO.    WALTCOM | | | | | | | |
| WALTERS COMMUNICATIONS<br>PO BOX 788<br>GILROY, CA  95021-0788 | | | AP VENDOR | | | | $80.00 |

Sheet no. 823 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $69,750.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WARDAPP<br><br>WARD APPRAISALS<br>2912 BLACK HORSE BEND<br>BIRMINGHAM, AL  35242 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    WAREDIR<br><br>WAREHOUSE DIRECT<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL  60056 | | | AP VENDOR | | | | $1,539.07 |
| ACCOUNT NO.    WARNNOR49503<br><br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>I I I LYON STREET NW<br>GRAND RAPIDS, MI  49503 | | | AP VENDOR | | | | $75.75 |
| ACCOUNT NO.    WARRKLE44266<br><br>WARREN KLESKI<br>2675 TALLMADGE RD<br>RAVENNA, OH  44266 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    WABUJOU00003471<br><br>WASHINGTON BUSINESS JOURNAL<br>PO BOX 632024<br>BALTIMORE, MD  21263 | | | AP VENDOR | | | | $1,520.00 |
| ACCOUNT NO.    WACOUNT<br><br>WASHINGTON COUNTY RECORDER<br>95 W WASHINGTON ST, STE 212<br>HAGERSTOWN, MD  21740 | | | AP VENDOR | | | | $13.00 |

Sheet no. 824 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,797.82 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                          Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WASHCOUREC<br><br>WASHINGTON COUNTY RECORDER<br>95 W WASHINGTON ST, STE 212<br>HAGERSTOWN, MD 21740 | | | AP VENDOR | | | | $46.00 |
| ACCOUNT NO.    WASHMUT<br><br>WASHINGTON MUTUAL<br>555 DIVIDEND DR, STE 150<br>COPPELL, TX 75019 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    WASREA<br><br>WASHINGTON REAL ESTATE<br>INVESTMENT TRUST<br>PO BOX 79555<br>BALTIMORE, MD 21279 | | | AP VENDOR | | | | $3,861.49 |
| ACCOUNT NO.    WASTTAM31200603<br><br>WASHINGTON- ST TAMMANY<br>PO DRAWER N<br>FRANKLIN, LA 70438 | | | AP VENDOR | | | | $333.61 |
| ACCOUNT NO.    WASHSTA<br><br>WASHINGTON STATE TREASURER<br>3500 188TH ST SW#103<br>LYNNWOOD, WA 98037 | | | AP VENDOR | | | | $176.71 |
| ACCOUNT NO.    110379<br><br>WASSERMAN, PAUL | | | EMPLOYEE CLAIMS | X | | | $193.24 |

Sheet no. 825 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $4,626.05 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WASTMAN25302113 | | | | | | | |
| WASTE MANAGEMENT PO BOX 9001054 LOUISVILLE, KY 40290-1054 | | | AP VENDOR | | | | $76.17 |
| ACCOUNT NO.    WASTMAN39400617 | | | | | | | |
| WASTE MANAGEMENT OF CENTRAL PA PO BOX 13648 PHILADELPHIA, PA 19101-3648 | | | AP VENDOR | | | | $100.12 |
| ACCOUNT NO.    WATCSPR162779 | | | | | | | |
| WATCHUNG SPRING WATER CO,INC 1900 SWARTHMORE AVE LAKEWOOD, NJ 08701 | | | AP VENDOR | | | | $194.38 |
| ACCOUNT NO.    WATENAT045453 | | | | | | | |
| WATERBOY NATURAL SPRING WATER PO BOX 11235 HAUPPAUGE, NY 117880958 | | | AP VENDOR | | | | $282.42 |
| ACCOUNT NO.    WATINV | | | | | | | |
| WATERPLANT INVESTMENT, LLC 5644 BAY SIDE DR ORLANDO, FL 32819 | | | AP VENDOR | | | | $10,626.50 |
| ACCOUNT NO.    WATERSIDE | | | | | | | |
| WATERSIDE, LLC 28730 ST MICHAELS RD EASTON, MD 21601 | | | AP VENDOR | | | | $750.00 |

Sheet no. 826 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $12,029.59

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WATETOW06795 | | | | | | | |
| WATERTOWN TOWN CLERK<br>37 DEFOREST ST<br>WATERTOWN, CT  06795 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.    WATTWIN | | | | | | | |
| WATTS WINDOW CLEANING, INC<br>4633 BENSON AVE<br>BALTIMORE, MD  21227 | | | AP VENDOR | | | | $94.50 |
| ACCOUNT NO.    WBOCEBOC | | | | | | | |
| WBOC/EBOC<br>PO BOX 2057<br>1729 N. SALISBURY BLVD.<br>SALISBURY, MD  21802-2057 | | | AP VENDOR | | | | $1,700.00 |
| ACCOUNT NO.    WCAWAST002563 | | | | | | | |
| WCA WASTE SYSTEMS INC<br>PO BOX 553166<br>DETROIT, MI  48255-3166 | | | AP VENDOR | | | | $147.38 |
| ACCOUNT NO.    WCIADIS01132351 | | | | | | | |
| WCI- AMADOR DISPOSAL<br>A WASTE CONNECTIONS COMPANY<br>4011,  DEPT 1433<br>LOS ANGELES, CA  90084-1433 | | | AP VENDOR | | | | $54.02 |

Sheet no. 827 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $2,038.90
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                 _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WCRFMC<br><br>WCR - FORT MEYERS CHAPTER<br>CENTURY 21 BIRCHWOOD REALTY<br>4040 DEL PRADO BLVD<br>CAPE CORAL, FL  33904 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    WEENERG15423913<br><br>WE ENERGIES<br>PO BOX 2089<br>MILWAUKEE, WI  53201 | | | AP VENDOR | | | | $584.34 |
| ACCOUNT NO.    WEENERG24913742<br><br>WE ENERGIES<br>333 W EVERETT ST<br>MILWAUKEE, WI  53290-1000 | | | AP VENDOR | | | | $104.01 |
| ACCOUNT NO.    WEATUND<br><br>WEATHER UNDERGROUND,INC<br>185 BERRY STREET,SUITE 5501<br>SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.    WEBECOM39104142<br><br>WEBEX COMMUNICATIONS INC.<br>PO BOX BOX 49216<br>SAN JOSE, CA  95161 | | | AP VENDOR | | | | $9,805.15 |
| ACCOUNT NO.    WEBSBAN<br><br>WEBSTER BANK<br>609 W JOHNSON AVE<br>CHESHIRE, CT  06410 | | | AP VENDOR | | | | $2,758.09 |

Sheet no. 828 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $17,501.59 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WEEBAGIT | | | | | | | |
| WEE BAG IT<br>200 SOUTH BISCAYNE BLVD<br>STE A-450<br>MIAMI, FL  33131 | | | AP VENDOR | | | | $251.58 |
| ACCOUNT NO.    WEINBRO98077 | | | | | | | |
| WEINER BRODSKY SIDMAN KIDER PC<br>1300 19TH STREET, NW<br>FIFTH FLOOR<br>WASHINGTON, DC  20036 | | | AP VENDOR | | | | $118,333.61 |
| ACCOUNT NO.    WELLWOR | | | | | | | |
| WELLNESS AT WORK<br>540 FRONTAGE RD<br>STE 1025<br>NORTHFIELD, IL  60093 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO.    WELLCOUN | | | | | | | |
| WELLS COUNTY RECORDER<br>102 W. MARKET ST.<br>BLUFFTON, IN  46714 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    WELLFARG | | | | | | | |
| WELLS FARGO<br>5986 E MAIN ST<br>COLUMBUS, OH  43213 | | | AP VENDOR | | | | $1,804.97 |

Sheet no. 829 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $120,513.16
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  WELLSFARGO<br><br>WELLS FARGO----<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485 | | AP VENDOR | | $1,428.70 |
| ACCOUNT NO.  WELLFARGO<br><br>WELLS FARGO BANK<br>WF 8113<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485 | | AP VENDOR | | $80,000.00 |
| ACCOUNT NO.  WELLFARAHM2007-<br><br>WELLS FARGO BANK<br>WF 8113<br>P.O.BOX 1450<br>MINNEAPOLIS, MN  55485-8113 | | AP VENDOR | | $40,000.00 |
| ACCOUNT NO.  WELLSFARAHA2001<br><br>WELLS FARGO BANK<br>WF 8113<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485-8113 | | AP VENDOR | | $10,000.00 |
| ACCOUNT NO.  WELLFAR00874004<br><br>WELLS FARGO FINANCIAL LEASING<br>PO BOX 6434<br>CAROL STREAM, IL  60197 | | AP VENDOR | | $883.82 |

Sheet no. 830 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $132,312.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   WELLSFARGFUND | | | | | | |
| WELLS FARGO FUNDING, INC PO BOX 1450 MINNEAPOLIS, MN  55485 | | AP VENDOR | | | | $3,658.69 |
| ACCOUNT NO.   WELTWEI | | | | | | |
| WELTMAN, WEINBERG & REIS CO PO BOX 71263 CLEVELAND, OH  44191 | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   OLSOWEN | | | | | | |
| WENDY OLSON PO BOX 509 CONWAY, NH  03818 | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   WILLWEN | | | | | | |
| WENDY WILLIAMS 101 E HORIZON DRIVE STE A HENDERSON, NV  89015 | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   11267 | | | | | | |
| WERNER, MICHAEL | | EMPLOYEE CLAIMS | X | | | $177.04 |
| ACCOUNT NO. | | | | | | |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT, MONMOUTH COUNTY, NJ C-741-07 | | LITIGATION | X | X | X | Undetermined |

Sheet no. 831 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $4,735.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESLBAR <br><br> WESLEY BARBER <br> 203 E. MILLWATER FALL <br> SHEPERDSVIILLE, KY 40165 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    WESTCEN10020925 <br><br> WEST CENTRAL WIRELESS <br> POB 751 <br> SAN ANGELO, TX 46902-0751 | | | AP VENDOR | | | | $148.14 |
| ACCOUNT NO.    WESTCOA89523 <br><br> WEST COAST CONTRACTING OF NEVADA INC <br> 7785 WHITE FIRST ST <br> RENO, NV 89523 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    WESTCOAS <br><br> WEST COAST LOGISTICS,CORP. <br> 1234 W.254TH STREET <br> HARBOR CITY, CA 90710-2913 | | | AP VENDOR | | | | $902.85 |
| ACCOUNT NO.    WESEPRO <br><br> WEST END PROFESIONAL CENTER <br> ATTN GENE COOK <br> 2066 STADIUM DR STE 202 C <br> BOZEMAN, MT 59715 | | | AP VENDOR | | | | $168.47 |

Sheet no. 832 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,894.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                      _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESLINCOR<br><br>WEST LINN CORPORATE PARK, LLC<br>C/O NORRIS & STEVENS, INC.<br>520 SW SIXTH AVE. STE. 400<br>PORTLAND, OR  97204 | | | AP VENDOR | | | | $3,195.83 |
| ACCOUNT NO.    WESTPAY00456866<br><br>WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $6,104.71 |
| ACCOUNT NO.    WESTPAY00045110<br><br>WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $206.21 |
| ACCOUNT NO.    WESTVIRG<br><br>WEST VIRGINIA STATE TAX DEPT<br>INTERNAL AUDITITING DIVISION<br>PO BOX 1985<br>CHARLESTON, WV  25327 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    WESTAFF55056424<br><br>WESTAFF<br>PO BOX 54619<br>LOS ANGELES, CA  90054 | | | AP VENDOR | | | | $463.19 |

Sheet no. 833 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $10,244.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESMARCNI | | | | | | | |
| WESTCHESTER MARKET LTD<br>1333 WEST MCDERMOT DRIVE<br>SUITE 180<br>ALLEN, TX  75013 | | | AP VENDOR | | | | $2,373.80 |
| ACCOUNT NO.    WESTLOG | | | | | | | |
| WESTCOAST LOGISTICS, CORP<br>1234 W. 254TH STREET<br>HARBOR CITY, CA  90710 | | | AP VENDOR | | | | $1,282.59 |
| ACCOUNT NO.    WESTMTP261747 | | | | | | | |
| WESTERN MONTANA PUBLISHING GROUP<br>PO BOX 8029<br>MISSOULA, MT  59807 | | | AP VENDOR | | | | $845.00 |
| ACCOUNT NO.    WESTPES920580 | | | | | | | |
| WESTERN PEST SERVICES<br>1850 YORK RD<br>STE F<br>TIMONIUM, MD  21093 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO.    WESTLEA | | | | | | | |
| WESTLAKE LEASING II LLC.<br>PO BOX 1517<br>CUMMINGS, GA  30028 | | | AP VENDOR | | | | $50.00 |

Sheet no. 834 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,745.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESTCOM | | | | | | | |
| WESTPARK COMMUNITY ASSOC C/O AAM 7740 N 16TH ST   STE 300 PHOENIX, AZ  85020-4473 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    WESTPHOM46825 | | | | | | | |
| WESTPORT HOMES 1230 RUSTON PASS STE B FORT WAYNE, IN  46825 | | | AP VENDOR | | | | $7,875.00 |
| ACCOUNT NO.    WESTSTO | | | | | | | |
| WESTSIDE STORIES PO BOX 4027 WAIANAE, HI  96792 | | | AP VENDOR | | | | $1,456.24 |
| ACCOUNT NO.    WHATCOU | | | | | | | |
| WHATCOM COUNTY ASSOC. OF REALTORS 3317 NORTHWEST AVE BELLINGHAM, WA  98225 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    WHITDIR225189 | | | | | | | |
| WHITE DIRECTORY HOLDINGS PENNSYLVANIA PO BOX 5168 BUFFALO, NY  14240 | | | AP VENDOR | | | | $1,812.00 |

Sheet no. 835 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $11,318.24
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WHIROSE |  |  |  |  |  |  |  |
| WHITE ROSE CU<br>3498 INDUSTRIAL DRIVE<br>YORK, PA  17402 |  |  | AP VENDOR |  |  |  | $750.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| WHITE V. AMERICAN HOME MORTGAGE CORP.<br>NO. 07-200-ML |  |  | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    WHIROA |  |  |  |  |  |  |  |
| WHITES ROAD LLC<br>C/O PHOENIX PROP<br>P O BOX 20000<br>KALAMAZOO, MI  49019-1000 |  |  | AP VENDOR |  |  |  | $4,433.33 |
| ACCOUNT NO.    60319 |  |  |  |  |  |  |  |
| WHITTON, LEO |  |  | EMPLOYEE CLAIMS | X |  |  | $600.00 |
| ACCOUNT NO.    WILCAPP |  |  |  |  |  |  |  |
| WILCOX APPRAISAL SERVICE, LLC<br>326 NORTH MULBERRY STREET<br>SUITE 1<br>ELIZABETHTOWN, KY  42701 |  |  | AP VENDOR |  |  |  | $325.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| WILCOX<br>07-CC-0426 |  |  | LITIGATION | X | X | X | Undetermined |

Sheet no. 836 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $6,108.33 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WILDABO99503 | | | | | | | |
| WILD ABOUT BALLOONS<br>505 E NORTHERN LIGHTS<br>ANCHORAGE, AK  99503 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.   12462 | | | | | | | |
| WILHOITE, DAVID | | | EMPLOYEE CLAIMS | X | | | $1,101.92 |
| ACCOUNT NO.   114799 | | | | | | | |
| WILKINSON, FAITH | | | EMPLOYEE CLAIMS | X | | | $129.35 |
| ACCOUNT NO.   WILCONS | | | | | | | |
| WILLARD& CONSTRUCTION<br>P O BOX 540<br>WIRTZ, VA  24184-3225 | | | AP VENDOR | | | | $1,276.80 |
| ACCOUNT NO.   WILLBUR | | | | | | | |
| WILLIAM B. BURKS<br>PO BOX 5176<br>SHREVEPORT, LA  71135-5176 | | | AP VENDOR | | | | $1,050.00 |
| ACCOUNT NO.   BECKWIL | | | | | | | |
| WILLIAM BECKER<br>4839 BENDING LANE<br>WASHINGTON, DC  20007 | | | AP VENDOR | | | | $370.00 |

Sheet no. 837 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $4,253.07
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                              _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM D CHILLEO<br>1400 PESAVENTO DRIVE<br>BRIDGEVILLE, PA 15017 | | | REPAIR ESCROW<br>LOAN NUMBER: 1595917<br>FUNDING DATE: 1/23/2007 | | | | $1,125.00 |
| ACCOUNT NO.   OBRIWIL<br><br>WILLIAM OBRIANT | | | AP VENDOR | | | | $115.20 |
| ACCOUNT NO.   WILPAT<br><br>WILLIAM PATON (VA)<br>7416 FARNUM STREET<br>SPRINGFIELD, VA 22151 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   WILLTRF<br><br>WILLIAMS TRF & STG<br>PO BOX 908<br>TUPELO, MS 38801 | | | AP VENDOR | | | | $1,801.12 |
| ACCOUNT NO.   81288<br><br>WILLIAMS, LADON | | | EMPLOYEE CLAIMS | X | | | $284.68 |
| ACCOUNT NO.   WILLWILL28601<br><br>WILLIAMS, WILLIAMS, & EUSTICE PLLC<br>87 4TH STREET NW SUITE C<br>HICKORY, NC 28601 | | | AP VENDOR | | | | $15.99 |

Sheet no. 838 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,691.99 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No. **07-11051**

　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　WILMTRU67175000<br><br>WILMINGTON TRUST COMPANY<br>FEES AND PAYMENT UNIT<br>PO BOX 8955<br>WILMINGTON, DE 19899-8955 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.　KW<br><br>WILSON APPRAISAL<br>36 W SUTTONS RD<br>BATTLE CREEK, MI 49014 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.　24873<br><br>WILSON, GEORGE | | | EMPLOYEE CLAIMS | X | | | $71.74 |
| ACCOUNT NO.　81462<br><br>WILT, TAMMY | | | EMPLOYEE CLAIMS | X | | | $325.58 |
| ACCOUNT NO.　WIM&ASS<br><br>WIMMER & ASSOCIATES<br>4860 RIVER FARM RD<br>NE<br>MARIETTA, GA 30068 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.　WINDREA<br><br>WINDERMERE REAL EST NORTHWEST<br>5424 SAND POINT WAY NE<br>SEATTLE, WA 98105 | | | AP VENDOR | | | | $120.00 |

Sheet no. 839 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,967.32 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WINDTOW06095<br><br>WINDSOR TOWN CLERK<br>275 BROAD ST<br>WINDSOR, CT  06095 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.  WINDS7048434393<br><br>WINDSTREAM<br>POB 105521<br>ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $210.20 |
| ACCOUNT NO.  WINDS8033561075<br><br>WINDSTREAM<br>POB 105521<br>ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $197.27 |
| ACCOUNT NO.  WINDS8039512786<br><br>WINDSTREAM<br>POB 105521<br>ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $1,472.85 |
| ACCOUNT NO.  WINDS8143362381<br><br>WINDSTREAM<br>POB 9001908<br>LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $571.56 |
| ACCOUNT NO.  WINDS8592681060<br><br>WINDSTREAM<br>POB 9001908<br>LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $753.75 |

Sheet no. 840 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $3,248.63
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WINDS8592751227 <br><br> WINDSTREAM <br> POB 9001908 <br> LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $329.79 |
| ACCOUNT NO.  WINDS8592781031 <br><br> WINDSTREAM <br> POB 9001908 <br> LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $690.71 |
| ACCOUNT NO.  WINDS7043647950 <br><br> WINDSTREAM <br> POB 105521 <br> ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $1,071.02 |
| ACCOUNT NO.  WINMSOF0AMEHOME <br><br> WINMILL SOFTWARE <br> 420 LEXINGTON AVE <br> STE 455 <br> NYC, NY  10170 | | | AP VENDOR | | | | $5,435.85 |
| ACCOUNT NO.  WINPRT <br><br> WINONA PARTNERS <br> 18231 HWY 18 SUITE 4 <br> APPLE VALLEY, CA  92307 | | | AP VENDOR | | | | $11,413.00 |
| ACCOUNT NO.  WINSVER30511 <br><br> WINSLOW H VERDERY JR LLC <br> 1 PROFESSIONAL DRIVE <br> SUITE A <br> BALWIN, GA  30511 | | | AP VENDOR | | | | $22.58 |

Sheet no. 841 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $18,962.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINSOFF7394 | | | | | | | |
| WINSTON OFFICE SUPPORT LI 122 EAST 42ND STREET STE 320 NEW YORK, NY  10168 | | | AP VENDOR | | | | $14,538.12 |
| ACCOUNT NO.    WINPAK | | | | | | | |
| WINTER PARK TOWN CENTER LTD PO BOX 73847 CLEVELAND, OH  44193 | | | AP VENDOR | | | | $10.58 |
| ACCOUNT NO.    WINTBRO | | | | | | | |
| WINTERS BROS 211 SPRINGS FIREPLACE RD EAST HAMPTON, NY  11937 | | | AP VENDOR | | | | $140.78 |
| ACCOUNT NO.    WINWSHO | | | | | | | |
| WINWARD SHOPPING CENTER 2810 EASTLAKE AVENUE EAST SEATTLE, WA  98102 | | | AP VENDOR | | | | $4,259.02 |
| ACCOUNT NO.    WISECHO89108 | | | | | | | |
| WISE CHOICE APPRAISALS 5712 PASEO RECALLO CT LAS VEGAS, NV  89108 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    WITHRIV30326570 | | | | | | | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC PO BOX 100 DADE CITY, FL  33526-0100 | | | AP VENDOR | | | | $161.30 |

Sheet no. 842 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $19,334.80

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WITTFLO | | | | | | | |
| WITTENDALE'S FLORIST AND GREENHOUSES INC 89 NEWTOWN LANE EAST HAMPTON, NY 11937 | | | AP VENDOR | | | | $102.11 |
| ACCOUNT NO.    WIZALOC0410033 | | | | | | | |
| WIZARD LOCK & SAFE CO. 218 N. PRINCE STREET LANCASTER, PA 17603 | | | AP VENDOR | | | | $225.93 |
| ACCOUNT NO.    WLCOPROAMERICAN | | | | | | | |
| WL CONCEPTS & PRODUCTION, INC 599 JERUSALEM AVE UNIONDALE, NY 11553 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO.    WLNGRAD | | | | | | | |
| WLNG RADIO EASTERN LONG ISLAND PO BOX 2000 SAG HARBOR, NY 11963 | | | AP VENDOR | | | | $384.00 |
| ACCOUNT NO.    WOLTKLU00015264 | | | | | | | |
| WOLTERS KLUWER FINANCIAL PO BOX 1493 ST. CLOUD, MN 56302 | | | AP VENDOR | | | | $433.42 |
| ACCOUNT NO.    WOMECOUN | | | | | | | |
| WOMEN'S COUNCIL OF REALTORS 2021 N 52AVE HOLLYWOOD, FL 33021 | | | AP VENDOR | | | | $232.00 |

Sheet no. 843 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,572.46 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| WOODARD V. AMERICAN HOME MORTGAGE INVESTMENT CORP NO. 271838-V | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    WOODREA** | | | | | | | |
| WOODBURN REALTY 64 SOUTH KINGS HIGHWAY DOVER, DE  19901 | | | AP VENDOR | | | | $60.00 |
| **ACCOUNT NO.    WOODTRO17702** | | | | | | | |
| WOODTRONICS 110 REYNOLDS STREET SOUTH WILLIAMSPORT, PA  17702 | | | AP VENDOR | | | | $37,586.43 |
| **ACCOUNT NO.    WOONCIT** | | | | | | | |
| WOONSOCKET CITY CLERK 169 MAIN ST WOONSOCKET, RI  02895 | | | AP VENDOR | | | | $88.00 |
| **ACCOUNT NO.    WORCCOU** | | | | | | | |
| WORCHESTER COUNTY REGISTER OF DEEDS 2 MAIN ST WORCESTER, MA  01608 | | | AP VENDOR | | | | $225.00 |
| **ACCOUNT NO.    WORKAHA** | | | | | | | |
| WORK-A-HAULIX 10406 PERWINKLE COURT LOUISVILLE, KY  40291 | | | AP VENDOR | | | | $20.00 |

Sheet no. 844 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $37,979.43

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WORKSOL | | | | | | | |
| WORKSPACE SOLUTIONS 919 COLISEUM BLVD. NORTH FORT WAYNE, IN  46805 | | | AP VENDOR | | | | $167,089.15 |
| ACCOUNT NO.    WORLWAT | | | | | | | |
| WORLDWIDE WATER SYSTEMS, LLC 1809 WEST MAIN LOUISVILLE, OH  44641 | | | AP VENDOR | | | | $45.36 |
| ACCOUNT NO.    WREC11730326570 | | | | | | | |
| WREC PO BOX 278 DADE CITY, FL  33526 | | | AP VENDOR | | | | $114.13 |
| ACCOUNT NO.    WRIGHTENG | | | | | | | |
| WRIGHT R. ARCHER III ENGINEER 403 NORTH HOLDEN RD GREENSBORO, NC  27410 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    24896 | | | | | | | |
| WRIGHT, ZAK | | | EMPLOYEE CLAIMS | X | | | $115.00 |
| ACCOUNT NO.    WTAPTV | | | | | | | |
| WTAP-TV 14580 COLLECTIONS CNTR DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $50.00 |

Sheet no. 845 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                             | $167,638.64
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____                              _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WYNDHOT<br><br>WYNDHAM HOTELS & RESORTS<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $9,916.05 |
| ACCOUNT NO.    WYOMING<br><br>WYOMING.COM<br>937 W MAIN<br>RIVERTON, WY  82501 | | | AP VENDOR | | | | $84.95 |
| ACCOUNT NO.    XACTEC10254<br><br>XACTEC<br>109 BULIFANTS BLVD<br>STE B<br>WILLIAMSBURG, VA  23188 | | | AP VENDOR | | | | $2,352.94 |
| ACCOUNT NO.    XCELENE40889381<br><br>XCEL ENERGY<br>PO BOX 9477<br>MPLS, MN  55484-9477 | | | AP VENDOR | | | | $67.97 |
| ACCOUNT NO.    XCELENE82789117<br><br>XCEL ENERGY<br>PO BOX 9477<br>MPLS, MN  55484-9477 | | | AP VENDOR | | | | $115.83 |
| ACCOUNT NO.    XCELENE71257644<br><br>XCEL ENERGY<br>PO BOX 9477<br>MPLS, MN  55484 | | | AP VENDOR | | | | $123.23 |

Sheet no. 846 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $12,660.97

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    XELELLC <br><br> XELERATE, LLC <br> 147 CANTERBURY LANE <br> BLUE BELL, PA  19422 | | | AP VENDOR | | | | $8,480.00 |
| ACCOUNT NO.    XEROX706408721 <br><br> XEROX BUSINESS SERVICES <br> PNC BANK <br> 1200 EAST CAMPBELL-STE 108 <br> RICHARDSON, TX  75081 | | | AP VENDOR | | | | $32,002.61 |
| ACCOUNT NO.    XEROCOR06331600 <br><br> XEROX CORP <br> POB 7405 <br> PASADENA, CA  91109-7405 | | | AP VENDOR | | | | $220.88 |
| ACCOUNT NO.    XERCOR <br><br> XEROX CORPORATION <br> PO BOX 660501 <br> DALLAS, TX  75266 | | | AP VENDOR | | | | $3,802.55 |
| ACCOUNT NO.    XEROX307766253 <br><br> XEROX CORPORATION <br> PO BOX 7405 <br> PASADENA, CA  91109 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.    XEROX305820136 <br><br> XEROX CORPORATION <br> PO BOX 802555 <br> CHICAGO, IL  60680 | | | AP VENDOR | | | | $111.67 |

Sheet no. 847 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $44,711.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    XEROX99567927 <br><br> XEROX CORPORATION <br> PO BOX 650361 <br> DALLAS, TX  75265 | | | AP VENDOR | | | | $530.64 |
| ACCOUNT NO.    XEROX079440350 <br><br> XEROX CORPORATION <br> PO BOX 827181 <br> PHILADELPHIA, PA  19182 | | | AP VENDOR | | | | $15.38 |
| ACCOUNT NO.    XEROX709450514 <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILADELPHIA, PA  19182 | | | AP VENDOR | | | | $260.70 |
| ACCOUNT NO.    XERION <br><br> XEROX CORPORATION DO NOT USE <br> P.O. BOX 827598 <br> PHILADELPHIA, PA  19182-7598 | | | AP VENDOR | | | | $1,495.99 |
| ACCOUNT NO.    XOCOM00034357 <br><br> XO COMMUNICATIONS <br> 14239 COLLECTIONS CNTR DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $228.64 |
| ACCOUNT NO.    XOCOM00048014 <br><br> XO COMMUNICATIONS <br> 14239 COLLECTIONS CNTR DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $126.52 |

Sheet no. 848 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,657.87
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    XOCOM00106438 | | | | | | | |
| XO COMMUNICATIONS<br>POB 828618<br>PHIL, PA  19182-8618 | | | AP VENDOR | | | | $293,132.31 |
| ACCOUNT NO.    XOCOM2720524 | | | | | | | |
| XO COMMUNICATIONS SVCS INC<br>14242 COLLECTIONS CNTR DR<br>CHICAGO, IL  60693-0142 | | | AP VENDOR | | | | $5,143.82 |
| ACCOUNT NO.    XOCOM2794177 | | | | | | | |
| XO COMMUNICATIONS SVCS INC<br>POB 5738<br>CAROL STREAM, NY  60197-5738 | | | AP VENDOR | | | | $2,129.89 |
| ACCOUNT NO.    YANKGAS36180008 | | | | | | | |
| YANKEE GAS SERVICES CO<br>PO BOX 2919<br>HARTFORD, CT  06104-2919 | | | AP VENDOR | | | | $24.23 |
| ACCOUNT NO.    YELLBOO700599 | | | | | | | |
| YELLOW BOOK - PACIFIC<br>PO BOX 61444<br>LOS ANGELES, CA  90051-5744 | | | AP VENDOR | | | | $979.48 |
| ACCOUNT NO.    YELLBOO128494 | | | | | | | |
| YELLOW BOOK - SOUTHERN<br>P.O. BOX 588<br>NEWARK, NJ  07101-0588 | | | AP VENDOR | | | | $538.01 |

Sheet no. 849 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $301,947.74
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    YELLBOO218662<br><br>YELLOW BOOK- MID ATLANTIC<br>PO BOX 347<br>NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $312.63 |
| ACCOUNT NO.    YELLBOO117152<br><br>YELLOW BOOK -MID ATLANTIC<br>PO BOX 347<br>NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $289.00 |
| ACCOUNT NO.    YELLBOO269595<br><br>YELLOW BOOK -MID ATLANTIC<br>PO BOX 347<br>NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $553.80 |
| ACCOUNT NO.    YELLBOO357216<br><br>YELLOW BOOK- NJ<br>PO BOX 579<br>NEWARK, NJ  07101 | | | AP VENDOR | | | | $929.74 |
| ACCOUNT NO.    YELLBOO377466<br><br>YELLOW BOOK- NJ<br>PO BOX 579<br>NEWARK, NJ  07101 | | | AP VENDOR | | | | $338.00 |
| ACCOUNT NO.    YELLBOO543432<br><br>YELLOW BOOK USA - WEST<br>PO BOX 6448<br>CAROL STREAM, IL  60197-6448 | | | AP VENDOR | | | | $216.20 |

Sheet no. 850 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,639.37
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  YELLBOO455173 <br><br> YELLOW BOOK USA- WEST <br> PO BOX 6448 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $298.84 |
| ACCOUNT NO.  YELLBOO471966 <br><br> YELLOW BOOK USA- WEST <br> PO BOX 6448 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $123.00 |
| ACCOUNT NO.  YELLBOO233669 <br><br> YELLOW BOOK-MID ATLANTIC <br> PO BOX 347 <br> NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $199.81 |
| ACCOUNT NO.  YELLPAG <br><br> YELLOW PAGE DIRECTORY <br> PO BOX 411450 <br> MELBOURNE, FL  32941 | | | AP VENDOR | | | | $317.90 |
| ACCOUNT NO.  YELLPAG10072203 <br><br> YELLOW PAGES <br> PO BOX 111455 <br> CARROLLTON, TX  75011-1455 | | | AP VENDOR | | | | $398.00 |
| ACCOUNT NO.  YELLPAG71260920 <br><br> YELLOW PAGES UNITED <br> PO BOX 95450 <br> ATLANTA, GA  30347 | | | AP VENDOR | | | | $592.00 |

Sheet no. 851 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $1,929.55
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    YELLPAG31063826<br><br>YELLOW PAGES UNITED<br>PO BOX 50038<br>JACKSONVILLE, FL  32240-0038 | | | AP VENDOR | | | | $296.00 |
| ACCOUNT NO.    YELLPAG1304752<br><br>YELLOW PAGES UNITED<br>PO BOX 95450<br>ATLANTA, GA  30347 | | | AP VENDOR | | | | $592.00 |
| ACCOUNT NO.    YELLPAG02125589<br><br>YELLOW PAGES-NATIONAL<br>PMT PROC<br>POB 13409<br>TAMPA, FL  33681-3409 | | | AP VENDOR | | | | $276.00 |
| ACCOUNT NO.    YELLOWP17734492<br><br>YELLOWPAGES.COM<br>PO BOX 650098<br>DALLAS, TX  75265-0098 | | | AP VENDOR | | | | $29.00 |
| ACCOUNT NO.    YELLOWP15951165<br><br>YELLOWPAGES.COM<br>PO BOX 650098<br>DALLAS, TX  75265-0098 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    YELLOWP18275149<br><br>YELLOWPAGES.COM<br>PO BOX 650098<br>DALLAS, TX  75265-0098 | | | AP VENDOR | | | | $678.00 |

Sheet no. 852 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,996.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                         _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| YEO V. AMERICAN HOME MORTGAGE SERVICING, INC. 06-CP-18-1129 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    YOLOCOM | | | | | | | |
| YOLO COMMUNITY FOUNDATION 449 ELM ST WOODBURY, CA 75695 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    YORKCOU23692 | | | | | | | |
| YORK COUNTY CHAMBER OF COMMERC P.O.BOX 1103 YORKTOWN, VA 23692 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    YORKCOU17401 | | | | | | | |
| YORK COUNTY RECORDER OF DEEDS, GOVERNMENT CENTER 100 WEST MARKET ST. STE 101 YORK, PA 17401 | | | AP VENDOR | | | | $30.50 |
| ACCOUNT NO.    YORKELE12409601 | | | | | | | |
| YORK ELECTRIC COOPERATIVE,INC P O BOX 150 YORK, SC 29745-0150 | | | AP VENDOR | | | | $192.40 |
| ACCOUNT NO.    YORSTR | | | | | | | |
| YORK STREET JOINT VENTURE P O BOX 227 MORRISTOWN, NJ 07963 | | | AP VENDOR | | | | $1,000.00 |

Sheet no. 853 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,572.90

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   YOSEWAT610576 | | | | | | | |
| YOSEMITE WATERS 522 I STREET BRAWLEY, CA  92227 | | | AP VENDOR | | | | $236.35 |
| ACCOUNT NO.   YOUNPUB | | | | | | | |
| YOUNG'S PUBLISHING, INC 1875 RADIO RD DAYTON, OH  45431 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.   YOURPRI | | | | | | | |
| YOUR PRIVATE LIMOUSINE 3255 N. ARLINGTON HEIGHTS ROAD SUITE 511 ARLINGTON HIEGHTS, IL  60004 | | | AP VENDOR | | | | $3,620.10 |
| ACCOUNT NO.   YUBASUT1286285 | | | | | | | |
| YUBA SUTTER DISPOSAL, INC PO BOX 60818 LOS ANGELES, CA  90060 | | | AP VENDOR | | | | $47.05 |
| ACCOUNT NO.   GILBZAC | | | | | | | |
| ZACHARY GILBERTSON | | | AP VENDOR | | | | $1,091.50 |
| ACCOUNT NO.   GORDZAC | | | | | | | |
| ZACHARY GORDON & PHILIP LUBITZ 5523 MEADOW WOOD BLVD LYNDHURST, OH  44124 | | | AP VENDOR | | | | $250.00 |

Sheet no. 854 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $5,370.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALAWZAI<br><br>ZAIKI ALAWL<br>414 HUNTINGTON PLACE<br>ANN ARBOR, MI  48104 | | | AP VENDOR | | | | $168.30 |
| ACCOUNT NO.    ZCSTERL<br><br>ZC STERLING<br>210 INTERSTATE NORTH PKWY<br>STE 400<br>ATLANTA, GA  30339 | | | AP VENDOR | | | | $575,262.41 |
| ACCOUNT NO.    ZEEMSER005445<br><br>ZEE MEDICAL SERVICES CO<br>16631 BURKE LANE<br>HUNTINGTON BEACH, CA  92647 | | | AP VENDOR | | | | $193.84 |
| ACCOUNT NO.<br><br>ZELTNER VS. AMERICAN HOME MORTGAGE CORP., ET AL.<br>COURT OF COMMON PLEAS, WOOD COUNTY, OH 06CV220 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ZENOOFFGA1265<br><br>ZENO OFFICE SOLUTIONS INC<br>PO BOX 23687<br>TAMPA, FL  33623 | | | AP VENDOR | | | | $303.37 |
| ACCOUNT NO.    ZENOOFFFM0552<br><br>ZENO OFFICE SOLUTIONS INC<br>PO BOX 23687<br>TAMPA, FL  33623 | | | AP VENDOR | | | | $2,540.65 |

Sheet no. 855 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $578,468.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  ZENOOFFPS0885 <br><br> ZENO OFFICE SOLUTIONS INC <br> PO BOX 23687 <br> TAMPA, FL  33623 | | AP VENDOR | | $91.99 |
| ACCOUNT NO.  ZENSARAHM <br><br> ZENSAR TD,LLC <br> 48 BROAD STREET <br> PMB 316 <br> RED BANK, NJ  07701-1985 | | AP VENDOR | | $423,576.68 |
| ACCOUNT NO.  ZEPHYRH07551351 <br><br> ZEPHYRHILLS <br> PO BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | AP VENDOR | | $33.32 |
| ACCOUNT NO.  ZEPHYRH06890586 <br><br> ZEPHYRHILLS <br> PO BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | AP VENDOR | | $139.40 |
| ACCOUNT NO.  ZEPHYRH06921662 <br><br> ZEPHYRHILLS <br> PO BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | AP VENDOR | | $32.94 |
| ACCOUNT NO.  ZEPHYRH07014624 <br><br> ZEPHYRHILLS <br> PO BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | AP VENDOR | | $31.78 |

Sheet no. 856 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $423,906.11

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ZEPHYRH07394976 ZEPHYRHILLS PO BOX 856680 LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $9.57 |
| ACCOUNT NO.   ZEPHYRH07418411 ZEPHYRHILLS PO BOX 856680 LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $71.63 |
| ACCOUNT NO.   114432 ZEPPUHAR, ROBERT | | | EMPLOYEE CLAIMS | X | | | $297.28 |
| ACCOUNT NO. ZINGARIELLO PENDING | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. ZOA NIELSEN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. AMERICAN HOME MORTGAGE CORP., A NEW YORK CORPORATION DOING BUSINESS IN OREGON AS AMERICAN HOME MORTGAGE CORP., A CORPORATION OF NEW YORK AND AMERICAN HOME MORTGAGE 6:06-CV-1 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ZWAAPP ZWANZINGER APPRAISAL CO 1015 SCOTT FELTON RD INDIANOLA, IA 50125 | | | AP VENDOR | | | | $300.00 |

Sheet no. 857 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $678.48 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                                    _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40272 <br><br> ZWICK, CARI L | | | EMPLOYEE CLAIMS | X | | | $42.65 |

Sheet no. 858 of 858 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $42.65 |
| Total <br> (Use only on the last page of the completed Schedule F) | $1,628,000,107.54 |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 100 MARKET STREET<br>100 MARKET STREET<br>P.O. BOX 1267<br>PORTSMOUTH, NH  03802 | LEASE<br>OFFICE<br>4/1/2006 - 3/31/2009 |
| 105 S. YORK ROAD, LLC C/O CATALANO & ASSOCIATES<br>105 S. YORK RD,<br>SUITE 2B<br>ELMHURST, IL  60126 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2010 |
| 106TH SOUTH BUSINESS PARK L.P.<br>10421 SOUTH JORDAN GATEWAY BLVD.<br>SUITE 660<br>SOUTH JORDAN, UT  84095 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2010 |
| 115 RIVER ROAD LLC<br>115 RIVER ROAD<br>EDGEWATER, NJ  07020 | LEASE<br>OFFICE<br>9/1/2005 - 2/28/2009 |
| 12 INTERACTIVE LLC<br>3501 N. SOUTHPORT AVE, STE 144<br>CHICAGO, IL  60657 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/7/2007 |
| 1305 WALT WHITMAN ROAD SPE, LLC.<br>X, NY  X | LEASE<br>OFFICE<br>2/1/2006 - 7/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                      Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1717 LLC C/O BUTTERFIELD PROPERTIES<br>477 E. BUTTERFILED ROAD<br>SUITE 500<br>LOMBARD, IL  60148 | LEASE<br>OFFICE<br>1/1/2004 - 12/31/2009 |
| 1-800 EAST-WEST MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/18/2006 |
| 1-800-GOT-JUNK? COMMERCIAL SERVICES (USA) LLC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  5/1/2005 |
| 1817 S. NEIL ST. PARTNERSHIP C/O RAMSHAW REAL ESTATE<br>1817 S. NEIL STREET<br>SUITE 200<br>CHAMPAIGN, IL  61820 | LEASE<br>OFFICE<br>10/24/2005 - 10/23/2008 |
| 197 FIRST AVENUE<br>C/O MARIC, INC.<br>197 FIRST AVENUE, SUITE 300<br>NEEDHAM, MA  02494 | LEASE<br>OFFICE<br>7/1/2003 - 3/31/2011 |
| 1993 FLATLEY FAMILY TRUST<br>PO BOX 850168<br>BRAINTREE, MA  02185 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2008 |
| 1ST ADVANTAGE MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/18/2005 |
| 1ST ADVANTAGE MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/30/2007 |
| 1ST AMERICAN BUILDERS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/1/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  __07-11051__

_____
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1ST AMERICAN BUILDERS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/9/2006 |
| 1ST AMERICAN MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/15/2006 |
| 1ST AMERICAN MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/14/2006 |
| 1ST CHOICE FINANCIAL GROUP INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 3/21/2007 |
| 1ST EAST SIDE SAVINGS BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 10/12/2005 |
| 1ST FINANCIAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| 1ST MARINER BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/3/2006 |
| 1ST MARINER BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/3/2006 |
| 1ST MARINER BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/3/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____
                    Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1ST MEDALLION MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 |
| 2001 BEYOND | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/12/2000 |
| 2250 LIVELY LLC<br>3030 FINLEY RD<br>SUITE 110<br>DOWNERS GROVE, IL  60515 | LEASE<br>OFFICE<br>10/15/2002 - 4/30/2008 |
| 24TH BROADWAY CORP.<br>1038 ESTATE DR.<br>QUINCY, IL  62305 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2007 |
| 275 WEST GARRETT, LLC<br>1298 CRONSON BLVD, SUITE 202<br>CROFTON, MD  21114 | LEASE<br>OFFICE<br>1/15/2005 - 1/31/2010 |
| 29 EAST DOVER STREET, LLC<br>6750 ALEXANDER BELL DRIVE<br>SUITE 110<br>COLUMBIA, MD  21046 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2009 |
| 29 EAST DOVER STREET, LLC<br>6750 ALEXANDER BELL DRIVE<br>SUITE 110<br>COLUMBIA, MD  21046 | LEASE<br>OFFICE<br>3/1/2005 - 12/31/2009 |
| 2924 NORTH LINCOLN, LLC C/O ALAN SAHAGIAN<br>2226 NORTH RACINE AVENUE #6<br>CHICAGO, IL  60614 | LEASE<br>OFFICE<br>9/1/2006 - 8/31/2009 |
| 300 BEDFORD STREET BUILDING OWNER, LLC<br>C/O COLLEGE STREET MANAGEMENT LLC<br>900 CHAPEL STREET, SUITE 701<br>NEW HAVEN, CT  06510 | LEASE<br>OFFICE<br>10/1/2004 - 9/30/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                         _____
                    Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3445 CAUSEWAY LIMITED LIABILITY COMPANY<br>P. O. BOX 6401<br>METAIRIE, LA  70009 | LEASE<br>OFFICE<br>9/1/2005 - 4/30/2009 |
| 3RD FINANCIAL SERVICE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/21/2006 |
| 4 LOTS RIVER, LLC<br>18 PLEASANT STREET<br>MEREDITH, NH  03253 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2008 |
| 4:19 COMPANY, LLLP<br>2325 RAND AVENUE<br>% CENTRAL COLORADO MANAGEMENT COMPANY<br>COLORADO SPRINGS, CO  80906 | LEASE<br>OFFICE<br>4/1/2007 - 4/30/2010 |
| 445 DOLLEY MADISON RD, LLC<br>445 DOLLEY MADISON RD<br>SUITE 400<br>GREENSBORO, NC  27410 | LEASE<br>OFFICE<br>11/16/2005 - 11/15/2010 |
| 4INFO, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/28/2007 |
| 5001 CALIFORNIA AVENUE PARTNERSHIP C/O STOCKDALE<br>PROPERTY MANAGEMENT INC<br>5001 CALIFORNIA AVE<br>SUITE 100<br>BAKERSFIELD, CA  93309 | LEASE<br>OFFICE<br>2/1/2004 - 1/31/2008 |
| 6000 UPTOWN PARTNERS, LLC C/O PACIFIC WESTERN BANK<br>P.O. BOX 1929<br>YUCCA VALLEY, CA  92286 | LEASE<br>OFFICE<br>12/1/2004 - 12/31/2007 |
| 6043 HUDSON ROAD, LLC<br>1224 WEST 96TH STREET<br>BLOOMINGTON, MN  55431 | LEASE<br>OFFICE<br>4/16/2007 - 12/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**
_____                _____
                        Debtor                                                (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 6645 FEDERAL SQUARE REALTY, LLC AND 172ND LLC<br>P.O. BOX 136<br>GOSHEN, CT  06756 | LEASE<br>SHOPPING CENTER<br>11/1/2004 - 10/31/2007 |
| 917 TRIPLE CROWN L.L.C.<br>917 TRIPLE CROWN WAY<br>SUITE 200<br>YAKIMA, WA  98908 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2009 |
| 925 FUNDING INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  6/29/2006 |
| 925 FUNDING INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  3/29/2006 |
| 93-99 MAIN STREET, LLC<br>819 BROADWAY<br>WOODMERE, NY  11598 | LEASE<br>STORE LEASE<br>5/1/2005 - 4/30/2010 |
| A & J BLACKETER, INC.<br>225 SOUTH HURSTBOURNE PARKWAY<br>SUITE 103<br>LOUISVILLE, KY  40222 | LEASE<br>OFFICE<br>9/13/2003 - 9/30/2008 |
| A GREAT MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/26/2006 |
| A STEP ABOVE CARPET CLEANING<br>900 RECTORY CT<br>WILMINGTON, NC  28411 | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  11/11/2005 |
| A&B PROPERTIES, INC.<br>C/O REATA PROPERTY MANAGEMENT<br>7330 SAN PEDRO, SUITE 710<br>SAN ANTONIO, TX  78216 | LEASE<br>OFFICE<br>11/1/2004 - 5/31/2011 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                         _____
                        Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A.E. FELDMAN ASSOCIATES, INC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 2/16/2007 |
| A.G. EDWARDS & SONS, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL |
| A-1 PROFESSIONAL CLEANING AND MAINTENANCE SERVICES, INC. | VENDOR CONTRACT FACILITIES (CLEANING) EFFECTIVE DATE: 4/6/2006 |
| AAA ATLANTIS CORPORATION | MARKETING CONTRACT BROKER EFFECTIVE DATE: 4/13/2007 |
| AAA MORTGAGE TEAM | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/3/2005 |
| AAA WORLDWIDE FINANCIAL CO 15400 KNOLL TRAIL STE 401 DALLAS, TX  75248 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/3/2006 |
| AAG PROPERTIES LLC 2762 ELECTRIC ROAD SUITE B ROANOKE, VA  24018 | LEASE OFFICE 10/1/2006 - 9/30/2009 |
| AAMES HOME LOAN | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 2/17/2004 |
| ABACOA REALTY 1203 TOWN CENTER DR., SUITE 109 JUPITER, FL  33458 | LEASE MSA/DESK RENTAL 5/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                           Debtor                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABACUS FINANCIAL INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/3/2006 |
| ABANA REALITY 311 MAIN STREET SUITE 101 TRUSSVILLE, AL  35173 | LEASE OFFICE 11/1/2006 - 10/31/2007 |
| ABANA REALTY 2104 LORNA RIDGE LN BIRMINGHAM, AL  35216 | LEASE DESK RENTAL 8/1/2005 - 12/31/2016 |
| ABERNATHY REALTY | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  2/28/2006 |
| ACA INTERNATIONAL PO BOX 390106 EDINA, MN  55439-0106 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 6/18/2007 |
| ACA INTERNATIONAL PO BOX 390106 EDINA, MN  55439-0106 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 7/18/2006 |
| ACA INTERNATIONAL PO BOX 390106 EDINA, MN  55439-0106 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 9/14/2006 |
| ACA INTERNATIONAL PO BOX 390106 EDINA, MN  55439-0106 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 11/15/2006 |
| ACA INTERNATIONAL PO BOX 390106 EDINA, MN  55439-0106 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 3/19/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 4/24/2007 |
| ACADEMY MORTGAGE CORPORATION<br>4055 S 700 EAST<br>STE 200<br>SALT LAKE CITY, UT  84107 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/12/2006 |
| ACADEMY MORTGAGE CORPORATION<br>4055 S 700 EAST<br>STE 200<br>SALT LAKE CITY, UT  84107 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/6/2006 |
| ACADEMY NATIONAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/7/2006 |
| ACADEMY NATIONAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/18/2007 |
| ACCESS NATIONAL MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 |
| ACCESS NATIONAL MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 |
| ACCUBANC MORTGAGE CORP. | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT<br>AGREEMENT<br>EFFECTIVE DATE: 2/19/1992 |
| ACCURATE DOCUMENT SERVICE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/22/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____            _____
                        Debtor                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A-COLONIAL 300/500 OWNER LLC<br>PO BOX 55379<br>DEPARTMENT 6502<br>BIRMINGHAM, AL  35255 | LEASE<br>OFFICE<br>10/1/2005 - 3/31/2008 |
| ADMIRAL CONSULTING GROUP<br>BRIER HILL COURT<br>BLDG C<br>E BRUNSWICK, NJ  08816 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/20/2006 |
| ADP<br>1700 WALT WHITMAN RD<br>MELVILLE, NY  11747 | FSA / COBRA INSURANCE BENEFIT PLAN<br>23322 |
| ADP, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 6/26/2007 |
| ADP, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/20/2006 |
| ADP, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| ADVANCE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |
| ADVANCE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/18/2006 |
| ADVANCE REALTY ANNE ARUNEL, INC.<br>1405 MADISON PARK DRIVE<br>GLEN BURNIE, MD  21061 | LEASE<br>MSA<br>7/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCED EDUCATION SYSTEMS, LLC | VENDOR CONTRACT PROCESSING/SERVICING |
| ADVANCED SYSTEMS/COMPUTER CONSULTANTS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 4/17/2006 |
| ADVANTAGE LOANS,INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/4/2006 |
| ADVANTAGE LOANS,INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/21/2006 |
| ADVENT HOME MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/5/2006 |
| ADVISORS MORTGAGE GROUP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/4/2006 |
| AEGIS FUNDING CORP. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 1/2/2003 |
| AEGON USA REAL ESTATE SERVICES | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) FD |
| AETNA 55 LANE ROAD FAIRFIELD, NY  7004 | DENTAL INSURANCE BENEFIT PLAN 885917 |
| AFFILIATED FUNDING CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/3/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  __07-11051__

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AFFILIATED FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/29/2006 |
| AFFORDABLE MORTGAGE SPECIALISTS, LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/20/2006 |
| AFFORDABLE MORTGAGE SPECIALISTS, LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/27/2005 |
| AFP ASSOCIATES, LTD. C/O WEST WORLD MANAGEMENT, INC.<br>4 MANHATTANVILLE ROAD<br>PURCHASE, NY  10577 | LEASE<br>OFFICE<br>2/5/2005 - 4/30/2012 |
| AGENCY MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/14/2006 |
| AGEON DIRECT MARKETING SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 12/20/2005 |
| AGF WOODFIELD OWNER LLC<br>1077 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>12/1/2004 - 4/30/2010 |
| AIA SOFTWARE NORTH AMERICA, INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 9/7/2006 |
| AIRLIE CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/7/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AJILON | HUMAN RESOURCES CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 10/24/2003 |
| AJILON FINANCE | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE: 7/6/2007 |
| AJILON FINANCE | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE: 7/7/2007 |
| AKI LLC C/O PACIFIC REALTY<br>880 N STREET<br>SUITE 303<br>ANCHORAGE, AL  99501 | LEASE<br>OFFICE<br>7/1/2006 - 6/30/2011 |
| ALABAMA HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 5/1/2006 |
| ALAN WAXLER GROUP LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/22/2006 |
| ALASKA AT HOME /GFBR | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 3/20/2007 |
| ALASKA HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 11/20/2006 |
| ALCOHOLIC BEVERAGE CONTROL | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE: 3/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  __07-11051__
_____                                        _____
                          Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALERA FINANCIAL, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/8/2006 |
| ALL AMERICAN HOME MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/19/2006 |
| ALL STATE HOME MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 |
| ALLEGHENY COUNTY (PA) US GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 5/16/2006 |
| ALLEGHENY COUNTY (PA) US GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | MARKETING CONTRACT<br>BROKER |
| ALLEGHENY COUNTY RESIDENTIAL FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 10/1/2005 |
| ALLEGHENY COUNTY RESIDENTIAL FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/1/2006 |
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>4/1/2006 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>5/15/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>8/1/2005 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>10/1/2005 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>9/1/2006 - 8/31/2017 |
| ALLEGIANCE REALTY PARTNERS LLC<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>4/1/2006 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS, LLC<br>828 GREENBRIAR PARKWAY<br>CHESAPEAKE, VA  23320 | LEASE<br>DESK RENTAL<br>9/1/2005 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS, LLC<br>828 GREENBRIAR PARKWAY<br>CHESAPEAKE, VA  23320 | LEASE<br>DESK RENTAL<br>8/1/2005 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS, LLC<br>828 GREENBRIAR PARKWAY<br>CHESAPEAKE, VA  23320 | LEASE<br>DESK RENTAL<br>8/1/2005 - 12/31/2016 |
| ALLEGRO CONSULTANTS, LTD | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/31/2006 |
| ALLEN TATE MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

                            Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLIANCE MORTGAGE BANKING CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/3/2006 |
| ALLIED HOME MORTGAGE CAPTIAL CORPORATION | MARKETING CONTRACT<br>WEB ADVERTISING<br>EFFECTIVE DATE:  6/19/2006 |
| ALLIED HOME MORTGAGE CAPTIAL CORPORATION | MARKETING CONTRACT<br>WEB ADVERTISING<br>EFFECTIVE DATE: 6/6/2006 |
| ALLIED MORTGAGE GROUP INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/4/2006 |
| ALLIED MORTGAGE GROUP INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/10/2006 |
| ALLIED SOLULTIONS, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| ALLIED SOLUTIONS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 1/6/2006 |
| ALLSEARCH PROFESSIONAL STAFFING, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/9/2007 |
| ALLSEARCH PROFESSIONAL STAFFING, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/18/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLSTAR REALTY, INC.<br>1776 NORTH PINE ISLAND ROAD<br>SUITE 326<br>PLANTATION, FL  33322 | LEASE<br>DESK RENTAL<br>7/1/2006 - 12/31/2016 |
| ALLSTATE HOME LOANS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/8/2006 |
| ALLSTATE INSURANCE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  5/1/2006 |
| ALLSTATE INSURANCE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  7/14/2006 |
| ALLSTATE INSURANCE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 6/15/2006 |
| ALTERNATIVE FINANCING CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/9/2007 |
| ALTERNATIVE FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/24/2006 |
| AMARA CREEKSIDE RESORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/25/2006 |
| AMARILLO COMMUNITY FCU | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 7/27/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
                    Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMARILLO COMMUNITY FCU | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 8/21/2006 |
| AMBECK MORTGAGE ASSOCIATES<br>3421 TULLY ROAD SUITE A<br>MODESTO, CA  95350 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/18/2006 |
| AMBECK MORTGAGE ASSOCIATES<br>3421 TULLY ROAD SUITE A<br>MODESTO, CA  95350 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/11/2007 |
| AMBER LANE LP<br>7665 TRADE ST.<br>SAN DIEGO, CA  92121 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 3/1/2007 |
| AME FINANCIAL CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/29/2006 |
| AME FINANCIAL CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/13/2005 |
| AME FINANCIAL CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| AMERA MORTGAGE CORPORATION<br>1050 CORPORATE OFFICE DR<br>STE 200<br>MILFORD, MI  48381 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/14/2006 |
| AMERICAN  MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
                        Debtor                                                      (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN COMM. REALTY CORP.<br>C/O SOUTHPARK CENTRE<br>4400 PGA BLVD, SUITE #305<br>PALM BEACH, FL  33410 | LEASE<br>RETAIL/WHOLESALE<br>12/15/2005 - 12/14/2010 |
| AMERICAN CORPORATE RECORD CENTER, INC. | VENDOR CONTRACT<br>FACILITIES (FILE STORAGE)<br>EFFECTIVE DATE:  10/31/2000 |
| AMERICAN CORPORATE RECORD CENTER, INC. | VENDOR CONTRACT<br>FACILITIES (FILE STORAGE)<br>EFFECTIVE DATE:  10/31/2000 |
| AMERICAN EXECUTIVES INTERNATIONAL REALTY, INC<br>4225 WEST GLENDALE AVENUE<br>SUITE A-200<br>PHOENIX, AZ  85051 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2017 |
| AMERICAN EXPRESS CORPORATE SERVICES | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/13/2007 |
| AMERICAN EXPRESS CORPORATE SERVICES | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/7/2007 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/27/2007 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/12/2007 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/7/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/11/2007 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  10/6/2005 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.   CONCUR TECHNOLOGIES (SUBCONTRACTOR OF ADP) | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  2/2/2006 |
| AMERICAN FINANCIAL FUNDING CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/13/2006 |
| AMERICAN FINANCIAL FUNDING CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/13/2006 |
| AMERICAN FINANCIAL MORTGAGE CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/20/2006 |
| AMERICAN FINANCIAL NETWORK, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  10/26/2006 |
| AMERICAN FINANCIAL NETWORK, INC DBA REALTY MORTGAGE | CORRESPONDENT CONTRACT OTHER EFFECTIVE DATE:  5/7/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                      _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN FINANCING CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/11/2006 |
| AMERICAN GENERAL FINANCE, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 1/30/2006 |
| AMERICAN GENERAL LIFE AND ACCIDENT INSURANCE COMPANY 285 NORTH AMERICAN GENERAL CENTER NASHVILLE, TN 37250 | LEASE OFFICE 1/15/2007 - 8/30/2008 |
| AMERICAN HERITAGE CAPITAL, LP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/29/2006 |
| AMERICAN HOME FINANCE INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/1/2006 |
| AMERICAN HOME MORTGAGE ASSETS TRUST 2007-SD2, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION HELOC SERVICING AGREEMENT 1.1 (J) FC CONTRACT #:  (AHMAT 2007-SD2) CONTRACT DATE:  15-MAY-07 |
| AMERICAN HOME MORTGAGE CORP 114 WEST 47TH STREET 17TH FLOOR NEW YORK, NY 10036 | LEASE MSA 10/1/2006 - 12/31/2016 |
| AMERICAN HOME MORTGAGE DBA FIRST HOME MORTGAGE | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 9/24/2002 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-1, AS ISSUER, AND WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) DM CONTRACT DATE: 31-MAR-04 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**
_____                                   _____
                    Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-2, AS ISSUER, AND WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) DN CONTRACT DATE:  30-JUN-04 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-3, AS ISSUER | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) DO CONTRACT DATE:  29-SEP-04 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-4, AS ISSUER, AND THE BANK OF NEW YORK, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) DP CONTRACT DATE:  21-DEC-04 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-4A, AS ISSUER, U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SUBSERVICING AGREEMENT 1.1 (J) DZ CONTRACT DATE:  7-OCT-05 |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-4A, AS ISSUER, U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION HELOC SUBSERVICING AGREEMENT 1.1 (J) EA CONTRACT DATE:  7-OCT-05 |
| AMERICAN HOME SHIELD CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 12/9/2005 |
| AMERICAN HOME SHIELD CORPORATION | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 3/31/2006 |
| AMERICAN HOUSING ASSISTANCE NETWORK, LLC | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 7/14/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

　　　　　　　　　　　　　Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN HOUSING ASSISTANCE NETWORK, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/1/2005 |
| AMERICAN INDEPENDENT ASSOCIATION, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/1/2006 |
| AMERICAN INTERBANC MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/6/2005 |
| AMERICAN INTERBANC MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/6/2005 |
| AMERICAN LENDING GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/18/2006 |
| AMERICAN MORTGAGE BROKERS | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  8/17/2004 |
| AMERICAN MORTGAGE BROKERS | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  3/30/2006 |
| AMERICAN MORTGAGE EXPRESS FINANCIAL | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL |
| AMERICAN MORTGAGE NETWORK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  8/12/2003 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/22/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                           _____
                          Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN PACIFIC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/22/2005 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/17/2006 |
| AMERICAN REIT II CORP XX<br>3400 - 188TH STREET SW<br>SUITE 295<br>LYNNWOOD, WA  98037 | LEASE<br>OFFICE<br>2/18/2005 - 10/31/2010 |
| AMERICAN RESIDENTIAL MORTGAGE SERVICES, LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  9/21/2005 |
| AMERICAN RESIDENTIAL MORTGAGE SERVICES, LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/20/2006 |
| AMERICAN RESIDENTIAL MORTGAGE SERVICES, LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/4/2006 |
| AMERICAN SAVINGS BANK<br>7142 CDL. GATEWAY DRIVE<br>COLUMBIA, MD  21046 | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 7/5/2005 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/21/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/21/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/21/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/21/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| AMERICAN SECURITY INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/21/2007 |
| AMERICAN SECURITY MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/14/2006 |
| AMERICAN STORAGE | VENDOR CONTRACT<br>FACILITIES (FILE STORAGE)<br>EFFECTIVE DATE: 10/31/2000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                  (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICA'S CHOICE MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/31/2006 |
| AMERIFIRST FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/18/2007 |
| AMERIFIRST FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/18/2007 |
| AMERIFUND FINANCIAL, INC. DBA ALL FUND, INC & ALL FUND MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/21/2006 |
| AMERILIST, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 7/5/2006 |
| AMERIQUEST MORTGAGE COMPANY | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 2/17/2005 |
| AMERISAVE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/17/2006 |
| AMERISERV FINANCIAL BANK<br>4963 ROUTE 30<br>OAKLEY PARK II<br>GREENBURG, PA  15601 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/26/2007 |
| AMERISOUTH MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/2/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____ Debtor _____                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERITECH PUBLISHING, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/10/2006 |
| AMERITECH PUBLISHING, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  7/14/2006 |
| AMICUS FSB | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  11/1/2002 |
| AMTEC FUNDING GROUP, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/30/2007 |
| AMTEX | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  12/3/2001 |
| AMX 390<br>12209 HESPERIA ROAD<br>SUITE G<br>VICTORIAVILLE, CA  92395 | LEASE<br>MSA<br>6/11/2007 - 6/10/2017 |
| AMX 390<br>12209 HESPERIN ROAD<br>SUITE G<br>VICTORVILLE, CA  92395 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/11/2007 |
| ANAHEIM CORPORATE OFFICE PLAZA, LP C/O SELIGMAN WESTERN ENTERPRISES, LTD<br>2121 TOWNE CENTRE PLACE<br>SUITE 320<br>ANAHEIM, CA  92806 | LEASE<br>OFFICE<br>8/5/2005 - 7/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANCHOR ASSOCIATES<br>950 THIRD AVENUE<br>31ST FLOOR<br>NEW YORK, NY  10022 | LEASE<br>MSA<br>7/25/2006 - 12/31/2016 |
| ANCO SHORES LLC<br>8801 FRONT BEACH ROAD<br>PANAMA CITY, FL  32407 | LEASE<br>DESK RENTAL/MSA<br>9/14/2006 - 12/31/2016 |
| ANDOVER STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/29/2007 |
| ANDREW DAVIDSON & CO., INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  5/30/2005 |
| ANGELA JONES C/O NIMOCKS, CICCONE, & TOWNSEND, INC.<br>P.O. BOX 58121<br>FAYETTEVILLE, NC  28305 | LEASE<br>OFFICE<br>9/6/2005 - 9/30/2007 |
| ANGOSS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  9/26/2005 |
| ANGOSS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/1/2006 |
| ANGOSS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/1/2006 |
| ANNAPOLIS MARRIOTT WATERFRONT HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**
_____
                        Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANTHONY PERRY, INC<br>99B GROVE PARK LANE<br>WOODSTOCK, GA  30189 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2008 |
| ANTONIO CAVLIERE<br>C/O MOUND INVESTMENTS<br>24620 SCHOENHERR<br>WARREN, MI  48089 | LEASE<br>OFFICE<br>7/1/2006 - 7/31/2008 |
| ANTONIO CAVLIERE<br>C/O MOUND INVESTMENTS<br>24620 SCHOENHERR<br>WARREN, MI  48089 | LEASE<br>OFFICE<br>8/1/2003 - 7/31/2008 |
| APOGEE EVENTS INC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/20/2007 |
| APPIAN CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/18/2007 |
| APPIAN CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/18/2007 |
| APPLE ONE TEXAS | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  1/12/2007 |
| APREVA FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/11/2006 |
| APTO SOLUTIONS, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  6/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| APTO SOLUTIONS, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE: 6/27/2006 |
| AQUENT LLC | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING |
| ARCH TELECOM, INC. | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 10/2/1998 |
| ARCHWAY ESTATE, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/19/2007 |
| ARCHWAY ESTATES INC<br>255 ALHAMBRA CIR STE 455<br>CORAL GABLES, FL  33134 | LEASE<br>MSA<br>4/19/2007 - 4/18/2008 |
| ARDEN REALTY LIMITED PARTNERSHIP<br>P.O. BOX 3100-0751<br>ATTN: LOCKBOX 910751<br>PASADENA, CA  91110-0751 | LEASE<br>OFFICE<br>9/1/2005 - 8/31/2010 |
| ARGENT MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  1/17/2004 |
| ARIZONA HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  7/1/2007 |
| ARIZONA HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  12/2/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                         Case No.  **07-11051**

                            Debtor                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARKANSAS DEVELOPMENT FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  6/1/2001 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/8/2006 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/6/2007 |
| ARLINGTON HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  7/1/2003 |
| ARROW REAL ESTATE GROUP LLC 1325 COUNTY RD D CIRCLE EAST VADNAIS HEIGHTS, MN  55109 | LEASE OFFICE 2/1/2007 - 1/31/2017 |
| ARTHRITIS FOUNDATION 14TH ST.–BLESSING HOSPITAL QUINCY, IL  62301 | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  3/23/2007 |
| ARTHUR BAER, ATTORNEY 777 THIRD AVENUE 24TH FLOOR NEW YORK, NY  10017 | LEASE AFFINITY DESK 4/1/2006 - 12/31/2016 |
| ARTISAN MORTGAGE, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  10/17/2006 |
| AS/COMPUTER CONSULTANTS | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  4/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                   Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASCENT HOME LOANS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/31/2006 |
| ASCENT HOME LOANS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/1/2007 |
| ASG MORTGAGE SERVICES, INC. | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE:  6/14/2006 |
| ASHLAND VENTURE, LLC<br>C/O EQUITY MANAGEMENT GROUP, INC.<br>840 EAST HIGH STREET<br>LEXINGTON, KY  40502 | LEASE<br>SHOPPING CENTER<br>8/15/2005 - 12/31/2010 |
| ASHLAND VENTURE, LLC<br>C/O EQUITY MANAGEMENT GROUP, INC.<br>840 EAST HIGH STREET<br>LEXINGTON, KY  40502 | LEASE<br>SHOPPING CENTER<br>1/1/2005 - 12/31/2010 |
| ASPECT SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  5/11/2007 |
| ASPECT SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/20/2006 |
| ASPECT SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/17/2006 |
| ASPECT SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  10/9/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASPECT SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE |
| ASSOCIATED SOFTWARE CONSULTANTS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 4/26/2007 |
| ASSOCIATED SOFTWARE CONSULTANTS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 7/17/2006 |
| ASSOCIATED SOFTWARE CONSULTANTS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/8/2007 |
| ASSOCIATES OF 555 LIMITED PARTNERSHIP<br>555 SOUTH OLD WOODWARD<br>BIRMINGHAM, MI  48009 | LEASE<br>OFFICE<br>2/1/2006 - 1/31/2009 |
| ASSURANT SOLUTIONS (AND ITS AFFILIATES) | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  8/31/2006 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/2/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/8/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/8/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/8/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                    Debtor                                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/8/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/8/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/9/2005 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/2/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/21/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/13/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/17/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/24/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/25/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                     _____
                        Debtor                                         (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/17/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/2/2007 |
| ASSURANT SPECIALTY PROPERTY<br>PO BOX 50355<br>ATLANTA, GA  30302 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/17/2007 |
| ASSURED EREALTY SERVICES<br>11706 NORTH MAIN ST<br>ROSCOE, IL  61073 | LEASE<br>MSA<br>6/8/2007 - 6/7/2008 |
| ASSURED EREALTY SERVICES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/8/2007 |
| ASSURED MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/30/2005 |
| ASTORIA FEDERAL MORTGAGE CORP. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  1/24/2003 |
| ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/8/2006 |
| AT CONFERENCE, INC. | VENDOR CONTRACT<br>TELECOMMUNICATIONS |
| AT&T CORP | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE:  1/7/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

_____                           _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T CORP | VENDOR CONTRACT TELECOMMUNICATIONS EFFECTIVE DATE:  11/15/2006 |
| AT&T CORP | VENDOR CONTRACT TELECOMMUNICATIONS EFFECTIVE DATE:  11/15/2006 |
| AT&T YELLOW PAGES | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  4/4/2007 |
| ATHERTON HOMES HOLLOW DRIVE MANTECA, CA  95337 | LEASE DESK RENTAL/MSA 4/1/2004 - 12/31/2016 |
| ATHERTON HOMES 961 JASMIN HOLLOW DRIVE MANTECA, CA  95337 | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  4/1/2004 |
| ATHERTON HOMES 961 JASMIN HOLLOW DRIVE MANTECA, CA  95337 | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  7/3/2006 |
| ATLANTA LATINO, INC | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  8/9/2006 |
| ATLANTA NEWS GROUP | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  11/1/2005 |
| ATLANTIC NATIONAL BANK 710 GLOUCESTER ST BRUNSWICK, GA  31520 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/10/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                            (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATLANTIC NATIONAL BANK<br>710 GLOUCESTER ST<br>BRUNSWICK, GA  31520 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/2/2007 |
| ATLANTIC PACIFIC MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/20/2005 |
| ATLANTIC PACIFIC MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/5/2005 |
| ATLANTIC PACIFIC MORTGAGE CORP DBA AMERICAS FIRST MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/4/2006 |
| ATLANTIS CASINO RESORT SPA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/6/2006 |
| ATLANTIS CONSULTING, LLC | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 8/13/2001 |
| ATLAS MORTGAGE LENDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/26/2006 |
| ATLEADS LLC | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 2/21/2006 |
| ATM STAFFING | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 2/9/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                                                   (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATTORNEY MORTGAGE SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/3/2005 |
| AUBERGE DU SOLEIL NAPA VALLEY | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/25/2006 |
| AUGUSTA MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2005 |
| AURORA FINANCIAL GROUP, INC<br>9 EVES DR<br>STE 190<br>MARLTON, NJ  08053 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/22/2006 |
| AURORA LOAN SERVICES | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 3/31/2007 |
| AURORA LOAN SERVICES | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT |
| AURORA MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/13/2005 |
| AURORA MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| AUSTIN & WILLIAMS, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 8/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

_____                                    _____
Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUSTIN PERRY FINANCIAL CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  12/11/2006 |
| AVALON COMMUNITIES 2900 EISENHOWER AVENUE ALEXANDER, VA  22314 | LEASE APARTMENT 4/1/2007 - 9/30/2008 |
| AVAYA INC (AND THEIR RESELLER STL COMMUNICATIONS) | VENDOR CONTRACT CALL CENTER EFFECTIVE DATE:  2/7/2007 |
| AVAYA INC (AND THEIR RESELLER STL COMMUNICATIONS) | VENDOR CONTRACT CALL CENTER EFFECTIVE DATE:  8/25/2006 |
| AVAYA INC (AND THEIR RESELLER STL COMMUNICATIONS) | VENDOR CONTRACT CALL CENTER EFFECTIVE DATE:  10/30/2006 |
| AVR MANAGEMENT INC 3410 NORTH HIGH STREET ONLEY, MD  20832 | LEASE OFFICE 3/15/2007 - 3/14/2008 |
| AZOOGLE INC. | MARKETING CONTRACT LEADS AGREEMENTS |
| AZOOGLEADS, INC | MARKETING CONTRACT LEADS AGREEMENTS EFFECTIVE DATE:  10/26/2006 |
| B R BROOKFIELD COMMONS NO. 2 C/O CB RICHARD ELLIS DEPARTMENT 59880 MILWAUKEE, WI  53259-0880 | LEASE SHOPPING CENTER 8/10/2004 - 8/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____

Debtor                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| B&R 5160 PARKSTONE OWNER, LLC<br>C/O REDWOOD COMMERCIAL<br>P.O. BOX 2377<br>CENTREVILLE, VA  20122-2377 | LEASE<br>OFFICE<br>6/1/2007 - 2/28/2010 |
| B&R 5160 PARKSTONE OWNER, LLC<br>C/O REDWOOD COMMERCIAL<br>P.O. BOX 2377<br>CENTREVILLE, VA  20122-2377 | LEASE<br>OFFICE<br>9/1/2005 - 2/28/2010 |
| B&R 5160 PARKSTONE OWNER, LLC<br>C/O REDWOOD COMMERCIAL<br>P.O. BOX 2377<br>CENTREVILLE, VA  20122-2377 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2010 |
| BAGB/PRISM<br>700 CONGRESS STREET, STE 202<br>QUINCY, MA  02169-0902 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/21/2007 |
| BAIRD & BIRD INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 2/6/2006 |
| BALLANTYNE RESORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/22/2006 |
| BALTIMORE AMERICAN MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/7/2006 |
| BALTIMORE AMERICAN MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/21/2006 |
| BALTIMORE COUNTY SETTLEMENT EXPENSE LOAN PROGRAM | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/5/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BALTIMORE HOME TEAM, LLC<br>3600 O'DONNELL STREET<br>BALTIMORE, MD  21224 | LEASE<br>MSA<br>1/31/2007 - 12/31/2017 |
| BANC COMMERCE GROUP, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/21/2003 |
| BANC COMMERCE GROUP, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/8/2002 |
| BANC COMMERCE GROUP, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  1/18/2000 |
| BANC INTERNET GROUP (GOLDLEAF TECHNOLOGIES) | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  10/17/2003 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | VENDOR CONTRACT<br>EQUIPMENT |
| BANCGROUP MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/13/2006 |
| BANK ATLANTIC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/27/2007 |
| BANK FIRST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/29/2005 |
| BANK LIBERTY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK LIBERTY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  4/6/2007 |
| BANK OF AMERICA 7142 COLUMBIA GATEWAY DRIVE COLUMBIA, MD  21046 | COPIER CONTRACT 008-1705708-000 |
| BANK OF AMERICA 2 WEST LAFAYETTE ST NORRISTOWN, PA  19401 | COPIER CONTRACT 004-2211365-000 12/5/2006 - 1/31/2009 |
| BANK OF AMERICA 7142 COLUMBIA GATEWAY DRIVE COLUMBIA, MD  21046 | COPIER CONTRACT 008-1705708-000 |
| BANK OF AMERICA 7142 COLUMBIA GATEWAY DRIVE COLUMBIA, MD  21044 | COPIER CONTRACT 008-1670964-000 |
| BANK OF AMERICA 7910 WOODMONT AVENUE BETHESDA, MD  20814 | COPIER CONTRACT 004-0172545-006 |
| BANK OF AMERICA 6516 STEUBENVILLE PIKE PITTSBURGH, PA  15205 | COPIER CONTRACT 404-2150698-000 1/3/2005 - 1/5/2008 |
| BANK OF AMERICA 33481 W 14 MILE ROAD 100 FARMINGTON HILLS, MI  48331 | COPIER CONTRACT 004-2220543-000 2/5/2006 - 4/19/2009 |
| BANK OF AMERICA 6230 FAIRVIEW ROAD 100 CHARLOTTE, NC  28210 | COPIER CONTRACT 004-2235457-000 2/5/2006 - 7/7/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>10451 MILL RUN CIRCLE<br>SUITE 350<br>OWINGS MILLS, MD | COPIER CONTRACT<br>004-2213266-000<br>12/5/2006 - 2/14/2009 |
| BANK OF AMERICA<br>6230 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>404-2154251-000<br>1/3/2005 - 1/26/2008 |
| BANK OF AMERICA<br>12025 PERRY HWY<br>WEXFORD, PA  15090 | COPIER CONTRACT<br>004-2139117-000<br>8/27/2004 - 10/29/2007 |
| BANK OF AMERICA<br>116 DEFENSE WAY<br>301<br>ANNAPOLIS, MD  21401 | COPIER CONTRACT<br>004-2207563-000<br>12/5/2006 - 1/5/2009 |
| BANK OF AMERICA<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>008-1716613-000 |
| BANK OF AMERICA<br>259 NORTH RADNOR CHESTER ROAD<br>RADNOR, PA  19087 | COPIER CONTRACT<br>004-2146934-000<br>10/30/2004 - 11/22/2007 |
| BANK OF AMERICA<br>300 WELSH ROAD<br>HORSHAM, PA  19044 | COPIER CONTRACT<br>004-2204575-000<br>11/30/2005 - 12/13/2008 |
| BANK OF AMERICA<br>314-315 EXTON COMMONS<br>EXTON, PA  19341 | COPIER CONTRACT<br>004-2190228-000<br>8/23/2005 - 9/7/2008 |
| BANK OF AMERICA<br>415 EAGLEVIEW BOULEVARD<br>EXTON, PA  19341 | COPIER CONTRACT<br>004-2146938-000<br>10/30/2004 - 11/22/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                          _____
Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>1250 CORONA POINTE<br>CORONA, CA  92879 | COPIER CONTRACT<br>004-4655400257<br>9/1/2005 - 10/1/2008 |
| BANK OF AMERICA<br>1390 WILLOW PASS ROAD<br>CONCORD, CA  94520 | COPIER CONTRACT<br>004-2190844<br>12/1/2005 - 1/1/2009 |
| BANK OF AMERICA<br>955 CHESTERBROOK BLVD<br>110<br>CHESTERBROOK, PA  19087 | COPIER CONTRACT<br>004-2211364-000<br>12/5/2006 - 1/31/2009 |
| BANK OF AMERICA<br>17777 CENTER COURT DRIVE<br>CERRITOS, CA  90703 | COPIER CONTRACT<br>004-2188190<br>10/1/2005 - 11/1/2008 |
| BANK OF AMERICA<br>2390 EAST ORANGEWOOD<br>ANAHEIM, CA  92806 | COPIER CONTRACT<br>004-2182425<br>9/1/2005 - 10/1/2008 |
| BANK OF AMERICA<br>8700 E VIA DE VENTURA<br>SCOTTSDALE, AZ  85258 | COPIER CONTRACT<br>004-2190847<br>11/1/2005 - 12/1/2008 |
| BANK OF AMERICA<br>8767 EAST VIA DE VENTURA<br>120<br>SCOTTSDALE, AZ  85258 | COPIER CONTRACT<br>004-2222298-000<br>2/5/2006 - 4/10/2009 |
| BANK OF AMERICA<br>ONE CANAL PLAZA<br>PORTLAND, ME  4101 | COPIER CONTRACT<br>004-2186348-000<br>8/23/2005 - 8/23/2008 |
| BANK OF AMERICA<br>1929 HOOVER COURT<br>HOOVER, AL  35226 | COPIER CONTRACT<br>004-2200306-000<br>11/14/2005 - 11/10/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                        Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>1400 W BENSON BLVD<br>ANCHORAGE, AK  99503 | COPIER CONTRACT<br>004-2244070-000 |
| BANK OF AMERICA<br>1954 ASHLEY RIVER ROAD<br>CHARLESTON, SC  29407 | COPIER CONTRACT<br>008-1707610-000 |
| BANK OF AMERICA<br>1307 FRANKLIN ROAD<br>YUBA CITY, CA  95993 | COPIER CONTRACT<br>004-2222295-000 |
| BANK OF AMERICA<br>1245 E DIEHL ROAD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>004-2196385-000<br>10/10/2005 - 10/18/2008 |
| BANK OF AMERICA<br>801 SOUTH UNIVERSITY DRIVE<br>A139<br>PLANTATION, FL  33324 | COPIER CONTRACT<br>004-2146715-000<br>10/30/2004 - 11/22/2007 |
| BANK OF AMERICA<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>404-2153923-000<br>1/3/2005 - 1/25/2008 |
| BANK OF AMERICA<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>004-2196165-000<br>10/10/2005 - 10/17/2008 |
| BANK OF AMERICA<br>7009 DR. PHILLIPS BLVD<br>100<br>ORLANDO, FL  32819 | COPIER CONTRACT<br>404-2155227-000<br>1/3/2005 - 1/31/2008 |
| BANK OF AMERICA<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>004-2196167-000<br>10/10/2005 - 10/17/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>004-2210904-000<br>12/5/2006 - 1/27/2009 |
| BANK OF AMERICA<br>12751 SOUTH DIXIE HIGHWAY<br>MIAMI, FL  33156 | COPIER CONTRACT<br>004-2189131-000<br>8/23/2005 - 8/30/2008 |
| BANK OF AMERICA<br>950 NORTH ELMHURST ROAD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>7400437-002<br>5/18/2005 - 8/18/2008 |
| BANK OF AMERICA<br>1245 E DIEHL ROAD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>004-2186092-000<br>5/18/2005 - 8/10/2008 |
| BANK OF AMERICA<br>1717 NORTH NAPER BLVD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>004-2128328-000<br>10/30/2004 - 11/1/2007 |
| BANK OF AMERICA<br>4460 CARVER WOODS DRIVE<br>CINCINNATI, OH  45242 | COPIER CONTRACT<br>004-2147412-000<br>10/30/2004 - 12/8/2007 |
| BANK OF AMERICA<br>RANCO CUCAMONGA | COPIER CONTRACT<br>004-2188189<br>11/1/2005 - 12/1/2008 |
| BANK OF AMERICA<br>246 EAST JANATA BLVD<br>SUITE 220<br>LOMBARD, IL  60148 | COPIER CONTRACT<br>004-2218912-000<br>12/5/2006 - 3/20/2009 |
| BANK OF AMERICA<br>1245 E DIEHL ROAD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>004-2196386-000<br>10/10/2005 - 10/18/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>11649 N PORT WASHINGTON RD<br>SUITE101<br>MEQUON, WI  53092 | COPIER CONTRACT<br>004-2182426<br>9/1/2005 - 10/1/2008 |
| BANK OF AMERICA<br>24430 STATE ROAD 54<br>LUTZ, FL  33559 | COPIER CONTRACT<br>0042177981-000<br>4/30/2005 - 6/20/2008 |
| BANK OF AMERICA<br>1209 MAIN STREET<br>JUPITER, FL  33458 | COPIER CONTRACT<br>004-2195350-000 |
| BANK OF AMERICA<br>1245 E DIEHL ROAD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>004-2196166-000<br>10/10/2005 - 10/18/2008 |
| BANK OF AMERICA<br>6513-6515 W 127TH STREET<br>PALOS HEIGHTS, IL  60463 | COPIER CONTRACT<br>004-2201905-000<br>11/14/2005 - 11/22/2008 |
| BANK OF AMERICA<br>23003 W LINCOLN HIGHWAY<br>C<br>PLAINFIELD, IL  60544 | COPIER CONTRACT<br>004-2204952-000<br>11/30/2005 - 12/15/2008 |
| BANK OF AMERICA<br>300 SW COLUMBIA STREET<br>103<br>BEND, OR  97702 | COPIER CONTRACT<br>004-2210127-000<br>12/5/2006 - 1/24/2009 |
| BANK OF AMERICA<br>111 SE EVERETT MALL WAY<br>SUITE B101<br>EVERETT, WA  98208 | COPIER CONTRACT<br>004-2147416-000<br>10/30/2004 - 12/8/2007 |
| BANK OF AMERICA<br>150 E WILSON BRIDGE ROAD<br>WORTHINGTON, OH  43085 | COPIER CONTRACT<br>007-1729303-000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                        _____
                              Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>1954 ASHLEY RIVER ROAD<br>CHARLESTON, SC  29407 | COPIER CONTRACT<br>004-2213905-000<br>12/5/2006 - 2/17/2009 |
| BANK OF AMERICA<br>1245 E DIEHL ROAD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>004-2196383-000<br>10/10/2005 - 10/18/2008 |
| BANK OF AMERICA<br>2100 RIVEREDGE PARKWAY<br>120<br>ATLANTA, GA  30328 | COPIER CONTRACT<br>004-2185754-000<br>5/18/2005 - 8/10/2008 |
| BANK OF AMERICA<br>100 CRESCENT CENTER PARKWAY<br>930<br>TUCKER, GA  30084 | COPIER CONTRACT<br>004-2200790-000<br>11/14/2005 - 11/16/2008 |
| BANK OF AMERICA<br>500 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | COPIER CONTRACT<br>004-2195121-000<br>10/10/2005 - 10/10/2008 |
| BANK OF AMERICA<br>2403 HARNISH DRIVE<br>105<br>ALGONQUIN, IL  60102 | COPIER CONTRACT<br>004-2144182-000<br>10/30/2004 - 11/19/2007 |
| BANK OF AMERICA<br>939 W. NORTH AVENUE<br>CHICAGO, IL  60610 | COPIER CONTRACT<br>004-2133888-000 |
| BANK OF AMERICA<br>105 SOUTH YORK<br>ELMHURST, IL  60126 | COPIER CONTRACT<br>404-2161992-000 |
| BANK OF AMERICA<br>105 SOUTH YORK<br>ELMHURST, IL  60126 | COPIER CONTRACT<br>404-2161992-000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>285 ELM STREET<br>301<br>CUMMING, GA  30040 | COPIER CONTRACT<br>004-2185753-000<br>5/18/2005 - 8/10/2008 |
| BANK OF AMERICA<br>285 ELM STREET<br>CUMMING, GA  30040 | COPIER CONTRACT<br>004-2185751-000<br>5/18/2005 - 8/10/2008 |
| BANK OF AMERICA<br>915 WEST 175TH STREET<br>HOMEWOOD, IL  60430 | COPIER CONTRACT<br>004-2118224-000<br>6/25/2004 - 6/25/2007 |
| BANK OF AMERICA<br>915 WEST 175TH STREET<br>HOMEWOOD, IL  60430 | COPIER CONTRACT<br>004-2128328-000 |
| BANK OF AMERICA<br>765 ELA ROAD<br>100<br>LAKE ZURICH, IL  60047 | COPIER CONTRACT<br>004-2222296-000<br>2/5/2006 - 4/10/2009 |
| BANK OF AMERICA<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>004-2184747-000<br>5/18/2005 - 8/3/2008 |
| BANK OF AMERICA<br>1529-B PIEDMONT AVENUE<br>ATLANTA, GA  30324 | COPIER CONTRACT<br>004-2194305-000<br>8/30/2005 - 9/30/2008 |
| BANK OF AMERICA<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>004-2118224-000<br>6/25/2004 - 6/25/2007 |
| BANK OF AMERICA<br>57 EXECUTIVE PARK SOUTH<br>190<br>ATLANTA, GA  30329 | COPIER CONTRACT<br>004-2147025-000<br>10/30/2004 - 12/3/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                    _____
                              Debtor                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>2100 RIVEREDGE PARKWAY<br>120<br>ATLANTA, GA  30328 | COPIER CONTRACT<br>004-2186716-000 |
| BANK OF AMERICA<br>480 N. ORLANDO<br>232<br>WINTER PARK, FL  32789 | COPIER CONTRACT<br>004-2186349-000<br>5/18/2005 - 8/12/2008 |
| BANK OF AMERICA<br>10660 FOREST HILL BLVD<br>160<br>WELLINGTON, FL  33414 | COPIER CONTRACT<br>004-2228640-000<br>2/5/2006 - 5/18/2009 |
| BANK OF AMERICA<br>1701 HIGHWAY A1A<br>VERO BEACH, FL  32963 | COPIER CONTRACT<br>004-2202523-000<br>11/30/2005 - 11/29/2008 |
| BANK OF AMERICA<br>1000 SAWGRASS CORPORATE PARKWAY<br>144<br>SUNRISE, FL  33323 | COPIER CONTRACT<br>004-2213429-000<br>12/5/2006 - 2/13/2009 |
| BANK OF AMERICA<br>246 EAST JANATA BLVD<br>LOMBARD, IL  60148 | COPIER CONTRACT<br>004-2118224-000<br>6/25/2004 - 6/25/2007 |
| BANK OF AMERICA<br>246 EAST JANATA BLVD<br>LOMBARD, IL  60148 | COPIER CONTRACT<br>004-2128328-000<br>10/30/2004 - 11/1/2007 |
| BANK OF AMERICA<br>4150 MARINER BLVD<br>SPRING HILL, FL  34609 | COPIER CONTRACT<br>004-2191110-000<br>8/23/2005 - 9/14/2008 |
| BANK OF AMERICA<br>246 EAST JANATA BLVD<br>LOMBARD, IL  60148 | COPIER CONTRACT<br>004-2128328-000<br>10/30/2004 - 11/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>11201 S.E. 8TH STREET<br>BELLEVUE, WA  98004 | COPIER CONTRACT<br>004-2144181-000<br>10/30/2004 - 11/19/2007 |
| BANK OF AMERICA<br>2100 RIVEREDGE PARKWAY<br>SUITE 1200<br>ATLANTA, GA  30328 | COPIER CONTRACT<br>004-2186716-000<br>5/18/2005 - 8/16/2008 |
| BANK OF AMERICA<br>85 S GAY STREET<br>SUSANVILLE, CA  96130 | COPIER CONTRACT<br>004-2182427<br>9/1/2005 - 10/1/2008 |
| BANK OF AMERICA<br>8177 WEST GLADES ROAD<br>BOCA RATON, FL  33434 | COPIER CONTRACT<br>004-2201975-000<br>11/14/2005 - 11/22/2008 |
| BANK OF AMERICA<br>4600 REGENT BLVD<br>IRVING, TX  75063 | COPIER CONTRACT<br>004-2157447-000<br>1/3/2005 - 2/14/2008 |
| BANK OF AMERICA<br>3000 ATRIUM WAY<br>SUITE 108<br>MOUNT LAUREL, NJ  8054 | COPIER CONTRACT<br>008-1665976-00 |
| BANK OF AMERICA<br>4600 REGENT BLVD<br>IRVING, TX  75063 | COPIER CONTRACT<br>004-2157447-000<br>1/3/2005 - 2/14/2008 |
| BANK OF AMERICA<br>4600 REGENT BLVD<br>200<br>IRVING, TX  75063 | COPIER CONTRACT<br>004-2216547-000<br>12/5/2006 - 3/6/2009 |
| BANK OF AMERICA<br>4600 REGENT BLVD<br>200<br>IRVING, TX  75063 | COPIER CONTRACT<br>004-2216546-000<br>12/5/2006 - 3/6/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                     _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>701 XENIA AVENUE SOUTH<br>GOLDEN VALLEY, MN  55416 | COPIER CONTRACT<br>004-2190824-000 |
| BANK OF AMERICA<br>4740 WHITE BEAR LAKES<br>WHITE BEAR LAKES, MN  55110 | COPIER CONTRACT<br>004-2220781-000<br>12/5/2006 - 3/30/2009 |
| BANK OF AMERICA<br>5975 GREENWOOD PLAZA BLVD<br>GREENWOOD VILLAGE, CO  80111 | COPIER CONTRACT<br>004-2163498-000<br>3/5/2005 - 3/21/2008 |
| BANK OF AMERICA<br>375 EAST HORSETOOTH ROAD<br>SUITE 200<br>FORT COLLINS, CO  80525 | COPIER CONTRACT<br>007-1731148-000 |
| BANK OF AMERICA<br>150 E WILSON BRIDGE ROAD<br>WORTHINGTON, OH  43085 | COPIER CONTRACT<br>007-1690272-000 |
| BANK OF AMERICA<br>45 BRAINTREE HILL OFFICE PARK<br>BRAINTREE, MA  2184 | COPIER CONTRACT<br>404-2150704-000<br>10/30/2004 - 12/22/2007 |
| BANK OF AMERICA<br>5911 KINGSTOWNE VILLAGE PARKWAY<br>ALEXANDRIA, VA  22310 | COPIER CONTRACT<br>004-2181013-000<br>4/30/2005 - 7/11/2008 |
| BANK OF AMERICA<br>118 MABRY HOOD ROAD<br>KNOXVILLE, TN  37922 | COPIER CONTRACT<br>004-2185348-000 |
| BANK OF AMERICA<br>100 MATAWAN ROAD<br>MATAWAN, NJ  7747 | COPIER CONTRACT<br>006-0005576-001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____

                        Debtor                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>TWO GREENTREE CENTRE<br>MARLTON, NJ  8053 | COPIER CONTRACT<br>004-2196937-000<br>10/10/2005 - 10/21/2008 |
| BANK OF AMERICA<br>2 SALINAS STREET<br>SALINAS, CA  93901 | COPIER CONTRACT<br>004-2192938<br>10/1/2005 - 11/1/2008 |
| BANK OF AMERICA<br>1293 PROFESSIONAL DRIVE<br>MYRTLE BEACH, SC  29577 | COPIER CONTRACT<br>004-2205184-000<br>11/30/2005 - 12/16/2008 |
| BANK OF AMERICA<br>2 EXECUTIVE DRIVE<br>FORT LEE, NJ  7024 | COPIER CONTRACT<br>404-2150707-000<br>1/3/2005 - 1/3/2008 |
| BANK OF AMERICA<br>2900 FIRE ROAD<br>SUITE 202B<br>EGG HARBOR TOWNSHIP, NJ  8234 | COPIER CONTRACT<br>004-2162622-000<br>3/5/2005 - 3/15/2008 |
| BANK OF AMERICA<br>12 CORBETT WAY<br>EATONTOWN, NJ  7724 | COPIER CONTRACT<br>004-2200621-000<br>11/14/2005 - 11/15/2008 |
| BANK OF AMERICA<br>6230 FAIRVIEW ROAD<br>SUITE 400<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>004-2177982-000<br>4/30/2005 - 6/20/2008 |
| BANK OF AMERICA<br>8767 EAST VIA DE VENTURA<br>120<br>SCOTTSDALE, AZ  85258 | COPIER CONTRACT<br>004-2222300-000<br>2/5/2006 - 4/10/2009 |
| BANK OF AMERICA<br>109 LAURENS ROAD<br>GREENVILLE, SC  29607 | COPIER CONTRACT<br>008-1651270-000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>14404 OLD MILL ROAD<br>UPPER MARLBORO, MD  20772 | COPIER CONTRACT<br>008-1705707-000 |
| BANK OF AMERICA<br>5250 S VIRGINIA STREET<br>345<br>RENO, NV  89502 | COPIER CONTRACT<br>004-2196698-000<br>10/10/2005 - 10/17/2008 |
| BANK OF AMERICA<br>51 E CAMPBELL AVE,  STE 170---CAMPBELL, CA 95008<br>MELVILLE, NY | COPIER CONTRACT<br>004-2186236<br>9/1/2005 - 10/1/2008 |
| BANK OF AMERICA<br>800 EAST HIGH STREET<br>A<br>LEXINGTON, KY  40502 | COPIER CONTRACT<br>004-2200802-000<br>11/14/2005 - 11/14/2008 |
| BANK OF AMERICA<br>270 SOUTH SERVICE ROAD,<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>004-2141358-000<br>11/18/2004 - 11/18/2007 |
| BANK OF AMERICA<br>270 SOUTH SERVICE ROAD<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>0042172554-000<br>5/13/2005 - 5/13/2008 |
| BANK OF AMERICA<br>810 C M FAGAN DRIVE<br>B<br>HAMMOND, LA  70403 | COPIER CONTRACT<br>004-2227002-000<br>2/5/2006 - 5/9/2009 |
| BANK OF AMERICA<br>1409 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA  70471 | COPIER CONTRACT<br>004-2129045-000<br>8/27/2004 - 8/27/2007 |
| BANK OF AMERICA<br>1409 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA  70471 | COPIER CONTRACT<br>004-2215299-000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**
_____                                 _____
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>101-A LOUDOUN STREET<br>LEESBURG, VA  20175 | COPIER CONTRACT<br>004-2148752-000<br>10/30/2004 - 12/20/2007 |
| BANK OF AMERICA<br>65 BROADWAY<br>KINGSTON, NY  12401 | COPIER CONTRACT<br>404-2162506-000<br>3/5/2005 - 3/15/2008 |
| BANK OF AMERICA<br>45 WESTLAKE RD.<br>HARDY, VA  24101 | COPIER CONTRACT<br>004-2184248-000<br>5/18/2005 - 8/8/2008 |
| BANK OF AMERICA<br>3975 FAIR RIDGE DRIVE<br>315N<br>FAIRFAX, VA  22033 | COPIER CONTRACT<br>004-0141165-005 |
| BANK OF AMERICA<br>1107 HAZELTINE BLVD<br>CHASKA, MN  55318 | COPIER CONTRACT<br>004-2191812<br>10/1/2005 - 11/1/2008 |
| BANK OF AMERICA<br>860 GREENBRIER CIRCLE<br>CHESAPEAKE, VA  23320 | COPIER CONTRACT<br>008-1602713-000 |
| BANK OF AMERICA<br>6220 VIRGINIA PARKWAY<br>MCKINNEY, TX  75070 | COPIER CONTRACT<br>004-2198882<br>12/1/2005 - 1/1/2009 |
| BANK OF AMERICA<br>943 GLENWOOD STATION LANE<br>CHARLOTTESVILLE, VA  22901 | COPIER CONTRACT<br>008-1707612-000 |
| BANK OF AMERICA<br>34 SOUTH BROAD STREET<br>WOODBURY, NJ  8096 | COPIER CONTRACT<br>008-1671554-000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>ONE HARMON PLAZA<br>SECAUCUS, NJ  7094 | COPIER CONTRACT<br>004-2219478-000<br>12/5/2006 - 3/23/2009 |
| BANK OF AMERICA<br>875 ROUTE 17 SOUTH<br>RAMSEY, NJ  7446 | COPIER CONTRACT<br>004-2188206-000 |
| BANK OF AMERICA<br>5160 PARKSTONE DRIVE<br>CHANTILLY, VA  20151 | COPIER CONTRACT<br>004-2196421-000<br>10/10/2005 - 10/18/2008 |
| BANK OF AMERICA<br>13890 BRADDOCK ROAD<br>SUITE 304A<br>CENTREVILLE, VA  20121 | COPIER CONTRACT<br>004-2177598-000<br>4/30/2005 - 6/17/2008 |
| BANK OF AMERICA<br>1625 S CONGRESS AVENUE<br>DELRAY BEACH, FL  33445 | COPIER CONTRACT<br>004-2193197-000<br>8/30/2005 - 9/27/2008 |
| BANK OF AMERICA<br>1625 S CONGRESS AVENUE<br>DELRAY BEACH, FL  33445 | COPIER CONTRACT<br>004-2143516-000<br>10/30/2004 - 11/17/2007 |
| BANK OF AMERICA<br>1625 S CONGRESS AVENUE<br>DELRAY BEACH, FL  33445 | COPIER CONTRACT<br>404-2152044-000<br>1/3/2005 - 1/11/2008 |
| BANK OF AMERICA<br>1201 WEST UNIVERSITY DRIVE<br>1275<br>CORAL SPRINGS, FL  33071 | COPIER CONTRACT<br>004-2207407-000<br>12/5/2006 - 1/4/2009 |
| BANK OF AMERICA<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | COPIER CONTRACT<br>004-2186931<br>10/1/2005 - 11/1/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

Debtor                                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>17300 RIVER RIDGE BLVD<br>DUMFRIES, VA  22026 | COPIER CONTRACT<br>004-2195787-000<br>10/10/2005 - 10/13/2008 |
| BANK OF AMERICA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/11/2007 |
| BANK OF AMERICA | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT<br>AGREEMENT<br>EFFECTIVE DATE:  5/1/2006 |
| BANK OF AMERICA | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/11/2006 |
| BANK OF AMERICA | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/11/2006 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | TRADE CONFIRMATION - BANK OF AMERICA, NATIONAL ASSOCIATION<br>COMMITMENT LETTER<br>1.1 (J) FW<br>CONTRACT DATE:  9-MAY-07 |
| BANK OF AMERICA, NATIONAL ASSOCIATION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>MASTER BULK SALE AND SERVICING AGREEMENT<br>1.1 (J) BT<br>CONTRACT DATE:  1-JUN-07 |
| BANK OF ANN ARBOR | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/10/2006 |
| BANK OF BOLIVAR<br>495 S SPRINGFIELD<br>BOLIVAR, MO  65613 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF FRANKEWING | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE: 11/6/2001 |
| BANK OF HAWAII | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/9/2005 |
| BANK OF HOLDEN<br>1310S MAGUIRE<br>WARRENSBURG, MO  64093 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/31/2006 |
| BANK OF IDAHO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/3/2005 |
| BANK OF NEW YORK | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/11/2005 |
| BANK OF THAYER | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/19/2006 |
| BANK OF THAYER | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/31/2007 |
| BANK VI | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/18/2006 |
| BANK VI | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/30/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANKERS FINANCIAL MORTGAGE GROUP, LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/31/2006 |
| BANKERS MORTGAGE TRUST, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |
| BANKERS WEST FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/28/2005 |
| BANKERS WEST FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/11/2006 |
| BANKERS WEST FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/28/2007 |
| BANKRATE, INC. | MARKETING CONTRACT<br>WEB ADVERTISING |
| BANKSTAR | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 |
| BARBARA AND TOM LOHRER & MICHAEL COHEN<br>26 REDWOOD DRIVE<br>DIX HILLS, NY  11746 | LEASE<br>OFFICE<br>9/1/2006 - 8/31/2007 |
| BARCLAYS BANK DELAWARE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/9/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BARCLAYS BANK PLC<br>200 PARK AVENUE<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY  10166 | ISDA CONTRACT |
| BARCLAYS BANK PLC (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>SERVICING AGREEMENT<br>1.1 (J) BV<br>CONTRACT DATE:  1-NOV-06 |
| BARCLAYS BANK PLS | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT<br>AGREEMENT<br>EFFECTIVE DATE: 11/1/2006 |
| BARCLAYS BANK PLS | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT<br>AGREEMENT<br>EFFECTIVE DATE: 11/14/2006 |
| BARKLEY MORTGAGE LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/17/2006 |
| BARNSTORMER ENTERPRISES, INC.<br>109 CHAPIN ROAD<br>PO BOX 907<br>LEXINGTON, SC  29071 | LEASE<br>SHOPPING CENTER<br>8/1/2004 - 7/31/2009 |
| BARRISTER EXECUTIVE SUITES, INC.<br>9841 AIRPORT BLVD<br>SUITE 1200<br>LOS ANGELAS, CA  90045 | LEASE<br>EXECUTIVE SUITE<br>9/15/2006 - 9/14/2007 |
| BARRISTER EXECUTIVE SUITES, INC.<br>9841 AIRPORT BLVD<br>SUITE 1200<br>LOS ANGELAS, CA  90045 | LEASE<br>EXECUTIVE SUITE<br>12/1/2006 - 9/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                    Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BARRONS MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/29/2007 |
| BARSA CONSULTING GROUP<br>2900 WESTCHESTER AVE<br>PURCHASE, NY  10577 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/4/2006 |
| BARSA CONSULTING GROUP, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/4/2007 |
| BARSA CONSULTING GROUP, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/25/2006 |
| BARTLETT CHAMBER PHONE COMPANION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/7/2007 |
| BAY BANC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/28/2007 |
| BAY BANC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/22/2006 |
| BAY COLONY EXECUTIVE CENTER - WEST<br>MANAGEMENT OFFICE<br>8767 E. VIA DE VENTURA<br>SCOTTSDALE, AZ  85258 | LEASE<br>OFFICE<br>6/1/2001 - 5/31/2011 |
| BAY NATIONAL BANK | CORRESPONDENT CONTRACT<br>BAILEE LETTER<br>EFFECTIVE DATE:  11/22/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAY ROCK MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/19/2006 |
| BAY SHORE FINANCIAL CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/21/2006 |
| BAYPORTE ENTERPRISES INC DBA BAYPORTE FINANCIAL | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  4/11/2007 |
| BBC FUNDING CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/12/2006 |
| BEACHSIDE REALTY 1437 SE 17TH STREET FT LAUDERDALE, FL  33316 | LEASE MSA 2/1/2007 - 2/1/2017 |
| BEACHSIDE REALTY 237 REHOBOTH AVENUE REHOBOTH, DE  19971 | LEASE OFFICE 1/1/2005 - 12/31/2007 |
| BEACON FINANCIAL MORTGAGE BANKERS | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/18/2006 |
| BEAR STEARNS ONE METROTECH CENTER NORTH ATTN: DERIVIATES OPERATION 7TH FLOOR BROOKLYN, NY  11201 | ISDA CONTRACT |
| BEARINGPOINT, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/10/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No.   **07-11051**
_____

                                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEAU RIVAGE RESORTS, INC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/18/2007 |
| BELCO COMMUNITY CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/1/2005 |
| BELLAGIO, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/30/2006 |
| BELLEVUE PROPERTIES GROUP<br>2900 FIRE ROAD LLC<br>219 N. WHITE HORSE PIKE<br>HAMMONTON, NJ  08037 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2008 |
| BELLSOUTH ADVERTISING AND PUBLISHING CORPORATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  9/5/2006 |
| BELLSOUTH ADVERTISING AND PUBLISHING CORPORATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/30/2006 |
| BELMONT CONFERENCE CENTER<br>6555 BELMONT WOODS ROAD<br>ELKRIDGE, MD  21075 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/27/2006 |
| BELVIDERE NETWORKING ENTERPRISES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/22/2006 |
| BENCHMARK LENDING GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/16/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BENCHMARK MANAGEMENT, LLC<br>80 CORBETT WAY<br>EATONTOWN, NJ  07724 | LEASE<br>OFFICE<br>2/14/2006 - 2/28/2009 |
| BENCHMARK REALTORS LLC<br>1559 COMMERCE ROAD<br>SUITE 301<br>STAUNTON, VA  24401 | LEASE<br>MSA<br>4/1/2007 - 3/31/2017 |
| BENCHMARK REALTORS LLC<br>1559 COMMERCE RD<br>SUITE 301<br>VERONA, VA  24482 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/1/2007 |
| BENSON AND MANGOLD<br>27999 OXFORD ROAD<br>OXFORD, MD  21654 | LEASE<br>MSA<br>2/16/2005 - 12/31/2016 |
| BENSON AND MANGOLD LLC<br>27999 OXFORD RD<br>OXFORD, MD  21654 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/16/2005 |
| BENSON AND MANGOLD LLC<br>27999 OXFORD RD<br>OXFORD, MD  21654 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/22/2006 |
| BEST COMPANY<br>C/O SMP CENTER LLC<br>6450 W. SPRING MOUNTAIN RD., #12<br>LAS VEGAS, NV  89146 | LEASE<br>OFFICE<br>7/1/1999 - 6/30/2008 |
| BEST MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/21/2006 |
| BETHLAND LLC AKA EXIT REAL ESTATE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  5/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                 _____
Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BETHLAND LLC AKA EXIT REAL ESTATE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 4/15/2005 |
| BILTMORE FINANCIAL BANCORP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/13/2006 |
| BIRCH DEVELOPEMENT<br>7777 GLADES ROAD<br>#212<br>BOCA RATON, FL  33434 | LEASE<br>SHOPPING CENTER<br>6/14/2006 - 6/30/2011 |
| BIRDSONG SPORTS<br>POB 316<br>LITTLE ROCK, AR  72203 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  2/1/2007 |
| BIRMINGHAM BANCORP MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/14/2006 |
| BITKOO, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/25/2007 |
| BJ PERSONNEL DBA OPUS STAFFING | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE:  7/12/2007 |
| BLACKFIN REALTY TRUST C/O CRUISE PROPERTIES<br>120 TORREY STREET<br>BROCKTON, MA  02301 | LEASE<br>OFFICE<br>12/1/2004 - 12/1/2007 |
| BLACKHAWK MANAGEMENT INC.<br>13121-1 ATLANTIC BLVDQ<br>JACKSONVILLE, FL  32225 | LEASE<br>OFFICE<br>9/1/2005 - 8/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACKMONT CAPITAL INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 1/26/2006 |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | VENDOR CONTRACT SOFTWARE |
| BLOOMBERG L.P. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 11/20/2006 |
| BLOOMBERG L.P. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 10/2/2002 |
| BLUE ADOBE FINANCIAL INC DBA BLUE ADOBE MORTGAGE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/28/2006 |
| BLUE BEAR PROPERTIES, LP, A TEXAS LIMITED PARTNERSHIP | LEASE OFFICE 8/1/2007 - 9/30/2010 |
| BLUE BELL MORTGAGE GROUP, LLP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/21/2006 |
| BLUE CHIP SERVICES | MARKETING CONTRACT BROKER EFFECTIVE DATE: 6/15/2006 |
| BLUE CHIP SERVICES | MARKETING CONTRACT BROKER EFFECTIVE DATE: 7/7/2005 |
| BLUE KEY FINANCIAL MORTGAGE CORP. | MARKETING CONTRACT BROKER EFFECTIVE DATE: 7/11/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLUE SKY MORTGAGE COMPANY | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/20/2006 |
| BLUE SKY MORTGAGE COMPANY | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  2/11/2005 |
| BLUESTONE RELOCATION SERVICES<br>1305 POST ROAD<br>SUITE 204<br>FAIRFIELD, CT  06824 | LEASE<br>MSA<br>4/20/2007 - 4/19/2008 |
| BLUESTONE RELOCATION SERVICES, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/20/2007 |
| BLUESTONE RELOCATION SERVICES, INC | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  4/20/2007 |
| BM REAL ESTATE SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/21/2006 |
| BNC MORTGAGE, INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/24/2001 |
| BNC MORTGAGE, INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  6/30/2004 |
| BNC MORTGAGE, INC | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/7/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BNG DEVELOPMENT, LLC<br>4606 ILLINOIS RD<br>FORT WAYNE, IN  46804 | LEASE<br>OFFICE<br>4/26/2007 - 4/30/2012 |
| BOA<br>7535 EAST HAMPDEN AVENUE<br>DENVER, CO  80015 | COPIER CONTRACT<br>CO1076 |
| BOB WHITE HEATING (KEVIN RITZI) | LEASE<br>DESK RENTAL<br>6/5/2007 - 6/4/2017 |
| BOBBY ROAN | LEASE<br>OFFICE<br>6/1/2007 - 5/31/2008 |
| BONNER 486, LLC<br>13356 METCALF AVE.<br>OVERLAND PARK, KS  66213 | LEASE<br>OFFICE<br>12/1/2004 - 11/30/2009 |
| BONNEVILLE OFFICE CENTER, LLC<br>891 WEST BOULEVARD<br>HARTFORD, CT  06106 | LEASE<br>OFFICE<br>9/1/2005 - 8/31/2007 |
| BORGATA HOTEL CASINO & SPA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/13/2007 |
| BOSTON PROPERTIES<br>PO BOX 3557<br>BOSTON, MA  02241 | LEASE<br>OFFICE<br>3/1/2005 - 2/29/2008 |
| BOSTON PRPERTIES LIMITED PARTNERSHIP<br>PO BOX 3557<br>BOSTON, MA  02241-3557 | LEASE<br>OFFICE<br>11/16/2006 - 11/30/2011 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____
Debtor                                                             (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOSTON SAFE DEPOSIT AND TRUST COMPANY | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 4/26/2000 |
| BOULDER REALTY GROUP, LLC DBA KELLER WILLIAMS FRONT RANGE PROPERTIES, LLC 1690 30TH STREET BOULDER, CO  80301 | LEASE OFFICE 3/15/2007 - 3/14/2008 |
| BOULDER REALTY GROUP, LLC DBA KELLER WILLIAMS FRONT RANGE PROPERTIES, LLC | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  3/15/2007 |
| BOULEVARD BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/28/2007 |
| BR SEARCH, INC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 1/26/2007 |
| BRADFORD MORTGAGE COMPANY 100 NORTH CHERRY ST #400 WINSTON SALEM, NC  27101 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/7/2006 |
| BRADFORD MORTGAGE COMPANY 100 NORTH CHERRY ST #400 WINSTON SALEM, NC  27101 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/15/2007 |
| BRADFORD MORTGAGE COMPANY 100 NORTH CHERRY ST #400 WINSTON SALEM, NC  27101 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 1/26/2007 |
| BRANDYWINE OPERATING PARTNERSHIP, LP P.O. BOX 8538-363 PHILADELPHIA, PA  19171 | LEASE OFFICE 11/1/2005 - 10/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRASSSTAR.COM | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  8/6/2001 |
| BRAVEPOINT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA  30071 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/23/2007 |
| BRAVEPOINT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA  30071 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/23/2007 |
| BRAVEPOINT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA  30071 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/11/2006 |
| BRAVEPOINT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA  30071 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  10/17/2006 |
| BRAVEPOINT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA  30071 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/9/2007 |
| BRAVEPOINT-JOHN ABBOTT | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  10/23/2006 |
| BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI  48059 | LEASE<br>OFFICE<br>2/1/2004 - 1/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRCP AURORA MARKETPLACE, LLC<br>3033 SOUTH PARKER ROAD<br>SUITE 600<br>AURORA, CO  80014 | LEASE<br>OFFICE<br>4/10/2006 - 7/31/2011 |
| BRENAVOIR<br>1020 EDNAM CENTER<br>SUITE 102<br>CHARLOTTESVILLE, VA  22903 | LEASE<br>OFFICE<br>5/1/2006 - 4/30/2011 |
| BRENNER MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/15/2006 |
| BRENWARD MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/8/2006 |
| BRICKYARD BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 6/12/2007 |
| BRIDGE STREET FUNDING, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 5/4/2006 |
| BRIDGE STREET FUNDING, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 1/21/2005 |
| BRIDGEPORT LENDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 |
| BRIDON REALTY COMPANY, LLC<br>254 S. MAIN STREET<br>SUITE 104<br>NEW CITY, NY  10956 | LEASE<br>RETAIL<br>2/1/1998 - 1/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIG OWEN | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/18/2007 |
| BRIGHTEN LENDING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/15/2006 |
| BRIMFIELD BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/20/2007 |
| BRIMFIELD BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/12/2006 |
| BRIT-FIFTY WEST, LLC C/O JEFFERY LEE COHEN<br>5410 EDSON LANE<br>SUITE 200<br>ROCKVILLE, MD  20852 | LEASE<br>OFFICE<br>8/13/2004 - 8/12/2009 |
| BROADVIEW MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 |
| BROADVIEW MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/27/2006 |
| BROADVIEW MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/27/2006 |
| BROADVIEW MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROADWING COMMUNICATIONS, LLC | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 12/10/2003 |
| BRODERICK PERKINS | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE: 12/7/2005 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/10/2007 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/1/2006 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/1/2006 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/1/2006 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 9/1/2006 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 10/19/2006 |
| BROKER AGENT MAGAZINE, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/3/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                  _____
                        Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROOKS SYSTEMS LLC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  2/15/2007 |
| BROOKWOOD TAMARAC PLAZA, INV. C/O FREDRICK ROSS CO.<br>7535 EAST HAMPTON AVE<br>SUITE 100<br>DENVER, CO  80231 | LEASE<br>OFFICE<br>3/1/2003 - 7/31/2009 |
| BRUNSWICK COUNTY CHAMBER OF COMMERCE | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/10/2007 |
| BRYAN BANK & TRUST | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  1/4/2005 |
| BRYAN BANK & TRUST | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/11/2006 |
| BSM FINANCIAL SERVICES<br>1301 CENTRAL EXPRESSWAY S<br>ALLEN, TX  75013 | LEASE<br>OFFICE<br>10/1/2006 - 8/31/2008 |
| BSM FINANCIAL, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/21/2006 |
| BSM FINANCIAL, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/21/2006 |
| BTM ENTERPRISES CENTURY 21 HBS REALTY<br>3 CROSBY LANE<br>LONDONDERRY, NH  03053 | LEASE<br>DESK RENTAL<br>3/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUCKINGHAM MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 2/21/2006 |
| BUCK-KENNETT ASSOCIATES, L.L.C. 3711 KENNETT PIKE P.O. BOX 4095 GREENVILLE, DE  19807 | LEASE OFFICE 7/1/2004 - 6/30/2009 |
| BUILDER ASSOCIATION OF NORTH NEVADA (BANN) | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  5/21/2007 |
| BUILDER HOMESITE, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  12/2/2004 |
| BUILDER'S REALTY COUNSEL | MARKETING CONTRACT LEADS AGREEMENTS |
| BUILDER'S REALTY COUNSEL | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL |
| BUILDING CHAMPIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  7/2/2007 |
| BUILDING CHAMPIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/6/2007 |
| BUILDING CHAMPIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/15/2007 |
| BUILDING CHAMPIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  7/2/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUILDING CHAMPIONS   DANIEL HARKAVY | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 10/3/2006 |
| BUILDING CHAMPIONS, INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/23/2007 |
| BURBANK GRAPHICS, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/26/2007 |
| BURR WOLFE, LP | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 8/16/2006 |
| BUSH & HEWITT HOLDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/13/2006 |
| BUSINESS IMAGING &GRAPHICS, INC (BIG) | VENDOR CONTRACT<br>FACILITIES (FILE STORAGE)<br>EFFECTIVE DATE: 9/11/2006 |
| BUSINESS OBJECTS AMERICAS | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 12/5/2006 |
| BUSINESS OBJECTS AMERICAS | VENDOR CONTRACT<br>SOFTWARE |
| BUSINESS REALITY NETWORK<br>1361 E BIG BEAVER RD, STE 100<br>TROY, MI  48083 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/30/2006 |
| BUSINESS WIRE | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 11/16/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                  _____
                        Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUTLER INC. DBA REAL ESTATE CONSULTANTS<br>5 COMMERCIAL PLAZA<br>ELKTON, MD  21921 | LEASE<br>DESK RENTAL<br>10/1/2005 - 12/31/2016 |
| BUY AMERICAN, INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  1/30/2004 |
| BUYERS ASSISTANCE LLC DBA NEWSONG BUYERS ASSISTANCE | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  9/1/2006 |
| BUYERS ASSISTANCE LLC DBA NEWSONG BUYERS ASSISTANCE | MARKETING CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  9/1/2006 |
| BUYERS HOME CONNECTION, INC DBA BHC MORTGAGE, INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  3/30/2007 |
| BYRON BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/1/2007 |
| C & H PROPERTIES, LLC | LEASE<br>OFFICE<br>6/14/2007 - 6/13/2010 |
| C & J MAINTENANCE | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  7/14/2005 |
| C U WEST MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C&F MORTGAGE CORPORATION<br>1400 ALVERSER DRIVE<br>MIDLOTHIAN, VA  23113 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2005 |
| C&F MORTGAGE CORPORATION<br>1400 ALVERSER DRIVE<br>MIDLOTHIAN, VA  23113 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/18/2007 |
| CABLEVISION LIGHTPATH, INC. | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 11/22/2005 |
| CABLEVISION LIGHTPATH, INC. | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 11/11/2005 |
| CAESARS PALACE<br>CHRIS SKELDING CATER/CONV SVCS<br>POB 14160<br>LAS VEGAS, NV  89114 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 9/22/2006 |
| CALIFORNIA HOME INVESTMENTS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/27/2006 |
| CALIFORNIA HOME INVESTMENTS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/5/2006 |
| CALIFORNIA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 4/2/2001 |
| CALIFORNIA HOUSING OPPORTUNITIES AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 8/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                           Case No.  __07-11051__

                          Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALIFORNIA MORTGAGE ADVISORS | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  1/9/2006 |
| CALIFORNIA MORTGAGE ADVISORS | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/30/2007 |
| CALYON NEW YORK BRANCH, AS ADMINISTRATVIE AGENT, AND THEIR PARTIES COMPRISING THE SYNDICATE OF ISSUERS, BANKS AND MANAGING AGENTS | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 11/21/2006 |
| CALYX TECHNOLOGIES, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  4/14/2004 |
| CALYX TECHNOLOGIES, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  6/9/2005 |
| CALYX TECHNOLOGIES, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  12/19/2005 |
| CAMBRIDGE & ASSOCIATES REAL ESTATE GROUP 1405 HILLSBOROUGH STREET RALEIGH, NC  27605 | LEASE MSA 1/19/2006 - 12/31/2016 |
| CAMBRIDGE HOME CAPITAL LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/12/2006 |
| CANNON FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE: 7/11/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| CANNON FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE:  2/22/2006 |
| CANYON CREST TOWNE CENTER, LLC 5225 CANYON CREST DRIVE BLDG 100, SUITE 150 RIVERSIDE, CA  92507 | LEASE SHOPPING CENTER 5/1/2007 - 4/30/2011 |
| CANYON HILLS MANOR, INC C/O BRAD GRAHAM P.O. BOX 2248 CHEYENNE, WA  82003 | LEASE OFFICE 2/1/2005 - 1/31/2010 |
| CAPAX MANAGEMENT & INSURANCE SERVICES 1150 NINTH STREETS, SUITE 1400 MODESTO, CA  35354 | LEASE OFFICE 5/1/2005 - 4/30/2008 |
| CAPITAL AFFILIATES LLC | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  3/7/2006 |
| CAPITAL AFFILIATES LLC | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  9/20/2005 |
| CAPITAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/28/2007 |
| CAPITAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/7/2006 |
| CAPITAL CITY BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                _____
                        Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPITAL CITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/8/2006 |
| CAPITAL CITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/29/2007 |
| CAPITAL CONTRACTORS, INC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  7/1/2007 |
| CAPITAL CONTRACTORS, INC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  9/8/2006 |
| CAPITAL CONTRACTORS, INC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  6/25/2007 |
| CAPITAL CONTRACTORS, INC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  8/6/2007 |
| CAPITAL CONTRACTORS, INC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  10/20/2005 |
| CAPITAL CREDIT UNION SERVICES ORGANIZATION DBA CREDIT UNION MORTGAGE SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/31/2006 |
| CAPITAL CROSSING, A DIVISION OF LEHMAN BROTHERS FSB<br>101 SUMMER STREET<br>BOSTON, MA  02110 | LEASE<br>OFFICE<br>4/1/2006 - 3/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____

Debtor                                                (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPITAL FUNDING GROUP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2005 |
| CAPITAL GROWTH FINANCIAL<br>685 5TH AVE<br>10TH FLOOR<br>NEW YORK, NY  10022 | LEASE<br>MSA<br>4/1/2007 - 12/31/2017 |
| CAPITAL MARKET COMPLIANCE, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/29/2006 |
| CAPITAL MORTGAGE ASSOCIATES, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| CAPITAL MORTGAGE FUNDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/7/2006 |
| CAPITAL MORTGAGE LLC<br>9100 S. DADELAND BLVD<br>STE 600<br>MIAMI, FL  33156 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/12/2006 |
| CAPITAL ONE SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/15/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  3/24/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  1/23/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  10/22/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  7/31/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  3/24/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  3/24/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  3/24/2003 |
| CAPITAL ONE, F.S.B. | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  10/22/2003 |
| CAPITAL QUEST MORTGAGE INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/28/2007 |
| CAPITAL QUEST MORTGAGE INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/10/2006 |
| CAPITAL SOLUTIONS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPITAL TITLE SERVICES, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/19/2007 |
| CAPITOL BUSINESS CENTERS<br>6148 NORTH DISCOVERY WAY<br>BOISE, ID  83713 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2008 |
| CAPITOL COMMERCE MORTGAGE CO. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  2/25/2002 |
| CAPPUCCIO TRUST<br>659 ABREGO STREET<br>#2<br>MONTEREY, CA  93940 | LEASE<br>OFFICE<br>2/1/2007 - 1/31/2010 |
| CARDINAL FINANCIAL COMPANY, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/1/2007 |
| CARDINAL FINANCIAL COMPANY, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/7/2007 |
| CARDINAL FINANCIAL GROUP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/12/2005 |
| CARLIN, CHARRON & ROSEN, LLP | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/28/2006 |
| CARNAGIE MANAGEMENT C/O CARR REALTY<br>P.O. BOX 644195<br>PITTSBURGH, PA  15264-4195 | LEASE<br>OFFICE<br>8/15/2003 - 10/14/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                          _____
                    Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAROL JOHNSON<br>6 RAYCLIFFE DRIVE<br>WOODSTOCK, NY  12498 | LEASE<br>OFFICE<br>9/1/2006 - 9/30/2007 |
| CAROLE GRAVEL | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/28/2006 |
| CAROLINA EASTPORT, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/19/2006 |
| CAROLLO REAL ESTATE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  6/9/2004 |
| CARROLLWOOD CROSSINGS LLC<br>C/O TAYLOR AND MATHIS INC<br>4010 BOY SCOUT BOULEVARD SUITE 160<br>TAMPA, FL  33607 | LEASE<br>OFFICE<br>3/1/2007 - 2/29/2012 |
| CARTER HOMES PLLC<br>14185 DALLAS PARKWAY<br>CENTURA TOWER # 1275<br>DALLAS, TX  75254 | LEASE<br>DESK RENTAL<br>6/19/2006 - 12/31/2016 |
| CARVER WOODS EXECUTIVE CENTER, L.L.C.<br>900 CARVER ROAD<br>SUITE 200<br>CINCINNATI, OH  45242 | LEASE<br>OFFICE<br>10/15/1999 - 10/31/2007 |
| CASA BLANCA MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/4/2006 |
| CASA BLANCA MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CASTLE & COOKE MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/10/2006 |
| CASTLE ROCK FINANCIAL SERVICES, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/24/2006 |
| CA-TWO CORPORATE CENTRE LIMITED PARTNERSHIP<br>C/O EQUITY OFFICE MANAGEMENT, LLC<br>FIVE WESTBROOK CORPORATE CENTER, SUITE 800<br>WESTCHESTER, IL  60154 | LEASE<br>OFFICE<br>9/13/2005 - 9/12/2008 |
| CA-TWO CORPORATE CENTRE LIMITED PARTNERSHIP<br>C/O EQUITY OFFICE MANAGEMENT, LLC<br>FIVE WESTBROOK CORPORATE CENTER, SUITE 800<br>WESTCHESTER, IL  60154 | LEASE<br>OFFICE<br>4/15/2006 - 9/12/2008 |
| CBCINNOVIS, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/18/2007 |
| CBCINNOVIS, INC.  CBC COMPANIES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/10/2006 |
| CBCINNOVIS, INC.  CBC COMPANIES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/13/2006 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES OF NEW YORK LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/18/2006 |
| CBS OUTDOOR | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/25/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CBS OUTDOOR | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/25/2007 |
| CBS OUTDOOR | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 12/18/2006 |
| CCA STRATEGIES LLC<br>216 S JEFFERSON ST    STE 600<br>ATTN  L LAYTON<br>CHICAGO, IL  60661 | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE: 12/2/2005 |
| CCC ONE, L.P.<br>C/O SOMERSET PROPERTIES, INC.<br>768 N. BETHLEHEM PIKE, SUITE 203<br>LOWER GWYNEDD, PA  19002 | LEASE<br>OFFICE<br>5/1/2005 - 4/30/2008 |
| CDR OF SOUTHWEST FLORIDA, LLC<br>3191-B HARBOR BOULEVARD<br>PORT CHARLOTTE, FL  33952 | LEASE<br>OFFICE<br>6/1/2003 - 5/31/2009 |
| CDS OFFICE SYSTEMS, INC.<br>1717 NORTH NAPER BLVD<br>NAPERVILLE, IL  60563 | COPIER CONTRACT<br>90132261267 |
| CEDARSTONE BANK | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 9/8/2004 |
| CEDARSTONE BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 3/16/2006 |
| CENLAR FSB | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 4/23/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                _____
                        Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CENTERPOINT CS, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 7/27/2006 |
| CENTERPOINT CS, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 7/27/2006 |
| CENTERPOINT CS, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 2/26/2007 |
| CENTERPOINT LLC | CORPORATE CONTRACT<br>LOI<br>EFFECTIVE DATE: 4/27/2006 |
| CENTRAL BANC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/15/2006 |
| CENTRAL BANK OF LAKE OF THE OZARKS | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| CENTRAL FLORIDA HEALTHCARE FCU<br>5545 S ORANGE AVE<br>ORLANDO, FL  32809 | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 5/25/2005 |
| CENTRAL FLORIDA HEALTHCARE FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CL<br>CONTRACT DATE: 25-MAY-05 |
| CENTRAL PACIFIC MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/2/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CENTRAL PACIFIC MORTGAGE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  10/31/2006 |
| CENTRAL STATE CREDIT UNION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/13/2007 |
| CENTRIC FINANCIAL, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  11/8/2000 |
| CENTRIC FINANCIAL, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  11/8/2000 |
| CENTURY 21 | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  2/27/2006 |
| CENTURY 21 ADELE SHAW & ASSOC.<br>900 N. PROVIDENCE RD<br>MEDIA, PA  19063 | LEASE<br>DESK RENTAL<br>11/19/2004 - 12/31/2016 |
| CENTURY 21 EXECUTIVE PROPERTIES<br>26045 NEWPORT ROAD<br>SUITE A<br>MENIFEE, CA  92584 | LEASE<br>OFFICE<br>6/29/2007 - 6/28/2017 |
| CENTURY 21 HARTMAN REALTY<br>1603 HIGH STREET A1<br>POTTSTOWN, PA  19464 | LEASE<br>MSA W/ DESK<br>3/16/2005 - 12/31/2016 |
| CENTURY 21 HARTMAN REALTY INC<br>STREET A1<br>POTTSTOWN, PA | LEASE<br>DESK RENTAL/MSA<br>3/16/2005 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CENTURY 21 KELLY LEWIS<br>507 COUNTY STREET<br>TAUNTON, MA  02780 | LEASE<br>DESK RENTAL<br>2/8/2006 - 12/31/2016 |
| CENTURY 21 MOUNTAINSIDE REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  7/15/2005 |
| CENTURY 21 MOUNTAINSIDE REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/15/2006 |
| CENTURY 21 NEWPORT REALTY, INC.<br>116 N. BELLEVUE AVE<br>LANGHORNE, PA  19047 | LEASE<br>MSA W/ DESK<br>11/1/2005 - 12/31/2016 |
| CENTURY 21 PREMIER REALTY, INC.<br>21 HIGHWAY 138<br>ATLANTA, GA  30274 | LEASE<br>MSA<br>5/1/2006 - 12/31/2016 |
| CENTURY 21 WISE O' OWL<br>5445 DEL AMO, #204<br>LAKEWOOD, CA  90712 | LEASE<br>DESK RENTAL<br>1/17/2006 - 12/31/2016 |
| CENTURY BANK, FSB | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/21/2006 |
| CENTURY BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/1/2006 |
| CERIDIAN CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/9/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                   _____
Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CFA FINANCIAL SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/16/2006 |
| CFN FINANCE INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  3/28/2002 |
| CFN FINANCE INC. (SUBSIDIARY OF YOUDECIDE.COM, INC) | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  2/25/2002 |
| CFN FINANCE, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/9/1999 |
| CFS  MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/22/2005 |
| CFS  MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/1/2007 |
| CHALLENGE FINANCIAL INVESTORS CORP. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT |
| CHAMPION BANK<br>10560 OLD OLIVE STREET RD<br>STE 500<br>ST LOUIS, MO  63141 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/20/2006 |
| CHAMPIONS REALTY GROUP, INC<br>1040 BLACKLICK EASTERN RD<br>PICKERINGTON, OH  43147 | LEASE<br>OFFICE<br>2/1/2007 - 1/31/2017 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                              Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHARLES COUNTY GOVERNMENT | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/10/2005 |
| CHARLEVOIX COUNTY HUMANE SOCIETY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/12/2007 |
| CHARLOTTE D. HARRELL, LLC<br>2000 SAM RITTENBERG BLVD<br>SUITE 124<br>CHARLESTON, SC  29407 | LEASE<br>OFFICE<br>2/1/2007 - 1/31/2012 |
| CHARLOTTE FIRE DEPARTMENT CREDIT UNION | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) FM<br>CONTRACT DATE:  16-JUN-07 |
| CHARLOTTE FIRE DEPARTMENT CU<br>2100 COMMONWEALTH AVE.<br>COMMONWEALTH, NC  28205 | LEASE<br>EXECUTIVE SUITE<br>12/1/2003 - 11/30/2007 |
| CHARTER BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  7/5/2002 |
| CHARTER WEST NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/28/2007 |
| CHARTER WEST NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/24/2006 |
| CHARTERED MARKETING SERVICES, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/8/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                   _____
                        Debtor                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHARTERED MARKETING SERVICES, INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| CHASE | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  5/14/2007 |
| CHASE MERCHANT SERVICES, L.L.C. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/19/1997 |
| CHASE STAFFING SERVICES | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  2/16/2007 |
| CHATA CARTER | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  1/31/2005 |
| CHECKFREE SERVICES CORPORATION | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  9/28/2006 |
| CHECKFREE SERVICES CORPORATION | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  3/25/2003 |
| CHECKFREE SERVICES CORPORATION | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  6/5/2007 |
| CHECKFREE SERVICES CORPORATION | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  6/5/2007 |
| CHERRY CREEK VENTURES, LLC DBA  KELLER WILLIAMS DENVER CENTRAL, LLC | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  3/15/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHERRY CREEK VENTURES, LLC DBA KELLER WILLIAMS DENVER CENTRAL LLC<br>201 UNIVERSITY BLVD #600<br>DENVER, CO  80206 | LEASE<br>OFFICE<br>3/15/2007 - 3/14/2008 |
| CHESTERBROOK PARTNERS, LP<br>955 CHESTERBROOK BOULEVARD<br>SUITE 120<br>CHESTERBROOK, PA  19087 | LEASE<br>OFFICE<br>7/24/2006 - 7/23/2012 |
| CHEVY CHASE BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  6/5/2002 |
| CHILDREN'S MIRACLE NETWORK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  11/29/2006 |
| CHILDREN'S MIRACLE NETWORK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/12/2005 |
| CHOICE FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2006 |
| CHOICEPOINT | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| CHOICEPOINT SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 3/1/2004 |
| CHOICEPOINT SERVICES, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 7/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　Case No. **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRISTOPHER A. MONTANA<br>1058 MARKET STREET<br>FORT MILL, SC  29708 | LEASE<br>OFFICE<br>11/1/2006 - 10/31/2007 |
| CHU & ASSOCIATES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/8/2006 |
| CHURCHILL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/8/2006 |
| CHURCHILL SQUARE SHOPPING CENTER<br>C/O BREDER MANAGEMENT CORPORATION<br>9861 SW 184TH STREET<br>MIAMI, FL  33157 | LEASE<br>SHOPPING CENTER<br>9/1/2005 - 8/31/2008 |
| CIERRA INVESTMENT CORPORATION<br>101 CROSSINGS WEST DRIVE<br>SUITE 202<br>LAKE OZARK, MO  65049 | LEASE<br>OFFICE<br>8/15/2005 - 8/31/2008 |
| CINCINNATI AREA BOARD OF REALTORS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/23/2007 |
| CIP GATEWAY 1 & 2, LLC<br>19762 MACARTHUR BLVD<br>SUITE 300<br>IRVINE, CA  92612 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2008 |
| CIRCLE 22 INVESTORS LLC<br>C/O HAMILTON REAL ESTATE<br>4057 28TH STREET NW, SUITE 200<br>ROCHESTER, MN  55901 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2008 |
| CIRCLE ONE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIRCLELENDING, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/5/2007 |
| CIS FINANCIAL SERVICES,INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/1/2006 |
| CIT<br>3191 TEMPLE<br>220<br>POMONA, CA  91769 | COPIER CONTRACT<br>900-0037271-000<br>8/20/2003 - 8/20/2006 |
| CIT<br>3191 TEMPLE<br>POMONA, CA  91769 | COPIER CONTRACT<br>9000-0037271-000<br>8/20/2003 - 8/20/2006 |
| CIT<br>1107 HAZELTINE BLVD<br>CHASKA, MN  55318 | COPIER CONTRACT<br>900-0072471-000<br>7/12/2005 - 7/12/2008 |
| CIT<br>9200 W CROSS DRIVE<br>LITTLETON, CO  80123 | COPIER CONTRACT<br>900-0037820-000<br> EFFECTIVE DATE:  9/2/2006 |
| CIT<br>1390 WILLOW PASS ROAD<br>560<br>CONCORD, CA  94520 | COPIER CONTRACT<br>900-0037954-000<br>9/5/2003 - 9/5/2006 |
| CIT<br>1400 SE WALTON<br>BENTONVILLE, AR  72712 | COPIER CONTRACT<br>900-0053692-000<br>7/20/2004 - 7/20/2007 |
| CIT<br>1800 SUTTER STREET<br>CONCORD, CA  94520 | COPIER CONTRACT<br>900-0037954-000<br>9/5/2003 - 9/5/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIT<br>1001 KAMOKILA BLVD<br>KAPOLEI, HI  96707 | COPIER CONTRACT<br>900-0068775-000<br>3/5/2005 - 4/6/2008 |
| CIT<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>900-0049422-000<br>4/29/2004 - 4/29/2007 |
| CIT<br>2829 WESTOWN PARKWAY<br>220<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>900-0036625-000<br>8/4/2003 - 8/4/2006 |
| CIT<br>330 WEST 23RD STREET<br>PANAMA CITY, FL  32405 | COPIER CONTRACT<br>900-0068339-00<br> EFFECTIVE DATE:  4/11/2008 |
| CIT<br>737 BISHOP STREET<br>HONOLULU, HI  96813 | COPIER CONTRACT<br>900-0068777-000<br>3/5/2005 - 4/6/2008 |
| CIT<br>950 N ELMHURST RD<br>MOUNT PROSPECT, IL  60056 | COPIER CONTRACT<br>900-0041327-000<br> EFFECTIVE DATE:  11/17/2006 |
| CIT<br>270 SOUTH SERVICE ROAD,<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>3/9/2004 - 3/9/2007 |
| CIT<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | COPIER CONTRACT<br>900-0087249-000<br>5/5/2006 - 6/5/2009 |
| CIT<br>2730 CORPORATE CENTER<br>200<br>HENDERSON, NV | COPIER CONTRACT<br>900-0037923-000<br>9/1/2003 - 9/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIT<br>737 BISHOP STREET<br>HONOLULU, HI  96813 | COPIER CONTRACT<br>900-0068776-000<br>6/10/2005 - 6/10/2008 |
| CIT<br>270 SOUTH SERVICE ROAD<br>STORAGE<br>MELVILLE, NY | COPIER CONTRACT<br>900-0058828-000<br>10/22/2004 - 10/22/2007 |
| CIT<br>6100 CLARKS CREEK ROAD<br>PLAINFIELD, IN  46168 | COPIER CONTRACT<br>900-0040790-000<br>11/4/2003 - 11/4/2006 |
| CIT<br>1107 HAZELTINE BLVD<br>2<br>CHASKA, MN  55318 | COPIER CONTRACT<br>900-0040790-000<br> EFFECTIVE DATE:  11/4/2006 |
| CIT<br>5075 HOPYARD ROAD<br>200<br>PLEASANTON, CA  94588 | COPIER CONTRACT<br>900-0040261-000<br>10/24/2003 - 10/24/2006 |
| CITI MORTGAGE, INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  2/13/2001 |
| CITI MORTGAGE, INC. | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT<br>AGREEMENT<br>EFFECTIVE DATE:  5/7/2007 |
| CITIBANK<br>14075 HESPERIA ROAD<br>VICTORVILLE, CA  92395 | COPIER CONTRACT<br>3784290 |
| CITIBANK USA, N.A. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/30/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITIBANK, N.A. ("CITIBANK"), NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE ON BEHALF OF GSR MORTGAGE LOAN TRUST 2006-AR2 (THE "ASSIGNEE" OR THE "TRUSTEE"), AND GS MORTGAGE SECURITIES CORP., AS ASSIGNOR (THE "ASSIGNOR" OR THE "DEPOSITOR") AND ACKNOWLEDGED B | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) F CONTRACT #:  (GSR 2006-AR2) CONTRACT DATE: 4/1/2006 |
| CITIGROUP 1401 W. COMMERCIAL BLVD. SUITE 200 FORT LAUDERDALE, FL  33309-7206 | LEASE OFFICE 7/1/2006 - 4/30/2014 |
| CITIMORTGAGE INC. | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BF |
| CITIMORTGAGE, INC | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 1/27/2005 |
| CITIMUTUAL CORPORATION D/B/A CITY MUTUAL FINANCIAL | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/26/2005 |
| CITIZENS BANK OF CHATSWORTH | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 1/11/2007 |
| CITIZENS FIDELITY MORTGAGE CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/8/2006 |
| CITIZENS HOME LOAN, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/24/2007 |
| CITIZENS NATIONAL BANK 7305 MANCHESTER AVE ST. LOUIS, MO  63143 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

_____                                   _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITIZENS NATIONAL BANK OF GREATER ST.LOUIS | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/5/2006 |
| CITIZENS NATIONAL BANK OF SPRINGFIELD | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/2/2006 |
| CITIZENS TRUST MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/14/2006 |
| CITY OF AURORA, KANE, DUPAGE, WILL AND KENDALL COUNTIES, ILLINOIS | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 4/1/2006 |
| CITY OF AURORA, KANE, DUPAGE, WILL AND KENDALL COUNTIES, ILLINOIS | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 2/9/2005 |
| CITY OF AURORA, KANE, DUPAGE, WILL AND KENDALL COUNTIES, ILLINOIS | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 5/1/2007 |
| CITY OF CHICAGO | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 4/1/2006 |
| CITY OF CHICAGO | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 10/30/2006 |
| CITY OF CHICAGO | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 2/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITY OF CHICAGO | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 2/26/2007 |
| CITY OF CHICAGO | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 4/1/2006 |
| CITY OF CHICAGO DEPARTMENT OF HOUSING | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 10/18/2004 |
| CITY OF FRESNO | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 1/24/2007 |
| CITY OF KANSAS CITY, MISSOURI | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 6/5/2006 |
| CITY OF VICTORVILLE MORTGAGE ASSISTANCE PROGRAM | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 9/5/2004 |
| CITY PROPERTIES LLC DBA KELLER WILLIAMS CAPITOL PROPERTIES 2702 12 ST. NORTH EAST WASHINGTON, DC  20018 | LEASE MSA 10/20/2005 - 12/31/2016 |
| CITYBANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/25/2006 |
| CKPR D/B/A FIRST LIBERTY REAL ESTATE | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE: 7/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CKPR D/B/A FIRST LIBERTY REAL ESTATE | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 10/1/2005 |
| CLA CLEANING CONTRACTORS, INC | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE: 6/25/2007 |
| CLARION MORTGAGE CAPITAL, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/5/2006 |
| CLARK COUNTY ASSOCIATION OF REALTORS | VENDOR CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 3/6/2007 |
| CLARKE BROADCASTING CORPORATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/7/2006 |
| CLARKSON PROPERTIES, INC.<br>6220 S ORANGE BLOSSOM TRAIL<br># 100<br>ORLANDO, FL  32809 | LEASE<br>OFFICE<br>8/1/2006 - 7/31/2009 |
| CLASS REALTY INC, DBA REMAX 1ST CLASS<br>620 BYPASS DRIVE<br>CLEARWATER, FL  33764 | LEASE<br>OFFICE<br>3/1/2007 - 2/29/2008 |
| CLASSIC MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/16/2006 |
| CLAYTON HOLDINGS, INC.-GARRY REDDICK | VENDOR CONTRACT<br>DUE DILIGENCE REVIEW<br>EFFECTIVE DATE: 2/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                          Debtor                                           (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAYTON HOLDINGS, INC-AARON STRONG | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-BEVERLY ROYCE | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-BEVERLY STARKS | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-CARMEN DELUGO | VENDOR CONTRACT DUE DILIGENCE REVIEW EFFECTIVE DATE:  2/9/2007 |
| CLAYTON HOLDINGS, INC-CAROL ROBINSON | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-EDWARD L. MARTINEZ | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-LINDA CAMPBELL | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-LINDA TOLLIVE | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  8/28/2006 |
| CLAYTON HOLDINGS, INC-TED D. ALLO | VENDOR CONTRACT DUE DILIGENCE REVIEW EFFECTIVE DATE:  2/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAYTON SERVICES, INC | VENDOR CONTRACT<br>DUE DILIGENCE REVIEW<br>EFFECTIVE DATE: 6/30/2006 |
| CLAYTON SERVICES, INC | VENDOR CONTRACT<br>DUE DILIGENCE REVIEW |
| CLAYTON SERVICES, INC | VENDOR CONTRACT<br>DUE DILIGENCE REVIEW<br>EFFECTIVE DATE: 9/15/2006 |
| CLAYTON SERVICES, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  5/2/2007 |
| CLEARVIEW REALTY, INC.<br>1223 S CLEARVIEW AVE<br>SUITE 106<br>MESA, AZ  85209 | LEASE<br>OFFICE<br>9/4/2006 - 9/3/2007 |
| CLICK COMMERCE, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/7/2006 |
| CLIENT SERVICES CUSTOMER CARE | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  3/12/2007 |
| CLIENT SERVICES CUSTOMER CARE | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  3/12/2007 |
| CLIENT SERVICES CUSTOMER CARE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/9/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLISE AGENCY TRUST<br>ATTN: MELISSA LUCHI, PROPERTY ACCOUNTANT<br>1700 SEVENTH AVENUE, SUITE 1800<br>SEATTLE, WA  98101 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2008 |
| CLS MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE: 8/9/2006 |
| CM RUSSELL PROPERTIES<br>1517 GAGEL AVENUE<br>LOUISVILLE, KY  40216 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2009 |
| CMG MORTGAGE INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/12/2005 |
| CMG MORTGAGE INSURANCE COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY)<br>EFFECTIVE DATE: 4/23/2007 |
| CMP MEDIA LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/13/2007 |
| CMPS INSTITUTE<br>3017 WALNUT RIDGE DR<br>ANN ARBOR, MI  48103 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 6/1/2006 |
| CN2 TV | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/29/2007 |
| COAST BANK OF FLORIDA | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 9/10/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COAST BANK OF FLORIDA | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 8/21/2003 |
| COASTAL STATES BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/21/2006 |
| COGNAC PACIFICARE, LLC 23392 NETWORK PLACE CHICAGO, IL  60673 | LEASE OFFICE 9/1/2003 - 2/28/2009 |
| COGNOS CORPORAITON | VENDOR CONTRACT SOFTWARE |
| COLDWELL ALLIANCE 8650 COMMERCE PARK PLACE, SUITE N INDIANAPOLIS, IN  46268 | LEASE DESK RENTAL 3/15/2006 - 12/31/2016 |
| COLDWELL ALLIANCE 598 CARMEL DR. CARMEL, IN  46032 | LEASE DESK RENTAL 3/15/2006 - 12/31/2016 |
| COLDWELL BANKER ALLIANCE 6220 E. US 36 HWY, STE A AVON, IN  46123 | LEASE DESK RENTAL 3/15/2006 - 12/31/2016 |
| COLDWELL BANKER BAINBRIDGE KAUFMAN REAL ESTATE, INC 1103 PARK AVE MEADVILLE, PA  16635 | LEASE DESK RENTAL 1/9/2006 - 12/31/2016 |
| COLDWELL BANKER BAINBRIDGE KAUFMAN REAL ESTATE, INC. | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  1/17/2006 |
| COLDWELL BANKER FLEX REALTY | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 2/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COLDWELL BANKER FLEX REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  11/14/2005 |
| COLDWELL BANKER PERFORMANCE<br>500 US 31S<br>GREENWOOD, IN  46143 | LEASE<br>DESK RENTAL<br>4/1/2007 - 3/31/2017 |
| COLLATERAL TRACKING REALTY<br>2423 WEST MARCH LANE<br>SUITE 200<br>STOCKTON, CA  95207 | LEASE<br>OFFICE<br>4/15/2005 - 4/14/2008 |
| COLLATERAL TRACKING REALTY<br>2423 WEST MARCH LANE<br>SUITE 200<br>STOCKTON, CA  95207 | LEASE<br>OFFICE<br>4/1/2007 - 4/14/2008 |
| COLLEGIATE RELOCATION NETWORK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/14/2006 |
| COLLEGIATE RELOCATION NETWORK | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/9/2007 |
| COLLIN COUNTY HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  10/1/2003 |
| COLONIAL BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/17/2005 |
| COLONIAL BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/2/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COLONIAL MORTGAGE SERVICE COMPANY OF AMERICA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/21/2006 |
| COLONY MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |
| COLORADO BANKERS MORTGAGE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/12/2005 |
| COLORADO HOUSING AND FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 8/2/2005 |
| COLUMBIA NATIONAL INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 10/1/2003 |
| COLUMBIA RIVER BANK | CORPORATE CONTRACT<br>JOINT VENTURE |
| COLUMBIA RIVER BANK | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 11/29/2006 |
| COM UNITY  LENDING, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/31/2006 |
| COMBANK MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |
| COMBINED 400 BUILDING, CC# 1DI01<br>DEPARTMENT NO. 70903<br>LOS ANGELES, CA  90084-0903 | LEASE<br>OFFICE<br>4/1/2004 - 9/30/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                      Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMCAST SPOTLIGHT<br>5 SHELTER ROCK RD<br>DANBURY, CT  06810 | MARKETING CONTRACT<br>ADVERTISING |
| COMMERCE BANK, N.A | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/6/2007 |
| COMMERCE BANK, N.A | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/6/2006 |
| COMMONWEALTH BANK & TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/13/2005 |
| COMMONWEALTH INVESTMENT ALLIANCE, LLC D/B/A PEOPLE MORTGAGE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  12/1/2005 |
| COMMONWEALTH INVESTMENT ALLIANCE, LLC D/B/A PEOPLE MORTGAGE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  6/1/2006 |
| COMMUNICO, LTD | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  11/9/2006 |
| COMMUNICO, LTD | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/10/2006 |
| COMMUNITY BANK OF ROCKMART | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 7/29/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNITY BANK OF ROCKMART | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE: 2/9/2006 |
| COMMUNITY BANKSHARES, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/11/2006 |
| COMMUNITY BUSINESS BANK | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE: 2/21/2006 |
| COMMUNITY DEVELOPMENT ADMIN FORECLOSURES | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BR |
| COMMUNITY FIRST NATIONAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/10/2006 |
| COMMUNITY MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/31/2006 |
| COMMUNITY NATIONAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 12/6/2006 |
| COMMUNITY NATIONAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/14/2007 |
| COMMUNITY RESOURCE MORTGAGE, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                 _____
                    Debtor                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNITY TRUST CREDIT UNION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/13/2007 |
| COMPASS REAL ESTATE SERVICES, LLC<br>2043 MAYBANK HIGHWAY<br>CHARLESTON, SC  29412 | LEASE<br>OFFICE<br>3/21/2007 - 3/20/2008 |
| COMPLIANCE MANAGEMENT SOLUTIONS, LLC | VENDOR CONTRACT<br>SOFTWARE |
| COMPUTER ASSOCIATES (CA, INC.) | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/24/2007 |
| COMSYS | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE:  4/24/2006 |
| CONDO HUT<br>106 PIER VILLAGE MARKET<br>ST SIMONS ISLAND, GA | LEASE<br>MSA<br>10/1/2005 - 12/31/2016 |
| CONNECTICUT HOUSING FINANCE | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BP |
| CONNECTICUT HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/7/2001 |
| CONSORT RECRUITING CONSULTANTS | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  6/13/2007 |
| CONSTELLATION HOMEBUILDER SYSTEMS, INC. | MARKETING CONTRACT<br>ADVERTISING |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  __07-11051__

_____
                            Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONSTELLATION HOMEBUILDER SYSTEMS, INC. | MARKETING CONTRACT<br>ADVERTISING |
| CONSUMER HOME MORTGAGE CORP OF AMERICA, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  3/3/2006 |
| CONSUMER INFO.COM | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  11/1/2002 |
| CONSUMER INFO.COM | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/21/2007 |
| CONSUMER MORTGAGE SERVICES INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/15/2005 |
| CONSUMER TRACK, INC | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  5/10/2007 |
| CONSUMERS MORTGAGE CORPORATION OF OHIO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/22/2007 |
| CONSUMERS MORTGAGE CORPORATION OF OHIO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/11/2006 |
| CONTINENTAL HOME LOANS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/1/2006 |
| CONWAY BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/8/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COOL SPRINGS LOT 19 PARTNERS<br>C/O BROOKSIDE PROPERTIES, INC.<br>2002 RICHARD JONES ROAD, SUITE C-200<br>NASHVILLE, TN  37215 | LEASE<br>SHOPPING CENTER<br>1/30/2004 - 1/31/2009 |
| COOPER HOMES<br>1301 US 52<br>ABERDEEN, OH  45101 | LEASE<br>DESK RENTAL<br>9/22/2006 - 12/31/2016 |
| CORAL MORTGAGE BANKERS CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/3/2006 |
| CORALLO REAL ESTATE<br>199-20 32 AVE<br>BAYSIDE, NY  11358 | LEASE<br>DESK RENTAL<br>6/9/2004 - 12/31/2016 |
| CORINTHIAN MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/22/2005 |
| CORNER HOUSE ASSOCIATES, LP<br>827 FARMINTON AVENUE<br>FARMINGTON, CT  06032 | LEASE<br>OFFICE<br>10/12/2003 - 12/31/2007 |
| CORNERSTONE AT NORWOOD LLC<br>C/O LASALLE BANK NATIONAL ASSOCIATION<br>2920 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>3/1/2005 - 3/31/2010 |
| CORNERSTONE HOME MORTGAGE CORPORATION D/B/A A MHI CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/28/2006 |
| CORNERSTONE LENDERS, LLC<br>500 PIRKLE FERRY RD<br>STE C<br>CUMMING, GA  30040 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                      _____
                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNERSTONE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/5/2005 |
| CORNERSTONE MORTGAGE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/31/2006 |
| CORNERSTONE MORTGAGE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/31/2006 |
| CORNERSTONE REALTY GROUP, LLC<br>2101 NORTHSIDE DRIVE<br>PANAMA CITY, FL  32105 | LEASE<br>MSA<br>3/28/2005 - 12/31/2016 |
| CORONA NARCO ASSOCIATIN OF REALTORS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 12/19/2006 |
| CORPORATE CENTER V, L.L.C.<br>C/O AMERICAN NEVADA REALTY - LEGAL DEPT.<br>901 N. GREEN VALLEY PARKWAY, SUITE 200<br>HENDERSON, NV  89074 | LEASE<br>OFFICE<br>9/5/2003 - 9/30/2008 |
| CORPORATE EXECUTIVE SUITES WEST, INC<br>20283 STATE ROAD #7<br>SUITE 300<br>BOCA RATON, FL  33498 | LEASE<br>EXECUTIVE SUITE<br>6/1/2004 - 12/31/2016 |
| CORPORATE RESOURCE DEVELOPMENT, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/23/2006 |
| CORPORATE RESOURCE DEVELOPMENT, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/4/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORPORATE RESOURCES GROUP LLC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 2/27/2007 |
| CORPORATE TECHNOLOGIES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| CORPORATE TECHNOLOGIES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| CORPORATE TECHNOLOGIES | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  2/12/2007 |
| CORPORATE TECHNOLOGIES | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  2/12/2007 |
| CORPORATE WOODS ASSOCIATES, LLC<br>175 CORPORATE WOODS<br>SUITE 160<br>ROCHESTER, NY  14623 | LEASE<br>OFFICE<br>8/1/2007 - 7/31/2012 |
| CORRIN SARGENT DBA GREAT CHOICES MORTGAGES<br>503 3RD AVENUE SE<br>MAPLETON, MN  56065 | LEASE<br>OFFICE<br>4/16/2007 - 5/15/2008 |
| CORTES PATRICK, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/15/2007 |
| COUNSELOR REALTY<br>3200 MAIN STREET NW<br>SUITE 240<br>COON RAPIDS, MN  55448 | LEASE<br>OFFICE<br>6/1/2007 - 5/31/2017 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COUNTRY CLUB BANK, NA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/19/2006 |
| COUNTRY VILLAGE RENTALS<br>10 STRAIT WARF<br>NANTUCKET, MA  02554 | LEASE<br>DESK RENTAL & M&S<br>4/1/2006 - 12/31/2016 |
| COUNTRYWIDE | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  1/18/1995 |
| COUNTRYWIDE BANK | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  3/14/2006 |
| COUNTRYWIDE BANK | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  12/29/2005 |
| COUNTRYWIDE BANK | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  4/30/2007 |
| COUNTRYWIDE BANK | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  4/27/2007 |
| COUNTRYWIDE BANK, FSB | TRADE CONFIRMATION - COUNTRYWIDE BANK, FSB<br>TRADE CONFIRMATION<br>1.1 (J) GJ<br>CONTRACT DATE:  20-MAR-07 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                      (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COUNTRYWIDE BANK, FSB | TRADE CONFIRMATION - COUNTRYWIDE BANK, FSB TRADE CONFIRMATION 1.1 (J) GK CONTRACT DATE:  30-MAR-07 |
| COUNTRYWIDE BANK, N.A | TRADE CONFIRMATION - COUNTRYWIDE BANK, N.A. TRADE CONFIRMATION 1.1 (J) GI CONTRACT DATE:  30-DEC-05 |
| COUNTRYWIDE BANK, NA (PURCHASER) | LOAN SALE/SERVICING AGREEMENT MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) DC CONTRACT DATE:  14-MAR-06 |
| COUNTRYWIDE HOME LOANS, INC. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  3/30/2006 |
| COUNTRYWIDE HOME LOANS, INC. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  11/26/2003 |
| COUNTRYWIDE HOME LOANS, INC. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  12/16/2005 |
| COUNTRYWIDE HOME LOANS, INC. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  5/1/2007 |
| COUNTRYWIDE HOME LOANS, INC. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                            Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COUNTRYWIDE HOME LOANS, INC., AS PURCHASER | LOAN SALE/SERVICING AGREEMENT MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) DK CONTRACT DATE:  1-MAY-07 |
| COUNTY OF SAN BERNARDINO | VENDOR CONTRACT LEGAL EFFECTIVE DATE:  5/11/2006 |
| COUNTY OF SANTA CLARA OFFICE OF AFFODABLE HOUSING | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  6/13/2007 |
| COURTHOUSE RETRIEVAL SYSTEM, INC. | VENDOR CONTRACT SUBSCRIPTION EFFECTIVE DATE:  3/31/2005 |
| COURTHOUSE RETRIEVAL SYSTEM, INC. | VENDOR CONTRACT SUBSCRIPTION EFFECTIVE DATE:  3/31/2006 |
| COURTYARD BUILDINGS, LLC C/O CALIBOGUE PROPERTIES, LLC 309 THE COURTYARD BUILDING 32 OFFICE PARK ROAD HILTON HEAD ISLAND, SC  29928 | LEASE OFFICE 12/1/2006 - 11/30/2011 |
| COURTYARD FINANCIAL, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  1/1/2006 |
| COURTYARD MARRIOTT ANAHEIM DISNEYLAND RESORT | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  8/3/2006 |
| COURTYARD MARRIOTT LAS VEGAS SUMMERLIN | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  9/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COURTYARD MARRIOTT -PHOENIX | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/16/2007 |
| COURTYARD MARRIOTT -PHOENIX | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/16/2007 |
| COURTYARD MARRIOTT-CAROLINA BEACH | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/22/2006 |
| COWDEN REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 7/31/2006 |
| COWDEN REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 11/15/2004 |
| COWIFI IRON POINT, LLC<br>C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC.<br>445 SOUTH FIGUEROA STREET, SUITE 3300<br>LOS ANGELES, CA  90071 | LEASE<br>OFFICE<br>6/11/2006 - 6/10/2011 |
| CPP NORTH AMERICA, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/20/2006 |
| CRA GROUP, LLC | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 4/24/2003 |
| CRANBROOK REALTY DNV FD DBA SUTTER SQUARE<br>4701 SISK ROAD, SUITE 101<br>MODESTO, CA  95356 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                   Debtor                                                                     (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRAVEN-SHAFFER-NORTH BAY VILLAGE<br>26381 SOUTH TAMIAMI TRAIL<br>SUITE 300<br>BONITA SPRINGS, FL  34134 | LEASE<br>OFFICE<br>4/8/2006 - 4/30/2011 |
| CRAYONS TO COMPUTERS, INC | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE:  6/4/2007 |
| CRAYONS TO COMPUTERS, INC | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE:  5/15/2007 |
| CRECER PROPERTIES<br>1807 QUAIL RUN DR.<br>GARLAND, TX  75040 | LEASE<br>MSA<br>3/29/2005 - 12/31/2016 |
| CREDANT TECHNOLOGIES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/8/2006 |
| CREDANT TECHNOLOGIES | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/10/2006 |
| CREDANT TECHNOLOGIES, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  9/15/2006 |
| CREDANT TECHNOLOGIES, INC. | VENDOR CONTRACT<br>SOFTWARE |
| CREDIT FINANCIAL SERVICES, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREDIT SUISSE (FORMERLY KNOWN AS) DLJ MORTGAGE CAPITAL, INC. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  5/1/2006 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  9/13/2006 |
| CREDIT SUISSE SECURITIES(FORMERLY KNOWN AS) DLJ MORTGAGE CAPITAL, INC. | SECONDARY MARKETING CONTRACT FORWARD SECURITIES AGREEMENT EFFECTIVE DATE:  9/18/2006 |
| CREDIT.COM | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  12/14/2001 |
| CRESTAR MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  5/1/2000 |
| CRHMFA HOMEBUYERS FUND | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  5/6/2004 |
| CRHMFA HOMEBUYERS FUND | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  5/6/2004 |
| CRIMMINS AND CO. DBA RETAIL CENTER AT PRECEDENT PARK LP 12220 N. MERIDIAN STREET SUITE 155 CARMEL, IN  46032 | LEASE SHOPPING CENTER 12/15/2003 - 12/31/2008 |
| CROSS BORDER SOLUTIONS | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  11/2/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWNE PLAZA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/20/2007 |
| CROWNE PLAZA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/17/2007 |
| CRYSTAL SPRINGS RESORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  7/2/2007 |
| CSC CREDIT SERVICES, INC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  11/12/2004 |
| CSHV SOUTHPARK, LLC<br>P.O. BOX 905307<br>CHARLOTTE, NC  28290-5307 | LEASE<br>OFFICE<br>7/1/2003 - 6/30/2011 |
| CU FUNDING GROUP | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  3/28/2006 |
| CU FUNDING GROUP | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  3/28/2006 |
| CU FUNDING GROUP | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  7/20/2007 |
| CUMBERLAND BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA  01801 | LEASE<br>OFFICE<br>12/31/2005 - 12/30/2007 |
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA  01801 | LEASE<br>OFFICE<br>12/1/2004 - 11/30/2011 |
| CUNNINGHAM AND COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/27/2006 |
| CUNNINGHAM AND COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/27/2006 |
| CUNNINGHAM AND COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/2/2007 |
| CURTIS THAXTER STEVENS BRODER & MICOLEAU, LLC<br>P.O. BOX 7320<br>PORTLAND, ME  04112-7320 | LEASE<br>OFFICE<br>8/15/2005 - 8/14/2007 |
| CUSTOM MORTGAGE SOLUTIONS INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 5/25/2006 |
| CUSTOM MORTGAGE SOLUTIONS INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 2/23/2005 |
| CYBER PROPERTIES LLC | LEASE<br>OFFICE<br>7/1/2007 - 6/30/2012 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                    Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| D&R MORTGAGE CORP. D/BA METRO FINANCE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/7/2006 |
| DALLAS/FORT WORTH AIRPORT MARRIOTT SOUTH HOTEL | VENDOR CONTRACT SITE USE |
| DALTON LTD 133 EDGEWATER DRIVE BILOXI, MS  39531 | LEASE OFFICE 11/1/2006 - 10/31/2009 |
| DAN MOSER COMPANY, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  2/4/2006 |
| DAN MOSER COMPANY, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 7/27/2005 |
| DAN SMITH AND ASSOCIATES 42140 BIG BEAR BLVD # 120 BIG BEAR LAKE, CA  92315 | LEASE MSA/DESK RENTAL 6/19/2006 - 12/31/2016 |
| DANARIR INVESTMENTS, INC. | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  9/9/2005 |
| DANARIR INVESTMENTS, INC. | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  1/12/2006 |
| DANIELS INTERNATIONAL VENTURES, LLP C/O JRM DANIELS, LLC 2211 LAKE CLUB DRIVE SUITE 100 COLUMBUS, OH  43232 | LEASE OFFICE 7/15/2005 - 7/14/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                            Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DANTE R. MARROCCO<br>P.O. BOX 454<br>HILLSBORO, OR  97123-0454 | LEASE<br>OFFICE<br>11/1/2006 - 10/31/2009 |
| DARREN KREITZ<br>2931 ZELDA ROAD<br>MONTGOMERY, AL  36106 | LEASE<br>DESK RENTAL<br>10/1/2006 - 9/30/2007 |
| DARREN KREITZ<br>2931 ZELDA ROAD<br>MONTGOMERY, AL  36106 | LEASE<br>DESK RENTAL<br>10/1/2006 - 12/31/2016 |
| DARTMOUTH VENTURES, L.L.C.<br>4421 COASTAL HIGHWAY<br>REHOBOTH BEACH, DE  19971 | LEASE<br>OFFICE<br>8/25/2003 - 8/24/2008 |
| DAS ACQUISITION CO LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/20/2006 |
| DATA TREE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  11/7/2005 |
| DATA WAREHOUSE CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| DAVID WARD & ASSOCIATES<br>205 POWELL PLACE,<br>SUITE 106<br>BRENTWOOD, TN  37027 | HUMAN RESOURCES CONTRACT<br>RECRUITERS |
| DAVID WARD & ASSOCIATES<br>205 POWELL PLACE,<br>SUITE 106<br>BRENTWOOD, TN  37027 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  1/19/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVIS INDOOR SPORTS CENTER | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 12/14/2005 |
| DAWSON & MICHAEL REALTY<br>816 FORT WAYNE AVE.<br>INDIANAPOLIS, IN  46204 | LEASE<br>DESK RENTAL<br>3/1/2006 - 12/31/2016 |
| DB FUNDING (FORMERLY CHAPEL FUNDING CORPORATION) | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/15/2003 |
| DB STRUCTURED PRODUCTS, INC<br>60 WALL STREET, 18TH FLOOR<br>NEW YORK, NY  10005 | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  5/1/2006 |
| DB STRUCTURED PRODUCTS, INC. | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 4/28/2004 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC.<br>COMMITMENT LETTER<br>1.1 (J) FU<br>CONTRACT DATE: 28-DEC-06 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC.<br>COMMITMENT LETTER<br>1.1 (J) FT<br>CONTRACT DATE: 20-JUN-06 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC.<br>COMMITMENT LETTER<br>1.1 (J) FS<br>CONTRACT DATE: 8-SEP-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC. COMMITMENT LETTER 1.1 (J) FR CONTRACT DATE:  6-JUN-06 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC. COMMITMENT LETTER 1.1 (J) FQ CONTRACT DATE:  11-MAY-06 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC. COMMITMENT LETTER 1.1 (J) FY CONTRACT DATE:  6-JUN-07 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC. COMMITMENT LETTER 1.1 (J) FX CONTRACT DATE:  6-JUN-07 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC. COMMITMENT LETTER 1.1 (J) FV CONTRACT DATE:  28-DEC-06 |
| DB STRUCTURED PRODUCTS, INC. | TRADE CONFIRMATION - DB STRUCTURED PRODUCTS, INC. COMMITMENT LETTER 1.1 (J) FP CONTRACT DATE:  28-MAR-06 |
| DB STRUCTURED PRODUCTS, INC. (INITIAL PURCHASER) | LOAN SALE/SERVICING AGREEMENT MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) DH CONTRACT DATE:  1-MAY-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DB STRUCTURED PRODUCTS, INC., AS ASSIGNOR, ACE SECURITIES CORP., AS ASSIGNEE AND ACKNOWLEDGED BY WELLS FARGO BANK, N.A., AS MASTER SERVICER | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) FL CONTRACT #:  (DBALT 2007-1) CONTRACT DATE:  29-JUN-07 |
| DB STRUCTURED PRODUCTS, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNOR"), DEUTSCHE ALT-A SECURITIES, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNEE") | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) Q CONTRACT #:  (DBALT 2006-AB2) CONTRACT DATE:  30-MAY-06 |
| DB STRUCTURED PRODUCTS, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNOR"), DEUTSCHE ALT-A SECURITIES, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNEE") | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) R CONTRACT #:  (DBALT 2006-AB3) CONTRACT DATE:  30-JUN-06 |
| DB STRUCTURED PRODUCTS, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNOR"), DEUTSCHE ALT-A SECURITIES, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNEE"), AND ACKNOWLEDGED AND AGREED TO BY WELLS FARGO BANK, N.A., AS MASTER SERVICER (THE "MASTER SERVICER") | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AB CONTRACT #:  (DBALT 2006-AB4) CONTRACT DATE:  29-SEP-06 |
| DB STRUCTURED PRODUCTS, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNOR"), DEUTSCHE ALT-A SECURITIES, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNEE"), AND | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AL CONTRACT #:  (DBALT 2006-AR6) CONTRACT DATE:  15-DEC-06 |
| DB STRUCTURED PRODUCTS, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNOR"), DEUTSCHE ALT-A SECURITIES, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNEE"), AND | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AC CONTRACT #:  (DBALT 2006-AR5) CONTRACT DATE:  31-OCT-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                    _____
                        Debtor                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DB STRUCTURED PRODUCTS, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNOR"), DEUTSCHE ALT-A SECURITIES, INC., HAVING AN ADDRESS AT 60 WALL STREET, NEW YORK, NEW YORK 10005 (THE "ASSIGNEE"), AND | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AQ CONTRACT #:  (DBALT 2007-AB1) CONTRACT DATE:  13-APR-07 |
| DBSI - DORADO-09 1550 S TECH LN MERIDIAN, ID  83642 | LEASE OFFICE 5/1/2005 - 4/30/2008 |
| DBSI-PHOENIX PEAK-32 P.O. BOX 24823 SEATTLE, WA  98124-0823 | LEASE OFFICE 12/1/2002 - 11/30/2011 |
| DDS TAX SERVICE-HYANNIS, MA | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  3/1/2006 |
| DDS TAX SERVICE-HYANNIS, MA | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  7/1/2006 |
| DDS TAX SERVICE-LEOMINSTER, MA | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  3/1/2006 |
| DDS TAX SERVICE-LEOMINSTER, MA | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  7/1/2006 |
| DDS TAX SERVICE-PEABODY, MA | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  7/1/2006 |
| DDS TAX SERVICE-PEABODY, MA | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  3/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DDS TAX SERVICE-PLYMOUTH, MA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  3/1/2006 |
| DDS TAX SERVICE-PLYMOUTH, MA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  7/1/2006 |
| DDS TAX SERVICE-STOUGHTON, MA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  3/1/2006 |
| DDS TAX SERVICE-STOUGHTON, MA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  7/1/2006 |
| DDS TAX SERVICE-VINEYARD HAVEN, MA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  7/1/2006 |
| DDS TAX SERVICE-VINEYARD HAVEN, MA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  3/1/2006 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  1/25/2006 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  10/3/2005 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  10/3/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  10/3/2005 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  1/11/2006 |
| DEARBORN SAVINGS ASSOCIATION, F.A. | BROKER/INVESTOR CONTRACT<br>BROKER |
| DEBLASIO, MELISSA (CONSULTANT) | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/22/2007 |
| DECISION ONE MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  9/16/2004 |
| DECKER & BELT PROPERTIES<br>PO BOX 2610<br>MURFREESBORO, TN  37133-2610 | LEASE<br>OFFICE<br>9/1/2004 - 8/31/2007 |
| DECKER & BELT PROPERTIES<br>PO BOX 2610<br>MURFREESBORO, TN  37133-2610 | LEASE<br>OFFICE<br>12/1/2006 - 11/30/2011 |
| DEELEY, KING & PANG | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  1/13/2006 |
| DEFAULT EXPRESS SERVICES<br>303 LIPPINCOTT DRIVE<br>SUITE 320<br>MARLTON, NJ  08053 | LEASE<br>OFFICE<br>6/1/2007 - 5/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                          _____
Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEKALB AREA ASSOCIATION OF REALTORS 1430 DEKALB SYCAMORE, IL  60178 | LEASE OFFICE 9/1/2003 - 8/31/2008 |
| DELAWARE STATE HOUSING AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  7/26/2006 |
| DELAWARE STATE HOUSING AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  2/23/2005 |
| DELL FRANKLIN FINANCIAL, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/15/2006 |
| DELLA FEMINA, ROTHSCHILD, JEARY & PARTNERS | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  3/17/2006 |
| DELLA FEMINA, ROTHSCHILD, JEARY AND PARTNERS | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  3/17/2006 |
| DELLA FEMINA, ROTHSCHILD, JEARY AND PARTNERS | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  5/3/2006 |
| DELMARVA BROADCASTING COMPANY | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  2/22/2006 |
| DELTA DIVERSIFIED | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 1/11/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                    _____
Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELTA REALTY<br>HAMILTON CENTRE<br>3200 CRAIN HWY, SUITE 100<br>WALDORF, MD  20603 | LEASE<br>OFFICE<br>3/1/2005 - 2/29/2008 |
| DELTA REALTY<br>HAMILTON CENTRE<br>3200 CRAIN HWY, SUITE 100<br>WALDORF, MD  20603 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2008 |
| DEMETRIOS LLC<br>ATTN: CHRIS<br>PO BOX 58<br>SOUTH WINDHAM, CT  06266 | LEASE<br>SHOPPING CENTER<br>5/1/2006 - 4/30/2008 |
| DENNIS M. DOYLE, JR.<br>7807 BAYMEADOWS ROAD EAST<br>SUITE 1 & 2<br>JACKSONVILLE, FL  32256 | LEASE<br>OFFICE<br>4/1/2005 - 3/31/2010 |
| DENVER EAST VENTURES LLC DBA KELLER WILLIAMS DENVER EAST LLC<br>3401 QUEBEC STREET<br>SUITE 8000<br>DENVER, CO  80207 | LEASE<br>OFFICE<br>3/15/2007 - 3/14/2008 |
| DENVER EAST VENTURES, LLC DBA KELLER WILLIAMS DENVER EAST, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/15/2007 |
| DENVER NORTHWEST VENTURES, LLC DBA KELLER WILLIAMS REALTY PROFESSIONALS, LLC<br>9191 SHERIDAN BLVD<br>WESTMINSTER, CO  80031 | LEASE<br>OFFICE<br>3/15/2007 - 3/14/2008 |
| DENVER NORTHWEST VENTURES, LLC DBA KELLER WILLIAMS REALTY PROFESSIONALS, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/15/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEPARTMENT OF HOUSING AND COMMUNITY DEVELOPMENT STATE OF MARYLAND | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 8/31/2005 |
| DESERT HILLS BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  1/30/2006 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY ("DEUTSCHE BANK"), NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE ON BEHALF OF GSR MORTGAGE LOAN TRUST 2007-OA1 (THE "ASSIGNEE"), AND GS MORTGAGE SECURITIES CORP., AS ASSIGNOR (THE "ASSIGNOR" OR THE "DEPOSITOR") AND ACKNOWLEDGED BY WELLS FARGO BANK, N.A. ("WELLS F | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AR CONTRACT #:  (GSR 2007-OA1) CONTRACT DATE:  1ST DAY OF APRIL, 2007 |
| DEVELOPER MORTGAGE CORPORATION | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  2/15/2005 |
| DEVELOPER MORTGAGE CORPORATION | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  3/23/2006 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL, INC, | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  7/5/2007 |
| DHL EXPRESS (USA), INC. | VENDOR CONTRACT FACILITIES (MAIL) EFFECTIVE DATE:  7/12/2007 |
| DIALAMERICA MARKETING, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  1/19/2006 |
| DIALAMERICA MARKETING, INC. | VENDOR CONTRACT CALL CENTER EFFECTIVE DATE:  3/16/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                   _____
                          Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIAMOND PROPERTIES<br>3409 WEST 47TH STREET<br>SUITE 102<br>SIOUX FALLS, SD  57106 | LEASE<br>OFFICE<br>11/1/2004 - 10/31/2007 |
| DID-IT.COM, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/18/2006 |
| DIGITAL STORAGE SOLUTIONS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/16/2005 |
| DIGITAL STORAGE SOLUTIONS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/29/2005 |
| DIGITECH SYSTEMS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/15/2005 |
| DIGITECH SYSTEMS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/15/2005 |
| DIGITECH SYSTEMS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/15/2005 |
| DIGITECH SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE |
| DILL LUMBER COMPANY<br>PO BOX 1089<br>REDLANDS, CA  92372 | LEASE<br>OFFICE<br>3/1/2007 - 2/9/2012 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                          _____
                    Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIME MORTGAGE INC. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 4/25/1997 |
| DIMITRI SIRAKOFF 1206 E. 17TH STREET #204 SANTA ANA, CA 92701 | LEASE OFFICE 4/1/2005 - 3/31/2008 |
| DINERO SOLUTIONS | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 2/1/2006 |
| DINERO SOLUTIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 10/17/2006 |
| DINERO SOLUTIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 7/31/2006 |
| DINERO SOLUTIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 1/9/2007 |
| DINERO SOLUTIONS | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 4/30/2006 |
| DIRECT MORTGAGE CORP. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 12/1/2006 |
| DIRECT RESPONSE GROUP , LLC | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 10/22/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISCOVERY FINANCIAL, INC DBA RBANC LENDING INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/24/2006 |
| DISTRICT OF COLUMBIA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/1/2006 |
| DISTRICT OF COLUMBIA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 11/1/2006 |
| DIVERSIFIED COMMERCIAL INVESTMENTS<br>4804 COURTHOUSE ST<br>SUITE 3A<br>WILLIAMSBURG, VA  23188 | LEASE<br>OFFICE<br>4/15/2007 - 3/29/2012 |
| DIXIE FARM BUSINESS PARK LEASING OFFICE<br>15255 GULF FREEWAY<br>#C127<br>HOUSTON, TX  77034 | LEASE<br>SHOPPING CENTER<br>3/1/2006 - 2/28/2009 |
| DJ, LLC<br>1802 DEARBORN AVENUE<br>MISSOULA, MT  50801 | LEASE<br>OFFICE<br>7/1/2003 - 6/30/2009 |
| DJ, LLC<br>1802 DEARBORN AVENUE<br>MISSOULA, MT  50801 | LEASE<br>OFFICE<br>7/1/2006 - 6/30/2009 |
| DLG ASSOCIATES | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 11/4/2003 |
| DLL<br>917 TRIPLE CROWN WAY<br>STE 100<br>YAKIMA, WA  98908 | COPIER CONTRACT<br>24616242<br>3/3/2005 - 3/3/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                          Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>724 12TH AVENUE SOUTH<br>NAMPA, ID  83651 | COPIER CONTRACT<br>24494080<br>5/16/2003 - 8/16/2006 |
| DLL<br>462 E SHORE DR<br>EGALE, ID  83616 | COPIER CONTRACT<br>24561084<br>5/25/2004 - 8/25/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24789539<br>1/8/2007 - 8/8/2009 |
| DLL<br>1221 IRONWOOD DR<br>COEUR DALENE, ID  83815 | COPIER CONTRACT<br>24789642<br>1/9/2007 - 10/9/2009 |
| DLL<br>538 BROAD HOLLOW ROAD<br>HUMAN RESOURCES<br>MELVILLE, NY | COPIER CONTRACT<br>24814243<br>4/9/2007 - 4/9/2010 |
| DLL<br>1375 E WOODFIELD ROAD<br>SCHAUMBURG, IL  60173 | COPIER CONTRACT<br>24815937<br>4/16/2007 - 4/16/2010 |
| DLL<br>401 PARKPLACE<br>#305<br>KIRKLAND, WA  98033 | COPIER CONTRACT<br>24631209<br>5/10/2005 - 5/10/2008 |
| DLL<br>1166 EASTLAND DRIVE NORTH<br>TWIN FALLS, ID  83301 | COPIER CONTRACT<br>24799426<br>2/12/2007 - 2/12/2010 |
| DLL<br>1166 EASTLAND DRIVE NORTH<br>TWIN FALLS, ID  83301 | COPIER CONTRACT<br>24789368<br>1/8/2007 - 12/8/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>400 SKOKIE BLVD.<br>NORTHBROOK, IL  60062 | COPIER CONTRACT<br>24815937<br>4/16/2007 - 4/16/2010 |
| DLL<br>400 SKOKIE BLVD.<br>NORTHBROOK, IL  60062 | COPIER CONTRACT<br>24815937<br>4/16/2007 - 4/16/2010 |
| DLL<br>1827 SOUTH MICHIGAN AVENUE<br>CHICAGO, IL  60616 | COPIER CONTRACT<br>24616362-1<br>1/3/2005 - 2/24/2008 |
| DLL<br>2754 N CLYBORNE<br>CHICAGO, IL  60614 | COPIER CONTRACT<br>24816502<br>4/18/2007 - 4/18/2010 |
| DLL<br>4515-F EAST PERSHING<br>CHEYENNE, WY  82001 | COPIER CONTRACT<br>24622543<br>3/31/2005 - 3/31/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24774751<br>11/1/2006 - 11/1/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24812212<br>3/30/2007 - 3/30/2010 |
| DLL<br>710 WEST EVERGREEN BOULEVARD<br>VANCOUVER, WA  98660 | COPIER CONTRACT<br>24774765<br>11/1/2006 - 11/1/2009 |
| DLL<br>814 JOHNNIE DOBBS BOULEVARD<br>MOUNT PLEASANT, SC  29464 | COPIER CONTRACT<br>24543752<br>2/25/2004 - 5/25/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>266 BROADWAY<br>METHUEN, MA  1844 | COPIER CONTRACT<br>24571125<br>7/16/2004 - 10/16/2007 |
| DLL<br>1601 TRAPELO ROAD<br>WALTHAM, MA  2451 | COPIER CONTRACT<br>24592248<br>11/8/2004 - 2/8/2008 |
| DLL<br>32 OFFICE PARK ROAD<br>SAPELO BLDG/SUITE A100<br>HILTON HEAD ISLAND, SC  29928 | COPIER CONTRACT<br>24564479<br>6/14/2004 - 9/14/2007 |
| DLL<br>1601 TRAPELO ROAD<br>STE 190<br>WALTHAM, MA  2451 | COPIER CONTRACT<br>24616351<br>3/3/2005 - 3/3/2008 |
| DLL<br>1601 TRAPELO ROAD<br>190<br>WALTHAM, MA  2451 | COPIER CONTRACT<br>24616390-1<br>1/3/2005 - 2/23/2008 |
| DLL<br>1601 TRAPELO ROAD<br>190<br>WALTHAM, MA  2451 | COPIER CONTRACT<br>24616388-1<br>1/3/2005 - 2/23/2008 |
| DLL<br>708 ROUTE 134<br>SOUTH DENNIS, MA  2660 | COPIER CONTRACT<br>24631020<br>5/9/2005 - 7/9/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>4W ACROSS FROM CONFERENCE ROOM<br>MELVILLE, NY | COPIER CONTRACT<br>24621189<br>3/25/2005 - 6/25/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>300 CONGRESS STREET<br>3RD FLOOR<br>QUINCY, MA  2169 | COPIER CONTRACT<br>24592247<br>11/5/2004 - 2/5/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>STE 2<br>MELVILLE, NY | COPIER CONTRACT<br>24620522<br>3/23/2005 - 6/23/2008 |
| DLL<br>814 JOHNNIE DOBBS BOULEVARD<br>MOUNT PLEASANT, SC  29464 | COPIER CONTRACT<br>24543752<br>2/25/2004 - 5/25/2007 |
| DLL<br>1293 PROFESSIONAL DRIVE<br>MYRTLE BEACH, SC  29577 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>3409 WEST 47TH STREET<br>SIOUX FALLS, SD  57106 | COPIER CONTRACT<br>24607202<br>1/18/2005 - 1/18/2008 |
| DLL<br>505 12TH STREET SE<br>WATERTOWN, SD  57201 | COPIER CONTRACT<br>24745679<br>7/11/2006 - 7/11/2009 |
| DLL<br>7100 COMMERCE WAY<br>BRENTWOOD, TN  37027 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>7100 COMMERCE WAY<br>BRENTWOOD, TN  37027 | COPIER CONTRACT<br>24602293<br>12/23/2004 - 3/23/2008 |
| DLL<br>4600 REGENT BLVD<br>IRVING, TX  75063 | COPIER CONTRACT<br>24619975<br>3/22/2005 - 3/22/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
                    Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>109-X OLD CHAPIN ROAD<br>LEXINGTON, SC  29072 | COPIER CONTRACT<br>24580168<br>9/3/2004 - 12/3/2007 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24553482<br>4/13/2004 - 7/13/2007 |
| DLL<br>300 YORK STREET<br>YORK, ME  3909 | COPIER CONTRACT<br>24647870<br>7/28/2005 - 9/28/2008 |
| DLL<br>1447 YORK RD<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>24586418<br>10/7/2004 - 12/7/2007 |
| DLL<br>3520 WEST MONTAGUE AVE<br>SUITE 101<br>ANN ARBOR, MI  48103 | COPIER CONTRACT<br>24617886<br>3/10/2005 - 3/10/2008 |
| DLL<br>131 COLUMBIA AVENUE E<br>STE 112<br>BATTLE CREEK, MI  49015 | COPIER CONTRACT<br>24753818<br>8/8/2006 - 11/8/2009 |
| DLL<br>7474 GREENWAY CENTER DRIVE<br>GREENBELT, MD  20770 | COPIER CONTRACT<br>24556482<br>4/30/2004 - 7/30/2007 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24604829<br>1/4/2005 - 4/4/2008 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24586331<br>10/7/2004 - 12/7/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24621189<br>3/25/2005 - 6/25/2008 |
| DLL<br>955 CHESTERBROOK BLVD<br>CHESTERBROOK, PA  19087 | COPIER CONTRACT<br>24816667<br>4/19/2007 - 4/19/2010 |
| DLL<br>266 BROADWAY<br>SUITE 202<br>METHUEN, MA  1844 | COPIER CONTRACT<br>24789551<br>1/8/2007 - 9/8/2009 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24789548<br>1/8/2007 - 8/8/2009 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24789548<br>1/8/2007 - 8/8/2009 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24790345<br>1/10/2007 - 10/10/2009 |
| DLL<br>7920 NORFOLK AVENUE<br>BETHESDA, MD  20814 | COPIER CONTRACT<br>24590509<br>10/29/2004 - 1/29/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MORTGAGE SELECT BY NICOLE THATCHER<br>MELVILLE, NY | COPIER CONTRACT<br>24621182<br>3/25/2005 - 6/25/2008 |
| DLL<br>275 WEST STREET<br>ANNAPOLIS, MD  21401 | COPIER CONTRACT<br>24592266<br>11/5/2004 - 1/5/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>109 LAURENS ROAD<br>SUITE 8A<br>GREENVILLE, SC  29607 | COPIER CONTRACT<br>24564499<br>6/14/2004 - 9/14/2007 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | COPIER CONTRACT<br>24586367<br>10/7/2004 - 12/7/2007 |
| DLL<br>477 VIKING DRIVE<br>VIRGINIA BEACH, VA  23452 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>7100 COMMERCE WAY<br>STE<br>BRENTWOOD, TN  37027 | COPIER CONTRACT<br>24586414<br>10/7/2004 - 12/7/2007 |
| DLL<br>1818 MANHATTAN BLVD<br>HARVEY, LA  70058 | COPIER CONTRACT<br>24798728<br>2/7/2007 - 2/7/2010 |
| DLL<br>270 SOUTH SERVICE ROAD,<br>CORRESPONDING LENDING DEPT.<br>MELVILLE, VA  11747 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>7100 FOREST AVENUE<br>101<br>RICHMOND, VA  23226 | COPIER CONTRACT<br>24739174<br>7/24/2006 - 2/24/2008 |
| DLL<br>1730 GAGEL AVENUE<br>LOUISVILLE, KY  40216 | COPIER CONTRACT<br>24616654-1<br>1/3/2005 - 2/18/2008 |
| DLL<br>5151 BELTLINE RD<br>LOUISVILLE, KY | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24560814<br>5/24/2004 - 8/24/2007 |
| DLL<br>943 GLENWOOD STATION LANE<br>CHARLOTTESVILLE, VA  22901 | COPIER CONTRACT<br>24574012<br>7/30/2004 - 10/30/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24560347<br>5/21/2004 - 8/21/2007 |
| DLL<br>2345 GAUSE BLVD EAST<br>SLIDELL, LA  70461 | COPIER CONTRACT<br>24775061<br>11/1/2006 - 11/1/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24560347<br>5/21/2004 - 8/21/2007 |
| DLL<br>270 SOUTH SERVICE RD<br>MELVILLE, KS  11747 | COPIER CONTRACT<br>24548093<br>3/18/2004 - 6/18/2007 |
| DLL<br>3000 E COLISEUM BLVD<br>FORT WAYNE, IN  46805 | COPIER CONTRACT<br>24691955<br>3/13/2006 - 6/13/2009 |
| DLL<br>3000 E COLISEUM BLVD<br>FORT WAYNE, IN  46805 | COPIER CONTRACT<br>24691955<br>3/13/2006 - 6/13/2009 |
| DLL<br>1375 E WOODFIELD ROAD<br>SCHAUMBURG, IL  60173 | COPIER CONTRACT<br>24815937<br>4/16/2007 - 4/16/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>11201 S.E. 8TH STREET<br>BELLEVUE, WA  98004 | COPIER CONTRACT<br>24521762-40<br>10/31/2003 - 1/31/2007 |
| DLL<br>5151 BELTLINE RD<br>BELLINGHAM, WA  98226 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>2762 ELECTRIC ROAD<br>ROANOKE, VA  24018 | COPIER CONTRACT<br>24774745<br>11/1/2006 - 11/1/2009 |
| DLL<br>480 N SAM HOUSTON PKWY EAST<br>230<br>HOUSTON, TX  77060 | COPIER CONTRACT<br>24521762-32<br>10/31/2003 - 1/31/2007 |
| DLL<br>270 SOUTH SERVICE ROAD,<br>MELVILLE, MA  11747 | COPIER CONTRACT<br>24637240<br>6/10/2005 - 6/10/2008 |
| DLL<br>45 BRAINTREE HILL OFFICE PARK<br>BRAINTREE, MA  2184 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>699 PRESIDENT PLACE<br>SUITE 200<br>SMYRNA, TN  37167 | COPIER CONTRACT<br>24579825<br>9/2/2004 - 12/2/2007 |
| DLL<br>1211 S. BOWEN RD<br>ARLINGTON, TX  76013 | COPIER CONTRACT<br>24581991<br>4/29/2004 - 4/29/2007 |
| DLL<br>5151 BELTLINE RD<br>DALLAS, TX | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>520 BROAD HOLLOW ROAD<br>4W ACROSS FROM CONFERENCE ROOM<br>MELVILLE, NY | COPIER CONTRACT<br>24621189<br>3/25/2005 - 6/25/2008 |
| DLL<br>2595 DALLAS PARKWAY<br>FRISCO, TX  75034 | COPIER CONTRACT<br>24581909<br>9/15/2004 - 9/15/2007 |
| DLL<br>17300 RIVER RIDGE BLVD<br>DUMFRIES, VA  22026 | COPIER CONTRACT<br>24556482<br>4/30/2004 - 7/30/2007 |
| DLL<br>480 N SAM HOUSTON PKWY EAST<br>HOUSTON, TX  77060 | COPIER CONTRACT<br>24521762-33<br>10/31/2003 - 1/31/2007 |
| DLL<br>2211 RIMLAND DR<br>BELLINGHAM, WA  98226 | COPIER CONTRACT<br>24799855<br>2/13/2007 - 2/13/2010 |
| DLL<br>480 N SAM HOUSTON PKWY EAST<br>230<br>HOUSTON, TX  77060 | COPIER CONTRACT<br>24521762-34<br>10/31/2003 - 1/31/2007 |
| DLL<br>480 N SAM HOUSTON PKWY EAST<br>HOUSTON, TX  77060 | COPIER CONTRACT<br>24521762-31<br>10/31/2003 - 1/31/2007 |
| DLL<br>4600 REGENT BLVD<br>IRVING, TX  75063 | COPIER CONTRACT<br>24620425<br>3/23/2005 - 3/23/2008 |
| DLL<br>7445 ALLEN ROAD<br>ALLEN PARK, MI  48101 | COPIER CONTRACT<br>24618610<br>3/14/2005 - 3/14/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>100 CUMMINGS CENTER<br>BEVERLY, MA  1915 | COPIER CONTRACT<br>24622250<br>3/31/2005 - 6/30/2008 |
| DLL<br>5505 SOUTH 900 EAST<br>SALT LAKE CITY, UT  84117 | COPIER CONTRACT<br>24521762-18<br>10/31/2003 - 1/31/2007 |
| DLL<br>100 CUMMINGS CENTER<br>BEVERLY, MA  1915 | COPIER CONTRACT<br>24622250<br>3/31/2005 - 6/30/2008 |
| DLL<br>2595 DALLAS PARKWAY<br>FRISCO, TX  75034 | COPIER CONTRACT<br>24616480<br>3/3/2005 - 3/3/2008 |
| DLL<br>9227 HAVEN AVENUE<br>RANCHO CUCAMONGA, CA  91730 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>27450 YNEZ ROAD<br>TEMECULA, CA  92591 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>806 OCEAN STREET<br>SANTA CRUZ, CA  95060 | COPIER CONTRACT<br>24590024<br>10/28/2004 - 10/28/2007 |
| DLL<br>806 OCEAN STREET<br>SANTA CRUZ, CA  95060 | COPIER CONTRACT<br>24590354<br>10/28/2004 - 10/28/2007 |
| DLL<br>TWO GREENTREE CENTRE<br>MARLTON, NJ  8053 | COPIER CONTRACT<br>24617908<br>3/10/2005 - 3/10/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>5010 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | COPIER CONTRACT<br>24521762-54<br>10/31/2003 - 1/31/2007 |
| DLL<br>5010 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | COPIER CONTRACT<br>24521762-53<br>10/31/2003 - 1/31/2007 |
| DLL<br>3739 ADAMS STREET<br>RIVERSIDE, CA  92504 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>3780 KILROY AIRPORT WAY<br>LONG BEACH, CA  90806 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>9227 HAVEN AVENUE<br>RANCHO CUCAMONGA, CA  91730 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>500 YGNACIO VALLEY ROAD<br>WALNUT CREEK, CA  94596 | COPIER CONTRACT<br>24588551<br>10/20/2004 - 10/20/2007 |
| DLL<br>3191 TEMPLE<br>POMONA, CA  91769 | COPIER CONTRACT<br>24789342<br>1/8/2007 - 8/8/2009 |
| DLL<br>6200 STONEBRIDGE MALL ROAD<br>PLEASANTON, CA  94588 | COPIER CONTRACT<br>24800971<br>2/21/2007 - 2/21/2010 |
| DLL<br>180 GRAND AVENUE<br>STE 725<br>OAKLAND, CA  94612 | COPIER CONTRACT<br>24588537<br>10/20/2004 - 10/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>400 S WOODSMILL RD<br>CHESTERFIELD, MO  63017 | COPIER CONTRACT<br>24774757<br>11/1/2006 - 11/1/2009 |
| DLL<br>75 ROWLAND WAY<br>NOVATO, CA  94945 | COPIER CONTRACT<br>24521762-9<br>10/31/2003 - 1/31/2007 |
| DLL<br>75 ROWLAND WAY<br>NOVATO, CA  94945 | COPIER CONTRACT<br>24521762-8<br>10/31/2003 - 1/31/2007 |
| DLL<br>115 RIVER ROAD<br>EDGEWATER, NJ  7020 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>1339 COOLIDGE HWY<br>TROY, MI  48084 | COPIER CONTRACT<br>24764529<br>9/22/2006 - 8/22/2009 |
| DLL<br>10390 COMMERCE CENTER DRIVE #250<br>STE 250<br>RANCHO CUCAMONGO, CA  91730 | COPIER CONTRACT<br>24774759<br>11/1/2006 - 11/1/2009 |
| DLL<br>33 VILLAGE GREEN DRIVE<br>LITCHFIELD, CT  6759 | COPIER CONTRACT<br>24596629<br>12/1/2004 - 2/1/2008 |
| DLL<br>7807 BAYMEADOWS ROAD EAST<br>JACKSONVILLE, FL  32256 | COPIER CONTRACT<br>24764156<br>9/21/2006 - 8/21/2009 |
| DLL<br>7807 BAYMEADOWS ROAD EAST<br>STE 3&4<br>JACKSONVILLE, FL  32256 | COPIER CONTRACT<br>24619973<br>3/22/2005 - 3/22/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| DLL<br>2515 COUNTRYSIDE BLVD.<br>STE H<br>CLEARWATER, FL  33767 | COPIER CONTRACT<br>24619976<br>3/22/2005 - 3/22/2008 |
| DLL<br>2829 WESTOWN PARKWAY<br>SUITE 335<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>24490659<br>4/28/2003 - 7/28/2006 |
| DLL<br>7240 MANATEE AVENUE WEST<br>BRADENTON, FL  34209 | COPIER CONTRACT<br>24592275<br>11/5/2004 - 1/5/2008 |
| DLL<br>56351 29 PALMS HIGHWAY<br>YUCCA VALLEY, CA  92284 | COPIER CONTRACT<br>24812991<br>4/3/2007 - 4/3/2010 |
| DLL<br>3709 KENNETT PIKE<br>GREENVILLE, DE  19807 | COPIER CONTRACT<br>24587668<br>10/14/2004 - 12/14/2007 |
| DLL<br>535 CONNECTICUT AVENUE<br>NORWALK, CT  6854 | COPIER CONTRACT<br>24694605<br>3/23/2006 - 6/23/2009 |
| DLL<br>2780 SKYPARK DRIVE<br>TORRANCE, CA  90505 | COPIER CONTRACT<br>24816380<br>4/18/2007 - 4/18/2010 |
| DLL<br>535 CONNECTICUT AVENUE<br>NORWALK, CT  6854 | COPIER CONTRACT<br>24523910<br>11/13/2003 - 2/13/2007 |
| DLL<br>27200 TOURNEY ROAD, SUITE 300<br>SUITE 300<br>VALENCIA, CA  91355 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                        Case No.  **07-11051**

Debtor                                                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>69 KENOSIA AVENUE<br>DANBURY, CT  6810 | COPIER CONTRACT<br>24626728<br>4/20/2005 - 7/20/2008 |
| DLL<br>9200 W CROSS DRIVE<br>LITTLETON, CO  80123 | COPIER CONTRACT<br>24801476<br>2/22/2007 - 11/22/2009 |
| DLL<br>9200 W CROSS DRIVE<br>LITTLETON, CO  80123 | COPIER CONTRACT<br>24801476<br>2/21/2007 - 2/21/2010 |
| DLL<br>6455 S YOSEMITE STREET<br>GREENWOOD VILLAGE, CO  80111 | COPIER CONTRACT<br>24521762-21<br>10/31/2003 - 1/31/2007 |
| DLL<br>6455 S YOSEMITE STREET<br>GREENWOOD VILLAGE, CO  80111 | COPIER CONTRACT<br>24599734<br>12/16/2004 - 3/16/2008 |
| DLL<br>1707 COLE BLVD - SUITE 350<br>GOLDEN, CO  80401 | COPIER CONTRACT<br>24816512<br>4/18/2007 - 4/18/2010 |
| DLL<br>31207 KEATS WAY<br>EVERGREEN, CO  80439 | COPIER CONTRACT<br>24629720<br>5/3/2005 - 5/3/2008 |
| DLL<br>23421 SOUTH POINTE<br>LAGUNA HILLS, CA  92653 | COPIER CONTRACT<br>24816380<br>4/18/2007 - 4/18/2010 |
| DLL<br>535 CONNECTICUT AVENUE<br>NORWALK, CT  6854 | COPIER CONTRACT<br>24523910<br>11/13/2003 - 2/13/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>51 E CAMPBELL AVENUE<br>CAMPBELL, CA  95008 | COPIER CONTRACT<br>24620028<br>3/22/2005 - 3/22/2008 |
| DLL<br>1180 IRON POINT ROAD<br>200<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24521762-64<br>10/31/2003 - 1/31/2007 |
| DLL<br>2330 EAST BIDWELL ST - SUITE 207<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24819686<br>5/1/2007 - 5/1/2010 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>1405 NORTH IMPERIAL AVENUE<br>EL CENTRO, CA  92243 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>3337 G STREET<br>SUITE A<br>MERCED, CA  95340 | COPIER CONTRACT<br>24636838<br>6/8/2005 - 6/8/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____
Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>51 E CAMPBELL AVENUE<br>CAMPBELL, CA  95008 | COPIER CONTRACT<br>24581897<br>9/15/2004 - 9/15/2007 |
| DLL<br>6230 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>24600830<br>12/17/2004 - 3/17/2008 |
| DLL<br>5060 CALIFORNIA AVENUE<br>552/554/556<br>BAKERSFIELD, CA  93309 | COPIER CONTRACT<br>24515691-1<br>10/31/2003 - 1/31/2007 |
| DLL<br>1512 WEBSTER STREET<br>ALAMEDA, CA  94501 | COPIER CONTRACT<br>24816380<br>4/18/2007 - 4/18/2010 |
| DLL<br>4415 SOUTH WENDLER DRIVE<br>STE 101<br>TEMPE, AZ  85282 | COPIER CONTRACT<br>24812240<br>3/30/2007 - 3/30/2010 |
| DLL<br>10603 NORTH HAYDEN ROAD<br>SCOTTSDALE, AZ  85260 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>7310 N 16TH STREET<br>SUITE 10<br>PHOENIX, AZ  85020 | COPIER CONTRACT<br>24521762-1<br>10/31/2003 - 1/31/2007 |
| DLL<br>3233 WEST PEORIA AVENUE<br>PHOENIX, AZ  85029 | COPIER CONTRACT<br>24789549<br>1/8/2007 - 9/8/2009 |
| DLL<br>7310 N 16TH STREET<br>PHOENIX, AZ  85020 | COPIER CONTRACT<br>24548539<br>3/19/2004 - 6/19/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>7310 N 16TH STREET<br>PHOENIX, AZ  85020 | COPIER CONTRACT<br>24548539<br>3/19/2004 - 6/19/2007 |
| DLL<br>333 H STREET<br>CHULA VISTA, CA  91910 | COPIER CONTRACT<br>24816380<br>4/18/2007 - 4/18/2010 |
| DLL<br>111 PACIFICA DRIVE<br>IRVINE, CA | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>4275 EXECUTIVE SQUARE<br>LA JOLLA, CA  92037 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>400 S WOODSMILL RD<br>CHESTERFIELD, MO  63017 | COPIER CONTRACT<br>24774757<br>11/1/2006 - 11/1/2009 |
| DLL<br>400 S WOODSMILL RD<br>CHESTERFIELD, MO  63017 | COPIER CONTRACT<br>24774757<br>11/1/2006 - 11/1/2009 |
| DLL<br>20201 EAST JACKSON DRIVE<br>SUITE #420<br>INDEPENDENCE, MO  64057 | COPIER CONTRACT<br>24617921<br>3/10/2005 - 3/10/2008 |
| DLL<br>1000 ROCK CREEK ELEMENTARY DRIVE<br>OFALLON, MO  63366 | COPIER CONTRACT<br>24799168<br>2/9/2007 - 2/9/2010 |
| DLL<br>2555 MARSHALL ROAD<br>BILOXI, MS  39531 | COPIER CONTRACT<br>24799153<br>2/9/2007 - 2/9/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____

Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | COPIER CONTRACT<br>24521762-25<br>10/31/2003 - 1/31/2007 |
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | COPIER CONTRACT<br>24521762-24<br>10/31/2003 - 1/31/2007 |
| DLL<br>1180 IRON POINT ROAD<br>200<br>FOLSOM, CA  95630 | COPIER CONTRACT<br>24521762-63<br>10/31/2003 - 1/31/2007 |
| DLL<br>111 PACIFICA DRIVE<br>IRVINE, CA | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>19930 W CATAWBA AVENUE<br>CORNELIUS, NC  28031 | COPIER CONTRACT<br>24755133<br>8/14/2006 - 11/14/2009 |
| DLL<br>111 PACIFICA DRIVE<br>IRVINE, CA | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>74-890 HIGHWAY 111<br>INDIAN WELLS, CA  92210 | COPIER CONTRACT<br>24816380<br>4/18/2007 - 4/18/2010 |
| DLL<br>74-890 HIGHWAY 111<br>INDIAN WELLS, CA  92210 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>10735 DAVID TAYLOR DRIVE<br>3 RESOURCE SQUARE #170<br>CHARLOTTE, NC  28262 | COPIER CONTRACT<br>24551078<br>3/31/2004 - 6/30/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>6230 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>24600830<br>12/17/2004 - 3/17/2008 |
| DLL<br>1500 W SHAW AVE<br>403<br>FRESNO, CA  93711 | COPIER CONTRACT<br>24521762-58<br>10/31/2003 - 1/31/2007 |
| DLL<br>6425 N PALM AVE<br>FRESNO, CA  93704 | COPIER CONTRACT<br>24813133<br>4/4/2007 - 4/4/2010 |
| DLL<br>7240 MANATEE AVENUE WEST<br>BRADENTON, FL  34209 | COPIER CONTRACT<br>24604844<br>1/4/2005 - 4/4/2008 |
| DLL<br>111 PACIFICA DRIVE<br>IRVINE, CA | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>950 SOUTH TAMIAMI TRAIL<br>SARASOTA, FL  34236 | COPIER CONTRACT<br>24602297<br>12/23/2004 - 3/23/2008 |
| DLL<br>7365 MERCHANT COURT<br>SARASOTA, FL  34240 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>801 SOUTH UNIVERSITY DRIVE<br>PLANTATION, FL  33324 | COPIER CONTRACT<br>24618597-1<br>3/5/2005 - 3/2/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>11843 EAST COLONIAL DRIVE<br>ORLANDO, FL  32826 | COPIER CONTRACT<br>24616682-1<br>1/3/2005 - 2/22/2008 |
| DLL<br>14065 TOWN LOOP BLVD<br>ORLANDO, FL  32837 | COPIER CONTRACT<br>24789554<br>1/8/2007 - 10/8/2009 |
| DLL<br>538 BROAD HOLLOW RD<br>CORRESPONDENT LENDING<br>MELVILLE, NY | COPIER CONTRACT<br>24790025<br>1/10/2007 - 9/10/2009 |
| DLL<br>7900 MIAMI LAKES DRIVE WEST<br>MIAMI LAKES, FL  33016 | COPIER CONTRACT<br>24626803<br>4/20/2005 - 7/20/2008 |
| DLL<br>700 NE MULTNOMAH BLVD<br>PORTLAND, OR  97232 | COPIER CONTRACT<br>24798841<br>2/8/2007 - 2/8/2010 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24800906<br>2/21/2007 - 2/21/2010 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24691923<br>3/13/2006 - 6/13/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

                           Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>1060 MAITLAND CNTR COMMONS<br>230<br>MAITLAND, FL  32751 | COPIER CONTRACT<br>24521762-44<br>10/31/2003 - 1/31/2007 |
| DLL<br>7240 MANATEE AVENUE WEST<br>BRADENTON, FL  34209 | COPIER CONTRACT<br>24604844<br>1/4/2005 - 4/4/2008 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>STE 230<br>MAITLAND, FL  32751 | COPIER CONTRACT<br>24521762-45<br>10/31/2003 - 1/31/2007 |
| DLL<br>6000 UPTOWN BOULVARD NE<br>ALBUQUERQUE, NM  87110 | COPIER CONTRACT<br>24594271<br>11/18/2004 - 11/18/2007 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>STE 230<br>MAITLAND, FL  32751 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>1800 BLANKENSHIP ROAD<br>WEST LINN, OR  97068 | COPIER CONTRACT<br>24598657<br>11/9/2004 - 11/9/2007 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>24812209<br>3/30/2007 - 3/30/2010 |
| DLL<br>225 TOWN PARK DRIVE<br>KENNESAW, GA  30144 | COPIER CONTRACT<br>24564494<br>6/14/2004 - 9/14/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24789539<br>1/8/2007 - 8/8/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                          _____
                          Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>1447 YORK RD<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>24586418<br>10/7/2004 - 12/7/2007 |
| DLL<br>2829 WESTOWN PARKWAY<br>SUITE335<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>24816700<br>4/19/2007 - 4/19/2010 |
| DLL<br>2829 WESTOWN PARKWAY<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>24790575<br>1/12/2007 - 12/12/2009 |
| DLL<br>2829 WESTOWN PARKWAY<br>WEST DES MOINES, IA  50266 | COPIER CONTRACT<br>24800045<br>2/15/2007 - 10/15/2009 |
| DLL<br>2200 MAIN STREET<br>STE 640<br>WAILUKU, HI  96793 | COPIER CONTRACT<br>24790834<br>1/16/2007 - 10/16/2009 |
| DLL<br>4-361 KUHIO HWY<br>KAPAA, HI  96746 | COPIER CONTRACT<br>24790349<br>1/10/2007 - 10/10/2009 |
| DLL<br>777 N RAINBOW BLVD<br>MELVILLE, NY | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>7365 MERCHANT COURT<br>SARASOTA, FL  34240 | COPIER CONTRACT<br>24604831<br>1/4/2005 - 4/4/2008 |
| DLL<br>225 TOWN PARK DRIVE<br>KENNESAW, GA  30144 | COPIER CONTRACT<br>24564494<br>6/14/2004 - 9/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>759 SOUTH FEDERAL HIGHWAY<br>STUART, FL  34994 | COPIER CONTRACT<br>24587670<br>10/14/2004 - 12/14/2007 |
| DLL<br>4426 WASHINGTON ROAD<br>EVANS, GA  30809 | COPIER CONTRACT<br>24799159<br>2/9/2007 - 2/9/2010 |
| DLL<br>4426 WASHINGTON ROAD<br>EVANS, GA  30809 | COPIER CONTRACT<br>24799159<br>2/9/2007 - 2/9/2010 |
| DLL<br>224 BANKHEAD AVENUE<br>CARROLLTON, GA  30117 | COPIER CONTRACT<br>24812984<br>4/3/2007 - 4/3/2010 |
| DLL<br>5151 BELTLINE RD<br>ATLANTA, GA | COPIER CONTRACT<br>24525875<br>11/24/2003 - 2/24/2007 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24800906<br>2/21/2007 - 2/21/2010 |
| DLL<br>5151 BELTLINE RD<br>ATLANTA, GA  30328 | COPIER CONTRACT<br>24525875<br>11/24/2003 - 2/24/2007 |
| DLL<br>1701 HIGHWAY A1A<br>VERO BEACH, FL  32963 | COPIER CONTRACT<br>24619974<br>3/22/2005 - 3/22/2008 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>SUITE260<br>MAITLAND, FL  32751 | COPIER CONTRACT<br>24738665<br>6/26/2006 - 9/26/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>538 BROAD HOLLOW RD<br>3W ROOM BEHIND MARY/MELVILLE OPS<br>MELVILLE, NY | COPIER CONTRACT<br>24814243<br>4/9/2007 - 4/9/2010 |
| DLL<br>45-17 MARATHON PARKWAY<br>LITTLE NECK, NY  11362 | COPIER CONTRACT<br>24712061<br>6/7/2006 - 9/7/2009 |
| DLL<br>512 TOWNSHIP LINE RD #102<br>THREE VALLEY SQUARE<br>CORNELIUS, NC | COPIER CONTRACT<br>24504362<br>7/18/2003 - 10/18/2006 |
| DLL<br>2370 CORPORATE CIRCLE<br>HENDERSON, NV  89074 | COPIER CONTRACT<br>24805988<br>3/8/2007 - 3/8/2010 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>6480 SPRING MOUNTAIN ROAD<br>LAS VEGAS, NV  89146 | COPIER CONTRACT<br>24521762-7<br>10/31/2003 - 1/31/2007 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>230<br>MAITLAND, FL  32751 | COPIER CONTRACT<br>24521762-46<br>10/31/2003 - 1/31/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24626735<br>4/20/2005 - 7/20/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>CLOSING DEPT<br>MELVILLE, NY | COPIER CONTRACT<br>24509605<br>8/21/2003 - 11/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                      _____
                          Debtor                                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24626719<br>4/20/2005 - 7/20/2008 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>24694600<br>3/23/2006 - 6/23/2009 |
| DLL<br>270 SOUTH SERVICE ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24621182<br>3/25/2005 - 6/25/2008 |
| DLL<br>5470 KIETZKE LANE<br>SUITE 210<br>RENO, NV  89511 | COPIER CONTRACT<br>24641613<br>6/30/2005 - 6/30/2008 |
| DLL<br>5470 KIETZKE LANE<br>RENO, NV  89511 | COPIER CONTRACT<br>24598140<br>12/9/2004 - 12/9/2007 |
| DLL<br>889 GRANT AVE<br>LAKE KATRINE, NY  12449 | COPIER CONTRACT<br>24694804<br>3/23/2006 - 6/23/2009 |
| DLL<br>87 NEWTOWN LANE<br>EAST HAMPTON, NY  11937 | COPIER CONTRACT<br>24629671<br>5/3/2005 - 7/3/2008 |
| DLL<br>700 VETERANS MEMORIAL HIGHWAY<br>STE 100<br>HAUPPAUGE, NY  11788 | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>3 CROWNE POINT CT<br>SHARONVILLE, OH  45241 | COPIER CONTRACT<br>24537821-1<br>1/5/2004 - 1/16/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>33481 W 14 MILE ROAD<br>FARMINGTON HILLS, MI  48331 | COPIER CONTRACT<br>24560350<br>5/21/2004 - 8/21/2007 |
| DLL<br>889 GRANT AVE<br>LAKE KATRINE, NY  12449 | COPIER CONTRACT<br>24550773<br>3/31/2004 - 6/30/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24509600<br>8/21/2003 - 11/21/2006 |
| DLL<br>711 WESTCHESTER AVENUE<br>WHITE PLAINS, NY  10604 | COPIER CONTRACT<br>24623265<br>4/4/2005 - 7/4/2008 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>538 BROADHOLLOW ROAD<br>3RD FLOOR WEST<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>24681773<br>1/23/2006 - 4/23/2009 |
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | COPIER CONTRACT<br>24521762-35<br>10/31/2003 - 1/31/2007 |
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                 (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | COPIER CONTRACT<br>24538618<br>1/28/2004 - 4/28/2007 |
| DLL<br>10365 S.E. SUNNYSIDE RD.<br>CLACKAMAS, OR  97015 | COPIER CONTRACT<br>24592652<br>11/9/2004 - 11/9/2007 |
| DLL<br>8625 SW CASCADE AVE<br>STE 405<br>BEAVERTON, OR  97008 | COPIER CONTRACT<br>24813341<br>4/4/2007 - 4/4/2010 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24560814<br>5/24/2004 - 8/24/2007 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24477155<br>2/20/2003 - 5/20/2006 |
| DLL<br>333 EARLE OVINGTON BLVD<br>UNIONDALE, NY  11553 | COPIER CONTRACT<br>24691907<br>3/13/2006 - 6/13/2009 |
| DLL<br>333 EARLE OVINGTON BLVD<br>UNIONDALE, NY  11553 | COPIER CONTRACT<br>24694608<br>3/23/2006 - 6/23/2009 |
| DLL<br>90 PARK AVENUE<br>17TH FLOOR<br>NEW YORK, NY  10016 | COPIER CONTRACT<br>24623250<br>4/4/2005 - 7/4/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                         Debtor                                           (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>90 PARK AVENUE<br>NEW TORK, NY | COPIER CONTRACT<br>24695011<br>3/24/2006 - 6/24/2009 |
| DLL<br>520 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | COPIER CONTRACT<br>24560814<br>5/24/2004 - 8/24/2007 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIERS CONTRACT<br>24508981<br>8/15/2003 - 11/15/2006 |
| DLL<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIERS CONTRACT<br>24508981<br>8/15/2003 - 11/15/2006 |
| DLL<br>211 N UNION ST<br>STE 100<br>FARMINGTON HILL, MI  48331 | FAX CONTRACT<br>24647090<br>7/27/2005 - 9/27/2008 |
| DLL<br>211 N UNION ST<br>STE 100<br>FARMINGTON HILL, MI  48331 | FAX CONTRACT<br>24586350<br>10/7/2004 - 12/7/2007 |
| DLL<br>211 N UNION ST<br>STE 100<br>FARMINGTON HILL, MI  48331 | FAX CONTRACT<br>24602304<br>12/23/2004 - 3/23/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>33481 W 14 MILE ROAD<br>FARMINGTON HILLS, MI  48331 | FAX CONTRACT<br>24560357<br>5/21/2004 - 8/21/2007 |
| DLL<br>33481 W 14 MILE ROAD<br>FARMINGTON HILLS, MI  48331 | FAX CONTRACT<br>24560350<br>5/21/2004 - 8/21/2007 |
| DLL<br>10735 DAVID TAYLOR DRIVE<br>3 RESOURCE SQUARE #170<br>CHARLOTTE, NC  28262 | FAX CONTRACT<br>24551078<br>3/31/2004 - 6/30/2007 |
| DLL<br>10735 DAVID TAYLOR DRIVE<br>3 RESOURCE SQUARE #170<br>CHARLOTTE, NC  28262 | FAX CONTRACT<br>24551078<br>3/31/2004 - 6/30/2007 |
| DLL<br>10735 DAVID TAYLOR DRIVE<br>3 RESOURCE CTR #310<br>CHARLOTTE, NC  28262 | FAX CONTRACT<br>24691875<br>3/13/2006 - 6/13/2009 |
| DLL<br>10735 DAVID TAYLOR DRIVE<br>3 RESOURCE CTR #310<br>CHARLOTTE, NC  28262 | FAX CONTRACT<br>24691875<br>3/13/2006 - 6/13/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24523879<br>11/12/2003 - 2/12/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>4W ACROSS FROM CONFERENCE ROOM<br>MELVILLE, NY | FAX CONTRACT<br>24489365<br>4/17/2003 - 7/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>520 BROAD HOLLOW ROAD<br>2ND FL<br>MELVILLE, NY | FAX CONTRACT<br>24694704<br>3/24/2006 - 6/24/2009 |
| DLL<br>6455 S YOSEMITE STREET<br>GREENWOOD VILLAGE, CO  80111 | FAX CONTRACT<br>24521762-22<br>10/31/2003 - 1/31/2007 |
| DLL<br>152 GREENWOOD AVE<br>BETHEL, CT  6801 | FAX CONTRACT<br>24626728<br>4/20/2005 - 7/20/2008 |
| DLL<br>33 VILLAGE GREEN DRIVE<br>LITCHFIELD, CT  6759 | FAX CONTRACT<br>24596629<br>12/1/2004 - 2/1/2008 |
| DLL<br>535 CONNECTICUT AVENUE<br>NORWALK, CT  6854 | FAX CONTRACT<br>24490143<br>4/23/2003 - 7/23/2006 |
| DLL<br>7240 MANATEE AVENUE WEST<br>BRADENTON, FL  34209 | FAX CONTRACT<br>24592275<br>11/5/2004 - 1/5/2008 |
| DLL<br>7807 BAYMEADOWS ROAD EAST<br>JACKSONVILLE, FL  32256 | FAX CONTRACT<br>24592292<br>11/5/2004 - 1/5/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>4TH FL STE 410E<br>MELVILLE, NY | FAX CONTRACT<br>24525592<br>11/12/2003 - 2/12/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>& TRADING<br>MELVILLE, NY | FAX CONTRACT<br>24626695<br>4/20/2005 - 7/20/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>5010 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | FAX CONTRACT<br>24521762-55<br>10/31/2003 - 1/31/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24489356<br>4/17/2003 - 7/17/2006 |
| DLL<br>5010 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | FAX CONTRACT<br>24521762-57<br>10/31/2003 - 1/31/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24490609<br>4/25/2003 - 7/25/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24505386<br>7/25/2003 - 10/25/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24505386<br>7/25/2003 - 10/25/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>TONYA SANDS<br>MELVILLE, NY | FAX CONTRACT<br>24505682<br>7/28/2003 - 10/28/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24508952<br>8/15/2003 - 11/15/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24508952<br>8/15/2003 - 11/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24523879<br>11/12/2003 - 2/12/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24548283<br>3/18/2004 - 6/18/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24695739<br>3/28/2006 - 6/28/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>SUITE 2<br>MELVILLE, NY | FAX CONTRACT<br>24594990<br>11/22/2004 - 2/22/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>& TRADING<br>MELVILLE, NY | FAX CONTRACT<br>24626695<br>4/20/2005 - 7/20/2008 |
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | FAX CONTRACT<br>24521762-30<br>10/31/2003 - 1/31/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | FAX CONTRACT<br>24521762-66<br>10/31/2003 - 1/31/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | FAX CONTRACT<br>24521762-67<br>10/31/2003 - 1/31/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | FAX CONTRACT<br>24521762-70<br>10/31/2003 - 1/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | FAX CONTRACT<br>24521762-68<br>10/31/2003 - 1/31/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | FAX CONTRACT<br>24521762-69<br>10/31/2003 - 1/31/2007 |
| DLL<br>1180 IRON POINT ROAD<br>FOLSOM, CA  95630 | FAX CONTRACT<br>24521762-65<br>10/31/2003 - 1/31/2007 |
| DLL<br>1500 W SHAW AVE<br>403<br>FRESNO, CA  93711 | FAX CONTRACT<br>24521762-59<br>10/31/2003 - 1/31/2007 |
| DLL<br>1500 W SHAW AVE<br>403<br>FRESNO, CA  93711 | FAX CONTRACT<br>24521762-62<br>10/31/2003 - 1/31/2007 |
| DLL<br>1500 W SHAW AVE<br>403<br>FRESNO, CA  93711 | FAX CONTRACT<br>24521762-61<br>10/31/2003 - 1/31/2007 |
| DLL<br>6455 S YOSEMITE STREET<br>GREENWOOD VILLAGE, CO  80111 | FAX CONTRACT<br>24521762-23<br>10/31/2003 - 1/31/2007 |
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | FAX CONTRACT<br>24602280<br>12/23/2004 - 3/23/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24691923<br>3/13/2006 - 6/13/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                            Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | FAX CONTRACT<br>24521762-29<br>10/31/2003 - 1/31/2007 |
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | FAX CONTRACT<br>24521762-26<br>10/31/2003 - 1/31/2007 |
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | FAX CONTRACT<br>24521762-28<br>10/31/2003 - 1/31/2007 |
| DLL<br>17744 SKY PARK CIRCLE<br>IRVINE, CA  92614 | FAX CONTRACT<br>24521762-27<br>10/31/2003 - 1/31/2007 |
| DLL<br>23421 SOUTH POINTE<br>LAGUNA HILLS, CA  92653 | FAX CONTRACT<br>24523938<br>11/13/2003 - 2/13/2007 |
| DLL<br>5151 BELTLINE RD<br>MONTEREY, CA | FAX CONTRACT<br>24525875<br>11/24/2003 - 2/24/2007 |
| DLL<br>75 ROWLAND WAY<br>NOVATO, CA  94945 | FAX CONTRACT<br>24521762-17<br>10/31/2003 - 1/31/2007 |
| DLL<br>75 ROWLAND WAY<br>NOVATO, CA  94945 | FAX CONTRACT<br>24521762-15<br>10/31/2003 - 1/31/2007 |
| DLL<br>75 ROWLAND WAY<br>NOVATO, CA  94945 | FAX CONTRACT<br>24521762-16<br>10/31/2003 - 1/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>5010 SHOREHAM PLACE<br>SAN DIEGO, CA  92122 | FAX CONTRACT<br>24521762-56<br>10/31/2003 - 1/31/2007 |
| DLL<br>1500 W SHAW AVE<br>403<br>FRESNO, CA  93711 | FAX CONTRACT<br>24521762-60<br>10/31/2003 - 1/31/2007 |
| DLL<br>275 WEST STREET<br>ANNAPOLIS, MD  21401 | FAX CONTRACT<br>24592266<br>11/5/2004 - 1/5/2008 |
| DLL<br>462 E SHORE DR<br>EGALE, ID  83616 | FAX CONTRACT<br>24561084-2<br>7/27/2005 - 9/27/2008 |
| DLL<br>4200 COMMERCE COURT<br>101<br>LISLE, IL  60532 | FAX CONTRACT<br>24521762-51<br>10/31/2003 - 1/31/2007 |
| DLL<br>4200 COMMERCE COURT<br>101<br>LISLE, IL  60532 | FAX CONTRACT<br>24521762-52<br>10/31/2003 - 1/31/2007 |
| DLL<br>270 SOUTH SERVICE RD<br>SUITE 335<br>MELVILLE, KS  11747 | FAX CONTRACT<br>24490659<br>4/28/2003 - 7/28/2006 |
| DLL<br>270 SOUTH SERVICE RD<br>STE 190<br>MELVILLE, KS  11747 | FAX CONTRACT<br>24587673<br>10/14/2004 - 12/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
                        Debtor                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>270 SOUTH SERVICE RD<br>STE 190<br>MELVILLE, KS  11747 | FAX CONTRACT<br>24587673<br>10/14/2004 - 12/14/2007 |
| DLL<br>100 CUMMINGS CENTER<br>BEVERLY, MA | FAX CONTRACT<br>24622250<br>3/31/2005 - 6/30/2008 |
| DLL<br>1601 TRAPELO ROAD<br>WALTHAM, MA  2451 | FAX CONTRACT<br>24593458<br>11/12/2004 - 2/12/2008 |
| DLL<br>1601 TRAPELO ROAD<br>WALTHAM, MA  2451 | FAX CONTRACT<br>24476678<br>2/18/2003 - 5/18/2006 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24620852<br>3/24/2005 - 6/24/2008 |
| DLL<br>275 WEST STREET<br>ANNAPOLIS, MD  21401 | FAX CONTRACT<br>24592266<br>11/5/2004 - 1/5/2008 |
| DLL<br>225 TOWN PARK DRIVE<br>BRANCH 56 SUITE 450<br>KENNESAW, GA  30144 | FAX CONTRACT<br>24626694<br>4/20/2005 - 7/20/2008 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | FAX CONTRACT<br>24553482<br>4/13/2004 - 7/13/2007 |
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | FAX CONTRACT<br>24553482<br>4/13/2004 - 7/13/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>7142 COLUMBIA GATEWAY DRIVE<br>COLUMBIA, MD  21046 | FAX CONTRACT<br>24620859<br>3/24/2005 - 6/24/2008 |
| DLL<br>7474 GREENWAY CENTER DRIVE<br>STE 219<br>GREENBELT, MD  20770 | FAX CONTRACT<br>24564489<br>6/14/2004 - 9/14/2007 |
| DLL<br>1120 BENFIELD BLVD<br>MILLERSVILLE, MD  21108 | FAX CONTRACT<br>24493361<br>5/12/2003 - 8/12/2006 |
| DLL<br>1120 BENFIELD BLVD<br>MILLERSVILLE, MD  21108 | FAX CONTRACT<br>24493361<br>5/12/2003 - 8/12/2006 |
| DLL<br>1120 BENFIELD BLVD<br>MILLERSVILLE, MD  21108 | FAX CONTRACT<br>24477155<br>2/20/2003 - 5/20/2006 |
| DLL<br>1120 BENFIELD BLVD<br>MILLERSVILLE, MD  21108 | FAX CONTRACT<br>24477155<br>2/20/2003 - 5/20/2006 |
| DLL<br>10451 MILL RUN CIRCLE<br>SUITE 350<br>OWINGS MILLS, MD | FAX CONTRACT<br>24571104<br>7/16/2004 - 10/16/2007 |
| DLL<br>10451 MILL RUN CIRCLE<br>SUITE 350<br>OWINGS MILLS, MD | FAX CONTRACT<br>24488305<br>4/10/2003 - 7/10/2006 |
| DLL<br>1601 TRAPELO ROAD<br>WALTHAM, MA  2451 | FAX CONTRACT<br>24476685<br>2/18/2003 - 5/18/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                  _____
                         Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | FAX CONTRACT<br>24521762-37<br>10/31/2003 - 1/31/2007 |
| DLL<br>3200 CRAIN HIGHWAY<br>WALDORF, MD  20603 | FAX CONTRACT<br>24487342<br>4/4/2003 - 7/4/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24546393<br>3/8/2004 - 6/8/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24547310<br>3/12/2004 - 6/12/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24580977<br>9/9/2004 - 12/9/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24523906<br>11/13/2003 - 2/13/2007 |
| DLL<br>90 PARK AVENUE<br>17TH FLOOR<br>NEW YORK, NY  10016 | FAX CONTRACT<br>24547370<br>3/15/2004 - 6/15/2007 |
| DLL<br>90 PARK AVENUE<br>17TH FLOOR<br>NEW YORK, NY  10016 | FAX CONTRACT<br>24501975<br>7/2/2003 - 10/2/2006 |
| DLL<br>711 WESTCHESTER AVENUE<br>WHITE PLAINS, NY  10604 | FAX CONTRACT<br>24508939<br>8/15/2003 - 11/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>6270 CENTER STREET<br>MENTOR, OH  44060 | FAX CONTRACT<br>24590932<br>11/1/2004 - 2/1/2008 |
| DLL<br>24048 LORAIN DRIVE<br>NORTH OLMSTED, OH  44070 | FAX CONTRACT<br>24564521<br>6/15/2004 - 9/15/2007 |
| DLL<br>462 E SHORE DR<br>EGALE, ID 83616 | FAX CONTRACT<br>24561084<br>5/25/2004 - 8/25/2007 |
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | FAX CONTRACT<br>24521762-39<br>10/31/2003 - 1/31/2007 |
| DLL<br>2829 WESTOWN PARKWAY<br>STE 335<br>WEST DES MOINES, IA  50266 | FAX CONTRACT<br>24548535<br>3/19/2004 - 6/19/2007 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>SUITE 230<br>MAITLAND, FL  32751 | FAX CONTRACT<br>24604831<br>1/4/2005 - 4/4/2008 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>MAITLAND, FL  32751 | FAX CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>230<br>MAITLAND, FL  32751 | FAX CONTRACT<br>24521762-48<br>10/31/2003 - 1/31/2007 |
| DLL<br>1060 MAITLAND CNTR COMMONS<br>230<br>MAITLAND, FL  32751 | FAX CONTRACT<br>24521762-47<br>10/31/2003 - 1/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                        Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>1060 MAITLAND CNTR COMMONS<br>STE 230<br>MAITLAND, FL  32751 | FAX CONTRACT<br>24521762-49<br>10/31/2003 - 1/31/2007 |
| DLL<br>7900 MIAMI LAKES DRIVE WEST<br>MIAMI LAKES, FL  33016 | FAX CONTRACT<br>24626803<br>4/20/2005 - 7/20/2008 |
| DLL<br>759 SOUTH FEDERAL HIGHWAY<br>STUART, FL  34994 | FAX CONTRACT<br>24587670<br>10/14/2004 - 12/14/2007 |
| DLL<br>5151 BELTLINE RD<br>ATLANTA, GA  30328 | FAX CONTRACT<br>24525875<br>11/24/2003 - 2/24/2007 |
| DLL<br>225 TOWN PARK DRIVE<br>KENNESAW, GA 30144 | FAX CONTRACT<br>24564494<br>6/14/2004 - 9/14/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24620852<br>3/24/2005 - 6/24/2008 |
| DLL<br>4004 KRUSE WAY PLACE<br>LAKE OSWEGO, OR  97035 | FAX CONTRACT<br>24521762-38<br>10/31/2003 - 1/31/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24547370<br>3/15/2004 - 6/15/2007 |
| DLL<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | FAX CONTRACT<br>24620852<br>3/24/2005 - 6/24/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                                    Debtor                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>109 HAZEL PATH<br>STE 3<br>HENDERSONVILLE, TN  37077 | FAX CONTRACT<br>24597304<br>12/3/2004 - 3/3/2008 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24564487<br>6/14/2004 - 9/14/2007 |
| DLL<br>2010 CORPORATE RIDGE<br>MCLEAN, VA  22102 | FAX CONTRACT<br>24582440<br>9/20/2004 - 12/20/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24571122<br>7/16/2004 - 10/16/2007 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>538 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24663648<br>10/19/2005 - 1/19/2009 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24547370<br>3/15/2004 - 6/15/2007 |
| DLL<br>101-A LOUDOUN STREET<br>LEESBURG, VA  20175 | FAX CONTRACT<br>24597330<br>12/3/2004 - 3/3/2008 |
| DLL<br>5160 PARKSTONE DRIVE<br>STE 190A<br>CHANTILLY, VA  20151 | FAX CONTRACT<br>24647069<br>7/27/2005 - 9/27/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                           Case No.  **07-11051**

_____
Debtor                                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>2 WEST LAFAYETTE ST<br>NORRISTOWN, PA  19401 | FAX CONTRACT<br>24505380<br>7/25/2003 - 10/25/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24547370<br>3/15/2004 - 6/15/2007 |
| DLL<br>2 WEST LAFAYETTE ST<br>NORRISTOWN, PA  19401 | FAX CONTRACT<br>24505380<br>7/25/2003 - 10/25/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>JOHN SCHMITZ<br>MELVILLE, NY | FAX CONTRACT<br>24502768<br>7/8/2003 - 10/8/2006 |
| DLL<br>32 OFFICE PARK ROAD<br>SAPELO BLDG/SUITE A100<br>HILTON HEAD ISLAND, SC  29928 | FAX CONTRACT<br>24564479<br>6/14/2004 - 9/14/2007 |
| DLL<br>2 WEST LAFAYETTE ST<br>NORRISTOWN, PA  19401 | FAX CONTRACT<br>24476683<br>2/18/2003 - 5/18/2006 |
| DLL<br>109 LAURENS ROAD<br>GREENVILLE, SC  29607 | FAX CONTRACT<br>24586249<br>10/6/2004 - 12/6/2007 |
| DLL<br>699 PRESIDENT PLACE<br>SUITE 200<br>SMYRNA, TN  37167 | FAX CONTRACT<br>24579825<br>9/2/2004 - 12/2/2007 |
| DLL<br>5151 BELTLINE RD<br>HILTON HEAD ISL, SC  29928 | FAX CONTRACT<br>24525875<br>11/24/2003 - 2/24/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                    _____
                        Debtor                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DLL<br>2 WEST LAFAYETTE ST<br>NORRISTOWN, PA  19401 | FAX CONTRACT<br>24505380<br>7/25/2003 - 10/25/2006 |
| DLL<br>109-X OLD CHAPIN ROAD<br>LEXINGTON, SC  29072 | FAX CONTRACT<br>24580168<br>9/3/2004 - 12/3/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24476659<br>2/18/2003 - 5/18/2006 |
| DLL<br>197 ROUTE 18 SOUTH<br>EAST BRUNSWICK, NJ  8816 | FAX CONTRACT<br>24603670<br>12/30/2004 - 3/30/2008 |
| DLL<br>7100 COMMERCE WAY<br>STE<br>BRENTWOOD, TN  37027 | FAX CONTRACT<br>24586414<br>10/7/2004 - 12/7/2007 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24476654<br>2/18/2003 - 5/18/2006 |
| DLL<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | FAX CONTRACT<br>24526563<br>11/26/2003 - 2/26/2007 |
| DLL<br>109 LAURENS ROAD<br>GREENVILLE, SC  29607 | FAX CONTRACT<br>24580705<br>9/8/2004 - 12/8/2007 |
| DND INVESTMENTS, LLC<br>13231 LUXBURY LOOP<br>ORLANDO, FL  32837 | LEASE<br>OFFICE<br>11/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                   _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOCMAGIC, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/2/2007 |
| DOCMAGIC, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/29/2007 |
| DOCPREP SERVICES,INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/22/2007 |
| DOLCE VITA, INC<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN  46168 | LEASE<br>DESK RENTAL<br>5/1/2005 - 4/30/2017 |
| DOLCE VITA, INC.<br>1580 DEERFIELD DRIVE<br>PLAINFIELD, IN  46168 | LEASE<br>DESK RENTAL<br>5/1/2005 - 12/31/2016 |
| DOLLAR MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/30/2007 |
| DONNA QUISENBERRY   CINDY DOUGLAS CONSULTING GROUP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/10/2005 |
| DORAL FORRESTAL CONFERENCE CENTER AND SPA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  10/25/2005 |
| DOREEN M DANSON C/O RAPID TITLE SERVICES, INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  12/1/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOREEN M DANSON C/O RAPID TITLE SERVICES, INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 6/3/2006 |
| DOUBLE M CONSTRUCTION | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 2/10/2006 |
| DOUBLETREE HOTEL - IRVINE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/10/2007 |
| DOUBLETREE HOTEL - IRVINE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/15/2007 |
| DOUBLETREE HOTEL - IRVINE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/15/2007 |
| DOUBLETREE HOTEL ANAHEIM/ORANGE COUNTY | VENDOR CONTRACT<br>SITE USE |
| DOUBLETREE HOTEL BOISE - RIVERSIDE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/9/2006 |
| DOUBLETREE HOTEL NORWALK | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/17/2006 |
| DOUGLAS COUNTY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                                     _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOUGLAS DEVELOPMENT<br>702 H ST NW<br>SUITE 400<br>WASHINGTON, DC  20001 | LEASE<br>OFFICE<br>12/18/2003 - 12/31/2009 |
| DOUGLAS-MICHAELS CO. L.P. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/13/2005 |
| DOUGLAS-MICHAELS CO. L.P. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/4/2006 |
| DOUGLAS-MICHAELS CO. L.P. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  9/11/2006 |
| DP SEARCH ASSOCIATES, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  5/2/2007 |
| DRACO CONSTRUCTION INC & DESIGN<br>2100 DEBRA COURT<br>COURBONNAIS, IL  60914 | LEASE<br>DESK RENTAL<br>5/21/2006 - 12/31/2016 |
| DRAPER AND KRAMER MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/24/2006 |
| DRAPER AND KRAMER MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/20/2006 |
| DREAM HOMES OF NEW ENGLAND | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  6/29/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                          Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DREAM HOMES OF NEW ENGLAND | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 4/15/2006 |
| DREAM HOUSE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/14/2007 |
| DRESS FOR SUCCESS<br>2760 E. FAIRVIEW AVE.<br>MERIDIAN, ID  83642 | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE: 4/6/2007 |
| DRI MANAGEMENT SYSTEMS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/23/2006 |
| DRI MANAGEMENT SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  11/10/2004 |
| DRI MANAGEMENT SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  1/11/2007 |
| DRI MANAGEMENT SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/17/2006 |
| DRI MANAGEMENT SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/21/2007 |
| DRI-THE DEFAULT SOLUTION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 7/9/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

                            Debtor                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DST TECHNOLOGIES, INC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 6/25/2007 |
| DST TECHNOLOGIES, INC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 6/25/2007 |
| DUKE UNIVERSITY FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) CV CONTRACT DATE: MAY 19, 2005, |
| DUKES AND ASSOCIATES, LLC 208 GOLDEN OAK CT. SUITE 121 VIRGINIA BEACH, VA  23452 | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 5/1/2007 |
| DUN & BRADSTREET, INC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 4/30/2007 |
| DUN & BRADSTREET, INC | VENDOR CONTRACT SUBSCRIPTION EFFECTIVE DATE: 2/27/2007 |
| DUN & BRADSTREET, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 11/30/2003 |
| DUNIVAN COMPANY INC, REALTORS 6372 MECHANICSVILLE TURNPIKE SUITE 112 MECHANICSVILLE, VA  23111 | LEASE OFFICE 6/15/2007 - 6/14/2008 |
| DUNLEA COMMERCIAL PROPERTIES 4N422 MOUNTAIN ASH DRIVE WAYNE, IL  60184 | LEASE OFFICE 9/1/2006 - 8/31/2011 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                    Debtor                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUXFORD FINANCIAL INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/4/2005 |
| DVM INSURANCE AGENCY/VPI PET INSURANCE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/7/2005 |
| DVM INSURANCE AGENCY/VPI PET INSURANCE | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/24/2006 |
| DYNAMIC CAPITAL MORTGAGE<br>1371 BEACON ST<br>STE 301<br>BROOKLINE, MA  02446 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/27/2007 |
| DYNAMIC CAPITAL MORTGAGE<br>1371 BEACON ST<br>STE 301<br>BROOKLINE, MA  02446 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/20/2005 |
| DYNAMIC METHODS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/10/2007 |
| E.C.I CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2006 |
| EAGLE MOUNTAIN PROPERTIES, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                    _____
                    Debtor                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EAGLE RADIO STATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  8/9/2006 |
| EAGLE VALLEY HOMES, LTD. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  7/3/2006 |
| EAGLE VALLEY HOMES, LTD. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  3/25/2005 |
| EAPPRAISEIT, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/20/2002 |
| EAST COAST EQUITY FUNDING MORTGAGE CORP. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  1/19/2006 |
| EAST COAST EQUITY FUNDING MORTGAGE CORP. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  12/29/2004 |
| EAST N. ST. ASSOC. LLC<br>200 E. BROAD ST.<br>GREENVILLE, SC  29601 | LEASE<br>OFFICE<br>4/28/2003 - 4/27/2008 |
| EAST TEXAS HOUSING FINANCE CORP | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  9/30/2004 |
| EAST WEST REALTY OF VA, INC DBA LEGACY PROPERTIES<br>14700 VILLAGE SQUARE PLACE<br>MIDLOTHIAN, VA  23112 | LEASE<br>MSA/DESK RENTAL<br>9/14/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EASTERN SAVINGS BANK, FSB | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 2/16/2006 |
| EASTWOOD CONSTRUCTION CO | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/27/2006 |
| EASTWOOD CONSTRUCTION CO | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  10/14/2005 |
| EASTWOOD CONSTRUCTION CO | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  10/14/2005 |
| EASTWOOD HOMES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/22/2004 |
| EASTWOOD HOMES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/14/2005 |
| EASY MORTGAGE  SOLUTIONS, INC. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  7/20/2007 |
| EBRAHARDT HOMES<br>3308 SOUTH TWEEDT<br>KENNEWICK, WA  99337 | LEASE<br>MSA<br>6/1/2007 - 5/31/2017 |
| ECI OWENSMOUTH<br>FILE 30825<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160 | LEASE<br>OFFICE<br>7/1/2007 - 6/30/2012 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECUA HOMES PROPERTY SERVICES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/1/2005 |
| ECUA HOMES PROPERTY SERVICES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/7/2006 |
| EDENS AND AVANT FINANCING LP, DEPARTMENT 2213<br>PO BOX 822459<br>PHILIDELPHIA, PA  19182 | LEASE<br>SHOPPING CENTER<br>1/26/2005 - 1/31/2008 |
| EDI INTEGRATION CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/28/2006 |
| EECO ELECTRIC CORP. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/27/2007 |
| EFFICIENT FRONTIER, INC. | MARKETING CONTRACT<br>WEB ADVERTISING<br>EFFECTIVE DATE:  3/16/2006 |
| EHRAHARDT HOMES<br>3308 S TWEEDT<br>KENNEWICK, WA  99337 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/1/2007 |
| EIS TECHNOLOGIES, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/5/2007 |
| EL PASO COUNTY, COLORADO | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  4/25/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                              _____
                            Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EL PRESIDO<br>C/O TRILAR MANAGEMENT GROUP<br>2101 CAMINO VIDA ROBLE SUITE A<br>CARLSBAD, CA  92011 | LEASE<br>OFFICE<br>10/1/2005 - 9/30/2010 |
| ELITE LENDING PARTNERS, LLC<br>2490 ECHO DRIVE<br>ATLANTA, GA  30345 | LEASE<br>OFFICE<br>7/1/2007 - 6/30/2008 |
| ELLIE MAE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/25/2005 |
| ELLIE MAE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/25/2006 |
| EMAGIC.COM LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/28/2004 |
| EMAGIC.COM LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  12/1/2003 |
| EMAGIC.COM, LLC<br>250 E KILBOURN AVE<br>MILWAUKEE, WI  53202 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  11/28/2003 |
| EMAGIC.COM, LLC<br>250 E KILBOURN AVE<br>MILWAUKEE, WI  53202 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  11/28/2003 |
| EMAIL APPENDERS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/18/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMAILLABS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/22/2007 |
| EMBASSY SUITES HOTEL-TAMPA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/23/2007 |
| EMC CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 4/14/2006 |
| EMC CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 6/27/2006 |
| EMC CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/11/2006 |
| EMC CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/11/2006 |
| EMC HOLDINGS, LLC DBA ENGELWOOD MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/28/2006 |
| EMC HOLDINGS, LLC DBA ENGELWOOD MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/13/2006 |
| EMC MORTGAGE CORP. (PURCHASER), | LOAN SALE/SERVICING AGREEMENT<br>PURCHASE, WARRANTIES AND SERVICING AGREEMENT<br>1.1 (J) CD<br>CONTRACT DATE: 1-MAR-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                        Debtor                                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMC MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 |
| EMC MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 11/22/2005 |
| EMC MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 5/1/2002 |
| EMC MORTGAGE CORPORATION | TRADE CONFIRMATION -  EMC MORTGAGE CORPORATION<br>TERM SHEET<br>1.1 (J) GG<br>CONTRACT DATE: 30-MAR-06 |
| EMC MORTGAGE CORPORATION | TRADE CONFIRMATION -  EMC MORTGAGE CORPORATION<br>TERM SHEET<br>1.1 (J) GH<br>CONTRACT DATE: 30-MAR-06 |
| EMC MORTGAGE CORPORATION | TRADE CONFIRMATION -  EMC MORTGAGE CORPORATION<br>TRADE CONFIRMATION<br>1.1 (J) GQ<br>CONTRACT DATE: 3/7/2006 |
| EMC MORTGAGE CORPORATION | TRADE CONFIRMATION -  EMC MORTGAGE CORPORATION<br>TERM SHEET<br>1.1 (J) GS<br>CONTRACT DATE: 3/28/2006 |
| EMC MORTGAGE CORPORATION | TRADE CONFIRMATION -  EMC MORTGAGE CORPORATION<br>TRADE CONFIRMATION<br>1.1 (J) GP<br>CONTRACT DATE: 3/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMC MORTGAGE CORPORATION | TRADE CONFIRMATION - EMC MORTGAGE CORPORATION TERM SHEET<br>1.1 (J) FZ<br>CONTRACT DATE:  29-JUN-07 |
| EMC MORTGAGE CORPORATION (THE "ASSIGNOR"), CITIBANK, N.A., NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE FOR THE HOLDERS OF STRUCTURED ASSET MORTGAGE INVESTMENTS II INC., MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR1 (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>1.1 (J) AO<br>CONTRACT #:  (SAMI 2007-AR1)<br>CONTRACT DATE:  31-JAN-07 |
| EMC MORTGAGE CORPORATION (THE "ASSIGNOR"), JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE FOR THE HOLDERS OF STRUCTURED ASSET MORTGAGE INVESTMENTS II INC.,<br>MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR5 (THE "ASSIGNEE") | THIRD PARTY SECURITIZATION<br>AMERICAN HOME MORTGAGE CORP. (THE "COMPANY") AND AMERICAN HOME MORTGAGE SERVICING, INC. (THE "SERVICER")<br>1.1 (J) O<br>CONTRACT #:  (SAMI 2006-AR5)<br>CONTRACT DATE:  31-MAY-06 |
| EMC MORTGAGE CORPORATION (THE "ASSIGNOR"), U.S. BANK NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE FOR THE HOLDERS OF BEAR STEARNS ASSET BACKED SECURITIES I TRUST 2006-AC3, ASSET-BACKED CERTIFICATES, SERIES 2006-AC3 (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>1.1 (J) K<br>CONTRACT #:  (BSABS 2006-AC3)<br>CONTRACT DATE:  4/28/2006 |
| EMC MORTGAGE CORPORATION (THE "ASSIGNOR"), U.S. BANK NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE FOR THE HOLDERS OF BEAR STEARNS ASSET BACKED SECURITIES I TRUST 2006-AC4, ASSET-BACKED CERTIFICATES, SERIES 2006-AC4 (THE "ASSIGNEE") | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>1.1 (J) S<br>CONTRACT #:  (BSABS 2006-AC4)<br>CONTRACT DATE:  30-JUN-06 |
| EMC MORTGAGE CORPORATION (THE "ASSIGNOR"), U.S. BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE FOR THE HOLDERS OF BEAR STEARNS ASSET BACKED SECURITIES I TRUST 2007-AC1, ASSET-BACKED CERTIFICATES, SERIES 2007-AC1 (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>1.1 (J) AN<br>CONTRACT #:  (BSABS 2007-AC1)<br>CONTRACT DATE:  30-JAN-07 |
| EMC MORTGAGE CORPORATION, AS PURCHASER | LOAN SALE/SERVICING AGREEMENT<br>SALE AND SERVICING AGREEMENT<br>1.1 (J) FN<br>CONTRACT DATE:  1-FEB-03 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMCW, LLC | LEASE<br>DESK RENTAL<br>3/9/2005 - 12/31/2016 |
| EMERIL'S TCHOUP CHOP RESTAURANT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/11/2006 |
| EMERSON AVENUE<br>3980 EAGLE TRACE DRIVE<br>GREENWOOD, IN  46143 | LEASE<br>OFFICE<br>8/1/2006 - 7/31/2011 |
| EMIGRANT MORTGAGE COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  8/9/2002 |
| EMPIRE BCBS<br>3 HUNTINGTON QUADRANGLE<br>MELVILLE, NY  11747 | MEDICAL INSURANCE BENEFIT PLAN<br>295801 |
| EMPIRE HEALTHCHOICE ASSURANCE, INC. D/B/A EMPIRE BLUECROSS BLUESHIELD  AON CONSULTING, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/1/2007 |
| EMPIRE MORTGAGE<br>151 N SUNRISE AVE #1008<br>ROSEVILLE, CA  95661 | CORRESPONDENT CONTRACT<br>OTHER<br>EFFECTIVE DATE:  5/11/2007 |
| ENCORE CREDIT CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  11/20/2006 |
| ENTERPRISE RENT -A-CAR COMPANY | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENTRUST MORTGAGE INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/9/2007 |
| ENVISIONPROPERTY.COM, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/28/2000 |
| EOP OPERATING LIMITED PARTNERSHIP<br>C/O EQUITY OFFICE MANAGEMENT, L.L.C.<br>701 5TH AVENUE, SUITE 4000<br>SEATTLE, WA  98104 | LEASE<br>OFFICE<br>12/1/2005 - 3/31/2009 |
| EOP POINT W CORP CENTER - DEPT. 14791 - 25691<br>PO BOX 601051<br>LOS ANGELES, CA  90060-1051 | LEASE<br>OFFICE<br>12/1/2004 - 1/31/2010 |
| EOP-JOHNSON CORPORATE CENTRE, LLC C/O EQUITY OFFICE<br>PROPERTIES TRUST<br>1610 ARDEN WAY<br>SUITE 250<br>SACRAMENTO, CA  95815 | LEASE<br>OFFICE<br>1/1/2003 - 4/30/2009 |
| EOS ACQUISITION, I LLC C/O TRANSWESTERN COMMERCIAL<br>8200 IH 10 WEST<br>SUITE 315<br>SAN ANTONIO, TX  78230 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2008 |
| EPS, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  2/28/2007 |
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  3/24/2004 |
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  7/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 1/30/2006 |
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 11/11/2005 |
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU |
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU |
| EQUIFAX INFORMATION SERVICES LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 4/25/2005 |
| EQUINIX OPERATING CO, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/12/2006 |
| EQUINIX, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/27/2006 |
| EQUINY FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/13/2006 |
| EQUITY BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| EQUITY BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EQUITY BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| EQUITY MORTGAGE<br>33 WEST ROOSEVELT ROAD<br>LOMBARD, IL  60148 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 |
| EQUITY NOW, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/19/2006 |
| EQUITY OFFICE<br>PO BOX 601051<br>DEPARTMENT 601051-206754<br>LOS ANGELES, CA  90060-1051 | LEASE<br>MSA<br>2/3/2006 - 12/31/2016 |
| EQUITY OFFICE<br>135 S. LASALLE,<br>DEPARTMENT 3763<br>CHICAGO, IL  60674-3763 | LEASE<br>OFFICE<br>9/1/2004 - 8/31/2007 |
| EQUITY ONE REALTY & MANAGEMENT FL, INC.<br>CITY NATIONAL BANK<br>PO BOX 01-9170<br>MIAMI, FL  33101-9170 | LEASE<br>SHOPPING CENTER<br>5/23/2005 - 8/31/2008 |
| EREALTY, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/16/2002 |
| ERIC JANSSEN, RECEIVER #52<br>932 W. GRACE<br>CHICAGO, IL  60613 | LEASE<br>OFFICE<br>8/31/2006 - 6/30/2008 |
| ESCAMBIA COUNTY HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  3/30/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ESP ASSOCIATES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  11/15/2006 |
| ESUBSTANCE LIMITED | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/8/2006 |
| ETEKCAPITAL, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/13/2006 |
| ETOOLS GROUP, INC | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE:  9/7/2006 |
| EULER HERMES ACI COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/5/2007 |
| EUREKA HOMESTEAD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/14/2006 |
| EUSTIS MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/24/2006 |
| EVED SERVICES | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/28/2007 |
| EVERBANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/5/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVERGREEN DATA SYSTEMS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/9/2007 |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/28/2006 |
| EVERGREENS COMMONS MANGEMENT<br>3064 WHITMAN DRIVE<br>EVERGREEN, CO  80439 | LEASE<br>OFFICE<br>3/15/2005 - 2/28/2010 |
| EXCALIBUR HOME AND MORTGAGE | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 7/19/2007 |
| EXCELLENCE IN MOTIVATION | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/2/2007 |
| EXCHANGE OFFICE CORPORATION<br>1122 KENILWORTH DRIVE<br>SUITE 401<br>TOWSON, MD  21204 | LEASE<br>OFFICE<br>4/1/2005 - 5/31/2008 |
| EXECUTIVE MANAGEMENT ALTERNATIVE CONSULTING GROUP, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/26/2007 |
| EXECUTIVE PARK, LLC C/O THE WITKOFF GROUP<br>220 EAST 42ND STREET<br>NEW YORK, NY  10017-5806 | LEASE<br>OFFICE<br>10/15/2005 - 10/31/2008 |
| EXECUTIVE SYSTEMS, INC.<br>1115 ELKTON DRIVE<br>SUITE 300<br>COLORADO SPRINGS, CO  80907 | LEASE<br>OFFICE<br>4/9/2004 - 3/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                        _____
                          Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXIT REALTY PLUS, GET OFFUTT, LLC<br>39 TORREY STREET<br>BROCKTON, MA  02301 | LEASE<br>MSA W/ DESK<br>7/1/2006 - 12/31/2016 |
| EXPERIAN INFORMATION SOLUTIONS, EXPERIAN MARKETING SOLUTIONS, INC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  12/13/2004 |
| EXPERIAN INFORMATION SOLUTIONS, EXPERIAN MARKETING SOLUTIONS, INC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  6/6/2005 |
| EXPERIAN INFORMATION SOLUTIONS, FAIR ISAAC AND COMPANY, INC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  1/1/2005 |
| EXPERIAN INFORMATION SOLUTIONS, FAIR ISAAC AND COMPANY, INC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  12/13/2004 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  12/13/2004 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU |
| EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  4/4/2007 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  5/12/2006 |
| EXPERIAN MARKETING SOLUTIONS, INC.  EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  6/26/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

                              Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPERIAN MARKETING SOLUTIONS, INC.   EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU |
| EXPERIAN MARKETING SOLUTIONS, INC.   EXPERIAN INFORMATION SOLUTIONS, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  6/26/2007 |
| EXPRESS CAPTIAL LENDING | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  10/23/2000 |
| EXTRA SPACE STORAGE<br>3000 NORTH 10TH STREET<br>C/O STORAGE USA<br>ARLINGTON, VA  22201 | LEASE<br>RETAIL/WHOLESALE<br>4/15/2005 - 4/14/2010 |
| EXTREME MEDIA TECHNOLOGIES, INC. | VENDOR CONTRACT<br>TELECOMMUNICATIONS |
| EYEMED<br>4000 LUXOTTICA PLACE<br>MASON, OH  45040 | VISION INSURANCE BENEFIT PLAN<br>9689746 & 9689753 |
| EZ FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/22/2006 |
| F&M BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| F&M BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/9/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| F. A. F. PROPERTIES<br>C/O VISION REAL ESTATE, LLC<br>5550 FRANKLIN ROAD, SUITE 202<br>NASHVILLE, TN  37220 | LEASE<br>SHOPPING CENTER<br>12/15/2003 - 12/31/2008 |
| F.I. MARKETING D/B/A BROOKS SYSTEMS | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  10/30/2003 |
| FAIR ISAAC SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  1/5/2007 |
| FAIR ISAAC SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/30/2006 |
| FAIR ISAAC SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/27/2006 |
| FAIR ISAAC SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/27/2006 |
| FAIRFAX REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  3/1/2005 |
| FAIRFAX REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  7/14/2006 |
| FAIRLESS CREDIT UNION | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CZ<br>CONTRACT DATE:  28-JUN-05 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                          _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FAIRLESS CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 6/28/2005 |
| FAIRMONT FUNDING, LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| FAIRMONT FUNDING, LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/3/2006 |
| FALMOUTH REALTY ASSOCIATES LTD<br>PO BOX 634<br>RTE 28A<br>FALMOUTH, MA  02556 | LEASE<br>DESK RENTAL<br>11/14/2005 - 12/31/2016 |
| FAMILY LENDING SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/14/2006 |
| FAMILY LENDING SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| FANNIE MAE | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) AZ |
| FANNIE MAE | SECONDARY MARKETING CONTRACT<br>AGENCY SELLER/SERVICER AGREEMENT<br>EFFECTIVE DATE: 9/28/1998 |
| FANNIE MAE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 11/9/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

_____
Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FARM BUREAU BANK<br>17300 HENDERSON PASS<br>SUITE 1--<br>SAN ANTONIO, TX  78232 | LEASE<br>MSA<br>8/28/2006 - 12/31/2016 |
| FARM BUREAU BANK, FSB | CORPORATE CONTRACT<br>LOI<br>EFFECTIVE DATE: 8/3/2006 |
| FBC MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/6/2006 |
| FBC MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/28/2007 |
| FBM , LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/3/2006 |
| FED FUNDING MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/24/2006 |
| FEDERAL DIRECT | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/23/2007 |
| FEDERAL GUARANTY MORTGAGE CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/20/2006 |
| FEDERAL GUARANTY MORTGAGE CO | CORRESPONDENT CONTRACT<br>DOWNBID<br>EFFECTIVE DATE: 12/20/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

                            Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FEDERAL HOME LOAN BANK OF BOSTON | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 12/1/2003 |
| FEDERAL HOME LOAN BANK OF BOSTON | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/31/2006 |
| FEDERAL HOME LOAN MORTGAGE CORP A/K/A FREDDIE MAC/LENDING TREE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 2/8/2007 |
| FEDERAL HOME LOAN MORTGAGE CORP A/K/A FREDDIE MAC/LENDING TREE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 2/8/2007 |
| FEDERATED LENDING CORPORTATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/17/2005 |
| FEITH SYSTEMS AND SOFTWARE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/12/2005 |
| FEITH SYSTEMS AND SOFTWARE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/14/2005 |
| FEITH SYSTEMS AND SOFTWARE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/12/2005 |
| FELDMAN & ASSOCIATES<br>33 EAST 33 STREET<br>SUITE 802<br>NEW YORK, NY  10016 | LEASE<br>DESK RENTAL<br>4/18/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIDELITY & TRUST MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/6/2006 |
| FIDELITY & TRUST MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/6/2006 |
| FIDELITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/13/2006 |
| FIDELITY COURT ASSOCIATES<br>C/O WILMINGTON TRUST OF PENNSYLVANIA<br>P.O. BOX 15351<br>WILMINGTON, DE  19850-5351 | LEASE<br>OFFICE<br>12/1/2004 - 4/30/2010 |
| FIDELITY HOME MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/17/2006 |
| FIDELITY MORTGAGE AFFILIATES-AHM, LLC | CORPORATE CONTRACT<br>JOINT VENTURE |
| FIDELITY NATIONAL FINANCIAL<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL  32204 | LEASE<br>OFFICE<br>8/12/2004 - 11/30/2008 |
| FIELD ASSET SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/16/2007 |
| FIELD ASSET SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/16/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  __07-11051__

_____Debtor_____                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIELDSTONE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/17/2006 |
| FIELDSTONE MORTGAGE COMPANY | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 6/23/2003 |
| FIFTH THIRD BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 10/29/2003 |
| FINANCE AMERICA | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 10/28/2004 |
| FINANCE AUTHORITY OF ST. TAMMANY PARISH | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 11/9/2006 |
| FINANCE FACTORS LTD | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 4/27/2005 |
| FINANCIAL CAPITAL, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/5/2007 |
| FINANCIAL FREEDOM SENIOR FUNDING CORP | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 12/9/2005 |
| FINANCIAL FREEDOM SENIOR FUNDING CORP | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/16/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FINANCIAL FREEDOM SENIOR FUNDING CORP | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 3/29/2007 |
| FINANCIAL INFORMATION GROUP, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/4/2006 |
| FINANCIAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/25/2006 |
| FINDLAY INVESTORS, LLC<br>PO BOX 480<br>FINDLAY, OH  45839 | LEASE<br>OFFICE<br>2/1/2004 - 1/31/2008 |
| FIRST AMERICAN CREDCO | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/3/2006 |
| FIRST AMERICAN CREDCO | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE:  1/3/2006 |
| FIRST AMERICAN LENDERS ADVANTAGE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/3/2006 |
| FIRST AMERICAN MORTGAGE, INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  10/5/2004 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/8/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/8/2007 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| FIRST AMERICAN SMS<br>PO BOX 3708<br>ORANGE, CA  92857-0708 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  11/27/2006 |
| FIRST AMERICAN TITLE INSURANCE COMPANY, LENDERS ADVANTAGE-EQUITY DIVISION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/31/2006 |
| FIRST ATLANTIC MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/7/2006 |
| FIRST ATLANTIC MORTGAGE LLC OF GEORGIA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/3/2006 |
| FIRST BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/14/2005 |
| FIRST BANK & TRUST CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/3/2006 |
| FIRST BANK & TRUST CO. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/18/2007 |
| FIRST BANK OF CHARLESTON | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BM |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                           (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST BANK OF GEORGIA | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/4/2007 |
| FIRST BANK OF MISSOURI | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/16/2006 |
| FIRST BANK OF RICHMOND, NA | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/22/2007 |
| FIRST BANK OF RICHMOND, NA | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/24/2006 |
| FIRST BANKERS TRUST COMPANY, N.A. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/24/2006 |
| FIRST BANKERS TRUST COMPANY, N.A. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/11/2007 |
| FIRST CALIFORNIA MORTGAGE COMPANY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/3/2007 |
| FIRST CAPITAL BANK OF KENTUCKY, DBA FIRST CAPITAL | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/18/2006 |
| FIRST CAPITAL BANK OF KENTUCKY, DBA FIRST CAPITAL BANK MORTGAGE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/7/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST CAPITAL GROUP, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| FIRST CHARTER BANK<br>10200 DAVID TAYLOR DRIVE<br>CHARLOTTE, NC  28262 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/15/2006 |
| FIRST CITIZENS BANK AND TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/2/2006 |
| FIRST COMMERCIAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/17/2006 |
| FIRST COMMUNITY BANK OF THE OZARKS | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/21/2006 |
| FIRST COMMUNITY BANK OF THE OZARKS | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/5/2007 |
| FIRST CREDIT UNION<br>C/O DBSI REAL ESTATE LLC<br>3344 NORTH DELAWARE STREET<br>CHANDLER, AZ  85225 | LEASE<br>OFFICE<br>3/1/2007 - 2/28/2012 |
| FIRST EDUCATORS CREDIT UNION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/15/2006 |
| FIRST EQUITY MORTGAGE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

_____                                    _____
                              Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST FEDERAL BANK OF CALIFORNIA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/28/2006 |
| FIRST FEDERAL SAVINGS BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/8/2007 |
| FIRST FIDELITY BANK, NA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/10/2007 |
| FIRST FIDELITY FINANCIAL, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/3/2006 |
| FIRST FIDELITY FINANCIAL, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/10/2007 |
| FIRST FINANCIAL EQUITIES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/18/2006 |
| FIRST FLORIDA FUNDING CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |
| FIRST FOUNDATION MORTGAGE | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 1/4/2005 |
| FIRST FOUNDATION MORTGAGE | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 3/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                             Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST FRANKLIN FINANCIAL CORPORATION | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  8/1/2002 |
| FIRST GUARANTY FINANCIAL CORP<br>3 HUTTON CENTER<br>SANTA ANNA, CA  92707 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/13/2006 |
| FIRST GUARANTY MORTGAGE CORP. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/23/2002 |
| FIRST GULF BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/15/2006 |
| FIRST HALLMARK MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/15/2006 |
| FIRST HORIZON HOME LOANS | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  12/9/2003 |
| FIRST HORIZON HOME LOANS | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  3/15/2007 |
| FIRST HORIZON HOME LOANS | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  3/14/2007 |
| FIRST HORIZON HOME LOANS | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/25/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                         Debtor                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST HORIZON HOME LOANS | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 9/15/2006 |
| FIRST HOUSTON MORTGAGE, LTD | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 6/5/2006 |
| FIRST HOUSTON MORTGAGE, LTD | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/5/2007 |
| FIRST IL MORTGAGE INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2005 |
| FIRST INDEPENDENT BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/16/2007 |
| FIRST INDEPENDENT MORTGAGE COMPANY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/22/2006 |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/17/2006 |
| FIRST INTERNET BANK OF INDIANA | MARKETING CONTRACT CO-BRANDING EFFECTIVE DATE: 1/29/2004 |
| FIRST INTERNET BANK OF INDIANA | MARKETING CONTRACT PRIVATE LABEL EFFECTIVE DATE: 9/4/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST INTERNET BANK OF INDIANA | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  10/10/2003 |
| FIRST INTERNET BANK OF INDIANA | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  10/1/2003 |
| FIRST INTERNET BANK OF INDIANA | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  1/7/2007 |
| FIRST INTERNET BANK OF INDIANA | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  1/7/2007 |
| FIRST INTERSTATE FINANCIAL CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/10/2006 |
| FIRST MADISON MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/4/2006 |
| FIRST MADISON MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/10/2006 |
| FIRST MADISON MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/27/2007 |
| FIRST MAGNUS FINANCIAL CORPORATION | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  1/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST MAGNUS FINANCIAL CORPORATION | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE: 3/28/2005 |
| FIRST MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/12/2005 |
| FIRST NATIONAL BANK AND TRUST COMPANY PO BOX 1328 ASHEBORO, NC  27204-1328 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 6/20/2006 |
| FIRST NATIONAL BANK OF ARIZONA | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE:  12/18/2002 |
| FIRST NATIONAL BANK OF BUFFALO 501 EAST 2ND STREET GILLETTE, WY  82716 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  4/10/2006 |
| FIRST NATIONAL BANK OF COMMERCE | MARKETING CONTRACT LOAN SALES, SERVICING/PROCESSING EFFECTIVE DATE:  1/24/2000 |
| FIRST NATIONAL BANK OF PULASKI | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/16/2006 |
| FIRST NATIONAL BANKER'S BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  9/6/2006 |
| FIRST NATIONWIDE MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE:  11/19/1999 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| FIRST NLC FINANCIAL SERICES, LLC | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 10/27/2006 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO LENDING INC. | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  1/12/2006 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO LENDING INC. | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  8/22/2005 |
| FIRST PLACE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  11/1/2006 |
| FIRST RELIANCE STANDARD 590 MADISON AVENUE 29TH FLR NEW YORK, NY  10022 | HI DBL INSURANCE BENEFIT PLAN 610020 |
| FIRST RELIANCE STANDARD 590 MADISON AVENUE 29TH FLR NEW YORK, NY  10022 | LTD INSURANCE BENEFIT PLAN 115742 |
| FIRST RELIANCE STANDARD 590 MADISON AVENUE 29TH FLR NEW YORK, NY  10022 | NJ TBD INSURANCE BENEFIT PLAN 151093 |
| FIRST RELIANCE STANDARD 590 MADISON AVENUE 29TH FLR NEW YORK, NY  10022 | NYS DBL INSURANCE BENEFIT PLAN 251346 |
| FIRST RELIANCE STANDARD 590 MADISON AVENUE 29TH FLR NEW YORK, NY  10022 | STD INSURANCE BENEFIT PLAN 158438 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                               (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST SOURCE FUNDING GROUP, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 6/19/2006 |
| FIRST SOUTH BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  5/31/2006 |
| FIRST STATE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/3/2005 |
| FIRST STATE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2006 |
| FIRST STATE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/1/2006 |
| FIRST STATE BANK MORTGAGE CO, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 1/2/2007 |
| FIRST SUBURBAN MORTGAGE CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/16/2006 |
| FIRST UNION MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE:  1/23/2002 |
| FIRSTLINE MORTGAGE, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/8/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRSTRUST MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/7/2006 |
| FISERV CSW, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 11/29/2005 |
| FISERV CSW, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 11/29/2005 |
| FISERV CWS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 5/23/2006 |
| FISERV SOLUTIONS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 8/1/2003 |
| FISHER PARK MORTGAGE GROUP, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 8/17/2004 |
| FISHER PARK MORTGAGE GROUP, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 3/30/2006 |
| FLAGSHIP FINANCIAL SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/30/2006 |
| FLAGSTAR BANK, FSB | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 5/4/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                   _____
Debtor                                                                         (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLAMINGO RESORT HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/1/2006 |
| FLANAGAN STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/5/2007 |
| FLEETWOOD ENTERPRISES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/9/2007 |
| FLEETWOOD ENTERPRISES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/9/2007 |
| FLEETWOOD RETAIL CORP | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 7/31/2003 |
| FLORIDA ASSOCIATION OF REALTORS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 7/13/2007 |
| FLORIDA ASSOCIATION OF REALTORS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/31/2006 |
| FLORIDA CAPITAL BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |
| FLORIDA HOUSING FINANCE CORP | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 2/8/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____

                        Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLORIDA MORTGAGE FUNDS, INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  3/16/2007 |
| FLOYD SMITH OFFICE PARK US LAND MGMT<br>PO BOX 220<br>HARRISBURG, NC  28075 | LEASE<br>OFFICE<br>4/1/2005 - 3/31/2008 |
| FNB MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/19/2006 |
| FNB SOUTH EAST MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/15/2005 |
| FNC, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/13/2006 |
| FNC, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/14/2006 |
| FOLEY & TEDALDI ENTERPRISES, LLC<br>1 SOUTH STREET<br>WASHINGTONVILLE, NY  10992 | LEASE<br>OFFICE<br>11/15/2006 - 11/14/2007 |
| FONTAINEBLEAU PLACE, LLC<br>111 MARINGOUIN LANE<br>MANDEVILLE, LA  70471 | LEASE<br>OFFICE<br>6/1/2004 - 5/31/2010 |
| FORBES.COM INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  4/17/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORM 53 LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 10/19/2001 |
| FORREST SOLUTIONS<br>10  EAST 40TH ST<br>NEW YORK, NY  10016 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  1/30/2007 |
| FORSYTH BUILDING LLC<br>1011 WEST LAKE STREET<br>OAK PARK, IL  60301 | LEASE<br>OFFICE<br>1/15/2007 - 1/31/2009 |
| FORT BRAGG FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/16/2005 |
| FORT BRAGG FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CM<br>CONTRACT DATE:  16-MAY-05 |
| FORWARD MANAGEMENT<br>P.O. BOX 1561<br>NORTHBROOK, IL  60065-1561 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2007 |
| FORWARD MANAGEMENT, INC.<br>P.O. BOX 1561<br>NORTHBROOK, IL  60065-1561 | LEASE<br>DESK RENTAL<br>10/1/2006 - 9/30/2007 |
| FORWARD MANAGEMENT, INC.<br>P. O. BOX 1561<br>NORTHBROOK, IL  60065-1561 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2008 |
| FORWARD MANAGEMENT, INC.<br>P. O. BOX 1561<br>NORTHBROOK, IL  60065-1561 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOUNDATION MARKETING, INC.<br>327 SOO LINE ROAD<br>HUDSON, WI  54016 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 7/17/2006 |
| FOUNTAINS PARK, LLC<br>11333 N SCOTTSDALE ROAD<br>SUITE 180<br>SCOTTSDALE, AZ  85254 | LEASE<br>OFFICE<br>12/1/2006 - 11/30/2009 |
| FOURTEEN-EIGHT, LLC<br>3901 WASHINGTON ROAD<br>SUITE 301<br>MCMURRAY, PA  15317 | LEASE<br>RETAIL<br>1/1/2003 - 12/31/2008 |
| FOXWOODS RESORT CASINO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/18/2006 |
| FRANCONIA REAL ESTATE SERVICES  JAMES DECAMP  JUDY AUSTIN  RELOCATION ADVANTAGE, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/5/2005 |
| FRANCONIA REAL ESTATE SERVICES  JAMES DECAMP  JUDY AUSTIN  RELOCATION ADVANTAGE, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/13/2007 |
| FRANK E FREE, SR | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  3/9/2006 |
| FRANK E FREE, SR | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  7/6/2006 |
| FRANKENMUTH CREDIT UNION | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CN<br>CONTRACT DATE:  18-MAY-05 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRANKENMUTH CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 10/31/2005 |
| FRANKLIN AMERICAN MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/4/2006 |
| FRANKLIN AMERICAN MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/24/2007 |
| FRANKLIN BANK, S.S.B. | MARKETING CONTRACT<br>BROKER |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 3/30/2005 |
| FRANKLIN FLATS LLC<br>285 OLMSTED BLVD., SUITE 7<br>PINEHURST, NC  28374 | LEASE<br>OFFICE<br>5/1/2006 - 4/30/2008 |
| FRANKLIN SECURITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/9/2005 |
| FRANZEN AND SALZANO, PC | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE: 9/28/2002 |
| FREDDIE MAC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/29/2002 |
| FREDDIE MAC | SECONDARY MARKETING CONTRACT<br>AGENCY SELLER/SERVICER AGREEMENT<br>EFFECTIVE DATE: 3/28/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  __07-11051__
_____                                    _____
                        Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREDDIE MAC | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 3/1/2000 |
| FREDDIE MAC | SECONDARY MARKETING CONTRACT AGENCY SELLER/SERVICER AGREEMENT EFFECTIVE DATE: 2/20/2002 |
| FREDDIE MAC | SECONDARY MARKETING CONTRACT AGENCY SELLER/SERVICER AGREEMENT EFFECTIVE DATE: 12/16/1999 |
| FREDDIE MAC | SECONDARY MARKETING CONTRACT AGENCY SELLER/SERVICER AGREEMENT EFFECTIVE DATE: 7/28/2003 |
| FREDDIE MAC | SECONDARY MARKETING CONTRACT AGENCY SELLER/SERVICER AGREEMENT EFFECTIVE DATE: 12/16/1999 |
| FREDDIE MAC/PRINCIPAL RESIDENTIAL MORTGAGE INC. | SECONDARY MARKETING CONTRACT AGENCY SELLER/SERVICER AGREEMENT EFFECTIVE DATE: 7/22/2003 |
| FREEDOM MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/15/2006 |
| FREESTAND FINANCIAL HOLDING CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/2/2006 |
| FREESTYLE REALTY 286 CLINTON AVENUE SUITE 104 | LEASE OFFICE 5/18/2007 - 5/17/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                     _____
                        Debtor                                                   (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREITAS REALTY GROUP<br>ONE LOCUST STREET<br>FALMOUTH, MA  02540 | LEASE<br>MSA W/ DESK<br>2/1/2006 - 12/31/2016 |
| FREMONT INVESTMENT AND LOAN | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  9/20/2005 |
| FRMC FINANCIAL INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/27/2005 |
| FRONTIER BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/15/2006 |
| FRONTIER BANK & FRONTIER BANK DBA EL PASO BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/15/2006 |
| FUNDMORE LENDING SERVICES | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  8/22/2001 |
| G SQUARED FINANCIAL LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/10/2006 |
| GAHANNA AREA REALTORS ASSOCIATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/14/2007 |
| GAJ<br>415 MAIN STREET<br>RIDGEFIELD, CT  06877 | LEASE<br>OFFICE<br>4/1/2006 - 3/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                         (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GAR ASSOCIATES IX, LLC<br>480 NORTH SAM HOUSTON PARKWAY EAST<br>SUITE 190<br>HOUSTON, TX  77060 | LEASE<br>OFFICE<br>3/1/2005 - 7/31/2008 |
| GARDEN CITY STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 |
| GARFIELD MORTGAGE CORP. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  2/27/2002 |
| GARLAND HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/6/2004 |
| GARY AND DONNA THOMAS<br>P.O. BOX 6585<br>MCCLEAN, VA  22101 | LEASE<br>OFFICE<br>10/24/2004 - 10/23/2009 |
| GARY BLACKWELL<br>PO BOX 1085<br>NEW PORT RICHEY, FL  34656 | LEASE<br>OFFICE<br>11/1/2003 - 10/31/2007 |
| GATEWAY CANYON, INC | LEASE<br>OFFICE<br>5/24/2007 - 7/23/2012 |
| GATEWAY CHULA VISTA, LLC<br>303 H STREET<br>SUITE 300<br>CHULA VISTA, CA  91910 | LEASE<br>OFFICE<br>1/17/2006 - 1/31/2011 |
| GATEWAY MUIRLAND, INC C/O TA ASSOCIATES REALTY<br>1301 DOVE STREET<br>SUITE 860<br>NEWPORT BEACH, CA  92660 | LEASE<br>OFFICE<br>8/15/2003 - 1/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                          _____
                         Debtor                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GATEWAY RIVERSIDE, INC.<br>FILE # 55441<br>LOS ANGELES, CA  90074 | LEASE<br>OFFICE<br>7/26/2004 - 7/31/2009 |
| GATEWAY WEST LIMITED PARTNERSHIP C/O HYATT COMMERCIAL<br>1919 WEST STREET<br>ANNAPOLIS, MD  21401 | LEASE<br>SHOPPING CENTER<br>9/29/2003 - 9/30/2008 |
| GATT COMMUNICATIONS, INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE: 4/3/2006 |
| GE CAPITAL<br>8767 EAST VIA DE VENTURA<br>120<br>SCOTTSDALE, AZ  85258 | COPIER CONTRACT<br>90133350611 |
| GE CAPITAL<br>11649 N PORT WASHINGTON RD<br>MEQUON, WI  53092 | COPIER CONTRACT<br>7219819-001 |
| GE CAPITAL CONTRACT SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  8/12/2004 |
| GEMSTAR PROPERTIS, L.L.C.<br>738 S. BRIDGEWAY PLACE<br>SUITE 100<br>EAGLE, ID 83616 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2012 |
| GENERAL ELECTRIC MORTGAGE INSURANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  8/1/2002 |
| GENERAL GROWTH PROPERTIES, INC.<br>10300 MILL RUN CIRCLE, STE 2102<br>OWINGS MILLS, MD  21117 | LEASE<br>OFFICE<br>6/1/2003 - 8/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENERATIONS COMMUNITY CREDIT UNION<br>123 W MAIN STREET<br>DURHAM, NC  27701 | LEASE<br>MSA<br>5/1/2006 - 12/31/2016 |
| GENESIS CORP. | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE: 6/17/2005 |
| GENESIS MORTGAGE<br>1601 SHERMAN AVE<br>SUITE 400B<br>EVANSTON, IL  60201 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/10/2007 |
| GENESIS MORTGAGE<br>1601 SHERMAN AVE<br>SUITE 400B<br>EVANSTON, IL  60201 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/14/2005 |
| GENOA BANKING COMPANY<br>801 MAIN ST<br>GENOA, OH  43430 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/25/2006 |
| GENOA BANKING COMPANY<br>801 MAIN ST<br>GENOA, OH  43430 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/23/2007 |
| GENWORTH  MORTGAGE INSURANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE:  2/13/2006 |
| GENWORTH MORTGAGE INSURANCE CORPORATION<br>PO BOX 177800 / 601 SIX FORKS RD<br>RALEIGH, NC  27615 | MORTGAGE INSURANCE POLICY<br>B2222264GG<br>7/30/1996 |
| GENWORTH MORTGAGE INSURANCE CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/16/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENWORTH MORTGAGE INSURANCE CORPORATION | SECONDARY MARKETING CONTRACT MORTGAGE INSURANCE (MASTER POLICY) EFFECTIVE DATE: 12/11/2006 |
| GEO-CORP, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/8/2006 |
| GEOLEARNING, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 2/8/2006 |
| GEORGE C. KAPPOS 319 TRINITY LANE OAK BROOK, IL  60523 | LEASE OFFICE 11/1/2003 - 10/31/2009 |
| GEORGE MASON MORTGAGE, LLC 4100 MONUMENT CORNER DR SUITE 100 FAIRFAX, VA  22030 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/1/2007 |
| GEORGE MASON MORTGAGE, LLC 4100 MONUMENT CORNER DR SUITE 100 FAIRFAX, VA  22030 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/28/2006 |
| GEORGIA ASSOCIATION OF REALTORS (GAR) | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE: 6/27/2007 |
| GEORGIA MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/17/2006 |
| GETSMART.COM, INC. | MARKETING CONTRACT LEADS AGREEMENTS EFFECTIVE DATE: 11/7/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GETSMART.COM, INC. (NOW LENDING TREE, INC. | MARKETING CONTRACT<br>WEB ADVERTISING<br>EFFECTIVE DATE:  7/10/2000 |
| GETSMART.COM, INC. (NOW LENDING TREE, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/8/2000 |
| GETSMART.COM, INC. (NOW LENDING TREE, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  8/21/2000 |
| GETSMART.COM, INC. (NOW LENDING TREE, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/19/2001 |
| GETTY IMAGES, INC. | MARKETING CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  9/19/2006 |
| GFI MORTGAGE BANKERS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/11/2006 |
| GHR SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  5/11/2006 |
| GHR SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  9/28/2006 |
| GHR SYSTEMS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  11/29/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

_____                _____

Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIRARD ASSOCIATES, INC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 4/4/2007 |
| GLACIER BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/12/2005 |
| GLADES-PIKES INVESTORS, LTD. 7777 GLADES ROAD SUITE 310 BOCA RATON, FL  33434 | LEASE SHOPPING CENTER 12/1/2005 - 11/30/2010 |
| GLAR GOLF OUTING | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  5/9/2007 |
| GLENBOROUGH FUND V WASHINGTON, LLC P.O. BOX 6022 HICKSVILLE, NY  11802-6602 | LEASE OFFICE 7/1/2005 - 7/15/2010 |
| GLENBROOK ENTERPRISES, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/2/2005 |
| GLENWOOD PLACE VENTURES P.O. BOX 601162 CHARLOTTE, NC  28260-1162 | LEASE OFFICE 6/1/2001 - 9/30/2009 |
| GLOBAL AFFILIATES, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/1/2007 |
| GLOBAL MORTGAGE SERVICES, INC. | MARKETING CONTRACT BROKER EFFECTIVE DATE:  6/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL MORTGAGE SERVICES, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 9/24/2004 |
| GLOBALFORCE | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  4/18/2006 |
| GMAC COMMONWEALTH REAL ESTATE | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 8/1/2006 |
| GMAC COMMONWEALTH REAL ESTATE | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/1/2005 |
| GMAC COMMONWEALTH REAL ESTATE | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 2/22/2005 |
| GMAC MORGAGE LLC<br>500 ENTERPRISE DRIVE<br>ATTN: DIRECTOR OF CORPORATE REAL ESTATE<br>HORSHAM, PA  19044 | LEASE<br>OFFICE<br>11/1/2006 - 10/31/2008 |
| GMAC MORTGAGE CORPORATION, AS HELOC BACK-UP SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-1, AS ISSUER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE, | AHM SECURITIZATION<br>HELOC SERVICING AGREEMENT<br>1.1 (J) DT<br>CONTRACT DATE:  23-MAR-05 |
| GMAC MORTGAGE CORPORATION, AS HELOC BACK-UP SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-2, AS ISSUER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION<br>HELOC SERVICING AGREEMENT<br>1.1 (J) DV<br>CONTRACT DATE:   JUNE 22, 2005 |
| GMAC MORTGAGE CORPORATION, AS HELOC BACK-UP SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-4A, AS ISSUER, U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION<br>HELOC SERVICING AGREEMENT<br>1.1 (J) DY<br>CONTRACT DATE: 7-OCT-05 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                            Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GMAC MORTGAGE CORPORATION, AS HELOC BACK-UP SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-2, AS ISSUING ENTITY, DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE TRUSTEE | AHM SECURITIZATION HELOC SERVICING AGREEMENT 1.1 (J) EG CONTRACT DATE:  30-JUN-06 |
| GMAC MORTGAGE CORPORATION, AS HELOC MASTER SERVICER | AHM SECURITIZATION HELOC SUBSERVICING AGREEMENT, 1.1 (J) DR CONTRACT DATE:  21-DEC-04 |
| GMAC MORTGAGE CORPORATION, AS HELOC MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2004-4, AS ISSUER AND THE BANK OF NEW YORK, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) DQ CONTRACT DATE:  21-DEC-04 |
| GMAC MORTGAGE, LLC, AS HELOC BACK-UP SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2007-A, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION HELOC SERVICING AGREEMENT 1.1 (J) EN CONTRACT DATE:  13-MAR-07 |
| GMAC MORTGAGE, LLC, AS HELOC BACK-UP SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2007-SD1, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION HELOC SERVICING AGREEMENT 1.1 (J) EL CONTRACT DATE:  13-MAR-07 |
| GOBC P. O. BOX 8000 PARK CITY, UT  84060 | LEASE EXECUTIVE SUITE 7/1/2007 - 6/30/2017 |
| GOBC P. O. BOX 8000 PARK CITY, UT  84060 | LEASE EXECUTIVE SUITE 10/20/2006 - 12/31/2016 |
| GOLD BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  9/6/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLDEN EMPIRE MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/29/2006 |
| GOLDEN EMPIRE MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/27/2006 |
| GOLDMAN SACHS MORTGAGE COMPANY | LOAN SALE AND SERVICING AGREEMENT<br>MORTGAGE LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) GF<br>CONTRACT DATE:  1-DEC-05 |
| GOLDMAN SACHS MORTGAGE COMPANY | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GE<br>CONTRACT DATE:  14-FEB-06 |
| GOLDMAN SACHS MORTGAGE COMPANY | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GC<br>CONTRACT DATE:  24-APR-06 |
| GOLDMAN SACHS MORTGAGE COMPANY | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GM<br>CONTRACT DATE:  11/16/2005 |
| GOLDMAN SACHS MORTGAGE COMPANY | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GL<br>CONTRACT DATE:  8-NOV-05 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLDMAN SACHS MORTGAGE COMPANY | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GD<br>CONTRACT DATE:  7-FEB-06 |
| GOLDMAN SACHS MORTGAGE COMPANY | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GB<br>CONTRACT DATE:  22-FEB-06 |
| GOLDMAN SACHS MORTGAGE COMPANY, | TRADE CONFIRMATION -  GOLDMAN SACHS MORTGAGE COMPANY<br>LETTER AGREEMENT<br>1.1 (J) GA<br>CONTRACT DATE:  22-DEC-05 |
| GOLDMAN SACHS MORTGAGE COMPANY, A NEW YORK LIMITED PARTNERSHIP (THE "PURCHASER"), AND | LOAN SALE/SERVICING AGREEMENT<br>SECOND AMENDED AND RESTATED MORTGAGE LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BC<br>CONTRACT DATE:  1-MAY-06 |
| GOLFHOMES.COM | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/30/2001 |
| GOMEZ, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/14/2001 |
| GOMEZ, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/2/2001 |
| GOODALE AND BARBIERI<br>201 W NORTH RIVER DRIVE<br>SUITE 200<br>SPOKANE, WA  99201 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2011 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                    _____
                        Debtor                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOTCHA MOBILE MEDIA<br>17501 STEPPING STONE DR<br>FORT MYERS, FL  33912 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 5/15/2006 |
| GPI OFFICE PROPERTIES II, L.P.<br>3815 RIVER CROSSING PARKWAY<br>SUITE 250<br>INDIANAPOLIS, IN  46240 | LEASE<br>OFFICE<br>8/1/2006 - 7/31/2009 |
| GRAND HYATT SAN FRANCISCO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/11/2007 |
| GRAND PLAZA HOTEL-ST PETE BEACH | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  10/19/2006 |
| GRAND VALLEY ASSOCIATES<br>P.O. BOX 268<br>ONE EASE RIDGEWOOD AVENUE<br>PARAMUS, NJ  07653 | LEASE<br>OFFICE<br>6/1/2006 - 5/31/2009 |
| GRAND WAILEA RESORT<br>HOTEL & SPA<br>3850 WAILEA ALANUI DR<br>WAILEA, MAUI, HI  96753 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/15/2006 |
| GRAND WAILEA RESORT<br>HOTEL & SPA<br>3850 WAILEA ALANUI DR<br>WAILEA, MAUI, HI  96753 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/6/2006 |
| GRAND WAILEA RESORT<br>HOTEL & SPA<br>3850 WAILEA ALANUI DR<br>WAILEA, MAUI, HI  96753 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/4/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAND/SAKWA NEW HOLLAND, L.L.C.<br>P.O. BOX 252018<br>WEST BLOOMFIELD, MI  48325 | LEASE<br>SHOPPING CENTER<br>12/5/2003 - 12/4/2008 |
| GRANITE MORTGAGE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/6/2005 |
| GRAYPORT PARTNERS, LLC<br>487 MCLAWS CIRCLE<br>STE. 2<br>WILLIAMSBURG, VA  23185 | LEASE<br>OFFICE<br>2/1/2007 - 1/31/2008 |
| GREAT LAKES CREDIT UNION<br>ATTN: ANDREA JORDAN<br>2525 GREEN BAY ROAD<br>NORTH CHICAGO, IL  60064 | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/1/2006 |
| GREAT NORTH FINANCIAL | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/3/2005 |
| GREAT SOUTHERN BANK<br>CIF DEPARTMENT<br>PO BOX 9009<br>SPRINGFIELD, MO  65808-9009 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/30/2006 |
| GREAT WESTERN FINANCIAL GROUP, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/17/2006 |
| GREATER BAY BANK N.A. (SUCCESSOR TO MT. DIABLO NATIONAL BANK | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE:  2/6/2006 |
| GREATER METROPOLITAN HOUSING CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  4/9/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**
_____                                    _____
Debtor                                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREATER UNITED HOME FUNDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/11/2006 |
| GREEN ANGEL NETWORK | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  2/20/2003 |
| GREEN KEY RESOURCES, LLC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 4/6/2007 |
| GREEN VALLEY RANCH | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/25/2007 |
| GREENBERG, GLUSKER, FIELDS, CLAMAN & MACHTINGER, LLP | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE: 4/25/2007 |
| GREENERY UNLIMITED<br>2052 60TH PLACE EAST<br>BRADENTON, FL  34203 | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE: 11/13/2006 |
| GREENERY UNLIMITED<br>2052 60TH PLACE EAST<br>BRADENTON, FL  34203 | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  10/1/2006 |
| GREENPOINT MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  3/30/2006 |
| GREENPOINT MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/22/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREENPOINT MORTGAGE | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 7/21/2002 |
| GREENS OF STRONGVILLE LTD C/O WALD & FISHER 23825 COMMERCE PARK RD SUITE F BEACHWOOD, OH  44122 | LEASE SHOPPING CENTER 9/30/2003 - 9/29/2008 |
| GREENVILLE COMMUNITY BANK/GREENVILLE COMMUNITY MORTGAGE CO | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/19/2006 |
| GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" OR THE "DEPOSITOR") AND GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") AND ACKNOWLEDGED BY WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH CAPACITY, THE "SECURITIES ADMINISTRATOR") AND DEUTSCHE BANK NA | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT 1.1 (J) AT CONTRACT #:  (HARBORVIEW 2007-6) CONTRACT DATE:   JULY 1, 2007 |
| GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" OR THE "DEPOSITOR") AND GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") AND IS ACKNOWLEDGED BY WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH C | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT 1.1 (J) Z CONTRACT #:  (HARBORVIEW 2006-14) CONTRACT DATE:  1-DEC-06 |
| GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" OR THE "DEPOSITOR") AND GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") AND IS ACKNOWLEDGED BY WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH C | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT 1.1 (J) AS CONTRACT #:  (HARBORVIEW 2007-5) CONTRACT DATE:  1-JUN-07 |
| GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" OR THE "DEPOSITOR"), GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") AND WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH CAPACITY, THE "SECURITIES ADMINISTRATOR"), AND ACKNOWLEDGED B | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT, 1.1 (J) U CONTRACT #:  (HARBORVIEW 2006-6) CONTRACT DATE:  1-JUN-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" OR THE "DEPOSITOR"), GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") AND WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH CAPACITY, THE "SECURITIES ADMINISTRATOR"), AND ACKNOWLEDGED BY | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT 1.1 (J) V CONTRACT #:  (HARBORVIEW 2006-7) CONTRACT DATE:  1-AUG-06 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS INC. (INITIAL PURCHASER) | LOAN SALE/SERVICING AGREEMENT MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) CF CONTRACT DATE:  1-MAY-06 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") AND IS ACKNOWLEDGED BY WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH CAPACITY, THE "SECURITIES ADMINISTRATOR") AND DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE (THE "TRUSTEE") | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT 1.1 (J) AP CONTRACT #:  (HARBORVIEW 2007-2) CONTRACT DATE:  1-MAR-07 |
| GREGG & VALBY, LLP | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/1/2007 |
| GREGG M. HEININGER, CPA 516 8TH STREET OCEAN CITY, NJ  08226 | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  7/1/2007 |
| GREYSTONE STAFFING, INC | HUMAN RESOURCES CONTRACT TEMPORARY STAFFING EFFECTIVE DATE:  7/9/2007 |
| GREYSTONE STAFFING, INC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  2/15/2007 |
| GROUNDWORK OPEN SOURCE, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  9/26/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GROUP9, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 9/1/2006 |
| GROVEBAY FINANCIAL INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/15/2006 |
| GRYPHON NETWORKS CORP. | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE: 12/30/2005 |
| GRYPHON NETWORKS CORP. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 12/29/2006 |
| GRYPHON NETWORKS CORP. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 12/29/2006 |
| GRYPHON NETWORKS CORP. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 1/12/2007 |
| GRYPHON NETWORKS CORP. (AND IRON MOUNTAIN AS ESCROW AGENT) | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 3/15/2006 |
| GS MORTGAGE SECURITIES CORP., A DELAWARE CORPORATION (THE "ASSIGNOR"), AND DEUTSCHE BANK NATIONAL TRUST COMPANY, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE (IN SUCH CAPACITY, THE "TRUSTEE") ON BEHALF OF GSAA HOME EQUITY TRUST 2006-11 (THE "ASSIGNEE"), AND ACKNOWLEDGED BY WELLS FARGO BANK, | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION 1.1 (J) Y CONTRACT #:  (GSAA 2006-11) CONTRACT DATE:  30TH DAY OF JUNE, 2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GS MORTGAGE SECURITIES CORP., A DELAWARE CORPORATION (THE "ASSIGNOR"), AND DEUTSCHE BANK NATIONAL TRUST COMPANY, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE (IN SUCH CAPACITY, THE "TRUSTEE") ON BEHALF OF GSAA HOME EQUITY TRUST 2006-10 (THE "ASSIGNEE"), AND AS ACKNOWLEDGED BY WELLS FARGO BANK, NATIONAL ASSOCIATION, AS MASTER SERVICER | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) N CONTRACT #:  (GSAA 2006-10) CONTRACT DATE:  29TH DAY OF JUNE, 2006 |
| GS MORTGAGE SECURITIES CORP., A DELAWARE CORPORATION (THE "ASSIGNOR"), AND U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE ON BEHALF OF GSAA HOME EQUITY TRUST 2006-6 (THE "ASSIGNEE"), AND AS ACKNOWLEDGED BY JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS MASTER SERVICER (THE "MASTER SE | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) I CONTRACT #:  (GSAA 2006-6) CONTRACT DATE:  4/28/2006 |
| GS MORTGAGE SECURITIES CORP., A DELAWARE CORPORATION (THE "ASSIGNOR"), AND U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE ON BEHALF OF GSAA HOME EQUITY TRUST 2006-9 (THE  ASSIGNEE"), AND AS ACKNOWLEDGED BY JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS MASTER SERVICER (THE "MASTER SE | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) M CONTRACT #:  (GSAA 2006-9) CONTRACT DATE:  4/26/2006 |
| GS MORTGAGE SECURITIES CORP., A DELAWARE CORPORATION (THE "DEPOSITOR"), INDYMAC BANK, F.S.B., A FEDERALLY CHARTERED SAVINGS BANK, AS A SERVICER ("INDYMAC") | THIRD PARTY SECURITIZATION POOLING AND SERVICING AGREEMENT 1.1 (J) T CONTRACT #:  (GSAMP 2006-S4) CONTRACT DATE:  1-JUN-06 |
| GUARANTY BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  1/1/2007 |
| GUARANTY BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/6/2006 |
| GUARANTY MORTGAGE CORP. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/22/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUARANTY MORTGAGE SERVICES, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |
| GUARDIAN CAPITAL INC DBA GUARDIAN HOME LOANS & FINANCIAL SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/17/2006 |
| GUARDIAN FIDELITY MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/13/2006 |
| GUARDIAN REALTY MANAGEMENT, INC.<br>6000 EXECUTIVE BLVD<br>SUITE 400<br>NORTH BETHESDA, MD  20852-3847 | LEASE<br>OFFICE<br>5/31/2006 - 8/31/2011 |
| GUARDIAN TITLE & GUARANTY AGENCY | CORPORATE CONTRACT<br>JOINT VENTURE |
| GUIDANCE FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| GUIDEMARK<br>7A GREENRIDGE PARK<br>NASHUA, NH  03060 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  11/29/2005 |
| GUILD MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/29/2006 |
| GUILD MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/15/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUILD MORTGAGE COMPANY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/15/2005 |
| GUISHARD, WILBURN & SHORTS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/1/2007 |
| GULF ATLANTIC FUNDING GROUP, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/13/2006 |
| GULF COAST BANK & TRUST CO | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/11/2005 |
| GULFSTREAM BUSINESS BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/22/2005 |
| GULFSTREAM BUSINESS BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/24/2007 |
| GVC MORTGAGE, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 6/19/2006 |
| H.E.L.P REALTY, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 8/15/2005 |
| HAGGEN TALBOT LIMITED PARTNERSHIP 2200 RIMLAND DRIVE STE. 250 BELLINGHAM, WA  98226 | LEASE OFFICE 2/15/2007 - 2/29/2012 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX  75034 | LEASE<br>OFFICE<br>2/1/2006 - 2/28/2009 |
| HALO REALTY, LLC ATTN: KELLY MCDANIEL<br>700 JOHNNY CASH PARKWAY<br>HENDERSONVILLE, TN  37075 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2008 |
| HANJIN SHIPPING COMPANY, LTD.<br>80 EAST ROUTE 4<br>SUITE 490<br>PARAMUS, NJ  07652 | LEASE<br>OFFICE<br>12/15/2006 - 11/30/2008 |
| HANKIN EAGLEVIEW ASSOCIATES C/O THE HANKIN GROUP<br>PO BOX 562<br>707 EAGLEVIEW BOULEVARD<br>EXTON, PA  19341 | LEASE<br>OFFICE<br>11/11/2004 - 11/30/2009 |
| HANLEY-WOOD, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/14/2006 |
| HARBOR HOUSE<br>163 OLDFRIELD RD<br>SUITE 5A - 2ND FLOOR<br>FAIRFIELD, CT  06430 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2008 |
| HARBORSIDE FINANCIAL NETWORK, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/10/2006 |
| HARBOURTOWNE GOLF RESORT<br>P.O. BOX 126<br>ST. MICHAELS, MD  21663 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/30/2006 |
| HARBOURTOWNE GOLF RESORT<br>P.O. BOX 126<br>ST. MICHAELS, MD  21663 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARMON MEDIA GROUP | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  4/1/2006 |
| HARPE AND MASHNI LLC | MARKETING CONTRACT DESK RENTALS |
| HARSCH INVESTMENT CORP, AND OREGAN CORPORATION 851 SW 6TH AVENUE SUITE 550 PORTLAND, OR  97204 | LEASE OFFICE 1/1/2007 - 12/31/2011 |
| HART & ASSOCIATES OF BATTLE CREEK 15700 WAUBASCON ROAD BATTLE CREEK, MI  49017 | LEASE OFFICE 5/1/2006 - 4/30/2008 |
| HARVEST FINANCIAL.NET, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/3/2006 |
| HAUPPAUGE WOODLANDS ASSOCIATES L.P. 500 BI-COUNTY BLVD. SUITE 230 FARMINGDALE, NY  11735 | LEASE OFFICE 9/1/2005 - 9/30/2010 |
| HAVEL P.O.  BOX  1287 FORT WAYNE, IN  46801 | VENDOR CONTRACT EQUIPMENT EFFECTIVE DATE:  1/2/2007 |
| HAVENGATE INLAND EMPIRE, LLC C/O HALL EQUITIES GROUP 1855 OLYMPIC BLVD SUITE 250 WALNUT CREEK, CA  94596 | LEASE OFFICE 11/1/2006 - 10/31/2011 |
| HAZELTINE GATES, LLC 1107 HAZELTINE GATES SUITE 200 CHASKA, MN  55318 | LEASE OFFICE 7/1/2005 - 6/30/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAZELTINE GATES, LLC<br>1107 HAZELTINE GATES<br>SUITE 200<br>CHASKA, MN  55318 | LEASE<br>OFFICE<br>8/1/2005 - 6/30/2010 |
| HCIP<br>3200 TYLER<br>SUITE A<br>CONWAY, AR  72034 | LEASE<br>OFFICE<br>12/15/2006 - 12/14/2007 |
| HEADFIRST COLORADO | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/8/2007 |
| HEADFIRST COLORADO | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/8/2007 |
| HEALTHCARE SYSTEMS FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  3/15/2007 |
| HEARTWELL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/13/2006 |
| HELLO FLORIDA! INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/23/2006 |
| HELPBRINGER MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/18/2006 |
| HELPUSELL HARBINGER REALTY<br>3685A NOTTINGHAM WAY<br>HAMILTON, NJ  08690 | LEASE<br>MSA<br>5/22/2007 - 5/21/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HELPUSELL HARBINGER REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/23/2007 |
| HELP-U-SELL LAKEVIEW REALTY<br>31641 AUTO CENTER DRIVE<br>SUITE 1A<br>LAKE ELSINORE, CA  92530 | LEASE<br>MSA<br>3/1/2007 - 12/31/2017 |
| HELPUSELL RICCI REALTY<br>901 MARLTON PIKE<br>CHERRY HILL, NJ  08053 | LEASE<br>MSA<br>6/1/2007 - 5/31/2008 |
| HELPUSELL RICCI REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/1/2007 |
| HENDON/ATLANTIC RIM JOHN'S CREEK<br>330 ENTERPRISE PARKWAY<br>BEACHWOOD, OH  44122 | LEASE<br>SHOPPING CENTER<br>4/8/2006 - 4/7/2009 |
| HENDRICKS COUNTY BANK AND TRUST CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/6/2007 |
| HENDRICKS COUNTY BANK AND TRUST CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/20/2006 |
| HENRY CARTER, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/29/2006 |
| HENRY CARTER, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  11/14/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HERITAGE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/3/2006 |
| HERITAGE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/28/2006 |
| HERITAGE COMMUNITY BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/4/2006 |
| HERITAGE LENDING & INVESTMENTS, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/5/2006 |
| HERITAGE VALLEY FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE: 7/5/2005 |
| HERITAGE VALLEY FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE: 7/5/2005 |
| HERITAGE VILLAGE OFFICES 51 E. CAMPBELL AVENUE CAMPBELL, CA  95008 | LEASE OFFICE 9/1/2004 - 8/31/2009 |
| HERITAGE VILLAGE OFFICES 51 E. CAMPBELL AVENUE CAMPBELL, CA  95008 | LEASE OFFICE 11/1/2006 - 8/31/2009 |
| HERITGAGE PLAZA MORTGAGE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                           _____
                         Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HERLINDA RYAN INC<br>8148 LA MESA BLVD<br>LA MESA, CA  91941 | LEASE<br>MSA<br>4/1/2007 - 3/31/2017 |
| HERLINDA RYAN, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/1/2007 |
| HEROCARE | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE:  7/3/2007 |
| HEY JUDE, PTRS<br>3053 CENTER POINT ROAD NE<br>SUITE B<br>CEDAR RAPIDS, IA  52402-4037 | LEASE<br>OFFICE<br>10/1/2005 - 9/30/2007 |
| HHI PROPERTIES<br>8 LAFAYETTE PLACE<br>HILTON HEAD, SC  29926 | LEASE<br>OFFICE<br>4/2/2007 - 4/1/2008 |
| HHI PROPERTIES, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/2/2007 |
| HICKAM FEDERAL CREDIT UNION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/16/2007 |
| HIDDEN VALLEY EQUITIES, LLC<br>1750 112TH AVENUE NE<br>BELLEVUE, WA  98004 | LEASE<br>OFFICE<br>8/22/2006 - 1/31/2008 |
| HIDDEN VALLEY EQUITIES, LLC<br>1750 112TH AVENUE NE<br>BELLEVUE, WA  98004 | LEASE<br>OFFICE<br>8/22/2006 - 1/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGH PERFORMANCE MORTGAGE, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/13/2005 |
| HIGH PERFORMANCE MORTGAGE, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 5/4/2006 |
| HIGHLAND LAKES/DAN DEVELOPMENT, LTD.<br>ONE TRANS AM PLAZA DRIVE<br>SUITE 120<br>OAKBROOK TERRACE, IL  60181 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2008 |
| HIGHWOODS PROPERTIES, INC., TRUSTEE: ATTN. LEASE ADMINISTRATOR<br>3111 W DR. MARTIN LUTHER KING JR BLVD<br>SUITE 300<br>TAMPA, FL  33607 | LEASE<br>OFFICE<br>11/1/2006 - 10/31/2012 |
| HILLCREST DEVELOPMENT OF LAKE GENEVA, LLC<br>516 STATE ROAD 11<br>ALKHORN, WI  53121 | LEASE<br>DESK RENTAL<br>3/1/2006 - 12/31/2016 |
| HILTON ALEXANDRIA MARK CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/27/2006 |
| HILTON ANAHEIM | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  8/18/2006 |
| HILTON BOSTON BACK BAY | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/19/2007 |
| HILTON COLUMBIA<br>5485 TWIN KNOLLS ROAD<br>COLUMBIA, MD  21045 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILTON LOS ANGELES UNIVERSAL CITY | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/5/2007 |
| HILTON NORTH RALEIGH | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/12/2005 |
| HILTON NORTHBROOK<br>2855 NORTH MILWAUKEE AVE<br>NORTHBROOK, IL  60062 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/18/2006 |
| HILTON NORTHBROOK<br>2855 NORTH MILWAUKEE AVE<br>NORTHBROOK, IL  60062 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/12/2006 |
| HILTON SAN JOSE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/16/2006 |
| HILTON SEATTLE AIRPORT AND CONFERENCE CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 10/4/2005 |
| HINSDALE BANK AND TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/24/2006 |
| HIRERIGHT, INC. | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 3/27/2006 |
| HISTORIC SANTA MARIA INN | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/30/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                      _____
Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HM LIFE INSURANCE COMPANY OF NY<br>420 5TH AVENUE 3RD FLR<br>NEW YORK, NY  10018 | LIFE INSURANCE BENEFIT PLAN<br>893298-A |
| HM LIFE INSURANCE COMPANY OF NY<br>420 5TH AVENUE 3RD FLR<br>NEW YORK, NY  10018 | STOP LOSS INSURANCE BENEFIT PLAN<br>10001718 |
| HOGAR MORTGAGE AND FINANCIAL SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/17/2006 |
| HOLIDAY INN COLUMBUS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/12/2006 |
| HOLIDAY INN SACRAMENTO<br>NORTHEAST<br>5321 DATE AVENUE<br>SACRAMENTO, CA  95841 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/14/2006 |
| HOLIDAY INN SACRAMENTO<br>NORTHEAST<br>5321 DATE AVENUE<br>SACRAMENTO, CA  95841 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/14/2005 |
| HOLIDAY INN SELECT EXECUTIVE CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/31/2006 |
| HOME BUILDERS ASSOCIATION OF GREATER CHICAGO (HBAGC) | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 7/10/2007 |
| HOME DOWNPAYMENT GIFT FOUNDATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOME FEDERAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/24/2007 |
| HOME FEDERAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/1/2005 |
| HOME FINDERS REALTY LTD. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 2/14/2000 |
| HOME LOAN CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/12/2006 |
| HOME LOAN MORTGAGE, CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 2/16/2006 |
| HOME LOAN SPECIALISTS, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 2/3/2006 |
| HOME MORTGAGE FINANCE GROUP CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/11/2006 |
| HOME MORTGAGE INC. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 4/27/2001 |
| HOME OWNERSHIP PLANS OF AMERICA | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 4/6/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOME OWNERSHIP PLANS OF AMERICA | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 2/17/2006 |
| HOME SAVINGS MORTGAGE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/10/2006 |
| HOME SECURITY FINANCIAL, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/16/2006 |
| HOME STATE MORTGAGE GROUP, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 2/22/2006 |
| HOMEAMERICAN MORTGAGE CORPORATION | BROKER/INVESTOR CONTRACT BROKER EFFECTIVE DATE: 4/1/2005 |
| HOMEAMERICAN MORTGAGE CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 1/8/2007 |
| HOMEGAIN.COM, INC. | MARKETING CONTRACT CO-BRANDING EFFECTIVE DATE: 7/31/2001 |
| HOMEGATE SETTLEMENT SERVICES, INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| HOMEOWNERS MORTGAGE ENTERPRISE INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 1/16/2007 |
| HOMEOWNERS MORTGAGE ENTERPRISE INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 1/16/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOMEROUTE.COM | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 1/11/2000 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT CORPORATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  1/17/2006 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT CORPORATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  1/17/2006 |
| HOMESIDE LENDING, INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/3/2000 |
| HOMESOUTH MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/18/2006 |
| HOMESTAR FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/19/2006 |
| HOMESTEAD HOLDINGS, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/12/2007 |
| HOMESTEAD HOLDINGS, LLC | CORPORATE CONTRACT<br>JOINT VENTURE<br>EFFECTIVE DATE:  3/13/2007 |
| HOMESTONE MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/16/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                     Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOMESTONE MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/9/2006 |
| HOMESTORE SALES COMPANY, INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  1/10/2005 |
| HOMETOWN BANK,N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/11/2007 |
| HOMETOWN BANK,N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 |
| HOMEWIDE LENDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |
| HONEYWELL | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE: 9/26/2005 |
| HOOVER COURT, LLC<br>P.O. BOX 13007<br>BIRMINGHAM, AL  35202 | LEASE<br>OFFICE<br>11/15/2005 - 12/14/2010 |
| HOPEWELL FEDERAL CREDIT UNION<br>PO BOX 2157<br>HEATH, OH  43056-0157 | LEASE<br>MSA<br>6/1/2001 - 12/31/2017 |
| HOPEWELL FEDERAL CREDIT UNION | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CO<br>CONTRACT DATE:  20-MAY-05 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOPEWELL FEDERAL CREDIT UNION<br>501 HOPEWELL DRIVE<br>HEATH, OH  43056 | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 5/20/2005 |
| HORIZON BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/30/2006 |
| HORIZON BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/28/2007 |
| HORIZON DIRECT, INC. D/B/A COMMITMENT LENDING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2006 |
| HOTEL PARISI | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/26/2007 |
| HOTEL PARISI | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/18/2007 |
| HOUSEHOLD FINANCIAL SERVICES | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 1/1/2001 |
| HOUSING AUTHORITY OF THE COUNTY OF DEKALB, GEORGIA | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 11/10/2005 |
| HOUSING COMMISSION OF ANNE ARUNDEL COUNTY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOUSING FINANCE AUTHORITY OF BROWARD COUNTY, FLORIDA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  4/12/2007 |
| HOUSING FINANCE AUTHORITY OF HILLSBOROUGH COUNTY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  4/27/2006 |
| HOUSING FINANCE AUTHORITY OF HILLSBOROUGH COUNTY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  4/30/2007 |
| HOUSING FINANCE AUTHORITY OF LEE COUNTY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  3/11/2003 |
| HOUSING FINANCE AUTHORITY OF MANATEE COUNTY, FLORIDA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  2/1/2006 |
| HOUSING FINANCE AUTHORITY OF MIAMI-DADE COUNTY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  4/27/2006 |
| HOUSING FINANCE AUTHORITY OF MIAMI-DADE COUNTY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  9/15/2005 |
| HOUSING FINANCE AUTHORITY OF PINNELLAS COUNTY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  3/20/2003 |
| HOUSING OPPORTUNITIES OF HOUSTON | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  5/3/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOWARD HUGHES PROPERTIES, LIMITED PARTNERSHIP C/O THE HOWARD HUGHES CORPORATION<br>10000WEST CHARLESTON BLVD.<br>SUITE 200<br>LAS VEGAS, NV  89135 | LEASE<br>OFFICE<br>12/1/2005 - 11/30/2008 |
| HOWLAND PLAZA OWNERSHIP<br>5050 BELMONT AVENUE<br>YOUNGSTOWN, OH  44505 | LEASE<br>SHOPPING CENTER<br>11/1/2006 - 10/31/2007 |
| HQ GLOBAL WORKPLACES<br>2001 ROUTE 46<br>SUITE 310<br>PARSIPPANY, NJ  07054 | LEASE<br>EXECUTIVE SUITE<br>1/1/2001 - 12/31/2007 |
| HQ GLOBAL WORKPLACES, INC.<br>5445 DTC PARKWAY<br>PENTHOUSE FOUR<br>GREENWOOD VILLAGE, CO  80111 | LEASE<br>OFFICE<br>3/1/2007 - 2/29/2008 |
| HSA LEARNING & PERFORMANCE SOLUTIONS LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/25/2006 |
| HSBC BANK USA, NATIONAL ASSOCIATION (INITIAL PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT<br>1.1 (J) CB<br>CONTRACT DATE:  21-JUN-06 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN, AND COUNTRYWIDE HOME LOANS, INC., COUNTRYWIDE HOME LOANS SERVICING LP, AS A SERVICER | THIRD PARTY SECURITIZATION<br>CUSTODIAL AGREEMENT<br>1.1 (J) FK<br>CONTRACT #:  (DBALT 2007-1)<br>CONTRACT DATE:  1-JUN-07 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HSBC BANK, NATIONAL ASSOCIATION (THE "ASSIGNOR"), HSI ASSET SECURITIZATION CORPORATION (THE "ASSIGNEE"), CITIMORTGAGE INC. AS MASTER SERVICER (THE "MASTER SERVICER"), DEUTSCHE BANK NATIONAL TRUST COMPANY (THE "TRUSTEE") NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE ON BEHAL | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AM CONTRACT #:  (HALO 2007-AR1) CONTRACT DATE:  1-JAN-07 |
| HSBC BANK, NATIONAL ASSOCIATION (THE "ASSIGNOR"), HSI ASSET SECURITIZATION CORPORATION (THE "ASSIGNEE"), WELLS FARGO BANK, N.A., AS MASTER SERVICER (THE "MASTER SERVICER"), DEUTSCHE BANK NATIONAL TRUST COMPANY (THE "TRUSTEE") NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE ON BEHAL | AHM SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT CONTRACT DATE:  31-JUL-07 |
| HSBC BANK, NATIONAL ASSOCIATION (THE "ASSIGNOR"), HSI ASSET SECURITIZATION CORPORATION (THE "ASSIGNEE"), WELLS FARGO BANK, N.A., AS MASTER SERVICER (THE "MASTER SERVICER"), DEUTSCHE BANK NATIONAL TRUST COMPANY (THE "TRUSTEE") NOT INDIVIDUALLY BUT SOLELY AS TRUSTEE ON BEHAL | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AU CONTRACT #:  (HALO 2007-AR2) CONTRACT DATE:  31-JUL-07 |
| HSBC BANK, USA | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 11/1/2006 |
| HSBC BANK, USA | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 6/21/2006 |
| HSBC MORTGAGE CORPORATION | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BL |
| HSBC MORTGAGE CORPORATION (USA) | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 1/11/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HTTP DEVELOPMENT INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/13/2000 |
| HUB PROPERTIES TRUST<br>C/O REIT MANAGEMENT & RESEARCH<br>PO BOX 84-5946<br>BOSTON, MA  02284-5946 | LEASE<br>OFFICE<br>2/1/2005 - 7/31/2010 |
| HUB PROPERTIES TRUST<br>C/O REIT MANAGEMENT & RESEARCH<br>PO BOX 84-5946<br>BOSTON, MA  02284-5946 | LEASE<br>OFFICE<br>8/1/2007 - 7/31/2012 |
| HUDSON LIVING TRUST D/T/D 6/14/1983<br>P.O. BOX 7163<br>CARMEL, CA  93921 | LEASE<br>OFFICE<br>8/15/2005 - 8/14/2010 |
| HUFF VILLAGE REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  6/29/2006 |
| HUFF VILLAGE REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  10/1/2003 |
| HUNTER BY CHANCE, LLC | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  7/28/2005 |
| HUNTER BY CHANCE, LLC | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  11/10/2006 |
| HUNTER BY CHANCE, LLC (HISPANIC LENDING.COM) | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  8/31/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUNTINGTON NATIONAL BANK | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT |
| HUNTON & WILLIAMS<br>101 SOUTH  TRYON STREET<br>CHAROLOTTE, NC  28280 | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE: 6/12/2006 |
| HUSTON PROPERTIES<br>1601 TIFFIN AVENUE<br>FINDLAY, OH  45840 | LEASE<br>OFFICE<br>2/1/2005 - 12/31/2007 |
| HYATT REGENCY CHESAPEAKE BAY<br>GOLF RESORT, SPA AND MARINA<br>100 HERON BLVD<br>CAMBRIDGE, MD  21613 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/31/2006 |
| HYATT REGENCY CHESAPEAKE BAY<br>GOLF RESORT, SPA AND MARINA<br>100 HERON BLVD<br>CAMBRIDGE, MD  21613 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/31/2006 |
| HYATT REGENCY CHESAPEAKE BAY<br>GOLF RESORT, SPA AND MARINA<br>100 HERON BLVD<br>CAMBRIDGE, MD  21613 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/28/2005 |
| HYATT REGENCY COLUMBUS<br>DEPT L-215, 350 N.HIGH ST<br>COLUMBUS, OH  43215 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/28/2005 |
| HYATT REGENCY GRAND CYPRESS<br>ONE GRAND CYPRESS BLVD<br>ORLANDO, FL  32836 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/27/2005 |
| HYATT REGENCY O'HARE<br>9300 WEST BRYN MAWR AVE<br>ROSEMONT, IL  60018 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                    _____
                        Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HYATT REGENCY ORLANDO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/16/2007 |
| HYATT REGENCY PIER SIXTY SIX<br>2301 SE 17TH STREET CAUSEWAY<br>FORT LAUDERDALE, FL  33316 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  5/2/2006 |
| HYATT REGENCY TECH CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  5/19/2006 |
| HYATT REGENCY TECH CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/12/2006 |
| HYPERION CAPITAL GROUP LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/26/2005 |
| HYPERION CAPITAL GROUP LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/9/2005 |
| IBM CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/11/2006 |
| IBM CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/22/2007 |
| IBM CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/22/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                          _____
                         Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ICC NORFOLK LTD. - PROPERTY MANAGEMENT OFFICE<br>6387 CENTER DRIVE, BUILDING 2, SUITE 1<br>NORFOLK, VA  23502 | LEASE<br>OFFICE<br>11/14/2003 - 3/31/2010 |
| IDAHO COMMUNITY FOUNDATION<br>P.O. BOX  8145<br>BOISE, ID  83707 | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE:  1/5/2007 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  9/23/2005 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/24/2003 |
| IDCSERVCO | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  7/26/2007 |
| IDEAL MORTGAGE BANKERS, LTD. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| IDS INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/21/2007 |
| IFG MORTGAGE SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/1/2006 |
| IGNITION MORTGAGE TECHNOLOGY SOLUTIONS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/8/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IHOMEOWNERS, INC. D/B/A LOANWEB.COM | MARKETING CONTRACT LEADS AGREEMENTS EFFECTIVE DATE: 2/28/2006 |
| IKON 417 GRAND PARK DRIVE PARKERSBURG, WV  26101 | COPIER CONTRACT 1532621 10/12/2004 - 10/12/2007 |
| IKON 6270 CENTER STREET MENTOR, OH  44060 | COPIER CONTRACT 1532638 9/30/2004 - 9/30/2007 |
| IKON 2025 EAST EDISON ROAD SOUTH BEND, IN  46637 | COPIER CONTRACT 69004A 6/29/2005 - 5/29/2010 |
| IKON 10220 SW GREENBURG ROAD PORTLAND, OR  97223 | COPIER CONTRACT 1649937 4/20/2005 - 4/20/2008 |
| IKON 520 BROAD HOLLOW ROAD MELVILLE, NY | COPIER CONTRACT 1532628 9/30/2004 - 9/30/2007 |
| IKON FINANCIAL SERVICES | VENDOR CONTRACT EQUIPMENT EFFECTIVE DATE:  3/10/2006 |
| IKON OFFICE SOLUTIONS 1277 KELLY JOHNSON BLVD SUITE 260 COLORADO SPRINGS, CO  80920 | COPIER CONTRACT 564885 |
| IKON OFFICE SOLUTIONS CAPITAL | VENDOR CONTRACT EQUIPMENT EFFECTIVE DATE:  2/13/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

                   Debtor                                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IL - IIII 22ND ST. C/O EQUITY OFFICE / ATT: 10920<br>135 LA SALLE<br>DEPT 3763<br>CHICAGO, IL  60674-3763 | LEASE<br>OFFICE<br>10/1/2003 - 9/30/2008 |
| ILINK COMMUNICATIONS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/18/2006 |
| ILINK COMMUNICATIONS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/23/2005 |
| ILLINOIS EDUCATION ASSOCIATION<br>3440 LIBERTY DRIVE<br>SPRINGFIELD I, IL  62704-1999 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/9/2006 |
| ILLINOIS EDUCATION ASSOCIATION<br>3440 LIBERTY DRIVE<br>SPRINGFIELD I, IL  62704-1999 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  5/24/2006 |
| ILLINOIS FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  10/18/2005 |
| ILOG, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/6/2006 |
| ILOG, INC | VENDOR CONTRACT<br>SOFTWARE |
| IMPAC FUNDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/25/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                    Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPERIAL CAPITAL BANK | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  11/15/2006 |
| IN CHARGE DEBT SOLUTIONS | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  3/1/2005 |
| IN CHARGE DEBT SOLUTIONS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/1/2005 |
| INCO-CHECK, INC.<br>26741 PORTOLA PARKWAY<br>STE 1E-250<br>FOOTHILL RANCH, CA  92610-1743 | VENDOR CONTRACT<br>EMPLOYEE SCREENING<br>EFFECTIVE DATE:  1/18/2002 |
| INDEPENDENCE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/20/2005 |
| INDEPENDENCE MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/2/2005 |
| INDEPENDENT BANK WEST MICHIGAN<br>230 W.MAIN ST<br>LONIA, MI  48846 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/13/2006 |
| INDIAN RIVER NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/29/2007 |
| INDIAN VALLEY PROPERTIES<br>P.O.BOX 487<br>WOODBRIDGE, VA  22194-0487 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                      _____
                        Debtor                                           (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDIANA DATA CENTER, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/10/2006 |
| INDIANA HOUSING AND COMMUNITY DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  3/15/2007 |
| INDIANA HOUSING AND COMMUNITY DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/5/2006 |
| INDIANA HOUSING AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  10/18/2005 |
| INDIANAPOLIS MARRIOTT NORTH | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/13/2006 |
| INDIVIDUAL ASSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 1/11/2007 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  10/31/2005 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  6/1/2005 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  6/1/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
                        Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CP<br>CONTRACT DATE:  1-JUN-05 |
| INDYMAC BANK, F.S.B | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT<br>AGREEMENT<br>EFFECTIVE DATE:  1/16/2002 |
| INDYMAC BANK, F.S.B | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  1/29/2001 |
| INDYMAC BANK, F.S.B | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  12/21/2001 |
| INFICARE INC DBA INFICARE TECHNLOGIES | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  6/22/2007 |
| INFLUENT INC. | VENDOR CONTRACT<br>CALL CENTER<br>EFFECTIVE DATE:  6/7/2005 |
| INFO OPTICS GROUP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/16/2006 |
| INFORMA RESEACH SERVICES | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  9/22/2005 |
| INFORMA RESEARCH SERVICES, INC<br>26565 AGOURA ROAD<br>SUITE 300<br>CALABASAS, CA  91302-1942 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  9/20/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                        _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFORMA RESEARCH SERVICES, INC<br>26565 AGOURA ROAD<br>SUITE 300<br>CALABASAS, CA  91302-1942 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 3/15/2007 |
| INFORMATICA CORPORATION<br>P.O. OBX 49085<br>SAN JOSE, CA  95161-9085 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/6/2007 |
| INFORMATICA CORPORATION<br>P.O. OBX 49085<br>SAN JOSE, CA  95161-9085 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 6/29/2007 |
| INFORMATION CONCEPTS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/23/2007 |
| INFORMATION TECHNOLOGY SOURCES INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/9/2006 |
| INFORMATION TECHNOLOGY SOURCES INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/9/2006 |
| INFORMATION TECHNOLOGY SOURCES INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/9/2006 |
| ING DIRECT | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/1/2007 |
| INLAND MID-ATLANTIC MANAGEMENT CORP.<br>4687 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>SHOPPING CENTER<br>8/11/2003 - 8/10/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

_____                    _____
            Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INLAND SOUTHEAST PROPERTY MANAGEMENT CORP.<br>4770 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>SHOPPING CENTER<br>6/7/2005 - 6/6/2010 |
| INLAND US MANAGEMENT<br>13068 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | LEASE<br>SHOPPING CENTER<br>1/1/2005 - 3/31/2010 |
| INN ON BILTMORE ESTATE<br>ONE ANTLER HILL RD<br>ASHEVILLE, NC  28803 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 9/27/2006 |
| INNOVATIVE GOURMET | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 5/3/2007 |
| INNOVATIVE MORTGAGE SOLUTIONS LLC DBA<br>TODAYSLENDER.COM | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/2/2006 |
| INNOVATIVE TECHNOLOGY SYSTEMS, LLC / MONITRONICS INTERNATIONAL, INC. | VENDOR CONTRACT<br>FACILITIES (FILE STORAGE)<br>EFFECTIVE DATE: 11/23/2005 |
| INNOVATIVE WORKFLOW ENGINEERING DBA VIRPACK | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 12/1/2004 |
| INOVIS GET2CONNECT VAN SERVICE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2005 |
| INSIDE NORTHSIDE MAGAZINE | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/27/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSIGHTS LEARNING & DEVLOPMENT, LTD | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 4/9/2007 |
| INSOUTH  FUNDING, INC | CORRESPONDENT CONTRACT<br>OTHER<br>EFFECTIVE DATE:  5/31/2007 |
| INSTANT CAPITAL FUNDING GROUP, INC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 4/27/2005 |
| INSURBANC, FSB | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE: 7/23/2007 |
| INSURBANC, FSB | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE: 7/23/2007 |
| INSURBANC, FSB | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/30/2007 |
| INTEGRITY BAN CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/28/2006 |
| INTELA ONE COMMUNICATIONS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 12/4/2003 |
| INTELLIDYN CORP | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 12/4/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                          _____
                              Debtor                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTELLIDYN CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 10/25/2006 |
| INTER MOUNTAIN MORTGAGE | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 2/2/2007 |
| INTER MOUNTAIN MORTGAGE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/30/2006 |
| INTER MOUNTAIN MORTGAGE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/30/2006 |
| INTERACTIVE COMPUTER CORP. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/22/2007 |
| INTERBAY FUNDING, LLC | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE: 5/17/2005 |
| INTERCONTINENTAL HOUSTON | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/1/2006 |
| INTERCONTINENTAL NEW ORLEANS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/21/2006 |
| INTERCONTINENTAL WEST MIAMI | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                                     (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERFIRST WHOLESALE MORTGAGE LENDING | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 2/8/2005 |
| INTERNATIONAL BUSINESS MACHINE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 5/22/2006 |
| INTERNATIONAL OFFICE SUITES<br>ONE NEW HAMPSHIRE AVENUE<br>SUITE 125<br>PORTSMOUTH, NH  03801 | LEASE<br>EXECUTIVE SUITE<br>1/15/2005 - 12/31/2016 |
| INTERNATIONAL REALTY PLUS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/3/2006 |
| INTERNET ALLIANCE GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/7/2006 |
| INTERO REAL ESTATE<br>730 EAST F STREET<br>SUITE A<br>OAKDALE, CA  95361 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2017 |
| INTERO REAL ESTATE<br>1900 CAMDEN AVENUE<br>SAN JOSE, CA  95124 | LEASE<br>DESK RENTAL/MSA<br>2/1/2007 - 1/31/2008 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY CT NETWORKS) | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/30/2006 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY CT NETWORKS) | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 5/23/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY CT NETWORKS) | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 6/16/2005 |
| INTRUST MORTGAGE, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/22/2005 |
| INTRUST MORTGAGE, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/30/2007 |
| INVENTIVE MORTGAGE, CORP. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  12/21/2006 |
| INVESTMENT HOMES T/A REMAX ASSOCIATES OF LANCASTER 100 FOXSHIRE DRIVE LANCASTER, PA  17601 | LEASE DESK RENTAL 8/1/2006 - 12/31/2016 |
| INVESTMENT HOMES T/A REMAX ASSOCIATES OF LANCASTER 100 FOXSHIRE DRIVE LANCASTER, PA  17601 | LEASE DESK RENTAL 8/1/2006 - 12/31/2016 |
| INVESTORS MORTGAGE ASSET RECOVERY COMPANY, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/17/2007 |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO | VENDOR CONTRACT CREDIT BUREAU EFFECTIVE DATE:  6/23/2006 |
| IOWA FINANCE AUTHORITY | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  12/3/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No. **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IOWA STREET LLC<br>C/O PACIFIC CONTINENTAL REALTY<br>114 W. MAGNOLIA ST, SUITE 302<br>BELLINGHAM, WA  98225 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2008 |
| IPC INFORMATION SYSTEMS LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/30/2006 |
| IPC SYSTEMS, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/4/2007 |
| IPC SYSTEMS, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  1/16/2007 |
| IPC SYSTEMS, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/4/2007 |
| IRET-GOLDEN JACK, LLC<br>C/O UNITED PROPERTIES LLC<br>SDS-12-2659, P.O. BOX 86<br>MINNEAPOLIS, MN  55486-2659 | LEASE<br>OFFICE<br>7/1/2006 - 6/30/2010 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/3/2006 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES (DATA DESTRUCTION)<br>EFFECTIVE DATE:  12/22/2005 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES (DATA DESTRUCTION)<br>EFFECTIVE DATE:  2/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                    _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES (DATA DESTRUCTION) |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES (DATA DESTRUCTION)<br>EFFECTIVE DATE:  11/16/2005 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES (FILE STORAGE)<br>EFFECTIVE DATE:  8/3/2005 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES<br>EFFECTIVE DATE:  11/18/2005 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | VENDOR CONTRACT<br>FACILITIES (DATA DESTRUCTION) |
| IRONWOOD PROPERTIES ASSOCIATES, LLC<br>1221 IRONWOOD DRIVE<br>COEUR D'ALENE, ID  83815 | LEASE<br>OFFICE<br>9/1/2006 - 8/31/2007 |
| IRVINE ALLIANCE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  7/13/2007 |
| IRVINE MARRIOTT HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/23/2006 |
| ISLAND COMMUNICATIONS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/1/2007 |
| ISLAND COMMUNICATIONS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISS-INSTITUTIONAL SHAREHOLDER SERVICES | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE: 8/15/2006 |
| IVANHOE FINANCIAL | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  7/18/2000 |
| IVANJACK, SHYCK & MILSTEAD, LLP | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  2/7/2006 |
| IVY GROUP REALTY SERVICES LLC<br>4649 NANNIE HELEN BURROUGH AVENUE<br>NE 202<br>WASHINGTON, DC  20019 | LEASE<br>DESK RENTAL<br>6/1/2006 - 12/31/2016 |
| J&M LEASING<br>1203 S. MISSION STREET<br>MT. PLEASANT, MI  48858 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2007 |
| J. TIMOTHY LANE<br>545 LAGONDA WAY<br>DANVILLE, CA  94526 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2008 |
| J.A. MORRIS COMPANY<br>P.O. BOX 12645<br>OLYMPIA, WA  98508 | LEASE<br>OFFICE<br>11/1/2004 - 10/31/2009 |
| J.D.L. AND COMPANY<br>2514 JAMACHA ROAD #502-172<br>EL CAJON, CA  92019 | LEASE<br>MSA<br>6/1/2007 - 11/30/2007 |
| J.P. MORGAN ACCEPTANCE CORPORATION I, A DELAWARE CORPORATION (THE "DEPOSITOR"), U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (THE "TRUSTEE") OF J.P. MORGAN ALTERNATIVE LOAN TRUST 2006-A3 (THE "TRUST"), J.P. MORGAN MORTGAGE ACQUISITION CORP. ("JPMORGAN ACQUISITION"),  AND WELLS FARGO BANK, N.A. (THE "M | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>1.1 (J) X<br>CONTRACT #:  (JPALT 2006-A3)<br>CONTRACT DATE:  JUNE 1, 2006, |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | LOAN SALE/SERVICING AGREEMENT<br>FLOW MORTGAGE LOAN INTERIM SERVICING AGREEMENT,<br>1.1 (J) CI<br>CONTRACT DATE:  1-APR-06 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP., AS PURCHASER | LOAN SALE/SERVICING AGREEMENT<br>MORTGAGE LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) DJ<br>CONTRACT DATE:  1-JUN-06 |
| J.P. MORGAN RETIREMENT PLAN SERVICES LLC (FORMERLY CCA STRATEGIES LLC) | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/28/2007 |
| JAMBO INTERNATIONAL, L.L.C.<br>113 GOLDEN ROD PLACE<br>LYNCHBURG, VA  24502 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2008 |
| JAMES AND KRISTEN JOHNSTON<br>20 BORADMOOR STREET<br>MORAGA, CA  94556 | LEASE<br>OFFICE<br>1/1/2004 - 12/31/2007 |
| JAMES CAMBELL COMPANY, LLC<br>PO BOX 29960<br>HONOLULU, HI  96820-2360 | LEASE<br>OFFICE<br>8/15/2005 - 8/31/2009 |
| JAMES R. AND PATRICIA A. DARFUS<br>701 E. MAIN STREET<br>LANCASTER, OH  43130 | LEASE<br>OFFICE<br>6/30/2003 - 12/31/2016 |
| JAN-ELLEN GROUP, LLC | MARKETING CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  9/7/2005 |
| JAN-ELLEN GROUP, LLC | MARKETING CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  3/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JANNEY MONTGOMERY SCOTT, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/8/2007 |
| JAS DEVELOPMENT, LLC<br>745 ELA RD.<br>LAKE ZURICH, IL  60047 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2010 |
| JAY EARL ASSOCIATES, LLC C/O KAPLAN REALTY GROUP<br>1350 AVENUE OF THE AMERICAS, SUITE 3100<br>NEW YORK, NY  10019 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2010 |
| JCF ACCEPTANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  4/14/2005 |
| JCVISION & ASSOCIATES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/11/2006 |
| JCVISION & ASSOCIATES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/5/2005 |
| JEEP COUNTRY FEDERAL CREDIT UNION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/1/2007 |
| JEFFERSON BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/4/2005 |
| JEFFERSON BANK AND TRUST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____
                                              Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEFFERSON BANK AND TRUST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/24/2007 |
| JEFFERSON MORTGAGE SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/10/2005 |
| JEFFERSON PARISH FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 |
| JEFFERSON PARISH FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 |
| JEFFERSON PARISH FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  3/1/2007 |
| JEFFERSON PARTNERS, LLC - ATT: MATT SAROUSH<br>165 TIMOTHY CIRCLE<br>RADNOR, PA  19087 | LEASE<br>OFFICE<br>9/20/2005 - 9/30/2010 |
| JEFFERSON PLAZA VENTURE C/O BERGMAN PLAZA VENTURE<br>555 ROUTE ONE SOUTH<br>ISELIN, NJ  08830 | LEASE<br>OFFICE<br>7/1/2007 - 7/31/2010 |
| JEFFREY A. SHAFFER & JAMES R. EKDAHL<br>TIMES SQUARE, LLC<br>18 CARLISLE STREET, SUITE 300<br>GETTYSBURG, PA  17325 | LEASE<br>DESK RENTAL<br>4/1/2004 - 3/31/2008 |
| JEFFREY P. & LORI DIEMAND<br>4237 WEST 42ND PLACE<br>CHICAGO, IL  60632 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEFFRIES & COMPANY, INC | SECONDARY MARKETING CONTRACT<br>FORWARD SECURITIES AGREEMENT<br>EFFECTIVE DATE:  10/4/2006 |
| JENMO, LLC<br>C/O RED ROCKS, LLC<br>P.O. BOX 23164<br>HILTON HEAD ISLAND, SC  29925 | LEASE<br>OFFICE<br>7/5/2003 - 7/4/2008 |
| JERRY L. CARNEY AND ASSOCIATES<br>5922 CYPRESS CAYOU LANE<br>LACOMBE, LA  70445 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2009 |
| JERRY RAGAINS<br>4374 SUNSET DRIVE<br>TYASKIN, MD  21865 | LEASE<br>OFFICE<br>5/6/1996 - 4/30/2008 |
| JERSEY MORTGAGE COMPANY OF NEW JERSEY INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/25/2006 |
| JESUS A. GAMBEA<br>6233 PIONEERTOWN ROAD<br>YUCCA VALLEY, CA  92284 | LEASE<br>OFFICE<br>3/27/2004 - 3/27/2008 |
| JEWISH UNITED FUND<br>ACCTG DEPT, RM 4047<br>30 S WELLS ST<br>CHICAGO, IL  60606-5056 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/17/2007 |
| JGSA, LLC<br>16 CAUSEWAY DRIVE<br>OCEAN ISLE, NC  28468 | LEASE<br>OFFICE<br>6/24/2003 - 6/23/2008 |
| JINGLE NETWORKS | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  1/11/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JINGLE NETWORKS | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 1/11/2007 |
| JLM DIRECT FUNDING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/6/2005 |
| JMD PARTNERS, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 2/20/2007 |
| JOBIN REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 3/19/2007 |
| JOBSTER | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 8/17/2006 |
| JOHN AND PAUL MORIARTY<br>603 MAIN AVE<br>P.O BOX 705<br>BROCKINGS, SD  57006 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2008 |
| JOHNSON/ RAWLINGS C/O WILLIAMR. JOHNSON<br>401 CHATHAM SQUARE OFFICE PARK<br>FREDERICKSBURG, VA  22405 | LEASE<br>OFFICE<br>11/2/2004 - 11/1/2009 |
| JOLIE POWELL REALTY, INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 5/27/2006 |
| JOLIE POWELL REALTY, INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 6/1/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JONAH BANK OF WYOMING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/4/2007 |
| JONAH BANK OF WYOMING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/12/2006 |
| JORDAN'S CONSTRUCTION<br>D/B/A JORDAN BUILT HOMES<br>201 FOREST DRIVE<br>KNIGHTDALE, NC  27545 | LEASE<br>MSA<br>12/1/2004 - 12/31/2016 |
| JOSE BIASCOECHEA<br>140 WINGO WAY<br>MT. PLEASANT, SC  29464 | LEASE<br>OFFICE<br>1/1/2004 - 12/31/2007 |
| JOSEPH A AND LISA A. STEVENS<br>114 W. WATER STREET<br>CENTREVILLE, MD  21617 | LEASE<br>OFFICE<br>11/1/2002 - 10/31/2007 |
| JOSEPH E. COLSON AGENCY INC<br>961 POTTSTOWN PIKE<br>CHESTER SPRINGS, PA  19424 | LEASE<br>OFFICE<br>10/1/2006 - 12/31/2016 |
| JOYCE A. PICKARD<br>P.O. BOX 384<br>CAMDEN, TN  38320 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2008 |
| JP MORGAN CHASE BANK, N.A. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 9/27/2005 |
| JP MORGAN CHASE BANK, N.A. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 2/22/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                          _____
Debtor                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JP MORGAN CHASE BANK, N.A. | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 11/20/2006 |
| JP MORGAN CHASE BANK, N.A. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT |
| JP MORGAN CHASE BANK, N.A. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 11/14/2005 |
| JP MORGAN CHASE BANK, N.A. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 8/30/2006 |
| JP MORGAN CHASE BANK, N.A. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 6/20/2005 |
| JP MORGAN MORTGAGE ACQUISITION CORP | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT |
| JP MORGAN MORTGAGE ACQUISITION CORP | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE: 4/1/2006 |
| JP MORGAN MORTGAGE ACQUISITION CORP | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT |
| JP MORGAN MORTGAGE ACQUISITION CORP | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JP MORGAN MORTGAGE ACQUISITION CORP. (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>MORTGAGE LOAN SALE AGREEMENT<br>1.1 (J) CH<br>CONTRACT DATE:  1-APR-06 |
| JUDITH S. FARRALL C/O THOMAS C. HAYDEN JR.<br>105 LA GRANGE AVENUE<br>P.O. BOX 1119<br>LA PLATA, MD  20646 | LEASE<br>OFFICE<br>10/1/1998 - 9/30/2008 |
| JUDY AUSTIN | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/5/2005 |
| JULIAN REALTY<br>DENNIS FREIDEN<br>P. O. BOX 655<br>JULIAN, CA  92036 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/1/2007 |
| JUPITERIMAGES<br>P.O. BOX  27569<br>NEW YORK, NY  10087-7569 | MARKETING CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/30/2006 |
| JUSTIN MARTELLA<br>P.O. BOX 907<br>TIPTON, CA  93272 | LEASE<br>OFFICE<br>10/18/2006 - 10/17/2011 |
| JW MARRIOTT LAS VEGAS RESORT, SPA & GOLF | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/3/2006 |
| JW MARRIOTT SAN FRANCISCO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/21/2007 |
| K HOVNANIAN AMERICAN MORTGAGE LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| K&L GATES | VENDOR CONTRACT<br>LEGAL |
| K.O. REALTY, INC.<br>6347 WOODVILLE ROAD<br>MOUNT AIRY, MD  21771 | LEASE<br>MSA<br>9/1/2006 - 12/31/2016 |
| KAHN DEVELOPMENT<br>ATTN:: NICHOLE ANTHONY<br>101 FLINT LAKE RD.<br>COLUMBIA, SC  29223 | LEASE<br>OFFICE<br>10/1/2004 - 9/30/2009 |
| KAIPERM FEDERAL CREDIT UNION<br>2101 BROADWAY<br>OAKLAND, CA  94612 | LEASE<br>OFFICE<br>5/15/2007 - 5/14/2017 |
| KAIPERM FEDERAL CREDIT UNION<br>2101 BROADWAY<br>OAKLAND, CA  94612 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/15/2007 |
| KAISER PERMANENTE - PLAN TERMINATED 9/1/07<br>181 E LST STREET SUITE 1100<br>SANTA ANA, CA  92705 | MEDICAL INSURANCE BENEFIT PLAN<br>121159 & 600845 |
| KALEIDICO, LLC | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE:  7/18/2007 |
| KAL-TEX FINANCIAL SERVICES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/21/2007 |
| KANAN CRUISES, INC.<br>445 E. ILLINOIS ST.<br>SUITE 440<br>CHICAGO, IL  60611 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  8/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**
_____

Case No.  **07-11051**
_____

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KANZA BANK<br>13605 W. MAPLE<br>WICHITA, KS  67235 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |
| KANZA BANK<br>13605 W. MAPLE<br>WICHITA, KS  67235 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/22/2007 |
| KAV CENTER, INC.<br>C/O CHIRSTOPHER WAABEN<br>216 STELTON ROAD, SUITE A-1<br>PISCATAWAY, NJ  08854 | LEASE<br>OFFICE<br>2/1/2007 - 1/31/2010 |
| KAYCEE LLC<br>1295 KELLY JOHNSON BLVD<br>SUITE 230<br>COLORADO SPRINGS, CO  80920 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2012 |
| KBACE TECHNOLOGIES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/6/2006 |
| KBZM-FM / KKQX-FM (THE EAGLE) RADIO STATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/16/2007 |
| KCB BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/27/2007 |
| KDS ENTERPRISES, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 5/6/2006 |
| KDS ENTERPRISES, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 9/20/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| KEARNEY COMMERCIAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/11/2006 |
| KELLER WILLIAMS<br>9355 E. STOCKTON BLVD<br>ELK GROVE, CA  95624 | LEASE<br>OFFICE<br>3/1/2007 - 2/29/2008 |
| KELLER WILLIAMS<br>9355 E. STOCKTON BLVD<br>ELK GROVE, CA  95624 | LEASE<br>MSA<br>4/1/2007 - 3/31/2008 |
| KELLER WILLIAMS<br>9355 E. STOCKTON BLVD<br>ELK GROVE, CA  95624 | LEASE<br>MSA<br>4/1/2007 - 3/31/2017 |
| KELLER WILLIAMS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/19/2007 |
| KELLER WILLIAMS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/30/2007 |
| KELLER WILLIAMS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/1/2007 |
| KELLER WILLIAMS HUDSON VALLEY GROUP, LLC<br>18 LAUREL ROAD<br>NEW CITY, NY  10956 | LEASE<br>MSA<br>2/1/2007 - 12/31/2017 |
| KELLER WILLIAMS REAL ESTATE PROFESSIONALS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/20/2000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELLER WILLIAMS REAL ESTATE PROFESSIONALS-MCMURRAY, PA<br>1190 GALLERY DR.<br>MCMURRAY, PA  15317 | LEASE<br>MSA W/ DESK<br>6/20/2005 - 12/31/2016 |
| KELLER WILLIAMS REALTY<br>30701 WOODWARD AVE<br>SUITE 350<br>ROYOL OAK, MI  48073 | LEASE<br>MSA<br>2/1/2007 - 12/31/2017 |
| KELLER WILLIAMS REALTY<br>7 OLD SOLOMONS ISLAND RD<br>ANNAPOLIS, MD  21401 | LEASE<br>DESK RENTAL<br>3/15/2003 - 12/31/2016 |
| KELLER WILLIAMS REALTY<br>ATTN: AMBER HAUSER<br>56 WEST MAIN STREET, SUITE 100A<br>CHRISTIANA, DE  19702 | LEASE<br>MSA<br>11/1/2004 - 12/31/2016 |
| KELLER WILLIAMS REALTY<br>4341 PIEDMONT AVENUE<br>OAKLAND, CA  94611 | LEASE<br>MSA W/ DESK<br>6/1/2005 - 12/31/2016 |
| KELLER WILLIAMS REALTY<br>301 INSPIRATION LANE<br>GAITHERSBURG, MD  20878 | LEASE<br>DESK RENTAL<br>12/1/2002 - 12/31/2016 |
| KELLER WILLIAMS REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  2/14/2006 |
| KELLER WILLIAMS REALTY | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/29/2007 |
| KELLER WILLIAMS REALTY- EXTON, PA<br>100 CAMPBELL BLVD, STE 106<br>EXTON, PA  19341 | LEASE<br>MSA W/ DESK<br>11/12/2004 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELLER WILLIAMS REALTY- WILMINGTON, DE<br>1521 CONCORD PIKE, STE 102<br>WILMINGTON, DE  19803 | LEASE<br>MSA W/ DESK<br>11/1/2004 - 12/31/2016 |
| KELLER WILLIAMS TOWN AND COUNTRY<br>1520 KILLEARN CENTER BLVD<br>TALLAHASSEE, FL  32309 | LEASE<br>MSA/DESK RENTAL<br>6/1/2006 - 12/31/2016 |
| KELLY LAW REGISTRY | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  8/22/2006 |
| KEMPA GROUP<br>14150 S. BELL RD<br>HOMER GLEN, IL  60491 | LEASE<br>MSA W/ DESK<br>7/28/2005 - 12/31/2016 |
| KEMPA GROUP<br>15750 S BELL ROAD<br>STE 1D<br>HOMER GLEN, IL  60491 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  7/28/2005 |
| KENNEBUNK PORTSIDE ROTARY<br>GOLF TOURNAMENT<br>PO BOX 1167<br>KENNEBUNKPORT, ME  04046 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/3/2008 |
| KENTUCKY HOUSING CORPORATION<br>1231 LOUISVILLE RD<br>FRANKFORT, KY  40601 | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  4/29/2004 |
| KEVIN GARTY D/B/A CASHIN RELOCATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/25/2004 |
| KEY FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEY MORTGAGE COMPANY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/18/2006 |
| KEY WEST BUSINESS CENTER, INC 422 FLEMING STREET KEY WEST, FL  33040 | LEASE OFFICE 2/1/2005 - 1/31/2008 |
| KEYBANK NATIONAL ASSOCIATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 1/18/2007 |
| KEYBANK NATIONAL ASSOCIATION | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 7/1/2000 |
| KEYNOTE SPEAKERS, INC. | VENDOR CONTRACT SITE USE |
| KEYNOTE SPEAKERS, INC. | VENDOR CONTRACT SITE USE EFFECTIVE DATE: 1/25/2007 |
| KEYNOTE SPEAKERS, INC. | VENDOR CONTRACT SITE USE EFFECTIVE DATE: 3/31/2006 |
| KEYSTONE ASSET MANAGEMENT 100 WEST MAIN ST, STE 310 LANSDALE, PA  19446 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 3/28/2005 |
| KEYSTONE ASSET MANAGEMENT 100 WEST MAIN ST, STE 310 LANSDALE, PA  19446 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 3/28/2005 |
| KGMI 790 AM | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE: 2/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                          _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KH FINANCIAL , LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/5/2006 |
| KILGRET PROPERTY, LTD<br>C/O TELIS REAL ESTATE SERVICES<br>P.O. BOX 35856<br>PHOENIX, AZ  85069 | LEASE<br>OFFICE<br>9/15/2004 - 9/14/2007 |
| KINGS MORTGAGE SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/3/2006 |
| KINGSTON PLANTATION | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/21/2007 |
| KIRBY & ASSOCIATES, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  6/17/2005 |
| KITUKU.COM | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  2/16/2007 |
| KLF, LTD.<br>1500 BROADWAY<br>21ST FLOOR<br>NEW YORK, NY  10036 | LEASE<br>DESK RENTAL<br>4/12/2006 - 12/31/2016 |
| KMB MORTGAGE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/18/2006 |
| KOURY CORPORATION<br>400 FOUR SEASONS TOWN CENTRE<br>GREENSBORO, NC  27427 | LEASE<br>OFFICE<br>4/17/2006 - 4/16/2011 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                  _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KQSP AM 1530 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/30/2007 |
| KRENGER REAL ESTATE<br>3304 NORTH HALSTED<br>CHICAGO, IL  60657 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2008 |
| KRUSE WAY LLC<br>5245 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>9/10/2004 - 1/31/2010 |
| KRUSE WAY LLC<br>5245 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>3/1/2003 - 7/31/2008 |
| KRUSE WAY LLC<br>5245 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>8/1/2002 - 7/31/2008 |
| KSTN FM 107.3 LAPODEROSA | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  11/1/2006 |
| KTVU PARTNERSHIP D/B/A KRXI(TV) | MARKETING CONTRACT<br>ADVERTISING |
| L G S PROPERTIES LLC<br>2231 SW WANAMAKER ROAD<br>SUITE 300<br>TOPEKA, KS  66614 | LEASE<br>OFFICE<br>3/15/2005 - 3/31/2008 |
| L.B. ANDERSON AND COMPANY, INC<br>220 HONEY LAKE COURT<br>NORTH BARRINGTON, IL  60010 | LEASE<br>OFFICE<br>9/1/2004 - 8/30/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                _____
Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LA VALENCIA HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/23/2007 |
| LA VALENCIA HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  10/10/2006 |
| LAFAYETTE BANK AND TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/22/2006 |
| LAGUNA PALM GROUP<br>25002 WILKES PLACE<br>LAGUNA HILLS, CA  92653 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2010 |
| LAKE POINT ENTERPRISES, LLC<br>2630 TENDERFOOT HILL STREET<br>SUITE 100<br>COLORADO SPRINGS, CO  80906 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2008 |
| LAKE POINT ENTERPRISES, LLC<br>2630 TENDERFOOT HILL STREET<br>SUITE 100<br>COLORADO SPRINGS, CO  80906 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2010 |
| LAKELAND MORTGAGE CORPORATION<br>8300 NORMANDALE CENTER DRIVE<br>SUITE 240<br>BLOOMINGTON, MN  55437 | LEASE<br>OFFICE<br>1/1/2007 - 5/31/2009 |
| LAKELAND REGIONAL MORTGAGE DBA CENTRIC MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/10/2006 |
| LAKESIDE BANK TRUST #10-2564<br>3216 SOUTH SHIELDS<br>CHICAGO, IL  60616 | LEASE<br>OFFICE<br>10/1/2003 - 9/30/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAKEVIEW TECHNOLOGY INC<br>6371 EAGLE WAY<br>CHICAGO, IL  60678-1063 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/22/2006 |
| LAMPCO FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/19/2005 |
| LAMPCO FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/19/2005 |
| LAMPCO FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CQ<br>CONTRACT DATE:  19-MAY-05 |
| LANCASTER PROPERTIES<br>P.O. BOX 698<br>GAINESVILLE, GA  30503 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2007 |
| LAND TITLE AGENTS, LLC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  2/11/2006 |
| LAND TITLE AGENTS, LLC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  11/8/2004 |
| LAND/HOME FINANCIAL SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/21/2006 |
| LAND/HOME FINANCIAL SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAND/HOME FINANCIAL SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/21/2006 |
| LANDAMERICA ONESTOP, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/18/2006 |
| LANDAMERICA ONESTOP, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/2/2007 |
| LANDLORD.COM | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/7/2000 |
| LANDMARK DEVELOPMENT    NAME MAY CHANGE | CORPORATE CONTRACT<br>JOINT VENTURE |
| LANDMARK MORTGAGE CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/5/2005 |
| LANDMARK NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/19/2006 |
| LANDMARK OFFICE CENTER<br>8659 STAPLES MILLS RD<br>RICHMOND, VA  23228 | LEASE<br>OFFICE<br>5/1/2005 - 4/30/2008 |
| LANDMARK SAVINGS BANK FSB | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANDOW BUILDING LIMITED PARTNERSHIP THE SEASONS 4710 BETHESDA AVENUE, SUITE 200 BETHESDA, MD  20814 | LEASE OFFICE 10/10/2003 - 9/30/2008 |
| LANGUAGE LINE SERVICES, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 8/16/2006 |
| LANGUAGE LINE SERVICES, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/4/2007 |
| LANIER WORLDWIDE, INC. | VENDOR CONTRACT EQUIPMENT |
| LANNSYS, INC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/15/2007 |
| LA-PORTER FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE: 7/19/2005 |
| LARES ASSET SECURITIZATION, INC. ("LARES" OR THE "DEPOSITOR"), MAIA MORTGAGE FINANCE STATUTORY TRUST ("MAIA" OR THE "SELLER") AND WELLS FARGO BANK, N.A., AS MASTER SERVICER (IN SUCH CAPACITY, THE "MASTER SERVICER") AND SECURITIES ADMINISTRATOR (IN SUCH CAPACITY, THE "SECURITIES ADMINISTRATOR"), AND ACKNOWLEDGED BY | THIRD PARTY SECURITIZATION RECONSTITUTED SERVICING AGREEMENT 1.1 (J) AJ CONTRACT #:  (LUM 2006-7) CONTRACT DATE:  27-DEC-06 |
| LATINO MARKETING GROUP | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  3/1/2005 |
| LATTER & BLUM CLASSIC HOMES, INC. 14454 UNIVERSITY AVENUE HAMMOND, LA  70401 | LEASE MSA W/ DESK 7/17/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____
                        Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAX PLAZA HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/12/2006 |
| LAZARUS MARKETING, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/16/2006 |
| LAZARUS MARKETING, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 3/30/2006 |
| LBA MELVILLE ASSOCIATES C.O NETREX LLC, MANAGER<br>270 SOUTH SERVICE ROAD<br>SUITE 45<br>MELVILLE, NY  11747 | LEASE<br>OFFICE<br>8/1/2006 - 7/31/2009 |
| LBJ<br>8805 18TH AVENUE<br>BROOKLYN, NY | LEASE<br>STORE LEASE<br>10/1/2005 - 10/31/2010 |
| LEADER MORGTAGE COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 8/26/2002 |
| LEADPOINT | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 12/18/2006 |
| LEADPOINT | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE: 2/22/2007 |
| LEGACY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/8/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEGACY BANK AND TRUST CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2006 |
| LEGACY MANAGEMENT ASSOCIATES | HUMAN RESOURCES CONTRACT<br>RECRUITERS |
| LEHMAN BROTHERS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 12/6/2006 |
| LEHMAN BROTHERS BANK, FSB | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 11/17/2004 |
| LEHMAN BROTHERS BANK, FSB | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 5/1/2007 |
| LEHMAN BROTHERS SPECIAL FINANCING INC.<br>745 SEVENTH AVENUE 28TH FLOOR<br>TRANSACTION MANAGEMENT<br>NEW YORK, NY  10019 | ISDA CONTRACT |
| LEIGHTON & CLARK, LLC C/O VESTMOORE MANAGEMENT, INC.<br>168 SOUTH RIVER ROAD<br>BEFORD, NH  03110 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2007 |
| LENDAMERICA HOME LOANS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/20/2006 |
| LENDER LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/6/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LENDIA, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/27/2006 |
| LENDING TREE, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  12/5/2003 |
| LENDING TREE, INC. | MARKETING CONTRACT LEADS AGREEMENTS EFFECTIVE DATE:  3/20/2000 |
| LENDING TREE, INC. | MARKETING CONTRACT LEADS AGREEMENTS EFFECTIVE DATE:  4/16/2002 |
| LENDING TREE, INC. | MARKETING CONTRACT BROKER EFFECTIVE DATE:  4/3/2002 |
| LENDING TREE, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  3/20/2000 |
| LENDING TREE, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  4/4/2002 |
| LENDINGTREE, LLC | MARKETING CONTRACT CLO EFFECTIVE DATE:  5/15/2007 |
| LENDINGTREE, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/6/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LENOVO (UNITED STATES) INC. | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE: 11/1/2005 |
| LENOX FINANCIAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/29/2006 |
| LEONID BATKHAN | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/26/2006 |
| LES BROWN ENTERPRISES, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 9/8/2006 |
| LES BROWN ENTERPRISES, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/2/2007 |
| LES BROWN ENTERPRISES, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/2/2007 |
| LES BROWN ENTERPRISES, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/17/2007 |
| LES BROWN ENTERPRISES, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/17/2007 |
| LES BROWN ENTERPRISES, LLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/17/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                          Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEVEL FOUR LEASING<br>40 WEST 14TH STREET<br>SUITE 4B<br>HELENA, MT  56901 | LEASE<br>OFFICE<br>6/1/2007 - 5/31/2008 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  2/23/2007 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/31/2006 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  2/26/2007 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/18/2006 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/23/2006 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/31/2006 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/16/2006 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/4/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 7/17/2007 |
| LEWTAN TECHNOLOGIES<br>300 FIFTH AVE<br>WALTHAM, MA  02451 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 5/22/2006 |
| LEWTAN TECHNOLOGIES, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 2/8/2006 |
| LEWTAN TECHNOLOGIES, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 2/24/2005 |
| LEXINGTON CAPITAL CORPORATION DBA LEXINGTON MORTGAGE OF CA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/5/2006 |
| LEXINGTON CAPITAL CORPORATION DBA LEXINGTON MORTGAGE OF CA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/23/2006 |
| LEXINGTON SQUARE LLP<br>11649 N. PORT WASHINGTON RD<br>SUITE 206<br>MEQUON, WI  53092 | LEASE<br>OFFICE<br>6/1/2006 - 5/31/2011 |
| LEXISNEXIS | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 3/13/2006 |
| LEXISNEXIS | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 3/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                        _____
Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEXISNEXIS | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 2/24/2006 |
| LHM FINANCIAL CORPORATION DBA CNN MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/16/2007 |
| LIBERTY AMERICAN MORTGAGE | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 10/30/2006 |
| LIBERTY FEDERAL SAVINGS AND LOAN ASSOCIATION | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/6/2006 |
| LIBERTY FEDERAL SAVINGS AND LOAN ASSOCIATION | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 1/9/2004 |
| LIBERTY FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/28/2006 |
| LIBERTY HOME LENDING, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/13/2006 |
| LIBERTY HOMES, INC | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE: 4/5/2007 |
| LIBERTY MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIBERTY-WAGNER BUSINESS PARK, LLC<br>1935 SO. INDUSTRIAL<br>ANN ARBOR, MI  48104 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2008 |
| LIGHT LAS VEGAS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/3/2007 |
| LIGHTHOUSE MORTGAGE SERVICE CO, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/2/2006 |
| LIN MEDIA GROUP | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  2/7/2006 |
| LINCOLN CENTER LLC<br>3211 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>2/1/2004 - 1/31/2009 |
| LION, INC.<br>DEPT #3082<br>PO BOX 34936<br>SEATTLE, WA  98124 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  10/1/2003 |
| LION, INC.<br>DEPT #3082<br>PO BOX 34936<br>SEATTLE, WA  98124 | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  1/4/2005 |
| LION, INC.<br>DEPT #3082<br>PO BOX 34936<br>SEATTLE, WA  98124 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  1/31/2007 |
| LION, INC.<br>DEPT #3082<br>PO BOX 34936<br>SEATTLE, WA  98124 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  3/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| LIQUID HOUSES LLC<br>PO BOX 160801<br>SPARTANBURG, SC  29316 | LEASE<br>OFFICE<br>12/1/2006 - 11/30/2007 |
| LISA CHAN, JACK CHAN<br>431 ESSOX STREET<br>BANGOR, ME  04401 | LEASE<br>OFFICE<br>12/1/2006 - 11/30/2007 |
| LISTWISE REALTY SERVICES<br>201 SHANNON OAKS CIRCLE<br>SUITE 200<br>CARY, NC  27511 | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  4/17/2006 |
| LISTWISE REALTY SERVICES<br>201 SHANNON OAKS CIRCLE<br>SUITE 200<br>CARY, NC  27511 | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  5/10/2006 |
| LISTWISE REALTY SERVICES<br>201 SHANNON OAKS CIRCLE<br>SUITE 200<br>CARY, NC  27511 | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  5/10/2006 |
| LITTON LOAN SERVICING LP | MARKETING CONTRACT<br>BROKER |
| LIVEPERSON, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/11/2000 |
| LJMG, INC.<br>DBA FIRST CHOICE EXECUTIVE SUITES<br>7825 FAY AVENUE, SUITE 200<br>LAJOLLA, CA  92037 | LEASE<br>OFFICE<br>3/12/2007 - 9/11/2007 |
| LLOYD DISTRICT PROPERTIES, L.P.<br>C/O ASHFORTH PACIFIC, INC.<br>825 N.E. MULTNOMAH, #1275<br>PORTLAND, OR  97232 | LEASE<br>OFFICE<br>12/11/2006 - 12/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                            _____
Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LLOYD DISTRICT PROPERTIES, L.P.<br>C/O ASHFORTH PACIFIC, INC.<br>825 N.E. MULTNOMAH, #1275<br>PORTLAND, OR  97232 | LEASE<br>OFFICE<br>12/11/2006 - 12/11/2007 |
| LLOYD STAFFING | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE:  1/29/2007 |
| LLOYD STAFFING | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  1/22/2007 |
| LNB COMMERCIAL CAPITAL | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/30/2006 |
| LO, INC. DBA RELIANCE MORTGAGE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/16/2006 |
| LOAN CENTER OF CALIFORNIA, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/29/2006 |
| LOAN CENTER OF CALIFORNIA, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/29/2006 |
| LOAN CITY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/7/2006 |
| LOAN LINK FINANCIAL SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOAN LINK FINANCIAL SERVICES | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/12/2006 |
| LOAN PERFORMANCE P.O. BOX 844139 DALLAS, TX  75284-4139 | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 10/17/2005 |
| LOAN PERFORMANCE P.O. BOX 844139 DALLAS, TX  75284-4139 | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 9/7/2006 |
| LOANSOFT | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 12/5/2001 |
| LOANSOFT, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 11/30/2001 |
| LOBO ENTERPRISES 323 HUTCHENSON FERRY ROAD WHITEBURG, GA  30185 | LEASE OFFICE 11/1/2005 - 10/31/2008 |
| LOCATION INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 3/7/2006 |
| LOCATION INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 8/9/2007 |
| LOCATION INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 1/24/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                  _____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOCATION INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 1/24/2007 |
| LOCATION INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES |
| LOCKBOX 203494, OHIO PUBLIC EMPLOYEES RETIREMENT SERVICES<br>PO BOX 203494<br>21 WATERWAY HOLDINGS<br>HOUSTON, TX  772163494 | LEASE<br>OFFICE<br>9/1/2006 - 8/31/2012 |
| LODGE MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/13/2006 |
| LONG BEACH MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 6/29/2004 |
| LONG ISLAND HOUSING PARTNERSHIP, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 10/1/2005 |
| LOTSOLUTIONS, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/6/2007 |
| LOUDOUN STREET ASSOCIATES, LLC<br>41882 TUTT LANE<br>LEESBURG, VA  20176-623 | LEASE<br>OFFICE<br>12/1/2006 - 11/30/2007 |
| LOUISANA FEDERAL LAND BANK ASSOCIATION, FLCA<br>P.O. BOX 4806<br>MONROE, LA  71211 | LEASE<br>OFFICE<br>5/15/2006 - 5/14/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                          _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOUISIANA PUBLIC FACILITIES AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/16/2003 |
| LOW.COM, INC | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  4/25/2007 |
| LOWERMYBILLS, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  2/3/2006 |
| LOWERMYBILLS.COM, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  4/23/2007 |
| LOWERMYBILLS.COM, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  8/7/2003 |
| LOWEST MORTGAGE.COM | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  8/28/2001 |
| LOY BRASHEAR<br>106 ANNISTON WAY<br>ELIZABETHTOWN, KY  42701 | LEASE<br>OFFICE<br>4/16/2007 - 4/15/2008 |
| LTB II, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  10/18/2007 |
| LTB II, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  7/14/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

_____ Debtor _____                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LTB II, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 6/1/2006 |
| LUMINA MORTGAGE<br>COMPANY INC<br>219 RACINE DRIVE, STE A<br>WILMINGTON, NC  28411 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/10/2005 |
| LUMINA MORTGAGE<br>COMPANY INC<br>219 RACINE DRIVE, STE A<br>WILMINGTON, NC  28411 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/13/2006 |
| LYCOS, INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 12/17/2003 |
| LYCOS, INC. | MARKETING CONTRACT<br>WEB ADVERTISING<br>EFFECTIVE DATE: 12/17/2003 |
| LYDIAN TECHNOLOGY GROUP (FORMERLY WELLFOUND DECADE CORPORATION) | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE: 5/18/2006 |
| M & L SAGEBRUSH WEST, LTD.<br>C/O MARKSMAN REALTY SERVICES, INC.<br>3301 LONG PRAIRIE ROAD, SUITE 126<br>FLOWER MOUND, TX  75022 | LEASE<br>OFFICE<br>6/1/2006 - 2/28/2010 |
| M & L SAGEBRUSH WEST, LTD.<br>C/O MARKSMAN REALTY SERVICES, INC.<br>3301 LONG PRAIRIE ROAD, SUITE 126<br>FLOWER MOUND, TX  75022 | LEASE<br>OFFICE<br>3/1/2004 - 2/28/2010 |
| M&I MARSHALL & ILSLEY BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| M&T MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/9/2006 |
| M&T MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  8/10/2005 |
| M. W. ALLS AND P. G. HOTTIE<br>23 SMITH STREET<br>WARRENTON, VA  20186 | LEASE<br>OFFICE<br>5/22/2006 - 5/14/2008 |
| MACALLISTER MACHINERY CO., INC. | VENDOR CONTRACT<br>FACILITIES (UTILITIES)<br>EFFECTIVE DATE:  2/7/2006 |
| MACKINAC SAVINGS BANK, FSB | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/6/2006 |
| MACPAD | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/19/2007 |
| MADAME TUSSAUDS NEW YORK, INC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  11/13/2006 |
| MADDEN PRE PRINT MEDIA | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  11/22/2006 |
| MADISON COUNTY FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/16/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MADISON COUNTY FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 1/31/2006 |
| MADISON COUNTY FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 5/16/2005 |
| MADISON COUNTY FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CR<br>CONTRACT DATE: 16-MAY-05 |
| MADISON NATIONAL BANK | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING |
| MADONNA INN | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/22/2007 |
| MAGILL ASSOCIATES | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/17/2007 |
| MAGNA MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 5/30/2003 |
| MAGNET | VENDOR CONTRACT<br>DUE DILIGENCE REVIEW<br>EFFECTIVE DATE: 8/5/2004 |
| MAIN STREET DYL ASSOCIATES, LP<br>220 FARM LANE<br>DOYLESTOWN, PA  18901 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAINE STATE HOUSING AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  5/12/2006 |
| MALL VISION MEDIA | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  11/6/2006 |
| MANAGEMENT ADVISORS INTERNATIONAL, INC. | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  3/2/2007 |
| MANAGEMENT RECRUITERS, WOODBURY, INC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  1/11/2007 |
| MANN MORTGAGE LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/11/2006 |
| MANOR HOUSE DEVELOPMENT 1412 SOUTH LEGEND HILLS DRIVE SUITE 316 CLEARFIELD, UT  84015 | LEASE OFFICE 4/5/2007 - 10/31/2007 |
| MANPOWER | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  3/13/2007 |
| MANZANITA, LP | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  11/15/2006 |
| MAP 100, L.L.C. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  12/13/2001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                          Debtor                                                     (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARATHON PARKWAY ASSOCIATES, LLC<br>45-17 MARATHON PARKWAY<br>LITTLE NECK, NY  11362 | LEASE<br>OFFICE<br>3/1/2006 - 2/28/2011 |
| MARATHON STRUCTURED FINANCE FUND, LP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/30/2007 |
| MARINA DISTRICT DEVELOPMENT COMPANY D/B/A BORGATA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  7/18/2005 |
| MARINER COMMONS, LLC<br>18205 BISCAYNE BLVD<br>SUITE 2202<br>AVENTURA, FL  33160 | LEASE<br>SHOPPING CENTER<br>9/1/2005 - 8/31/2008 |
| MARK & KAREN CURT<br>2104 DEER RUN MEADOWS<br>TROY, MO  63379 | LEASE<br>OFFICE<br>4/1/2003 - 3/31/2008 |
| MARK BRUCE INTERNATIONAL<br>909 THIRD AVE 5TH FLOOR<br>NEW YORK, NY  10022 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  12/21/2006 |
| MARK GRIMES DBA OCEAN CITY REALTY<br>3258 ASBURY AVE<br>OCEAN CITY, NJ  08226 | LEASE<br>MSA<br>4/9/2007 - 4/8/2008 |
| MARK GRIMES DBA OCEAN CITY REALTY | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/9/2007 |
| MARK V REALTY<br>722 SOUTH COLLEGE AVE<br>COLLEGE PLACE, WA  99324 | LEASE<br>DESK RENTAL<br>11/1/2002 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                    _____
Debtor                                                                (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARKET MORTGAGE CO., LTD. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/11/2005 |
| MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/27/2007 |
| MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/13/2007 |
| MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/13/2007 |
| MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/2/2007 |
| MARRIOTT ATLANTA CENTURY CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/17/2007 |
| MARRIOTT BOCA RATON<br>5150 TOWN CENTER CIRCLE<br>BOCA RATON, FL  33486 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  12/12/2005 |
| MARRIOTT BWI AIRPORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/13/2007 |
| MARRIOTT CHICAGO DOWNTOWN MAGNIFICENT MILE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                               (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARRIOTT DALLAS/FORT WORTH AIRPORT NORTH | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/17/2006 |
| MARRIOTT DALLAS/FORT WORTH AIRPORT NORTH | VENDOR CONTRACT<br>SITE USE |
| MARRIOTT DETRIOT-TROY | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/30/2007 |
| MARRIOTT DETRIOT-TROY | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/1/2007 |
| MARRIOTT HUTCHINSON ISLAND RESORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 10/19/2005 |
| MARRIOTT IRVINE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/9/2007 |
| MARRIOTT LONG ISLAND HOTEL & CONFERENCE CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/5/2006 |
| MARRIOTT NEWARK AIRPORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/29/2007 |
| MARRIOTT PERIMETER CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/24/2007 |
| MARRIOTT PORTLAND DOWNTOWN WATERFRONT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/21/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARRIOTT SAN RAMON | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/27/2006 |
| MARRIOTT SAN RAMON | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/6/2006 |
| MARRIOTT SEATTLE AIRPORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/26/2007 |
| MARRIOTT SEATTLE AIRPORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  5/1/2007 |
| MARRIOTT WESTCHESTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/10/2006 |
| MASHPEE COMMONS LIMITED PARNERSHIP<br>MASHPEE COMMONS<br>P.O. BOX 1530<br>MASHPEE, MA  02649 | LEASE<br>SHOPPING CENTER<br>11/15/2004 - 11/30/2009 |
| MASON DIXON FUNDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/24/2006 |
| MASON DIXON FUNDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/20/2007 |
| MASON -MCDUFFIE MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/22/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                            _____
Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MASS MARKETING INSURANCE GROUP, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 9/14/2006 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/19/2007 |
| MATHIAS SHOPPING CENTERS, INC.<br>P.O. BOX 6485<br>SPRINGDALE, AR  72766 | LEASE<br>OFFICE<br>12/1/2005 - 11/30/2010 |
| MATTHEW VAN OMMEREN (SUMMER INTERN) | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/1/2006 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/2/2006 |
| MAXIMA MORTGAGE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/17/2007 |
| MAXWELL PROPERTIES I, INC.<br>440 NOWLIN AVE<br>GREENDALE, IN  47025 | LEASE<br>OFFICE<br>12/1/2005 - 11/30/2008 |
| MAYFLOWER REALTY<br>23 SANDWICH STREET<br>PLYMOUTH, MA  02360 | LEASE<br>DESK RENTAL/MSA<br>4/1/2007 - 12/31/2017 |
| MAYFLOWER REALTY<br>23 SANDWICH STREET<br>PLYMOUTH, MA  02360 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAYO & BARBARA SOMMER MEYER<br>7425 VARDON WAY<br>FT COLLINS, CO  80528 | LEASE<br>OFFICE<br>10/1/2004 - 11/30/2007 |
| MBS MORTGAGE COMPANY, LLC<br>24280 WOODWARD AVE<br>PLEASANT RIDGE, MI  48069 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| MBS MORTGAGE COMPANY, LLC<br>24280 WOODWARD AVE<br>PLEASANT RIDGE, MI  48069 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/20/2006 |
| MCCORMICK & KULETO'S SEAFOOD RESTAURANT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/21/2006 |
| MCGLINCHEY, STAFFORD & YOUGBLOOD & BENDALIN, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/24/2006 |
| MCGLINCHEY, STAFFORD & YOUGBLOOD & BENDALIN, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/22/2007 |
| MCGLINCHEY, STAFFORD & YOUGBLOOD & BENDALIN, LLP | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  4/3/2006 |
| MCIG CAPITAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/24/2006 |
| MCIG CAPITAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/28/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____ Debtor _____                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCINTURF REALTY INC<br>1110 TUSCARAWAS AVE NW<br>NEW PHILADELPHIA, OH  44663 | LEASE<br>DESK RENTAL<br>12/12/2005 - 12/31/2016 |
| MCLAIN PARTNERS II<br>11116 SOUTH TOWNE SQUARE<br>SUITE 300<br>ST. LOUIS, MO  63123 | LEASE<br>OFFICE<br>5/1/2006 - 4/30/2009 |
| MCMAHAN MORTGAGE CONSULTING<br>5717 WHITECLIFF CR<br>PLANO, TX  75093 | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  3/1/2006 |
| MCMAHAN MORTGAGE CONSULTING<br>5717 WHITECLIFF CR<br>PLANO, TX  75093 | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  11/4/2006 |
| MEADOW OAKS SHOPPING CENTER<br>PO BOX 8229<br>NO. 14 CROSSROADS SHOPPING VILLAGE, SUITE 201<br>CORPUS CHRISTI, TX  78412 | LEASE<br>SHOPPING CENTER<br>3/1/2005 - 2/28/2010 |
| MEDIA RESOURCE GROUP, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/2/2007 |
| MEETING MANAGEMENT SERVICES, INC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  10/31/2006 |
| MEGA CAPITAL FUNDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/12/2005 |
| MEGA CAPITAL FUNDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                      _____
                          Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEGASTAR FINANCIAL CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/17/2005 |
| MEGASTAR FINANCIAL CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/17/2005 |
| MELVILLE MARRIOTT LONG ISLAND | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/31/2006 |
| MELVILLE MARRIOTT LONG ISLAND | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/9/2006 |
| MEMBERS FINANCIAL DEVELOPMENT CORPORATION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  6/20/2005 |
| MEMBERS FIRST CREDIT UNION | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CS<br>CONTRACT DATE:  26-MAY-05 |
| MEMBERS FIRST CREDIT UNION<br>1445 GOODALE BLVD<br>COLUMBUS, OH  43212 | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/26/2005 |
| MERCANTILE GROUP, LTD. DBA INTEGRATED MORTGAGE SOLUTIONS | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/8/2007 |
| MERCEDES BENZ FINANCIAL | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  1/22/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                          Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERCER COUNTY NJ TEACHERS' FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/31/2006 |
| MERCER COUNTY NJ TEACHERS' FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/31/2006 |
| MERCHANT DEVELOPMENT, LLC C/O GREAT LAKES MANAGEMENT COMPANY<br>1907 EAST WAYZATA BOULEVARD<br>SUITE 110<br>WAYZATA, MN  55391 | LEASE<br>OFFICE<br>7/1/2005 - 10/31/2008 |
| MERCHANTS WALK ONE LLC C/O HARVEY LINDSAY COMMERCIAL RE<br>999 WATERSIDE DR.<br>SUITE 1400<br>NORFOLK, VA  73510 | LEASE<br>OFFICE<br>12/6/2003 - 12/31/2008 |
| MERCURY INTERACTIVE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/23/2005 |
| MERCURY INTERACTIVE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  7/25/2006 |
| MERCURY, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/14/2006 |
| MERDIA ASSOC.<br>109 LAURENS ROAD<br>GREENVILLE, SC  29607 | LEASE<br>OFFICE<br>9/1/2002 - 9/1/2007 |
| MERIDIAN FINANCIAL NETWORK, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/2/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERIDIAN LEGAL SEARCH | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  3/27/2006 |
| MERISA ENTERPRISES LLC C/O JACK STUMPF & ASSOCIATES, INC PO BOX 115 HARVEY, LA  70058 | LEASE OFFICE 12/1/2006 - 11/30/2008 |
| MERIT MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  6/19/2006 |
| MERITAGE MORTGAGE CORP. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE:  9/6/2000 |
| MERRILL LYNCH | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) FO |
| MERRLIN MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/5/2006 |
| MET AMERICA MORTGAGE BANKERS, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/29/2006 |
| MET AMERICA MORTGAGE BANKERS, INC. | CORRESPONDENT CONTRACT OTHER EFFECTIVE DATE:  5/14/2007 |
| MET LIFE- FAIRVIEW CENTER C/O CB RICHARD ELLIS P.O. BOX 13470 RICHMOND, VA  23225 | LEASE OFFICE 5/1/2005 - 8/31/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| METAVANTE CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 6/5/2007 |
| METCALF BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/13/2006 |
| METCALF BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/12/2007 |
| METLIFE<br>200 PARK AVENUE 12TH FLR<br>NEW YORK, NY  10166 | DENTAL INSURANCE BENEFIT PLAN<br>122132 |
| METRO EQUITIES BROKERAGE CORP. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/15/2007 |
| METRO MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2005 |
| METRO PARK SOUTH<br>PO BOX 48132<br>NEWARK, NJ  07101 | LEASE<br>OFFICE<br>8/1/2004 - 7/31/2009 |
| METROBOSTON MORTGAGE CO. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2005 |
| METROCITIES MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                    Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| METROPLEX INVESTMENTS | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 8/23/2000 |
| METROPOLITAN BANK GROUP | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  2/6/2006 |
| METROPOLITAN NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/5/2007 |
| METROPOLITAN NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/21/2006 |
| METROPOLITAN SHUTTLE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/5/2007 |
| METZ BANKING COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/25/2006 |
| METZ BANKING COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/8/2007 |
| MEWS DEVELOPMENT COMPANY<br>2135-K2 DEFOOR HILLS ROAD<br>ATLANTA, GA  30318 | LEASE<br>SHOPPING CENTER<br>8/29/2005 - 8/31/2008 |
| MGIC INVESTOR SERVICES CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 11/4/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MGIC INVESTOR SERVICES CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 1/24/2006 |
| MGIC INVESTOR SERVICES CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING)<br>EFFECTIVE DATE:  6/19/2006 |
| MGIC INVESTOR SERVICES CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/25/2006 |
| MGIC INVESTOR SERVICES CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/30/2006 |
| MGIC INVESTOR SERVICES CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| MIARIVIERA CORP. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/4/2007 |
| MIARIVIERA CORPORATION<br>816 NW 11 STREET<br>SUITE 309<br>MIAMI, FL  33136 | LEASE<br>MSA<br>5/4/2007 - 5/3/2008 |
| MICHAEL E CARPENTER/ADRIAN CARPENTER<br>10365 SE SUNNYSIDE ROAD<br>CLACKAMAS, OR  97015 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2017 |
| MICHAEL JAMES INDUSTRIES, INC. | VENDOR CONTRACT<br>FACILITIES (UTILITIES)<br>EFFECTIVE DATE: 1/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL T. BRENNAN & ASSOCIATES | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 6/5/2007 |
| MICHELE LANE PARTNERS 1828 WOOD HAVEN COURT GREENWOOD, IN  46143 | LEASE OFFICE 5/1/2003 - 9/30/2008 |
| MICHIGAN FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE: 6/2/2005 |
| MICHIGAN STATE HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS |
| MICHIGAN STATE HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 6/7/2006 |
| MICHIGAN STATE HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 2/7/2007 |
| MICROSOFT | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 6/20/2005 |
| MICROSOFT | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 3/30/2004 |
| MICROSOFT | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 2/19/2002 |
| MICROSOFT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 2/22/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                         Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICROSOFT CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 7/18/2006 |
| MID AMERICA BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  5/30/2006 |
| MID AMERICA BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  7/21/2004 |
| MID AMERICA MORTGAGE SERVICES OF KANSAS CITY, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/19/2006 |
| MID MISSOURI MORTGAGE CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/10/2006 |
| MID MISSOURI MORTGAGE CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/30/2007 |
| MID VALLEY SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/10/2006 |
| MIDDLEBERG, RIDDLE & GIANNA | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/22/2007 |
| MIDLAND NATIONAL BANK<br>527 MAIN<br>NEWTON, KS  67114 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**
_____                              _____
                              Debtor                                                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIDLAND NATIONAL BANK<br>527 MAIN<br>NEWTON, KS  67114 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/27/2007 |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>P.O. BOX 270<br>GREENVALE, NY  11548-0270 | LEASE<br>SHOPPING CENTER<br>12/9/2003 - 12/8/2008 |
| MIDTOWN BANK & TRUST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2005 |
| MIDTOWN PLANNERS, LLC<br>825 JUNIPER ST.<br>ATLANTA, GA  30308 | LEASE<br>DESK RENTAL<br>8/1/2005 - 12/31/2016 |
| MILITARY COMMUNITY ONLINE, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/6/2000 |
| MILITARY MOVES.COM, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 2/7/2000 |
| MILL RIDGE FARM, LLC<br>1 MILL RIDGE LANE<br>CHESTER, NJ  07930 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2008 |
| MILLIMAN GLOBAL FIRM | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 1/30/2007 |
| MIMEO.COM, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/6/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIMOSA SYSTEMS, INC. | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/15/2006 |
| MIMOSA SYSTEMS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  3/22/2006 |
| MIMOSA SYSTEMS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  5/25/2006 |
| MIMOSA SYSTEMS, INC. | VENDOR CONTRACT SOFTWARE |
| MINNEAPOLIS-ST PAUL HOUSING FINANCE BOARD | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  8/1/2006 |
| MINNEAPOLIS-ST PAUL HOUSING FINANCE BOARD | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  8/2/2005 |
| MINNESOTA HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  5/25/2006 |
| MINNESOTA HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS |
| MINNESOTA LENDING COMPANY LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  9/29/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIR3, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 9/29/2006 |
| MIRABILIS VENTURES, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/27/2006 |
| MISSISSIPPI HOME CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 8/22/2003 |
| MISSISSIPPI HOME CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 4/23/2007 |
| MISSISSIPPI HOME CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 5/7/2007 |
| MISSOURI BANK AND TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/25/2006 |
| MISSOURI HOUSING DEVELOPMENT COMMISSION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 3/14/2006 |
| MISSOURI HOUSING DEVELOPMENT COMMISSION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/22/2007 |
| MISSOURI HOUSING DEVELOPMENT COMMISSION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 3/14/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIZER CORP DBA FIRST PLATINUM FINANCIAL | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/22/2006 |
| MJM LIMITED PARTNERSHIP 411 HAMILTON BOULEVARD SUITE 2000 PEORIA, IL  61602 | LEASE OFFICE 7/1/2004 - 6/30/2009 |
| MJS LENDING INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  6/19/2007 |
| MKD ORCHARD PARTNES, L.P.C/O VERITAS PROPERTY MANAGEMENT 625 IMPERIAL WAY SUITE 5 NAPA, CA  94559 | LEASE OFFICE 11/1/2005 - 10/31/2010 |
| MKM REALTY TRUST II C/O CAROLE LITTMAN 300 CONGRESS STREET QUINCY, MA  02169 | LEASE OFFICE 10/1/2006 - 9/30/2011 |
| MMC MORTGAGE CENTER, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  11/16/2005 |
| MMS MORTGAGE SERVICES, LTD. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/12/2006 |
| MODELYTICS, INC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MODELYTICS, INC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                    Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MODESTO FIRST CREDIT UNION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 7/9/2006 |
| MODESTO'S FIRST CREDIT UNION<br>430 12 STREET<br>MODESTO, CA  95354 | LEASE<br>MSA<br>7/27/2006 - 12/31/2016 |
| MODULAR HOME EXPRESS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/26/2007 |
| MONARCH BANK DBA MONARCH MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/4/2007 |
| MONARCH HOME FUNDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2006 |
| MONEY WAREHOUSE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/17/2006 |
| MONEY WAREHOUSE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/14/2006 |
| MONEYLINE TELERATE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 8/1/2006 |
| MONSTER, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 10/7/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MONSTER, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/24/2007 |
| MONSTER, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 5/14/2007 |
| MONTAGUE OAKS<br>3506 WEST MONTAGUE AVENUE<br>NORTH CHARLESTON, SC  29418 | LEASE<br>OFFICE<br>5/17/2007 - 5/16/2012 |
| MONTANA DEPARTMENT OF COMMERCE | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/25/2005 |
| MONTGOMERY COUNTY HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/23/2006 |
| MONUMENTAL LIFE INSURANCE COMPANY   AEGON DIRECT MARKETING SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  6/20/2007 |
| MONUMENTAL LIFE INSURANCE COMPANY   AEGON DIRECT MARKETING SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| MOODY'S INVESTOR SERVICE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/27/2006 |
| MOODY'S INVESTOR SERVICE | VENDOR CONTRACT<br>SOFTWARE |
| MOODY'S INVESTOR SERVICE | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  1/18/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOORELAND PROPERTIES, LLC | CORPORATE CONTRACT<br>JOINT VENTURE<br>EFFECTIVE DATE: 3/21/2006 |
| MORBANK CONSULTING, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  2/28/2007 |
| MORELAND JOHNSON<br>6 PASATIEMPO DRIVE<br>SANTA CRUZ`, CA  95060 | LEASE<br>OFFICE<br>10/15/2002 - 12/31/2012 |
| MORGAN STANLEY | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  6/1/2006 |
| MORGAN STANLEY | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  12/1/2005 |
| MORGAN STANLEY CAPITAL I INC., A DELAWARE CORPORATION (THE "DEPOSITOR"), MORGAN STANLEY MORTGAGE CAPITAL INC. ("MSMCI") | AHM SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>CONTRACT DATE: 3/1/2006 |
| MORGAN STANLEY CAPITAL I INC., A DELAWARE CORPORATION (THE "DEPOSITOR"), MORGAN STANLEY MORTGAGE CAPITAL INC. ("MSMCI") | AHM SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>CONTRACT DATE:  APRIL 1, 2006, |
| MORGAN STANLEY CAPITAL I INC., A DELAWARE CORPORATION (THE "DEPOSITOR"), MORGAN STANLEY MORTGAGE CAPITAL INC. ("MSMCI") | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT<br>1.1 (J) P<br>CONTRACT #:  (MSM 2006-8AR)<br>CONTRACT DATE:  1-MAY-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORGAN STANLEY CAPITAL I INC., A DELAWARE CORPORATION (THE "DEPOSITOR"), MORGAN STANLEY MORTGAGE CAPITAL INC. ("MSMCI") | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) L CONTRACT #:  (MSM 2006-6AR) CONTRACT DATE: 4/1/2006 |
| MORGAN STANLEY CAPITAL I INC., A DELAWARE CORPORATION (THE "DEPOSITOR"), MORGAN STANLEY MORTGAGE CAPITAL INC. ("MSMCI"), , AND ACKNOWLEDGED BY LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE (THE "TRUSTEE") OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR (THE "TRUST"), AND WELLS F | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) G CONTRACT #:  (MSM 2006-5AR) CONTRACT DATE: 3/1/2006 |
| MORGAN STANLEY CAPITAL INC. (PURCHASER) | LOAN SALE/SERVICING AGREEMENT MORTGAGE LOAN SALE AND SERVICING AGREEMENT 1.1 (J) DD CONTRACT DATE: 1-JAN-06 |
| MORTGAGE 1 INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/11/2006 |
| MORTGAGE AMENITIES CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/21/2006 |
| MORTGAGE ASSET RESEARCH INSTITUTE, INC.   CHOICEPOINT SERVICES INC. | VENDOR CONTRACT CREDIT BUREAU |
| MORTGAGE ASSET RESEARCH INSTITUTE, INC.   CHOICEPOINT SERVICES INC. | VENDOR CONTRACT CREDIT BUREAU EFFECTIVE DATE: 9/21/2006 |
| MORTGAGE ASSET RESEARCH INSTITUTE, INC.   CHOICEPOINT SERVICES INC. | VENDOR CONTRACT CREDIT BUREAU EFFECTIVE DATE: 2/7/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE AVENUES, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/15/2006 |
| MORTGAGE BANKERS ASSOCIATION  STRATMOR GROUP | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| MORTGAGE BANKERS ASSOCIATION  STRATMOR GROUP | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 2/12/2007 |
| MORTGAGE BANKERS ASSOCIATION  STRATMOR GROUP | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 9/7/2006 |
| MORTGAGE BANKERS' CONSULTANTS | HUMAN RESOURCES CONTRACT<br>RECRUITERS |
| MORTGAGE BANKERS FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/20/2006 |
| MORTGAGE BANKERS FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/27/2007 |
| MORTGAGE BANKING SYSTEMS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 4/3/2007 |
| MORTGAGE BROKERS SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/7/2006 |
| MORTGAGE CAPITAL CORPORATION | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 1/19/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

_____                                        _____
Debtor                                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/27/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/28/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/26/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                   Debtor                                                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/26/2007 |
| MORTGAGE DATA MANAGEMENT CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/23/2007 |
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (MERS) | SECONDARY MARKETING CONTRACT<br>AGENCY SELLER/SERVICER AGREEMENT<br>EFFECTIVE DATE:  6/25/1997 |
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (MERS) | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  1/31/2000 |
| MORTGAGE FINANCIAL, INC, | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/12/2006 |
| MORTGAGE GUARANTY INSURANCE CORPORATION<br>MGIC PLAZA, 250 EAST KILBOURN AVE<br>MILWAUKEE, WI  53202 | MORTGAGE INSURANCE POLICY |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE LENDERS OF AMERICA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/20/2006 |
| MORTGAGE MANAGERS INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |
| MORTGAGE MARKET GUIDE<br>24 S HOLMDEL RD SUITE 1B<br>HOLMDEL, NJ  07733 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 3/19/2007 |
| MORTGAGE MARKET, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/11/2006 |
| MORTGAGE MASTER, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/15/2005 |
| MORTGAGE PROCESS CENTER | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/17/2005 |
| MORTGAGE RESOURCE INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/13/2006 |
| MORTGAGE SOLUTIONS NETWORK INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/12/2005 |
| MORTGAGE SOLUTIONS OF CO, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORTGAGE TELESIS INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/28/2000 |
| MORTGAGETREE LENDING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/10/2006 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/25/2007 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/9/2007 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/10/2007 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/7/2007 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/20/2007 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/20/2007 |
| MOSS CODOLIS, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/19/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOULTON PUBLICATIONS, INC. (DBA VERO BEACH MAGAZINE) | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 11/1/2006 |
| MOUNT VERNON MONEY CENTER<br>403 EAST THIRD ST<br>MOUNT VERNON, NY  10550 | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE:  4/16/2003 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/29/2007 |
| MOUNTAIN CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 7/13/2005 |
| MOUNTAIN GREENERY LLC<br>PO BOX 2309<br>STATELINE, NV  89449-2309 | LEASE<br>OFFICE<br>4/1/2005 - 3/31/2010 |
| MOUNTAIN PACIFIC MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/12/2006 |
| MOUNTAIN VIEW HOLDING COMPANY, LLC<br>606 MOUNTAIN VIEW AVE.<br>SUITE 101<br>LONGMONT, CO  80501 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2008 |
| MOUNTAIN VIEW MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/16/2006 |
| MOUNTAIN WEST BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/13/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOUNTAIN WEST BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/30/2007 |
| MOUNTAIN WEST BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/1/2006 |
| MOUNTAIN WEST FINANCIAL, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/23/2006 |
| MOUNTAIN-N-PLAINS, INC<br>920 S. TAFT HILL ROAD<br>FORT COLLINS, CO  80521 | LEASE<br>OFFICE<br>9/1/2003 - 3/31/2010 |
| MOUNTAINVIEW CORP. CENTRE SIERRA LLC<br>3311 S. RAINBOW BLVD.<br>#225<br>LAS VEGAS, NV  89146 | LEASE<br>OFFICE<br>9/29/2005 - 9/30/2010 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 3/15/2007 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 11/13/2006 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 12/13/2006 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 11/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  2/2/2007 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/9/2007 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/1/2007 |
| MOVE SALES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  11/13/2006 |
| MP-REGENTS SQUARE, LLC<br>PO BOX 515014<br>LOS ANGELES, CA  90051 | LEASE<br>OFFICE<br>7/1/2003 - 6/30/2008 |
| MSA MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/31/2005 |
| MSKW C/O CAROL WILSON<br>925 BROKEN SHAFT LANE<br>KNOXVILLE, TN  37922 | LEASE<br>OFFICE<br>4/10/2006 - 4/30/2009 |
| MT DIABLO NATIONAL BANK | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  3/24/2002 |
| MT DIABLO NATIONAL BANK | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE:  10/12/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MT. DIABLO NATIONAL BANK | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE:  9/12/2002 |
| MTC FEDERAL CREDIT UNION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/15/2007 |
| MULL & ASSOCIATES FINANCIAL SERVICES, LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL  33070 | LEASE<br>OFFICE<br>11/15/2006 - 11/15/2017 |
| MULTI PROPERTIES, INC<br>PIKESVILLE PROFESSIONAL BLDG<br>P.O. BOX 21579<br>BALITIMORE, MD  21282 | LEASE<br>RETAIL<br>5/1/2004 - 4/30/2008 |
| MULVANE STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/15/2006 |
| MURDOCK & GANNON. INC.<br>202 NORTH DIXON STREET<br>CARY, NC  27613 | LEASE<br>MSA<br>4/18/2005 - 12/31/2016 |
| MUTUAL SAVINGS BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/3/2006 |
| MUTUAL SAVINGS BANK | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BN |
| MVCC SIERRA, LLC<br>C/O KEN TEMPLETON REALTY & INVESTMENTS, INC.<br>3311 SOUTH RAINBOW BLVD., SUITE 225<br>LAS VEGAS, NV  89146 | LEASE<br>OFFICE<br>4/1/2007 - 9/30/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                         Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MYERS INTERNET SERVICES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 12/18/1998 |
| MYERS INTERNET,  INC. | VENDOR CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  12/26/2006 |
| MYERS PANE MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/16/2006 |
| NAACB | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 6/11/2007 |
| NAIA-NATIONAL ASSOC OF INTERCOLLEGIATE ATHLETES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 3/18/2005 |
| NAIA-NATIONAL ASSOC OF INTERCOLLEGIATE ATHLETES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/20/2006 |
| NASDAQ | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 3/18/2003 |
| NATCO CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 5/24/2005 |
| NATIONAL ASSOCIATION OF MORTGAGE BROKERS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 6/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL BANK OF ARIZONA | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  5/9/2006 |
| NATIONAL BANK OF ARIZONA | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  4/19/2007 |
| NATIONAL BANK OF KANSAS CITY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  4/10/2007 |
| NATIONAL CAPITAL FUNDING, LTD. | BROKER/INVESTOR CONTRACT CONSTRUCTION LENDING |
| NATIONAL CINEMEDIA, LLC | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  4/2/2007 |
| NATIONAL CITY BANK PO BOX 73847 CLEVELAND, OH  44193 | LEASE SHOPPING CENTER 7/7/2005 - 7/31/2008 |
| NATIONAL CITY MORTGAGE CORRESPONDENT LENDING 116 ALLEGHENY CENTER MALL PITTSBURGH, PA  15212 | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  8/26/2002 |
| NATIONAL FOOTBALL LEAGUE PLAYERS ASSOCIATION | MARKETING CONTRACT MARKETING AND SERVICES |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/5/2007 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/15/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  12/11/2006 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  2/14/2007 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/11/2007 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  9/27/2006 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  7/6/2006 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  7/6/2006 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/8/2006 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  1/11/2006 |
| NATIONAL FUNDS RECOVERY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  12/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL GRAPHICS<br>9216 BOIVIN STREET<br>LASALLE, QUEBEC  H8R 2E7 | VENDOR CONTRACT<br>PRINTING<br>EFFECTIVE DATE: 6/28/2006 |
| NATIONAL HOMEBUYERS FUND, INC | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/13/2006 |
| NATIONAL HOMEBUYERS FUND, INC | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 3/21/2007 |
| NATIONAL MORTGAGE ACCESS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/22/2005 |
| NATIONAL MORTGAGE LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/4/2006 |
| NATIONAL MORTGAGE LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  9/1/2005 |
| NATIONAL MORTGAGE NEWS<br>MGDT- ORDER DEPT<br>ONE STREET PLAZA<br>27TH FLOOR<br>NEW YORK, NY  10004 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  10/23/2006 |
| NATIONAL MORTGAGE NEWS<br>MGDT- ORDER DEPT<br>ONE STREET PLAZA<br>27TH FLOOR<br>NEW YORK, NY  10004 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  10/19/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL MORTGAGE NEWS<br>MGDT- ORDER DEPT<br>ONE STREET PLAZA<br>27TH FLOOR<br>NEW YORK, NY  10004 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/28/2006 |
| NATIONAL MORTGAGE NEWS<br>MGDT- ORDER DEPT<br>ONE STREET PLAZA<br>27TH FLOOR<br>NEW YORK, NY  10004 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/22/2006 |
| NATIONAL MORTGAGE NEWS<br>MGDT- ORDER DEPT<br>ONE STREET PLAZA<br>27TH FLOOR<br>NEW YORK, NY  10004 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/18/2006 |
| NATIONAL MORTGAGE NEWS<br>MGDT- ORDER DEPT<br>ONE STREET PLAZA<br>27TH FLOOR<br>NEW YORK, NY  10004 | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE:  4/16/2007 |
| NATIONAL MORTGAGE RECRUITERS, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS |
| NATIONAL MORTGAGE RESOURCE, INC. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  7/20/2001 |
| NATIONAL THOROUGHBRED RACING ASSOCIATION   BREEDERS' CUP LIMITED | CORPORATE CONTRACT<br>LOI<br>EFFECTIVE DATE:  6/12/2006 |
| NATIONAL TITLE RESOURCES CORP<br>4740 WHITE BEAR PARKWAY, #100<br>WHITE BEAR LAKE, MN  55110 | LEASE<br>DESK RENTAL<br>3/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

_____                                      _____
                    Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, PA. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 1/22/2007 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  9/27/2006 |
| NATIONS HOME FUNDING, INC<br>761 OLD HICKORY BLVD<br>STE 400<br>BRENTWOOD, TN  37027 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| NATIONS HOME MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/15/2006 |
| NATIONWIDE CAPITAL FUNDING | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE: 7/25/2007 |
| NATIONWIDE HOME LOANS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/9/2006 |
| NAYLOR, INC (FOR AD IN GREATER ATLANTA HOME BUILDERS ASSOCIATION'S DIRECTORY | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 8/10/2006 |
| NBGI, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 |
| NEHEMIAH CORPORATON OF CALIFORNIA | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/16/2001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEIGHBOR'S FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2006 |
| NELSON-BROWN EQUITIES, INC.<br>5201 SW WESTGATE DR.<br>SUITE 100<br>PORTLAND, OR  97221-2424 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/10/2006 |
| NELSON-BROWN EQUITIES, INC.<br>5201 SW WESTGATE DR.<br>SUITE 100<br>PORTLAND, OR  97221-2424 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/1/2007 |
| NELSON-BROWN EQUITIES, INC.<br>5201 SW WESTGATE DR.<br>SUITE 100<br>PORTLAND, OR  97221-2424 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/15/2007 |
| NELSON-BROWN EQUITIES, INC.<br>5201 SW WESTGATE DR.<br>SUITE 100<br>PORTLAND, OR  97221-2424 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/15/2007 |
| NELSON-BROWN EQUITIES, INC.<br>5201 SW WESTGATE DR.<br>SUITE 100<br>PORTLAND, OR  97221-2424 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/1/2007 |
| NEPSUN DEVELOPMENT, L.P. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/1/2006 |
| NESTLE WATERS NORTH AMERICA, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/2/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETWORTH FINANCIAL SERVICES<br>409 TAMWORTH COURT<br>BLUE BELL, PA  19422 | LEASE<br>MSA<br>4/2/2007 - 4/1/2008 |
| NETWORTH FINANCIAL SERVICES<br>409 TAMWORTH COURT<br>BLUE BELL, PA  19422-3233 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/2/2007 |
| NEVADA HOUSING DIVISION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/15/2007 |
| NEVADA RURAL HOUSING AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/1/2006 |
| NEW BOSTON PRISM HARMON PLAZA, INC<br>C/O PRISM CAPITAL PARTNERS<br>50 GRAND AVENUE<br>ENGLEWOOD, NJ  07631-3506 | LEASE<br>OFFICE<br>6/20/2005 - 6/30/2008 |
| NEW CENTURY MORTGAGE CORPORATION | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  9/7/2004 |
| NEW CENTURY MORTGAGE CORPORATION | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  2/7/2003 |
| NEW CENTURY MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  12/4/2003 |
| NEW HAMPSHIRE HOUSING FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  1/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.    **07-11051**

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW HOMES DIRECT. COM, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/1/2000 |
| NEW HOMES MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/15/2005 |
| NEW HORIZONS CLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/30/2005 |
| NEW HORIZONS CLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/24/2006 |
| NEW HORIZONS CLC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/9/2006 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/9/2006 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/15/2007 |
| NEW MEXICO FINANCE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 2/8/2006 |
| NEW SOUTH PUBLISHING, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 3/17/2006 |
| NEW YORK COMMERCIAL BANK | MARKETING CONTRACT<br>LEADS AGREEMENTS |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                        Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW YORK COMMERCIAL BANK | MARKETING CONTRACT<br>MARKETING AND SERVICES |
| NEW YORK COMMUNITY BANK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/11/2005 |
| NEW YORK COMMUNITY BANK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/11/2005 |
| NEW YORK COMMUNITY BANK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  7/7/2005 |
| NEW YORK COMMUNITY BANK | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  3/11/2005 |
| NEW YORK COMMUNITY BANK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/15/2005 |
| NEWELL SAMUEL JONES<br>35 MOSS RD.<br>CAMDEN, TN  38320 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2008 |
| NEWSDAY, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/6/2006 |
| NEWSDAY, INC. | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  9/21/2004 |
| NEXGEN LENDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEXGEN LENDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2005 |
| NEXT LEVEL MEDIA GROUP LLC | MARKETING CONTRACT<br>LEADS AGREEMENTS |
| NEXTAG, INC. | MARKETING CONTRACT<br>CLO<br>EFFECTIVE DATE: 7/1/2005 |
| NFM, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/7/2005 |
| NHP MANAGEMENT COMPANY (AIMCO) | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 8/29/2002 |
| NL, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/23/2006 |
| NNN VF FOUR RESOURCE, LLC<br>RAIT PARTNERSHIP - FOUR RESOURCES<br>PO BOX 552336<br>ATLANTA, GA  33655-2336 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2010 |
| NOBLE PROPERTIES<br>1654 MAIN STREET<br>WEYMOUTH, MA  02189 | LEASE<br>DESK RENTAL/MSA<br>2/3/2006 - 12/31/2016 |
| NOKIA INC. (THROUGH INTELLISYNC DIVISION) | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 6/8/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                          Case No.  **07-11051**

Debtor                                                                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORRIS CONFERENCE CENTERS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/13/2007 |
| NORTH AMERICAN FINANCIAL MARKETS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/30/2005 |
| NORTH AMERICAN SAVINGS BANK, FSB | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |
| NORTH CAROLINA FIRST MORTGAGE INC. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 1/20/2006 |
| NORTH CAROLINA FIRST MORTGAGE INC. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 5/25/2005 |
| NORTH CAROLINA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/3/2006 |
| NORTH CENTRAL TEXAS HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/22/2004 |
| NORTH GEORGIA BANK DBA NGB MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2006 |
| NORTHEAST FUNDING CORPORATION | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 1/24/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                _____
                     Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTHEAST MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/12/2006 |
| NORTHPOINT SOLUTIONS, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/10/2006 |
| NORTHPOINT SOLUTIONS, LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/10/2006 |
| NORTHSHORE COMMUNITY BANK & TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/12/2006 |
| NORTHSHORE CONIFER<br>1924 CLAIBORNE STREET<br>MANDEVILLE, LA  70448 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/22/2007 |
| NORTHSTAR BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/8/2006 |
| NORTHSTAR BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/30/2007 |
| NORTHSTAR MORTGAGE GROUP, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/29/2006 |
| NORTHVILLE RETAIL CENTER PHASE 2, L.L.C.<br>28470 THIRTEEN MILE ROAD<br>SUITE 220<br>FARMINGTON HILLS, MI  48334 | LEASE<br>SHOPPING CENTER<br>12/22/2003 - 12/21/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTHWEST CORP CENTER<br>7400 N. ORACLE RD<br>SUITE 338<br>TUSCON, AZ  85704-6342 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2008 |
| NORTHWEST LENDING GROUP, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/22/2007 |
| NORTHWEST LENDING GROUP, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2005 |
| NORTHWEST LENDING GROUP, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/13/2006 |
| NORTHWEST MORTGAGE GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/8/2006 |
| NORTON FINE HOMES, INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  1/28/2006 |
| NORTON FINE HOMES, INC. | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  8/18/2005 |
| NOVA FINANCIAL & INVESTMENT CORPORATION (DBA NOVA HOME LOANS) | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/3/2006 |
| NOVA FINANCIAL & INVESTMENT CORPORATION (DBA NOVA HOME LOANS) | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/3/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOVASTAR MORTGAGE, INC. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE:  5/22/2006 |
| NOVE PLAZA LLC P.O. BOX 989 WOODBRIDGE, CA  95258 | LEASE OFFICE 5/1/2006 - 5/31/2009 |
| NUMERIX, LLC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  1/23/2007 |
| NUMERIX, LLC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  1/23/2007 |
| NURSEFINDERS, INC 1701 E LAMAR SUITE 640 ARLINGTION, TX  76006 | LEASE OFFICE 8/15/2006 - 8/31/2008 |
| NVR MORTGAGE FINANCE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/26/2005 |
| NVR MORTGAGE FINANCE | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/27/2006 |
| NYCE PAYMENTS NETWORK, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/11/2007 |
| OAK GROVE COMMONS STATE ROAD 54 LUTZ, FL  33559 | LEASE OFFICE 6/1/2005 - 5/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OAK STREET MORTGAGE LLC | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  11/29/2005 |
| OAKFIELD PROPERTIES LIMITED<br>P. O. BOX 1385<br>BRANDON, FL  33509 | LEASE<br>OFFICE<br>10/1/2000 - 12/31/2007 |
| OBJECTIF LUNE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/1/2007 |
| OCALA NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/29/2007 |
| OCE<br>6 COMMERCE DRIVE<br>CRANFORD, NJ  7016 | COPIER CONTRACT<br>200-0630527-001 |
| OCEAN BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  11/6/2006 |
| OCEAN PLACE RESORT AND SPA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/21/2006 |
| OCEAN VIEW INT'L INC.<br>CLAUDE AND SHIRLEY TARVIN<br>PO BOX Y<br>YUBA CITY, CA  95992 | LEASE<br>OFFICE<br>1/22/2001 - 1/31/2008 |
| OCONEE STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/26/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OCONEE STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/30/2007 |
| ODIE ENTERPRISES, LLC<br>5225 E. CAMINO APOLENA<br>TUSCON, AZ  85718 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2007 |
| ODYSSEY FUNDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/7/2007 |
| OEKOS MANAGEMENT<br>5565 STERRETT PLACE,LLC<br>PO BOX 64461<br>BALTIMORE, MD  21264 | LEASE<br>OFFICE<br>7/15/1999 - 7/31/2009 |
| OFFICEMAX | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/9/2007 |
| OFFICEMAX | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/9/2007 |
| OFFICEMAX | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  10/1/2005 |
| OFFICEMAX | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/1/2005 |
| OHIO HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OHIO LEGACY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/18/2006 |
| OKLAHOMA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  9/6/2006 |
| OKLAHOMA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 12/20/2005 |
| OKLAHOMA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS |
| OKLAHOMA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS |
| OKLAHOMA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 1/3/2007 |
| OLD FLORIDA BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/14/2006 |
| OLD MILL SHEFFLIN, LLC<br>C/O NAI UTAH COMMERCIAL MANAGEMENT, INC.<br>343 EAST 500 SOUTH<br>SALT LAKE CITY, UT  84111 | LEASE<br>OFFICE<br>10/15/2003 - 10/30/2008 |
| OLD MILL SHEFFLIN, LLC<br>C/O NAI UTAH COMMERCIAL MANAGEMENT, INC.<br>343 EAST 500 SOUTH<br>SALT LAKE CITY, UT  84111 | LEASE<br>OFFICE<br>10/15/2003 - 10/30/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____          _____
Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OLD MILL SHEFFLIN, LLC<br>C/O NAI UTAH COMMERCIAL MANAGEMENT, INC.<br>343 EAST 500 SOUTH<br>SALT LAKE CITY, UT  84111 | LEASE<br>OFFICE<br>2/15/2007 - 2/14/2010 |
| OLD NATIONAL BANK | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BO |
| OLD REPUBLIC NATIONAL TITLE INSURANCE COMPANY | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/21/2006 |
| OLD STONE CAPITAL, CORP. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  3/28/2006 |
| OLD STONE CAPITAL, CORP. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 3/19/2005 |
| OLYMPIA FUNDING, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2006 |
| OLYMPIA WEST MORTGAGE GROUP, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/11/2007 |
| OMEGA FINANCIAL SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/6/2006 |
| OMEGA FINANCIAL SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OMNI PARTNERS, LP<br>225 BROADHOLLOW ROAD<br>SUITE 212 W, CS 5341<br>MELVILLE, NY  11747-0983 | LEASE<br>OFFICE<br>2/1/2002 - 1/31/2009 |
| OMNIAMERICAN BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/7/2006 |
| OMNISOURCE CORPORATION<br>1610 NORTH CALHOUN STREET<br>FORT WAYNE, IN  46808 | LEASE<br>OFFICE<br>6/15/2007 - 6/14/2012 |
| ON GUARD SECURITY SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/8/2007 |
| ON GUARD SECURITY SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/6/2007 |
| ON GUARD SECURITY SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/20/2007 |
| ON GUARD SECURITY SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/12/2007 |
| ON GUARD SECURITY SERVICES, INC. | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE:  3/1/2007 |
| ONE FINANCIAL LIMITED PARTNERSHIP<br>650 SHACKLEFORD<br>SUITE 400<br>LITTLE ROCK, AR  72211 | LEASE<br>EXECUTIVE SUITE<br>4/1/2007 - 6/30/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____Debtor_____                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ONE MAIN PLAZA<br>2200 MAIN STREET<br>SUITE 545<br>WAILUKU, HI  96793 | LEASE<br>OFFICE<br>4/15/2007 - 8/31/2008 |
| ONE MORTGAGE NETWORK INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/29/2005 |
| ONE ROCK SPRING PLAZA L.P.<br>PO BOX 905442<br>CHARLOTTE, NC  28290-5442 | LEASE<br>OFFICE<br>4/1/2005 - 3/31/2010 |
| ONE TECHNOLOGIES, LTD. | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  5/1/2006 |
| ONE WASHINGTON FINANCIAL, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/21/2006 |
| ONESOURCE EDUCATIONAL DEVELOPMENT CORPORATION | VENDOR CONTRACT<br>SOFTWARE |
| ONESOURCE EDUCATIONAL DEVELOPMENT CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/19/2006 |
| ONLINE FINANCIAL GROUP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/15/2006 |
| ONLINE INSIGHT | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  10/3/2000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPES ADVISORS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/31/2006 |
| OPTEUM FINANCIAL SERVICES | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 11/1/2006 |
| OPTIMAL BLUE, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/20/2007 |
| OPTIMAL BLUE, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/20/2007 |
| OPTIMOST LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 7/31/2007 |
| OPTIMOST LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| OPTION ONE MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  6/25/2004 |
| ORACCA (OREGON AIR CONDITIONING CONTRACTORS OF AMERICA | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE:  7/25/2007 |
| ORACLE USA, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL |
| ORACLE USA, INC. | VENDOR CONTRACT<br>SOFTWARE |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE USA, INC. | VENDOR CONTRACT SOFTWARE |
| ORACLE USA, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  8/3/2006 |
| OREGON HOUSING AND COMMUNITY SERVICES | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  6/4/2004 |
| OTIS & CLARK PROPERTIES C/O LAMP & LANTERN VILLAGE 1850 CRAIGSHIRE ROAD SUITE 103 ST. LOIUS, MO  63146 | LEASE SHOPPING CENTER 10/27/2003 - 10/26/2008 |
| OUTONTHENET, LLC | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  2/13/2007 |
| OUTPOST SENTINEL, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  11/29/2006 |
| OUTPOST SENTINEL, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  1/30/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  __07-11051__
                        Debtor                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/3/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/21/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/21/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/31/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/28/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/28/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/27/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                        _____
                          Debtor                                                (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/28/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/28/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/28/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/30/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/30/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/31/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/24/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                  _____
                            Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/23/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/20/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/24/2007 |
| OUTSOURCE SOLUTIONS, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OVERTURE TECHNOLOGIES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  11/14/2006 |
| OVERTURE TECHNOLOGIES, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/4/2006 |
| OWNERS ADVANTAGE LLC | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  3/17/2003 |
| OWNERSHIP INITIATIVE, L.C. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/1/1999 |
| OXFORD HEALTH PLANS<br>9900 BREN ROAD EAST<br>REAL ESTATE DEPT.<br>NASHUA, NH  03062 | LEASE<br>OFFICE<br>5/15/2000 - 11/17/2007 |
| OZARK BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/1/2007 |
| OZARK BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/26/2006 |
| PACIFIC COAST MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/15/2006 |
| PACIFIC COMMUNITY MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/2/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PACIFIC CREST SAVINGS BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 6/23/2006 |
| PACIFIC GAURDIAN CENTER C/O GROSVENOR CENTER ASSOC. 737 BISHOP ST. / SUITE 2775 HONOLULU, HI  96813 | LEASE OFFICE 6/1/2003 - 5/31/2009 |
| PACIFIC MUTUAL FUNDING CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/10/2006 |
| PACIFIC PRIDE COMMUNITIES 627-A BITRITTO CT MODESTO, CA  95356 | LEASE MSA 2/15/2007 - 12/31/2017 |
| PACIFIC RESIDENTIAL FINANCING | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 7/9/2007 |
| PACIFIC RIM FUNDING, INC. | MARKETING CONTRACT BROKER EFFECTIVE DATE:  5/4/2006 |
| PACIFIC RIM FUNDING, INC. | MARKETING CONTRACT BROKER EFFECTIVE DATE: 3/25/2005 |
| PACIFIC UNION FINANCIAL LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/11/2007 |
| PACIFIC WEST SERVICES | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  1/23/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PACIFIC WEST SERVICES | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/23/2007 |
| PACIFIC YGNACIO CORPORATION<br>3000 EXECUTIVE PARKWAY<br>SUITE 236<br>SAN RAMON, CA  94583 | LEASE<br>OFFICE<br>11/15/2004 - 12/31/2007 |
| PALOS HEIGHTS PROPERTIES, LLC<br>1 SOUTH POLO DRIVE<br>SOUTH BARRINGTON, IL  60010 | LEASE<br>OFFICE<br>11/1/2005 - 9/14/2009 |
| PAM CONNELL | HUMAN RESOURCES CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  6/11/2007 |
| PAMELA J. SHEEHAN REALTY<br>111 DEAN STREET<br>TAUNTON, MA  02780 | LEASE<br>DESK RENTAL<br>1/1/2006 - 12/31/2016 |
| PAMELA J. SHEEHAN REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  1/1/2006 |
| PARAGON NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/19/2007 |
| PARAMOUNT BOND & MORTGAGE CO<br>347 N. LINDENBERGH BLVD<br>SAINT LOUIS, MO  63141 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/30/2006 |
| PARAMOUNT FINANCIAL SERVICES, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  9/5/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                   _____
Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARAMOUNT PERSONNEL INC<br>2531 MERRICK ROAD<br>BELLMORE, NY  11710 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 4/18/2007 |
| PARDINIS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/9/2007 |
| PARISH OF JEFFERSON HOME MORTGAGE AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/8/2005 |
| PARK AVE PROPERTIES/ASSIST 2 SELL INC | MARKETING CONTRACT<br>DESK RENTAL<br>EFFECTIVE DATE: 7/3/2006 |
| PARK AVE PROPERTIES/ASSIST 2 SELL INC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 3/14/2005 |
| PARK BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/1/2007 |
| PARK BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/21/2006 |
| PARK MEADOWS REALTY, LLC DBA KELLER WILLIAMS REAL ESTATE LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 3/15/2007 |
| PARK MEADOWS REALTY, LLC DBA KELLER WILLIAMS REAL ESTATE, LLC<br>10475 EAST PAR4K MEADOWS DRIVE<br>SUITE 550<br>LITTLETON, CO  80124 | LEASE<br>OFFICE<br>3/15/2007 - 3/14/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                           _____
                        Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARK REALTY LIMITED PARTNERSHIP<br>21321 KELLY ROAD<br>SUITE 100<br>EASTPOINTE, MI  48021 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2008 |
| PARK WEST CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/2/2006 |
| PARKWAY SEVENTY ASSOCITES<br>P.O. BOX 1581<br>LAKEWOOD, NJ  08701 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2008 |
| PAR-ONE MORTGAGE INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/14/2006 |
| PAR-ONE MORTGAGE INC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  8/23/2004 |
| PARTNERS IN CHARITY, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/20/2003 |
| PAT WOOD<br>PO BOX 1764<br>LA QUINTA, CA  92247 | LEASE<br>OFFICE<br>7/1/2005 - 6/30/2010 |
| PATRIOT BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/31/2006 |
| PATRIOT BANK (AKA SUSQUEHANNA PATRIOT BANK) | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE:  9/8/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.   **07-11051**

                              Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRIOT BANK (AKA SUSQUEHANNA PATRIOT BANK) | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE: 6/1/2001 |
| PATRIOT FUNDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/5/2006 |
| PATRIOT LENDING SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/20/2006 |
| PATTON BOGGS LLP<br>2550 M STREET NW<br>WASHINGTON, DC  20037 | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE: 11/6/2006 |
| PAUL FINANCIAL | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/7/2006 |
| PAUL FINANCIAL | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 10/1/2003 |
| PAVILION COURT<br>C/O ROSWELL & COMPANY<br>P.O. BOX 1796<br>BOULDER, CO  80306 | LEASE<br>OFFICE<br>2/15/2006 - 2/14/2009 |
| PAYMENT PLANS INC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 6/5/2007 |
| PB ADAMS, LLC<br>7119 INDIANA AVENUE<br>RIVERSIDE, CA  92504 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PBI BANK, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/7/2006 |
| PCI SERVICES, INC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 1/1/2005 |
| PCI SERVICES, INC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 5/31/2007 |
| PCI SERVICES, INC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 11/17/2006 |
| PCI SERVICES, INC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 11/27/2006 |
| PCI SERVICES, INC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 5/31/2007 |
| PCI SERVICES, INC. 130 TURNER STREET BUILDING 3, 4TH FLOOR WALTHAM, MA  02453 | VENDOR CONTRACT SOFTWARE |
| PCI SERVICES, INC. 130 TURNER STREET BUILDING 3, 4TH FLOOR WALTHAM, MA  02453 | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 1/30/2002 |
| PCI SERVICES, INC-DE | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 12/22/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PCI SERVICES, INC-DE | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 12/22/2006 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/12/2005 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/12/2005 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  10/25/2005 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/14/2005 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/12/2005 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/12/2005 |
| PEIRSONPATTERSON, LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/12/2005 |
| PELICAN II, LLC<br>MICHAEL WINE<br>1540 SE 8 STREET<br>DEERFIELD BEACH, FL  33441 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/16/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                              _____
                          Debtor                                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PEMMA, INC.<br>510 OCEAN DRIVE<br>SUITE 308<br>MIAMI BEACH, FL  33139 | LEASE<br>MSA<br>4/1/2006 - 12/31/2016 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 8/3/2004 |
| PENTALPHA GROUP LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 7/25/2007 |
| PEOPLE'S CHOICE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 2/20/2004 |
| PEOPLE'S COMMUNITY BANK, A DIVISION OF FIRST COMMUNITY BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/29/2006 |
| PERRY BUILDERS, LLC<br>4938 WINDY HILL DRIVE<br>SUITE B<br>RALEIGH, NC  27604 | LEASE<br>MSA<br>8/1/2006 - 12/31/2016 |
| PERVASIVE SOFTWARE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 4/6/2007 |
| PERVASIVE SOFTWARE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 3/1/2007 |
| PERVASIVE SOFTWARE, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 4/6/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHH CORPORATION | CORRESPONDENT CONTRACT<br>OTHER<br>EFFECTIVE DATE: 5/15/2007 |
| PHH HOME LOANS, LLC DBA SUNBELT LENDING SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/2/2006 |
| PHIL STEFANI SIGNATURE RESTAURANT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/12/2006 |
| PHILLIP L. BALL, INC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 1/1/2006 |
| PHILLIP L. BALL, INC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 4/15/2006 |
| PHOENIX FOUNDERS INC. | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) FE |
| PHOENIX GLOBAL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/18/2006 |
| PICCADILLY INN UNIVERSITY<br>4961 N CEDAR AVE<br>FRESNO, CA  93726 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/12/2006 |
| PICO GROUP, LLC C/O ANNA PRINCE<br>1503 N. IMPERIAL<br>SUITE 101<br>EL CENTRO, CA  92243 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIEDMONT SPRINGS | MARKETING CONTRACT<br>ADVERTISING |
| PIEDMONT SPRINGS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/25/2007 |
| PINE CREEK AGAWAM L.P.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA  01089 | LEASE<br>OFFICE<br>3/1/2004 - 2/28/2009 |
| PINEHURST, INC | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  12/5/2005 |
| PINESTATE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/1/2006 |
| PINNACLE FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/24/2006 |
| PINNACLE FINANCIAL SERVICES LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  3/7/2006 |
| PINNACLE FINANCIAL SERVICES LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  11/20/2004 |
| PIONEER BANK & TRUST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/18/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2549091<br>1800 BLAKENSHIP RD<br>WEST LINN, OR  97068 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>950 S TAMIAMA TRL ST<br>SARASOTA, FL  34236 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8655886<br>759 SW FEDERAL HWY S<br>STUART, FL  34994 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5558919<br>6270 CENTER ST<br>MENTOR, OH  44060 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5567584<br>5350 AIRPORT HWY STE<br>TOLEDO, OH  43615 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4354061<br>5986 E MAIN ST<br>COLUMBUS , OH  43213 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2159972<br>695 PRESIDENT PL<br>SMYRNA, TN  37167 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5547547<br>500 N DIXIE HWY<br>ELIZABETHTOWN, KY  42701 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                        Debtor                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 4320949 150 E WILSON BRIDGE WORTHINGTON, OH  43085 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4343174 3963 POWELL RD UNIT POWELL, OH  43065 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5563944 221 S HURSTBOURNE PK LOUISVILLE, KY  40222 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4385086 18070 ROYALTON RD STRONGSVILLE, OH  44136 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2381243 4460 CARVER WOODS DR CINCINNATI, OH  45242 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5558562 849 LANE ALLEN RD LEXINGTON , KY  40504 |
| PITNEY BOWES | POSTAGE METER CONTRACT 116 STARRET ST LANCASTER , OH  43130 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5564943 202 W BERRY ST STE 1 FORT WAYNE , IN  46802 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 2380873 2829 WESTOWN PKWY ST W DES MOINES, IA  50266 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4385074 44444 MOUND RD STE 2 STERLING HEIG, MI  48314 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5562977 17909 HAGGERTY RD NORTHVILLE, MI  48168 |
| PITNEY BOWES | POSTAGE METER CONTRACT 3526 W LIBERTY RD ST ANN ARBOR , MI  48103 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5565744 1339 COOLODGE HWY TROY, MI  48084 |
| PITNEY BOWES | POSTAGE METER CONTRACT 240169 555 S OLD WOODWARD A BIRMINGHAM, MI  48009 |
| PITNEY BOWES | POSTAGE METER CONTRACT 8669646 999 S MAIN ST YREKA , CA  50266 |
| PITNEY BOWES | POSTAGE METER CONTRACT 7240 MANATEE AVE W BRADENTON, FL  34209 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____
                        Debtor                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 5550264 10032 MONTGOMERY RD CINCINNATI, OH  45242 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5077449 3000 N COLISEUM BLVD FORT WAYNE , IN  46802 |
| PITNEY BOWES | POSTAGE METER CONTRACT 8743819 4351 DRESSLER RD NW VCANTON , OH  44718 |
| PITNEY BOWES | POSTAGE METER CONTRACT 3377088 10327 DAWSONS CREEK WAYNE, IN  46802 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4344804 3855 E 96TH ST STE J INDIANAPOLIS, IN  46240 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2155275 1799 MICHELE LN STE GREENWOOD , IN  46142 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2143607 15375 W BLUEMOUND RD BROOKFIELD, WI  53005 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2555672 1601 TIFFIN AVE FINDLAY OH , OH  45840 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                                    _____
                    Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 5557612 7160 ORCHARD LAKE RD W BLOOMFIELD , MI  48322 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2154172 4460 CARVER WOODS DR CINCINNATI, OH  45242 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4352001 4351 DRESSLER RD NW CANTON, OH  44718 |
| PITNEY BOWES | POSTAGE METER CONTRACT 704 W EADS PKWY LAWRENCEBURG, IN  47025 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5555681 790 SUNSET BLVD N ST SUNSET BEACH, NC  28468 |
| PITNEY BOWES | POSTAGE METER CONTRACT 1529 PIEDMONT AVE NE ATLANTA, GA  30324 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2144041 3175 SATELLITE BLVD DULUTH, GA  30096 |
| PITNEY BOWES | POSTAGE METER CONTRACT 100 CRESCENT CENTER TICKER, GA  30084 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>500 COLONIAL CENTER<br>ROSWELL, GA  30076 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5557057<br>10 POPE AVE EXECUTIVE<br>HILTON HEAD , SC  29928 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5568559<br>3333 S 27TH ST UNIT<br>MILWAUKEE, WI 53215 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2372977<br>6230 FAIRVIEW RD. STE<br>CHARLOTTE, NC  28210 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4389715<br>4600 REGENT BLVD<br>IRVING, TX  75063 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>10600 W FOREST HILL<br>WELLINGTON, FL  32341 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5556326<br>6230 FAIRVIEW RD. STE<br>CHARLOTTE, NC  28210 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2361463<br>21 RIVERREDGE PKWY<br>ATLANTA, GA  30328 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5564904<br>1119 MILITARY CUTOFF<br>WILMINGTON, NC  28405 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2159615<br>20512 SW ROY ROGERS<br>SHERWOOD, OR  97140 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2576620<br>21907 64TH AVE W STE 100<br>MOUNTLAKE TERRACE, WA  98043 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5517237<br>5808 100TH ST SW STE<br>LAKEWOOD, WA  98499 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2664731<br>910 LAKERIDGE WAY SW<br>OLYMPIA, WA  98502 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2522080<br>917 TRIPLE CROWN WAY<br>YAKIMA, WA  98902 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4154480<br>818 W RIVERSIDE AVE<br>SPOKANE, WA  99201 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2166499<br>1400 W BENSON BLVD BLVD S<br>ANCHORAGE, AK  99503 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____

Debtor                                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>814 JOHNNIE DODDS BL<br>MOUNT PLEASAN, SC  29464 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2370436<br>801 S UNIVERSITY DR<br>PLANTATION, FL  33324 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>601 S FLORIDA AVE ST<br>LAKELAND , IL  33801 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8539574<br>2515 COUNTRYSIDE BLVD<br>, FL  33763 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8609001<br>2515 COUNTRYSIDE BLVD<br>CLEARWATER, FL  33763 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2144481<br>2805 W BUSCH ST<br>TAMPA, FL  33618 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>1511 N WEST SHORE BL<br>TAMPA, FL  33607 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>24430 STATE RD 54<br>LUTZ, FL  33559 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>1209 MAIN ST STE 106<br>JUPITER, FL  33458 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                          Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4378972<br>1625 S CONGRESS AVE<br>DELRAY BEACH, FL  33445 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2547912<br>1529 PIEDMONT AVE NE<br>ATLANTA, GA  30324 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>10660 W FOREST HILL<br>WELLINGTON, FL  33414 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2157162<br>3340 PEACHTREE RD NE3<br>ATLANTA , GA  30326 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2380474<br>12751 S DIXIE HWY<br>MIAMI, FL  33156 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2569503<br>1701 HIGHWAY A1A STE<br>VERO BEACH, FL  32963 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2653407<br>6767 N WICKHAM RD ST<br>MELBOURNE, FL  32940 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2154510<br>7009 DR PHILLIPS BLVD<br>ORLANDO, FL  32819 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                        _____
Debtor                                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>480 ORLANDO AVE ST<br>RICHMOND, VA  32789 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>556550<br>703 E NORTH ST<br>GREENVILLE, SC  29601 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2153854<br>7807 BAYMEADOWS RD E<br>JACKSONVILLE, FL  32256 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5562442<br>7402 HODGSON MEMORIA<br>SAVANNAH, GA  31406 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8698498<br>6810 SHOPPES AT PLAN<br>FORT MYERS, FL  33912 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4214318<br>8177 GLADES RD STE 2<br>BOCA RATON, FL  33434 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2166593<br>8700 VIST BONITA<br>SCOTTSDALE, AZ  85255 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2525210<br>300 E STATE ST<br>REDLANDS , CA  92373 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                        _____
                            Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 5558540 1405 N IMPERIAL AVE EL CENTRO, CA  92243 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5558850 3780 KILROY AIRPORT LONG BEACH, CA  90806 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2165649 17777 CENTER COURT D CERRITOS, CA  90703 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2545475 3500 LAKESIDE CT STE RENO, NV  89511 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5551961 7400 N ORACLE RD STE 115 TUCSAN, AZ  85715 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5549930 10603 N HAYDEN RD ST SCOTTSDALE, AZ  85260 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2347707 8700 E VIA DE VENTUR SCOOTSDALE, AZ  85258 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2364221 3500 W ROBINSON ST S NORMAN , OK  73072 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2393812<br>870 E VIA DE VENTURE STE 150<br>SCOTTSDALE, AZ  85258 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4332033<br>111 PACIFICA STE 305<br>IRVINE, CA  92618 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2576543<br>6991 E CAMELBACK RD<br>SCOTTSDALE, AZ  85251 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5558769<br>3233 W PEORIA AVE<br>PHOENIX, AZ  85029 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2550266<br>6415 S 3000 E STE 23<br>SALT LAKE CIT, UT  84121 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5141207<br>724 12TH AVE STE 1<br>NAMPA, ID 83651 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2346742<br>462 E SHORE DR STE 1<br>EAGLE , ID  83616 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2553508<br>4515 E PERSHING BLVD<br>CHYENNE, WY  82001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                          _____
Debtor                                                                 (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2557727<br>7200 W 13TH ST N STE<br>WICHITA, KS  82001 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2163999<br>1277 KELLY JOHNSON B<br>COLORADO SPRING, CO  80920 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>263656<br>6760 CORPORATE DR ST<br>COLORADO SPRI, CO  80919 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4147908<br>8767 E VIA DE WENTUR<br>SCOTTSDALE, AZ  85258 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2361463<br>2100 RIVERREDGE PKWY<br>ATLANTA, GA  94520 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2355386<br>3739 ADAMS ST STE 219<br>RIVERSIDE, CA  95966 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5560006<br>1610 ARDEN WAY STE 2<br>SACRAMENTO, CA  95815 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2562059<br>1239 S MAIN ST<br>ANGELS CAMP, CA  95222 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
                        Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2362143<br>806 OCEAN ST<br>SANTA CRUZ, CA  95060 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2362147<br>51 E CAMPBELL AVE ST<br>CAMPBELL, CA  95008 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2537334<br>500 YGNACIO VALLEY R<br>WALNUT CREEK, CA  94596 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>3586293<br>1800 SYTTER ST STE 4<br>CONCORD , CA  94520 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2177862<br>1140 GALAXY WAY STE<br>CONCORD, CA  94520 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2177862<br>1140 GALAXY WAY STE<br>CONCORD, CA  94520 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2156079<br>27450 YNEZ RD STE 20<br>TEMECULA, CA  92591 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>9755339<br>1800 SUTTER ST STE 4<br>CONCORD, CA  94520 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re   **AMERICAN HOME MORTGAGE CORP.**                          Case No.   **07-11051**

Debtor                                                                     (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br> 111 PACIFICA STE<br>IRVINE , CA  92618 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>87775720<br>642 BRIDGE ST<br>YUBA CITY, CA  95992 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2166553<br>2 SALINAS ST<br>SALINAS, CA  93901 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8670865<br>1307 FRANKLIN RD<br>YUBA CITY, CA  95993 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5567782<br>3710 MARKET ST<br>CAMP HILL, PA  17011 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8303518<br>6230 FAIRVIEW RD. STE<br>CHARLOTTE, NC  28210 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2556869<br>1150 9TH ST STE 1410<br>MODESTO, CA  93350 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5560769<br>5060 CALIFORNIA<br>BAKERSFIELD, CA  93309 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
                    Debtor                                            (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 2156249 1202 E 17TH ST STE 1 SANTA ANA , CA  92701 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5548661 3900 S WADSWORTH BLVD LAKEWOOD, CO  80235 |
| PITNEY BOWES | POSTAGE METER CONTRACT 800 SUTTER ST S COLORADO , CA  94520 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2351076 915 175TH ST FL 3W HOMEWOOD, IL  60430 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2170980 375 E HORSETOOTH RD FORT COLLONS, CO  80525 |
| PITNEY BOWES | POSTAGE METER CONTRACT 3701 S LINDBERGH BLVD SAINT ,LOUIS, MO  63127 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5549425 195 LAMP AND LATERN TWN CNTRY, MO  63017 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2146111 1704 S NEIL ST STE A CHAMPAIGN, IL  61820 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                        Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5564421<br>1704 S NEIL ST STE A<br>CHAMPAIGN, IL  61820 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2627651<br>5524 ELEVATOR RD<br>ROSCOE, IL 61073 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>235747<br>939 W NORTH AVE<br>CHICAGO, IL  60622 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2568241<br>1827 S MICHIGAN AVE<br>CHICAGO, IL  60616 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>23003 W LINCOLN HWY<br>PLAINFIELD, IL  60586 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4409 MERAMEC BOTTOM<br>SAINT ,LOUIS, MO  63129 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>6513 W 127TH ST<br>PALOS HEIGHTS , IL  60463 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2155566<br>737 BISHOP ST STE 21<br>HONOLULU, HI  96813 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                          Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 3582093 121 N 9TH ST DEKALB, IL  60178 |
| PITNEY BOWES | POSTAGE METER CONTRACT 8384390 700 E MAIN ST ST CHARLES, IL  60175 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4349226 1375 E WOODFIELD RD SCHAUMURG, IL  60173 |
| PITNEY BOWES | POSTAGE METER CONTRACT JANETA BLVD ST LOMBARD, IL  60148 |
| PITNEY BOWES | POSTAGE METER CONTRACT 8728701 105 S YORK ST ELMHURST , IL  60126 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5559690 765 ELA RD STE 100 LAKE ZURICH, IL  60047 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2570281 707 W ALGONQUIN RD ARLINGTON HEI, IL  60005 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2179302 1802 DEARBORN AVE MISSOULA, MT  59804 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 2547731 3409 W 47TH STE 1 SIOUX FALLS, SD  56106 |
| PITNEY BOWES | POSTAGE METER CONTRACT 8658064 23003 W LINCOLN HWY PLAINFIELD, IL  60586 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2351625 2550 RIVER PARK DR S FORT WORTH, TX  76109 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2524290 1107 HAZELTINE BLVD , CHASKA  55318 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2185220 1400 W 122ND AVE STE WESTMINSTER, CO  80234 |
| PITNEY BOWES | POSTAGE METER CONTRACT 8564420 7535 E HAMPDEN AVE S DENVER, CA  80231 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2530119 5975 GREENWOOD PLAZA ENGLEWOOD, CO  80111 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2155307 3033 S PARKER RD STE AURORA, CO  80015 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 2163584 3418 OLSEN BLVD STE AMARILLO, TX  79109 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5518738 246 E JANATA BLVD STE 220 LOMBARD, IL  79109 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2558803 2360 HIGHWAY 361 ENGLEWOOD, TX  78362 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2163724 8200 W IH 10 SAN ANTONIO, TX  78230 |
| PITNEY BOWES | POSTAGE METER CONTRACT 3701 S LINDBERGH BLVD SAINT LOUIS, MO  63127 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5556440 7330 SAN PEDRO AVE S SAN ANTONIO, TX  78216 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2519999 3555 SAFORD RD STE FORT COLLINS , CO  80525 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2569086 201 BRYAN PLACE CEDAR HILL, TX  75104 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8737456<br>2595 DALLAS PKWY STE<br>FRISCO, TX  75034 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2155009<br>1000 S MAIN ST STE 2<br>SALINAS, CA  93901 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2360858<br>6000 UPTOWN BLVD NE<br>ALBUQUERQUE, OK  73072 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2172222<br>1400 SE WALTON BLVD<br>BEBTONVILLE, AR  72712 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2172222<br>1400 SE WALTON BLVD<br>BEBTONVILLE, AR  72712 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2158781<br>17200 CHENAL PKWY ST<br>LITTLE ROCK, AR  72203 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2564430<br>2231 SW WANAMAKER RD<br>TOPEKA, KS  66614 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5561576<br>20201 E JACKSON DR S<br>INDEPENDENCE, M  64057 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                         (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 8584099 10010 SAN PEDRO AVE SAN ANTONIO, TX  78216 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2161454 711 WESTCHESTER AVE WEST HARRISON, NY |
| PITNEY BOWES | POSTAGE METER CONTRACT 6801 FALLS OF NEWS R RALEIGH, NC  27615 |
| PITNEY BOWES | POSTAGE METER CONTRACT IRVING, TX |
| PITNEY BOWES | POSTAGE METER CONTRACT 2162892 3063 COLUMBIA AVE LANCASTER, PA  17603 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5568164 500 W MAIN ST STE 15 HENDERSONVLLE, TN |
| PITNEY BOWES | POSTAGE METER CONTRACT 300 CENTERVILLE WARWICK, RI |
| PITNEY BOWES | POSTAGE METER CONTRACT 955 CHESTERBROOK BLVD CHESTERBROOK, PA |
| PITNEY BOWES | POSTAGE METER CONTRACT 2360530 10220 SW GREENBURG R PORTLAND , OR |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 4367551 580 W SCHROCK RD WESTEVILLE, OH |
| PITNEY BOWES | POSTAGE METER CONTRACT 5551500 19930 W CATAWBA AVE CORNELIUS, NC |
| PITNEY BOWES | POSTAGE METER CONTRACT 7395 CENTER ST MENTOR, OH |
| PITNEY BOWES | POSTAGE METER CONTRACT 2559383 575 LYNNHAVEN PKWY S VIRGINIA BEAC , VA |
| PITNEY BOWES | POSTAGE METER CONTRACT 60 BLUE HERON RD SPARTA, NJ |
| PITNEY BOWES | POSTAGE METER CONTRACT 2178470 1 MILL RIDGE LN STE CHESTERBROOK, NJ |
| PITNEY BOWES | POSTAGE METER CONTRACT 2159972 1 HARMON PLZ FL 6TH SECAUCUS, NJ |
| PITNEY BOWES | POSTAGE METER CONTRACT 8667068 236 ROUTE 38 STE 105 MOORESTOWN, NJ |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 4158722 CHAROLETT, NC |
| PITNEY BOWES | POSTAGE METER CONTRACT 5558533 601 CHEROKEE RD STE PINEHURST, NC |
| PITNEY BOWES | POSTAGE METER CONTRACT 5547827 445 DOLLEY MADISON R GREENSBORO, NC |
| PITNEY BOWES | POSTAGE METER CONTRACT 2165322 875 STATE RT 17 RAMSEY, NJ  7446 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5548362 5038 GLENCROSSING WA CINCINNATI, OH |
| PITNEY BOWES | POSTAGE METER CONTRACT 45 BRAINTREE HILL OF BRAINTREE, MA  2184 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2150101 5350 AIRPORT HWY STE TOLEDO, OH  7444 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4380253 1 EXECUTIVE DR STE 1 FORT LEE, NJ  7024 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>115 RIVER RD STE 102<br>EDGEWATER, NJ  7020 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4601694<br>6 COMMERCE DR<br>CRANFORD, NJ  7016 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>1 CANAL PLZ FL 7<br>PORTLAND , ME  4101 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>801 S UNIVERSITY DR S<br>PLANTATION, FL  3324 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2179362<br>1201 UNIVERSITY DR<br>CORAL SPRING , FL  3307 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>3551119<br>7529 STANDISHPL STE<br>DERWOOD, MD  2617 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>828 GREENBRIER PKWY<br>CHESAPEAKE, VA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4384108<br>1601 TRAPELO RD STE<br>WALTHAM, MA  2451 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>12355 SUNRISE VLY DR<br>RESTON, VA |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                          Case No.  **07-11051**
_____                                          _____
                              Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5558117<br>300 CONGRESS ST STE<br>QUINCY, MA  2169 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>1500 188ST<br>, |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5521808<br>723 58TH ST<br>KENOSHA , WI |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4375517<br>700 S WASHINGTON ST<br>ALEXANDRIA, VA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>44365 PREMIER PLZ ST<br>ASHBURN, VA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5524479<br>6353 CENTER DR STR 2<br>NORFOLK, VA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2569863<br>8653 STAPLES MILL RD<br>RICHMOND, VA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>251824<br>31 S 4TH ST<br>WARRENTON, VA |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>1170 W 5TH ST.<br>WASHINGTON, MO |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2146434<br>710 MAIN ST<br>HYANNIS, MA  2601 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>858993<br>438 N GREEN BAY RD<br>WAUKRGAN, IL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8607477<br>2040 W ILES AVE STE A<br>SPRINGFIELD , IL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4355600<br>950 N ELMHURST RD<br>MT PROSPECT, IL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>710 E 47TH ST,<br>CHICAGO, IL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2341175<br>400 SKOKIE BLVD STE<br>NORTHBROOK, IL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2166231<br>2303 N PONCE DE LEON<br>ST AUGUSTINE, FL |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2155756<br>1201 N UNIVERSITY DR<br>POMPANP BEACH , FL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4385010<br>3709 KENNETT PIKE<br>WILMINGTON, DE |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>375 HORSETOOTH RD<br>FORT COLLONS, CO |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>125 FLOYD SMITH DR. S<br>CHARLLOTE, NC |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2525132<br>333 H ST STE 3010<br>CHULA VISTA, CA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>257234<br>4010 DUPONT CIR STE<br>LOUISVILLE, KY |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>8718757<br>4808 N SHERIDAN RD<br>PEORIA, IL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>260 CORPORATE CENTER<br>STOCKBRIDGE , GA |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>224 BANKHEAD HWY<br>CARROLTON, GA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>303 SE 17TH ST STE 3<br>OCALA, FL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>27499 RIVERVIEW CENT<br>BONITA SPRING, FL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2192871<br>11843 E COLONIAL DR<br>ORLANDO, FL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2334097<br>6600 N ANDREWS AVE<br>FORT LAUDERDALE, FL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2549182<br>7365 MERCHANT CT STE<br>SARASOTA, FL |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4159983<br>ROSEVILLE, CA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>7142 GATEWAY DR.<br>COLUMBIA, MD |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2578311<br>1170 W 5TH ST.<br>WASHINGTON, MO |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 2152583 308 E HIGH ST STE 21 JEFFERSON CIT, MO |
| PITNEY BOWES | POSTAGE METER CONTRACT 2248 BLUESTONE DR SAINT CHARLES, MO |
| PITNEY BOWES | POSTAGE METER CONTRACT 2332526 2807 ARIZONA AVE STE JOPLIN, MO |
| PITNEY BOWES | POSTAGE METER CONTRACT 2147615 12551 OLIVE BLVD SAINT LOUIS, MO |
| PITNEY BOWES | POSTAGE METER CONTRACT 3507154 8002 N OAK TRFY KANSAS CITY, MO |
| PITNEY BOWES | POSTAGE METER CONTRACT 3512498 215 W DRYDEN ST ODESSA , MO |
| PITNEY BOWES | POSTAGE METER CONTRACT 5553321 6827 EASTMAN AVE STE MIDLAND, MI |
| PITNEY BOWES | POSTAGE METER CONTRACT 8600152 3001 MERIDAN MEADPW GREENWOOD , IN |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>300 YORK CITY<br>YORK, ME |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2629 WATERFRONT PKY<br>INDIANAPOLIS, IN |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4339423<br>200 HARRY S TRUMAN P<br>ANNAPOLIS, MD |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2399668<br>1801 MCCORMICK DR<br>LARGO , MD |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4633381<br>197 1ST AVE FL 2<br>NEEDHAM, MA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4633381<br>197 1ST AVE FL 2<br>NEEDHAM, MA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2382797<br>255 WASHINGTON ST ST<br>NEWTON, MA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2369490<br>2 OAK ST STE<br>MASHPEE, MA |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                                      Case No.  **07-11051**

_____
Debtor                                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2557257<br>153 LOVELLS LN<br>MARSTON MILL, MA |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4314809<br>8731 BANKERS ST<br>FLORENCE, KY |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>IRVING, TX |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>6794777<br>655 KENMOOR AVE SE S<br>GRAND RAPIDS, MI |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4368284<br>6707 OLD DOMINION DR<br>MCLEAN, VA  22101 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4342870<br>4421 VIRGINIA BEACH<br>VIRGINIA BEACH , VA  23462 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5554153<br>9101 MIDLOTHIAN TPKE<br>RICHMOND, VA  23235 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>7100 FOREST AVE STE<br>RICHMOND, VA  23226 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2178507<br>944 GLENWOOD STATION<br>CHARLOTTESVIL , VA  22901 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5550673<br>3710 MARKET ST<br>CAMP HILL, PA  17011 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4366795<br>3000 10TH ST N<br>ARLINGTON, VA  22101 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4603542<br>7142 COLUMBIA GATEWA<br>COLUMBIA, MD  21046 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4369616<br>955 CHESTERBROOK BLVD<br>WAYNE, PA  19087 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2569863<br>1030 FORREST AVE STE<br>DOVER, DE  19904 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2363829<br>110 OAKWOOD DR STE 1<br>WINSTON SALEM, NC  27103 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>5557574<br>3825 LEONARD TOWN RD<br>WALDORF , MD  20602 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                        Debtor                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2378746<br>3047 COLUMBIA AVE<br>LANCASTER , PA  17603 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>3200 CRAIN HWY STE 3<br>WALDORF , MD  20603 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>4349546<br>3975 FAIR RIDGE DR S<br>FAIRFAX , VA  22033 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2159835<br>3200 CRAIN HWY STE 3<br>WALDORF , MD  20603 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2158457<br>29 E DOVER ST<br>EASTON, MD  21601 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>275 WEST ST STE 200<br>ANNAPOLIS, MD  21401 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2363793<br>1122 KENILWORTH DR S<br>TOWSON, MD  21204 |
| PITNEY BOWES | POSTAGE METER CONTRACT<br>2357925<br>7474 GREENWAY DRIVE<br>GREENWAY, MD  20770 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                Debtor                                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 3578536 109 HAZEL PATH STE 3 HENDERSONVILL, TN |
| PITNEY BOWES | POSTAGE METER CONTRACT 7474 GREENWAY DRIVE STE 600 GREENBELT , MD  20770 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2-12 CORBETT WAY 2ND EATONTOWN , NJ  7724 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5552001 34382 CARPENTERS WAY LEWERS , DE  19958 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2530556 9200 W CROSS DR STE LITTLETON, CO  8339 |
| PITNEY BOWES | POSTAGE METER CONTRACT 100 MATAWAN RD STE 1 MATAWAN, NJ  7747 |
| PITNEY BOWES | POSTAGE METER CONTRACT 100 MATAWAN RD STE 1 MATAWAN, NJ  7747 |
| PITNEY BOWES | POSTAGE METER CONTRACT 900 LINCOLN DR E MARLTON, NJ  8053 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5556940 300 ARTRIUM WAY STE MOUNT LAUREL, NJ  8054 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
                          Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 8749662 34 S BROAD ST WOODBURY, NJ  8096 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4375073 415 EAGLEVIEW BLVD S EXTON , PA  19341 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2900 FIRE RD STE 103 EGG HORBOR TO, NJ  8234 |
| PITNEY BOWES | POSTAGE METER CONTRACT 3539890 303 PISGAH CHURCH RD GREENSBORO, NC  27455 |
| PITNEY BOWES | POSTAGE METER CONTRACT 5564979 45-17 MARATHON PRKWY LITTLE NECK , NY    11362 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2397999 333 EARLE OVINGTON B UNIONDALE, NY  11553 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4615318 700 VERTERANS MEMORIA HAUPPAUGE, NY  11788 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2379200 87 NEWTOWN LN EAST HAMPTON, NY  11937 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
                    Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES | POSTAGE METER CONTRACT 2347029 4601 SIX FORKS RD ST RALEIGH, NC  27609 |
| PITNEY BOWES | POSTAGE METER CONTRACT 4376353 501 HOLIDAY DR PITTSBURGH, PA  15220 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2572107 3717 NATIONAL DR STE RALEIGH, NC  27612 |
| PITNEY BOWES | POSTAGE METER CONTRACT 93 MAIN ST SOUTHANPTON , NY  11968 |
| PITNEY BOWES | POSTAGE METER CONTRACT 2531505 6516 STEUBENVILLE PI PITTSBURGH, PA  15205 |
| PITNEY BOWES CREDIT CORPORATION | VENDOR CONTRACT EQUIPMENT |
| PITNEY BOWES CREDIT CORPORATION | VENDOR CONTRACT EQUIPMENT EFFECTIVE DATE:  5/5/2006 |
| PITNEY BOWES CREDIT CORPORATION | VENDOR CONTRACT EQUIPMENT EFFECTIVE DATE:  12/5/2006 |
| PITNEY BOWES CREDIT CORPORATION | VENDOR CONTRACT FACILITIES (MAIL) EFFECTIVE DATE:  8/3/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES EMPLOYEES FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 2/7/2006 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE: 10/24/2006 |
| PITNEY BOWES INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/5/2004 |
| PLAINIUM, LLC C/O REMAX ADVANTAGE<br>5787 STADIUM DR.<br>KALAMAZOO, MI  49009 | LEASE<br>OFFICE<br>9/1/2004 - 8/31/2009 |
| PLAN - IT PRODUCTIONS | MARKETING CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/18/2005 |
| PLAN - IT PRODUCTIONS | VENDOR CONTRACT<br>AUDIO/VISUAL<br>EFFECTIVE DATE: 12/2/2003 |
| PLANTE & MORAN, PLLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/5/2007 |
| PLATINUM COMMUNITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/31/2005 |
| PLATINUM HOME MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/23/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLATINUM PARTNERS<br>2611 CROSS TIMBERS ROAD<br>SUITE 100<br>FLOWER MOUND, TX  75027 | LEASE<br>MSA<br>4/30/2006 - 12/31/2016 |
| PLATTE VALLEY BANK OF MISSOURI | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/14/2006 |
| PLATTE VALLEY BANK OF MISSOURI | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/18/2007 |
| PLAZA BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  1/29/2007 |
| PLAZA BANK | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  7/6/2006 |
| PLAZA HOME MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/31/2006 |
| PLYMOUTH ROTARY SUNRISE CLUB<br>PO BOX 6061<br>PLYMOUTH, MA  02362 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/15/2007 |
| PMC BANCORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/7/2006 |
| PMC BANCORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/30/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PMC INVESTIGATIONS & SECURITY, INC. | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE: 3/1/2007 |
| PMC INVESTIGATIONS AND SECURITY, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/24/2006 |
| PMC INVESTIGATIONS AND SECURITY, INC. | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE: 11/1/2006 |
| PMC INVESTIGATIONS AND SECURITY, INC. | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE: 11/1/2005 |
| PMC INVESTIGATIONS AND SECURITY, INC. | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE: 3/11/2003 |
| PMI MORTGAGE INSURANCE CO.<br>3003 OAK RD<br>WALNUT CREEK, CA  94597 | MORTGAGE INSURANCE POLICY |
| PMI MORTGAGE INSURANCE CO. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/20/2007 |
| PMI MORTGAGE INSURANCE CO. | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY)<br>EFFECTIVE DATE: 12/11/2006 |
| PMI MORTGAGE INSURANCE CO. | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 12/23/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POINT BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/25/2006 |
| POPE MORTGAGE &ASSOCIATES, INC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  1/24/2006 |
| POPE MORTGAGE &ASSOCIATES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/14/2006 |
| POPE REALTY TRUST<br>C/O KOCABA, CHRISTOPHER P TR POPE REALTY TRUST<br>710 MAIN STREET<br>HYANNIS, MA  02601 | LEASE<br>OFFICE<br>3/1/2005 - 2/29/2008 |
| PORTELLUS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  6/9/2004 |
| PORTELLUS, INC. | VENDOR CONTRACT<br>SOFTWARE |
| PORTLAND MARRIOTT DOWNTOWN | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/24/2006 |
| POSITIVE PROPERTIES<br>105 VALLEY VIEW<br>CHAPPAQUA, NY  10514 | LEASE<br>OFFICE<br>3/1/2005 - 2/28/2010 |
| POTRERO MEDIA CORPORATION | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  4/26/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                        Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERTECH GROUP, INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/12/2007 |
| POWERTECH GROUP, INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/12/2007 |
| PPSF, LLC<br>BILL OWENS<br>9131 ANSON WAY<br>RALEIGH, NC  27615 | LEASE<br>OFFICE<br>6/1/2005 - 11/30/2008 |
| PPSF, LLC<br>BILL OWENS<br>9131 ANSON WAY<br>RALEIGH, NC  27615 | LEASE<br>OFFICE<br>12/1/2005 - 11/30/2008 |
| PRAIRIE PROFESSIONAL CENTRE C/O WXR & ASSOC. LTD.<br>125 E. LAKE STREET<br>SUITE 303<br>BLOOMINGDALE, IL  60108 | LEASE<br>OFFICE<br>12/1/2005 - 11/30/2010 |
| PRAIRIE SHORES PROPERTIES<br>2110 CENTRAL AVE<br>EVANSTON, IL  60201 | LEASE<br>MSA<br>5/24/2004 - 12/31/2016 |
| PREFERRED FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/29/2006 |
| PREFERRED FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/1/2006 |
| PREFERRED LENDING GROUP INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/7/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PREMIER BANK<br>295 SALT LICK RD<br>SAINT PETERS, MO  63376 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE: 6/21/2006 |
| PREMIER CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CT<br>CONTRACT DATE:  1-JUN-05 |
| PREMIER FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  6/1/2005 |
| PREMIER FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  6/1/2005 |
| PREMIER MORTGAGE COMPANY, LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT |
| PREMIER MORTGAGE COMPANY, LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 2/23/2005 |
| PREMIER NATIONAL BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  4/28/2000 |
| PREMIER OFFICE CENTERS, LLC<br>CERRITOS TOWER<br>18000 STUDEBAKER RD., SUITE 700<br>CERRITOS, CA  90703 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2008 |
| PREMIER TITLE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/26/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRESTONWOOD TOWER, INC.<br>5151 BELTLINE RD.<br>SUITE 650<br>DALLAS, TX  75254 | LEASE<br>OFFICE<br>4/15/2002 - 5/31/2008 |
| PRESTONWOOD TOWER, INC.<br>5151 BELTLINE RD.<br>SUITE 650<br>DALLAS, TX  75254 | LEASE<br>OFFICE<br>7/13/2002 - 5/31/2008 |
| PRESTONWOOD TOWER, LTD.<br>5151 BELT LINE ROAD<br>SUITE 650<br>DALLAS, TX  75254 | LEASE<br>OFFICE<br>4/15/2002 - 5/31/2008 |
| PRICEWATERHOUSE COOPERS | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  1/22/2004 |
| PRIMARY RESIDENTIAL MOVERS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  9/14/2000 |
| PRIME DEVELOPMENT, INC.<br>#2 CLUB CENTRE COURT<br>ATTN: BETSY BUTLER<br>EDWARDSVILLE, IL  62025 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2010 |
| PRIME FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/12/2006 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/3/2006 |
| PRIME MORTGAGE USA INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                        Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRIMETRUST BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/21/2006 |
| PRIMUS LENDING CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/11/2006 |
| PRINCETON MARRIOTT HOTEL & CONFERENCE CENTER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/1/2006 |
| PRINCIPAL BANK | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BH |
| PRINCIPAL BANK | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/17/2006 |
| PRINCIPAL BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  1/27/2004 |
| PRINCIPAL LIFE INS CO-007511<br>CASCADE II<br>PO BOX 6113 / PROPERTY 007511<br>HICKSVILLE, NY  11802-6113 | LEASE<br>OFFICE<br>10/1/2003 - 9/30/2008 |
| PRINCIPAL LIFE INSURANCE CO.<br>PROPERTY: 026811<br>PO BOX 6113<br>HICKSVILLE, NY  11802-6113 | LEASE<br>OFFICE<br>12/1/2004 - 2/28/2010 |
| PRINCIPAL RESDIENTIAL MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  9/19/2000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRINCIPAL TRUST REALTORS<br>8910 SW GEMINI DRIVE<br>BEAVERTON, OR  97008 | LEASE<br>DESK RENTAL<br>3/30/2006 - 12/31/2016 |
| PRINCIPLE EQUITY PROPERTIES<br>DEPARTMENT #169<br>PO BOX 4869<br>HOUSTON, TX  77210-4869 | LEASE<br>OFFICE<br>11/18/2004 - 5/31/2010 |
| PRINCIPLE EQUITY PROPERTIES<br>DEPARTMENT #169<br>PO BOX 4869<br>HOUSTON, TX  77210-4869 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2010 |
| PRISM PROFESSIONAL SOLUTIONS, INC | MARKETING CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  5/1/2007 |
| PRISM PROFESSIONAL SOLUTIONS, INC | MARKETING CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE:  5/1/2007 |
| PRIVATE BANCORP, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/4/2006 |
| PRIVATE CLIENT CONSULTING GROUP, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/21/2006 |
| PRO DATA COMPUTER SYSTEMS, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  1/10/2007 |
| PRO GROUP MORENO VALLEY DBA KELLER WILLIAMS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRO GROUP MORENO VALLEY INC. DBA KELLER WILLIAMS<br>12900 FREDERICK<br>MORENO VALLEY, CA  92551 | LEASE<br>OFFICE<br>3/1/2007 - 2/29/2008 |
| PRO GROUP MORENO VALLEY INC. DBA KELLER WILLIAMS<br>12900 FREDERICK<br>MORENO VALLEY, CA  92551 | LEASE<br>MSA<br>3/1/2007 - 2/29/2008 |
| PRO SPORTS FINANCIALS, INC.<br>800 FAIRWAY DR., #307A<br>DEERFIELD BEACH, FL  33441 | LEASE<br>MSA<br>3/1/2005 - 12/31/2016 |
| PROFERTEE REALTY GROUP<br>RHONEL DAGURO<br>2022 CYPRESS COURT<br>GLENDALE HEIGHTS, IL  60139 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/25/2007 |
| PROFESSIONAL ADVANTAGE FINANCIAL GROUP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/12/2005 |
| PROFESSIONAL CONSOLIDATED FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/26/2006 |
| PROFESSIONAL MORTGAGE PARTNERS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/2/2007 |
| PROFESSIONAL MORTGAGE PARTNERS, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/14/2005 |
| PROFESSIONAL REAL ESTATE ALLIANCE CORP<br>1107 KENNEDY PLACE<br>SUITE 5<br>DAVIS, CA  95616 | LEASE<br>DESK RENTAL/MSA<br>10/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 9/12/2006 |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/4/2007 |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  10/22/2002 |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE |
| PROGRESS SOFTWARE CORPORATION | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  9/12/2006 |
| PROJECT ONE, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  9/1/2006 |
| PROPERTIES SW, INC. DBA REMAX PROPERTIES SW, INC.<br>6985 WALLACE ROAD<br>ORLANDO, FL | LEASE<br>MSA/DESK RENTAL<br>5/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                              _____
Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROPERTY MANAGEMENT ASSOC.<br>5120 GOLDLEAF CIRCLE<br>STE 300<br>LOS ANGELES, CA  90056 | LEASE<br>OFFICE<br>4/1/2005 - 3/31/2010 |
| PROPSMART, INC | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  2/12/2007 |
| PROPSMART, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL |
| PROPSMART, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  7/3/2006 |
| PROPSMART, INC.<br>1627 MAIN STREET<br>17TH FLOOR<br>KANSAS, MO  64108 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  8/10/2006 |
| PRO-SEEKER RECRUITING SERVICES, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  7/20/2007 |
| PRO-SEEKER RECRUITING SERVICES, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  5/10/2007 |
| PROSPERITY MORTGAGE COMPANY | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  10/18/2005 |
| PROSPORTS FINANCIAL, INC. | CORPORATE CONTRACT<br>JOINT VENTURE<br>EFFECTIVE DATE:  6/30/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROSPORTS FINANCIAL, INC. | CORPORATE CONTRACT<br>JOINT VENTURE<br>EFFECTIVE DATE: 3/1/2005 |
| PROTIS EXECUTIVE INNOVATIONS<br>INTECH PARK<br>6640 INTECH BLVD SUITE 295<br>INDIANAPOLIS, IN  46278 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  1/29/2007 |
| PROTIS EXECUTIVE INNOVATIONS<br>INTECH PARK<br>6640 INTECH BLVD SUITE 295<br>INDIANAPOLIS, IN  46278 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  3/22/2007 |
| PROVIDENT FINANCIAL MANAGEMENT | MARKETING CONTRACT<br>MARKETING AND SERVICES |
| PROVIDENT SAVINGS BANK, FSB | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/9/2006 |
| PROVIDIAN BANCORP SERVICES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/13/2003 |
| PRP NATIONAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/26/2006 |
| PRUDENTIAL CALIFORNIA REALTY<br>7 AVE & DOLORES ST.<br>CARMEL, CA  93921 | LEASE<br>MSA W/ DESK<br>1/31/2005 - 12/31/2016 |
| PRUDENTIAL CALIFORNIA REALTY, MONTEREY CA<br>659 ABREGO ST. #1<br>MONTEREY, CA  93940 | LEASE<br>MSA W/ DESK<br>11/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRUDENTIAL LINN-RUFFO<br>323 BEDFORD STREET<br>WHITMAN, MA  02382 | LEASE<br>DESK RENTAL<br>6/27/2006 - 12/31/2016 |
| PRUDENTIAL PREFERRED REALTORS | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/15/2007 |
| PRUDENTIAL SELECT PROPERTIES<br>139 MAIN STREET<br>CHARDON, OH  44024 | LEASE<br>DESK RENTAL<br>10/1/2005 - 12/31/2016 |
| PTF FINANCIAL CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/9/2006 |
| PULASKI BANK<br>12300 OLIVE BLD<br>ST LOUIS, MO  63141 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/21/2006 |
| PULTE MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/10/2005 |
| PURE/CAESARS PALACE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/21/2007 |
| PURE/CAESARS PALACE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/21/2007 |
| QED NATIONAL | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  6/9/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QED NATIONAL | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 6/28/2007 |
| QUALIGENCE, INC. | HUMAN RESOURCES CONTRACT RECRUITERS |
| QUALITY BUILDERS WARRANT CORPORATION | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 4/30/2007 |
| QUANTUM MARKETING SERVICES, INC. D/B/A QMS PROFESSIONAL ENVIRONMENTS | VENDOR CONTRACT FACILITIES (CLEANING) EFFECTIVE DATE: 2/6/2006 |
| QUANTUM MORTGAGE SERVICES, LLC | MARKETING CONTRACT BROKER EFFECTIVE DATE: 9/13/2004 |
| QUANTUM MORTGAGE SERVICES, LLC | MARKETING CONTRACT BROKER EFFECTIVE DATE: 4/20/2006 |
| QUEST COMMUNICATIONS CORPORATION | VENDOR CONTRACT TELECOMMUNICATIONS EFFECTIVE DATE: 10/19/2005 |
| QUEST COMMUNICATIONS CORPORATION | VENDOR CONTRACT TELECOMMUNICATIONS EFFECTIVE DATE: 2/28/2005 |
| QUEST COMMUNICATIONS CORPORATION | VENDOR CONTRACT TELECOMMUNICATIONS EFFECTIVE DATE: 12/13/2005 |
| QUICKAPPLY.COM | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 5/24/2001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUICKEN LOANS INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 11/22/2006 |
| QUINSTREET MEDIA, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS |
| QUIXTAR,INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/1/2007 |
| QWEST COMMUNICATIONS CORPORATION | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 1/16/2004 |
| QWEST COMMUNICATIONS CORPORATION | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 5/15/2007 |
| R & S GROVE FAMILY LTD.<br>C/O DANA BUTCHER ASSOCIATES<br>1690 W. SHAW, SUITE 220<br>FRESNO, CA  93711 | LEASE<br>OFFICE<br>2/1/2003 - 11/30/2007 |
| R&M PROPERTIES OF NORTH CAROLINA, L.L.C.<br>P. O. BOX 784<br>KITTY HAWK, NC  27949 | LEASE<br>EXECUTIVE SUITE<br>11/1/2006 - 10/31/2007 |
| R. BRUCE HICKS<br>1845 BATON ROUGE ST<br>HENDERSON, NV  89054 | LEASE<br>OFFICE<br>10/1/2004 - 12/31/2008 |
| R.H. LENDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R.H. LENDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/15/2006 |
| R.K. ASSOCIATES<br>17100 COLLINS AVENUE<br>SUITE 225<br>MIAMI, FL  33160 | LEASE<br>OFFICE<br>3/1/2005 - 12/31/2009 |
| RADDISON VALLEY FORGE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/20/2005 |
| RADIAN GUARANTY INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY)<br>EFFECTIVE DATE: 12/11/2006 |
| RADIAN GUARANTY INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY ENDORSEMENTS)<br>EFFECTIVE DATE: 6/5/2007 |
| RADIAN GUARANTY INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 9/30/2005 |
| RADIAN GUARANTY INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY ENDORSEMENTS)<br>EFFECTIVE DATE: 9/30/2005 |
| RADIAN GUARANTY INC.<br>1601 MARKET ST<br>PHILADELPHIA, PA  19103 | MORTGAGE INSURANCE POLICY<br>20218-003<br>9/17/1997 |
| RADIAN GUARANTY INSURANCE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 1/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADIAN GUARANTY INSURANCE | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (BULK SUPPLEMENTAL)<br>EFFECTIVE DATE:  4/11/2007 |
| RADIAN GUARANTY INSURANCE | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY)<br>EFFECTIVE DATE:  10/12/2006 |
| RADIO ONE, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/22/2007 |
| RADIO ONE, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/21/2007 |
| RADIO ONE, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  2/8/2007 |
| RADIO ONE, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/22/2007 |
| RADIO ONE, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/29/2006 |
| RADIO ONE, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  9/27/2006 |
| RAHWAY INVESTMENTS, LLC<br>142 BROAD ST.<br>ELIZABETH, NJ  07201 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAINBOW CORPORATE CENTER LIMITED PARTNERSHIP<br>3065 S. JONES<br>SUITE 201<br>LAS VEGAS, NV  89146 | LEASE<br>OFFICE<br>7/1/2003 - 6/30/2008 |
| RAINY DAY HOLDING, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/22/2007 |
| RALPH S PERRONE, SR.<br>585 N. COURTNEY PKWY<br>SUITE 302<br>MERRITT ISLAND, FL  32953 | LEASE<br>OFFICE<br>4/1/2006 - 3/31/2009 |
| RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE. SW<br>LAKEWOOD, WA  98499 | LEASE<br>OFFICE<br>8/1/2005 - 5/31/2010 |
| RAMBLEWOOD SQUARE - RE6616<br>PO BOX 6149<br>HICKSVILLE, NY  11802-6149 | LEASE<br>SHOPPING CENTER<br>5/1/2005 - 4/30/2008 |
| RANCO ROAD ASSOCIATES, C/O CB RICHARD ELLIS<br>150 WEST MAIN STREET<br>SUITE 1100<br>NORFOLK, VA  23510 | LEASE<br>OFFICE<br>5/1/1999 - 5/31/2009 |
| RANDY PEPPER & ASSOCIATES<br>504 PORTVILLE CERES ROAD<br>PORTVILLE, NY  14770 | LEASE<br>DESK RENTAL<br>2/15/2007 - 2/14/2008 |
| RAPID REPORTING VERIFICATION COMPANY, LP. | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| RAPID REPORTING VERIFICATION COMPANY, LP. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  11/20/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                          _____
Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RATA ASSOCIATES, LLC<br>3070 W. LAKE MARY BLVD.<br>SUITE 116<br>LAKE MARY, FL  32746 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 8/15/2005 |
| RATA ASSOCIATES, LLC<br>3070 W. LAKE MARY BLVD.<br>SUITE 116<br>LAKE MARY, FL  32746 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/22/2002 |
| RATE ONE, INC THE MORTGAGE PEOPLE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/17/2006 |
| RAVELO FINANCIAL CORP D/B/A FORTUNE ONE MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/8/2006 |
| RAY & SALLIE EDWARDS REAL ESTATE, LP<br>2334 ENGLISH ROAD<br>HIGH POINT, NC  28262 | LEASE<br>OFFICE<br>9/1/2001 - 12/31/2010 |
| RAY PRICE HARLEY DAVIDSON | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/30/2005 |
| RAY PRICE HARLEY DAVIDSON | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/9/2006 |
| RBC CENTURA BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 10/16/2003 |
| RE/MAX AFFILIATES<br>1320 HWY 395 NORTH<br>GARDNERVILLE, NV  89410 | LEASE<br>DESK RENTAL<br>9/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**      Case No. **07-11051**

       Debtor          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RE/MAX AFFILIATES<br>1320 HWY 395 NORTH<br>GARDNERVILLE, NV  89410 | LEASE<br>DESK RENTAL<br>9/1/2006 - 12/31/2016 |
| RE/MAX ALLEGIANCE | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/9/2006 |
| RE/MAX ALLEGIANCE | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/9/2006 |
| RE/MAX AT THE LAKE | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/25/2007 |
| RE/MAX CLASSIC, THE FURMAN TEAM<br>528 EAST LANCASTER AVE.<br>SAINT DAVIDS, PA  19087 | LEASE<br>MSA<br>6/15/2005 - 12/31/2016 |
| RE/MAX COLONIAL HOMES<br>10903 INDIAN HEAD HIGHWAY, FORT WASHINGTON<br>MC & 500 CHARLES ST.<br>LA PLATA, MD  20646 | LEASE<br>MSA W/ DESK<br>1/1/2006 - 12/31/2016 |
| RE/MAX DIAMOND REALTORS | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  4/2/2003 |
| RE/MAX EXCEL/CM BOTTEMA III<br>7341 E. U.S. 36<br>AVON, IN  46123 | LEASE<br>DESK RENTAL<br>6/17/2003 - 12/31/2016 |
| RE/MAX FOOTHILLS<br>451 HAYWOOD RD<br>GREENVILLE, SC  29607 | LEASE<br>MSA W/ DESK<br>2/8/2005 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RE/MAX METRO<br>14961 CHAIN LAKE ROAD<br>SUITE 149<br>MONROE, WA  98272 | LEASE<br>DESK RENTAL/MSA<br>12/1/2005 - 12/31/2016 |
| RE/MAX PERFORMANCE, INC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 4/1/2007 |
| RE/MAX PROPERTIES OF THE SUMMIT | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/29/2007 |
| RE/MAX REAL ESTATE GROUP<br>6600 UNIVERSITY AVE<br>DES MOINES, IA  50311 | LEASE<br>DESK RENTAL<br>1/9/2004 - 12/31/2016 |
| RE/MAX REALTY CENTER<br>807 N. CHURCH STREET<br>WATERTOWN, WI | LEASE<br>DESK RENTAL<br>2/20/2004 - 12/31/2016 |
| RE/MAX SUBURBAN<br>102 1 ST. SE<br>BONDURANT, IA  50035 | LEASE<br>MSA W/ DESK<br>2/2/2005 - 12/31/2016 |
| READING STATE BANK D/B/A SUBURBAN FINANCIAL | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/5/2006 |
| REAL COMP II LTD | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/3/2007 |
| REAL ESTATE DIRECTORY.COM | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  10/9/2001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REAL ESTATE INFORMATION SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 9/7/1999 |
| REAL ESTATE MORTGAGE NETWORK, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/2/2006 |
| REAL ESTATE PARTNERS<br>1131 N. CAUSEWAY BLVD<br>MANDEVILLE, LA  70471 | LEASE<br>MSA W/ DESK<br>9/12/2005 - 12/31/2016 |
| REAL ESTATE PARTNERS<br>4141 VETERANS MEMORIAL BLVD<br>METAIRIE, LA  70002 | LEASE<br>MSA W/ DESK<br>10/1/2005 - 12/31/2016 |
| REALTY EXECUTIVE METRO SOUTH | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 2/14/2005 |
| REALTY EXECUTIVE METRO SOUTH | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 11/1/2005 |
| REALTY EXECUTIVE METRO SOUTH | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 5/6/2006 |
| REALTY EXECUTIVES<br>P.O. BOX 3233<br>CARMEL, IN  46082 | LEASE<br>DESK RENTAL<br>8/1/2005 - 12/31/2016 |
| REALTY EXECUTIVES OF WICHITA<br>10300 W. CENTRAL<br>WICHITA, KS  67212 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 2/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REALTY MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/5/2006 |
| REALTY WORLD /MASICH & DELL<br>1103 W. FRONT ST.<br>BERWICK, PA  18603 | LEASE<br>DESK RENTAL<br>9/1/2005 - 12/31/2016 |
| REALTY.COM | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  8/14/2003 |
| REALTYFORLESS.COM | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE:  7/10/2001 |
| REBECCA PUTNAM REAL ESTATE<br>23 GREEN COVE LANE<br>EAST FALMOUTH, MA  02536 | LEASE<br>DESK RENTAL<br>2/1/2007 - 12/31/2017 |
| RECKSON 711 WESTCHESTER AVE, LLC. C/O RECKSON OPERATING PARTNERSHIP<br>GPO BOX 5656<br>NEW YORK, NY  10087-5656 | LEASE<br>OFFICE<br>7/16/2004 - 5/31/2010 |
| RECKSON 711 WESTCHESTER AVE, LLC. C/O RECKSON OPERATING PARTNERSHIP<br>GPO BOX 5656<br>NEW YORK, NY  10087-5656 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2010 |
| RECRUITERS, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE:  5/23/2007 |
| RECRUITMAX SOFTWARE, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  12/7/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  __07-11051__

_____                              _____
                          Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RECRUITMAX SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE |
| RECRUITMAX SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE |
| RECRUITMAX SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE |
| RECRUITMAX SOFTWARE, INC. | VENDOR CONTRACT<br>SOFTWARE |
| RED HAT, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  10/6/2006 |
| RED MOUNTAIN BANK, NA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| REDLANDS COMMUNITY INVESTMENT CORPORATION<br>300 E. STATE STREET<br>5TH FLOOR<br>REDLANDS, CA  92373 | LEASE<br>OFFICE<br>7/22/2002 - 7/31/2008 |
| REDLANDS COMMUNITY INVESTMENT CORPORATION<br>300 E. STATE STREET<br>5TH FLOOR<br>REDLANDS, CA  92373 | LEASE<br>OFFICE<br>4/1/2005 - 7/31/2008 |
| REGAR REALTY, INC. | CORPORATE CONTRACT<br>JOINT VENTURE<br>EFFECTIVE DATE: 7/11/2006 |
| REGIONS MORTGAGE INC. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  2/1/2001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REGSDATA, LLC<br>261 HIGH STREET<br>MILFORD, CT  06460 | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE: 12/5/2005 |
| REGSDATA, LLC<br>261 HIGH STREET<br>MILFORD, CT  06460 | VENDOR CONTRACT<br>SUBSCRIPTION<br>EFFECTIVE DATE: 12/5/2005 |
| REGUS MANAGEMENT GROUP LLC<br>6200 STONERIDGE MALL RD<br>PLEASANTON, CA  94588 | LEASE<br>OFFICE<br>11/6/2006 - 10/30/2007 |
| REGUS MANAGEMENT GROUP LLC<br>6200 STONERIDGE MALL RD<br>PLEASANTON, CA  94588 | LEASE<br>OFFICE<br>2/1/2007 - 10/31/2007 |
| RELIANT MORTGAGE COMPANY, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/23/2005 |
| RELOCATION PROPERTIES MANAGEMENT LLC | MARKETING CONTRACT<br>CORPORATE BENEFITS AND RELOCATION<br>EFFECTIVE DATE: 4/5/2006 |
| REM PUBLISHING, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/1/2006 |
| REMAX ACHIEVERS<br>3590 FISHINGER BLVD<br>HILLIARD, OH  43026 | LEASE<br>DESK RENTAL<br>12/1/2006 - 12/31/2017 |
| REMAX ADVANTAGE<br>7127 S WESTNEDGE AVENUE<br>PORTAGE, MI  49002 | LEASE<br>DESK RENTAL<br>12/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REMAX ASSOCIATES | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  12/6/2004 |
| REMAX CROSSROADS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/1/2007 |
| REMAX DESERT VALLEY REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  4/13/2006 |
| REMAX DESERT VALLEY REALTY | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  1/1/2006 |
| REMAX EXPERTS<br>574 F. RITCHIE HWY<br>SEVERNA PARK, MD  21146 | LEASE<br>DESK RENTAL<br>4/1/2006 - 12/31/2016 |
| REMAX EXPERTS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/30/2006 |
| REMAX FOREST CITY<br>5596 EAST RIVERSIDE<br>LOVES PARK, IL  61111 | LEASE<br>OFFICE<br>7/1/2007 - 6/30/2017 |
| REMAX GOLD<br>1209 SHOPPING CENTER ROAD<br>STEVENSVILLE, MD  21666 | LEASE<br>DESK RENTAL<br>6/1/2006 - 12/31/2016 |
| REMAX GOLD COUNTRY PROPERTIES<br>851 PLEASANT VALLEY RD<br>DIAMOND SPRINGS, CA  95619 | LEASE<br>OFFICE<br>3/1/2007 - 2/29/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REMAX GOLD COUNTRY PROPERTIES<br>851 PLEASANT VALLEY RD<br>DIAMOND SPRINGS, CA  95619 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2008 |
| REMAX HOME SALE SERVICES<br>1200 S SHELTON ROAD<br>PLYMOUTH, MI  48170 | LEASE<br>MSA/DESK RENTAL<br>2/1/2006 - 12/31/2016 |
| REMAX METRO<br>21907 64TH AVE W<br># 200<br>MOUNTLAKE TERRANCE, WA  98043 | LEASE<br>MSA<br>12/1/2005 - 12/31/2016 |
| REMAX METRO<br>21907 64TH AVE W<br># 200<br>MOUNTLAKE TERRANCE, WA  98043 | LEASE<br>DESK RENTAL<br>12/1/2005 - 12/31/2016 |
| REMAX OF KALAMAZOO<br>1517 SOUTH PARK STREET<br>KALAMAZOO, MI  49001 | LEASE<br>DESK RENTAL/MSA<br>11/15/2005 - 12/31/2016 |
| REMAX OF KALAMAZOO | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  11/14/2005 |
| REMAX OF KALAMAZOO | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  11/14/2005 |
| REMAX PERFORMANCE INC<br>300 SUNNY GLEN COURT<br>BOX 5044<br>THE WOODLANDS, CO  80866 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2017 |
| REMAX PREMIER PROPERTIES, LLC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  2/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REMAX REAL ESTATE EXPERTS<br>8500 STATION STREEET<br>SUITE 275<br>MENTOR, OH  44060 | LEASE<br>DESK RENTAL<br>8/1/2006 - 12/31/2016 |
| REMAX REALTY CENTER<br>807 NORTH CHURCH STREET<br>WATERTOWN, WI  53098 | LEASE<br>DESK RENTAL<br>3/1/2004 - 12/31/2016 |
| REMAX RENAISSANCE<br>305 HARRISON STREET<br>SUITE 200<br>LEESBRUG, VA  20175 | LEASE<br>DESK RENTAL<br>5/1/2003 - 12/31/2016 |
| REMC ENTERPRISES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 4/1/2006 |
| REMC ENTERPRISES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  5/10/2006 |
| RENAISSANCE COLUMBUS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/4/2007 |
| RENAISSANCE COLUMBUS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/4/2007 |
| RENAISSANCE HOME MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/2/2005 |
| RENAISSANCE QUAIL HOLLOW RESORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**
_____                                  _____
                        Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RENASANT BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 |
| RENTAL MGT. CO.<br>7304 10TH STREET SE<br>EVERETT, WA  98205 | LEASE<br>OFFICE<br>4/1/2005 - 12/31/2007 |
| REPUBLIC BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/7/2005 |
| REPUBLIC MORTGAGE INSURANCE COMPANY OF NORTH CAROLINA<br>PO BOX 2514 / 190 OAK PLAZA BLVD<br>WINSTON-SALEM, NC  27105 | MORTGAGE INSURANCE POLICY<br>36081<br>11/21/1995 |
| REPUBLIC MORTGAGE INSURANCE COMPANY OF NORTH CAROLINA | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY)<br>EFFECTIVE DATE: 12/13/2006 |
| REPUBLIC MORTGAGE INSURANCE COMPANY OF NORTH CAROLINA | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY)<br>EFFECTIVE DATE: 12/11/2006 |
| REPUBLIC MORTGAGE LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/23/2006 |
| RESIDENTIAL ACCEPTANCE NETWORK, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/6/2006 |
| RESIDENTIAL ACCEPTANCE NETWORK, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RESIDENTIAL BANCORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/26/2006 |
| RESIDENTIAL FINANCE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/17/2006 |
| RESIDENTIAL FINANCIAL SERVICES, INC | MARKETING CONTRACT BROKER EFFECTIVE DATE: 3/6/2007 |
| RESIDENTIAL FUNDING CORP. | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BJ |
| RESIDENTIAL HOME FUNDING CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/10/2006 |
| RESIDENTIAL HOME FUNDING CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/29/2006 |
| RESIDENTIAL MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/13/2006 |
| RESMAE | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 5/10/2006 |
| RESMAE | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 4/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

                            Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RESMAE | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 5/2/2006 |
| RESOURCE BANK, N.A. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/22/2006 |
| RESOURCE LENDERS, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/26/2005 |
| RESOURCE LENDERS, INC. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/27/2007 |
| RESPOND.COM, INC. | MARKETING CONTRACT LEADS AGREEMENTS EFFECTIVE DATE: 10/20/2000 |
| RESPONSE MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/24/2006 |
| RESPONSE MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/17/2006 |
| RESTAURANT DANIEL | VENDOR CONTRACT SITE USE EFFECTIVE DATE: 3/9/2007 |
| RESULTS REALTORS | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE: 7/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RESULTS REALTORS | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 3/10/2005 |
| RESUME MIRROR<br>300-10991 SHELLBRIDGE WAY<br>RICHMOND, BC  V6X 3C6 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/22/2006 |
| RESUME MIRROR<br>300-10991 SHELLBRIDGE WAY<br>RICHMOND, BC  V6X 3C6 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 5/15/2007 |
| RESUME MIRROR<br>300-10991 SHELLBRIDGE WAY<br>RICHMOND, BC  V6X 3C6 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 5/15/2007 |
| REUTERS AMERICA LLC | VENDOR CONTRACT<br>SOFTWARE |
| REUTERS AMERICA LLC | VENDOR CONTRACT<br>SOFTWARE |
| REUTERS AMERICA LLC | VENDOR CONTRACT<br>SOFTWARE |
| REUTERS AMERICA LLC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 5/10/2007 |
| REUTERS AMERICA LLC (TELERATE) | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 9/13/2006 |
| REVERSE MORTGAGE SOLUTIONS, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/12/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                          _____
                          Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REXCO MAGNOLIA, L.L.C.<br>2518 SANTIAGO BOULEVARD<br>ORANGE, CA  92867 | LEASE<br>OFFICE<br>8/5/2005 - 1/31/2011 |
| RICHTREE ENTERPRISES, L.L.C. C/O RIM PACIFIC MANAGEMENT<br>BOX 51913<br>UNIT G<br>LOS ANGELES, CA  90051 | LEASE<br>OFFICE<br>5/1/2005 - 4/30/2008 |
| RICOH BUSINESS SYSTEMS<br>701 XENIA AVENUE SOUTH<br>GOLDEN VALLEY, MN  55416 | COPIER CONTRACT<br>651-294-2600<br>8/23/2005 - 9/9/2008 |
| RICOH CORPORATION<br>735 MAIN STREET<br>MANTECA, CA  95336 | COPIER CONTRACT<br>463703<br>1/8/2007 - 9/8/2009 |
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  9/11/2006 |
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  10/3/2005 |
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  6/21/2006 |
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  6/21/2006 |
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  6/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
                    Debtor                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  6/21/2006 |
| RICOH CORPORATION | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  6/21/2006 |
| RICOH FINANCE CORP<br>21907 64TH AVENUE WEST<br>MOUNTLAKE TERRACE, WA  98043 | COPIER CONTRACT<br>503-636-7696<br>3/5/2005 - 4/6/2008 |
| RICOH FINANCE CORP<br>6707 OLD DOMINION DRIVE<br>MCLEAN, VA  22101 | COPIER CONTRACT<br>301-517-4200<br>3/5/2005 - 4/14/2008 |
| RICOH FINANCE CORP<br>27499 RIVERVIEW CENTER BLVD<br>BONITA SPRINGS, FL  34134 | COPIER CONTRACT<br>404-2162830-000<br>3/5/2005 - 3/15/2008 |
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 5<br>WITCHITA, KS  67212 | LEASE<br>OFFICE<br>1/7/2005 - 5/31/2008 |
| RIDGEVIEW PLAZA, LLC.<br>P.O. BOX 70399<br>RENO, NV  89570 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2010 |
| RIGGS- BANK MEPT<br>DEPT. 05899-04<br>PO BOX 39000<br>SAN FRANCISCO, CA  94139 | LEASE<br>OFFICE<br>2/21/2003 - 5/31/2008 |
| RIGHT MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIM | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE:  6/23/2003 |
| RITZ-CARLTON SPA AND GOLF RESORT-JAMAICA | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  6/27/2006 |
| RIVER FUNDING CORPORATION<br>1580 HERITAGE BLVD<br>STE 200<br>WEST SALEM, WI  54669 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/14/2006 |
| RIVER PARK COMMONS, LLC<br>4612 WESTRIDGE AVENUE<br>FORT WORTH, TX  76116 | LEASE<br>OFFICE<br>10/1/2004 - 9/30/2009 |
| RIVER PARK EXECUTIVE SUITES<br>1000 TOWN CENTER DRIVE<br>SUITE 300<br>OXNARD, CA  93036 | LEASE<br>OFFICE<br>7/16/2007 - 1/15/2008 |
| RIVER PARK EXECUTIVE SUITES<br>1000 TOWN CENTER DRIVE<br>SUITE 300<br>OXNARD, CA  93036 | LEASE<br>OFFICE<br>7/16/2007 - 1/15/2008 |
| RIVERBED TECHNOLOGY (RACE) | VENDOR CONTRACT<br>EQUIPMENT<br>EFFECTIVE DATE:  3/9/2007 |
| RIVERPLACE HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/20/2006 |
| RIVER'S EDGE MORTGAGE LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIVERSIDE BANK OF THE GULF COAST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/27/2005 |
| RIVERSIDE COUNTY ECONOMIC DEVELOPMENT AGENCY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/1/2006 |
| RIVERSTONE RESIDENTIAL HELP, LLC DBA HELP REALTY | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 8/15/2005 |
| RIVERWALK CROSSING, L.L.C.<br>P. O. BOX 1147<br>JENKS, OK  74037 | LEASE<br>SHOPPING CENTER<br>6/15/2005 - 6/30/2008 |
| RMIC CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING)<br>EFFECTIVE DATE: 2/8/2007 |
| RMIC CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 4/9/2007 |
| RMIC CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 11/21/1995 |
| RMIC CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING)<br>EFFECTIVE DATE: 8/4/2006 |
| RMIC CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING)<br>EFFECTIVE DATE: 5/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RMIC CORPORATION | SECONDARY MARKETING CONTRACT MORTGAGE INSURANCE (CONTRACT UNDERWRITING) EFFECTIVE DATE: 2/27/2006 |
| RMK FINANCIAL CORP. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/10/2006 |
| RMS & ASSOCIATES | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 2/28/2006 |
| ROANOKE HOME TEAM LLC, C/O ALLEGIANCE REALTY PARTNERS, LLC 1354 OLD BRIDGE ROAD SUITE 201 WOODBRIDGE, VA  22192 | LEASE DESK RENTAL 6/1/2006 - 12/31/2016 |
| ROBBINS AND FARROW, LLC 1022 TOCOBAGA LANE SARASOTA, FL  34236 | LEASE OFFICE 11/15/2004 - 11/14/2007 |
| ROBERT HALF INTERNATIONAL INC. | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE: 2/6/2007 |
| ROBERT L. NANCE 426 ROXBORO HAW RIVER, NC  27258 | LEASE OFFICE 3/1/2004 - 2/29/2008 |
| ROBINSON COURT ASSOCIATES 4839 CAMPBELLS RUN ROAD PITTSBURGH, PA  15205 | LEASE SHOPPING CENTER 1/3/2005 - 1/31/2010 |
| ROCKAWAY BEACH FINANCIAL CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/20/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROCKLAND TRUST COMPANY | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/24/2006 |
| ROCKY GAP LODGE AND GOLF RESORT | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  5/30/2006 |
| ROCKY MOUNTAIN BANK 2515 FOOTHILL BLVD ROCK SPRINGS, WY  82902 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 5/11/2006 |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/25/2006 |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 9/25/2006 |
| RONALD KOREN 530 CONANT STREET JOLIET, IL  60435 | LEASE OFFICE 11/1/2005 - 10/31/2008 |
| ROSE ROCK BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/26/2007 |
| ROSE ROCK BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 2/14/2006 |
| ROSS MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 4/10/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**
_____                                _____
                        Debtor                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROYAL OAKS GROUP<br>1210 TRINITY ROAD<br>SUITE 102<br>RALEIGH, NC  27615 | LEASE<br>DESK RENTAL/MSA<br>8/30/2006 - 12/31/2016 |
| RPI OUTSOURCING SERVICES | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE: 5/17/2007 |
| RPI OUTSOURCING SERVICES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/13/2007 |
| RPI OUTSOURCING SERVICES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 6/13/2007 |
| RPI OUTSOURCING SERVICES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/6/2007 |
| RSF, LLC C/O PLAZA DEL RIO<br>9401 W. THUNDERBIRD RD<br>SUITE 200<br>PEORIA, AZ  85381 | LEASE<br>OFFICE<br>2/1/2006 - 1/31/2011 |
| RTP FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE: 8/25/2005 |
| RTP FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CW<br>CONTRACT DATE: 25-AUG-05 |
| RUBICON PROPERTY MGMT. C/O FIVE STAR BANK - NATOMAS<br>2400 DEL PASO ROAD<br>SUITE 100<br>SACRAMENTO, CA  95834 | LEASE<br>OFFICE<br>2/15/2007 - 4/30/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                    _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RUBY MORTGAGE GROUP, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/13/2007 |
| RUDDER REALTY LLC | MARKETING CONTRACT<br>DESK RENTALS |
| RUOFF MORTGAGE COMPANY, INC<br>1110 E OUPONT RD<br>FT WAYNE, IN  46825 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/15/2006 |
| RUSSEL GRAPPONE<br>20 BATTERY PARK AVENUE<br>SUITE 303<br>ASHEVILLE, NC  28801 | LEASE<br>DESK RENTAL<br>10/25/2006 - 12/31/2019 |
| RYLAN, INC.<br>7325 HIGHBLUFF CT.<br>CONCORD, OH  44077 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2010 |
| S F& C INSURANCE ASSOCIATES, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 7/18/2006 |
| S ROBERT AUGUST & COMPANY | MARKETING CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE: 6/28/2007 |
| S ROBERT AUGUST & COMPANY | MARKETING CONTRACT<br>CONSULTING AGREEMENTS<br>EFFECTIVE DATE: 7/23/2004 |
| S.A.S AIRPORT, LTD<br>1923-1/2 WEST ALEXIS ROAD<br>TOLEDO, OH  43613 | LEASE<br>SHOPPING CENTER<br>1/9/2004 - 1/8/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| S.T.G. SALES, INC.<br>620 E ALTAMONTE<br>ALTAMONTE SPRINGS, FL  32701 | LEASE<br>SHOPPING CENTER<br>2/1/2004 - 1/31/2009 |
| SACRAMENTO VALLEY MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/16/2006 |
| SAI SPORTS MANAGEMENT, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  10/1/2005 |
| SAI SPORTS MGMT<br>3150 HILLTOP MOALL ROAD, STE #19<br>RICHMOND, CA  94806 | LEASE<br>MSA<br>10/1/2005 - 12/31/2016 |
| SALVATORE RIGGI AND ANGELA RIGGI<br>18 SOUTH BAYNARD LANE<br>MAHWAH, NJ  07430 | LEASE<br>SHOPPING CENTER<br>4/15/2005 - 4/30/2008 |
| SAN BERNANDINO HOME FINANCE PROGRAM | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  9/9/2005 |
| SAN DIEGO SOUTHLAND EQUITIES, LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/21/2006 |
| SAN DIEGO SOUTHLAND EQUITIES, LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/27/2007 |
| SAN MATEOVENTURE, INC. DBA KELLY WILLIAMS REALTY<br>1528 S. EL CAMINO REAL<br>SAN MATEO, CA  94402 | LEASE<br>MSA<br>3/12/2007 - 3/11/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAN MATEOVENTURE, INC. DBA KELLY WILLIAMS REALTY<br>1528 S. EL CAMINO REAL<br>SAN MATEO, CA  94402 | LEASE<br>OFFICE<br>3/12/2007 - 3/11/2008 |
| SANDAB COMMUNICATIONS II, L.P. D/B/A WQRC-FM AND WOCN-FM | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/5/2006 |
| SANDY SPRING MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  9/8/2003 |
| SANTA CRUZ HOME FINANCE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/14/2006 |
| SANTA CRUZ MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/22/2005 |
| SARDI'S RESTAURANT<br>234 WEST 44ND ST<br>NEW YORK, NY  10036 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/20/2007 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/26/2007 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>ADVERTISING |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>ADVERTISING |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                        Debtor                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/23/2006 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  2/13/2007 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/31/2007 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/26/2007 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  7/18/2005 |
| SAS INSTITUTE INC.<br>PO BOX 406922<br>ATLANTA, GA  30384-6922 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  4/19/2006 |
| SATELLITE 600 OWNER CORP.<br>P.O. BOX 116018<br>ATLANTA, GA  30368-6018 | LEASE<br>OFFICE<br>8/1/2002 - 7/31/2008 |
| SAVIN BANK AND TRUST COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/16/2006 |
| SAVINGS PATH, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/6/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

                                        Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAVINGS PATH, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 1/12/2006 |
| SAWMILL PROPERTIES, LLC<br>C/O CUMBEST PROPERTIES, INC<br>P.O. BOX 851256<br>MOBILE, AL  36685 | LEASE<br>OFFICE<br>1/21/2006 - 1/31/2009 |
| SAXON BUSINESS SYSTEMS<br>1060 MAITLAND CNTR COMMONS<br>230<br>MAITLAND, FL  32751 | COPIER CONTRACT<br>221354<br>4/30/2005 - 5/2/2008 |
| SAXON MORTGAGE, INC | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 5/18/2007 |
| SAXON MORTGAGE, INC | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 5/14/2007 |
| SCHMIDT MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/10/2006 |
| SCHOOLHOUSE PLAZA SHOPPING CENTER<br>PO BOX 8000<br>DEPT 016<br>BUFFALO, NY  14267 | LEASE<br>SHOPPING CENTER<br>11/1/2002 - 10/31/2007 |
| SCHWARTZ AND ASSOCIATES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/22/2007 |
| SEARCHLOAN.COM | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 1/18/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEATTLE MORTGAGE COMPANY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 9/15/2003 |
| SEAWAY COMMUNITY BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/14/2006 |
| SEBRING CAPITAL | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 3/15/2004 |
| SECONDARY MARKETING EXECUTIVE P.O. BOX 2180 WATERBURY, CT  06722-2180 | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE: 3/13/2006 |
| SECURED BANKERS MORTGAGE COMPANY | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE: 9/21/2005 |
| SECURITAS SECURITY SERVICES USA, INC. | VENDOR CONTRACT FACILITIES (SECURITY) EFFECTIVE DATE: 2/6/2006 |
| SECURITAS SECURITY SERVICES USA, INC. | VENDOR CONTRACT FACILITIES (SECURITY) EFFECTIVE DATE: 12/29/2005 |
| SECURITY MORTGAGE CORP. | SECONDARY MARKETING CONTRACT MORTGAGE BROKER/DEALER AGREEMENT EFFECTIVE DATE: 12/14/2004 |
| SECURITY PACIFIC NATIONAL LENDING, INC | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE: 10/2/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SECURITY SAVINGS BANK, FSB | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/31/2006 |
| SECURITY STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/15/2006 |
| SEDGWICK COUNTY, KANSAS AND SHAWNEE COUNTY, KANSAS | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 9/2/2004 |
| SEDONA RED ROCK JEEP TOURS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/22/2006 |
| SEI- SOUTH EASTERN INDIANA REAL ESTATE<br>9969 SR 56<br>AURORA, IN  47001 | LEASE<br>DESK RENTAL<br>1/1/2003 - 12/31/2016 |
| SELECT SEARCH | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 4/13/2007 |
| SENTURE, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/17/2007 |
| SENVENLOAN.COM | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  9/19/2000 |
| SEQUOIA INVESTMENTS XIV, LLC<br>P.O. BOX 1028<br>EUREKA, CA  95502-1028 | LEASE<br>OFFICE<br>6/1/2004 - 8/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

_____                                _____
Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SERENA SOFTWARE, INC.<br>P.O. BOX 201448<br>DALLAS, TX  75320-1448 | VENDOR CONTRACT<br>SOFTWARE |
| SERENA SOFTWARE, INC.<br>P.O. BOX 201448<br>DALLAS, TX  75320-1448 | VENDOR CONTRACT<br>SOFTWARE |
| SERENA SOFTWARE, INC.<br>P.O. BOX 201448<br>DALLAS, TX  75320-1448 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 7/9/2007 |
| SERENA SOFTWARE, INC.<br>P.O. BOX 201448<br>DALLAS, TX  75320-1448 | VENDOR CONTRACT<br>SOFTWARE |
| SERENA SOFTWARE, INC.<br>P.O. BOX 201448<br>DALLAS, TX  75320-1448 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  6/30/2005 |
| SERENA SOFTWARE, INC.<br>P.O. BOX 201448<br>DALLAS, TX  75320-1448 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 4/14/2006 |
| SEVERN SAVINGS BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/8/2006 |
| SEVERN SAVINGS BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  7/12/2005 |
| SF&C INSURANCE ASSOCIATES, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  9/21/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                                Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SFC INVESTORS, LLC<br>ATTN: JACK HALL JR.<br>PO BOX 16935<br>SAVANNAH, GA  31406 | LEASE<br>OFFICE<br>11/9/2003 - 11/30/2008 |
| SGB CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/27/2006 |
| SHARE PLUS FEDERAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/26/2006 |
| SHARED PATH FINANCIAL GROUP, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/24/2007 |
| SHASTA FINANCIAL SERVICES, INC DBA FIRST CAPITAL MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/3/2006 |
| SHEARTON CITY CENTRE HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  5/12/2006 |
| SHELTER MORTGAGE COMPANY, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/13/2006 |
| SHERATON CHICAGO NORTHWEST<br>3400 WEST EUCLID AVE<br>ARLINGTON HEIGHTS, IL  60005 | VENDOR CONTRACT<br>SITE USE |
| SHERATON CITY CENTRE HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/26/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                  _____
                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHERATON FT. LAUDERDALE AIRPORT HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/10/2006 |
| SHERATON GRAND SACRAMENTO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/9/2006 |
| SHERATON NEEDHAM HOTEL<br>100 CABOT STREET<br>NEEDHAM, MA  02494 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/21/2006 |
| SHERATON OVERLAND PARK | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/8/2006 |
| SHERATON PHOENIX AIRPORT | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/14/2007 |
| SHERATON WESTPORT HOTEL | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/9/2006 |
| SHOPPES OF HAMPDEN<br>P.O. BOX 5967<br>HARRISBURG, PA  17110 | LEASE<br>RETAIL<br>9/15/2003 - 9/30/2008 |
| SHORE FINANCIAL SERVICES DBA SHORE MORTGAGE AND DBA UNITED WHOLESALE MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/27/2006 |
| SHOREHAM PL. C/O FEE MANAGEMENT<br>8304 CALIREMONT MESA BLVD.<br>SUITE 109<br>SAN DIEGO, CA  92111 | LEASE<br>OFFICE<br>4/6/2003 - 4/5/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                      _____
                          Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHORENSTEIN REALITY PROPERTIES, LP<br>ONE SW COLUMBIA STREET<br>SUITE 300<br>PORTLAND, OR  97258 | LEASE<br>OFFICE<br>1/1/2007 - 12/31/2009 |
| SIB MORTGAGE CORP. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 3/21/2004 |
| SIBCY CLINE MORTGAGE SERVICES, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  12/12/2006 |
| SIERRA HOMES & PROPERTIES<br>10709 HWY 49 & 88<br>JACKSON, CA  95642 | LEASE<br>MSA W/ DESK<br>8/1/2006 - 12/31/2016 |
| SIERRA HOMES CONSTRUCTION, INC.<br>2442 WEST 940 N<br>TREMONTON, UT  94337 | LEASE<br>MSA<br>6/1/2006 - 12/31/2016 |
| SIGMUND BALABAN & CO., LLP<br>44 WALL STREET<br>NEW YORK, NY  10005 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 10/24/2006 |
| SIGNATURE AGENCY, INC. AND GE MOTOR CLUB, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 1/6/2006 |
| SIGNATURE BANK | LOAN SALE/SERVICING AGREEMENT<br>SERVICING AGREEMENT<br>1.1 (J) BE<br>CONTRACT DATE:  4-MAR-04 |
| SIGNATURE BANK | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE: 9/25/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIGNATURE BANK | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE: 2/19/2004 |
| SIGNATURE BANK | MARKETING CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/18/2007 |
| SIGNATURE MORTGAGE CORPORATION<br>4790 DOUGLAS CIRCLE NW<br>CANTON, OH  44718 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/1/2006 |
| SILVER SPRING METRO PLAZA CO.<br>P.O. BOX 406949<br>ATLANTA, GA  30384-6949 | LEASE<br>OFFICE<br>5/1/2005 - 4/30/2008 |
| SINCLAIR BROADCAST GROUP | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  9/20/2006 |
| SINCLAIR COMMUNICATIONS (OWNER AND OPERATOR OF WNIX RADIO | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/19/2006 |
| SISA INFORMATION SECURITY | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/26/2007 |
| SISTERS OF CHARITY PROVIDENCE HOSPITAL | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/30/2005 |
| SISTERS OF CHARITY PROVIDENCE HOSPITAL | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

 Debtor                                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SISTERS OF CHARITY PROVIDENCE HOSPITALS | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE: 8/30/2005 |
| SIUSLAW BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  4/6/2004 |
| SIX COMMERCE DRIVE ASSOCS LLC<br>P.O. BOX 23229<br>NEWARK, NJ  07189 | LEASE<br>OFFICE<br>4/14/2000 - 4/30/2008 |
| SKAFF ENTERPRISES/MCPARLAND REALTY<br>621 MAIN STREET<br>SHREWSBURY, MA  01545 | LEASE<br>DESK RENTAL<br>4/1/2005 - 12/31/2016 |
| SKIHAWK FINANCIAL, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/14/2006 |
| SKIHAWK FINANCIAL, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  10/5/2005 |
| SKIHAWK FINANCIAL, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/14/2005 |
| SKIHAWK FINANCIAL, INC. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  9/29/2005 |
| SKY INVESTMENTS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/12/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SKYLINE MORTGAGE GROUP, LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 2/23/2005 |
| SKYLINE MORTGAGE GROUP, LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  1/12/2006 |
| SKYPARK RPR ASSOCIATES II<br>2780 SKYPARK DRIVE<br>SUITE 475<br>TORRANCE, CA  90505 | LEASE<br>OFFICE<br>11/1/2004 - 10/31/2008 |
| SLO, LLO | LEASE<br>OFFICE<br>7/6/2007 - 7/8/2012 |
| SMII/TRP PROPERTIES, LP C/O TRANSWESTERN PROPERTIES<br>14180 DALLAS PARKWAY<br>SUITE 305<br>DALLAS, TX  75254 | LEASE<br>OFFICE<br>1/1/2004 - 6/30/2009 |
| SMITHKLINE BEECHAM, PLC C/O JOES LANG LASALLE AMERICAS, INC<br>153 EAST 53RD STREET<br>NEW YORK, NY  10022 | LEASE<br>OFFICE<br>12/1/2006 - 4/29/2015 |
| SN CAPITAL MARKETS | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| SN CAPITAL MARKETS | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/29/2007 |
| SOCIETE GENERALE | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE:  10/16/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOFITEL MINNEAPOLIS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/16/2005 |
| SOLLEN TECHNOLOGIES, LLC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 11/7/2005 |
| SOLUTIONS 1 MORTGAGE CORP | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE: 10/28/2005 |
| SOLUTIONS FUNDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/30/2005 |
| SONYMA | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 9/1/1997 |
| SOURCE USA MORTGAGE, CORP. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 6/1/2005 |
| SOURCE USA MORTGAGE, CORP. | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 5/4/2006 |
| SOUTH ATLANTIC MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/31/2006 |
| SOUTH BEACH INVESTMENT REALTY<br>1680 MERIDAN<br>SUITE 102<br>MIAMI BEACH, FL  33139 | LEASE<br>MSA<br>6/1/2007 - 11/30/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTH BEACH INVESTMENT REALTY<br>1680 MERIDAN, STE 102<br>MIAMI BEACH, FL  33139 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/1/2007 |
| SOUTH CAROLINA CHIROPRACTIC ASSOCIATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/24/2005 |
| SOUTH CAROLINA CHIROPRACTIC ASSOCIATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/23/2006 |
| SOUTH CAROLINA STATE HOUSING AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  9/21/2004 |
| SOUTH CAROLINA STATE HOUSING FINANCE AND DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/11/2007 |
| SOUTH DAKOTA HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  12/31/2005 |
| SOUTH DAKOTA HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  7/11/2007 |
| SOUTH FLORIDA REAL ESTATE GUIDE | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  11/20/2006 |
| SOUTH PACIFIC FINANCIAL CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/2/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTH PACIFIC FINANCIAL CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/2/2005 |
| SOUTH PACIFIC FINANCIAL CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/27/2006 |
| SOUTH SHORE FINANCIAL SERVICES | CORRESPONDENT CONTRACT DEMAND LETTER EFFECTIVE DATE:  10/25/2006 |
| SOUTH SHORE FINANCIAL SERVICES | CORRESPONDENT CONTRACT DEMAND LETTER EFFECTIVE DATE:  11/7/2006 |
| SOUTHBANC MORTGAGE (DBA FOR CORINTHIAN MORTGAGE CORPORATION) | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/9/2005 |
| SOUTHCREEK V ASSOCIATES, L.P. DDI REALTY SERVICES, INC. 7200 WEST 132ND STREET, SUITE 300 OVERLAND PARK, KS  66213 | LEASE OFFICE 11/10/2004 - 9/9/2008 |
| SOUTHEAST MORTGAGE OF GEORGIA INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  6/19/2006 |
| SOUTHEAST MORTGAGE OF GEORGIA INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  11/20/2006 |
| SOUTHEAST OFFICE PARTNERS, L.L.C., 37 2303 CUMBERLAND PKWY SUITE 100 ATLANTA, GA  30339 | LEASE OFFICE 12/1/2005 - 2/28/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                           Case No.  __07-11051__

_____Debtor_____                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHEAST PARTNERS, LLC DBA KELLER WILLIAMS REALTY, LLC<br>3095 SOUTH PARKER ROAD<br>SUITE 200<br>AURORA, CO  80014 | LEASE<br>DESK RENTAL<br>3/15/2007 - 3/14/2008 |
| SOUTHEAST REALTY, LLC DBA KELLER WILLIAMS REALTY, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 3/15/2007 |
| SOUTHEASTERN LENDING LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/2/2006 |
| SOUTHERN CALIFORNIA HOME FINANCING AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  7/19/2007 |
| SOUTHERN CALIFORNIA HOME FINANCING AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  9/16/2002 |
| SOUTHERN CALIFORNIA HOME FINANCING AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/29/2007 |
| SOUTHERN COMMUNITY BANK AND TRUST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/7/2006 |
| SOUTHERN HIGHLANDS MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/19/2006 |
| SOUTHERN RIVERS MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHERN TRUST MORTGAGE<br>150 BOUSCH STREET<br>STE 400<br>NORFOLK, VA  23570 | LEASE<br>OFFICE<br>4/15/2005 - 12/31/2007 |
| SOUTHGATE MARKETPLACE, LLC<br>C/O CB RICHARD ELLIS<br>DEPARTMENT 59880<br>MILWAUKEE, WI  53259-0880 | LEASE<br>SHOPPING CENTER<br>2/22/2005 - 2/28/2011 |
| SOUTHPORT BANK<br>20510 WATERTOWN CT<br>WAUKESHA, WI  53186 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/5/2006 |
| SOUTHSHORE FINANCIAL SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/15/2006 |
| SOUTHSHORE FINANCIAL SERVICES | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/26/2006 |
| SOUTHSTAR FUNDING | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  8/18/2004 |
| SOUTHWEST BUSINESS CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  5/23/2007 |
| SOUTHWEST FUNDING, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/8/2006 |
| SOUTHWEST MISSOURI BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHWEST MISSOURI BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/22/2007 |
| SOUTHWEST MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/22/2006 |
| SOUTHWEST PLAZA LLC<br>SDS 12-1605<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-1605 | LEASE<br>OFFICE<br>3/1/2005 - 2/29/2008 |
| SOUTHWEST REALTY, LLC DBA KELLER WILLIAMS REALTY SUCCESS, LLC<br>5912 S. CODY ST<br>SUITE 100<br>LITTLETON, CO  80123 | LEASE<br>OFFICE<br>3/15/2007 - 3/14/2008 |
| SOUTHWEST REALTY, LLC DBA KELLER WILLIAMS REALTY SUCCESS, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 3/15/2007 |
| SOUTHWEST STAGE FUNDING, LLC | CORRESPONDENT CONTRACT<br>DOWNBID<br>EFFECTIVE DATE: 4/30/2007 |
| SOUTHWEST STAGE FUNDING, LLC | CORRESPONDENT CONTRACT<br>DOWNBID<br>EFFECTIVE DATE: 4/4/2007 |
| SOUTHWEST STAGE FUNDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/9/2006 |
| SOUTHWEST STAGE FUNDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/9/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHWEST STAGE FUNDING, LLC DBA CASCADE FINANCIAL | CORRESPONDENT CONTRACT<br>DOWNBID<br>EFFECTIVE DATE: 1/17/2007 |
| SOUTHWEST STAGE FUNDING, LLC DBA CASCADE FINANCIAL | CORRESPONDENT CONTRACT<br>DOWNBID<br>EFFECTIVE DATE: 2/12/2007 |
| SOUTHWICK COURTYARDS II, LLC<br>505 E. ILLINOIS ST., STE 1<br>CHICAGO, IL  60611 | LEASE<br>MSA<br>4/1/2005 - 12/31/2016 |
| SOVEREIGN BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/22/2005 |
| SOVEREIGN BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 7/25/2000 |
| SOVERN GROUP, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 12/12/2006 |
| SOVERN GROUP, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 1/23/2007 |
| SOVREN GROUP, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 8/28/2006 |
| SOVREN GROUP, INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 12/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

———————————————————————                    ———————————
                    Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPACES INTERIOR/EXTERIOR | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 5/20/2006 |
| SPACES INTERIOR/EXTERIOR | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 1/14/2005 |
| SPECIAL OLYMPICS | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 4/25/2007 |
| SPECIALIZED DATA SYSTEMS, INC.<br>6 SUMMIT PLACE, SUITE 10-A<br>BRANFORD, CT  06405 | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 8/8/2006 |
| SPECTRA FUNDING, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/4/2006 |
| SPECTRUM FUNDING CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/21/2006 |
| SPECTRUM FUNDING CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/24/2007 |
| SPIRIT INCENTIVES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 1/29/2007 |
| SPORTS RAP | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 11/11/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SR & J CUSTOMER CARE CALL CENTER INC. | VENDOR CONTRACT<br>CALL CENTER<br>EFFECTIVE DATE:  1/4/2005 |
| SRI MIAMI VENTURE, LP C/O PRINCIPAL REAL ESTATE INVESTORS, EQUITIES - EASTERN REGIONAL<br>801 GRAND AVENUE<br>DES MOINES, IA  50293-1370 | LEASE<br>OFFICE<br>4/21/2007 - 4/20/2012 |
| SSF REALTY<br>P.O. BOX 1089<br>LAKELAND, FL  33802 | LEASE<br>OFFICE<br>11/1/2002 - 10/31/2007 |
| SSS DEVELOPMENT<br>3201 N. GREEN RIVER ROAD<br>EVANSVILLE, IN  47715 | LEASE<br>OFFICE<br>4/1/2006 - 3/31/2009 |
| ST. ANDREWS PLACE, LLC<br>C/O JDH DEVELOPMENT<br>906 LOUISIANA AVE.<br>CHARLOTTE, NC  28204 | LEASE<br>SHOPPING CENTER<br>2/1/2003 - 1/31/2008 |
| ST. FRANCIS MORTGAGE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  4/13/2000 |
| STAFFORD COUNTY BOARD | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/3/2007 |
| STANDARD & POOR'S | VENDOR CONTRACT<br>SOFTWARE |
| STANDARD & POOR'S | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                        Case No.  **07-11051**

_____ Debtor _____                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STANDARD & POOR'S (A DIVISION OF THE MCGRAW-HILL COMPANIES, INC.) | VENDOR CONTRACT SOFTWARE |
| STANDARD & POOR'S (A DIVISION OF THE MCGRAW-HILL COMPANIES, INC.) | VENDOR CONTRACT SOFTWARE |
| STANDARD REGISTER FEDERAL CREDIT UNION | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) CX CONTRACT DATE:  7-JUN-05 |
| STANDARD REGISTER FEDERAL CREDIT UNION | MARKETING CONTRACT CREDIT UNIONS EFFECTIVE DATE:  6/7/2005 |
| STANFORD REAL ESTATE, LLC 3555 STANFORD ROAD SUITE 204 FORT COLLINS, CO  80525 | LEASE OFFICE 9/1/2005 - 8/31/2007 |
| STAR FUNDING INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  2/27/2006 |
| STARBUCKS CORPORATION | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  10/31/2006 |
| STARWOOD PHOENICIAN CMBS 1, LLC | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  12/29/2005 |
| STATE BANK OF SOUTHWEST MISSOURI | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/2/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                              Case No.  **07-11051**
_____                                      _____
Debtor                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STATE FARM LIFE INSURANCE COMPANY | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BQ |
| STATE HIGHWAY PATROL FEDERAL CREDIT UNION | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) CU<br>CONTRACT DATE:  26-MAY-05 |
| STATE HIGHWAY PATROL FEDERAL CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/26/2005 |
| STAUNHOPE PROPERTIES<br>P.O. BOX 2442<br>STAUNTON, VA  24402-2442 | LEASE<br>OFFICE<br>3/1/2006 - 2/28/2011 |
| STELLAR MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/28/2007 |
| STELLER MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/13/2006 |
| STEPHEN C. WILKS<br>7A STONEBRIDGE BOULEVARD<br>JACKSON, TN  38305 | LEASE<br>OFFICE<br>6/15/2003 - 6/30/2008 |
| STEPHEN M SMITH AND CO, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  2/4/2004 |
| STEPHEN REAL ESTATE<br>400 BOSTON POST ROAD<br>SUDBURY, MA  01776 | LEASE<br>DESK RENTAL<br>7/1/2005 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STERLING EAGLE MORTGAGE INVESTMENT COMPANY, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/17/2006 |
| STERLING EMPIRE FUNDING | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2005 |
| STERNS LENDING, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/7/2005 |
| STERWICK DEVELOPMENT CORP.<br>P.O. BOX 2444<br>FT. LAUDERDALE, FL  33303 | LEASE<br>OFFICE<br>10/1/2000 - 9/30/2008 |
| STEWART LENDER SERVICES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/22/2007 |
| STILLWATER NATIONAL BANK AND TRUST CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/10/2006 |
| STISSING FARMS, INC.<br>2847 CHURCH STREET<br>PINE PLAINS, NY  12567 | LEASE<br>DESK RENTAL<br>6/1/2006 - 12/31/2016 |
| STOCKMAN BANK OF MONTANA<br>700 MAIN STREET<br>PO BOX 250<br>MILES CITY, MT  59301 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/26/2006 |
| STOCKMANS BANK | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 5/4/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STOCKTON MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/29/2007 |
| STOCKTON MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/20/2006 |
| STONE CREEK HOLDINGS LLC<br>825 MID POINT DRIVE<br>O'FALLON, MO  63366 | LEASE<br>OFFICE<br>3/1/2007 - 2/28/2008 |
| STONEY CREEK<br>71 WALNUT<br>SUITE 205<br>ROCHESTER, MI  48703 | LEASE<br>OFFICE<br>5/1/2007 - 4/30/2008 |
| STRATEGIC EQUITY<br>10900 NE 4TH ST, STE 2260<br>BELLEVUE, WA  98004 | MARKETING CONTRACT<br>ADVERTISING |
| STRATEGIC EQUITY<br>10900 NE 4TH ST, STE 2260<br>BELLEVUE, WA  98004 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 10/26/2006 |
| STRATEGIC STAFFING GROUP<br>385 WEST JOHN STREET<br>HICKSVILLE, NY  11801 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/18/2007 |
| STRAUSSGROUP, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 1/11/2007 |
| S-TRON<br>43WERMAN COURT<br>PLAINVIEW, NY  11803 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 8/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| S-TRON SECURITY ELECTRONICS | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE: 1/9/2006 |
| S-TRON SECURITY ELECTRONICS | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE:  9/20/2006 |
| STUART B. CONSULTANTS, INC. T/A BIRNBAUM INTEPRETING SERVICES | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 4/9/2007 |
| STUDIO E VALENCIA<br>A DIVISION OF E SUITES, INC.<br>28005 N. SMYTH DRIVE<br>VALENCIA, CA  91355 | LEASE<br>DESK RENTAL<br>1/16/2007 - 2/29/2008 |
| SUBURBAN BANK BARRINGTON | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 8/27/2001 |
| SUBURBAN MORTGAGE COMPANY OF NEW MEXICO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/26/2006 |
| SUCCESS STRATEGIES INSTITUTE, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 10/11/2006 |
| SUCCESS STRATEGIES INSTITUTE, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  5/16/2007 |
| SUCCESS STRATEGIES INSTITUTE, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/25/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUCCESS STRATEGIES INSTITUTE, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/25/2007 |
| SUCCESS STRATEGIES INSTITUTE, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/25/2007 |
| SUCCESS STRATEGIES INSTITUTE, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/25/2007 |
| SUDLER SOTHEBYS INTERNATIONAL REAL ESTATE, INC<br>4210 WEST IRVING PARK ROAD<br>CHICAGO, IL  60641 | LEASE<br>OFFICE<br>1/1/2007 - 12/31/2009 |
| SUGARBUSH HOME BUILDING, GRANT RANCH, LLC<br>7475 KAKIN ST<br>#330<br>DENVER, CO  80221 | LEASE<br>DESK RENTAL<br>12/4/2006 - 12/3/2016 |
| SUID A SUID<br>45 S. LINCOLN AVENUE<br>SUITE 101<br>AURORA, IL  60505 | LEASE<br>OFFICE<br>2/1/2006 - 7/30/2009 |
| SUMMIT FINANCIAL CONSULTING, LLC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 2/1/2006 |
| SUMMIT FINANCIAL CONSULTING, LLC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE: 8/6/2006 |
| SUMMIT MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUMMIT MORTGAGE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2006 |
| SUMMIT SECURITY SERVICES, INC. | VENDOR CONTRACT<br>FACILITIES (SECURITY)<br>EFFECTIVE DATE:  9/1/2003 |
| SUMSODEVCO C/O SUMMIT MANAGEMENT CORPORATION<br>220 SOUTH MAIN STREET<br>PROVIDENCE, RI  02903-4317 | LEASE<br>OFFICE<br>4/15/2005 - 3/31/2008 |
| SUN LIFE ASSURANCE COMPANY OF CANADA C/O COLLIERS PINKARD<br>100 LIGHT STREET<br>SITE1400<br>BALTIMORE, MD  21202-1161 | LEASE<br>OFFICE<br>9/1/2003 - 9/30/2009 |
| SUN LIFE ASSURANCE COMPANY OF CANADA SL54277<br>C/O GRUBB & ELLIS/THOMAS LINDERMAN GRAHAM<br>PO BOX 890622<br>CHARLOTTE, NC  28289 | LEASE<br>OFFICE<br>11/1/2003 - 10/31/2008 |
| SUN MICROSYSTEMS, INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/28/2006 |
| SUNCAP MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/27/2006 |
| SUNFLOWER BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2006 |
| SUNRISE FAMILY CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  7/5/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
                         Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUNSET MORTGAGE COMPANY, LP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/16/2006 |
| SUNSHINE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/12/2006 |
| SUNSTONE HOTELS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 11/2/2006 |
| SUNTRUST MORTGAGE | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 12/18/2001 |
| SUNVEST USA | MARKETING CONTRACT<br>PREFERRED LENDER<br>EFFECTIVE DATE: 7/17/2007 |
| SUPERIOR CUSTOM HOMES, LLC<br>958 N. ANDERSON ROAD<br>ROCK HILL, SC  29730 | LEASE<br>MSA<br>6/5/2007 - 6/4/2017 |
| SUPERIOR CUSTOM HOMES, LLC<br>958 N ANDERSON ROAD<br>ROCK HILL, SC  29730 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/5/2007 |
| SUTTON BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/3/2006 |
| SUTTON REALTY<br>117 W. CENTRAL AVE<br>TITUSVILLE, PA  16354 | LEASE<br>DESK RENTAL<br>10/29/2004 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SWIFTVIEW | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/30/2005 |
| SWIFTVIEW | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  7/15/2005 |
| SWISSÔTEL CHICAGO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  12/20/2005 |
| SYLVAN S. SHULMAN COMPANY-KIRKLAND, L.L.C.<br>401 PARKPLACE<br>SUITE 105<br>KIRKLAND, WA  98033 | LEASE<br>OFFICE<br>5/1/2005 - 4/30/2008 |
| SYMON COMMUNICATIONS, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/25/2005 |
| SYSDOME, INC. | VENDOR CONTRACT<br>DUE DILIGENCE REVIEW<br>EFFECTIVE DATE:  4/25/2003 |
| T & J OFFICE LLP<br>12019 EDGEFIELD DRIVE<br>FISHERS, IN  46037 | LEASE<br>OFFICE<br>1/1/2007 - 12/31/2008 |
| T & J, L.L.C. C/O MURRAY PROPERTIES<br>700 E. MAIN STREET<br>SUITE E<br>ST. CHARLES, IL  60174 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2009 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/12/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                        (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/12/2007 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/23/2007 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/11/2007 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/12/2007 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  7/24/2007 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  8/31/2006 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/12/2007 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/15/2006 |
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/15/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| T SKORMAN PRODUCTIONS, INC. | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/15/2006 |
| TA ASSOCIATES REALTY<br>28 STATE STREET<br>10TH FLOOR<br>BOSTON, MA  02109 | LEASE<br>OFFICE<br>5/15/2007 - 8/14/2010 |
| TACODA | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/17/2007 |
| TACODA | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  2/22/2007 |
| TALAVI ASSOCIATES LLC AN ARIZONA LIMITED LIABILITY COMPANY<br>3838 NORTH CENTRAL AVENUE<br>SUITE 1500<br>PHOENIX, AZ  85012 | LEASE<br>OFFICE<br>5/1/2002 - 3/31/2009 |
| TALBOT SERVICES<br>2200 RIMLAND DRIVE<br>SUITE 250<br>BELLINGHAM, WA  98226 | LEASE<br>OFFICE<br>11/8/2006 - 11/7/2007 |
| TALX CORPORATION | VENDOR CONTRACT<br>EMPLOYEE SCREENING |
| TALX CORPORATION | VENDOR CONTRACT<br>EMPLOYEE SCREENING<br>EFFECTIVE DATE: 7/21/2003 |
| TALX CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 11/20/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                        Case No.  **07-11051**

_____                                              _____
                              Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAPSCAN | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/31/2006 |
| TARGUS INFORMATION CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/6/2007 |
| TARRANT COUNTY HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 12/22/2005 |
| TARRANT COUNTY HOUSING FINANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS |
| TAX VERIFICATION BUREAU, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| TAX VERIFICATION BUREAU, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 11/29/2002 |
| TAX VERIFICATION BUREAU, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 11/15/2006 |
| TAYLOR INVESTMENT PROPERTIES, L.L.C.<br>110 OAKWOOD DRIVE<br>STE. 510<br>WINSTON-SALEM, NC  27103 | LEASE<br>OFFICE<br>11/21/2003 - 2/28/2009 |
| TBI MORTGAGE COMPANY | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/4/2007 |
| TBS COURIERS, INC. | VENDOR CONTRACT<br>MAIL<br>EFFECTIVE DATE: 2/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____
Debtor                                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEAM CAPITAL BANK | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 10/16/2006 |
| TEAMBANK, N.A. | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/31/2006 |
| TED GLASRUD ASSOCIATES, INC. 431 S. SEVENTH STREET SUITE 2470 MINNEAPOLIS, MN  55415 | LEASE OFFICE 9/1/2005 - 8/31/2008 |
| TED GLASRUD ASSOCIATES, INC. 431 S. SEVENTH STREET SUITE 2470 MINNEAPOLIS, MN  55415 | LEASE OFFICE 5/1/2003 - 10/31/2007 |
| TEKTOC 26 LAFAYETTE STREET APT. 6 RUMSOS, NJ  07760 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  8/12/2005 |
| TELEDIRECT INTERNATIONAL, INC | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  8/22/2005 |
| TELEMATCH PO BOX 1936 SPRINGFIELD, VA  22159 | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/17/2006 |
| TELEMATCH PO BOX 1936 SPRINGFIELD, VA  22159 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  11/29/2006 |
| TELEMATCH PO BOX 1936 SPRINGFIELD, VA  22159 | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  11/29/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELESIGHT, INC | VENDOR CONTRACT PROCESSING/SERVICING |
| TELESIGHT, INC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  12/7/2006 |
| TEMECULA CORPORATE 1900 MAIN STREET SUITE 350 IRVINE, CA  92614 | LEASE OFFICE 2/1/2003 - 1/31/2008 |
| TENNESSEE HOME FUNDING 109 KENNER NASHVILLE, TN  37205 | LEASE MSA 8/15/2005 - 12/31/2016 |
| TENNESSEE HOUSING DEVELOPMENT AGENCY | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  9/9/2005 |
| TERRA NETWORKS OPERATIONS, INC. | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  12/17/2003 |
| TERRA NETWORKS OPERATIONS, INC. | MARKETING CONTRACT CO-BRANDING EFFECTIVE DATE:  1/5/2005 |
| TERRA NETWORKS OPERATIONS, INC. | MARKETING CONTRACT WEB ADVERTISING EFFECTIVE DATE:  3/7/2005 |
| TERRACE MORTGAGE COMPANY 900 ASHWOOD PKWY STE 130 ATLANTA, GA  30338 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/18/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                    Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS CAPITAL BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/6/2006 |
| TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  12/2/2005 |
| TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  11/3/2006 |
| TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/13/2006 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/1/2007 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  4/1/2007 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  3/30/2007 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/1/2006 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/13/2006 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/1/2007 |
| TFW, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/21/2006 |
| TGM PROPERTIES LLC<br>115 SOUTH MAIN STREET<br>SUITE 202<br>MISHAWAKA, IN  46544 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2009 |
| THE AMERICAN BANK OF DEKALB COUNTY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/20/2006 |
| THE ANY LOAN COMPANY | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE:  7/3/2002 |
| THE ANY LOAN COMPANY | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  3/26/2002 |
| THE ANY LOAN COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  7/3/2002 |
| THE ARLINGTON BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/3/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE ATRIUM 3505 LLC<br>3505 E ROYALTON ROAD<br>BROADVIEW HEIGHTS, OH  44147 | LEASE<br>OFFICE<br>7/1/2006 - 6/30/2009 |
| THE BANK OF HOLLAND<br>51 LONIA AVE SW<br>GRAND RAPIDS, MI  49503 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/27/2006 |
| THE BANK OF HOLLAND<br>51 LONIA AVE SW<br>GRAND RAPIDS, MI  49503 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/29/2007 |
| THE BANK OF NORTHERN MICHIGAN | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/27/2006 |
| THE BANK OF NORTHERN MICHIGAN | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/17/2007 |
| THE BOG LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  12/11/2006 |
| THE BOSTON GLOBE | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/1/2006 |
| THE BYRON COMPANY<br>25 SOUTHMOOR DRIVE<br>ST. LOUIS, MO  63105 | LEASE<br>OFFICE<br>3/1/2005 - 10/31/2007 |
| THE BYRON COMPANY<br>25 SOUTHMOOR DRIVE<br>ST. LOUIS, MO  63105 | LEASE<br>OFFICE<br>11/15/2004 - 10/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE CAL-BAY MORTGAGE GROUP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/9/2006 |
| THE CAL-BAY MORTGAGE GROUP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/9/2006 |
| THE CAPITAL RELOCATION GROUP<br>6800 PARAGON PLACE<br>#415<br>RICHMOND, VA  23230 | LEASE<br>MSA<br>4/10/2007 - 4/9/2017 |
| THE CAPITAL RELOCATION GROUP, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/10/2007 |
| THE CARLISLE<br>435 EAST BUTTERFIELD RD<br>LOMBARD, IL  60148 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/29/2007 |
| THE CENTRE AT CHENAL, LLC<br>CHENAL PARKWAY<br>LITTLE ROCK, AR  72223 | LEASE<br>SHOPPING CENTER<br>2/1/2006 - 1/31/2009 |
| THE CITIZENS STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| THE COTTAGE APARTMENTS, LLC<br>P.O. BOX 301118<br>LOS ANGELES, CA  90030-1118 | LEASE<br>OFFICE<br>4/1/2003 - 4/30/2009 |
| THE DAVENPORT HOTEL<br>10 SOUTH POST STREET<br>SPOKANE, WA  99201 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  12/22/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE DIRECT RESPONSE GROUP, LLC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 7/30/2004 |
| THE EDGAR COUNTY BANK AND TRUST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/23/2006 |
| THE ENTERPRISE FOUNDATION-DALLAS COUNTY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/13/2003 |
| THE EQUITABLE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/16/2006 |
| THE FARMERS BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/15/2006 |
| THE FINANCE AUTHORITY OF NEW ORLEANS | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/1/2006 |
| THE FIRST AMERICAN CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/25/2006 |
| THE FIRST AMERICAN CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/25/2006 |
| THE FIRST MARBLEHEAD CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 3/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE FIRST STATE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  8/8/2006 |
| THE FIRST STATE BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/31/2007 |
| THE FUNDING SOURCE, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  3/23/2006 |
| THE GARIBALDI GROUP 14 GAIRMOUNT AVENUE CHATHAM, NJ  07928 | LEASE OFFICE 2/1/2007 - 1/31/2009 |
| THE GEORGIAN TERRACE HOTEL | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  11/15/2005 |
| THE GRANGE BANK 650 SOUTH FRONT ST COLUMBUS, OH  43215 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  1/24/2006 |
| THE HAMPTON BUILDING, LLC P.O. BOX 6997 MYRTLE BEACH, SC  29572 | LEASE OFFICE 1/1/2006 - 12/31/2008 |
| THE HARBOR SHOPS LLC., A FLORIDA LIMITED LIABILITY COMPANY PO BOX 025544 THIRD FLOOR MIAMI, FL  33102-5544 | LEASE OFFICE 3/7/2005 - 6/30/2010 |
| THE HEITMAN GROUP, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                          _____
                        Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE HEITMAN GROUP, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/14/2007 |
| THE HERSHMAN GROUP<br>C/O COLORWORKS<br>10441 METROPOLITAN AVENUE<br>KENSINGTON, MD  20895 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/3/2007 |
| THE HOUSING FINANCE AUTHORITY OF HILLSBOROUGH COUNTY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/5/2007 |
| THE HOUSING FINANCE AUTHORITY OF HILLSBOROUGH COUNTY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 4/27/2006 |
| THE HOUSING FINANCE AUTHORITY OF HILLSBOROUGH COUNTY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 4/30/2007 |
| THE HUNTER GROUP INTERNATIONAL, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS |
| THE HUNTER GROUP INTERNATIONAL, INC. | HUMAN RESOURCES CONTRACT<br>RECRUITERS |
| THE HUNTINGTON NATIONAL BANK | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 7/12/2006 |
| THE HUNTINGTON NATIONAL BANK | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/30/2006 |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF OF THE CITY OF TUSCON, ARIZONA AND THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE COUNTY OF PIMA | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/5/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF OF THE CITY OF TUSCON, ARIZONA AND THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE COUNTY OF PIMA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 1/19/2007 |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY OF TUSCON, ARIZONA AND THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE COUNTY OF PIMA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 6/5/2006 |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE COUNTY OF CITY OF PHOENIX, COUNTY OF MARICOPA AND COUNTY OF PIMA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE COUNTY OF CITY OF PHOENIX, COUNTY OF MARICOPA AND COUNTY OF PIMA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE COUNTY OF PIMA | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 2/1/2004 |
| THE INN AT FOX HOLLOW 7755 JERICHO TURNPIKE WOODBURY, NY  11979 | VENDOR CONTRACT SITE USE EFFECTIVE DATE: 3/9/2007 |
| THE INN AT PERRY CABIN | VENDOR CONTRACT SITE USE EFFECTIVE DATE: 8/29/2005 |
| THE IRVINE COMPANY SKYPARK - 17744 DEPARTMENT 1409 LOS ANGELES, CA  90084-1409 | LEASE OFFICE 5/24/2002 - 5/31/2008 |
| THE JEFFERSON HOTEL | VENDOR CONTRACT SITE USE EFFECTIVE DATE: 12/27/2005 |
| THE LAMAR COMPANIES | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE: 6/27/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____

Debtor                                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE LAMAR COMPANIES | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 2/25/2006 |
| THE LAMAR COMPANIES | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 11/11/2005 |
| THE LAMAR COMPANIES | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 8/17/2006 |
| THE LENDING PARTNERS, LTD | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/14/2006 |
| THE LENOX | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 12/22/2006 |
| THE LIBERTY BELLE ON THE DELAWARE ROVER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/26/2007 |
| THE LOAN PAGE, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS |
| THE MCCUE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/7/2005 |
| THE MCCUE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 |
| THE MCCUE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/23/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE MCLEAN INSURANCE AGENCY, INC.<br>46179 WESTLAKE DRIVE<br>SUITE 300<br>POTOMAC FALLS, VA  20165 | LEASE<br>OFFICE<br>11/15/2004 - 10/31/2007 |
| THE MONEY TREE FINANCIAL CORPORATION | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/19/2006 |
| THE MONEY TREE FINANCIAL CORPORATION | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  8/27/2004 |
| THE MONEY ZONE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  11/4/2004 |
| THE MONEY ZONE | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  4/20/2006 |
| THE MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/27/2006 |
| THE MORTGAGE DEPOT<br>3611 BAHAMA BAY CT<br>LOS VEGAS, NV  89147 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2006 |
| THE MORTGAGE EXCHANGE SERVICES LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  6/6/2005 |
| THE MORTGAGE EXCHANGE SERVICES LLC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  1/9/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE MORTGAGE GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/23/2006 |
| THE MORTGAGE PLACE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 |
| THE MOTLEY FOOL, INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 11/2/2001 |
| THE MUNGO CO<br>441 WESTERN LANE<br>IRMO, SC  29063 | LEASE<br>MSA<br>2/11/2005 - 12/31/2016 |
| THE MUNGO CO INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 1/12/2006 |
| THE MUNGO CO INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 2/1/2005 |
| THE NETWORK, INC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 12/1/2006 |
| THE NEW YORK MORTGAGE COMPANY, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/21/2006 |
| THE NEW YORK MORTGAGE COMPANY, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE PAN PACIFIC HOTEL<br>500 POST STREET<br>SAN FRANCISCO, CA  94102 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/22/2006 |
| THE PARK AVENUE BANK | MARKETING CONTRACT<br>LOAN SALES, SERVICING/PROCESSING<br>EFFECTIVE DATE: 6/15/2007 |
| THE PETKEWICH CORPORATION DBA THE MORTGAGE OUTLET | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/13/2006 |
| THE PHELPS TEAM, LLC (REMAX CENTRAL PROPERTIES)<br>536 WEST CENTRAL AVENUE<br>SPRINGBORO, OH  45066 | LEASE<br>MSA<br>10/1/2006 - 10/1/2016 |
| THE PICO GROUP, L.L.C.<br>/O PRINCE AND ASSOCIATES REALTORS<br>1503 N. IMPERIAL AVENUE SUITE 1<br>EL CENTRO, CA  92243 | LEASE<br>OFFICE<br>8/1/2004 - 8/1/2009 |
| THE PLAZA AT EL PORTAL, L.P.<br>P.O. BOX 2344<br>MERCED, CA  95344 | LEASE<br>OFFICE<br>1/15/2007 - 1/14/2010 |
| THE PM COMPANY<br>1000 GRAND CENTRAL MALL<br>VIENNA, WV  26105 | LEASE<br>OFFICE<br>6/15/2006 - 6/14/2008 |
| THE POWERTECH GROUP, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 12/5/2006 |
| THE PRIME FINANCIAL GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/14/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE PRINTER SOURCE, INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| THE PRINTER SOURCE, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  6/5/2007 |
| THE PRISCHAK FAMILY PARTNERSHIP C/O TECNICADEV CORP. 100 STATE ST SUITE B 100 ERIE, PA  16507 | LEASE OFFICE 7/1/1999 - 12/31/2009 |
| THE QUINCY HERALD-WHIG | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  3/22/2007 |
| THE REAL ESTATE EXCHANGE | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  4/9/2006 |
| THE REAL ESTATE EXCHANGE | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE:  12/21/2005 |
| THE REALTY ASSOC. FUND VIII, L.P. P.O. BOX 223528 PITTSBURGH, PA  15251-2528 | LEASE OFFICE 1/1/2003 - 2/29/2008 |
| THE REALTY ASSOCIATES FUND V, LP C/O TERRANOVA CORPORATION PO BOX 223305 PITTSBURG, PA  15251-2305 | LEASE OFFICE 2/1/2006 - 1/31/2011 |
| THE RECRUITING CONNECTION | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  6/15/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____Debtor_____                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE RISK MANAGEMENT ASSOCIATION | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 2/26/2007 |
| THE RITZ CARLETON NEW YORK | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 2/27/2007 |
| THE RITZ-CARLTON, NAPLES | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 3/22/2006 |
| THE RITZ-CARLTON, TYSONS CORNER | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 1/4/2006 |
| THE RIVERHOUSE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 4/20/2006 |
| THE ROYAL PALM BANK OF FLORIDA | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/21/2006 |
| THE SHANDON GROUP, INC D/B/A PRUDENTIAL PALMETTO REALTORS<br>2002 BLOSSOM STREET<br>COLUMBIA, SC  29205 | LEASE<br>DESK RENTAL/MSA<br>10/16/2006 - 12/31/2016 |
| THE SIGNATURE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/21/2007 |
| THE SIGNATURE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/28/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE SPA AT NORWICH INN | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 6/11/2007 |
| THE SPA AT NORWICH INN | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/6/2007 |
| THE ST. AUGUSTINE RECORD | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 1/12/2006 |
| THE TALON GROUP, A DIVISION OF FIRST AMERICAN TITLE, INC. | CORPORATE CONTRACT<br>MARKETING AND SERVICES |
| THE TALON GROUP, A DIVISION OF FIRST AMERICAN TITLE, INC. | CORPORATE CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/11/2007 |
| THE TALON GROUP, A DIVISION OF FIRST AMERICAN TITLE, INC. | CORPORATE CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/11/2007 |
| THE TIMES-PICAUNE, L.L.C. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE: 10/28/2005 |
| THE TREVETHAN GROUP & CO. INC. NAME TO CHANGE?? | MARKETING CONTRACT<br>MARKETING AND SERVICES |
| THE VLO GROUP, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES |
| THE WELCOME COMPANY | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  1/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE WESTIN BELLEVUE<br>600 BELLEVUE<br>BELLEVUE, WA  98004 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/8/2006 |
| THE WESTIN FORT LAUDERDALE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/3/2006 |
| THE WESTIN NEW YORK AT TIMES SQUARE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  1/30/2007 |
| THE WILLOWS LLC<br>1201 SOUTH KIMBALL<br>CALDWELL, ID  83605 | LEASE<br>OFFICE<br>4/1/2007 - 3/31/2008 |
| THE YIELD BOOK INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  5/4/2006 |
| THE YIELD BOOK INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/1/2004 |
| THESTREET.COM, INC. | MARKETING CONTRACT<br>WEB ADVERTISING<br>EFFECTIVE DATE:  6/6/2006 |
| THOMAS BOBER<br>1046 MAIN STREET, UNIT #2<br>OSTERVILLE, MA  02655 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2009 |
| THOMAS J. HIBERT<br>QUADRANGLE MANAGEMENT<br>1000 SOUTH MAIN STREET SUITE 204<br>SALINAS, CA  93901 | LEASE<br>OFFICE<br>2/1/2003 - 1/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOMSON FINANCIAL LLC | VENDOR CONTRACT<br>MARKETING AND SERVICES |
| THOMSON FINANCIAL LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  12/27/2004 |
| THOMSON FINANCIAL LLC | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  12/20/2004 |
| THOMSON NETG, A DIVISION OF THOMSON LEARNING, INC. | VENDOR CONTRACT<br>SOFTWARE |
| THORNBURG MORTGAGE HOME LOANS, INC., A DELAWARE CORPORATION ("THORNBURG" OR THE "SELLER") AND LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE UNDER THE POOLING AND SERVICING AGREEMENT DEFINED BELOW (THE "TRUSTEE"),<br>ON BEHALF OF THE TRUST (ZIA MORTGAGE LOAN TRUST 2006-1) AND ACKNOWLEDGED BY WELLS FARGO BANK, N.A., | THIRD PARTY SECURITIZATION<br>RECONSTITUTED SERVICING AGREEMENT<br>1.1 (J) AV<br>CONTRACT #:  (ZIA 2006-1)<br>CONTRACT DATE:  1ST DAY OF JUNE, 2006 |
| THOUGHT DIGITAL | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/5/2007 |
| THOUGHT DIGITAL | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/5/2007 |
| THOUGHT DIGITAL | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/27/2006 |
| THOUGHT DIGITAL | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  2/8/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                          _____
                        Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE: 2/5/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  1/12/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  1/22/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  1/16/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  1/16/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  1/17/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/1/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  3/29/2007 |
| THOUGHT DIGITAL | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  2/8/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOUGHT DIGITAL | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/26/2007 |
| THRITY FOUR SOUTH BROAD STREET, LLC<br>34 S. BROAD STREET<br>WOODBURY, NJ  08096 | LEASE<br>OFFICE<br>12/12/2002 - 3/12/2008 |
| TIBCO SOFTWARE INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/16/2007 |
| TIBCO SOFTWARE INC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  3/16/2007 |
| TIBCO SOFTWARE, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/12/2007 |
| TIC PROPERTIES MANAGEMENT, INC. C/O PREMIER REAL ESTATE ASSOCIATES, INC.<br>106 W. 14TH STREET<br>SUITE 2700<br>KANSAS CITY, MO  64105 | LEASE<br>OFFICE<br>9/15/2003 - 9/30/2008 |
| TIME WARNER CABLE MEDIA SALES | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/6/2007 |
| TIME WARNER CABLE MEDIA SALES | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/6/2007 |
| TIRANGLE REALTY RESOURCES, INC.<br>504 BRIANDALE AVENUE<br>CARY, NC  27519 | LEASE<br>MSA<br>5/12/2005 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TITLESERV | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  2/16/2007 |
| TITLESERV | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/25/2007 |
| TITLESERV | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/7/2007 |
| TN BANK 401 S. ILLINOIS AVE OAK RIDGE, TN  37830 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/12/2006 |
| TOM DICKSON C/O PERFORM, INC. 920 N. SHERIDAN AVE PITTSBURGH, PA  15206 | MARKETING CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE:  3/1/2006 |
| TOM DICKSON C/O ADVISOR CENTRIC | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  5/4/2006 |
| TOMMY MCBRIDE REALTY 4426 WASHINGTON RD EVANS, GA  30809 | LEASE DESK RENTAL 8/15/2004 - 12/31/2016 |
| TOMMY MCBRIDE REALTY, INC | MARKETING CONTRACT DESK RENTALS EFFECTIVE DATE:  9/13/2006 |
| TOMORROW 32 RIVER PARK, L.P. C/O BGK GROUP 333 S. BROADWAY, SUITE 105 WICHITA, KS  67202-4325 | LEASE OFFICE 8/19/2004 - 8/31/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____
                        Debtor                                                      (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOMORROW 34 COLE CENTER, LIMITED PARTNERSHIP OF DELWARE<br>2460 WEST 26TH AVENUE<br>STE. 190-C<br>DENVER, CO  80211 | LEASE<br>OFFICE<br>4/1/2007 - 4/30/2012 |
| TONIE JUMP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/31/2006 |
| TOSHIBA AMERICA INFO SYS INC<br>1885 NORTH KOLB ROAD<br>TUCSON, AZ  85715 | FAX CONTRACT<br>90133456681 |
| TOSHIBA AMERICA INFO SYS INC<br>8767 EAST VIA DE VENTURA<br>120<br>SCOTTSDALE, AZ  85258 | FAX CONTRACT<br>90132233584 |
| TOTALMOVE, INC. | MARKETING CONTRACT<br>LEADS AGREEMENTS |
| TOUCHSTONE HOME MORTGAGE | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  10/12/2005 |
| TOWER PLACE, LP<br>75 REMITTANCE DRIVE<br>SUITE 6706<br>CHICAGO, IL  60675-6706 | LEASE<br>OFFICE<br>5/16/2005 - 8/31/2008 |
| TOWN & COUNTRY REALTY, INC<br>3734 ASTROZON BLVD<br>COLORADO SPRINGS, CO  80910 | LEASE<br>OFFICE<br>4/23/2007 - 4/22/2017 |
| TOWN & COUNTRY REALTY, INC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  4/23/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                        Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOWNEBANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/1/2006 |
| TR TURNPIKE CORP<br>39250 TREASURY CENTER<br>CHICAGO, IL  60694-9200 | LEASE<br>OFFICE<br>3/18/2005 - 5/17/2008 |
| TRACY FEDERAL CREDIT UNION<br>951 CENTRAL AVENUE<br>TRACY, CA  95376 | LEASE<br>MSA<br>8/1/2006 - 12/31/2016 |
| TRACY FEDERAL CREDIT UNION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/13/2007 |
| TRALEE PARTNERS LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/17/2006 |
| TRALEE PARTNERS LLC | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 12/15/2004 |
| TRANEX FINANCIAL, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/26/2006 |
| TRANS NATIONAL COMMUNICATIONS INTERNATIONAL, INC. | VENDOR CONTRACT<br>TELECOMMUNICATIONS<br>EFFECTIVE DATE: 1/18/2007 |
| TRANS UNION LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 1/8/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____                      _____
Debtor                                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRANS UNION LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 11/3/2004 |
| TRANS UNION LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 3/7/2005 |
| TRANS UNION LLC | VENDOR CONTRACT<br>CREDIT BUREAU<br>EFFECTIVE DATE: 3/18/2005 |
| TRANSLAND FINANCIAL SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/17/2006 |
| TRANSLAND FINANCIAL SERVICES, INC. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 9/9/2003 |
| TRANSNATIONAL FINANCIAL NETWORK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/12/2005 |
| TRANSOCEAN PROPERTIES, L.C.<br>190 OLD DIXIE HIGHWAY<br>VERO BEACH, FL  32962 | LEASE<br>OFFICE<br>3/1/2005 - 2/29/2008 |
| TRANSZUBEN III CORP. DBA DATA WAREHOUSE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/25/2007 |
| TRANWESTERN SL GALE NAPERVILLE<br>PO BOX 6134<br>HICKSVILLE, NY  11802-6134 | LEASE<br>OFFICE<br>12/1/2005 - 4/30/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____
Debtor                                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIAD GUARANTY INSURANCE CORPORATION<br>PO BOX 2300<br>WINSTON-SALEM, NC  27102 | MORTGAGE INSURANCE POLICY<br>28-0069-0004<br>7/1/2005 |
| TRIAD GUARANTY INSURANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 7/1/2005 |
| TRIAD GUARANTY INSURANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE: 7/1/2005 |
| TRIAD GUARANTY INSURANCE CORPORATION | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING) |
| TRIDENT REALTY GROUP<br>D/B/A PINEVIEW REAL ESTATE<br>P.O. BOX 772<br>BLOOMFIELD HILLS, MI  48303 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2009 |
| TRILEGIANT CORPORATION | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 12/8/2005 |
| TRILEGIANT CORPORATION | VENDOR CONTRACT<br>PROCESSING/SERVICING |
| TRIMONT REAL ESTATE<br>C/O LB # 280001<br>PO BOX 54000<br>ATLANTA, GA  30308 | LEASE<br>SHOPPING CENTER<br>6/15/2005 - 1/23/2009 |
| TRIPOINTE CREDIT UNION | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  5/31/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIPOINTE FEDERAL CREDIT UNION (PURCHASER) | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) CY CONTRACT DATE:  31-MAY-05 |
| TRUE LENDING COMPANY, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  6/19/2006 |
| TRUST AMERICA MORTGAGE, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/12/2006 |
| TRUST ONE MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  12/26/2006 |
| TRUSTED FORCE, LLC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  1/12/2007 |
| TRUSTMARK NATIONAL BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/20/2005 |
| TUCKER MORTGAGE, LLC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  7/20/2006 |
| TURF VALLEY RESORT | VENDOR CONTRACT SITE USE EFFECTIVE DATE:  4/17/2006 |
| TURK TECHNOLOGIES, LLC 3280 SUNRISE HWY SUITE 76 WANTAGH, NY  11793 | VENDOR CONTRACT PROCESSING/SERVICING |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURK TECHNOLOGIES, LLC<br>3280 SUNRISE HWY<br>SUITE 76<br>WANTAGH, NY  11793 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE: 5/15/2007 |
| TURNER MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/20/2006 |
| TURNER REALTY ENTERPRISE, INC D/B/A/<br>REMAX COASTAL REALITY<br>800 VIRGINIA AVENUE<br>SUITE 48<br>FT PIERCE, FL  34947 | LEASE<br>MSA<br>2/1/2007 - 2/1/2017 |
| TXL MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/11/2005 |
| TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA  19341 | LEASE<br>OFFICE<br>8/1/2006 - 7/31/2011 |
| U.S. BANCORP BUSINESS EQUIPMENT FINANCE GROUP | VENDOR CONTRACT<br>EQUIPMENT |
| U.S. BANK NATIONAL ASSOCIATION ("U.S. BANK"), NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE ON BEHALF OF GSR MORTGAGE LOAN TRUST 2006-AR1 (THE "ASSIGNEE" OR THE "TRUSTEE"),<br>AND GS MORTGAGE SECURITIES CORP., AS ASSIGNOR (THE "ASSIGNOR" OR THE "DEPOSITOR") AND IS ACKNOWLEDGE | THIRD PARTY SECURITIZATION<br>ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) E<br>CONTRACT #:  (GSR 2006-AR1)<br>CONTRACT DATE:  1/1/2006 |
| U.S. COURIERS, INC. | VENDOR CONTRACT<br>FACILITIES (MAIL)<br>EFFECTIVE DATE:  3/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UBS REAL ESTATE SECURITIES INC, AS ASSIGNOR, MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC., AS ASSIGNEE, | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AE CONTRACT #:  (MARM 2007-1) CONTRACT DATE: 16-JAN-07 |
| UBS REAL ESTATE SECURITIES INC. | AMENDMENT TO LOAN SALE/SERVICING AGREEMENT AMENDMENT NUMBER TWO, DATED AS OF MARCH 16, 2006, TO THE MASTER LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) FH CONTRACT DATE: 16-MAR-06 |
| UBS REAL ESTATE SECURITIES INC. | AMENDMENT TO LOAN SALE/SERVICING AGREEMENT AMENDMENT NUMBER ONE, DATED AS OF FEBRUARY 27, 2006, TO THE MASTER LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) FG CONTRACT DATE: 27-FEB-06 |
| UBS REAL ESTATE SECURITIES INC. | AMENDMENT TO LOAN SALE/SERVICING AGREEMENT AMENDMENT NUMBER THREE, DATED AS OF NOVEMBER 1, 2006, TO THE MASTER LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) FI CONTRACT DATE:  1-NOV-06 |
| UBS REAL ESTATE SECURITIES INC. | TRADE CONFIRMATION -  UBS REAL ESTATE SECURITIES INC. TRADE CONFIRMATION 1.1 (J) GT CONTRACT DATE:  2/14/2006 |
| UBS REAL ESTATE SECURITIES INC. | TRADE CONFIRMATION -  UBS REAL ESTATE SECURITIES INC. TRADE CONFIRMATION 1.1 (J) GN CONTRACT DATE:  1/24/2006 |
| UBS REAL ESTATE SECURITIES INC. | TRADE CONFIRMATION -  UBS REAL ESTATE SECURITIES INC. TRADE CONFIRMATION 1.1 (J) GO CONTRACT DATE: 1/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                          _____
Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UBS REAL ESTATE SECURITIES INC. | TRADE CONFIRMATION -  UBS REAL ESTATE SECURITIES INC. TRADE CONFIRMATION 1.1 (J) GR CONTRACT DATE:  11/2/2006 |
| UBS REAL ESTATE SECURITIES INC. (THE "ASSIGNOR"), MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC. (THE "ASSIGNEE") | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) FJ CONTRACT #:  (MARM 2005-8) CONTRACT DATE:  29-DEC-05 |
| UBS REAL ESTATE SECURITIES INC. (THE "ASSIGNOR"), MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC. (THE "ASSIGNEE") | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) W CONTRACT #:  (MALT 2006-3) CONTRACT DATE:  29-JUN-06 |
| UBS REAL ESTATE SECURITIES INC. (THE "ASSIGNOR"), MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC. (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AD CONTRACT #:  (MARM 2006-OA2) CONTRACT DATE:  15-NOV-06 |
| UBS REAL ESTATE SECURITIES INC. (THE "ASSIGNOR"), MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC. (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AF CONTRACT #:  (MARM 2007-3) CONTRACT DATE:  15-MAY-07 |
| UBS REAL ESTATE SECURITIES INC. (THE "ASSIGNOR"), MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC. (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AH CONTRACT #:  (MASTR 2006-OA1) CONTRACT DATE:  20-APR-06 |
| UBS REAL ESTATE SECURITIES INC. (THE "ASSIGNOR"), MORTGAGE ASSET SECURITIZATION TRANSACTIONS, INC. (THE "ASSIGNEE"), | THIRD PARTY SECURITIZATION ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT 1.1 (J) AG CONTRACT #:  (MASTR 2006-2) CONTRACT DATE:  3/29/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UBS REAL ESTATE SECURITIES, INC. (INITIAL PURCHASER) | LOAN SALE/SERVICING AGREEMENT MASTER LOAN PURCHASE AND SERVICING AGREEMENT 1.1 (J) AX CONTRACT DATE:  1-DEC-05 |
| ULTIMATE WATER | VENDOR CONTRACT EQUIPMENT EFFECTIVE DATE: 6/1/2007 |
| UNION FEDERAL BANK OF INDIANAPOLIS | CORPORATE CONTRACT M&A EFFECTIVE DATE: 1/12/2005 |
| UNION FEDERAL MORTGAGE CORP | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 8/23/2006 |
| UNION FIDELITY MORTGAGE 7979 IVANHOE AVE #300 LAJOLLA, CA  92037 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/3/2006 |
| UNION FIDELITY MORTGAGE 7979 IVANHOE AVE #300 LAJOLLA, CA  92037 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 3/3/2006 |
| UNION FIDELITY MORTGAGE 7979 IVANHOE AVE #300 LAJOLLA, CA  92037 | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/16/2006 |
| UNION LABOR LIFE INSURANCE COMPANY | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BG |
| UNION SAVINGS BANK | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/30/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNION TITLE COMPANY<br>2040 SOUTH UNION AVENUE<br>ALLIANCE, OH  44601 | LEASE<br>OFFICE<br>5/10/2007 - 5/9/2008 |
| UNION TRUST MORTGAGE SERVICES, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  1/3/2006 |
| UNITED AIR LINES, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  10/13/2006 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/8/2006 |
| UNITED COUNTRY CHESAPEAKE BAY<br>170 WEST ST.<br>ANNAPOLIS, MA  21401 | LEASE<br>MSA W/ DESK<br>5/1/2005 - 12/31/2016 |
| UNITED COUNTRY REAL ESTATE INC. | MARKETING CONTRACT<br>PRIVATE LABEL<br>EFFECTIVE DATE:  3/22/2004 |
| UNITED GENERAL MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/13/2006 |
| UNITED GUARANTY RESIDENTIAL INSURANCE COMPANY<br>PO BOX 21367<br>GREENSBORO, NC  27420 | MORTGAGE INSURANCE POLICY<br>31-0118-000<br>12/13/1996 |
| UNITED GUARANTY RESIDENTIAL INSURANCE COMPANY | SECONDARY MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  12/11/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED GUARANTY RESIDENTIAL INSURANCE COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY ENDORSEMENTS)<br>EFFECTIVE DATE: 1/9/2007 |
| UNITED GUARANTY RESIDENTIAL INSURANCE COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE:  3/21/2007 |
| UNITED GUARANTY RESIDENTIAL INSURANCE COMPANY   UNITED GUARANTY MORTGAGE INDEMNITY COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (TECHNOLOGY)<br>EFFECTIVE DATE:  6/6/2006 |
| UNITED GUARANTY RESIDENTIAL INSURANCE COMPANY   UNITED GUARANTY MORTGAGE INDEMNITY COMPANY | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE<br>EFFECTIVE DATE:  12/23/1999 |
| UNITED GUARANTY SERVICES | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING)<br>EFFECTIVE DATE:  4/18/2007 |
| UNITED GUARANTY SERVICES | SECONDARY MARKETING CONTRACT<br>MORTGAGE INSURANCE (CONTRACT UNDERWRITING)<br>EFFECTIVE DATE:  4/18/2007 |
| UNITED HOME MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| UNITED PARCEL SERVICE | VENDOR CONTRACT<br>SOFTWARE |
| UNITED PROPERTIES INVEST - (SPOC)<br>SDS-12-2642<br>PO BOX 86<br>MINNEAPOLIS, MN  55486-2642 | LEASE<br>OFFICE<br>8/27/2003 - 8/31/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                      _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED REAL ESTATE & INVESTMENTS LLC<br>P.O. BOX 19457<br>RALEIGH, NC  57619 | LEASE<br>MSA<br>6/1/2005 - 12/31/2016 |
| UNITED SECURITY FINANCIAL | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/27/2006 |
| UNITED SERVICES CREDIT UNION ASHEVILLE | LOAN SALE/SERVICING AGREEMENT<br>LOAN SALE AND SERVICING AGREEMENT<br>1.1 (J) BS |
| UNIVERSAL LENDING CORP DBA CRESTLINE MORTGAGE CO | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/18/2006 |
| UNIVERSAL MORTGAGE & FINANCING CONSULTANTS, INC. | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  4/28/2005 |
| UNIVERSAL ORLANDO | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  2/9/2006 |
| UNIVERSITY OF NORTH CAROLINA WILMINGTON ALUMNI ASSOCIATION | MARKETING CONTRACT<br>MORTGAGE INSURANCE (MASTER POLICY) |
| UNIVERSITY OF NORTH CAROLINA WILMINGTON ALUMNI ASSOCIATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  9/7/2005 |
| UNIVERSITY OF NORTH CAROLINA WILMINGTON ALUMNI ASSOCIATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  10/30/2006 |
| UNLIMITED HORIZONS INC. T/A NORTHERN VIRGINIA | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  3/12/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UPPER LAKE PLAZA<br>270 SPARTA AVENUE, SUITE 201<br>C/O ARCH BUILDING SERVICES<br>SPARTA, NJ  07871 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2009 |
| UPSTON ASSOCIATES, INC. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/2/2006 |
| UPTILT INC. | MARKETING CONTRACT<br>WEB ADVERTISING |
| UPTMORE CUSTOM HOMES  MAYBERRY HOMES | CORPORATE CONTRACT<br>LOI |
| URBAN MORTGAGE COMPANY DBA HOME LOAN SPECIALIST | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/15/2005 |
| URBAN MORTGAGE COMPANY DBA HOME LOAN SPECIALIST | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/4/2006 |
| URGO FINANCIAL SERVICES | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  3/7/2006 |
| URGO FINANCIAL SERVICES | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  10/25/2004 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>500-0038061-000<br>2/10/2005 - 5/10/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>500-0045982-000<br>5/18/2005 - 8/18/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US BANK<br>1503 N CEDAR CREST BLVD<br>LAKE KATRINE, NY  12449 | COPIER CONTRACT<br>500-0071458-000<br>4/3/2006 - 7/3/2009 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | COPIER CONTRACT<br>500-0038061-000<br>2/10/2005 - 5/10/2008 |
| US BANK<br>1604 SPRINGHILL ROAD<br>VIENNA, VA  22182 | COPIER CONTRACT<br>500-0071458-003<br>4/3/2006 - 7/3/2009 |
| US BANK<br>200B SOUTH MAIN STREET<br>NEW CITY, NY  10956 | COPIER CONTRACT<br>500-0051190-000<br>7/28/2005 - 10/28/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0039968-000<br>3/7/2005 - 6/7/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0053364-000<br>8/26/2005 - 11/26/2008 |
| US BANK<br>1503 N CEDAR CREST BLVD<br>LAKE KATRINE, NY  12449 | FAX CONTRACT<br>500-0071458-000<br>4/3/2006 - 7/3/2009 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0039968-000<br>3/7/2005 - 6/7/2008 |
| US BANK<br>1503 N CEDAR CREST BLVD<br>LAKE KATRINE, NY  12449 | FAX CONTRACT<br>500-0071458-000<br>4/3/2006 - 7/3/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                    Debtor                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US BANK<br>304 HARPER DRIVE<br>MOORESTOWN, NJ  8057 | FAX CONTRACT<br>500-0071458-001<br>4/3/2006 - 7/3/2009 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0053364-000<br>8/26/2005 - 11/26/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0039968-000<br>3/7/2005 - 6/7/2008 |
| US BANK<br>304 HARPER DRIVE<br>MOORESTOWN, NJ  8057 | FAX CONTRACT<br>500-0071458-001<br>4/3/2006 - 7/3/2009 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0039968-000<br>3/7/2005 - 6/7/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0039968-000<br>3/7/2005 - 6/7/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0051190-000<br>8/26/2005 - 11/26/2008 |
| US BANK<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>500-0071458-002<br>4/3/2006 - 7/3/2009 |
| US BANK HOME MORTGAGE | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  11/9/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  11/18/2003 |
| US FINANCIAL MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/4/2007 |
| US FUNDING CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/27/2006 |
| US TECHNOLOGY RESOURCES, LLC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  11/3/2006 |
| US TECHNOLOGY RESOURCES, LLC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/27/2006 |
| US TECHNOLOGY RESOURCES, LLC | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/27/2006 |
| USA LIBERTY MORTGAGE INC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  7/6/2004 |
| USA LIBERTY MORTGAGE INC | BROKER/INVESTOR CONTRACT<br>MORTGAGE BROKER AGREEMENT<br>EFFECTIVE DATE:  3/7/2006 |
| USA REWARDS | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  9/24/1999 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                          Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| USDA RURAL HOUSING SERVICE | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 4/24/2003 |
| UTAH HOUSING CORPORATION<br>2479 SOUTH LAKE PARK BLVD<br>WEST VALLEY CITY, UT  84120 | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/28/2006 |
| VALLEY BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 6/30/2007 |
| VALLEY BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 11/7/2005 |
| VALLEY BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 9/22/2005 |
| VALLEY BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 9/22/2005 |
| VALLEY EXCHANGE BANK | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 6/8/2007 |
| VALLEY NATIONAL BANK | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 4/8/2004 |
| VALLEY VIEW STATE BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/2/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VALLEY VISTA MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2005 |
| VALLEY VISTA MORTGAGE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/27/2006 |
| VALUAMERICA CONSULTING, LLC | CORPORATE CONTRACT<br>LOI<br>EFFECTIVE DATE:  7/16/2003 |
| VANCOUVERCENTER DEVELOPMENT LLC<br>17355 S.W. BOONES FERRY ROAD<br>LAKE OSWEGO, OR  97035 | LEASE<br>OFFICE<br>1/1/2007 - 3/31/2012 |
| VANDYK MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/29/2006 |
| VANGUARD MORTGAGE & TITLE, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  3/8/2006 |
| VARIOUS | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  3/13/2002 |
| VECTOR CONSULTING, INC. | VENDOR CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE:  9/27/2006 |
| VENTURE HOMES, LLC<br>4938 WINDY HILL DR.<br>SUITE B<br>RALEIGH, NC  27604 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  8/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
_____                                      _____
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VENTURI STAFFING PARTNERS, INC | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  2/5/2007 |
| VERICOMM, A CALIFONIA CORPORATION 27200 TOURNEY ROAD SUITE 315 VALENCIA, CA  91355 | LEASE OFFICE 5/1/2007 - 9/30/2008 |
| VERISIGN, INC. | VENDOR CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE:  11/1/2006 |
| VERISIGN, INC. | VENDOR CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE:  1/23/2007 |
| VERISIGN, INC. | VENDOR CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE:  12/5/2005 |
| VERISIGN, INC. | VENDOR CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE:  1/23/2007 |
| VERITAS SOFTWARE GLOBAL LLC | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE:  12/28/2005 |
| VERITAS SOFTWARE GLOBAL LLC | VENDOR CONTRACT SOFTWARE |
| VERTEX INC. | VENDOR CONTRACT SOFTWARE |
| VERTEX INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  6/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERTEX INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE: 6/12/2006 |
| VERTICAL FINANCIAL GROUP<br>7700 TRVINE CENTER DRIVE<br>STE 150<br>IRVINE, CA  92618 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/14/2006 |
| VERTICALLAND, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 7/25/2006 |
| VESDIA CORPORATION | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  5/15/2003 |
| VICTOR SIMON, RFC CHFC, AIF<br>305 BALTIMORE ANNAPOLIS BLVD<br>SEVERNA PARK, MD  21146 | LEASE<br>MSA<br>6/1/2007 - 5/31/2017 |
| VICTORIA CAPITAL, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/22/2005 |
| VICTORIAN ABSTRACT AGENCY<br>937 COLUMBIA AVE<br>SUITE 1<br>CAPE MAY, NJ  08204 | LEASE<br>DESK RENTAL<br>7/1/2006 - 12/31/2016 |
| VIETNAM CENTER<br>1159 UNIVERSITY AVENUE<br>ST. PAUL, MN  55104 | LEASE<br>MSA<br>1/1/2006 - 12/31/2016 |
| VILLAGE MARKETPLACE<br>169 PORT RD<br>SUITE 44<br>KENNEBUCK, ME  04043 | LEASE<br>OFFICE<br>10/15/2005 - 10/14/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VILLAGE REAL ESTATE SERVICES | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 9/12/2005 |
| VINTAGE PARK, LLC C/O CITADEL EQUITIES GROUP<br>1508 EUREKA ROAD<br>SUITE 130<br>ROSEVILLE, CA  95661 | LEASE<br>OFFICE<br>10/1/2004 - 10/31/2007 |
| VIP REALTY CENTER-MAIZE ROAD | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 6/2/2005 |
| VIP REALTY CENTER-OLIVER | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 6/2/2005 |
| VIRGINIA BEACH AFFILIATES C.O TIME EQUITIES, INC.<br>55 5TH AVE.<br>15TH FLOOR<br>NEW YORK, NY  10003 | LEASE<br>SHOPPING CENTER<br>12/4/2003 - 12/31/2008 |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 6/13/2006 |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 3/15/2004 |
| VIRTUAL RELOCATION.COM, INC. | MARKETING CONTRACT<br>CO-BRANDING<br>EFFECTIVE DATE: 12/24/1999 |
| VISIBILITY RESOURCE GROUP, INC | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 3/2/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VISUALCALC, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 10/2/2000 |
| VISUALCALC, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  3/1/2005 |
| VMP MORTGAGE SOLUTIONS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 8/22/2005 |
| VMP MORTGAGE SOLUTIONS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 8/25/2005 |
| VMP MORTGAGE SOLUTIONS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 10/5/2004 |
| VMP MORTGAGE SOLUTIONS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 8/16/2005 |
| VMP MORTGAGE SOLUTIONS, INC. / BANKERS SYSTEMS, INC. | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE: 11/1/2004 |
| VOLUNTEERS OF AMERICA | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  4/12/2007 |
| VONAGE AMERICA INC. | VENDOR CONTRACT PROCESSING/SERVICING |
| VULCAN SIECLES INC DBA REMAX PACIFIC PROPERTIES | MARKETING CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE: 5/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VYPAK CONSULTING | HUMAN RESOURCES CONTRACT RECRUITERS EFFECTIVE DATE:  1/12/2007 |
| WACHOVIA BANK | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BI |
| WACHOVIA BANK, NATIONAL ASSOCIATION 301 SOUTH COLLEGE STREET DC-7 ATTN: BRUCE YOUNG CHARLOTTE, NC  28202-0600 | ISDA CONTRACT |
| WACHOVIA BANK/ORLANDO BRAMINGHAM, INC. P.O. BOX 863741 ORLANDO, FL  32886-3741 | LEASE OFFICE 8/1/2005 - 12/31/2007 |
| WACHOVIA BANK/ORLANDO BRAMINGHAM, INC. P.O. BOX 863741 ORLANDO, FL  32886-3741 | LEASE OFFICE 6/1/2003 - 12/31/2007 |
| WACHOVIA BANK/ORLANDO BRAMINGHAM, INC. P.O. BOX 863741 ORLANDO, FL  32886-3741 | LEASE OFFICE 6/1/2006 - 12/31/2007 |
| WACHOVIA CORPORATION | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  11/6/2006 |
| WACHUSETT MORTGAGE CORPORATION | BROKER/INVESTOR CONTRACT MORTGAGE BROKER AGREEMENT EFFECTIVE DATE:  5/1/2005 |
| WACO PROPERTIES INC. 569 E EDGEWOOD AVENUE JACKSONVILLE, FL  32205 | LEASE OFFICE 7/1/2006 - 6/30/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WAGNER REAL ESTATE<br>2100 DARBY ROAD<br>HAVERTOWN, PA  19083 | LEASE<br>MSA<br>6/1/2006 - 12/31/2016 |
| WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI  96822 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2009 |
| WALL STREET ANALYTICS, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  11/3/2005 |
| WALL STREET ANALYTICS, INC. | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  12/22/2005 |
| WALLICK AND VOLK, INC. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  5/22/2006 |
| WAL-MART STORES, INC. | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  4/4/2003 |
| WAREHOUSELINE, LTD<br>707 WOODCASTLE BEND<br>STE 200<br>HOUSTON, TX  77094 | MARKETING CONTRACT<br>LEADS AGREEMENTS<br>EFFECTIVE DATE:  12/30/2002 |
| WARNER NORCROSS & JUDD | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  3/14/2006 |
| WARREN BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/27/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                              (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WASHINGTON MUTUAL | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) BD |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  7/23/2003 |
| WASHINGTON REAL ESTATE INVESTMENT TRUST P. O. BOX 79555 BALTIMORE, MD  21279-0555 | LEASE OFFICE 8/1/2005 - 7/31/2008 |
| WASHINGTON SQUARE LAND DEVELOPMENT 6135 FAR HILLS AVENUE DAYTON, OH  45459 | LEASE SHOPPING CENTER 2/14/2005 - 2/13/2010 |
| WASHINGTON STATE HOUSING FINANCE COMMISSION | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE: 4/18/2006 |
| WASHINGTON STATE HOUSING FINANCE COMMISSION | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  8/22/2006 |
| WATER GARDENS BUSINESS CENTER 100 CHAPARRAL COURT SUITE 110 ANAHEIM, CA  92808 | LEASE OFFICE 2/1/2006 - 1/31/2009 |
| WATERPLANT INVESTMENT, LLC 5644 BAYSIDE DRIVE ORLANDO, FL  32819 | LEASE OFFICE 5/15/2005 - 6/14/2010 |
| WATERSIDE, LLC 28730 ST. MICHAELS ROAD EASTON, MD  21601 | LEASE OFFICE 6/1/2007 - 5/31/2017 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

Debtor                                                                (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WATERSTONE MORTGAGE CORP. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/13/2007 |
| WATSON MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/11/2006 |
| WATTERSON & ZAPPOLO, P.A.<br>4100 RCA BOULEVARD<br>SUITE 100<br>PALM BEACH GARDENS, FL  33410 | LEASE<br>OFFICE<br>5/7/2007 - 4/30/2011 |
| WAUSAU MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/18/2006 |
| WAYNE BELLEAU<br>10 CRATER LAKE AVENUE<br>MEDFORD, OH  97504 | LEASE<br>OFFICE<br>4/16/2007 - 4/15/2008 |
| WAYNE BELLEAU<br>10 CRATER LAKE AVENUE<br>MEDFORD, OH  97504 | LEASE<br>OFFICE<br>5/10/2007 - 4/15/2008 |
| WBBC, INC.<br>1815 E BRISTOL STREET<br>ELKHART, IN  46514 | LEASE<br>DESK RENTAL<br>7/13/2006 - 12/31/2016 |
| WBOC TV 16 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/10/2006 |
| WBOCTV/FOX 21 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/4/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                     Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WCS LENDING, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 |
| WCW 1050 AM CINCINNATI | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  5/26/2006 |
| WDRL-TV 24 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/15/2007 |
| WDSU NEWSCHANNEL 6 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/1/2006 |
| WEALTHSMITH, LLC D/B/A ALL PRO MORTGAGE CO. | CORPORATE CONTRACT<br>JOINT VENTURE |
| WEBB MASON, INC. | VENDOR CONTRACT<br>PRINTING<br>EFFECTIVE DATE:  10/1/2005 |
| WEBFINANCE INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  6/5/2006 |
| WEBSTER BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/18/2005 |
| WEBSTER BANK, N.A. | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/18/2006 |
| WEBSTER BANK, N.A. | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 6/14/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEI MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 11/20/2006 |
| WEI MORTGAGE CORPORATION | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE: 10/24/2006 |
| WEICHERT REALTORS SOUTHERN COAST | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 6/15/2006 |
| WEINER BRODSKY SIDMAN KIDER PC 1300 19TH STREET, NW FIFTH FLOOR WASHINGTON, DC  20036 | VENDOR CONTRACT LEGAL EFFECTIVE DATE: 5/7/2001 |
| WEISER CAPITAL MANAGEMENT, LLC | MARKETING CONTRACT MARKETING AND SERVICES EFFECTIVE DATE: 12/1/2005 |
| WEISS REALTY MANAGEMENT 730 NORTH POAST OAK ROAD SUITE 330 HOUSTON, TX  77024 | LEASE OFFICE 4/16/2007 - 4/30/2010 |
| WELLFOUND DECADE CORPORATION | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE: 10/13/2005 |
| WELLFOUND DECADE CORPORATION | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE: 11/21/2005 |
| WELLFOUND DECADE CORPORATION | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE: 10/28/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                    _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLFOUND DECADE CORPORATION | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE: 2/24/2006 |
| WELLFOUND DECADE CORPORATION | HUMAN RESOURCES CONTRACT CONSULTING AGREEMENTS EFFECTIVE DATE: 10/13/2005 |
| WELLINGTON TECHNOLOGY, INC. | MARKETING CONTRACT CLO |
| WELLINGTON THE MAGAZINE | MARKETING CONTRACT ADVERTISING EFFECTIVE DATE:  2/15/2007 |
| WELLS FARGO BANK, N.A. | THIRD PARTY SECURITIZATION 1.1 (J) AA CONTRACT #:  (GSR 2006-OA1) CONTRACT DATE:  8/1/2006 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-3, AS ISSUER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) DW CONTRACT DATE:  20-SEP-05 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-SD1, AS ISSUER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) ED CONTRACT DATE:  28-DEC-05 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-1, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EE CONTRACT DATE:  29-MAR-06 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-3, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EH CONTRACT DATE:  28-DEC-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2007-1, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EI CONTRACT DATE:  30-MAR-07 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2007-2, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EJ CONTRACT DATE:  20-APR-07 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, CITIBANK, N.A., AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) ET CONTRACT #:   (AHMAT 2006-4) CONTRACT DATE:  30-AUG-06 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, CITIBANK, N.A., AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) ES CONTRACT #:  (AHMAT 2006-3) CONTRACT DATE: 28-JUL-06 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EU CONTRACT #:   (AHMAT 2006-5) CONTRACT DATE:  22-SEP-06 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EV CONTRACT #:  (AHMAT 2006-6) CONTRACT DATE:  30-OCT-06 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EX CONTRACT #:  (AHMAT 2007-2) CONTRACT DATE:  28-FEB-07 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                        (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EW CONTRACT #:  (AHMAT 2007-1) CONTRACT DATE:  26-JAN-07 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) ER CONTRACT #:  (AHMAT 2006-2) CONTRACT DATE:  30-JUN-06 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EP CONTRACT #:  (AHMAT 2005-2) CONTRACT DATE:  28-DEC-05 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EZ CONTRACT #:  (AHMAT 2007-4) CONTRACT DATE:  31-MAY-07 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) FA CONTRACT #:  (AHMAT 2007-5) CONTRACT DATE:  29-JUN-07 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EY CONTRACT #:  (AHMAT 2007-3) CONTRACT DATE:  6-JUN-07 |
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, DLJ MORTGAGE CAPITAL, INC., AS SELLER | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EO CONTRACT #:  (AHMAT 2005-1) CONTRACT DATE:  31-OCT-05 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO BANK, N.A., AS MASTER SERVICER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, GOLDMAN SACHS MORTGAGE COMPANY, AS SPONSOR | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EQ CONTRACT #:  (AHMAT 2006-1) CONTRACT DATE:  25-MAY-06 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE ASSETS TRUST 2007-SD2, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) FB CONTRACT #:  (AHMAT 2007-SD2) CONTRACT DATE:  15-MAY-07 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-1, AS ISSUER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) DS CONTRACT DATE:  23-MAR-05 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-2, AS ISSUER, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) DU CONTRACT DATE:  22-JUN-05 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-4A, AS ISSUER, U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) DX CONTRACT DATE:  7-OCT-05 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2005-4C, AS ISSUER, U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | AHM SECURITIZATION SERVICING AGREEMENT 1.1 (J) EC CONTRACT DATE:  7-OCT-05 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2006-2, AS ISSUING ENTITY, DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) EF CONTRACT DATE:  30-JUN-06 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2007-A, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) EM CONTRACT DATE:  13-MAR-07 |
| WELLS FARGO BANK, N.A., AS RMBS MASTER SERVICER, AMERICAN HOME MORTGAGE INVESTMENT TRUST 2007-SD1, AS ISSUING ENTITY, DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | AHM SECURITIZATION RMBS SERVICING AGREEMENT 1.1 (J) EK CONTRACT DATE:  13-MAR-07 |
| WELLS FARGO CORP. TR. SERVICES | LOAN SALE/SERVICING AGREEMENT LOAN SALE AND SERVICING AGREEMENT 1.1 (J) FF |
| WELLS FARGO FUNDING, INC | SECONDARY MARKETING CONTRACT WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT EFFECTIVE DATE:  1/25/2007 |
| WELLS FARGO FUNDING, INC. (INITIAL PURCHASER) | LOAN SALE/SERVICING AGREEMENT MASTER MORTGAGE LOAN PURCHASE AND INTERIM SERVICING AGREEMENT 1.1 (J) CJ CONTRACT DATE:  25-JAN-07 |
| WENDY OLSEN PO BOX 509 CONWAY, NH  03818 | LEASE DESK RENTAL 8/1/2006 - 12/31/2016 |
| WEST GROUP | VENDOR CONTRACT SOFTWARE EFFECTIVE DATE:  8/22/2003 |
| WEST VIRGINIA HOUSING DEVELOPMENT FUND | SECONDARY MARKETING CONTRACT HOUSING AND BOND PROGRAM AGREEMENTS EFFECTIVE DATE:  6/20/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTERN CORNERS<br>C/O PPM<br>233 DUKE ST.<br>LANCASTER, PA  17602 | LEASE<br>OFFICE<br>10/1/2001 - 9/30/2009 |
| WESTERN CORNERS SHOPPING CENTER<br>C/O PPM REAL ESTATE INC.<br>233 N. DUKE STREET<br>LANCASTER, PA  17602 | LEASE<br>SHOPPING CENTER<br>7/15/2005 - 7/31/2009 |
| WESTERN LANE HOLDINGS, LLC<br>441 WESTERN LANE<br>IRMO, SC  29063 | LEASE<br>OFFICE<br>12/1/2006 - 11/30/2011 |
| WESTERN OHIO MORTGAGE CORP | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/3/2006 |
| WESTERN SECURITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  6/13/2007 |
| WESTERN SECURITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/22/2006 |
| WESTERN SECURITY BANK | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  11/16/2006 |
| WESTFIELD MORTGAGE, LLC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/1/2007 |
| WESTIN GALLERIA DALLAS | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  4/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                                Debtor                                                                            (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTIN HOTEL MANAGEMENT, L.P | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE: 7/31/2006 |
| WESTLAKE LEASING II LLC<br>PO BOX 1517<br>CUMMING, GA  30028 | LEASE<br>SHOPPING CENTER<br>6/1/2007 - 5/31/2012 |
| WESTLAW | VENDOR CONTRACT<br>SOFTWARE<br>EFFECTIVE DATE:  8/29/2006 |
| WESTRIDGE II & III, L.L.C.<br>4700 WESTOWN PARKWAY<br>SUITE 303<br>WEST DES MOINES, IA  50266 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2008 |
| WESTRIDGE II & III, L.L.C.<br>4700 WESTOWN PARKWAY<br>SUITE 303<br>WEST DES MOINES, IA  50266 | LEASE<br>OFFICE<br>3/10/2003 - 4/30/2009 |
| WESTSTAR MORTGAGE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/16/2006 |
| WEZE | MARKETING CONTRACT<br>ADVERTISING |
| WGSR STAR NEWS CORP. | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  4/20/2006 |
| WHITE & DAVIS LLP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  1/23/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WHITES ROAD, L.L.C.<br>5340 HOLIDAY TERRACE<br>KALAMAZOO, MI  49009 | LEASE<br>OFFICE<br>9/1/2001 - 9/30/2009 |
| WHOLESALE ACCESS MORTGAGE RESEARCH AND CONSULTING, INC. | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/15/2007 |
| WHOLESALE AMERICA MORTGAGE, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/26/2007 |
| WILLARD CONSTRUCTION OF SMITH MOUNTAIN LAKE, LLC<br>P.O. BOX 540<br>WIRTZ, VA  24184 | LEASE<br>OFFICE<br>8/1/2005 - 7/31/2010 |
| WILLIAM R & PATRICIA A MARRIOTT<br>P.O. BOX 9888<br>SPRINGFIELD, IL  62791 | LEASE<br>OFFICE<br>2/15/2006 - 2/28/2009 |
| WILLIAMETTE C/O NORRIS & STEVENS<br>P.O. BOX 4245<br>PORTLAND, OR  97208-4245 | LEASE<br>OFFICE<br>11/15/2004 - 11/30/2009 |
| WILLIAMS REALTY OF KALAMAZOO | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  5/1/2005 |
| WILLOW LAKE REAL ESTATE IN GLENVIEW<br>1352 PATRIOT BLVD<br>GLENVIEW, IL  60025 | LEASE<br>MSA W/ DESK<br>6/17/2004 - 12/31/2016 |
| WILLOW LAKE REAL ESTATE INC<br>1352 PATRIOT BLVD<br>GLENVIEW, IL  60025 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  6/17/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIN WIN OF BREVARD LLC DBA KELLER WILLIAMS PROFESSIONALS | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 7/10/2007 |
| WIN WIN OF BREVARD, LLC DBA KELLER WILLIAMS PROFESSIONALS<br>17 WEST MAIN STREET<br>BREVARD, NC  28712 | LEASE<br>MSA<br>7/10/2007 - 7/9/2017 |
| WINDHILL REALTY, LLC | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  1/1/2006 |
| WINONA PARTNERS<br>18231 HWY. 18<br>SUITE 4<br>APPLE VALLEY, CA  92307 | LEASE<br>OFFICE<br>6/15/2002 - 6/14/2009 |
| WINSTAR MORTGAGE PARTNERS, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/11/2006 |
| WINSTON STAFFING SERVICES | HUMAN RESOURCES CONTRACT<br>TEMPORARY STAFFING<br>EFFECTIVE DATE:  7/26/2007 |
| WIRELESS WISDOM, INC. | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  4/21/2000 |
| WISCONSIN HOUSING & ECONOMIC DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/16/2005 |
| WJPT LICENSE LIMITED PARTNERSHIP | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/5/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                         Case No.  **07-11051**

                                   Debtor                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WLLL 930 AM RADIO | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  9/28/2005 |
| WNC INSURANCE SERVICES, INC | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/27/2007 |
| WNC INSURANCE SERVICES, INC | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  9/15/2006 |
| WOLFSON FARKAS & GARVEY<br>104-18 METROPOLITAN AVE<br>FOREST HILLS, NY  11375 | LEASE<br>DESK RENTAL<br>4/25/2006 - 12/31/2016 |
| WOODBURY HEIGHTS ATHLETIC ASSOCATION | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/30/2007 |
| WOODSIDE HOMES OF CALIFORNIA, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/1/2007 |
| WOODSIDE HOMES OF CALIFORNIA, INC | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE:  3/1/2007 |
| WORLD GROUP MORTGAGE | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  4/24/2006 |
| WORTH FUNDING INC | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE:  9/4/2001 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                              _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WORTHINGTON MORTGAGE GROUP, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/29/2006 |
| WRIT LIMITED PARTNERSHIP<br>6110 EXECUTIVE BOULEVARD<br>SUITE 800<br>ROCKVILLE, MD  20852 | LEASE<br>OFFICE<br>8/1/2001 - 7/31/2011 |
| WTS ADVISORY GROUP | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  10/10/2006 |
| WYNDHAM HOTEL O'HARE | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  3/15/2006 |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE: 12/20/2006 |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  5/4/2007 |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  2/7/2006 |
| WYOMISSING MORTGAGE COMPANY | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/17/2006 |
| XELERATE, LLC<br>147 CANTERBURY LANE<br>BLUE BELL, PA  19422 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 12/16/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XELERATE, LLC<br>147 CANTERBURY LANE<br>BLUE BELL, PA  19422 | HUMAN RESOURCES CONTRACT RECRUITERS<br>EFFECTIVE DATE: 7/11/2007 |
| XEROX<br>1724 FAIRVIEW AVE STE A<br>MISSOULA, MT  59801 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>100 STATE STREET<br>ERIE, PA  16507 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>17909 HAGGERTY ROAD<br>NORTHVILLE, MI  48168 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
                    Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>350 WEST BURNSVILLE PARKWAY<br>BURNSVILLE, MN  55337 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>2616 W. MAIN STREET<br>BOZEMAN, MT  59718 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6270 CENTER STREET<br>MENTOR, OH  44060 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>110 OAKWOOD DRIVE<br>WINSTON SALEM, NC  27103 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>790-8 SUNSET BLVD. NORTH<br>SUNSET BEACH, NC  28468 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>180 MEETING STREET<br>CHARLESTON, SC  29401 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>4601 SIX FORKS ROAD<br>RALEIGH, NC  27609 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>7402 HODGSON MEMORIAL DRIVE<br>SAVANNAH, GA  31406 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4601 SIX FORKS ROAD<br>RALEIGH, NC  27609 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6121 FAR HILLS AVENUE<br>DAYTON, OH  45459 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1601 TIFFIN AVENUE<br>FINDLAY, OH  45840 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>18070 ROYALTON RD<br>STRONGSVILLE, OH  44136 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                          Case No.  **07-11051**

_____                                          _____

                    Debtor                                                                  (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>5350 AIRPORT HIGHWAY<br>TOLEDO, OH  43615 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>11870 MERCHANTS WALK<br>NEWPORT NEWS, VA  23606 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, WA  11747 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1799 MICHELLE LANE<br>GREENWOOD, IN  46142 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3855 EAST 96TH STREET<br>INDIANAPOLIS, IN  46250 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3855 EAST 96TH STREET<br>INDIANAPOLIS, IN  46250 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4421 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA  23462 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>5001 N DIXIE HWY<br>ELIZABETHTOWN, KY  42701 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>9101 MIDLOTHIAN TPKE<br>RICHMOND, VA  23235 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                        Debtor                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>18070 ROYALTON RD<br>STRONGSVILLE, OH  44136 | COPIER CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>34382 CARPENTERS WAY<br>LEWES, DE  19958 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6230 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6270 CENTER STREET<br>MENTOR, OH  44060 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>12551 OLIVE BOULEVARD<br>CREVE COEUR, MO  63141 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1030 FORREST AVE<br>DOVER, DE  19904 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3047 COLUMBIA AVE<br>LANCASTER, PA  17603 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>520 BROAD HOLLOW ROAD<br>MELVILLE, NY | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>216 EAST RIDGEWOOD AVENUE<br>RIDGEWOOD, NJ  7450 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>703 E. NORTH STREET<br>GREENVILLE, SC  29601 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>20 BATTERY PARK AVENUE<br>ASHEVILLE, NC  28801 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>12551 OLIVE BOULEVARD<br>CREVE COEUR, MO  63141 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>34382 CARPENTERS WAY<br>LEWES, DE  19958 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, KS  11747 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3709 KENNETT PIKE<br>GREENVILLE, DE  19807 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>5001 N DIXIE HWY<br>ELIZABETHTOWN, KY  42701 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>3709 KENNETT PIKE<br>GREENVILLE, DE  19807 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>19930 W CATAWBA AVENUE<br>CORNELIUS, NC  28031 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>445 DOLLEY MADISON ROAD<br>GREENSBORO, NC  27410 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>19930 W CATAWBA AVENUE<br>CORNELIUS, NC  28031 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>53 PENNINGTON HOPEWELL ROAD<br>PENNINGTON, NJ  8534 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8625 SW CASCADE AVE<br>BEAVERTON, OR  97008 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>10 POPE AVE EXECUTIVE PARK<br>HILTON HEAD ISLAND, SC  29928 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>400 S WOODSMILL RD<br>CHESTERFIELD, MO  63017 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, WA  11747 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, WA  11747 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3710 MARKET STREET<br>CAMP HILL, PA  17011 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>5160 PARKSTONE DRIVE<br>CHANTILLY, VA  20151 | DIGITAL CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6550 YOUREE DR<br>SHREVEPORT, LA  71105 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>67 HUNT STREET<br>AGAWAM, MA  1001 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>1724 FAIRVIEW AVE STE A<br>MISSOULA, MT  59801 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6550 YOUREE DR<br>SHREVEPORT, LA  71105 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>221 S HURSTBOURNE PARKWAY<br>LOUISVILLE, KY  40222 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>221 S HURSTBOURNE PARKWAY<br>LOUISVILLE, KY  40222 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1730 GAGEL AVENUE<br>LOUISVILLE, KY  40216 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>5001 N DIXIE HWY<br>ELIZABETHTOWN, KY  42701 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6100 FAIRVIEW ROAD<br>CHARLOTTE, NC  28210 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>17909 HAGGERTY ROAD<br>NORTHVILLE, MI  48168 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>195 LAMP & LANTERN VILLAGE<br>CHESTERFIELD, MO  63017 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>400 S WOODSMILL RD<br>CHESTERFIELD, MO  63017 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>195 LAMP & LANTERN VILLAGE<br>CHESTERFIELD, MO  63017 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>195 LAMP & LANTERN VILLAGE<br>CHESTERFIELD, MO  63017 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4601 SIX FORKS ROAD<br>RALEIGH, NC  27609 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, MD  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1339 COOLIDGE HWY<br>TROY, MI  48084 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>20 BATTERY PARK AVENUE<br>ASHEVILLE, NC  28801 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>12551 OLIVE BOULEVARD<br>CREVE COEUR, MO  63141 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>2616 W. MAIN STREET<br>BOZEMAN, MT  59718 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                    _____
                          Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>17909 HAGGERTY ROAD<br>NORTHVILLE, MI  48168 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>7445 ALLEN ROAD<br>ALLEN PARK, MI  48101 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1724 FAIRVIEW AVE STE A<br>MISSOULA, MT  59801 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>12551 OLIVE BOULEVARD<br>CREVE COEUR, MO  63141 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1339 COOLIDGE HWY<br>TROY, MI  48084 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>9101 MIDLOTHIAN TPKE<br>RICHMOND, VA  23235 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4601 SIX FORKS ROAD<br>RALEIGH, NC  27609 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>180 MEETING STREET<br>CHARLESTON, SC  29401 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>703 E. NORTH STREET<br>GREENVILLE, SC  29601 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>10 POPE AVE EXECUTIVE PARK<br>HILTON HEAD ISLAND, SC  29928 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>10 POPE AVE EXECUTIVE PARK<br>HILTON HEAD ISLAND, SC  29928 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>500 W MAIN ST.<br>HENDERSONVILLE, TN  37075 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>500 W MAIN ST.<br>HENDERSONVILLE, TN  37075 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8731 BANKERS ST<br>DALLAS, TX | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3047 COLUMBIA AVE<br>LANCASTER, PA  17603 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>9101 MIDLOTHIAN TPKE<br>RICHMOND, VA  23235 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3047 COLUMBIA AVE<br>LANCASTER, PA  17603 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>9101 MIDLOTHIAN TPKE<br>RICHMOND, VA  23235 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>4421 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA  23462 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4421 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA  23462 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4421 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA  23462 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4421 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA  23462 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8731 BANKERS ST<br>WOODBRIDGE, VA  22191 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>111 SE EVERETT MALL WAY<br>EVERETT, WA  98208 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, WA  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 S SERVICE RD/INVENTORY<br>MELVILLE, WA  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4600 REGENT BLVD<br>IRVING, TX  75063 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**
_____                                     _____
                        Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>65 JACKSON DRIVE<br>CRANFORD, NJ  7016 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>19930 W CATAWBA AVENUE<br>CORNELIUS, NC  28031 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8410 SIX FORKS ROAD<br>RALEIGH, NC  27615 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4601 SIX FORKS ROAD<br>RALEIGH, NC  27609 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>4601 SIX FORKS ROAD<br>RALEIGH, NC  27609 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>790-8 SUNSET BLVD. NORTH<br>SUNSET BEACH, NC  28468 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>790-8 SUNSET BLVD. NORTH<br>SUNSET BEACH, NC  28468 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>790-8 SUNSET BLVD. NORTH<br>SUNSET BEACH, NC  28468 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>790-8 SUNSET BLVD. NORTH<br>SUNSET BEACH, NC  28468 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>6516 STEUBENVILLE PIKE<br>PITTSBURGH, PA  15205 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>110 OAKWOOD DRIVE<br>WINSTON SALEM, NC  27103 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>19930 W CATAWBA AVENUE<br>CORNELIUS, NC  28031 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>65 JACKSON DRIVE<br>CRANFORD, NJ  7016 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>111 WOOD AVENUE SOUTH<br>ISELIN, NJ  8830 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 S SERVICE  RD/SITTING IN 270 INVENTORY<br>INVENTORY<br>MELVILLE, NJ  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 S SERVICE  RD/SITTING IN 270 INVENTORY<br>MELVILLE, NJ  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3710 MARKET STREET<br>CAMP HILL, PA  17011 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3710 MARKET STREET<br>CAMP HILL, PA  17011 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>3710 MARKET STREET<br>CAMP HILL, PA  17011 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3047 COLUMBIA AVE<br>LANCASTER, PA  17603 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3047 COLUMBIA AVE<br>LANCASTER, PA  17603 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>110 OAKWOOD DRIVE<br>WINSTON SALEM, NC  27103 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3709 KENNETT PIKE<br>GREENVILLE, DE  19807 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>10032 MONTGOMERY RD<br>CINCINNATI, OH  45242 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>10032 MONTGOMERY RD<br>CINCINNATI, OH  45242 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE ROAD<br>HENDERSON TN<br>MELVILLE, NY | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>538 BROAD HOLLOW RD<br>MELVILLE, NY | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>34382 CARPENTERS WAY<br>LEWES, DE  19958 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3709 KENNETT PIKE<br>GREENVILLE, DE  19807 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3709 KENNETT PIKE<br>GREENVILLE, DE  19807 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1030 FORREST AVE<br>DOVER, DE  19904 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1030 FORREST AVE<br>DOVER, DE  19904 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, CA  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1400 SE WALTON<br>BENTONVILLE, AR  72712 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, KS  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, KS  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, NY  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3855 EAST 96TH STREET<br>INDIANAPOLIS, IN  46250 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>270 SOUTH SERVICE RD<br>MELVILLE, KS  11747 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>34382 CARPENTERS WAY<br>LEWES, DE  19958 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1030 FORREST AVE<br>DOVER, DE  19904 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3855 EAST 96TH STREET<br>INDIANAPOLIS, IN  46250 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3855 EAST 96TH STREET<br>INDIANAPOLIS, IN  46250 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>7402 HODGSON MEMORIAL DRIVE<br>SAVANNAH, GA  31406 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>7402 HODGSON MEMORIAL DRIVE<br>SAVANNAH, GA  31406 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>3710 MARKET STREET<br>CAMP HILL, PA  17011 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6270 CENTER STREET<br>MENTOR, OH  44060 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>18070 ROYALTON RD<br>STRONGSVILLE, OH  44136 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX<br>18070 ROYALTON RD<br>STRONGSVILLE, OH  44136 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>8425 PULSAR PLACE<br>COLUMBUS, OH  43240 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>18070 ROYALTON RD<br>STRONGSVILLE, OH  44136 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>1601 TIFFIN AVENUE<br>FINDLAY, OH  45840 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>6270 CENTER STREET<br>MENTOR, OH  44060 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX<br>5350 AIRPORT HIGHWAY<br>TOLEDO, OH  43615 | FAX CONTRACT<br>7018094<br>2/28/2003 - 2/28/2008 |
| XEROX CORPORATION | VENDOR CONTRACT<br>EQUIPMENT |
| XEROX CORPORATION | VENDOR CONTRACT<br>EQUIPMENT |
| YORK EDUCATIONAL FEDERAL CU | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  3/14/2006 |
| YORK EDUCATIONAL FEDERAL CU | MARKETING CONTRACT<br>CREDIT UNIONS<br>EFFECTIVE DATE:  11/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YORK GREEN LIMITED PARTNERSHIP<br>C/O MACKENZIE MANAGEMENT CORP.<br>2328 W. JOPPA ROAD, SUITE 200<br>LUTHERVILLE, MD  21093 | LEASE<br>OFFICE<br>6/1/2002 - 6/30/2010 |
| YORK STREET JOINT VENTURE<br>PO BOX 227<br>MORRISTOWN, NJ  07963 | LEASE<br>MSA<br>7/1/2005 - 12/31/2016 |
| YOUNG MORTGAGE SERVICE CORPORATION | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  7/18/2005 |
| YOUR MORTGAGE SOURCE, LLC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  8/29/2006 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/1/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/16/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/27/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/13/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/27/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/27/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/5/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/14/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  3/1/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/28/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE:  2/27/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re   **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**
_____
                        Debtor                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/1/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  7/23/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/12/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                            (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/13/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  7/12/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  5/30/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/18/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/18/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/13/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/13/2006 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/13/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  5/1/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/5/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  6/18/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  3/1/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  5/1/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  2/28/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  2/28/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  4/3/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  4/2/2007 |
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  5/8/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
                              Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZC STERLING | NDA/CONFIDENTIAL CONTRACT CONFIDENTIAL EFFECTIVE DATE:  5/1/2007 |
| ZC STERLING INSURANCE AGENCY, INC. | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/2/2007 |
| ZENSAR TD, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/16/2007 |
| ZENSAR TD, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/1/2007 |
| ZENSAR TD, LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  5/1/2007 |
| ZENSAR TD, LLC (FKA THOUGHT DIGITAL) | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  7/9/2007 |
| ZENSAR TD, LLC F/K/A THOUGHT DIGITAL LLC | VENDOR CONTRACT PROCESSING/SERVICING EFFECTIVE DATE:  4/16/2007 |
| ZILLOW, INC. | MARKETING CONTRACT WEB ADVERTISING EFFECTIVE DATE:  2/9/2006 |
| ZINO FINANCIAL, INC | CORRESPONDENT CONTRACT MORTGAGE LOAN PURCHASE AGREEMENT EFFECTIVE DATE:  4/3/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZINO FINANCIAL, INC | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/5/2006 |
| ZIONS BANK | MARKETING CONTRACT<br>AFFINITY<br>EFFECTIVE DATE:  11/29/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | ABN AMRO BANK N.V.<br>THERESE GREMLEY<br>540 WEST MADISON STREET<br>CHICAGO, IL  60661 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | ABN AMRO BANK N.V.<br>THERESE GREMLEY<br>540 WEST MADISON STREET<br>CHICAGO, IL  60661 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | ABN AMRO BANK N.V.<br>THERESE GREMLEY<br>540 WEST MADISON STREET<br>CHICAGO, IL  60661 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>NC1-007-06-06<br>CHARLOTTE, NC  28255 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>NC1-007-06-06<br>CHARLOTTE, NC  28255 |

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | BANK OF AMERICA, N.A.<br>100 NORTH TRYON STREET<br>NC1-007-06-06<br>CHARLOTTE, NC  28255 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | BARCLAYS BANK PLC<br>GLENN PEARSON / HANSEL NIEVES<br>C/O BARCLAYS CAPITAL SERVICES LLC<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | BARCLAYS BANK PLC<br>GLENN PEARSON / HANSEL NIEVES<br>C/O BARCLAYS CAPITAL SERVICES LLC<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | BARCLAYS BANK PLC<br>GLENN PEARSON / HANSEL NIEVES<br>C/O BARCLAYS CAPITAL SERVICES LLC<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY, NJ  07981 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | BEAR STEARNS MORTGAGE CAPITAL CORPORATION<br>383 MADISON AVENUE<br>NEW YORK, NY  10179 |

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | BEAR STEARNS MORTGAGE CAPITAL CORPORATION<br>383 MADISON AVENUE<br>NEW YORK, NY  10179 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | CALYON NEW YORK BRANCH<br>LIQUID ASSETS SECURITIZATION<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | CALYON NEW YORK BRANCH<br>LIQUID ASSETS SECURITIZATION<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | CALYON NEW YORK BRANCH<br>LIQUID ASSETS SECURITIZATION<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  __07-11051__

Debtor                                                                          (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE HOLDINGS, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>GARY TIMMERMAN<br>302 CARNEGIE CENTER, 2ND FLOOR<br>PRINCETON, NJ  08540 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | DEUTSCHE BANK<br>MORTGAGE CUSTODY - AH072C<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA  92705 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | DEUTSCHE BANK<br>MORTGAGE CUSTODY - AH072C<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA  92705 |

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                      Debtor                                                                (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.<br>600 STEAMBOAT ROAD<br>GREENWICH, CT  06830 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | GREENWICH CAPITAL FINANCIAL PRODUCTS, INC.<br>600 STEAMBOAT ROAD<br>GREENWICH, CT  06830 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | IXIS REAL ESTATE CAPITAL, INC.<br>RAY SULLIVAN<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | IXIS REAL ESTATE CAPITAL, INC.<br>RAY SULLIVAN<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | IXIS REAL ESTATE CAPITAL, INC.<br>RAY SULLIVAN<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 |

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | IXIS REAL ESTATE CAPITAL, INC.<br>RAY SULLIVAN<br>9 WEST 57TH STREET<br>NEW YORK, NY  10019 |
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | LIQUID FUNDING, LTD.<br>CANON'S COURT<br>22 VICTORIA STREET<br>HAMILTON HM 12<br>BERMUDA |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | LIQUID FUNDING, LTD.<br>CANON'S COURT<br>22 VICTORIA STREET<br>HAMILTON HM 12<br>BERMUDA |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | SOCIETE GENERALE<br>1221 AVENUE OF AMERICAS<br>NEW YORK, NY  10020 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>3RD STREET<br>BOSTON, MA  02110 |

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                          _____
Debtor                                                                (if known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | UBS REAL ESTATE SECURITIES INC.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT  06901 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | UBS REAL ESTATE SECURITIES INC.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT  06901 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP.<br>538 BROADHOLLOW RD<br>MELVILLE NY 11747 | UBS REAL ESTATE SECURITIES INC.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT  06901 |
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD<br>SUITE 200<br>IRVING TX 75063 | UBS REAL ESTATE SECURITIES INC.<br>677 WASHINGTON BLVD.<br>STAMFORD, CT  06901 |

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I , the Executive Vice President & Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.

Date  October 5, 2007

Signature  \S\

Stephen A. Hozie

(print or type name of individual signing on behalf of debtor)

Executive Vice President & Chief Financial Officer

(indicate position or relationship to debtor)

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.