IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x
In re:                                                     :   Chapter 11
                                                           :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,        :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                            :
                                                           :   Jointly Administered
        Debtors.                                           :
------------------------------------------------------------------- x

## AFFIDAVIT OF MAILING

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On September 26, 2007, I supervised the mailing of the following

a)      Notice of Entry of Order Pursuant to Sections 105(a), 363, 364, 365 and 503(b) of the Bankruptcy Code and Rules 2002, 4001, 6004, 6006, 7062, 9007 and 9014 of the Federal Rules of Bankruptcy Procedure (A) Approving Revised Procedures for the Sale of the Debtors' Mortgage Servicing Business;  (B) Approving Certain Protections for the Stalking Horse Bidder in Such Sale; (C) Directing that Certain Notices of Such Sale and Deadline be Given; and (D) Authorizing, on an Interim Basis, the Debtors to Grant Certain Liens and Other Protections for the Purchaser's Collateral Effective After the Initial Closing, dated September 26, 2007 (the "Sale Notice"),

b)      Order Pursuant to Sections 105(a), 363, 364, 365 and 503(b) of the Bankruptcy Code and Rules 2002, 4001, 6004, 6006, 7062, 9007 and 9014 of the Federal Rules of Bankruptcy Procedure (A) Approving Revised Procedures for the Sale of the Debtors' Mortgage Servicing Business;  (B) Approving Certain Protections for the Stalking Horse Bidder in Such Sale; (C) Directing that Certain Notices of Such Sale and Deadline be Given; and (D) Authorizing, on an Interim Basis, the Debtors to Grant Certain Liens and Other Protections for the Purchaser's Collateral Effective After the Initial Closing, dated September 25, 2007,  (the "Sale Procedures Order")

c)    proposed Order Pursuant to Sections 105, 363, 364 and 365 of the Bankruptcy Code, and Rules 2002, 4001, 6004, 6006, 7062, 9007 and 9014 of the Federal Rules of Bankruptcy Procedure (A) Approving (i) the Sale of the Debtors' Mortgage Servicing Business Free and Clear of Liens, Claims and Interests, (ii) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto, and (B) Granting Certain Related Relief (the "proposed Sale Approval Order")

d)    Notice of Filing of Executed Asset Purchase Agreement" dated September 25, 2007, including the Asset Purchase Agreement, dated September 25, 2007 (the "APA Notice").

by causing true and correct copies of the Sale Notice, Sale Procedures Order, proposed Sale Approval Order and APA Notice, enclosed securely in separate postage pre-paid envelopes, by first class mail to those parties listed on <u>Exhibit A</u> annexed hereto.

3.    On September 27, 2007, I caused to be served true and correct copies of the Sale Notice, Sale Procedures Order, proposed Sale Approval Order and APA Notice, enclosed securely in separate postage pre-paid envelopes, by overnight mail to those parties listed on <u>Exhibit B</u> annexed hereto.

4.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Angharad Bowdler

Sworn to before me this
2nd day of October, 2007

Notary Public

MARIAH DUBIN
Notary Public, State of New York
No. 01DU6076302
Qualified in Nassau County
Commission Expires June 24, 20 10

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK N.V. | 540 WEST MADISON STREET-27TH FLOOR,MAILCODE C540-2721,ATTN: KEVIN HAYNES,CHICAGO, IL 60661 |
| ABN AMRO BANK N.V. | 540 WEST MADISON STREET,ATTN:  THERESE GREMLEY,CHICAGO, IL 60661 |
| ACCURINT C/O LEXISNEXIS RISK INFORMATION | & ANALYTICS GROUP SEISINT, INC,6601 PARK OF COMMERCE BLVD,ATTN: SCOTT REVAH, ACCOUNT MANAGER,BOCA RATON, FL 33487 |
| AFP ASSOCIATES, LTD. | C/O WEST WORLD MANAGEMENT, INC.,4 MANHATTANVILLE ROAD,ATTN:  CHARLES SCHOUTEN, PRESIDENT,PURCHASE, NY 10577 |
| AMBAC ASSURANCE CORP | 1 STATE STREET PLAZA,ATTN: GENERAL COUNSEL, CONSUMER ASSET,BACKED SECURITIES,NEW YORK, NY 10004 |
| AMERICAN HOME MORTGAGE | INVESTMENT TRUST 2004-3,745 7TH AVENUE,ATTN GEN COUNSEL C/O LEHMAN ABS CORP,NEW YORK, NY 10019 |
| AMERICAN HOME MORTGAGE INVEST TR 2004-3 | C/O LEHMAN ABS CORP.,745 7TH AVENUE,ATTN: GENERAL COUNSEL,NEW YORK, NY 10019 |
| AMERICAN HOME MORTGAGE SERVICING INC | 7142 COLUMBIA GATEWAY DRIVE,ATTN: DAVID FRIEDMAN,COLUMBIA, MD 21046 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | 538 BROADHOLLOW ROAD,ATTN: GENERAL COUNSEL,MELVILLE, NY 11747 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | 4600 REGENT BOULEVARD, SUITE 200,ATTN: DAVID FRIEDMAN,IRVING, TX 75063 |
| AMERICAN SECURITY INSURANCE COMPANY | STANDARD GUARANTY INSURANCE COMPANY,ATTN: HAZARD PLUS PRODUCT MGR,260 INTERSTATE NORTH CIRCLE, NW,ATLANTA, GA 30339 |
| AMSTERDAM FUNDING CORPORATION | 540 WEST MADISON STREET, 27TH FLOOR,MAIL CODE C540-2721,ATTN:  KEVIN J. HAYES,CHICAGO, IL 60661 |
| ASPECT SOFTWARE, INC. | 6 TECHNOLOGY PARK DRIVE,ATTN: GENERAL COUNSEL,WESTFORD, MA 01886 |
| ASSURANT GROUP | ASSURANT SPECIALTY PROPERTY,11222 QUAIL ROOST DRIVE,ATTN: VP, MORTGAGE LENDING SOLUTIONS,MIAMI, FL 33157 |
| AURORA LOAN SERVICES LLC | 10350 PARK MEADOWS DRIVE,ATTN: LINDA A. SHERMAN-,MASTER SERVICING LXS 2007-7N,LITTLETON, CO 80124 |
| AURORA LOAN SERVICES LLC | 10350 PARK MEADOWS DRIVE,ATTN: MICHELE OLDS -,MASTER SERVICING -LXS 2007-15N,LITTLETON, CO 80124 |
| BANC OF AMERICA LEASING | LEASING ADMINISTRATION CENTER,P.O. BOX 371992,PITTSBURGH, PA 15250 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTENTION: MANAGING DIRECTOR,HEARST TOWER  NC1-027-21-04,214 NORTH TYRON STREET,  21ST FLOOR,CHARLOTTE, NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN: ERIC S. SADOW,NC1-002-29-01,101 S. TYRON STREET, 29TH FLOOR,CHARLOTTE, NC 28255 |
| BANK OF NEW YORK | ONE WALL ST 10TH FL,ATTN:  CHIEF EXECUTIVE OFFICER, GENERAL,COUNSEL/PERSON AUTH TO ACCEPT SVC,NEW YORK, NY 10286 |
| BANKO | C/O LEXIS NEXIS,P.O. BOX 7247-6640,ATTN: SCOTT REVAH,PHILADELPHIA, PA 19170-6640 |
| BARCLAYS BANK PLC | 200 CEDAR KNOLLS ROAD,ATTN: GLENN PEARSON,WHIPPANY, NJ 07981 |
| BARCLAYS BANK, PLC, AS ADMINISTRATOR | 200 PARK AVENUE,ATTN: MICHAEL DRYDEN,NEW YORK, NY 10166 |
| BARTON CAPITAL LLC | C/O AMACAR GROUP,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| BEAR STEARNS BANK PLC, INVESTMENT | MANAGER OF LIQUID FUNDING, LTD.,BLOCK 8, HARCOURT CTR  CHARLOTTE WAY,ATTN JEROME SCHNEIDER/PATRICK PHELAN,DUBLIN 2,   IRELAND |
| BEAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTN: GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTN: MARY HAGGERTY,NEW YORK, NY 10179 |
| BEAR STEARNS MORTGAGE CAPITAL CORP | 383 MADISON AVENUE,ATTN:  EILEEN ALBUS,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE, 3RD FL,ATTN:  GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE, 3RD FLOOR,ATTN:  GLOBAL CREDIT ADMINISTRATION,NEW YORK, NY 10179 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVENUE,ATTN: MARY HAGGERTY,NEW YORK, NY 10179 |
| BNP PARIBAS | 787 SEVENTH AVENUE, 7TH FLOOR,NEW YORK, NY 10019 |
| BROOKS SYSTEMS LLC | 2 STATE STREET, STE. 200,ATTN: ROBERT BROOKS,NEW LONDON, CT 06320 |
| BUSINESS OBJECTS | 3030 ORHCARD PARKWAY,ATTN: AL HOLLAND,SAN JOSE, CA 95134 |
| CALYON NEW YORK BRANCH | CALYON BUILDING,1301 AVENUE OF THE AMERICAS,ATTN:  LIQUID ASSETS |

| Claim Name | Address Information |
|---|---|
| CALYON NEW YORK BRANCH | SECURITIZATION,NEW YORK, NY 10019 |
| CBC COMPANIES - READING, PA | CBC COMPANIES, INC,250 EAST TOWN STREET,COLUMBUS, OH 43216 |
| CBC INNOVIS | PO BOX 820665,ATTN: JUAN VILLEGAS,REGIONAL SALES EXECUTIVE,NORTH RICHLAND HILLS, TX 76182 |
| CBCINNOVIS, INC. | 250 EAST TOWN STREET,COLUMBUS, OH 43215 |
| CENTRAL FLORIDA HEALTHCARE FEDERAL CU | 5545 SOUTH ORANGE AVENUE,ATTN:  WILLIAM C. BRESHEARS,VP OF LENDING,ORLANDO, FL 32809 |
| CHECK PRINTERS, INC. | P.O. BOX 305112,NASHVILLE, TN 37230-5112 |
| CHECKFREE SERVICES CORPORATION | 4411 EAST JONES BRIDGE ROAD,ATTN: WILLIAM C. BUCKHAM,ASST GENERAL COUNSEL,NORCROSS, GA 30092 |
| CITBANK, N.A. | 388 GREENWICH STREET, 14TH FLOOR,ATTN: STRUCTURED FINANCE AGENCY,AND TRUST, HALO 2007-1,NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2004-3,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-3,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A. | ATTN STRUCTURED FINANCE AHMA 2006-4,388 GREENWICH STREET 14TH FLOOR,NEW YORK, NY 10013 |
| CITIBANK, N.A., AS TRUSTEE | 388 GREENWICH STREET 14TH FLOOR,ATTN:  AGENCY & TRUST - GSR 2006-AR2,NEW YORK, NY 10013 |
| CITIBANK, N.A., AS TRUSTEE | 388 GREENWICH STREET, 14TH FLOOR,ATT: STRUCTURED FINANCE AGENCY,& TRUST - SAMI 2007-AR1,NEW YORK, NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY CORP. | 390 GREENWICH STREET, 6TH FLOOR,ATTN: PETER STEINMETZ,NEW YORK, NY 10013 |
| CITIMORTGAGE INC. | 4000 REGENT BLVD.-3RD FLOOR (MC:N3B-355),ATTN: TIMIE ANDREWS,DALLAS, TX 75063-2246 |
| CITIMORTGAGE MORTGAGE, INC. | 4000 REGENT BLVD.,ATTN: MASTER SERVICING DIVISION,COMPLIANCE MANAGER ? HALO 2007-1,IRVING, TX 75063 |
| CITIMORTGAGE MORTGAGE, INC. | 4000 REGENT BLVD,ATTN:  MASTER SERVICING DIVISION,ITVING, TX 75063 |
| COMM FIRST BANK | ATTN: MIKKI |
| COMPLIANCE MANAGER HALO 2007-AR1 | CITBANK, N.A.,388 GREENWICH STREET, 14TH FL,STRUCTURED FIN AGENCY & TR HALO 2007-AR1,NEW YORK, NY 10013 |
| CONNECTICUT HOUSING FINANCE | 999 WEST STREET,ATTN: GIN-A LEE,ROCKY HILL, CT 06067 |
| COUNTRYWIDE BANK, N.A. | 225 WEST HILLCREST DRIVE,ATTN:  GENERAL COUNSEL,THOUSAND OAKS, CA 91360 |
| COUNTRYWIDE BANK, N.A. | 4500 PARK GRANADA,MAIL SUITE CH-20,ATTN: KATHLEEN CONTE, EXEC VP,CALABASAS, CA 93102 |
| COUNTRYWIDE HOME LOANS, INC. | 4500 PARK GRANADA,ATTN:  GENERAL COUNSEL,CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | 4500 PARK GRANADA,MAIL SUITE CH-20,ATTN: JORDAN COHEN, EXEC VP,CALABASAS, CA 93102 |
| CREDANT TECHNOLOGIES, INC. | 15303 DALLAS PARKWAY, SUITE 1420,ADDISON, TX 75001 |
| CREDIT SUISSE FB MORTGAGE CAPITAL LLC | C/O CREDIT SUISSE SECURITIES (USA) LLC,ELEVEN MADISON AVENUE, 9TH FLOOR,ATTN: LEGAL DEPT - WAREHOUSE LENDING,NEW YORK, NY 10010 |
| CREDIT SUISSE FIRST BOSTON | MORTGAGE CAPITAL LLC,ATTN:  WILLIAM SACHELARI,302 CARNEGIE CENTER, 2ND FLOOR,PRINCETON, NJ 08540 |
| CREDIT SUISSE FIRST BOSTON | MORTGAGE CAPITAL LLC,ATTN: GARY TIMMERMAN,302 CARNEGIE CENTER, 2ND FLOOR,PRINCETON, NJ 08540 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATTN: SUSAN VALENTI,NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATT: SUSAN VALENTI,NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | 60 WALL STREET,ATTN:  MICHAEL COMMAROTO,NEW YORK, NY 10005 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL ROAD,WAYNE, PA 19087 |
| DECHERT LLP | 2929 ARCH STREET,ATTN:  STEVEN J. MOLITOR, ESQ.,PHILADELPHIA, PA 19104 |
| DEUTSCHE ALT-A SECURITIES, INC. | C/O DEUTSCHE BANK SECURITIES, INC.,ATTN: SUSAN VALENTI,60 WALL STREET,NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE ALT-A SECURITIES, INC. | C/O DEUTSCHE BANK SECURITIES, INC.,60 WALL STREET,ATTN: SUSAN VALENTI,NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:    HARBORVIEW 2006-6,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: HARBORVIEW 2006-7,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: HARBORVIEW 2006-14,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:    GSR 2006-OA1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:    HARBORVIEW 2007-2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: HARBORVIEW 2007-5,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:    HARBORVIEW 2007-6,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION ? HB07L2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION – AH05A1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION – AH05A2,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION – AH05A3,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION – AH05A4,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN: TRUST ADMINISTRATION – AH06A1,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A5,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A6,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A3,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A4,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07-SD2,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH06A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07SD1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION – AH07A5,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH06A3],1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH05SD1],1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINISTRATION -[AH05A2],1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PL,ATTN:  TRUST ADMINISTRATION ? GS0610,SANTA ANA, CA 92705-4934 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 EAST ST. ANDREW PLACE,ATTN:  TRUST ADMINISTRATION ? GS0611,SANTA ANA, CA 92705-4934 |
| DEUTSHE BANK NATIONAL TRUST COMPANY | ATTN TRUST ADMINSTRATION – AH05A1,1761 EAST ST ANDREW PLACE,SANTA ANA, CA 92705 |
| DIGITAL STORAGE SOLUTIONS, INC. | 24 CAIN DRIVE,BRENTWOOD, NY 11717 |
| DIGITECH SYSTEMS, INC. | 24 CAIN DRIVE,BRENTWOOD, NY 11717 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE SECURITIES (USA) LLC,ELEVEN MADISON AVENUE, 4TH FLOOR,ATTN: BRUCE KAISERMAN,NEW YORK, NY 10010 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE SECURITIES (USA) LLC,ONE MADISON AVENUE, 9TH FLOOR,ATTN: GENERAL COUNSEL ? RMBS,NEW YORK, NY 10010 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE FIRST BOSTON CORP,ATTN GENERAL COUNSEL,ELEVEN MADISON AVENUE 7TH FLOOR,NEW YORK, NY 10010 |
| DOUGLAS-MICHAELS CO. L.P. | 6564 LOISDALE COURT SUITE 610,ATTN: SCOTT JIMMO,SPRINGFIELD, VA 22150 |
| DRI MANAGEMENT SYSTEMS, INC. | 1451 QUALL STREET SUITE 100,NEWPORT BEACH, CA 92660 |
| DUKE UNIVERSITY FEDERAL CREDIT UNION | 1400 MORREENE ROAD,ATTN:  ADMINISTRATION,DURHAM, NC 27705 |
| E-OSCAR | 1316 W. ANN ARBOR RD,PLYMOUTH, MI 48170-2135 |
| EMC MORTGAGE CORPORATION | TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, STE 200,ATT  ASSOC GEN COUNSEL – LOAN ADMIN,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, STE 200,ATTN  ASSOCIATE GEN COUNSEL -LOAN ADMIN,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | TWO MAC ARTHUR RIDGE,909 HIDDEN RIDGE DRIVE, SUITE 200,ATTN:ASSOC GEN COUNSEL FOR LOAN ADMIN,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | MAC ARTHUR RIDGE, II,909 HIDDEN RIDGE DRIVE, SUITE 200,ATTN: MS. RALENE RUYLE,IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN:  GENERAL COUNSEL,LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN: PRESIDENT OR GENERAL COUNSEL,LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN:  CONDUIT SELLER APPROVAL DEPT.,LEWISVILLE, TX 75067-3884 |
| EMC MORTGAGE CORPORATION | 2780 LAKE VISTA DRIVE,ATTN:  MICHELLE VINER,LEWISVILLE, TX 75067-3884 |
| EQUIFAX | ATTN: GENERAL COUNSEL,1550 PEACHTREE STREET, NW,ATLANTA, GA 30309 |
| EXPERIAN | 475 ANTON BOULEVARD,ATTN: GENERAL COUNSEL,COSTA MESA, CA 92626 |
| FAIR ISAAC SOFTWARE, INC. | MORTGAGE HUB FORMERLY FAIR ISAAC,3550 ENGINEERING DRIVE STE 200,NORCROSS, GA 30092 |
| FAIRLESS CREDIT UNION | 1900 SOUTH PENNSYLVANIA,ATTN:  JAMES MERRILL,MORRISVILLE, PA 19067 |
| FANNIEMAE | 980 EAST PACES FERRY ROAD, SUITE 1900,ATLANTA, GA 30326 |
| FAST DATA | 6902 PINE STREET,STOP CODE PS35,ATTN: SANDY WHEELER AND JUDY FARRELL,OMAHA, NE 68106 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | FREDDIE MAC,8250 JONES BRANCH DRIVE,ATTN: LESLIE MEAUX – MS A50,MCLEAN, VA 22102-3110 |
| FEITH SYSTEMS AND SOFTWARE, INC | 425 MARYLAND DRIVE,FT. WASHINGTON, PA 19034 |
| FIELD ASSET SERVICES, INC. | 9229 WATERFORD CENTRE BLVD #110,ATTN: O. DALE MCPHERSON,CHIEF EXECUTIVE OFFICER,AUSTIN, TX 78758 |
| FINANCIAL GUARANTEE INSURANCE COMPANY | 125 PARK AVENUE,ATTN: RESEARCH AND RISK MGT,NEW YORK, NY 10017 |
| FIRST AMERICAN FLOOD DATA SERVICES | 11902 BURNET ROAD,ATTN: ROBERT DOUGLASS, EXECUTIVE VP,AUSTIN, TX 78758 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | 4 FIRST AMERICAN WAY,SANTA ANA, CA 92707 |
| FITCH RATINGS | ATTN AHMA 2007-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH RATINGS | ATTN AHMA TRUST 2005-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FNC INC | 1214 OFFICE PARK DRIVE,ATTN: GENERAL COUNSEL,OXFORD, MS 38655 |
| FORT BRAGG FEDERAL CREDIT UNION | 1638 SKIBO ROAD,ATTN:  KEN HAWKINS, VPL,FAYETTEVILLE, NC 28303 |
| FRANKENMUTH CREDIT UNION | 580 NORTH MAIN STREET,ATTN:  VICKIE SCHMITZER, CEO,FRANKENMUTH, MI 48734 |

| Claim Name | Address Information |
|---|---|
| FREDDIEMAC | 1410 SPRINGHILL ROAD, SUITE 600,P O BOX 50102,MCLEAN, VA 22102 |
| GINNIEMAE | 451 7TH STREET, SW, ROOM B-133,WASHINGTON, DC 20410 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD,ATTN: GENERAL COUNSEL,HORSHAM, PA 10144 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET,ATTN: EUGENE GORELIK,NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN PRINCIPAL FINANCE GROUP,CHRISTOPHER M GETHING,85 BROAD STREET,NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 100 SECOND AVENUE SOUTH,SUITE 200 NORTH,ATTN: SALLY S. BARTHOLMEY,ST. PETERSBURG, FL 33701 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2006-6),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2006-7),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2006-14),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROA,ATTN: LEGAL DEPT (HARBORVIEW 2007-2),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPT (HARBORVIEW 2007-5),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT,(HARBORVIEW 2007-6),GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: MORTGAGE FINANCE,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: LEGAL,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: OPERATIONS,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: DAVID KATZE,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTN:  WILLIAM MOLISKI,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTN:  CHRIS GETHING,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD ST ATTN: PRINCIPAL FINANCE GP,CHRISTOPHER GETHING &,ASSET MGT GP/SR ASSET MGR,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | ATTN:  WILLIAM MOLISKI,85 BROAD STREET,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATT:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATTN:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| HOPEWELL FEDERAL CREDIT UNION | PO BOX 2157,ATTN:  JAMES G. JOHNSON,HEATH, OH 43056 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2/HALO 2007-1,452 FIFTH AVENUE,ATTN: HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVENUE,ATTN: TRUSTEE LUMINENT,MORTGAGE TRUST 2006-7,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE:  HALO 2007-AR2/AR1,452 FIFTH AVENUE,ATTN:  HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2,ATTN: ABS/MBS STRUCTURED FINANCE,452 FIFTH AVENUE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVENUE,ATTN:  JAY KILPATRICK,NEW YORK, NY 10018 |
| HSBC MORTGAGE | 2929 WALDEN AVENUE-ATTN: 27SBO-ACCTG,ATTN: JODY FORSTER,DEPEW, NY 14043 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTN: HEAD MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FL,ATTN:    HEAD MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTN: ABS/MBS STRUCTURED FINANCE,NEW YORK, NY 10018 |
| IBM CORPORATION | 590 MADISON AVE,NEW YORK, NY 10022 |
| IBM CORPORATION | BARSA SYSTEMS,7100 HIGHLAND PARKWAY,SMYRNA, GA 30082 |
| IMPAC FUNDING CORPORATION | 1401 DOVE STREET, SUITE 100,ATTN:  CLIENT ADMINISTRATION,NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | 4501 SOUTH DELAWARE DRIVE,ATTN: BRETT RINKER,MUNCIE, IN 47302 |
| INDYMAC BANK | 3465 EAST FOOTHILL BOULEVARD,PASADENA, CA 91107 |
| INDYMAC BANK, F.S.B, | 3465 EAST FOOTHILL BLVD, 2ND FL,ATTN: SECONDARY MARKETING,TRANSACTION MANAGEMENT,PASADENA, CA 91107 |
| INFLUENT INC. | 565 METRO PLACE SOUTH SUITE 250,ATTN: BARBARA BRICKER,MGR OF CORPORATE ADMIN,DUBLIN, OH 43017 |
| INFLUENT INC. | INFLUENT INC,565 METRO PLACE SOUTH SUITE 250,ATTN: ANDREW C. JACOBS, PRESIDENT & CEO,DUBLIN, OH 43017 |
| INFORMATICA | 100 CARDINAL WAY,ATTN: ED WHITE,REDWOOD CITY, CA 94063 |
| INTER-TEL INTEGRATED SYSTEMS, | INC. (BY CT NETWORKS),1016 W. GENEVA DR,TEMPE, AZ |
| IRON MOUNTAIN | 1165 NORTHERN BLVD,MANHASSET, NY 11030 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN: RAY SULLIVAN,NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN: AL ZAKES, ESQ., GENERAL COUNSEL,NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN: MICHAEL FRIEDMAN,NEW YORK, NY 10019 |
| J.D. EDWARDS & COMPANY | 8055 EAST TUFTS AVENUE,DENVER, CO 80237 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN: J.P. MORGAN ALTERNATIVE,LOAN TRUST 2007-S1,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN: J.P. MORGAN MORTGAGE,TRUST 2007-S2,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN: J.P. MORGAN MORTGAGE,TRUST 2007-S3,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE,ATTN: J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLR,ATTN: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTN: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTN: JONATHAN DAVIS,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE,10TH FLOOR,ATTN: WHOLE LOAN TRANSACTION GROUP,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE,10TH FLOOR,ATTN: BRIAN SIMONS,NEW YORK, NY 10017 |
| JEFF WILLIAMS | MORGAN STANLEY ? SERVICING OVERSIGHT,5002 T-REX AVE,SUITE 300,BOCA RATON, FL 33431 |
| JEFF WILLIAMS | MORGAN STANLEY – SERVICING OVERSIGHT,5002 T-REX AVE,SUITE 300,BOCA RATON, FL 33431 |
| JP MORGAN CHASE BANK | 121 SOUTH DEARBORN,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| JPMORGAN CHASE & CO. | 270 PARK AVENUE,ATTN: GENERAL COUNSEL?S OFFICE,NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE,NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ABA NO. 113000609,707 TRAVIS, 6TH FLOOR NORTH,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | 1111 FANNIN, 12TH FLOOR,ATN: MS. BEA DELGADO,MORTGAGE BANKING WAREHOUSE SERVICES,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | ATTN: THANH ROETTELE,CORPORATE MORTGAGE FINANCE GROUP,707 TRAVIS, 6TH FLOOR NORTH,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | P. O. BOX 2558,ATTN: THANH ROETTELE, CORPORATE,MORTGAGE FINANCE GROUP,HOUSTON, TX 77252 |
| JPMORGAN CHASE BANK, NA | 194 WOOD AVENUE SOUTH,ATTN: BRUCE J. FRIEDMAN,MANAGER OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | 194 WOOD AVENUE SOUTH,ATTN: BRUCE J. FRIEDMAN,MANAGER OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | C/O CHASE HOME FINANCE LLC,194 WOOD AVENUE SOUTH,ATTN: GENERAL COUNSEL,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | 4 NEW YORK PLAZA, 6TH FLOOR,ATTN: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | NEW YORK PLAZA, 6TH FLOOR,ATTN: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| LA FAYETTE ASSET SECURITIZATION LLC | C/O CALYON BUILDING,1301 AVENUE OF THE AMERICAS,ATTN: LIQUID ASSETS SECURITIZATION,NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW TECHNOLOGY INC | 6371 EAGLE WAY,CHICAGO, IL 60678-1063 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DOCTOR MARTIN LUTHER KING JR. BLVD.,ATTN:  DANIEL R. WININGER,ANDERSON, IN 46013 |
| LARES ASSET SECURITIZATION, INC. | 101 CALIFORNIA ST., 13TH FLOOR,ATTN:  CHRISTOPHER ZYDA,SAN FRANCISCO, CA 94111 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, STE 1625,ATT: GLOBAL SECURITIES AND TRUST,SERVICES MSM 2006-5AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, SUITE 1625,ATTN: GLOBAL SECURITIES AND,TRUST SERVICES MSM 2006-6AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, SUITE 1625,ATTN: GLOBAL SECURITIES AND,TRUST SERVICES MSM 2006-8AR,CHICAGO, IL 60603 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE, 13TH FLOOR,ATTN:  JACK E. DESENS, VICE PRESIDENT,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 6TH FLOOR,ATTNN:  CONTRACT FINANCE ? LESLEE GELBER,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 13TH FLOOR,ATTN:  CONTRACT FINANCE ? LESLEE GELBER,NEW YORK, NY 10019 |
| LEWTAN TECHNOLOGIES | 300 5TH AVENUE,WALTHAM, MA 02451 |
| LIQUID FUNDING, LTD. | CANON'S COURT,22 VICTORIA STREET,ATTN:  CORPORATE SECRETARY,HAMILTON HM 12, BERMUDA |
| LLOYDS TSB BANK PLC | 1251 AVENUE OF THE AMERICAS, 39TH FLOOR,ATTN: MICHELLE WHITE,NEW YORK, NY 10020 |
| M&T TRUST CO OF DELAWARE | 1220 N MARKET STREET SUITE 202,WILMINGTON, DE 19801 |
| M&T TRUST CO OF DELAWARE | 25 S CHARLES STREET 16TH FLOOR,BALTIMORE, MD 21201 |
| MADISON COUNTY FEDERAL CREDIT UNION | 621 EAST 8TH STREET,ANDERSONVILLE, IN 46012 |
| MARKET TO MARKET | 905 WEST 7TH, SUITE 320,ATTN: GLEN CALDERON,FREDERICK, MD 21701 |
| MBIA INSURANCE CORP. | 113 KING STREET,ATTN: INSURED PORTFOLIO MGT-,STRUCTURED FINANCE,ARMONK, NY 10504 |
| MCI WORLDCOM COMMUNICATIONS, INC. | 22001 LOUDOUN COUNTY PARKWAY,ATTN: TINA FORTUNATO,ASHBURN, VA 20147 |
| MEMBERS FIRST CREDIT UNION | 1445 W. GOODALE BLVD.,ATTN:  GREGORY A. KIDWELL,COLUMBUS, OH 43212 |
| MERCANTILE GROUP, LTD. | DBA INTEGRATED MORTGAGE SOLUTIONS,ATTN: CHERYL LANG, PRESIDENT,16225 PARK TEN PLACE, SUITE 105,HOUSTON, TX 77084 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | 4 WORLD FINANCIAL CENTER,ATTN: DIANE ALEXANDER,NEW YORK, NY 10080 |
| MICROSOFT | ONE MICROSOFT WAY,ATTN: JIM GRADY,REDMOND, WA 98052-6399 |
| MOODY'S INVESTORS SERVICE, INC. | 99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-1,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-2,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-3,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-4,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-5,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-6,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-1,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-2,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-5,99 CHURCH STREET,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICES, INC. | ATTN AHMA TRUST 2005-1,99 CHURCH STREET,NEW YORK, NY 10007 |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY,ATTN: GENERAL COUNSEL?S OFFICE,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-6AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1633 BROADWAY,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MANAGER:,NEW YORK, NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-6AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS, 27TH FLOOR,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MANAGER,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS, 27TH FL,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MGR,NEW YORK, NY 10020 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,ATTN:  LEGAL DEPARTMENT,1285 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,1285 AVENUE OF THE AMERICAS,ATTN:  LEGAL DEPARTMENT,NEW YORK, NY 10019 |
| MORTGAGE CONTRACTING SERVICES | 1501 SOUTH CHURCH AVENUE,ATTN: ALLAN MARTIN,TAMPA, FL 33629 |
| MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS, INC. ("MERS"),ATTN: GEN. COUNSEL AND SECRETARY,8201 GREENSBORO DRIVE, SUITE 350,MCLEAN, VA 22102 |
| MORTGAGEHUB.COM, INC | SUCC IN INT TO FAIR ISAAC SOFTWARE,3550 ENGINEERING DRIVE,MORTGAGEHUB.COM, INC,NORCROSS, GA 30092 |
| MOSS CODILIS | 12 N MAIN STREET,ALBIAN, NY 14411 |
| MUTUAL SAVINGS BANK | 330 WEST CAROLINA AVENUE,ATTN: KELLI NORWOOD,HARTSVILLE, SC 29550 |
| NORTH AMERICAN DATA SYSTEMS | P.O. BOX 331316,ATTN: STEVE MESSIMER,ATLANTIC BEACH, FL 32233 |
| NORTHSTAR LIFE INSURANCE COMPANY | THE TREBLOC BUILDING,301 EAST STATE STREET,ITHACA, NY 14860-4325 |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON ROAD, SUITE 100,CENTREPARK WEST,ATTN: SECRETARY,WEST PALM BEACH, FL 33409 |
| OLD NATIONAL BANK | P O BOX 3728,EVANSVILLE, IN 47736-9983 |
| PACER | P.O. BOX 277773,ATLANTA, GA 30384 |
| PARK AVENUE RECEIVABLES COMPANY, LLC | 131 SOUTH DEARBORN,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| PITNEY BOWES INC. | 1 ELMCROFT ROAD,STAMFORD, CT 06926-0700 |
| POWERTECH GROUP, INC | 6703 SOUTH 234TH STREET,KENT, WA 98032 |
| PREMIER FEDERAL CREDIT UNION | PO BOX 26590,ATTN:  TYLER DUKE,GREENSBORO, NC 27415-6590 |
| PRINCIPAL BANK | 711 HIGH STREET PL-S10,ATTN: TODD LARSON,DES MOINES, IA 50392 |
| QWEST COMMUNICATIONS CORPORATION | 5 POLARIS WAY,ATTN: DAVE RION,ALISO VIEJO, CA 92656 |
| REAL QUEST | FIRST AMERICAN/CORELOGIC INC,5210 BELFORT ROAD, SUITE 220,ATTN: HOLLY BOATRIGHT,JACKSONVILLE, FL 32256 |
| RESIDENTIAL FUNDING | 2255 NORTH ONTARIO STREET-SUITE 400,ATTN: DEBBIE MONTGOMERY,BURBANK, CA 91504-3120 |
| RIM | 295 PHILLIP STREET,WATERLOO, ON N2L 3W8 CANADA |
| RTP FEDERAL CREDIT UNION | 1005 SLATER ROAD,PO BOX 12807,DURHAM RESEARCH PARK, NC 27709 |
| SAS INSTITUTE INC. | WORLD HEADQUARTERS,SAS CAMPUS DRIVE,CARY, NC 27513 |
| SCOTT SAMLIN | MORGAN STANLEY - RFPG,1585 BROADWAY, 10TH FLOOR,NEW YORK, NY 10036 |
| SCOTT SAMLIN | MORGAN STANLEY - RFPG,1585 BROADWAY,NEW YORK, NY 10036 |
| SECURITY CONNECTIONS, INC. | 1935 INTERNATIONAL WAY,ATTN: TERRILL NIELSON,IDAHO FALLS, ID 83402 |
| SIGNATURE BANK | 70 WEST 36TH STREET-15TH FLOOR,ATTN: ISABEL FUENZALIDA,NEW YORK, NY 10018 |
| SOCIETE GENERALE | 1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| SOCIETE GENERALE | 1221 AVENUE OF AMERICAS,ATTN: ASSET SECURITIZATION GROUP,NEW YORK, NY 10020 |
| SOCIETE GENERALE PURCHASER GROUP | BARTON CAPITAL LLC - DOUGLAS K. JOHNSON,C/O AMACAR GROUP, LLC,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| STANDARD & POOR'S, A DIVISION OF THE | MCGRAW-HILL COMPANIES, INC.,ATTN ASSET BACKED SURVEILLANCE GROUP,55 WATER STREET - 41ST FLOOR,NEW YORK, NY 10041 |

| Claim Name | Address Information |
|---|---|
| STANDARD REGISTER FCU | PO BOX 1167, 175 CAMPBELL STREET,ATTN:  KRAIG CASEY,DAYTON, OH 45013 |
| STARBIRD FUNDING CORPORATION | C/O J.H. MANAGEMENT CORPORATION,ONE INTERNATIONAL PLACE, ROOM 3218,BOSTON, MA 02110-2916 |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION,ATTN:  DONNA P. STEVENS, MANAGER,6161 BUSCH BLVD., SUITE #215,COLUMBUS, OH 43229 |
| SUNTRUST ASSET FUNDING, LLC | MAIL CODE 3950,303 PEACHTREE STREET, 23RD FLOOR,ATTN:  TONY D. ATKINS,ATLANTA, GA 30308 |
| SUNTRUST BANKS, INC. | 303 PEACHTREE STREET, 23RD FLOOR,ATTN:  WOODRUFF A. POLK,ATLANTA, GA 30308 |
| SUTTON FUNDING LLC | C/O BARCLAYS BANK PLC,200 PARK AVENUE, 5TH FLOOR,ATTN: MARY LOGAN,NEW YORK, NY 10166 |
| SUTTON FUNDING LLC | C/O BARCLAYS BANK PLC, AS ADMINISTRATOR,200 PARK AVENUE, 5TH FLOOR,ATTN: MARY LOGAN,NEW YORK, NY 10166 |
| TELESIGHT, INC. | 820 N. FRANKLIN ST,ATTN: JOHN GARZA,CHICAGO, IL 60610 |
| THE MINNESOTA MUTUAL LIFE INSURANCE CO | 400 ROBERT STREET NORTH,ATTN: MR. THOMAS GOODWIN,ST PAUL, MN 55101 |
| TRANS UNION LLC | 555 WEST ADAMS,CHICAGO, IL 60661 |
| TRIPOINTE COMMUNITY CREDIT UNION | 2343 E. HILL ROAD,GRAND BLANC, MI 48439 |
| U.S. BANK NATIONAL ASSOC, AS TRUSTEE | ONE FEDERAL STREET, 3RD FLOOR,ATT: STRUCTURED FINANCE,DEPARTMENT - GSR 2006-AR1,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | REFERENCE:  LXS 2007-7N,1 FEDERAL STREET,ATTN: CORPORATE TRUST SERVICES,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | REFERENCE: LXS 2007-15N,1 FEDERAL STREET,ATTN: CORPORATE TRUST SERVICES,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | 401 SOUTH TRYON STREET,12TH FL NC 1179,ATTN: AMEDEO MORREALE,CHARLOTTE, NC 28288-1179 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2007-S1,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S2,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S3,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 209 SOUTH LASALLE STREET, 3RD FL,ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,CHICAGO, IL 60604-1219 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN:  EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN:  CHRISTOPHER G. SCHMIDT,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN: MS. EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN: GENERAL COUNSEL,NEW YORK, NY 10019 |
| UNION LABOR LIFE | 1625 EYE STREET, NW,ATTN: CANDUS SMITH,WASHINGTON, DC 20006 |
| WACHOVIA BANK | 230 SOUTH TRYON STREET-SUITE 1200,ATTN: STACY REYES,CHARLOTTE, NC 28202 |
| WASHINGTON MUTUAL | 75 FAIRWAY DRIVE,ATTN: GERTRUDE KIRBY,VERNON HILLS, IL 60061 |
| WASHINGTON MUTUAL | 75 N. FAIRWAY DRIVE,ATTN: ZENIA WATTS,VERNON HILLS, IL 60061 |
| WEBB/MASON, INC. | 10830 GILROY ROAD,HUNT VALLEY, MD 21031 |
| WEBB/MASON, INC. | 10830 GILROY ROAD,ATTN: CFO,HUNT VALLEY, MD 21031 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,MSM 2006-5AR,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,MSM 2006-6AR,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD |
| WELLS FARGO BANK, N.A. | ABA# 121-000-248,ACCOUNT NAME: SAS CLEARING,ACCOUNT NUMBER: 3970771416 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,JPALT 2007-S1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,JPMMT 2007-S2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,JPMMT 2007-S3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-10,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AB2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AB3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-11,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AB4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AR5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AR6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,SAMI 2007-AR1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2007-AB1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,HALO 2007-AR2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2004-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2004-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMT 2005-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-4A,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2005-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,AHMA 2007-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2005-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-A,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-SD1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMAT 2007D2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES -,AHMIT 2006-1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES -,AHMIT 2005-1,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES -,AHMIT 2005-2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES -,AHMIT 2005-3,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES -,AHMIT 2005-4A,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,ATTN: CORPORATE TRUST SERVICES -,AHMA 2005-2,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMAT 2007-SD2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST,GROUP (GSR 2006-AR1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST,GROUP (GSR 2006-AR2),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-10,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2006-6,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2006-7,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-11,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2006-14,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,(GSR 2006-OA1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,LUMINENT 2006-7,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2007-2,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,(GSR 2007-OA1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-5,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-6,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO CENTER | 9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO CENTER | SIXTH STREET AND MARQUETTE AVENUE,MINNEAPOLIS, MN 55479 |
| WELLS FARGO CORP. | ATTN CHRISTIAN SHIPLEY,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO FUNDING, INC. | 2701 WELLS FARGO WAY, 1 SOUTH,ATTN:  TROY JOHNSON,MINNEAPOLIS, MN 55408 |
| WESTERN UNION | P.O. BOX 4430,BRIDGETON, MO 63044 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILMINGTON, DE 19890 |
| XEROX | 800 LONG RIDGE ROAD,STAMFORD, CT 06904 |
| XO COMMUNICATIONS | POB 828618,PHILADELPHIA, PA 19182 |
| ZC STERLING INSURANCE AGENCY, INC. | ZC STERLING REAL ESTATE TAX SVC,210 INTERSTATE NORTH PKWY, NW STE 400,ATTN: PRESIDENT AND CEO,ATLANTA, GA 30339 |

Total Creditor Count 381

| Claim Name | Address Information |
|---|---|
| ALABAMA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,50 NORTH RIPLEY STREET,MONTGOMERY, AL 36132 |
| ALASKA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE PO BOX 110420,333 W. WILLOUGHBY 11TH FLOOR SOB,JUNEAU, AK 99811-0420 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1600 W. MONROE,PHOENIX, AZ 85007-2650 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN,OFFICE OF STATE REVENUE ADMIN,1900 WEST 7TH ST., ROOM 1030,LITTLE ROCK, AR 72201 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114,FORT LAUDERDALE, FL 33301 |
| BOARD OF EQUALIZATION | POB 942879,SACRAMENTO, CA 94279-7072 |
| BOARDMAN TOWNSHIP | P.O BOX 88,SOUTH BOARDMAN, MI 49680 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST,BURLINGTON, KY 41005 |
| CADDO COUNTY | P.O. BOX 278,ANADARKO, OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101,SHREVEPORT, LA 71101 |
| CADILLAC CITY | 200 N. LAKE ST.,CADILLAC, MI 49601 |
| CADOTT VILLAGE | P. O. BOX 40,CADOTT, WI 54727 |
| CADY TOWN | 124 310TH STREET,WILSON, WI 54027 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE,FRANCHISE TAX BOARD,3321 POWER INN ROAD, SUITE 250,SACRAMENTO, CA 95826-3893 |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE,ALEXANDRIA, VA 22313-1500 |
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF,ANNAPOLIS, MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090,ARLINGTON, TX 76004 |
| CITY OF ARVADA | 8101 RALSTON RD,P.O. BOX 8101,ARVADA, CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE,SUITE 2500,ATLANTA, GA 30303 |
| CITY OF AURORA ILLINIOS | 44 E DOWNER PLACE,AURORA, IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE,200 N. HOLLIDAY STREET,BALTIMORE, MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER,PO BOX 6920,BUENA PARK, CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW,BARSTOW, CA 92311 |
| CITY OF BEDFORD | POB 807,BEDFORD, VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST   FIN DPT,BELLINGHAM, WA 98227 |
| CITY OF BELLVUE | LOCKBOX,SEATTLE, WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL,BENTONVILLE, AR 72712-5256 |
| CITY OF BOSTON | ATTN: BANKRUPTCY COORDINATOR,CITY HALL ROOM M-5,ONE CITY HALL SQUARE,BOSTON, MA 02201-1020 |
| CITY OF BOURBON | P.O. BOX 164,BOURBON, MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST,BOWLING GREEN, OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX,NASHVILLE, TN 37230-6048 |
| CITY OF BROCKTON | POB 1000,BROCKTON, MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD,BROOKFIELD, WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET,BRUNSWICK, MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358,BURLINGTON, NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE,CALEXICO, CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR,CAMDEN, TN 38320 |
| CITY OF CARROLLTON | POB 1949,CARROLLTON, GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100,CHELSEA, MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET,CLARE, MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST,CLIO, MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137,COLLEGE PARK, GA 30337 |
| CITY OF COLUMBUS | P O BOX 182882,COLUMBUS, OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD,COLUMBUS, OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722,SAN ANTONIO, TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725,CRAIG, AK 99921 |

| Claim Name | Address Information |
|---|---|
| CITY OF CUMMING | 100 MAIN STREET,CUMMING, GA 30040 |
| CITY OF DEKALB | 200 SOUTH FOURTH ST,DEKALB, IL 60115 |
| CITY OF DEKALB | 200 SOUTH FOURTH STREET,DEKALB, IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889,DILLINGHAM, AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST,DOVER, DE 19901 |
| CITY OF DOVER | PO BOX 7100,DOVER, DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW,1 SOUTH 3RD STREET,EASTON, PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328,EL CENTRO, CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL,FITCHBURG, MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE,FREDERICK, MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW,GRAND RAPIDS, MI 49503-2296 |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET,GRAPEVINE, TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST,GRAPEVINE |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION,PO BOX 3136,GREENSBORO, NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE,ONE EAST FRANKLIN STREET,HAGERSTOWN, MD 21740 |
| CITY OF HAMILTON | 345 HIGH STREET,HAMILTON, OH 45011 |
| CITY OF HARRISBURG | 10 N SECOND STREET,HARRISBURG, PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE),P.O. BOX 52767,PHOENIX, AZ 85072 |
| CITY OF HENDERSONVILLE | ONE EXECUTIVE PARK DR,HENDERSONVILLE, TN 37075 |
| CITY OF HOUSTON | FIRE DPT PERMITS,HOUSTON, TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL,HOUSTON, TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167,HOUSTON, TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS,IRVING, TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET,JOLIET, IL 60432 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE,KALAMAZOO, MI 49001-2898 |
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES,KALAMAZOO, MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001,KNOXVILLE, TN 37901-5001 |
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340,LAKE GENEVA, WI 53147 |
| CITY OF LEWISVILLE | POB 299002,LEWISVILLE, TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303,LOS ANGELES, CA 90012 |
| CITY OF LUMBERTON | POB 1388,LUMBERTON, NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000,LYNCHBURG, VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD,MEQUON, WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR,142 EAST MAIN STREET,MERIDEN, CT 06450 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES,117 PARKER AVE,MERIDEN, CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET,CITY HALL,MIDDLETOWN, NY 10940 |
| CITY OF MILNER | P.O. BOX 99,MILNER, GA 30257 |
| CITY OF MITCHELL | 612 N MAIN ST,MITCHELL, SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST,P.O. BOX 1139,MURFREESBORO, TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST,MYRTLE BEACH, SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231,CAROL STREAM, IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET,NAPPERVILLE, IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET,NEW BRUNSWICK, NJ 08901 |
| CITY OF NOME | P.O. BOX 281,NOME, AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427,NORTH MIAMI BEACH, FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472,NORTH MIAMI BEACH, FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214,NORWICH, CT 06360 |
| CITY OF ODESSA | POB 128,ODESSA, MO 64076 |
| CITY OF ODESSA | PO BOX 128,ODESSA, MO 64076 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU,P O BOX 41496,PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE,PO BOX 56318,PHILADELPHIA, PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX,P.O. BOX 8409,PHILADELPHIA, PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION,PORTLAND, ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST.,RAYTOWN, MO 64133 |
| CITY OF REDLANDS | OFFICE  OF CITY TREASURER,REDLANDS, CA 92373 |
| CITY OF REDLANDS | MUNICIPAL UTILITY DEPT,REDLANDS, CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B,REDLANDS, CA 92373-1505 |
| CITY OF REHOBOTH BEACH | POB 1163        BUS LIC OFF,REHOBOTH BEACH, DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST,RIVERSIDE, CA 92522 |
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270,ROCHESTER, NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969,RUTLAND, VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996,SALINAS, CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR,SANTA ANA, CA 92702 |
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD,SCOTTSDALE, AZ 85260 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD,SCOTTSDALE, AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175,SEAGOVILLE, TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD,SOUTHFIELD, MI 48076 |
| CITY OF SPARTANBURG | POB 1749,SPARTANBURG, SC 29304 |
| CITY OF ST CHARLES | 2 E. MAIN ST,ST CHARLES, IL 60174 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST,ST CHARLES, MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES,P O BOX 1501,ST CLOUD, MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH,ST CLOUD, MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING,SAINT PETERS, MO 63376 |
| CITY OF ST PETERS | PO BOX 9,SAINT PETERS, MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET,ST CHARLES, IL 60174 |
| CITY OF TALLAHASSE | 600 N. MONROE ST,TALLAHASSEE, FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST.,TALLAHASSEE, FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST,TITUSVILLE, PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR,TOWN & COUNTRY, MO 63131 |
| CITY OF TUCSON | PO BOX 28811,TUCSON, AZ 85726-8811 |
| CITY OF WARWICK | POB 2000,WARWICK, RI 02887 |
| CITY OF WATERBURY | P.O. BOX 383,WATERBURY, CT 06720 |
| CITY OF WATERTOWN | POB 477,WATERTOWN, WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE,WAUKEGAN, IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE,P.O. BOX 1028,WAYNESBORO, VA 22980 |
| CITY OF WHITTIER | P O BOX 608,WHITTIER, AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV,WILMINGTON, DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT,PO BOX 2756,WINSTON-SALEM, NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986,WINTER PARK, FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD,YUBA CITY, CA 95993 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1,VIRGINIA BEACH, VA 23456-9018 |
| CITY TREASURER | 625 52ND ST,KENOSHA, WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET,CITY HALL ROOM 111,COLUMBUS, OH 43215 |
| CITY UTILITIES | PO BOX 551,SPRINGFIELD, MO 65801 |
| CITY UTILITIES | 301 E CENTRAL,SPRINGFIELD, MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST,SPRINGFIELD, IL 62757-0001 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420,144 W COLFAX AVE,DENVER, CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720,144 W COLFAX AVE,DENVER, CO 80217 |

| Claim Name | Address Information |
|---|---|
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189,BULLHEAD, AZ 86439 |
| CLAYTON COUNTY TAX COMMISSIONER | CLAYTON COUNTY ADMINISTRATION, ANNEX 3,121 S MCDONOUGH ST, 2ND FL,JONESBORO, GA 30236 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER,1712 MAIN STREET,COVENTRY, CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE,ST LOUIS, MO 63105 |
| COLORADO, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1375 SHERMAN ST,DENVER, CO 80261 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE SERVICES,25 SIGOURNEY ST,HARTFORD, CT 06106 |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET,SYRACUSE, NY 13202 |
| COUNTY HEATING & AC | POB 445,WHITE PLAINS, MD 20695-0445 |
| COUNTY OF HENRICO | PO BOX 26487,RICHMOND, VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES,P O BOX 27032,RICHMOND, VA 23273 |
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER,CHARLOTTE, NC 28258-0265 |
| COUNTY OF LEXINGTON | 212 S LAKE DR,LEXINGTON, SC 290723410 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER,LEESBURG, VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER,LEESBURG, VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347,LEESBURG, VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST,SACRAMENTO, CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE,PORT HURON, MI 48060 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE,CARVEL STATE OFFICE BUILDING,820 NORTH FRENCH STREET, 8TH FLOOR,WILMINGTON, DE 19801 |
| DISTRICT 1450/7044 | CITY OF LAS VEGAS,P.O. BOX 52797,PHOENIX, AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS,P.O. BOX 52797,PHOENIX, AZ 85072 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS,515 D. STREET NW, RM 202,WASHINGTON, DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W.,WASHINGTON, DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE,OFFICE OF THE CHIEF FINANCIAL OFFICE,1350 PENNSYLVANIA AVE NW, SUITE 203,WASHINGTON, DC 20004 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD,ALBURTIS, PA 18011 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES,200 EAST GAINES STREET,TALLAHASSEE, FL 32399-0300 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1379 BLOUNTSTOWN HWY,TALLAHASSEE, FL 32304-2716 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER,141 PRYOR ST.,ATLANTA, GA 30303 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1800 CENTURY CENTER BLVD NE,ATLANTA, GA 30345-3205 |
| HAWAII, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,PO BOX 259,HONOLULU, HI 96809-0259 |
| IDAHO, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,PO BOX 36,BOISE, ID 83722-0410 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE,WILLARD ICE BUILDING,101 WEST JEFFERSON STREET,SPRINGFIELD, IL 62702 |
| INDIANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,100 N SENATE AVE,INDIANAPOLIS, IN 46204 |
| IOWA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE AND FINANCE,P.O. BOX 10457,DES MOINES, IA 50306-0457 |
| KANSAS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,915 SW HARRISON STREET,TOPEKA, KS 66699-4000 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE,DEPARTMENT OF REVENUE,200 FAIR OAKS LANE,FRANKFORT, KY 40602 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE,KENNETH HAHN HALL OF ADMINISTRATION,500 W TEMPLE ST,LOS ANGELES, CA 90012 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 201,BATON ROUGE, LA 70821 |
| MAINE, STATE OF | IRS LOCAL OFFICE,BUREAU OF TAXATION,24 STATE HOUSE STATION,AUGUSTA, ME 04333-0024 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER,COMPTROLLER OF THE TREASURY,80 CALVERT STREET,ANNAPOLIS, MD 21404 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 7010,BOSTON, MA 02204 |

| Claim Name | Address Information |
| --- | --- |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE,DEPT. OF TREASURY,LANSING, MI 48922 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,600 NORTH ROBERT ST.,ST PAUL, MN 55101 |
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,P.O. BOX 1033,JACKSON, MS 39215-1033 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 3300,JEFFERSON CITY, MO 65105-3300 |
| MONTANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 5805,HELENA, MT 59604 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE,1221 SW 4TH AVE,PORTLAND, OR 97204 |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,301 CENTENNIAL MALL SOUTH,PO BOX 94818,LINCOLN, NE 68509-4818 |
| NEVADA, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,1550 E. COLLEGE PARKWAY, SUITE 115,CARSON CITY, NV 89706 |
| NEW HAMPSHIRE, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE ADMINISTRATION,45 CHENELL DR,CONCORD, NH 03301 |
| NEW JERSEY, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION & TREASURY,PO BOX 281,TRENTON, NJ 08695-0281 |
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND REVENUE,1100 S. ST. FRANCIS DR PO BOX 630,SANTE FE, NM 87504-0630 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND FINANCE,BUILDING 9, W.A. HARRIMAN CAMPUS,ALBANY, NY 12227 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,POST OFFICE BOX 25000,RALEIGH, NC 27640-0640 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSIONER,600 E BOULEVARD AVE, DEPT 127,BISMARCK, ND 58505-0599 |
| OHIO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,30 E BROAD STREET, 22ND FL,COLUMBUS, OH 43215 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,2501 NORTH LINCOLN BOULEVARD,OKLAHOMA CITY, OK 73194 |
| OREGON, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,955 CENTER ST NE,SALEM, OR 97301 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,STRAWBERRY SQ,FOURTH AND WALNUT STS LOBBY,HARRISBURG, PA 17128-0101 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION,ONE CAPITOL HILL,PROVIDENCE, RI 02908 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER,1600 PACIFIC HWY RM 209,SAN DIEGO, CA 92101 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL,REDWOOD CITY, CA 94063-1665 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,301 GERVAIS STREET PO BOX 125,COLUMBIA, SC 29214 |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE & REGULATION,445 EAST CAPITOL AVE,PIERRE, SD 57501-3185 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM,PO BOX 080,TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ),55 ELM STREET,HARTFORD, CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO,DEPT. OF LAW,THE CAPITOL, 2ND FL,ALBANY, NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT,16TH FLOOR, STRAWBERRY SQUARE,HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III,CARVEL STATE OFFICE BLDG,820 N. FRENCH ST,WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER,200 ST PAUL PLACE,BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY,MCCORMACK BUILDING,1 ASHBURTON PLACE,BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH,150 S. MAIN ST,PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ),CIVIL BUREAU,33 CAPITOL ST,CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ),6 STATE HOUSE STATION,AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ),109 STATE ST,MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER,ONE JUDICIARY SQUARE,441 4TH STREET NW, SUITE 1060N,WASHINGTON, DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL,900 E. MAIN ST,RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V MCGRAW JR ( D ),STATE CAPITOL COMPLEX,BLDG. 1, ROOM E-26,CHARLESTON, WV 25305-9924 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ),9001 MAIL SERVICE CENTER,RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ),PO BOX 11549,COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ),STATE CAPITOL, SUITE 118,700 CAPITOL AVE,FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN,STATE OFFICE TOWER,30 E. BROAD STREET, 17TH FLOOR,COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX,G. MENNEN WILLIAMS BUILDING, 7TH FLOOR,525 W. OTTAWA ST, PO BOX 30212,LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW,ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM,THE CAPITOL, PL-01,TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ),ALABAMA STATE HOUSE, 11 S. UNION ST,3RD FLOOR,MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR.,PO BOX 20207,NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ),INDIANA GOVT. CTR SOUTH - 5TH FL,302 W WASHINGTON ST,INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT STREET ,DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN,PO BOX 7857,MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON,1400 BREMER TOWER,445 MINNESOTA ST,ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON,SUPREME CT. BLDG,207 W. HIGH ST  P.O. BOX 899,JEFFERSON CITY, MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ),PO BOX 220,JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ),1302 E HWY 14,SUITE 1,PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE, DEPT 125,BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON,MEMORIAL HALL, 2ND FLOOR,120 SW 10TH STREET,TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ),2115 STATE CAPITOL,LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ),1885 NORTH 3RD ST,BATON ROUGE, LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL,323 CENTER ST,SUITE 200,LITTLE ROCK, AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ),313 NE 21ST STREET,OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY,DEPARTMENT OF JUSTICE,GERS COMPLEX 48B-50C KRONPRINSDENS GADE,ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS,POST OFFICE BOX 192,SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ),PO BOX 12548,AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS,1525 SHERMAN ST,7TH FLOOR,DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ),123 CAPITOL,200 W. 24TH STREET,CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING,P.O. DRAWER 1508,SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ),DEPT OF JUSTICE,PO BOX 201401,HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ),700 W. STATE STREET,PO BOX 83720,BOISE, ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,EAST OFFICE BLDG, SUITE 320,SALT LAKE CITY, UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ),1275 W. WASHINGTON ST,PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO,CARSON CITY OFFICE,100 N CARSON ST,CARSON CITY, NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR.,CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT,PO BOX 944255,SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU,POST OFFICE BOX 7,PAGO PAGO, AS 96799 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ),425 QUEEN ST,HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO,287 W. O'BRIEN DR,HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN,OFFICE OF THE ATTORNEY GENERAL,ADMINISTRATION BUILDING,SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ),JUSTICE BLDG,1162 COURT ST, NE,SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,JUNEAU, AK 99811-0300 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE,820 SILVER LAKE BOULEVARD,SUITE 100,DOVER, DE 19904 |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS,200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,ATLANTA, GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER,CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,SPRINGFIELD, IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER,1050 US HIGHWAY 127 SOUTH,SUITE 100,FRANKFORT, KY 40601 |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY,BELTON, TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO,SINTON, TX 78387 |
| TAX COLLECTOR | PO BOX 314,CHESTER, CT 06412 |
| TAX COLLECTOR | CITY OF MILFORD,MILFORD, CT 06460 |
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE,WEST PALM BEACH, FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237,DANBURY, CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT,NORWALK, CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE,P.O. BOX 518,TRENTON, GA 30752 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127,SANTA FE, NM 87504-5127 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,ATTENTION: TAXPAYER SERVICES,500 DEADERICK ST,NASHVILLE, TN 37242 |
| TEXAS, STATE OF | IRS LOCAL OFFICE,COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 13528, CAPITOL STATION,AUSTIN, TX 78711-3528 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT,GALVESTON, TX 77550 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT,27 WEST MAIN STREET,NEW BRITAIN, CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY,POST OFFICE BOX 189,COVENTRY, CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT,240 KENNSINGTON ROAD,BERLIN, CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK,P.O. BOX 1300,MIDDLETOWN, CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET,STRATFORD, CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN.,80 MAIN STREET,TERRYVILLE, CT 06786 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC,HYANNIS, MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR,1255 W. WATERSTREET,ELMIRA, NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST,HALIFAX, MA 02338 |
| TOWN OF MANCHESTESTER | COLLECTOR OF REVENUE,41 CENTER STREET,MANCHESTER, CT 06045 |
| TOWN OF MARLBOROUGH | P.O. BOX 305,MILTON, NY 12547 |
| TOWN OF MASHPEE  OFFICE OF TAX | COLLECTOR,MASHPEE, MA 02649 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX,MEDFORD, MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL,NORTHBOROUGH, MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130,P.O. BOX 5000,OCEAN CITY, MD 21842 |
| TOWN OF SMYRNA | P.O. BOX 307,SMYRNA, DE 19977 |
| TOWN OF THE PLAINS | P. O. BOX 104,PLAINS, VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD.,DE SOTO, WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE,338 MAIN STREET,WINSTED, CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS,275 BROAD STREET,WINDSOR, CT 06095 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202,CINCINNATI, OH 45249 |

| Claim Name | Address Information |
| --- | --- |
| TOWNE PARK - MONTHLY PARKING | DEPT,300 LIGHT ST,BALTIMORE, MD 21202 |
| TOWNE SQUARE | CONDOMINIUM OWNERS ASSOC.,P O BOX 1776,NEWPORT NEWS, VA 23601 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H,HIAWASSEE, GA 30546 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL,BOX 602,TOWNSEND, MA 01469 |
| TOWNSEND TOWN | PO BOX 223,TOWNSEND, DE 19734 |
| TOWNSEND TOWN | PO BOX 223,TOWNSHEND, VT 05353 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT,1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 2140 TRENTON ROAD,LEVITTOWN, PA 19056 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD,NORTHVILLE, MI 48167-9670 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY,1500 PENNSYLVANIA AVE NW,WASHINGTON, DC 20220 |
| UTAH, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,210 NORTH 1950 WEST,SALT LAKE CITY, UT 84134 |
| VERMONT, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXES,133 STATE STREET,MONTPELIER, VT 05633-1401 |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR.,CINCINNATI, OH 45240 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD,FAIRFIELD, OH 45014 |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS,46 DOGWOOD LANE,HORSHAM, PA 19044 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUV BLVD. STE. 2110,INDIANAPOLIS, IN 46268 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE,P. O. BOX 1692,BURLINGTON, NC 27216 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD.,SCHAUMBURG, IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD.,COLUMBUS, OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD,HOMEWOOD, IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD,HOMEWOOD, IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST,LEROY, NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST,P.O. BOX 607,LENA, IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE,LOMBARD, IL 60148-3926 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT,MECHANICSBURG, PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET,MOUNT PROSPECT, IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297,CAROL STREAM, IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE,NORTHBROOK, IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING,PINECREST, FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST,PLAINFIELD, IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR,SMITHTOWN, NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR,PO BOX 725,SMITHTOWN, NY 11787 |
| VILLAGE OF WOODBURY | PO BOX 216,HIGHLAND MILLS, NY 10930 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 EAST VILLAGE ROAD,HOLLAND, PA 18966 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35,RED BANK, NJ 07701 |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES,P. O. BOX 1126,BRENTWOOD, TN 37027 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION,OFFICE OF CUSTOMER SERVICES,PO BOX 1115,RICHMOND, VA 23218-1115 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,TAXPAYER SERVICES,PO BOX 47478,OLYMPIA, WA 98504-7476 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 963,CHARLESTON, WV 25324-0963 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 8906,MADISON, WI 53708-8906 |
| WYOMING, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,HERSCHLER BLDG, 2ND FLOOR WEST,CHEYENNE, WY 82002-0110 |

**Total Creditor Count 342**

Aia Software North America, Inc
5 Broadacre Drive, Suite 100
Mount Laurel, NJ 08054

AS/Computer Consultants
4555 McDonnell Blvd.
St. Louis, MO 63134

Aspect Software, Inc.
Attn: General Counsel
6 Technology Park Drive
Westford, MA 01886

CheckFree Services Corporation
23 Crossroads Drive, Suite 200
Owings Mills, MD 21117

D.W. Consulting, Inc
2000 Bolden Road
Irving, TX 75060

DRI Management Systems, Inc.
Attn: President
1451 Quail Street, Suite 100
Newport Beach, CA 92660

EDI Integration Corp.
Attn: Denise Carley
P.O. Box 4166
Crofton, MD 21114

Fair Isaac Software, Inc.
3550 Engineering Drive, Suite 200
Norcross, GA 30092

Gryphon Networks Corp.
c/o Gryphon Networks, Inc.
Attn: Contract Management
249 Vanderbilt Avenue
Norwood, MA 02062

Lewtan Technologies, Inc.
300 5th Avenue
Waltham, MA 02451

LXI Corp.
222 West Las Colinas Blvd.
Suite 960
Irving, TX 75039

McAfee AntiVirus
3965 Freedom Circle
Santa Clara, CA 95054

Objectif Lune, Inc
c/o Objectif Lune, LLC
300 Broadacres Drive, 4th Floor
Bloomfield NJ 07003

Patrick Townsend and Associates
7700 Earling Street NE
Olympia, WA 98506

Pgf Solutions, Inc.
Technology Systems Consulting
2920 Stanway Ave.
Douglasville, GA 30135

Pro Data Computer Systems, Inc
2809 S 160th Street
Suite 401
Omaha, NE 68130

RJS Software
14041 Burnhaven Drive, Suite 120
Burnsville, MN 55337

SAS Institute Inc.
World Headquarters
SAS Campus Drive
Cary, NC 27513

Softlanding Software
84 Elm St.
Peterborough, NH 03458

The PowerTech Group, Inc.
6703 South 234th Street
Kent, WA 98032

American Security Insurance Company
Standard Guaranty Insurance Company
Attn: Compliance Plus Product Manager
260 Interstate North Circle, N.W.
Atlanta, GA 30339

American Security Insurance Company
Standard Guaranty Insurance Company
Attn: Hazard Plus Product Manager
260 Interstate North Circle, N.W.
Atlanta, GA 30339

ZC Sterling Insurance Agency, Inc.
210 Interstate North Parkway, N.W.
Suite 400, Atlanta, GA. 30339

ACE Securities Corp.
Attention: Doris J. Hearn
6525 Morrison Boulevard, Suite, 318
Charlotte, North Carolina 28211

ACE Securities Corp
Attention:  Deutsche Alt-A Securities
Mortgage Loan Trust, Series 2007-1
6525 Morrison Boulevard, Suite 318
Charlotte, North Carolina 28211

Aegon USA Real Estate Services
400 West Market St., 5th Floor
Louisville KY 40232
ATTN:  Madonna Ammons

Bank Hapoalim BM
Attn: General Counsel
1177 Avenue of the Avenues
New York, New York 10036

Bank of America, N.A.
Dallas Servicing Team I
Mail Code: TX1-494-14-05
Bank of America Plaza
901 Main Street
Dallas, TX 75202-3714
Attn: Shelly A. Bloom, AVP,
Credit Services Consultant

Bank of America, N.A.
Agency Management
Mail Code CA5-701-05-19
1455 Market Street, 5th Floor
San Francisco, CA 94103
Attn: Anthea Del Bianco, VP

Bank of America, N.A.
Portfolio Management
Mail Code: TX1-492-66-01
901 Main Street, 66th Floor
Dallas, TX 75202-3714
Attn:  Elizabeth Kurilecz, Senior VP

Charlotte Fire Department Credit Union
Attn: Debbie Trotter
2100 Commonwealth Ave.
Charlotte, NC 28205

Community Development Admin
Att Foreclosures
100 Community Place
Crownsville, MD 21032

Countrywide Home Loans, Inc.
4500 Park Granada
Calabasas, California 91302

Countrywide Home Loans Servicing, Inc.
400 Countrywide Way
Simi Valley, California 93065

DB Structured Products, Inc.
Attention: Susan Valenti
60 Wall Street New York, NY 10005

DB Structured Products, Inc.
Attention: Deutsche Alt-A Securities Mortgage
Loan Trust, Series 2007-1
60 Wall Street
New York, New York 10005

EMC Mortgage Corporation
Attention:  Scott Samlin, SVP
and General Counsel
909 Hidden Ridge Drive, Suite 200
Irving, Texas 75038

Goldman Sachs Mortgage Company
Attention: Eugene Gorelik
85 Broad Street
New York, New York 10004

Goldman Sachs Mortgage Company
Attention: Sally S. Bartholmey
100 Second Avenue South
Suite 200 North
St. Petersburg, Florida 33701

HSBC Bank USA
452 Fifth Avenue
New York, New York 10018

LaSalle Bank National Association
Attn: Zuni 2006-OA1
135 South LaSalle Street, Suite 1625
Chicago, IL 60603

Luminent Mtg (Barclays)
Ste 1350
101 California Street
San Francisco, CA 94111

Merrill Lynch MTS
4600 Regents Blvd.
Suite 200
Irving TX 75063

Mortgage Asset Securitization Transactions,
Inc.
Attention:  Legal Department
1285 Avenue of the Americas
New York, New York 10019

Phoenix Founders Inc.
38 Prospect Street
2d Floor
Hartford CT 06115
ATTN:  Mark Paperella

Signature Bank
Attention: Debra M. Eannel
70 West 36th Street, 15th Floor
New York, New York 10018

State Farm:
CEO: Edward Rust, Jr.
Gen'l Counsel: Kim Brunner
State Farm Life Insurance Company
1 State Farm Plaza
E-12
Bloomington, IL 61710

Thornburg Mortgage Home Loans, Inc.
Attn: Deborah Burns (Zuni 2006-AO1)
150 Washington Avenue, Suite 302
Sante Fe, New Mexico 87501

UBS Real Estate Securities Inc.
Attention:  Eileen Lindblom
1285 Avenue of the Americas
New York, New York 10019

United Credit Union
CEO: unlisted
Gen'l Counsel: unlisted
United Services Credit Union
391 South French Broad Avenue
Asheville, NC 28801

Wells Fargo Bank, N.A.
Attention: Deutsche Alt-A Securities, Inc.,
2007-1
9062 Old Annapolis Road
Columbia, Maryland 21045

Wells Fargo Bank, N.A.
Attention: Client Manager
DBALT 2007-1
9062 Old Annapolis Road
Columbia, Maryland 21045

Wells Fargo Bank Minnesota, National
Association
Attention: Mike Watchke – EMC/FNMA
9062 Old Annapolis Road
Columbia, Maryland  21045

Wells Fargo Corporate Trust Services
Wells Fargo Bank Minnesota, N.A.
9062 Old Annapolis Road
Columbia MD 21045
ATTN: Quonda Leftwich

Wilmington Trust Company
ATTN: Corporate Trust Administration
Rodney Square North
1100 North Market Street
Wilmington, Delaware 19890

**EXHIBIT B**

Bank of New York
One Wall Street, 10th Floor
Attn: MALT 2006-3
New York, NY 10286

Citibank, N.A.
Attn: Structured Finance, HALO 2007-AR1
388 Greenwich St., 14th Fl
New York, NY 10013

Citimortgage Mortgage Inc.
Attn: Master Servicing Division
Compliance Mgr - HALO 2007-AR1
4000 Regent Blvd.
Irving, TX 75063

Clayton Services, Inc.
Attn: MARM 2006-OA2
2 Corp. Dr., 8th Floor
Shelton, CT 06484

Deutsche Bank National Trust Co.
Attention: Mortgage Custody- DB07HC,
AHMIT 2006-2, GSR 2006-OA1,HALO 2007-AR1, HALO 2007-AR2, GSAMP-S4
1761 East St. Andrew Place
Santa Ana, California 92705

Deutsche Bank Company of America
1791 East St. Andrews
Santa Ana 92705
Attn: Trust Administration AH0602

JP Morgan Mortgage Acquisition Corp.
Attn: JPALT 2006-A3
270 Park Avenue, 6th Floor
New York, NY 10017

JP Morgan Chase Bank, N.A.
4 New York Plaza
6th Floor
New York, New York 10004
Attn:  Annette M. Marsula

U.S. Bank., N.A.
ATTN: Corporate Trust Office,
AHMIT 2005-4A, AHMIT 2005-4C, GSAA 2006-6 GSAA 2006-9, GSAA 2006-10,
GSAA 2006-11 MARM 2006-OA2, MARM 2007-1, MARM 2007-3 MASTR 2006-2, MASTR
2006-OA1, BSABS 2007-AC1 One Federal Street 3rd Floor Boston MA, 02110

Wells Fargo Bank, N.A.
ATTN: Corporate Trust Services,
AHMIT 2005-4A, AHMAT 2006-1,  AHMIT 2005-4C,AHMIT 2005-SD1, AHMIT
2006-2, BSABS 2007-AC1, GSAA 2006-6, HALO 2007-AR1, JPALT 2006-A3, MALT
2006-3,  MARM 2006-OA2, MARM 2007-1, MARM 2007-3, MASTR 2006-2, MASTR
2006-OA1, MSM 2006-8AR,GSAMP 2006-S4, ZIA 2006-1
9062 Old Annapolis Road
Columbia, Maryland 21045