| Claim Name | Address Information |
|---|---|
| FASTRACK MORTGAGE A DBA OF FASTRACK | ENTERPRISE IN 28595,2975 B. W. COMMERCIAL BLVD,FORT LAUDERDALE, FL 33305 |
| FASTRAK FUNDING INC | 1820 E 1ST ST STE 110,SANTA ANA, CA 92705 |
| FASTSIGNS | 27853 ORCHARD LAKE RD,FARMINGTON HILLS, MI 48334 |
| FASTSIGNS | 885 STATE ROAD 436,CASSELBERRY, FL 32707 |
| FASTSIGNS | 1280 US 31 N,GREENWOOD, IN 46142 |
| FASTSIGNS | 917 W. MCKINLEY AVE,MISHAWAKA, IN 46545 |
| FASULA-KAPLAN AGENCY | 3101 W. PEORIA AVE,PHOENIX, AZ 85029 |
| FAT CAT | PO BOX 1305,HOLMES BEACH, FL 34218 |
| FATCO | 2227 N. JORDAN AVE,JUNEAU, AK 99801 |
| FATH, GEORGE | 102 MILLVIEW TERRACE,FOREST, VA 24551 |
| FATHER & SON PROPERTY | MAINT. LLC,LOUISVILLE, OH 44641 |
| FATZER APPRAISAL SERVICES INC | 725 30 ST # 202,SACRAMENTO, CA 95816 |
| FAUCETT, DAVID G | 12309 MORGANSHIRE CT,NORTH POTOMAC, MD 20878 |
| FAULK COUNTY | P O BOX 309,FAULKTON, SD 57438 |
| FAULKEY GULLEY MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FAULKNER APPRAISALS | 5368 SPRINGBORO RD,LEBANON, OH 45036 |
| FAULKNER COUNTY | 806 FAULKNER ST.,SUITE 203,CONWAY, AR 72034 |
| FAUQUIER CO | P.O. BOX 677,WARRENTON, VA 20188 |
| FAUQUIER COUNTY CHAMBER OF | COMMERCE,WARRENTON, VA 20186 |
| FAUQUIER COUNTY WATER & SEWER | SANITATION AUTHORITY,PO BOX 3047,WARRENTON, VA 20188 |
| FAUSETT/ROWLAND APPRAISAL LLC | 4395 S 146 ROAD,BOLIVAR, MO 65613 |
| FAUST, NANCY L | 299 DURANZO AISLE,IRVINE, CA 92606 |
| FAUSTINO MAQUEZ AND MARIA DE | LA LUZ MARQUEZ,RIVERSIDE, CA 92504 |
| FAUX, NANCY D | 309 MOUNT HOPE ST,HENDERSON, NV 89014 |
| FAVARO, LUCILLE | 12 GREENWICH CT,HOLBROOK, NY 11741 |
| FAWN RIVER TWP        149 | 30728 FAWN RIVER ROAD,STURGIS, MI 49091 |
| FAWN TOWNSHIP | 538 OWAD ROAD,AIRVILLE, PA 17302 |
| FAY ASSOCIATES INC. | 1233 SHELBURNE RD, STE C2B,SOUTH BURLINGTON, VT 05403 |
| FAYE POLLACK | 3409 FIELDING ROAD,BALTIMORE, MD 21209 |
| FAYETTE CO | 61 E MAIN ST,COURTHOUSE,UNIONTOWN, PA 15401 |
| FAYETTE CO | P. O. BOX 509,FAYETTEVILLE, WV 25840 |
| FAYETTE COUNTY | 133 SOUTH MAINE,SUITE 304,WASHINGTON, OH 43160 |
| FAYETTE COUNTY | 401 N. CENTRAL AVE,CONNERSVILLE, IN 47331 |
| FAYETTE COUNTY | P.O. BOX 70,FAYETTEVILLE, GA 30214 |
| FAYETTE COUNTY | FAYETTE CO TAX OFC,PO BOX 366,FAYETTE, AL 35555 |
| FAYETTE COUNTY | FAYETTE CO TAX OFC,BOX 340,SOMERVILLE, TN 38068 |
| FAYETTE COUNTY | P.O. BOX 273,WEST UNION, IA 52175 |
| FAYETTE COUNTY | 221 S. 7TH ST.,VANDALIA, IL 62471 |
| FAYETTE COUNTY CAD | P O BOX 836,LAGRANGE, TX 78945 |
| FAYETTE COUNTY CLERK | OF SUPERIOR COURT |
| FAYETTE HEATING & AIR | CONDITIONING,LEXINGTON, KY 40508 |
| FAYETTE SEWER | 200 E. MAIN ST.,ROOM 206,LEXINGTON, KY 40507 |
| FAYETTE TOWNSHIP | RR 2  -  BOX 2515,MCALISTERVILLE, PA 17049 |
| FAYETTE TOWNSHIP | 211 NORTH ST.,JONESVILLE, MI 49250 |
| FAYETTEVILLE CITY | CITY OF FAYETTEVILLE,110 S. ELK AVE.,FAYETTEVILEE, TN 37334 |
| FAYETTEVILLE MANLIUS/ | 425 E. GENESSEE ST.,FAYETTEVILLE, NY 13066 |
| FAYETTEVILLE VILLAGE | 425 E GENESEE ST,FAYETTEVILLE, NY 13066 |
| FAYETTEVILLE-MANLIUS CS | (MANLIUS TN),SYRACUSE, NY 13220 |
| FAYSTON TOWN | 866 N. FAYSTON RD.,NORTH FAYTON, VT 05660 |

| Claim Name | Address Information |
|---|---|
| FAZIO, SAM | 480 PRESTWICK LANE,WHEELING, IL 60090 |
| FAZIO, WILLIAM | 2764 SHAUGHNESSY DR,WELLINGTON, FL 33414 |
| FBA REAL ESTATE APPRAISALS | 390 DIABLO RD,DANVILLE, CA 94526 |
| FBC MORTGAGE INC | 80 RTE 4 EAST,STE 100A,PARAMUS, NJ 07652 |
| FBFCU CHARITY GOLF TOURNAMENT | FORT BRAGG FCU,FORT BRAGG, NC 28307 |
| FBM, LLC DBA FIDELITY BORROWING MORTGAGE | BANK,591 STEWART AVENUE,GARDEN CITY, NY 11530 |
| FBM, LLC DBA FIDELITY BORROWING MORTGAGE | BANKERS,591 STEWART AVENUE,GARDEN CITY, NY 11530 |
| FC GORHAM INSURANCE AGENCY | 12 ELM STREET,GORHAM, ME 04038 |
| FCA APPRAISALS, INC | 2960 S. MCCALL RD,ENGLEWOOD, FL 34224 |
| FCAR 2007 ANNUAL DUES | PO BOX 1216,BUNNELL, FL 32110 |
| FCC MORTGAGE CORP | 2801 S. VALLEY VIEW BLVD,SUITE 15,LAS VEGAS, NV 89104 |
| FCH FINANCIAL SERVICES INC | 1700 E DESERT INN RD,#416,LAS VEGAS, NV 89109 |
| FCIC | PO BOX 33003,ST. PETERSBURG, FL 33733 |
| FCIC | THE CORAL GABLES AGENCY,2 ALHAMBRA PLAZA, STE. 1050,CORAL GABLES, FL 33134 |
| FCIC INSURANCE | 151 NORTH SUNRISE AVENUE,ROSEVILLE, CA 95661 |
| FCIS--CHARLOTTE BRANCH | 1051 B MOREHEAD STREET,CHARLOTTE, NC 28204 |
| FEARNLEY & CALIFF, PLLC | 565 MARRIOT DR,NASHVILLE, TN 37214 |
| FEARNLEY CALIFF PRICE WALKER & | HUGHES, LLC,ATLANTA, GA 30345 |
| FEARRIN INSURANCE AGENCY | 111 N RANGELINE ROAD,PO BOX 126,CARMEL, IN 46082 |
| FEATH, MARY T (TERRY) | 4845 WEXFORD RUN RD,BRADFORDWOODS, PA 15015 |
| FEATHER PUBLISHING CO., INC. | PO BOX B,QUINCY, CA 95971 |
| FEATHERSTON, SANDRA J | 1540 EAST BLVD,MAITLAND, FL 32751 |
| FEATHERSTON-ROMERO INC. | 272 WEST VISALIA ROAD,FARMERVILLE, CA 93223 |
| FEBE INES NATIVIDAD, DBA  FNC FUNDING, | CLARO CABRE,223 E. 10TH ST.,TRACY, CA 95376 |
| FEBE INES NATIVIDAD, DBA  FNC FUNDING, | CLARO C,223 E. 10TH ST.,TRACY, CA 95376 |
| FEDDER AND GARTEN | 36 SOUTH CHARLES STREET,CHARLES CENTER S. STE 2300,BALTIMORE, MD 21201 |
| FEDER, MARY | 8 ZINNIA COURT,COMMACK, NY 11725 |
| FEDERAL APPRAISAL, INC. | 153 NORTH MAIN STREET,SHARON, MA 02067 |
| FEDERAL ASSOCIATES | P. O. BOX 11840,BALTIMORE, MD 21207 |
| FEDERAL COMMUNICATIONS COMMISSION | C/O: KEVIN J. MARTIN, CHAIRMAN,445 12TH ST SW,WASHINGTON, DC 20554 |
| FEDERAL EMERGENCY MANAGEMENT | P O BOX 4469,NEW WINDSOR, NY 12553 |
| FEDERAL FINANCIAL MORTGAGE CO | 425 DIVISADERO STREET,SUITE 300,SAN FRANCISCO, CA 94117 |
| FEDERAL HILL MORTGAGE COMPANY | 1526 LIGHT STREET,BALTIMORE, MD 21230 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | FREDDIE MAC,8250 JONES BRANCH DRIVE,ATTN: LESLIE MEAUX - MS A50,MCLEAN, VA 22102-3110 |
| FEDERAL INSURANCE | 580 WESTERN AVENUE,LAKE FOREST, IL 60045 |
| FEDERAL INSURANCE | 283 S. WACKER DRIVE,CHICAGO, IL 60606 |
| FEDERAL INSURANCE COMPANY | P.O. BOX 1615,WARREN, NJ 07061 |
| FEDERAL INSURANCE COMPANY | PO BOX 7247-0180,PHILADELPHIA, PA 19170 |
| FEDERAL INSURANCE COMPANY | 2105 WATER RIDGE PARKWAY,CHARLOTTE, NC 28217 |
| FEDERAL INSURANCE COMPANY | PO BOX 8315,CAMP HILL, PA 17001 |
| FEDERAL MANAGEMENT CORP | PO BOX 5385,LANCASTER, PA 17606 |
| FEDERAL MORTGAGE FUNDING A DBA OF UTAH | FINAN,8580 E. SHEA BLVD,SUITE 140,SCOTTSDALE, AZ 85260 |
| FEDERAL MORTGAGE FUNDING A DBA OF UTAH | FINANCIAL,8580 E. SHEA BLVD,SUITE 140,SCOTTSDALE, AZ 85260 |
| FEDERAL MORTGAGE, INC. | 39 RUE GRAND,LAKE ST. LOUIS, MO 63367 |
| FEDERAL NATIONAL MORT. ASSOC. | 13455 NOEL ROAD,TWO GALLERIA TOWER,  SUITE 950,DALLAS, TX 75240 |
| FEDERAL SAINGS BANK | ATTN: MR GARIBOLDI,8631 LOCH RAVEN,TOWSON, MD 21204 |
| FEDERAL SAVINGS BANK | ATTN: MR GARIBOLDI,8631 LOCH RAVEN,TOWSON, MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| FEDERAL TITLE & ESCROW COMPANY | 5335 WISCONSIN AVE NW,WASHINGTON, DC 20015 |
| FEDERATED MORTGAGE CORP | 7220 NW 36 STREET #410,MIAMI, FL 33166 |
| FEDERATED MORTGAGE CORP OF AMERICA I | 39634,101 TOWER DR,EDGEWATER, NJ 07020 |
| FEDERATED MORTGAGE CORP OF AMERICA INC. | 101 TOWER DR,EDGEWATER, NJ 07020 |
| FEDERATED MUTUAL INSURANCE | AGENCY, INC.,P.O.BOX 328,OWATONNA, MN 55060 |
| FEDERATED NATIONAL INS. | A NAPLES DISCOUNT INS.,971 AIRPORT RD., N. STE. 5,NAPLES, FL 34104 |
| FEDERATED NATIONAL INS. CO. | 4161 NORTH WEST 5TH STREET,PLANTATION, FL 33317 |
| FEDERATED NATIONAL INS. CO. | P O BOX 407193,FT. LAUDERDALE, FL 33340 |
| FEDERATED NATIONAL INSURANCE | PO BOX 407183,FORT LAUDERDATE, FL 33340 |
| FEDERATED RESIDENTIAL MORTGAGE | 770 N. JEFFERSON STREET,MILWAUKEE, WI 53202 |
| FEDEROFF LAW FIRM, LLP | 10445 ILLINOIS RD,FORT WAYNE, IN 46814 |
| FEDEX | PO BOX 371461,PITTSBURGH, PA 15250-7461 |
| FEDEX | PO BOX 94515,PALATINE, IL 60094-4515 |
| FEDEX | PO BOX 7221,PASADENA, CA 91109-7321 |
| FEDEX KINKO'S | 2306 S REYNOLDS RD,TOLEDO, OH 43614 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SCVS,DALLAS, TX 75267-2085 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SVCS,DALLAS, TX 75267-2085 |
| FEDEX KINKO'S | 10 CENTER POINTE, SUITE B,LAKE OSWEGO, OR 97035 |
| FEDEX LENDING INC | 642 SOUTH B STREET,STE A,TUSTIN, CA 92780 |
| FEDRAL SAVINGS BANK | ATTN: MR GARIBOLDI,8631 LOCH RAVEN,TOWSON, MD 21204 |
| FEE MANGEMENT | ATTN ROSE SILVERWATER,8304 CLAIREMONT MESA BLVD 109,SAN DIEGO, CA 92111 |
| FEE MANGEMENT | C/O FEE  MANAGEMENT,SAN DIEGO, CA 92111 |
| FEE, EILEEN | 61 MOFFITT BLVD,ISLIP, NY 11751 |
| FEELY, JAMES L | 6439 BARNABY ST. N/W,WASHINGTON, DC 20015 |
| FEELY, KEVIN | 7320 COLGATE,SAINT LOUIS, MO 63130 |
| FEENEY, MATTHEW C | 53 ELM ST. APT 2,CHARLESTOWN, MA 02129 |
| FEI, RUIAN | 75 PROVINCE DR,CENTEREACH, NY 11720 |
| FEIGA OBERSTEIN | 3002 W STRATHMORE AVE,BALTIMORE, MD 21209 |
| FEIGA OBERSTEIN | 3002 W SRATHMORE AVE,BALTIMORE, MD 21209 |
| FEIN SUCH KAHN & SHEPARD PC | ATTN:ALAN F SUCH, ESQ,7 CENTRUY DRIVE SUITE 201,PARSIPPANY, NJ 07054 |
| FEIN, BRIAN M | 10500 TANGER LANE,POTOMAC, MD 20854 |
| FEINMAN, ALISON | 127 KNICKERBOCKER RD,PLAINVIEW, NY 11803 |
| FEINMAN, LEWIS D | PO BOX 491,CAPITOLA, CA 95010 |
| FEIST YELLOW BOOK | 1146 LAKE HOLLOW DR,HAYS, KS 676019826 |
| FEITELBERG COMPANY | 222 MILLIKEN PLACE,FALL RIVER, MA 02722 |
| FEITH SYSTEMS AND SOFTWARE, INC | 425 MARYLAND DRIVE,FT. WASHINGTON, PA 19034 |
| FEIWELL & ASSOC. | PO BOX 1937,DEPARTMENT L-172,INDIANAPOLIS, IN 45206 |
| FEIWELL & HANNOY | 251 N. ILLINOIS STREET,SUITE 1700,INDIANAPOLIS, IN 46244 |
| FELCH TOWNSHIP | W5803 GROVELAND MINE RD,IRON MOUNTAIN, MI 49801 |
| FELCKOWSKI, LAWRENCE A | 230 N OGDEN ST,BUFFALO, NY 14206 |
| FELDMAN & ASSOCIATES | 33 EAST 33RD STREET,SUITE 802,NEW YORK, NY 10016 |
| FELDMAN & ASSOCIATES | 33 EAST 33RD STREET,NEW YORK, NY 10016 |
| FELDMAN & ASSOCIATES | 33 EAST 33 STREET,SUITE 802,NEW YORK, NY 10016 |
| FELDMAN, GAIL | 18 E GROVE ST,MASSAPEQUA, NY 11758 |
| FELDMAN, GAIL L | 18 E. GROVE ST,MASSAPEQUA, NY 11758 |
| FELDTMAN APPRAISAL | 855 TROSPER RD #108-354,TUMWATER, WA 98512 |
| FELDTMAN APPRAISAL | 855TROSTER RD # 102-354,TUMWATER, WA 98512 |
| FELICIANO, COURTNEY | 10428 KENTFIELD PL,FORT WAYNE, IN 46818 |
| FELICIANO, JANE E | 18718 RACQUET SPORTS,HUMBLE, TX 77346 |

| Claim Name | Address Information |
|---|---|
| FELIX DINBECK | 3307 CEDARHURST RD,BALTIMORE, MD 21214 |
| FELIX DINBECK | 2501 BURRIDGE ROAD,BALTIMORE, MD 21223 |
| FELIX ZOEPFL | 490 PATUXENT RD,#48,ODENTON, MD 21113 |
| FELIZ MENA, JENNY P | 140 LANDAU AVE,FLORAL PARK, NY 11001 |
| FELLER & FELLER ENTERPRISES | 151 HOPEWELL-PRINCETON RD,HOPEWELL, NJ 08525 |
| FELLERS INSURANCE COMPANY | 502 SOUTH ORCHARD,LEWISVILLE, TX 75067 |
| FELLOWS, DEIDRA | 34 LAKESIDE DR,HIRAM, GA 30141 |
| FELTNER, JAMI | 104 SPARROW DR,ISLE OF PALMS, SC 29451 |
| FELTON BORO | 94 HIGH ST.,FELTON, PA 17322 |
| FELTON FINANCIAL INC | 1185 MAGNOLIA AVENUE,STE B,CORONA, CA 92879 |
| FELTON INS SERV | 6287 HWY 9,P.O. BOX 525,FELTON, CA 95018 |
| FELTON TOWN | P.O. BOX 329,FELTON, DE 19943 |
| FELTON, WILLIE R | 31 PINE ECHO DR,POUGHKEEPSIE, NY 126011205 |
| FELTS LOCK & ALARM CO, INC | PO BOX 5707,EVANSVILLE, IN 47716-4707 |
| FELTS MORTGAGE CORP | 1401 VISCAYA PKWY #4,CAPE CORAL, FL 33990 |
| FELTS MORTGAGE CORP | 210 DEL PRADO BLVD S STE 6,CAPE CORAL, FL 339901763 |
| FENNELL, ERIN S | 1197 W MIDAS TRAIL  CIR,SOUTH JORDAN, UT 84095 |
| FENNVILLE CITY | PO BOX 666,FENNVILLE, MI 49408 |
| FENTON CITY | 301 SOUTH LEROY STREET,FENTON, MI 48430 |
| FENTON TOWNSHIP | 12060 MANTAWAUKA DR,FENTON, MI 48430 |
| FENTRESS COUNTY TAX COLLECTOR | P.O. BOX 883,JAMNESTOWN, TN 38556 |
| FENWICK ISLAND, TOWN OF | RR 3 BOX 370,FENWICK ISLAND, DE 19944 |
| FENWICK LANDING CONDO | 110 BROADWAY BOX 230,HANOVER, PA 17331 |
| FENWICK MCGILL, JO ANN (JOEY) | 1614 W LODGE DR,PHOENIX, AZ 85041 |
| FERDINAND PROVNI | 9535 ELVIS LANE,SEABROOKE, MD 20776 |
| FEREBEE APPRAISALS | 3364 PRESCOTT LN,GREENVILLE, NC 27858 |
| FERGUS & ASSOCIATES | 2717 WORTHAM AVE,NASHVILLE, TN 37215 |
| FERGUS COUNTY | 712 W. MAINE ST.,LEWISTON, MT 59457 |
| FERGUS, CAROL | 2381 CHRISTMAS TREE DR,CARSON CITY, NV 89703 |
| FERGUS, CAROL S | 2381 CHRISTMAS TREE DRIVE,CARSON CITY, NV 89703 |
| FERGUSON APPRAISAL | 2215 S SHADOW GROVE,RICHMOND, TX 77469 |
| FERGUSON APPRAISAL CORPORATION | 304 STONEWALL AVENUE,GORDONSVILLE, VA 22942 |
| FERGUSON INSURANCE AGENCY | 1356 TOWNSHIP RD 25,ADA, OH 45810 |
| FERGUSON MCMANAMY, ATTYS AT | LAW, LLC,ATLANTA, GA 30305 |
| FERGUSON MORTGAGE SERVICES INC | 1206 LORRAINE CT,SOUTHLAKE, TX 75092 |
| FERGUSON TWP / CENTRE | 3147 RESEARCH DR,STATE COLLEGE, PA 16801 |
| FERGUSON TWP/CENTRE CO | 3147 RESEARCH DR,STATE COLLEGE, PA 16801 |
| FERGUSON, LOUIS | 2500 MIDDLETON WAY,GRAYSON, GA 30017 |
| FERGUSON, TAMARA | 3116 SO 273RD ST,AUBURN, WA 98001 |
| FERMANAGH TOWNSHIP | RR 4 BOX 1005,MIFFLINTOWN, PA 17059 |
| FERNANDEZ, DAVID | 1770 MERIDIAN AVE 208,MIAMI BEACH, FL 33139 |
| FERNANDEZ, DENNIS | 1951 ST. SIMON ST.,AUBREY, TX 76227 |
| FERNANDEZ, FANNY L | 8657 N MACARTHUR BLVD,IRVING, TX 75063 |
| FERNANDEZ, FANNY L. | 8657 N MACARTHUR BLVD # 3090,IRVING, TX 75063 |
| FERNANDEZ, PATRICIA H | 97-25 64TH AVE,REGO PARK, NY 11374 |
| FERNANDEZ, SHEILA I | 11505 ALLFORTH LANE # 2116,CHARLOTTE, NC 28277 |
| FERNANDEZ, STEPHANIE D | 1120 ELM DR,NOVATO, CA 949453110 |
| FERNDALE AREA SD / LORAIN BORO | 445 GREEN VALLEY ST,JOHNSTOWN, PA 15902 |
| FERNDALE CITY | 300 EAST NINE MILE ROAD,FERNDALE, MI 48220 |

| Claim Name | Address Information |
| --- | --- |
| FERNDALE CONDO | 53 BRUSHY PLAIN ROAD,BRANFORD, CT 06405 |
| FERNLEY BUILDERS ASSOCIATION | PO BOX 945,FERNLEY, NV 89408-0945 |
| FERRALES, ROSA L | 16433 N 35TH AVE,PHOENIX, AZ 85053 |
| FERRANTINO, SUSANNE | 2 GERALD AVE,MILLIS, MA 02054 |
| FERRARA INSURANCE | 216 NEWTON STREET,WALTHAM, MA 02452 |
| FERRARI APPRAISALS INC | PO BOX 83,MARLBOROUGH, CT 06447-0083 |
| FERREE AND POWER | 9011 NORTH MERIDIAN STREET,INDIANAPOLIS, IN 46260 |
| FERRELL INSURANCE AGENCY | 854 WEST FIFTH STREET,WINSTON-SALEM, NC 27101 |
| FERRICANE, ANGELO | 13 HOLLY DR,MANORVILLE, NY 11949 |
| FERRICANE, ANGELO J. | 13 HOLLY DR,MANORVILLE, NY 11949 |
| FERRICK MORTGAGE LLC | 3824 BEECH DOWN DRIVE,# 101,CHANTILLY, VA 20151 |
| FERRICK MORTGAGE LLC | 6606 BRIGHTONWOOD COURT,SPRING, TX 77379 |
| FERRIER CHRISTOPHER, NATHALIE | 209 LENOX AVE,UNIONDALE, NY 11553 |
| FERRIS & MCCALL | 5540 CENTERVIEW DR,RALEIGH, NC 27606 |
| FERRIS & MCCALL | 5540 CENTERVIEW DRIVE,RALEIGH, NC 27606 |
| FERRIS CITY | CITY OF FERRIS,FERRIS, TX 75125 |
| FERRIS ISD | ASSESSOR-COLLECTOR,FERRIS, TX 75125 |
| FERRIS TWP          117 | 7518 CANNONSVILLE,VESTABURG, MI 48891 |
| FERRIS, DANIEL | 14107 SE SUMMERFIELD LOOP,HAPPY VALLEY, OR 97086 |
| FERRISBURG TOWN | PO BOX 6,FERRISBURG, VT 05456 |
| FERRY COUNTY | 350 E. DELAWARE #13,REPUBLIC, WA 99166 |
| FERRY LANDING | P. O. BOX 551,CANTON, MA 02021 |
| FERRY ST INS AGENCY, INC | 1250 KEARNEY AVENUE,KEARNEY, NJ 07032 |
| FERRY TWP          127 | 2715 EAST WARREN,SHELBY, MI 49455 |
| FERRY, WILLIAM (BILL) | 54 SLEIGHRIDE RD,GLEN MILLS, PA 19342 |
| FERRYSBURG CITY | PO BOX 38,FERRYSBURG, MI 49409 |
| FERSCHWEILER, LARRY (DUSTY) | 439 EAST VIEW LANE,SILVERTON, OR 97381 |
| FETTERS VIEIRA APPRAISAL COM | 2520 BEVERLY PLACE,STOCKTON, CA 95204 |
| FETTROW INSURANCE INC. | 9774 GLADES ROAD,SUITE A-7,BOCA RATON, FL 33434 |
| FEVOLA, NANNETTE A | 3615 DEEP HOLE DR,MATTITUCK, NY 11952 |
| FGR APPRAISAL SERVICES | 12055 STARCREST,SAN ANTONIO, TX 78247 |
| FHMC MORTGAGE A DBA OF FREEDOM MORTGAGE | CORP,2524 W. RUTHRAUFF ROAD,TUCSON, AZ 85705 |
| FHMC MORTGAGE A DBA OF FREEDOM MORTGAGE | CO,2524 W. RUTHRAUFF ROAD,TUCSON, AZ 85705 |
| FIAL, GEOFFREY T | 3209 FAIRFIELD AVE,FORT WAYNE, IN 46807 |
| FIALK, DAWN M | 233 SCHUSSLER ST,SOUTH AMBOY, NJ 08879 |
| FICO, SHERRIE | PO BOX 90,CLAYTON, CA 94517 |
| FIDDLER, THOMAS | 13 AVERILL COURT,NORTH BARRINGTON, IL 60010 |
| FIDDLER, THOMAS (TOM) | 13 AVERILL COURT,NORTH BARRINGTON, IL 60010 |
| FIDEL HERNANDEZ | 2382 DOUGLAS ROAD # 16,FERNDALE, WA 98248 |
| FIDEL PARRA | PO BOX 12483,PORTLAND, OR 97232 |
| FIDELIS MORTGAGE & FINANCIAL SERVICES | INC,6380 MANILA DRIVE,COCOA, FL 32927 |
| FIDELIT NATL PROPERTY/CASUALTY | PO BOX 6577,EUREKA, CA 95502 |
| FIDELITY | 385 WASHINGTON STREET,SAINT PAUL, MN 55102 |
| FIDELITY & CASUALTY CO. OF NY | 40 WALL STREET,NEW YORK, NY 10005 |
| FIDELITY & DEPOSIT CO OF MD | 3910 KENSWICK ROAD,BALTIMORE, MD 21203 |
| FIDELITY & DEPOSIT CO OF MD | PO BOX 673397,MARIETTA, GA 30006 |
| FIDELITY & DEPOSIT CO OF MD | 2 LOWER RAGSDALE DRIVE #120,MONTEREY, CA 93940 |
| FIDELITY & GUARANTY | INSURANCE COMPANY,P. O. BOX 1137,BALTIMORE, MD 21203 |
| FIDELITY & TRUST MORTGAGE, INC. | 8120 WOODMONT AVE,SUITE 850,BETHESDA, MD 20814 |

| Claim Name | Address Information |
|---|---|
| FIDELITY & TRUST MORTGAGE, INC. | 7000 WISCONSIN AVE,CHEVY CHASE, MD 20815 |
| FIDELITY AFFILIATES, LLC | 6161 KEMPSVILLE CIRCLE,NORFOLK, VA 23502 |
| FIDELITY AND GUARANTY LIFE | INSURANCE CO,PO BOX 1138,BALTIMORE, MD 21203 |
| FIDELITY APPRAISAL | 36358 GARFIELD RD. STE. 5,CLINTON TWP, MI 48035 |
| FIDELITY APPRAISAL | 40760 GARFIELD PMB 416 SUITE5,CLINTON TWP, MI 48038 |
| FIDELITY ASSOCIATES | 501 S. BERNARD,SPOKANE, WA 99204 |
| FIDELITY BANK | 117 S. JORDAN CREEK PARKWAY,WEST DES MOINES, IA 50266 |
| FIDELITY BANK | 100 E. ENGLISH,WICHITA, KS 67202 |
| FIDELITY BROKER A DBA OF ORO REAL INC. | 805 VETERANS BLVD.,SUITE 228,REDWOOD CITY, CA 94063 |
| FIDELITY BROKERAGE CORP. DBA PREMIER | HOUSING SERVI,4722 U.S. HIGHWAY 98 NORTH,LAKELAND, FL 33810 |
| FIDELITY BROKERAGE CORP. DBA PREMIER | HOUSING SE,4722 U.S. HIGHWAY 98 NORTH,LAKELAND, FL 33810 |
| FIDELITY BROKERS A DBA OF ORO REAL INC. | 35465 DUMBARTON COURT,NEWARK, CA 94560 |
| FIDELITY CAPITAL FUNDING | 2603 CAMINO RAMON,SUITE 350,SAN RAMON, CA 94583 |
| FIDELITY CAPITAL LENDING INC | 1180 IRON POINT ROAD,STE 240,FOLSOM, CA 95630 |
| FIDELITY CAPITAL MORTGAGE BROKERS | 9100 WILSHIRE BLVD,STE 800 E,BEVERLY HILLS, CA 90212 |
| FIDELITY CAPITAL MORTGAGE COMPANY | 1207 ROSENEATH ROAD,RICHMOND, VA 23230 |
| FIDELITY COURT ASSOC | C/O WILLIAM TRUST PENN,P O BOX 15351,WILMINGTON, DE 19850 |
| FIDELITY COURT ASSOCIATES | C/O WILMINGTON TRUST OF PENNSYLVANIA,P.O. BOX 15351,WILMINGTON, DE 19850-5351 |
| FIDELITY DIRECT MORTGAGE | 13701 LAKESIDE DR,CLARKSVILLE, MD 21029 |
| FIDELITY FINANCIAL GROUP, INC. | 11111 HALL ROAD,SUITE 105,UTICA, MI 48317 |
| FIDELITY FINANCIAL MORTGAGE | 18125 US HIGHWAY 41 NORTH,LUTZ, FL 33549 |
| FIDELITY FINANCIAL MORTGAGE CAPITAL | 12747 OLIVE BLVD,SUITE 385,SAINT LOUIS, MO 63141 |
| FIDELITY FIRST FUNDING, INC | 2271 N. WASHINGTON BLVD #2,NORTH OGDEN, UT 84414 |
| FIDELITY FIRST MORTGAGE A DBA OF | FIDELITY FIRST MO,1873 S. BELLAIRE STREET,SUITE 1400,DENVER, CO 80222 |
| FIDELITY FUNDING A DBA OF CHU & | ASSOCIATES, INC.,200 SOUTH LOS ROBLES AVE.,SUITE 300,PASADENA, CA 91101 |
| FIDELITY FUNDING CORPORATION | 24300 SOUTHFIELD RD,SUITE 210,SOUTHFIELD, MI 48075 |
| FIDELITY FUNDING CORPORATION | 41296 LLEWELYN,NORTHVILLE, MI 48167 |
| FIDELITY FUNDING MORTGAGE CORP. | 150 CRANES ROOST BLVD STE 2250,ALTAMONTE SPG, FL 327013480 |
| FIDELITY FUNDING MORTGAGE CORP. | 1051 WINDERLEY PLACE #307,MAITLAND, FL 32751 |
| FIDELITY HOME INSPECTORS, INC. | 1440 BETHLEHEM PIKE,NORTH WALES, PA 19454 |
| FIDELITY HOME LENDING, INC. | 3168 HIGHWAY 17 S.,ORANGE PARK, FL 32003 |
| FIDELITY HOME MORTGAGE CORPORATION | 1012 NORTH POINT ROAD,BALTIMORE, MD 21224 |
| FIDELITY INSURANCE COMPANY | 10050 W. BELL ROAD #5,SUN CITY, AZ 85351 |
| FIDELITY INSURANCE COMPANY | 3102 PARNAM STREET,SEATTLE, WA 98131 |
| FIDELITY INSURANCE GROUP | 1856 WELLS ROAD,ORANGE PARK, FL 32073 |
| FIDELITY LAND AGENCY OF | CINCINNATI,CINCINNATI, OH 45242 |
| FIDELITY LAND TITLE | 10723 MONTGOMERY RD,CINCINNATI, OH 45242 |
| FIDELITY LENDING GROUP, INC. | 5049-B BACKLICK RD.,ANNANDALE, VA 22003 |
| FIDELITY LENDING, INC | 1000 BURNETT AVENUE, SUITE 100,CONCORD, CA 94520 |
| FIDELITY LOANS A DBA OF FIDELITY HOMES & | LOANS,2505 S. 320TH ST,# 580,FEDERAL WAY, WA 98003 |
| FIDELITY MOHAWK INS. CO. | UNITED ASSURANCE, INC.,16-00 POLLITT DR.,FAIR LAWN, NJ 07410 |
| FIDELITY MOHAWK INSURANCE | 5 BROAD STREET,BRANCHVILLE, NJ 07826 |
| FIDELITY MORTGAGE | 1001 SOUTH MAIN STREET,KALISPELL, MT 59901 |
| FIDELITY MORTGAGE ADVISORS | 11950 WEST DIXIE HWY,NORTH MIAMI, FL 33161 |
| FIDELITY MORTGAGE CO INC | 7001 ORCHARD LAKE #332,WEST BLOOMFIELD, MI 48322 |
| FIDELITY MORTGAGE COMPANY | 3688 DELTA FAIR ROAD,ANTIOCH, CA 94509 |
| FIDELITY MORTGAGE COMPANY | 5167 CLAYTON RD. #G,CONCORD, CA 94521 |
| FIDELITY MORTGAGE DIRECT CORP | 580 CAPE COD LANE,STE 2,ALTAMONTE SPRINGS, FL 32714 |

| Claim Name | Address Information |
|---|---|
| FIDELITY MORTGAGE DIRECT CORP | 3505 LAKE LYNDT DRIVE,STE 114-A,ORLANDO, FL 32817 |
| FIDELITY MORTGAGE DIRECT CORP | 4300 CYPRESS STREET,SUITE 750,TAMPA, FL 33607 |
| FIDELITY MORTGAGE DIRECT CORP | 1655 PALM BEACH LAKES BLVD,WEST PALM BEACH, FL 33401 |
| FIDELITY MORTGAGE GROUP INC | 428 E ALAMANCE ROAD,BURLINGTON, NC 27215 |
| FIDELITY MORTGAGE SERVICES, INC | 5828 HUBBARD DRIVE,ROCKVILLE, MD 20852 |
| FIDELITY MORTGAGE SERVICES, INC. | 1141A LAKE COOK ROAD,DEERFIELD, IL 60015 |
| FIDELITY MORTGAGE TRUST CORP | 6710 MAIN STREET STE 233,MIAMI LAKES, FL 33014 |
| FIDELITY MUTUAL MORTGAGE INC | 420 US HWY,SUITE #13,NORTH PALM BEACH, FL 33408 |
| FIDELITY NATIONAL | PO BOX 5159,HILTONHEAD ISLAND, SC 29938 |
| FIDELITY NATIONAL | 6141 CENTER STREET,PARADISE, CA 95969 |
| FIDELITY NATIONAL FINANCIAL | ATTN: MICHELLE GILLIS,601 RIVERSIDE AVE,JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL FINANCIAL | ATTN HANK LANG,JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL FINANCIAL | 601 RIVERSIDE AVENUE,HANK LANG,JACKSONVILLE, FL 32204 |
| FIDELITY NATIONAL FLOOD | 555 CORPORATE DRIVE,KALISPELL, MT 59901 |
| FIDELITY NATIONAL FLOOD | 412 HUDSON STREET,HEALDSBURG, CA 95448 |
| FIDELITY NATIONAL FUNDING | 17771 COWAN,SUITE 250,IRVINE, CA 92614 |
| FIDELITY NATIONAL GROUP | 4050 CALLE REAL,SANTA BARBARA, CA 93110 |
| FIDELITY NATIONAL INS. | P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIDELITY NATIONAL INSURANCE | 10301 DEERWOOD PARK BOULEVARD,JACKSONVILLE, FL 32205 |
| FIDELITY NATIONAL INSURANCE | PO BOX 45126,JACKSONVILLE, FL 32232 |
| FIDELITY NATIONAL INSURANCE | 10301 DEERWOOD PARK BOULEVARD,JACKSONVILLE, FL 32256 |
| FIDELITY NATIONAL INSURANCE | 1943 WEST HOWARD STREET,CHICAGO, IL 60626 |
| FIDELITY NATIONAL INSURANCE | P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIDELITY NATIONAL INSURANCE | 3102 FARNAM STREET,OMAHA, NE 68131 |
| FIDELITY NATIONAL INSURANCE | 3938 STATE STREET,2ND FLOOR,SANTA BARBARA, CA 93105 |
| FIDELITY NATIONAL INSURANCE | 12932 SE KENT KANGLEY ROAD,KENT, WA 98031 |
| FIDELITY NATIONAL INSURANCE | 3400 188TH STREET SW 570,LYNNWOOD, WA 98037 |
| FIDELITY NATIONAL INSURANCE CO | PO BOX 2057,KALISPELL, MT 59903 |
| FIDELITY NATIONAL LLOYDS | 787 JUSTIN ROAD,ROCKWELL, TX 75087 |
| FIDELITY NATIONAL LLOYDS | 111 AUSTRALIA CT,RED OAK, TX 751548211 |
| FIDELITY NATIONAL LLOYDS INS. | GARCIA INSURANCE AGENCY INC.,6814 HUEBNER ROAD,SAN ANTONIO, TX 78238 |
| FIDELITY NATIONAL MTG A DBA OF FOUNDERS | CORP,701 N GREEN VALLEY PKWY,SUITE 200,HENDERSON, NV 89014 |
| FIDELITY NATIONAL P&C INS CO | PO BOX 258,COLUMBIA, IL 62236 |
| FIDELITY NATIONAL PROPERTY | P O BOX 33003,ST. PETERSBURG, FL 33733 |
| FIDELITY NATIONAL TITLE | 3705 QUAKERBRIDGE RD,MERCERVILLE, NJ 08618 |
| FIDELITY NATIONAL TITLE | 5690 WEST CYPRESS STREET,TAMPA, FL 33607 |
| FIDELITY NATIONAL TITLE | 3515 DEL PRADO BLVD,FORT MYERS, FL 33902 |
| FIDELITY NATIONAL TITLE | 1850 SW FOUNTAINVIEW BLVD,PORT SAINT, FL 34986 |
| FIDELITY NATIONAL TITLE | 4971 E 1-20 SVC. RD. #100,WILLOW PARK, TX 76087 |
| FIDELITY NATIONAL TITLE | 9900 HIGHWAY 380,CROSS ROADS, TX 76227 |
| FIDELITY NATIONAL TITLE | 7011 HARWIN #108,HOUSTON, TX 77036 |
| FIDELITY NATIONAL TITLE | 4572 F.M. 1960 WEST,HOUSTON, TX 77069 |
| FIDELITY NATIONAL TITLE | 911 CENTRAL PARKWAY NORTH,SAN ANTONIO, TX 78232 |
| FIDELITY NATIONAL TITLE | 8500 MENUAL NE,ALBUQUERQUE, NM 87112 |
| FIDELITY NATIONAL TITLE | INSURANCE STE 125,PHOENIX, AZ 85020 |
| FIDELITY NATIONAL TITLE | 14851 N SCOTTSDALE RD,SCOTTSDALE, AZ 85254 |
| FIDELITY NATIONAL TITLE | 6060 SEPULVEDA BLVD,VAN NUYS, CA 91411 |
| FIDELITY NATIONAL TITLE | 8050 N PALM AVE 110,FRESNO, CA 937115798 |
| FIDELITY NATIONAL TITLE | 6200 LA SALLE AVE,OAKLAND, CA 94611 |

| Claim Name | Address Information |
|---|---|
| FIDELITY NATIONAL TITLE | 12295 SARATOGA,SUNNYVALE, CA 95070 |
| FIDELITY NATIONAL TITLE | 14350 LAKESHORE DRIVE,CLEARLAKE, CA 95422 |
| FIDELITY NATIONAL TITLE | 7806 MADISON AVENUE,FAIR OAKS, CA 95628 |
| FIDELITY NATIONAL TITLE | 573 MAIN STREET,PLACERVILLE, CA 95667 |
| FIDELITY NATIONAL TITLE | 770 MASON STREET SUITE 100,VACAVILLE, CA 95688 |
| FIDELITY NATIONAL TITLE | 8564 SW APPLE WAY,PORTLAND, OR 97225 |
| FIDELITY NATIONAL TITLE | 198 COMMERCIAL ST,SALEM, OR 97301 |
| FIDELITY NATIONAL TITLE | 3009 NE 4TH STREET,BELLEVUE, WA 98004 |
| FIDELITY NATIONAL TITLE | 16500  SE 15TH STREET,VANCOUVER, WA 98683 |
| FIDELITY NATIONAL TITLE CO | 17592 EAST 17TH ST,STE 100,TUSTIN, CA 92780 |
| FIDELITY NATIONAL TITLE CO | 150 S J ST,TULARE, CA 932744025 |
| FIDELITY NATIONAL TITLE CO | PO BOX 2255,ROCKLIN, CA 95677 |
| FIDELITY NATIONAL TITLE INS CO | 9135 RIDGELINE BLVD,HIGHLANDS, CO 80129 |
| FIDELITY NATIONAL, INS. CO. | 900 EMMITT F. LOWRY EXPWY,TEXAS CITY, TX 77591 |
| FIDELITY ONE FINANCELLC | 12911 SW. 85TH STREET,MIAMI, FL 33183 |
| FIDELITY REAL ESTATE COMPANY | 15 WEST MADISON ST,BALTIMORE, MD 21202 |
| FIDELITY REALTY OF CALIFORNIA, INC | 1103 N. 4TH ST.,SAN JOSE, CA 95112 |
| FIDELITY RESIDENTIAL MORTGAGE CORP | 5 CONCOURSE PARKWAY,SUITE 1050,ATLANTA, GA 30328 |
| FIDELITY SECURE INVESTMENTS, INC | 25371 COMMER CENTRE DR #110,LAKE FOREST, CA 92630 |
| FIDELITY SECURE INVESTMENTS, INC | 30242 ESPERANZA, RCHO STA MARG, CA 926882121 |
| FIDELITY SOURCE LLC | 10200 BELLE RIVE BLVD,STE 3905,JACKSONVILLE, FL 32256 |
| FIDELITY TRUST CAPITAL LENDING | 11430 N. KENDALL DRIVE STE 111,MIAMI, FL 33176 |
| FIDELTY & DEPOSIT COMPANY | OF MARYLAND,P.O. BOX 673397,MARIETTA, GA 30006 |
| FIDELTY HOME MORTGAGE CO | 2277 FAIR OAKS BLVD,STE 305,SACRAMENTO, CA 95825 |
| FIDERION FINANCIAL SERVICES | GROUP,ATLANTA, GA 30326 |
| FIDRICH, PINSON & ASSOC. | 2909 POSTRON AVE.,NASHVILLE, TN 37203 |
| FIDRICH, PINSON & ASSOCIATES | 2909 POSTRON AVENUE,NASHVILLE, TN 37203 |
| FIELD ASSET SERVICES | 9229 WATERFORD CENTRE BLVD,STE #110,AUSTIN, TX 78758 |
| FIELD ASSET SERVICES, INC. | 9229 WATERFORD CENTRE BLVD #110,ATTN: O. DALE MCPHERSON,CHIEF EXECUTIVE OFFICER,AUSTIN, TX 78758 |
| FIELD INS. OF SURFSIDE INC. | P.O. BOX 15404,SURFSIDE BEACH, SC 29587 |
| FIELD INSURANCE AGENCY | P O BOX 1162,SENECA, SC 29679 |
| FIELD INSURANCE AGENCY | 1135 PINE STREET,REDDING, CA 96001 |
| FIELD OF FLOWERS, LLC | DBA JORENE'S FLORAL DESIGNS,NEWARK, NJ 07101-7884 |
| FIELD, JEFFREY A | 54 GRANT AVE,ISLIP, NY 11751 |
| FIELD, STEPHEN B. | PO BOX 68394,SCHAUMBURG, IL 601680394 |
| FIELDALE INS. AGENCY | P O BOX 158,FIELDALE, VA 24089 |
| FIELDCREDT LIMITED PARTNERSHIP | PMB 315,1498M REISTERSTOWN RD,BALTIMORE, MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | PMB 315,1498M REISTERSTOWN RD,BALTIMORE, MD 21208 |
| FIELDCREST LIMITED PARTNERSHIP | PMB 315,1498M REISTERTOWN RD,BALTIMORE, MD 21208 |
| FIELDCRST LIMITED PARTNERSHIP | UNABLE TO LOCATE ADDRESS |
| FIELDCRST LIMITED PARTNERSHIP | SUITE 315,1498M REISTERSTOWN RD,BALTIMORE, MD 21208 |
| FIELDING, DEBBIE H | 21 BAILEY RIDGE ROAD,GARDEN VALLEY, ID 83622 |
| FIELDS & COOPER | 113 COURT CIRCLE,NASHVILLE, NC 27856 |
| FIELDS APPRAISAL SERVICE | 8 ANNANDALE AVENUE,GOOSE CREEK, SC 29445 |
| FIELDS APPRAISAL SERVICES | 1838 MOUNTAIN LAKE DR,KENNASAW, GA 30152 |
| FIELDS COLBERT, TRANAY M | 16 GOLDEN HILL COURT,CATONSVILLE, MD 21228 |
| FIELDS COMMUNITY | 800 WEST 5TH AVENUE,NAPERVILLE, IL 60563 |
| FIELDS HALL, MICHELLE | 5 GEIER CT,RANDALLSTOWN, MD 21133 |

| Claim Name | Address Information |
| --- | --- |
| FIELDS, BEVERLY | 2106 GOODWIN LN,NORTH WALES, PA 19454 |
| FIELDS, COTY L | 1332 DUVALL AVE NE  APT F56,RENTON, WA 98059 |
| FIELDS, MONICA L. | 2604 CASTANADA CIRCLE,FORT WORTH, TX 76112 |
| FIELDS, VINETA | 46 SHERMAN ST,ROOSEVELT, NY 11575 |
| FIELDSBORO BOROUGH | 18 WASHINGTON STREET,FIELDSBORO, NJ 08505 |
| FIELDSTONE POND CONDO | 101 SHEFFIELD COURT,BREWSTER, NY 10509 |
| FIELDSTONE, LESTER,  SHEAR & | DENBERG LLP TRUST,CORAL GABLES,  33134 |
| FIESER APPRAISAL SERVICES | 2415 VAHREEN DR,COLORADO SPRINGS, CO 80919 |
| FIFE LAKE TOWNSHIP | 9777 VANS LANE,FIFE LAKE, MI 49633 |
| FIFE LAKE VILLAGE | P.O. BOX 298,FIFE LAKE, MI 49633 |
| FIFIELD TOWN | P O BOX 64,FIFIELD, WI 54524 |
| FIFTEENTH STREET | C/O CONTINENTAL INSURANCE,1522 K STREET, NW, SUITE 704,WASHINGTON, DC 20005 |
| FIFTH THIRD BANK,JIM HENSLEY, VP | WHOLESALE DIVISIONS SALES MANAGER,FIFTH THIRD CENTER,38 FOUNTAIN SQUARE PL, 13TH FL,CINCINNATI, OH 45263 |
| FIFTH THIRD INSURANCE | 111 THIRD STREET PO BOX 158,EVANSVILLE, IN 47701 |
| FIG TREE TRADING CO | 511 N PINELLAS AVE,TARPON SPRINGS, FL 34689 |
| FIGGE PHOTOGRAPHY | 240 NEWPORT CENTER DRIVE,NEWPORT BEACH, CA 92660 |
| FIGHTING INDIANS | BAND BOOSTER, INC,VERO BEACH, FL 32961 |
| FIGUEROA, GLORIA M | 413 WASHINGTON ST,FARMINGDALE, NY 11735 |
| FIGUEROA, JOSE L | 893 FOREST RIDGE DRIVE,SAN JOSE, CA 95129 |
| FIGUEROA, NANCY | 221 SHERRY ST.,EAST ISLIP, NY 11730 |
| FIKE, DENNIS | 309 SOLANA HILLS DR #49,SOLANA BEACH, CA 92075 |
| FIL-AM INSURANCE AGENCY INC. | P.O. BOX 29,69 BLOOMFIELD AVE.,BLOOMFIELD, NJ 07003 |
| FILBERT, JOSEPH B | 12 RICHARDS ST APT 2,GENEVA, IL 60134 |
| FILE MINDERS OF HAWAII, LLC | PO BOX 31000,HONOLULU, HI 96849-5531 |
| FILER TOWNSHIP | 2505 FILER CITY ROAD,MANISTEE, MI 49660 |
| FILGO OIL COMPANY | PO BOX 565421,DALLAS, TX 75356-5421 |
| FILIBERTO, STEPHEN | 37 FROST VALLEY DR,EAST PATCHOGUE, NY 11772 |
| FILIPINO CHAMBER OF COMMERCE | OF HAWAII,HONOLULU, HI 96813 |
| FILLMORE - HUME | TAX COLL C/O HUME TOWN CLRK,20 GENESEE,FILLMORE, NY 14735 |
| FILLMORE AGENCY | 3128 AVENUE U,BROOKLYN, NY 11229 |
| FILLMORE COUNTY | FILLMORE CO TAX OFC,BOX 466,PRESTON, MN 55965 |
| FILLMORE COUNTY | PO BOX 229,GENEVA, NE 68361 |
| FILLMORE TWP        005 | A-4987 140TH AVE.,HOLLAND, MI 49423 |
| FILSON APPRAISAL SERVICE | PO BOX 514,DUQUOIN, IL 62832 |
| FILTERFRESH | 9243 10TH AVENUE SOUTH,SEATTLE, WA 98108 |
| FILTERFRESH CHICAGO | 36245 TREASURY CENTER,CHICAGO, IL 60694 |
| FILTERFRESH CHICAGO | 36245 TREASURY CENTER,CHICAGO, IL 60694-6200 |
| FILTERFRESH DENVER | 2675 SOUTH SANTE FE DRIVE,DENVER, CO 80223 |
| FILTERFRESH DENVER | 2675 SOUTH SANTE FE DRIVE,BLDG 6 SPACE E,DENVER, CO 80223 |
| FILTERFRESH PORTLAND | 11824 NE AINSWORTH CIRCLE,PORTLAND, OR 97220 |
| FILTERFRESH SEATTLE | 9243 10TH AVENUE SOUTH,SEATTLE, WA 98108 |
| FILTERFRESH TRI STATE | PO BOX 634915,CINCINNATI, OH 45263-4915 |
| FILTRATION DIRECT, INC | 405 DOUGLAS AVENUE,1855-D,ALTAMONTE SPRINGS, FL 32714 |
| FINAL MORTGAGE CONSULTANT DBA TAMARA | MASON P.A.,5219 WILEY STREET,HOLLYWOOD, FL 33021 |
| FINAL MORTGAGE CONSULTANT DBA TAMARA | MASON,5219 WILEY STREET,HOLLYWOOD, FL 33021 |
| FINAL TOUCH FUNDING INC. | 175 EILEEN WAY,SYOSSET, NY 11791 |
| FINAN. GUARNT. UNDERWRITERS | 720 N. POST OAK ROAD SUITE 140,HOUSTON, TX 77024 |
| FINANCE AMERICA MORTGAGE CORP | 1499 W PALMETTO RD,SUITE 170,BOYNTON BEACH, FL 33436 |

| Claim Name | Address Information |
|---|---|
| FINANCE BOSTON, LLC | ONE STATE STREET,14TH FL,BOSTON, MA 02109 |
| FINANCE IT MORTGAGE CO | 2215 S. EL CAMINO REAL,SUITE#205,SAN MATEO, CA 94403 |
| FINANCE MANAGER - ORLANDO | 400 S. ORANGE AVE 4TH FL,PO BOX 4990,ORLANDO, FL 32802-4990 |
| FINANCE ONE MORTGAGES | 125 E SUNNYOAKS AVE,#215,CAMPBELL, CA 95008 |
| FINANCE ONE MORTGAGES | 3784 UNDERWOOD DR APT 4,SAN JOSE, CA 951172448 |
| FINANCE RESIDENTIAL A DBA OF JBMS | INVESTMENTS,660 KATHERINE DR. STE 406,FLOWOOD, MS 39232 |
| FINANCE RESIDENTIAL A DBA OF JBMS INVEST | 660 KATHERINE DR. STE 406,FLOWOOD, MS 39232 |
| FINANCE US GROUP, INC. A DBA OF THE | 700 NE 178TH ST,MIAMI, FL 331621125 |
| FINANCE USA CORPORATION | 35377 GLENCOE COURT,ROUND HILL, VA 20141 |
| FINANCE WORKSHOP, INC. | 385 COURT ST,PLYMOUTH, MA 02360 |
| FINANCIAL & INSURANCE SERVICE | PO BOX 720520,SAN DIEGO, CA 92172 |
| FINANCIAL & REAL ESTATE NETWRK | 7124 GERMANTOWN AVE.,PHILADELPHIA, PA 19119 |
| FINANCIAL ADVANTAGE | 2045 MT. DIABLO STREET,#105,CONCORD, CA 94520 |
| FINANCIAL ADVANTAGE HOME LOAN CENTER A | DBA OF BJK,1000 SE EVERETT MALL WAY #203,EVERETT, WA 98208 |
| FINANCIAL ADVANTAGE HOME LOAN CENTER A | DBA O,1000 SE EVERETT MALL WAY #203,EVERETT, WA 98208 |
| FINANCIAL ADVANTAGE MORTGAGE INC | 1099 D STREET, STE 203,SAN RAFAEL, CA 94901 |
| FINANCIAL AFFILIATES INSURANCE | SERVICE, INC.,17950 PRESTON RD. SUITE 920,DALLAS, TX 75252 |
| FINANCIAL ALCHEMY, INC. A DBA OF ARC | FUNDING,500 3RD STREET,SUITE 405,SAN FRANCISCO, CA 94107 |
| FINANCIAL ALTERNATIVE CORP | 750 AGEAN WAY,BALLWIN, MO 63011 |
| FINANCIAL AND CONSULTING STRATEGIES, | INC.,1306 WELSH ROAD,NORTH WALES, PA 19454 |
| FINANCIAL APPRAISALS,LLC | 2530 INDEPENDENCE AVE,BRONX, NY 10463 |
| FINANCIAL BOULEVARD, LLC | 2202 N. 24TH ST.,PHOENIX, AZ 85008 |
| FINANCIAL BRIDGE OF AMERICA | 8001 LAUREL CANYON BL. #101,NORTH HOLLYWOOD, CA 91605 |
| FINANCIAL CAPITAL MORTGAGE INC | 2420 SAND CREEK RD,STE 338,BRENTWOOD, CA 94513 |
| FINANCIAL CAPITAL, INC. | 1123 HILLTOP DR,REDDING, CA 96003 |
| FINANCIAL CAPITAL, INC. | 40 LAKE BELLEVUE,SUITE 106,BELLEVUE, WA 98005 |
| FINANCIAL CAPITAL, INC. | 1059 STATE AVE,SUITE A,MARYSVILLE, WA 98270 |
| FINANCIAL CENTER MORTGAGES | 5335 SW MEADOWS RD # 401,LAKE OSWEGO, OR 97035 |
| FINANCIAL CENTER MORTGAGES & INVESTMENTS | LLC,1824 W CASCADE AVENUE,HOOD RIVER, OR 97031 |
| FINANCIAL CENTER WEST | 23101 LAKE CENTER DR,#150,LAKE FOREST, CA 92630 |
| FINANCIAL CHOICE MORTGAGE LLC | 41 ELM STREET,WORCESTER, MA 01609 |
| FINANCIAL CITY MORTGAGE | 9284 JACKSON ROAD,SACRAMENTO, CA 95826 |
| FINANCIAL COMPANY OF AMERICA | 1260 N. DUTTON AVE,SUITE 130,SANTA ROSA, CA 95401 |
| FINANCIAL DEPOT, INC. | 265 CROSS ANCHOR PLACE,PINEY FLATS, TN 37686 |
| FINANCIAL DYNAMICS | 555 GROVE STREET,HERNDON, VA 20170 |
| FINANCIAL DYNAMICS MORTGAGE | 1549 PLAINFIELD PIKE,JOHNSTON, RI 02919 |
| FINANCIAL EDGE MORTGAGE COMPANY | 17820 28TH AVE SE,BOTHELL, WA 98021 |
| FINANCIAL FORCE CORP | 13026 SW 120 STREET,MIAMI, FL 33186 |
| FINANCIAL FREEDOM INVESTMENT GROUP IN | 16674,1000 E. ATLANTIC BLVD,# 201D,POMPANO BEACH, FL 33060 |
| FINANCIAL FREEDOM INVESTMENT GROUP INC | 1000 E. ATLANTIC BLVD,# 201D,POMPANO BEACH, FL 33060 |
| FINANCIAL FUNDING EXCHANGE, INC | 8775 SIERRA COLLEGE BLVD,# 200,ROSEVILLE, CA 95661 |
| FINANCIAL GROUP OF MIAMI | 7175 SW 8TH STREET,SUITE 203,MIAMI, FL 33144 |
| FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE,ATTN: RESEARCH AND RISK MANAGEMENT,NEW  YORK, NY 10017 |
| FINANCIAL HOME SERVICES INC. | 450 S. GLENDORA AVE.,STE. 105,WEST COVINA, CA 91790 |
| FINANCIAL INFORMATION GROUP | 2-40 BRIDGE AVE,RED BANK, NJ 07701 |
| FINANCIAL INSURANCE | PO BOX 2486,MANDEVILLE, LA 70470 |
| FINANCIAL INSURANCE EXCHANGE | P O BOX 1000,ORANGE, CA 72856 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL INSURANCE SERVICE | FAIR LAKES ONE,12500 FAIR LAKES,FAIRFAX, VA 22033 |
| FINANCIAL INVESTING REALTY & MORTGAGE | 1224 FIESTA AVENUE,CALEXICO, CA 92231 |
| FINANCIAL LENDING GROUP, INC | 12930 SW 128TH STREET,SUITE 104,MIAMI, FL 33186 |
| FINANCIAL MORTGAGE CONSULTANTS | 111 DEERWOOD ROAD,STE. 110,SAN RAMON, CA 94583 |
| FINANCIAL MORTGAGE INC | 1260 W JEFFERSON STREET,JOLIET, IL 60536 |
| FINANCIAL ONE MORTGAGE CO, INC. | 457 AIKEN AVE,DRACUT, MA 01826 |
| FINANCIAL REALTY SERVICES A DBA OF JAY | LEROY VEUVE,22742 MAIN ST.,HAYWARD, CA 94541 |
| FINANCIAL REALTY SERVICES A DBA OF JAY | LEROY VEU,22742 MAIN ST.,HAYWARD, CA 94541 |
| FINANCIAL REALTY SERVICES A DBA OF JAY | LEROY VE,333 HEGANBERGER ROAD,OAKLAND, CA 94621 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DRIVE, # 206,LAGUNA HILLS, CA 92653 |
| FINANCIAL RESOURCE AFFILIATES, INC. | 6350 E. THOMAS ROAD, # 330,SCOTTSDALE, AZ 85251 |
| FINANCIAL RESOURCES & ASSISTANCE OF THE | LAKES REGI,15 NORTHVIEW DRIVE,P.O. BOX 1158,MEREDITH, NH 03253 |
| FINANCIAL RESOURCES & ASSISTANCE OF THE | LAKES R,15 NORTHVIEW DRIVE,P.O. BOX 1158,MEREDITH, NH 3253 |
| FINANCIAL RESOURCES CONSULTING INC | 401 CHATHAM SQUARE OFFICE,PARK SUITE B,FREDERICKSBURG, VA 22405 |
| FINANCIAL SECURITY CONSULTANTS, INC. | 1402 YORK RD,# 201,LUTHERVILLE, MD 21093 |
| FINANCIAL SECURITY INSURANCE | 3415 W. IRVING PARK ROAD,CHICAGO, IL 60618 |
| FINANCIAL SERVICES COMPANY | 1000 W 2ND STREET,GILLETTE, WY 82716 |
| FINANCIAL SERVICES NORTHWEST INC. | 4301 S. PINE ST.,# 140,TACOMA, WA 98409 |
| FINANCIAL SOLUTIONS & INVESTMENTS INC | 103 CENTURY 21 DRIVE,SUITE 112,JACKSONVILLE, FL 32216 |
| FINANCIAL SOLUTIONS EXPRESS CORP | 1490 W. 68 ST,SUITE 201,HIALEAH, FL 33012 |
| FINANCIAL SOLUTIONS INC | 10019 REISTERS TOWN RD,OWINGS MILLS, MD 21117 |
| FINANCIAL SOLUTIONS INC | 5851 BROOKSIDE CT,BUFORD, GA 305181381 |
| FINANCIAL SOLUTIONS LENDING GROUP A DBA | OF CENTRAL,2201 PLAZA DRIVE,SUITE 300,ROCKLIN, CA 95765 |
| FINANCIAL SOLUTIONS LENDING GROUP A DBA | OF CEN,2201 PLAZA DRIVE,SUITE 300,ROCKLIN, CA 95765 |
| FINANCIAL SOLUTIONS MORTGAGE A DBA OF | FINANCIAL SO,4530 NELSON BROCSON BLVD,SUITE D,BUFORD, GA 32518 |
| FINANCIAL SOLUTIONS MORTGAGE A DBA OF | FINANCIAL,4530 NELSON BROCSON BLVD,SUITE D,BUFORD, GA 32518 |
| FINANCIAL SOLUTIONS OF CHATTA LLC | 6448 LEE HWY,CHATTANOOGA, TN 37421 |
| FINANCIAL SOURCE FUNDING CORP | 896 HEMPSTEAD TURNPIKE,FRANKLIN SQUARE, NY 11010 |
| FINANCIAL STAR CORPORATION | 2337 PHILMONT AVENUE,SUITE 106,HUNTINGDON VALLEY, PA 19006 |
| FINANCIAL STARS, LLC | 130 MAIN STREET,NYACK, NY 10960 |
| FINANCIAL STRATEGIES | 301 ENTERPRISE DR.,EASLEY, SC 29642 |
| FINANCIAL STRATEGIES GROUP | 802 DELAWARE STREET,BERKELEY, CA 94710 |
| FINANCIAL TITLE | 180 GRAND AVE STE 850,OAKLAND, CA 946123708 |
| FINANCIAL TITLE | 1437 HISTORICAL PLAZA,MANTECA, CA 95336 |
| FINANCIAL TITLE | 3001 LAVA RIDGE CT,ROSEVILLE, CA 95661 |
| FINANCIAL TITLE | 8008 WALERGA RD,ANTELOPE, CA 95843 |
| FINANCIAL TITLE COMPANY | 4849 LONE TREE WAY,ANTIOCH, CA 94531 |
| FINANCIAL TITLE COMPANY | 1676 N CALIFORNIA BLVD #P117,WALNUT CREEK, CA 94596 |
| FINANCIAL TITLE COMPANY | 5650 SUNRISE BLVD STE 150,CITRUS HTS, CA 956107631 |
| FINANCIAL TRIANGLE NEW YORK INC | 82 WALL STREET STE 600,NEW YORK, NY 10005 |
| FINANCIAL TRUST LENDING CORP | 701 SW 27 AVENUE,SUITE 950,MIAMI, FL 33135 |
| FINANCO FINANCIAL, INC | 3541 INVESTMENT BLVD. #4,HAYWARD, CA 94545 |
| FINANSOURCE MORTGAGE LLC | 4450 WEST 76TH STREET,EDINA, MN 55435 |
| FINBERG JOHNSON, KAY M | 4211 OAKDALE AVE,EDINA, MN 55416 |
| FINCASTLE CITY | P.O. BOX 22052,LOUISVILLE, KY 40252 |
| FINCH APPRAISALS | 1039 ALMIRIDA DRIVE,SAN JOSE, CA 95128 |
| FIND A HOME OF MOBILE | PO BOX 9792,MOBILE, AL 36691 |
| FINDLAY & CASTILLO APPRAISAL | 4084 BRIDGE ST # 2,FAIR OAKS, CA 95628 |
| FINDLAY & EDENFIELD | 1030 JIMMIE DYESS PARKWAY,AUGUSTA, GA 30909 |

| Claim Name | Address Information |
|---|---|
| FINDLAY INVESTORS LLC | P O BOX 480,FINDLAY, OH 45839 |
| FINDLAY INVESTORS LLC | 1995 TIFFIN AVE,SUITE 304,FINDLAY, OH 45840 |
| FINDLAY TOWNSHIP | PO BOX 395,CLINTON, PA 15026 |
| FINDLEY APPRAISAL SERVICE | P.O. BOX 466,MARYVILLE, MO 64468 |
| FINDLEY INSURANCE | PO BOX 526,BUFORD, GA 30515 |
| FINDLEY TOWNSHIP - SCHOOL | FINDLEY TWP-SCHOOL,85 CRILL RD,MERCER, PA 16137 |
| FINE DAVIS & PACK INSURANCE | 201 S. CLEVELAND AVENUE,SUITE 201,HAGERSTOWN, MD 21740 |
| FINE, RICHARD | 14554 DURHAM RD,MINNETONKA, MN 55345 |
| FINELLI, NICOLE D | 11101 ROYAL PALMS BLVD NUMBER 111,CORAL SPRINGS, FL 33065 |
| FINEST AMERICAN MORTGAGE A DBA OF CLEER | CREEK INC,129 WEST LAKE MEAD PKWY, STE A-5,HENDERSON, NV 89012 |
| FINEST AMERICAN MORTGAGE A DBA OF CLEER | CREEK I,129 WEST LAKE MEAD PKWY, STE A-5,HENDERSON, NV 89012 |
| FINEST CAPITAL | 814 WASHINGTON ST,BALDWIN, NY 115104555 |
| FINEST CAPITAL | 110 STEWART AVENUE,2ND FLOOR,HICKSVILLE, NY 11801 |
| FINEST CITY HOMES & LOANS A DBA OF EWV | ENTERPR,2835 CAMINO DEL RIO S. STE 210,SAN DIEGO, CA 92108 |
| FINEST CITY HOMES & LOANS A DBA OF EWV | ENTERPRISES,2835 CAMINO DEL RIO S. STE 210,SAN DIEGO, CA 92108 |
| FINET OF SARATOGA | 12820 SARATOGA - SUNNYVALE ROA,SARATOGA, CA 95070 |
| FINEX MORTGAGE A DBA OF TRANQUILINO | ANILLO MAGPANT,1799 BAYSHORE HIGHWAY,STE. 200,BURLINGAME, CA 94010 |
| FINEX MORTGAGE A DBA OF TRANQUILINO | ANILLO MAG,1799 BAYSHORE HIGHWAY,STE. 200,BURLINGAME, CA 94010 |
| FINGER LAKES FIRE & CASUALTY | 6905 RT 227 P.O. BOX 550,TRUMANSBURG, NY 14886 |
| FINGER, BRIAN S | 210 ATLANTIC AVE SUITE A3B,LYNBROOK, NY 11563 |
| FINGER, LINDA K | 2231 OLD AUBURN COVE,FORT WAYNE, IN 46845 |
| FINISTERRA FINANCIAL HOME LOANS A D | 1740 LONE PINE ROAD,PO BOX 848,SHINGLE SPRINGS, CA 95682 |
| FINK & MCGREGOR, L.C. | 7070 UNION PARK CENTER,# 330,MIDVALE, UT 84047 |
| FINK CARNEY REPORTING & VIDEO | 39 WEST 37TH ST,NEW YORK, NY 10018 |
| FINK SAFE & LOCK CO, INC | 2307-11 N WESTERN AVE,CHICAGO, IL 60647 |
| FINK, MICHELLE A | 8 WYANDANCH TRAIL,RIDGE, NY 11961 |
| FINK, WILLIAM ERIK | 2480 MIRROR LAKE DRIVE,VIRGINIA BEACH, VA 23453 |
| FINKEL & ALTMAN, LLC | P O BOX 71727,NORTH CHARLESTON, SC 29415 |
| FINLAY & COMPANY | PO BOX 240764,MONTGOMERY, AL 36124 |
| FINLEY APPRAISAL SERVICES, INC | 3385 W. COX ROAD,WILLCOX, AZ 85643 |
| FINLEY APPRAISALS | PO BOX 1972,SALISBURY, MD 21802-1972 |
| FINLEY APPRASIALS, PA | P O BOX 1972,SALISBURY, MD 21802 |
| FINLEY FOREST CONDO | 341 FINLEY FOREST CIRCLE,CHAPEL HILL, NC 27514 |
| FINLEY MORTGAGE COMPANY INC | 5464 ANNAPOOLS ROAD,BLADENSBURG, MD 20710 |
| FINNEN, DENISE R | 102 BEDELL PL,MELVILLE, NY 11747 |
| FINNEY COUNTY | 311 N NINTH,GARDEN CITY, KS 67846 |
| FINNEY'S ELECTRIC | 437 BORDEN AVENUE,SYCAMORE, IL 60178 |
| FINNS-HTB INSURANCE | 78 JACKSON PLAZA,P O BOX 3680,ANN ARBOR, MI 48106 |
| FINSTAD APPRAISALS | 8680 TOPPER RD,IRON RIVER, WI 54847 |
| FINWORTH PARTNERS LLC | 2400 CRESTMOOR RD,NASHVILLE, TN 37215 |
| FINZ WATERFRONT GRILLE | 4290 SE SALERNO RD,STUART, FL 34997 |
| FINZER IMAGING SYSTEMS | 7000 E.47TH AVE DR #100,DENVER, CO 80216 |
| FIONA KEANE | 8928 SAIL BAY DRIVE,LAS VEGAS, NV 89117 |
| FIORE, BRIAN R | 110 07 66TH RD NUMBER 1C,FOREST HILLS, NY 11375 |
| FIORELLI INSURANCE AGENCY | 2618 CHICHESTER AVENUE,BOOTHWYN, PA 19061 |
| FIORENZA CUSTOM WOODWORKING | 171 S. RAILROAD #4,LEWISVILLE, TX 75257 |
| FIORENZA, DEBORAH | 1517 WINTER PARK,LEWISVILLE, TX 75067 |
| FIORILLO, THOMAS A | 1809 CHANTILLY CT.,VIRGINIA BEACH, VA 23451 |
| FIRE & CASUALTY | 3909 NE 163RD STREET,MIAMI, FL 33160 |

| Claim Name | Address Information |
| --- | --- |
| FIRE DOCTOR EXTINGUISHER | COMPANY,TUSTIN, CA 92780 |
| FIRE EXTINGUISHER CO INC | 3914 JESSIE LANE,NAMPA, ID 83686 |
| FIRE INCORPORATED | ATTN: TANIA WIES,1811 S QUEBEC WAY #257,DENVER, CO 80231 |
| FIRE INCORPORATED | ATTN: TANIA WIES,482 SUNSHINE LANE,EVERGREEN, CO 80439 |
| FIRE INS. CO. | ALLEN LIN INSURANCE AGENCY,1516 IRVING ST.,San Francisco, CA 94122 |
| FIRE INS. EXCHANGE | IMSG,P O BOX 33003,ST. PETERSBURG, FL 33733 |
| FIRE INSURANCE EXCHANGE | 17000 W 119TH ST,OLATHE, KS 660617064 |
| FIRE INSURANCE EXCHANGE | PO BOX 149044,AUSTIN, TX 78714 |
| FIRE INSURANCE EXCHANGE | PO BOX 2478,LOS ANGELES, CA 90051 |
| FIRE INSURANCE EXCHANGE | 947 ARMORY ROAD,BARSTOW, CA 92311 |
| FIRE INSURANCE EXCHANGE | 5150 N SIXTH STREET #167,FRESNO, CA 93710 |
| FIRE INSURANCE EXCHANGE | PO BOX 1900,PLEASANTON, CA 94566 |
| FIRE INSURANCE EXCHANGE | 4815 LAGUNA PARK DRIVE STE A,ELK GROVE, CA 95758 |
| FIRE INSURANCE EXCHANGE | 6360 BELLEAU WOOD,SACRAMENTO, CA 95822 |
| FIREBIRD MORTGAGE, INC. | 12802 N. SCOTTSDALE ROAD,STE. F,SCOTTSDALE, AZ 85254 |
| FIREHOUSE GRAPHICS, INC | DBA SIGN CRAFT,MCDONOUGH, GA 30253 |
| FIREMAN'S FUND | PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIREMAN'S FUND | CSC 8TH FLOOR CASHIER PERSONAL,1999 BRYAN STREET,DALLAS, TX 75201 |
| FIREMAN'S FUND | PO BOX 33819,PHOENIX, AZ 85067 |
| FIREMAN'S FUND | PO BOX 29018,PORTLAND, OR 97296 |
| FIREMAN'S FUND INSURANCE | P O BOX 0162,PALATINE, IL 60055 |
| FIREMAN'S FUND INSURANCE | PO BOX 604,LISLE, IL 60532 |
| FIREMAN'S FUND INSURANCE | PO BOX 85924,SAN DIEGO, CA 92186 |
| FIREMAN'S FUND INSURANCE | 5260 NORTH PALM #400,FRESNO, CA 93704 |
| FIREMAN'S FUND INSURANCE CO | P.O. BOX 371448,PITTSBURGH, PA 15250 |
| FIREMAN'S FUND INSURANCE CO | DEPARTMENT LA0002,PASADENA, CA 91187 |
| FIREMAN'S FUND INSURANCE CO | 777 SAN MARIN DRIVE,NOVATO, CA 94998 |
| FIREMANS FUND INSURANCE  CO | P.O. BOX 25251,LEHIGH VALLEY, PA 18002 |
| FIREMANS INSURANCE | COMPANY,P.O. BOX 875,GLENS FALLS, NY 12801 |
| FIREMANS INSURANCE CO | P O BOX 16020,READING, PA 19612 |
| FIREMANS INSURANCE COMPANY | P.O. BOX 61038,RICHMOND, VA 23261 |
| FIREMASTER | DEPT 1019,DALLAS, TX 75312-1019 |
| FIREMATIC SUPPLY CO, INC | 10 RAMSAY RD,SHIRLEY, NY 11967-4704 |
| FIREMEN'S FUND INSURANCE | P O BOX 19500,IRVINE, CA 92623 |
| FIREMEN'S FUND INSURANCE | 17542 EAST 17TH STREET,TUSTIN, CA 92780 |
| FIREMEN'S HOME MORTGAGE | 4 PROFESSIONAL DRIVE #126,GAITHERSBURG, MD 20879 |
| FIREMEN'S INS. CO. | P.O. BOX 61038,RICHMOND, VA 23261 |
| FIREMEN'S INSURANCE COMPANY | OF WASHINGTON DC, STE.300W,P.O. BOX 580406,CHARLOTTE, NC 28258 |
| FIREMENS INSURANCE CO. | OPTIBIL PROCESSING CTR.,P O BOX 4004,GLENS FALLS, NY 12801 |
| FIRENZE TRUST MORTGAGE CORPORATION | 100 WESTWARD DRIVE,MIAMI SPRINGS, FL 33166 |
| FIRESIDE | C/O TRAVLERS,100 WEST ROAD, SUITE 500,BALTIMORE, MD 21204 |
| FIRESIDE MORTGAGE COMPANY A DBA OF | 2184 LINCOLN AVE.,SAN JOSE, CA 95125 |
| FIRESIDE MORTGAGE COMPANY DBA FOLDEN | ENTERPR,4030 INTERNATIONAL BLVD,SUITE A, OAKLAND, CA 94601 |
| FIRESIDE MORTGAGE COMPANY DBA FOLDEN | ENTERPRISES,4030 INTERNATIONAL BLVD,SUITE A, OAKLAND, CA 94601 |
| FIRM FINANCIAL GROUP, LLC | 104 SANTIAGO DRIVE,JUPITER, FL 33458 |
| FIRMAN, RICHARD G | 25761 W OLD GRAND,INGLESIDE, IL 60041 |
| FIRST 2 LEND LLC | 12568 N KENDALL DRIVE,MIAMI, FL 33186 |
| FIRST ADVANTAGE APPRAISALS | 8338 VETERANS HIGHWAY,MILLERSVILLE, MD 21108 |
| FIRST ADVANTAGE FINANCIAL INC. | 2655 CAMINO DEL RIO NORTH,STE. 115,SAN DIEGO, CA 92108 |

| Claim Name | Address Information |
| --- | --- |
| FIRST ADVANTAGE MORTGAGE COMPANY | 12126 DARNESTOWN ROAD STE 6,GAITHERSBURG, MD 20878 |
| FIRST ADVANTAGE MORTGAGE SERVICES | 76 PARK AVE,FLEMINGTON, NJ 08822 |
| FIRST ALARM | 1111 ESTATES DRIVE,APTOS, CA 95003 |
| FIRST ALLEGIANCE FINANCIAL MORTGAGE, LLC | 225 NEWMAN AVE,RUMFORD, RI 02916 |
| FIRST ALLIANCE MORTGAGE | 589 VANCESTREET,CHULA VISTA, CA 91910 |
| FIRST ALLIANCE MORTGAGE CORP | 10300 EASTON PLACE,SUITE 310,FAIRFAX, VA 22030 |
| FIRST ALLIED MORTGAGE | 333 JERICHO TPKE,# 211,JERICHO, NY 11753 |
| FIRST ALLIED MORTGAGE CORP | 2185 LAMOINE AVE,FORT LEE, NJ 07024 |
| FIRST AMERICA INS. | 2400 MAIN STREET,IRVINE, CA 92614 |
| FIRST AMERICA MORTGAGE CORPORATION | 16027 89TH PLACE N,LOXAHATCHEE, FL 33470 |
| FIRST AMERICAN | 1601 DOVE STREET #252,NEWPORT BEACH, CA 92660 |
| FIRST AMERICAN APPRAISAL SERV. | 12395 FIRST AMERICAN WAY,POWAY, CA 92064 |
| FIRST AMERICAN BANK | 12333 UNIVERSITY AVE,OLIVE, IA 50325 |
| FIRST AMERICAN CASUALTY INS. | P O BOX 1679,SANTA ANA, CA 92702 |
| FIRST AMERICAN CORELOGIC, INC | 10360 OLD PLACERVILLE RD,SUITE 100,SACRAMENTO, CA 95827 |
| FIRST AMERICAN CREDCO | 12395 FIRST AMERICAN WAY,POWAY, CA 92064 |
| FIRST AMERICAN CREDCO | PO BOX 509019,SAN DIEGO, CA 92150-9019 |
| FIRST AMERICAN FIELD SERVICES | P.O. BOX 758859,LOCKBOX #4415,BALTIMORE, MD 21275 |
| FIRST AMERICAN FINANCIAL A DBA OF SAVE | ON LOANS IN,17026 E CYPRESS,STE L,COVINA, CA 91722 |
| FIRST AMERICAN FINANCIAL A DBA OF SAVE | ON LOAN,17026 E CYPRESS,STE L,COVINA, CA 91722 |
| FIRST AMERICAN FINANCIAL CORP A DBA OF | FIRST AMERI,7406 GUINEVERE DR.,SUGAR LAND, TX 77479 |
| FIRST AMERICAN FINANCIAL CORP A DBA OF | FIRST AME,7406 GUINEVERE DR.,SUGAR LAND, TX 77479 |
| FIRST AMERICAN FINANCIAL GROUP INC | 12900 HALL RD,STE 490,STERLING HEIGHTS, MI 48313 |
| FIRST AMERICAN FINANCIAL GROUP, INC | 3111 N. TUSTIN AVE. #107,ORANGE, CA 92865 |
| FIRST AMERICAN FLOOD DATA | SERVICES,AUSTIN, TX 78758-2902 |
| FIRST AMERICAN FLOOD DATA SERVICES | 11902 BURNET ROAD,ATTN: ROBERT DOUGLASS, EXECUTIVE VP,AUSTIN, TX 78758 |
| FIRST AMERICAN FLOOD DATA SVCS | 11902 BURNET ROAD,AUSTIN, TX 78758-2902 |
| FIRST AMERICAN FUNDING GROUP | 3144 CHRONICLE AVE.,HAYWARD, CA 94542 |
| FIRST AMERICAN HERITAGE | 143 UNION BLVD,LAKEWOOD, CO 80228 |
| FIRST AMERICAN HERITAGE | 330 GRAND AVE,GIRAND JUNCTION, CO 81501 |
| FIRST AMERICAN HERITAGE TITLE | 12000 PECOS STREET #360,WESTMINISTER, CO 80234 |
| FIRST AMERICAN HERITAGE TITLE | COMPANY,GREELEY, CO 80634 |
| FIRST AMERICAN HERITAGE TITLE | 9475 BRIAR VILLAGE POINT #200,COLORADO SPRINGS, CO 80920 |
| FIRST AMERICAN HOME BUYERS | PROTECTION,VAN NUYS, CA 91410-0180 |
| FIRST AMERICAN INS. CO. | P O BOX 2657,KALISPELL, MT 59903 |
| FIRST AMERICAN INS. COMP. | 3100 BROADWAY #1300,KANSAS CITY, MO 64111 |
| FIRST AMERICAN MANAGEMENT INC | 9160 RED BRANCH ROAD,SUITE E6,COLUMBIA, MD 21045 |
| FIRST AMERICAN MORTGAGE | 18682 BEACH BLVD,STE 165,HUNTINGTON BEACH, CA 92648 |
| FIRST AMERICAN MORTGAGE CORP | 161 WORCESTER RD,SUITE 300,FRAMINGHAM, MA 01701 |
| FIRST AMERICAN MORTGAGE GROUP, INC DBA | LATITUDE 33,6223 W. MCRAE WAY,GLENDALE, AZ 85308 |
| FIRST AMERICAN MORTGAGE GROUP, INC DBA | LATITUDE,6223 W. MCRAE WAY,GLENDALE, AZ 85308 |
| FIRST AMERICAN P&C INS. CO. | PO BOX 8080,PINELLAS PARK, FL 33781 |
| FIRST AMERICAN PROP & CASUALTY | PO BOX 1618,SANTA ANA, CA 92702 |
| FIRST AMERICAN PROPERTY | CUSTOMER SERVICE,PO BOX 1679,SANTA ANA, CA 92702 |
| FIRST AMERICAN PROPERTY & | CASUALTY,PO BOX 1679,SANTA ANA, CA 92702 |
| FIRST AMERICAN PROPERTY AND | CASUALTY INS. COMPANY,SANTA ANNA, CA 92701 |
| FIRST AMERICAN REAL ESTATE | 2671 NW 29TH ST,MARGATE, FL 33063 |
| FIRST AMERICAN REAL ESTATE | SOLUTIONS,PO BOX 847239,DALLAS, TX 75284-7239 |

| Claim Name | Address Information |
| --- | --- |
| FIRST AMERICAN REAL ESTATE & FINANCE | CORP.,6151 28TH STREET,SUITE 8,GRAND RAPIDS, MI 49546 |
| FIRST AMERICAN REAL ESTATE GRO | 2236 N APPRESS BND DR,PAMPANO, FL 33069 |
| FIRST AMERICAN REAL ESTATE GRP | 7671 NW 29 ST,MARGATE, FL 33063 |
| FIRST AMERICAN REAL ESTATE GRP | 19 SOUTH GORDON RD,FORT LAUDERDALE, FL 33301 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | 4 FIRST AMERICAN WAY,SANTA ANA, CA 92707 |
| FIRST AMERICAN SMS | PO BOX 3708,ORANGE, CA 92857-0708 |
| FIRST AMERICAN SPECIALTY INS | 1424 W GLENOAKE BOULEVARD,GLENDALE, CA 91201 |
| FIRST AMERICAN SPECIALTY INS | 35325 DATE PALM DRIVE #207,CATHEDRAL CITY, CA 92234 |
| FIRST AMERICAN SPECIALTY INS | 71650 SAHARA RD STE 3,RANCHO MIRAGE, CA 922704336 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 18468,IRVINE, CA 92623 |
| FIRST AMERICAN SPECIALTY INS | 114 EAST 5TH STREET,SANTA ANA, CA 92701 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 1618,SANTA ANA, CA 92702 |
| FIRST AMERICAN SPECIALTY INS | 500 TWELFTH STREET,PASO ROBLES, CA 93446 |
| FIRST AMERICAN SPECIALTY INS | PO BOX 1000,RANCHO CORDOVA, CA 95741 |
| FIRST AMERICAN TITLE | 62710 CENTER ST,MENTOR, OH 44060 |
| FIRST AMERICAN TITLE | 10 WEST ERIE STREET,PAINSVILLE, OH 44077 |
| FIRST AMERICAN TITLE | INSURANCE COMPANY,AKRON, OH 44308 |
| FIRST AMERICAN TITLE | 4913 MUSON ST NW,CANTON, OH 44718 |
| FIRST AMERICAN TITLE | 6120 STADIUM DR,KALAMAZOO, MI 49009 |
| FIRST AMERICAN TITLE | 693 CAPITAL  AVENUE SW,BATTLECREEK, MI 49015 |
| FIRST AMERICAN TITLE | 100 MALLARD CREED RD,LOUISVILLE, KY 40207 |
| FIRST AMERICAN TITLE | 1481 JASON ROAD,GREENFIELD, IN 46140 |
| FIRST AMERICAN TITLE | 8440 WOODFIELD CROSSING BLVD,INDIANAPOLIS, IN 46240 |
| FIRST AMERICAN TITLE | 3007 CHARLESTOWN XING STE B100,NEW ALBANY, IN 471509484 |
| FIRST AMERICAN TITLE | 10641 JUSTIN DR,URBANDALE, IA 503223715 |
| FIRST AMERICAN TITLE | 13911 RIDGEDALE DRIVE,MINNETONKA, MN 55305 |
| FIRST AMERICAN TITLE | 2355 S ARLINGTON HTS RD,ARLINGTON, IL 60005 |
| FIRST AMERICAN TITLE | 5215 OLD ORCHARD RD,SKOKIE, IL 60077 |
| FIRST AMERICAN TITLE | 450 E 22ND STREET,LOMBARD, IL 60148 |
| FIRST AMERICAN TITLE | 2607 LINCOLN HIGHWAY,ST CHARLES, IL 60175 |
| FIRST AMERICAN TITLE | 915 W 175TH STREET,HOMEWOOD, IL 60430 |
| FIRST AMERICAN TITLE | 150 N SCOTT,JOLIET, IL 60432 |
| FIRST AMERICAN TITLE | 30 N LASALLE ST,CHICAGO, IL 60601 |
| FIRST AMERICAN TITLE | 30 NORTH LASALLE STREET,CHICAGO, IL 60602 |
| FIRST AMERICAN TITLE | 1358 W 47TH STREET,CHICAGO, IL 60653 |
| FIRST AMERICAN TITLE | 1801 CENTRE PARK,WEST PALM BEACH, FL 33401 |
| FIRST AMERICAN TITLE | 2820 ARIZONA AVE,JOPLIN, MO 64804 |
| FIRST AMERICAN TITLE | 8621 EAST 21ST STREET,WICHITA, KS 67206 |
| FIRST AMERICAN TITLE | 1006 24TH AVE NW,NORMAN, OK 73069 |
| FIRST AMERICAN TITLE | COMPANY   SUITE#120,HOUSTON, TX 77036 |
| FIRST AMERICAN TITLE | 18534 HWY 46 PKWY #1,SPRING BRANCH, TX 78070 |
| FIRST AMERICAN TITLE | 3522 PAESANO'S PKWY,SAN ANTONIO, TX 78231 |
| FIRST AMERICAN TITLE | 10103 W LOOP 1604N,SAN ANTONIO, TX 78254 |
| FIRST AMERICAN TITLE | INSURANCE COMPANY,PORTLAND, TX 78374 |
| FIRST AMERICAN TITLE | 4515 E LINCOLNWAY,CHEYENNE, WY 82001 |
| FIRST AMERICAN TITLE | 333 RIO RANCHO BLVD,RIO RANCHO, NM 87124 |
| FIRST AMERICAN TITLE | 1006 WEST SUSSEX,MISSOULA, MT 59806 |
| FIRST AMERICAN TITLE | 365 SOUTH MAIN STREET,CEDAR CITY, UT 84720 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE | 11022 N.  28TH DRIVE,PHOENIX, AZ 85029 |
| FIRST AMERICAN TITLE | 4435 EAST CHANDLER BLVD,PHOENIX, AZ 85048 |
| FIRST AMERICAN TITLE | 3048 E BASELINE RD#101,MESA, AZ 85204 |
| FIRST AMERICAN TITLE | 8800 N.  GAINEY CENTER DR,QUEEN CREEK, AZ 85242 |
| FIRST AMERICAN TITLE | 8800 N.  GAINEY CENTER DR,SCOTTSDALE, AZ 85258 |
| FIRST AMERICAN TITLE | 1646 N LITCHFIELD RD,GOODYEAR, AZ 85338 |
| FIRST AMERICAN TITLE | 250 S.  CRAYCROFT,TUSCON, AZ 85711 |
| FIRST AMERICAN TITLE | 1880 EAST RIVER  ROAD #120,TUCSON, AZ 85715 |
| FIRST AMERICAN TITLE | 5310 KIETZKE LANE,RENO, NV 89511 |
| FIRST AMERICAN TITLE | 1675 ROBB DRIVE SUITE 3-4,RENO, NV 89523 |
| FIRST AMERICAN TITLE | 124 WEST MAIN ST,EL CAJON, CA 92020 |
| FIRST AMERICAN TITLE | 9329 MARIPOSA RD,HESPERIA, CA 92344 |
| FIRST AMERICAN TITLE | 26440 LA ALAMEDA,MISSION VIEJO, CA 92691 |
| FIRST AMERICAN TITLE | 2 FIRST AMERICAN WAY,SANTA ANA, CA 92707 |
| FIRST AMERICAN TITLE | 191 SAND CREEK RD,BRETWOOD, CA 94513 |
| FIRST AMERICAN TITLE | GIAMMONA INS. AGENCY,2641 CROW CANYON RD., #6,SAN RAMON, CA 94583 |
| FIRST AMERICAN TITLE | 1850 MOPUNT DIABLO BLVD,WALNUT CREEK, CA 94596 |
| FIRST AMERICAN TITLE | 10100 TRINITY PARKWAY #100,STOCKTON, CA 95219 |
| FIRST AMERICAN TITLE | 2200 DOUGLAS BLVD,ROSEVILLE, CA 95661 |
| FIRST AMERICAN TITLE | 2425 FAIR OAKS BLVD,SACRAMENTO, CA 95825 |
| FIRST AMERICAN TITLE | 16071 SE MCGILLVREY BLVD #100,VANCOUVER, WA 98683 |
| FIRST AMERICAN TITLE & | ABSTRACT COMPANY,BROKEN ARROW, OK 74012 |
| FIRST AMERICAN TITLE & TRUST | COMPANY,NORMAN, OK 73072 |
| FIRST AMERICAN TITLE & TRUST | 615 S I-35 SERVICE RD,MOORE, OK 73160 |
| FIRST AMERICAN TITLE CO | 5908 YELLOWSTONE RD,CHEYENNE, WY 82009 |
| FIRST AMERICAN TITLE CO | 7625 NORTH PALM AVE,FRESNO, CA 93711 |
| FIRST AMERICAN TITLE CO | 1355 WILLOW WAY,CONCORD, CA 94520 |
| FIRST AMERICAN TITLE CO | 851 PLEASANT GROVE BLVD,ROSEVILLE, CA 95678 |
| FIRST AMERICAN TITLE COMPAN OF | SD,RAPID CITY, SD 57701 |
| FIRST AMERICAN TITLE COMPANY | 16010 BARKERS POINT LAND #200,HOUSTON, TX 77079 |
| FIRST AMERICAN TITLE COMPANY | 1801 WEST WHITE OAK TERRACE,CONROE, TX 77304 |
| FIRST AMERICAN TITLE COMPANY | 2520 RESEARCH FOREST,THE WOODLAND, TX 77381 |
| FIRST AMERICAN TITLE COMPANY | 1919 N. W. LOOP 410,SAN ANTONIO, TX 78213 |
| FIRST AMERICAN TITLE COMPANY | 6665 OWENS DR,PLEASANTON, CA 94588 |
| FIRST AMERICAN TITLE COMPANY | 1103 SUTTON WAY,GRASS VALLEY, CA 95945 |
| FIRST AMERICAN TITLE FIRST | SEARCH,WARRENVILLE, IL 60555 |
| FIRST AMERICAN TITLE INS CO | 100 MALLARD CREEK RD,LOUISVILLE, KY 40207 |
| FIRST AMERICAN TITLE INS CO | 13434 LEOPARD STREET,CHRISTI, TX 78410 |
| FIRST AMERICAN TITLE INS CO | 8300 N MO PAC EXPY 150,AUSTIN, TX 787598330 |
| FIRST AMERICAN TITLE INS CO | 2112 NE 42ND AVE,PORTLAND, OR 97213 |
| FIRST AMERICAN TITLE INS, CO | 600 N JEFERSON,BAY CITY, MI 48708 |
| FIRST AMERICAN TITLE INS. CO. | OF OREGON 1700 NW VALLEY BLVD,ROSEBURG, OR 97470 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY |
| FIRST AMERICAN TITLE INSURANCE | 2 PENN CENTER PLAZA,PHILADELPHIA, PA 19102 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY,ELYRIA, OH 44035-1649 |
| FIRST AMERICAN TITLE INSURANCE | 1575 HIGHWAY 21 SOUTH,SPRINGFIELD, GA 31329 |
| FIRST AMERICAN TITLE INSURANCE | 1983 CENTRE POINTE BLVD,TALLAHASSEE, FL 32308 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY,INDIANAPOLIS, IN 46204 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY,ALBUQUERQUE, NM 87122 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE INSURANCE | 1755 EAST 1450 SOUTH,CLEARFIELD, UT 84015 |
| FIRST AMERICANO INS AGENCY | 339 NORTH BROAD STREET,ELIZABETH, NJ 07208 |
| FIRST APPRAISAL CO. | 16250 NORTHLAND DR, # 360,SOUTHFIELD, MI 48075 |
| FIRST APPRAISAL NETWORK INC | 500 S KRAEMER BLVD # 308,POREA, CA 92821 |
| FIRST APPRAISAL NETWORK SERV | 111 N. CAUSEWAY BLVD,MANDEVILLE, LA 70448 |
| FIRST APPRAISAL NETWORK SERVIE | 4815 B THRUSH ST,METAIRIE, LA 70001 |
| FIRST ARIZONA APPRAISALS | 4312 WEST GREENWAY RD,GLENDALE, AZ 85306 |
| FIRST ARKANSAS FINANCIAL | 4508 SUMMERHILL ROAD,TEXARKANA, TX 75503 |
| FIRST ARKANSAS FINANCIAL, INC. | 101 NORTH ROSE ST.,SHERIDAN, AR 72150 |
| FIRST ASHEVILLE MORTGAGE CO A DBA OF | CAPITAL PLACE,1293 HENDERSON RD, STE 16,ASHEVILLE, NC 28803 |
| FIRST ASHEVILLE MORTGAGE CO A DBA OF | CAPITAL PLA,1293 HENDERSON RD,STE 16,ASHEVILLE, NC 28803 |
| FIRST ATLANTA HOME MORTGAGE, INC. | 3675 CRESTWOOD PARKWAY,SUITE 400,DULUTH, GA 30096 |
| FIRST ATLANTIC FINANCIAL SERVICES | 305 SEA CLIFF AVENUE,SEA CLIFF, NY 11579 |
| FIRST ATLANTIC MORTGAGE A DBA OF | 2740 E OAKLAND PARK BLVD STE 302,FT LAUDERDALE, FL 333061626 |
| FIRST ATLANTIC MORTGAGE GROUP | 33 LONDON RD,SYOSSET, NY 11791 |
| FIRST ATLANTIC MORTGAGE LLC OF | GA,ATLANTA, GA 30339 |
| FIRST ATLANTIC MORTGAGE SERVICES INC | 4154 CENTRAL AVENUE,SAINT PETERSBURG, FL 33711 |
| FIRST ATLANTIC RESOURCES CORP | 2329 HIGHWAY 34,MANASQUAN, NJ 08736 |
| FIRST BANK & TRUST A DBA OF CAPITAL | TRUST MTG,5360 MOUNES ST,HARAHAN, LA 70123 |
| FIRST BANKERS MORTGAGE CORPORATION II | DBA INTEGRA,2801 SW COLLEGE ROAD,SUITE 17,OCALA, FL 34474 |
| FIRST BANKERS MORTGAGE CORPORATION II | 1829NW 10TH ST,OCALA, FL 344755357 |
| FIRST BANKERS MORTGAGE CORPORATION II | 6610 N UNIVERSITY DRIVE,SUITE 220,FT LAUDERDALE, FL 33321 |
| FIRST BANKERS MORTGAGE CORPORATION, DBA | MGM INTERN,1700 NW 64TH STREET,FT LAUDERDALE, FL 33309 |
| FIRST BANKERS MORTGAGE CORPORATION, DBA | MGM INT,1700 NW 64TH STREET,FT LAUDERDALE, FL 33309 |
| FIRST BANKERS TRUST COMPANY NA | 1201 BROADWAY ST,QUINCY, IL 62301 |
| FIRST BELMONT MORTGAGE INC | 44335 PREMIER PLAZA STE 220,ASHBURN, VA 20147 |
| FIRST BLACKHAWK FINANCIAL | 1981 N. BROADWAY,SUITE 345,WALNUT CREEK, CA 94596 |
| FIRST BLACKHAWK FINANCIAL CORP. | 4145 BLACKHAWK FINANCIAL CORP.,DANVILLE, CA 94506 |
| FIRST BOSTON EQUITIES LLC | 258 HAWKINS AVENUW,RONKONKOMA, NY 11779 |
| FIRST BOSTON MORTGAGE CORPORATION | 100 TOWER OFFICE OARK STE 14,WOBURN, MA 01801 |
| FIRST BUSINESS MORTGAGE GROUP A DBA OF | 24 DIXWELL AVE #382,NEW HAVEN, CT 065113402 |
| FIRST BUSINESS MORTGAGE GROUP A DBA OF | FBMG MORTGA,1337 DIXWELL AVE,HAMDEN, CT 06514 |
| FIRST CALIFORNIA FINANCIAL INC. | 22772 CENTRE DR. STE. 220,LAKE FOREST, CA 92630 |
| FIRST CALIFORNIA FUNDING A DBA OF | MCJAB23729,4550 KEARNY VILLA RD #215,SAN DIEGO, CA 92123 |
| FIRST CALIFORNIA FUNDING A DBA OF MCJAB | INC,4550 KEARNY VILLA RD #215,SAN DIEGO, CA 92123 |
| FIRST CALIFORNIA REALTY AND HOME LO | 2080 MOUNTAIN BLCD, SUITE 204,OAKLAND, CA 94611 |
| FIRST CALL MORTGAGE CO. INC. | 18 CONSTITUTION DRIVE,SUITE 8,BEDFORD, NH 03110 |
| FIRST CALL MORTGAGE CO., INC | 100 BRICKSTONE SQ,SUITE 501,ANDOVER, MA 01810 |
| FIRST CAPITAL ALLIANCE, INC. | 1800 SUTTER STREET,SUITE 700,CONCORD, CA 94520 |
| FIRST CAPITAL APPRAISAL SERVIS | 159 E. MAIN STREET,CHILLICOTHE, OH 45601 |
| FIRST CAPITAL BANK MORTGAGE A DBA OF | FIRST CAPITA 20136,2735 BARDSTOWN RD,LOUISVILLE, KY 40205 |
| FIRST CAPITAL BANK MORTGAGE A DBA OF | FIRST CAPITAL,2735 BARDSTOWN RD,LOUISVILLE, KY 40205 |
| FIRST CAPITAL CORP | 42855 GARFIELD #117,CLINTON TOWNSHIP, MI 48038 |
| FIRST CAPITAL FINANCIAL GROUP | 1929 HANCOCK ST.,SAN DIEGO, CA 92110 |
| FIRST CAPITAL FINANCIAL PACIFIC, INC. | 7 MCMURTY CT.,ALAMEDA, CA 94502 |
| FIRST CAPITAL FINANCIAL RESOURCES, INC. | 2727 W. ALAMEDA AVE,BURBANK, CA 91505 |
| FIRST CAPITAL GROUP | 1465 BUSH STREET,SAN FRANCISCO, CA 94109 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROUP,700 IRWIN STREET, SUITE 201,SAN RAFAEL, CA 94901 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROU,700 IRWIN STREET, SUITE 201,SAN RAFAEL, CA 94901 |

| Claim Name | Address Information |
|---|---|
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL,226 AIRPORT PARKWAY,SUITE 350,SAN JOSE, CA 95110 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROUP,1401 EL CAMINO AVE, STE 530,SACRAMENTO, CA 95815 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROU,1401 EL CAMINO AVE,STE 530,SACRAMENTO, CA 95815 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROUP,715 SW MORRISON,SUITE 800,PORTLAND, OR 97205 |
| FIRST CAPITAL GROUP A DBA OF CHARTER | CAPITAL GROU,715 SW MORRISON,SUITE 800,PORTLAND, OR 97205 |
| FIRST CAPITAL INVESTMENT GROUP INC | 3051   OAK GROVE RD,#100,DOWNERS GROVE, IL 60515 |
| FIRST CAPITAL MORTGAGE | 4086 ROCHESTER RD,STE 102,TROY, MI 48085 |
| FIRST CAPITAL MORTGAGE | 1450 AMERICAN LANE,SUITE 1400,SCHAUMBURG, IL 60173 |
| FIRST CAPITAL MORTGAGE | 1052 WEST  FULTON # 2W,CHICAGO, IL 60607 |
| FIRST CAPITAL MORTGAGE | 606 W. ROOSEVELT RD.,CHICAGO, IL 60607 |
| FIRST CAPITAL MORTGAGE | 600 W. CHICAGO AVENUE,SUITE 730,CHICAGO, IL 60610 |
| FIRST CAPITAL MORTGAGE | 1440 N. DAYTON ST.,SUITE 305,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE | 1117 N. ASHLAND AVE.,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE | 2156 N DAMEN AVE,CHICAGO, IL 60647 |
| FIRST CAPITAL MORTGAGE | 21718 W. 96TH,LENEXA, KS 66220 |
| FIRST CAPITAL MORTGAGE CORP | 1528 WALNUT STREET,STE 600,PHILADELPHIA, PA 19102 |
| FIRST CAPITAL MORTGAGE CORP | 2064 S RIVER ROAD,DES PLAINES, IL 60018 |
| FIRST CAPITAL MORTGAGE CORP | 7227 WEST MADISON AVE.,FOREST PARK, IL 60130 |
| FIRST CAPITAL MORTGAGE CORP | 1315 BUTTERFIELD ROAD, SUITE,230,DOWNERS GROVE, IL 60515 |
| FIRST CAPITAL MORTGAGE CORP | 600 ENTERPRISE DR,STE 104,OAK BROOK, IL 60523 |
| FIRST CAPITAL MORTGAGE CORP | 606 W ROOSEVELT RD,CHICAGO, IL 60607 |
| FIRST CAPITAL MORTGAGE CORP | 2156 N. DAMEN,SUITE 101,CHICAGO, IL 60610 |
| FIRST CAPITAL MORTGAGE CORP | 832 W. SUPERIOR #301,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE CORP | 1000 N. HALSTRED,CHICAGO, IL 60622 |
| FIRST CAPITAL MORTGAGE CORP | 6245 S PULASKI,CHICAGO, IL 60629 |
| FIRST CAPITAL MORTGAGE CORP | 6466 N MILWAUKEE AVENUE,CHICAGO, IL 60631 |
| FIRST CAPITAL MORTGAGE CORP | 1111 S. WESTERN,CHICAGO, IL 60643 |
| FIRST CAPITAL MORTGAGE CORP | 2561 W. FULLERTON AVE.,CHICAGO, IL 60647 |
| FIRST CAPITAL MORTGAGE CORP | 1305 W GUADALUPE ROAD,STE 1-E,MESA, AZ 85202 |
| FIRST CAPITAL MORTGAGE CORP. | 920 DAVIS RD.,SUITE 302,ELGIN, IL 60123 |
| FIRST CAPITAL MORTGAGE CORP. | 600 WEST CHICAGO AVE # 730,CHICAGO, IL 60610 |
| FIRST CAPITAL MORTGAGE FUNDING | 6000 FAIRVIEW RD. #1200,PMB #12229,CHARLOTTE, NC 28210 |
| FIRST CAPITAL MORTGAGE FUNDING | 3270 BANNOCK DR,FORT MILL, SC 29715 |
| FIRST CAPITAL MORTGAGE FUNDING | 354 FREMAUX AVE,SLIDELL, LA 70458 |
| FIRST CAPITAL MORTGAGE FUNDING, INC | 3120 W. CAREFREE HWY STE 1-608,PHOENIX, AZ 85086 |
| FIRST CAPITAL MORTGAGE GROUP | 10 NEWBURY ST.,BOSTON, MA 02116 |
| FIRST CAPITAL MORTGAGE, LLC | 4 WALTER FORAN BLVD,SUITE 201,FLEMINGTON, NJ 08822 |
| FIRST CAROLINA HOME EQUITY INC | 20 PARKWAY COMMONS BLVD,GREER, SC 29650 |
| FIRST CAROLINA HOME EQUITY INC. | 501 S. DEKALB STREET,SHELBY, NC 28150 |
| FIRST CAROLINA HOME EQUITY, INC | 7621 LITTLE AVENUE, STE 210,CHARLOTTE, NC 28226 |
| FIRST CAROLINA INS ASSN | 8761 DORCHESTER RD #230,N.CHARLESTON, SC 29420 |
| FIRST CELINA INS SERVICES | P O BOX 810,CELINA, TX 75009 |
| FIRST CENTENNIAL LENDING | 12021 PENNSYLVANIA ST,#205,THORNTON, CO 80241 |
| FIRST CENTENNIAL MORTGAGE CORP. | 11 N EDGELAWN,AURORA, IL 60506 |
| FIRST CENTURY APPRAISAL | 279 BROWERTOWN ROAD,WEST PATTERSON, NJ 07424 |
| FIRST CENTURY BANCORP | 11306 EAST 183RD STREET,SUITE 305,CERRITOS, CA 90703 |
| FIRST CENTURY MORTGAGE | 1540 RIVER PARK DRIVE,SUITE 116,SACRAMENTO, CA 95815 |
| FIRST CHARLESTON ASSOC, INC. | P.O. BOX 31745,CHARLESTON, SC 29417 |
| FIRST CHARTER BANK | 10200 DAVID TAYLOR DRIVE,CHARLOTTE, NC 28262 |

| Claim Name | Address Information |
|---|---|
| FIRST CHARTER COMPANY | 204 MAIN STREET,P O BOX 1212,MARION, SC 29571 |
| FIRST CHARTER INSURANCE SVCS | P.O. BOX 667,HUNTERVILLE, NC 28070 |
| FIRST CHICAGO FINANCIAL CORP | 799 ROOSEVELT RD. BLDG 3,STE 206,GLEN ELLYN, IL 60137 |
| FIRST CHICAGO MORTGAGE | 6146 N. LINCOLN AVENUE,CHICAGO, IL 60659 |
| FIRST CHICAGO MORTGAGE CO | 6146 N LINCOLN AVE,CHICAGO, IL 60659 |
| FIRST CHOICE APPRAISAL SERVICE | 275 S. 21ST ST.,NEWARK, OH 43055 |
| FIRST CHOICE APPRAISAL SVC INC | 8424 E 12 MULE RD # 4,WASSAN, MI 48093 |
| FIRST CHOICE APPRAISALS INC | 700 FORT SALONGA RD,NORTHPORT, NY 11768 |
| FIRST CHOICE APPRAISALS INC. | PO BOX 2048,BEAVERTON, OR 97075 |
| FIRST CHOICE APPRAISERS INC | 1050 E UNIVERSITY DR, #3,MESA, AZ 85203 |
| FIRST CHOICE BANK | 1900 W STATE ST,GENEVA, IL 60134 |
| FIRST CHOICE COFFEE SERVICE | 159 CHRISTOPHER COURT,BOONE, NC 28607 |
| FIRST CHOICE EQUITY GROUP | 1005 BROOKSIDE RD,ALLENTOWN, PA 18106 |
| FIRST CHOICE EXECUTIVE SUITES | 7825 FAY AVENUE,SUITE 200,LA JOLLA, CA 92037 |
| FIRST CHOICE FINANCIAL A DBA OF INTIHAR | FINANCIAL,11776 WEST SAMPLE ROAD,SUITE 106,CORAL SPRINGS, FL 33065 |
| FIRST CHOICE FINANCIAL CORP | 7050 S. UNION PARK AVE.,SUITE 470,MIDVALE, UT 84047 |
| FIRST CHOICE FINANCIAL CORPORATION | 1111 STREET ROAD,SOUTHAMPTON, PA 18966 |
| FIRST CHOICE FINANCIAL GROUP | 1 THURBER BLVD,SMITHFIELD, RI 02917 |
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | 4502 S. MANHATTAN AVE,STE 102,TAMPA, FL 33611 |
| FIRST CHOICE FINANCIAL, INC | 820 S. MONACO PKWY #349,DENVER, CO 80224 |
| FIRST CHOICE FUNDING | 2103 W. IRVING PARK ROAD,CHICAGO, IL 60613 |
| FIRST CHOICE FUNDING | PO BOX 929,SUN CITY, CA 925860929 |
| FIRST CHOICE FUNDING | 31676 RAILROAD CANYON ROAD,CANYON LAKE, CA 92587 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MTG GROUP,2100 RIVERCHASE CENTER,BIRMINGHAM, AL |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,1025 OLD ROSWELL ROAD,SUITE 101,ROSWELL, GA 30076 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE GRO,4195 SOUTH LEE STREET,SUITE H,BUFORD, GA 30518 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,4195 SOUTH LEE STREET,SUITE H,BUFORD, GA 30518 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,2001 9TH AVENUE,SUITE 103,VERO BEACH, FL 32960 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MTG GROUP,2100 RIVERCHASE CENTER,BIRMINGHAM, AL 35244 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE GRO,16159 STATE BANK DRIVE,SUITE A,PRAIRIEVILLE, LA 70769 |
| FIRST CHOICE FUNDING A DBA OF NORSTAR | MORTGAGE,16159 STATE BANK DRIVE,SUITE A,PRAIRIEVILLE, LA 70769 |
| FIRST CHOICE FUNDING GROUP | 765 THE CITY DRIVE,STE 401,ORANGE, CA 92868 |
| FIRST CHOICE FUNDING GROUP LTD | 3237 EAST GUASTI RD,STE 300,ONTARIO, CA 91761 |
| FIRST CHOICE FUNDING INC DBA OF NORSTAR | MORTGAGE G,4238 KERNERSVILLE ROAD,KERNERSVILLE, NC 27284 |
| FIRST CHOICE FUNDING INC DBA OF NORSTAR | MORTGAG,4238 KERNERSVILLE ROAD,KERNERSVILLE, NC 27284 |
| FIRST CHOICE FUNDING INC. | 10468 NORTH  MAIN STREET,ARCHDALE, NC 27263 |
| FIRST CHOICE FUNDING INC. | 7101 EXECUTIVE CENTER DRIVE,SUITE 103,BRENTWOOD, TN 37027 |
| FIRST CHOICE FUNDING, INC | 2330 LAPALCO BLVD STE 7,HARVEY, LA 70058 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,600 EAST NORTH ST,SUITE 205,GREENVILLE, SC 29601 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,600 EAST NORTH ST,SUITE 205,GREENVILLE, SC 29601 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,2385 WALL STREET,CONYERS, GA 30013 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,2385 WALL STREET,CONYERS, GA 30013 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,6739 RINGGOLD RD,SUITE E,CHATTANOOGA, TN 37412 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,6739 RINGGOLD RD,SUITE E,CHATTANOOGA, TN 37412 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,9441 COMMON ST,SUITE C,BATON ROUGE, LA 70809 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,9441 COMMON ST,SUITE C,BATON ROUGE, LA 70809 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE GRO,800 PEAKWOOD,SUITE H,HOUSTON, TX 77090 |
| FIRST CHOICE FUNDING, INC DBA NORSTAR | MORTGAGE G,800 PEAKWOOD,SUITE H,HOUSTON, TX 77090 |
| FIRST CHOICE FUNDING, INC. | 3461 LAWRENCEVILLE SUWANEE RD,SUWANEE, GA 30024 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE FUNDING, INC. | 3461 B LAWRENCEVILLE SUWANEE,SUWANEE, GA 30024 |
| FIRST CHOICE FUNDING, INC. | 1939 GOLDSMITH LN,SUITE 220,LOUISVILLE, KY 40218 |
| FIRST CHOICE HOME LOANS LLC | 20 GLENDALE CIRCLE,SCARBOROUGH, ME 04074 |
| FIRST CHOICE HOME LOANS LLC | 7201 WISCONSIN AVE STE 610,BETHESDA, MD 20814 |
| FIRST CHOICE LENDING | 12058 SAN HOSE BLVD,SUITE 502,JACKSONVILLE, FL 32223 |
| FIRST CHOICE LENDING | 1918 W. CASS STREET,SUITE B,TAMPA, FL 33606 |
| FIRST CHOICE LENDING GROUP | PO BOX 609,BENICIA, CA 945100609 |
| FIRST CHOICE LENDING GROUP | 1575 TREAT BLVD. SUITE 105,WALNUT CREEK, CA 94598 |
| FIRST CHOICE LENDING MORTGAGE CORP | 3 LINCOLN CT,HULMEVILLE, PA 19047 |
| FIRST CHOICE MORTGAGE | ONE MAIN STREET,GLOUCESTER, MA 01930 |
| FIRST CHOICE MORTGAGE | 217 DAVIS ROAD,AUGUSTA, GA 30907 |
| FIRST CHOICE MORTGAGE | 4755 EAST BAY DRIVE,CLEARWATER, FL 33764 |
| FIRST CHOICE MORTGAGE | 8580 HUBER LANE,MINOCQUA, WI 54548 |
| FIRST CHOICE MORTGAGE COMPANY | 11740 DUBLIN BLVD STE 200,DUBLIN, CA 94568 |
| FIRST CHOICE MORTGAGE COMPANY | 4408 S PARK LANE,SPOKANE, WA 99223 |
| FIRST CHOICE MORTGAGE FINANCE, INC. | 8730 49TH STREET N,SUITE 4,PINELLAS PARK, FL 33782 |
| FIRST CHOICE MORTGAGE INC | 201 E SOUTHERN AVE,#115,TEMPE, AZ 85282 |
| FIRST CHOICE MORTGAGE INC | 9007 ARROW ROUTE STE 280,RANCHO CUCAMONGA, CA 91730 |
| FIRST CHOICE MORTGAGE INC. | 1716 W MAGDALENA LN,PHOENIX, AZ 85041 |
| FIRST CHOICE MORTGAGE LLC | 3089 1 LA HWY,DENHAM SPRINGS, LA 70726 |
| FIRST CHOICE MORTGAGE OF MAINE INC | 731 WILSON STREET STE 8,BREWER, ME 04412 |
| FIRST CHOICE MORTGAGE OF SOUTH FLORIDA | 8603 S.DIXIE HWY #409,MIAMI, FL 33143 |
| FIRST CHOICE MORTGAGE SERVICES | 9428 DELRIDGE WAY SW,SEATTLE, WA 98106 |
| FIRST CHOICE SERVICE | 2640 S INDUSTRIAL PARK,TEMPE, AZ 85282 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY, #100,SACRAMENTO, CA 95838 |
| FIRST CHURCH OF | C/O NANCY C. FULTON,3340 GILMAN TERRACE,BALTIMORE, MD 21211 |
| FIRST CITIZENS INS SERVICES | 422 SOUTH MADISON ST,P.O. BOX 305 MAIL CODE 874,WHITEVILLE, NC 28472 |
| FIRST CITIZENS INSURANCE SVS | 3200 NORTHLINE AVE, SUITE 115,GREENSBORO, NC 27408 |
| FIRST CITIZENS INSURANCE SVS | 422 SOUTH MADISON AVE,P.O. BOX 305 MAIL CODE 874,WHITEVILLE, NC 28472 |
| FIRST CITY BANCORP MORTGAGE | 900 E. HAMILTON AVE,CAMPBELL, CA 95008 |
| FIRST CITY BANK OF FLORIDA | 135 PERRY AVE SE,FORT WALTON BEACH, FL 32548 |
| FIRST CITY FINANCIAL GROUP, INC. | 3058 W. BELMONT,CHICAGO, IL 60618 |
| FIRST CJOICE APPRAISAL | SERVICES LTD,NEWARK, OH 43055 |
| FIRST CLASS APPRAISAL | 6824 19 ST,UNIVERSITY PLACE, WA 98466 |
| FIRST CLASS APPRAISALS INC | 1208 ANDREW COVE,CEDAR PARK, TX 78613 |
| FIRST CLASS APPRAISALS INC. | 9850 S. MARYLAND PKWY 5-285,LAS VEGAS, NV 89123 |
| FIRST CLASS FINANCIAL SERVICES A DBA OF | IRONWOOD F,3801 E. FLORIDA AVE. #503,DENVER, CO 80210 |
| FIRST CLASS FINANCIAL SERVICES A DBA OF | IRONWOOD,3801 E. FLORIDA AVE. #503,DENVER, CO 80210 |
| FIRST CLASS FUNDING, LLC | 4300 NORTH MILLER ROAD,SUITE 136,SCOTTSDALE, AZ 85251 |
| FIRST CLASS MORTGAGE | 8400 N. UNIVERSITY DRIVE,#212,TAMARAC, FL 33321 |
| FIRST CLASS MORTGAGE A DBA OF FIRST | CLASS FINANCIA,2020 E ALGONQUIN RD,STE 306S,SCHAUMBURG, IL 60173 |
| FIRST CLASS MORTGAGE A DBA OF FIRST | CLASS FINANCIA42864,2020 E ALGONQUIN RD,STE 306S,SCHAUMBURG, IL 60173 |
| FIRST CLASS MORTGAGE INC | 4949 PLEASANT STREET,STE 205,W DES MOINES, IA 50266 |
| FIRST COAST APPRAISERS,INC | 65 MASTERS DR,ST. AUGUSTINE, FL 32084 |
| FIRST COAST FUNDING A DBA OF FIRST COAST | PROPERTIE 40241,12276 SAN JOSE BLVD,STE 513,JACKSONVILLE, FL 32223 |
| FIRST COAST FUNDING A DBA OF FIRST COAST | PROPERTIE,12276 SAN JOSE BLVD,STE 513,JACKSONVILLE, FL 32223 |
| FIRST COAST LENDING, INC. | 3820-2 WILLIAMSBURG PARK BLVD.,JACKSONVILLE, FL 32257 |

| Claim Name | Address Information |
|---|---|
| FIRST COAST TRUST LLC | 6550 ST AUGUSTINE RD,STE 305,JACKSONVILLE, FL 32211 |
| FIRST COASTAL MORTGAGE A DBA OF FIR | 480 N. SAM HOUSTON PARKWAY EAS,HOUSTON, TX 77060 |
| FIRST COLONIAL MORTGAGE CORP. | 2451 N. HARLEM AVENUE,CHICAGO, IL 60707 |
| FIRST COLONY L.I.D. | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| FIRST COLONY LID #2 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| FIRST COLONY MORTGAGE | 1320 SOUTH 740 EAST,OREM, UT 84097 |
| FIRST COLONY MORTGAGE CORP | 1320 S 740 E,OREM, UT 84097 |
| FIRST COLONY MUD #9 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FIRST COLORADO CAPITAL, LLC | 120 WEST 84TH AVE.,DENVER, CO 80260 |
| FIRST COLORADO HOME LOANS CORP | 12295 ORACLE BLVD,STE 340,COLORADO SPGS, CO 80921 |
| FIRST COMMERCE COMMUNITY BANK A DBA O | 42065,9001 HOSPITAL DRIVE,DOUGLASVILLE, GA 30134 |
| FIRST COMMERCE COMMUNITY BANK A DBA OF | COMMUNITY,9001 HOSPITAL DRIVE,DOUGLASVILLE, GA 30134 |
| FIRST COMMERCIAL | 7308 NW EXPRESSWAY,OKLAHOMA CITY, OK 73132 |
| FIRST COMMERCIAL BANK | 7308 NW EXPRESSWAY,OKLAHOMA CITY, OK 73123 |
| FIRST COMMERCIAL BANK | 1656 W STATE HWY 46,NEW BRAUNFELS, TX 78132 |
| FIRST COMMUNITY CREDIT UNION | 15260 FM 529,HOUSTON, TX 77095 |
| FIRST COMMUNITY GROUP, INC DBA FIRST | 47 E CHICAGO AVE STE 314,NAPERVILLE, IL 605405360 |
| FIRST COMMUNITY GROUP, INC DBA FIRST | COMMUNITY BAN,2156 DEEPWATER LN. #102,NAPERVILLE, IL 60564 |
| FIRST COMMUNITY INSURANCE | 3022 NORTH G STREET #102,MERCED, CA 95340 |
| FIRST COMMUNITY INSURANCE CO | FLOOD PROCESSING CENTER,801 94TH AVE. NORTH, STE 110,ST. PETERSBURG, FL 33702 |
| FIRST COMMUNITY INSURANCE CO | P O BOX 33059,ST PETERSBURG, FL 33733 |
| FIRST COMMUNITY INSURANCE CO | 3102 FARNAM STREET,OMAHA, NE 68131 |
| FIRST COMMUNITY INSURANCE CO. | FLOOD PROCESSING CENTER,P O BOX 33003,ST. PETERSBURG, FL 33733 |
| FIRST COMMUNITY INSURANCE CO. | FLOOD INSURANCE PROCESSING CTR,P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIRST COMMUNITY INSURANCE CO. | 3938 STATE ST. 2ND FLOOR,SANTA BARBARA, CA 93105 |
| FIRST COMMUNITY MORTGAGE | 90 W. PALISADE AVE,ENGLEWOOD, NJ 07631 |
| FIRST COMMUNITY MORTGAGE CO. | 330 PRIMROSE RD,SUITE 308,BURLINGAME, CA 94010 |
| FIRST CONNECTICUT FINANCIAL, LLC | 79 SOUTH BENSON ROAD,FAIRFIELD, CT 06824 |
| FIRST CONSUMER MORTGAGE | 4914 OLEANDER DRIVE,WILMINGTON, NC 28403 |
| FIRST COVENANT FINANCIAL GROUP, LLC | 106 EAST MAIN STREET,LEXINGTON, SC 29072 |
| FIRST CREDIT UNION | C/O DBSI REAL ESTATE LLC,3344 NORTH DELAWARE STREET,CHANDLER, AZ 85225 |
| FIRST CREDIT UNION C/O DBSI | REAL ESTATE, LLC,3344 NORTH DELAWARE ST,CHANDLER, AZ 85225 |
| FIRST DADE MORTGAGE CORP | 9570 SW 107TH AVE,SUITE 203,MIAMI, FL 33176 |
| FIRST DATA SOLUTIONS | PO BOX 8334,OMAHA, NE 68108-0334 |
| FIRST DEARBORN MORTGAGE COMPANY (MA | 2732 NORTH CLARK 3RD FLOOR,CHICAGO, IL 60614 |
| FIRST DEARBORN MORTGAGE COMPANY (MA 6581 | 2732 NORTH CLARK 3RD FLOOR,CHICAGO, IL 60614 |
| FIRST DEARBORN MORTGAGE LLC | 2732 N CLARK STREET,CHICAGO, IL 60614 |
| FIRST DIRECT CAPITAL | 9950 WEST PARK STE 604,HOUSTON, TX 77063 |
| FIRST DIVERSITY MORTGAGE, INC | 4209 BAY MEADOWS RD. #2,JACKSONVILLE, FL 32217 |
| FIRST EAGLE MORTGAGE | 366 N. BROADWAY,# 2,JERICHO, NY 11753 |
| FIRST EASTERN MORTGAGE CORPORATION | 100 BRICKSTONE SQUARE,ANDOVER, MA 01810 |
| FIRST ENTERPRISES INC | 19100 SW 106AVE STE 513,MIAMI, FL 33157 |
| FIRST ENVISION MORTGAGE LLC | 384 AMBROSE CREEK DRIVE,SUGAR HILL, GA 30518 |
| FIRST EQUITABLE MORTGAGE CORP. | 6338 TRAFORD LANE,SPRINGFIELD, VA 22152 |
| FIRST EQUITABLE MORTGAGE CORPORATION | 7611 LITTLE RIVER TURNPIKE,#300 WEST WING,ANNANDALE, VA 22003 |
| FIRST EQUITY DIRECT A DBA OF | LARSON-BERTONE INC.,1150 CAMINO DEL MAR,SUITE E,DEL MAR, CA 92014 |
| FIRST EQUITY FINANCIAL | 180 BIG RIDGE ESTATES,EAST STROUDSBURG, PA 18302 |
| FIRST EQUITY FINANCIAL | 11576 S. STATE STREET SUITE,1101,DRAPER, UT 84020 |

| Claim Name | Address Information |
|---|---|
| FIRST EQUITY FUNDING LTD | 4801 E. INDEPENDENCE BLVD #303,CHARLOTTE, NC 28212 |
| FIRST EQUITY HOME LOANS | 900 LANIDEX PLAZA STE 210,PARSIPPANY, NJ 07054 |
| FIRST EQUITY HOME LOANS A DBA OF HOME | MORTGAGE'S U,26211 CENTRAL PARK BLVD,SUITE 315,SOUTHFIELD, MI 48075 |
| FIRST EQUITY HOME LOANS A DBA OF HOME | MORTGAG,26211 CENTRAL PARK BLVD,SUITE 315,SOUTHFIELD, MI 48075 |
| FIRST EQUITY MORTGAGE | 2100 CAMPTON CIRCLE,GOLD RIVER, CA 95670 |
| FIRST EQUITY MORTGAGE A DBA OF LOL INC | 5854 BLACKSHIRE PATH,INVER GROVE HEIGHTS, MN 55076 |
| FIRST EQUITY MORTGAGE GROUP | 36 WEST MAIN ST,FREEHOLD, NJ 07728 |
| FIRST EQUITY MORTGAGE INC | 413-6 S COLLEGE RD,WILMINGTON, NC 28403 |
| FIRST EXECMORTGAGE CO. | 6877 GLACIER DRIVE,SPRINGFIELD, OR 97478 |
| FIRST EXECUTIVE MORTGAGE, INC. | 1300 E. HILLSBORO BOULEVARD,DEERFIELD BEACH, FL 33441 |
| FIRST FAMILY LENDING DBA MIDWEST | MORTGAGE CONNECTI,3400 W 49TH STREET #204,SIOUX FALLS, SD 57106 |
| FIRST FAMILY LENDING DBA MIDWEST | MORTGAGE CON,3400 W 49TH STREET #204,SIOUX FALLS, SD 57106 |
| FIRST FAMILY MORTGAGE GROUP, INC | 927 E. NEW HAVEN AVE #204,MELBOURNE, FL 32901 |
| FIRST FAMILY MORTGAGE, FNC | 2250 HOSPITAL DRIVE SUITE 224,BOSSIER CITY, LA 71111 |
| FIRST FEDERAL BANK TEXAS | 1200 SOUTH BECKHAM,TYLER, TX 75701 |
| FIRST FEDERAL MORTGAGE BANKERS, INC | 3 PARKCENTER DRIVE, STE 250,SACRAMENTO, CA 95825 |
| FIRST FEDERAL MORTGAGE, INC. | 1875 S STATE,# 1200,OREM, UT 84097 |
| FIRST FERERATED MORTGAGE LLC | 251 S. MAIN STREET,VERONA, WI 53593 |
| FIRST FIDELITY APPRAISAL SERV | OF NEW ENGLAND,WAKEFIELD, MA 01880 |
| FIRST FIDELITY BANK | 265 LEHIGH STREET,ALLENTOWN, PA 18102 |
| FIRST FIDELITY CENTERS, INC. | 9269 EASTWOOD DRIVE,SCOTTSDALE, AZ 85260 |
| FIRST FIDELITY CENTERS, INC. | 5900 CANAGA AVE,SUITE 400,WOODLAND HILLS, CA 91367 |
| FIRST FIDELITY CENTERS, INC. | 5900 CANOGA AVENUE,SUITE 400,WOODLAND HILLS, CA 91367 |
| FIRST FIDELITY FINANCIAL CORP | 550 W CYPRESS CREEK RD,STE 380,FORT LAUDERDALE, FL 33309 |
| FIRST FIDELITY FINANCIAL SERVICES A DBA | OF B & D S,1576 W HEATHER DOWNS CIRCLE,SOUTH JORDAN, UT 84095 |
| FIRST FIDELITY FUNDING & MORTGAGE CORP | 6100 LAKE FORREST DRIVE,SUITE 245,ATLANTA, GA 30328 |
| FIRST FIDELITY FUNDING INC. | 350 SONIC AVE.,2ND FLOOR,LIVERMORE, CA 94551 |
| FIRST FIDELITY MORTGAGE CORP | 3305 SPRING MOUNTAIN RD. #66,LAS VEGAS, NV 89102 |
| FIRST FIDELITY MORTGAGE CORP | 3305 SPRING MOUNTAIN RD,STE 66,LAS VEGAS, NV 89102 |
| FIRST FIDELITY MORTGAGE GROUP, LTD. | 201 OLD COUNTRY RD,# 302,MELVILLE, NY 11747 |
| FIRST FIDELITY MORTGAGE SERVICES | 14411 COMMORCE WAY #315,MIAMI, FL 33029 |
| FIRST FIDELITY MORTGAGE TRUST LLC | 7284 W. PALMETTO PARK ROAD,STE 106,BOCA RATON, FL 33433 |
| FIRST FIL-AM REALTY & FINANCIAL SERVICES | 697 BERKELEY WAY,FAIRFIELD, CA 94533 |
| FIRST FINANCE A DBA OF LAP HOLDINGS, LLC | 130 PRESIDENTIAL BLVD,SUITE 200M,BALA CYNWYD, PA 19004 |
| FIRST FINANCE CORPORATION | 1265 E FORT UNION BLVD STE 260,MIDVALE, UT 84047 |
| FIRST FINANCE L.A.P. | 2432 W. PEORIA  AVE,STE 1280,PHOENIX, AZ 85029 |
| FIRST FINANCE L.A.P. A DBA OF L.A.P. | HOLDINGS, LL,1690 N. STONE AVE #106,TUCSON, AZ 85705 |
| FIRST FINANCE L.A.P. A DBA OF L.A.P. | HOLDINGS, LL,1690 N. STONE AVE #106,TUCSON, AZ 85705 |
| FIRST FINANCE LAP | 17787 N PERIMETER DRIVE,SCOTTSDALE, AZ 85255 |
| FIRST FINANCE LAP A DBA OF LAP HOLDINGS | LLC,1125 E. FAIRFIELD ST,MESA, AZ 85203 |
| FIRST FINANCE LAP A DBA OF LAP HOLDINGS, | LLC,15270 W. BROOKSIDE LN,SUITE B,SURPRISE, AZ 85374 |
| FIRST FINANCE LAP HOLDINGS LLC | 1955 WEST GRANT ROAD,SUITE 150,TUCSON, AZ 85745 |
| FIRST FINANCIAL BANK SOUTHLAKE | 3205 E. HWY 114,SOUTHLAKE, TX 76092 |
| FIRST FINANCIAL FUNDING, INC. | 1320 JERSEY AVE,SAINT CLOUD, FL 34769 |
| FIRST FINANCIAL GROUP | 5890 STONERIDGE DR,SUITE 212,PLEASANTON, CA 94588 |
| FIRST FINANCIAL HOME MORTGAGE, CORP | 6175 NW 131ST ST,SUITE 230,MIAMI LAKES, FL 33014 |
| FIRST FINANCIAL INSURANCE | COMPANY,P.O. BOX 10,SPRINGFIELD, IL 62704 |

| Claim Name | Address Information |
|---|---|
| FIRST FINANCIAL LENDING CENTER INC | 8900 SW 117 AVENUE,SUITE C104,MIAMI, FL 33186 |
| FIRST FINANCIAL LENDING GROUP, INC | 21800 OXNARD ST. #370,WOODLAND HILLS, CA 91367 |
| FIRST FINANCIAL LENDING, INC. | 2106 WAUGH DRIVE,HOUSTON, TX 77006 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LL,606 N. BERKELEY BLVD.,GOLDSBORO, NC 27534 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LLC,606 N. BERKELEY BLVD.,GOLDSBORO, NC 27534 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LLC,5316 6 FORKS ROAD, SUITE 200,RALEIGH, NC 27609 |
| FIRST FINANCIAL MORTGAGE CO OF WAYNE | COUNTY LL,5316 6 FORKS ROAD, SUITE 200,RALEIGH, NC 27609 |
| FIRST FINANCIAL MORTGAGE CORP INC | 1218 SOUTH BROADWAY STE 375,LEXINGTON, KY 40504 |
| FIRST FINANCIAL MORTGAGE CORP. | 2320 CONGRESS ST,SUITE B,PORTLAND, ME 04102 |
| FIRST FINANCIAL MORTGAGE GROUP, INC. | 15 SPINNING WHEEL RD. #402,HINSDALE, IL 60521 |
| FIRST FINANCIAL MORTGAGE OF METAIRE LLC | 4410 UNIVERSITY DR NW STE 119,HUNTSVILLE, AL 358162804 |
| FIRST FINANCIAL MORTGAGE OF METAIRE LLC | 3324 NORTH CAUSEWAY BLVD,SUITE 200,METAIRIE, LA 70002 |
| FIRST FINANCIAL MORTGAGE OF METARIE LLC | 4410 UNIVERSITY DRIVE 119,HUNTSVILLE, AL 35816 |
| FIRST FINANCIAL MORTGAGE SERVICES | 5019 NATIONS CROSSING,STE 119 BLDG 7,CHARLOTTE, NC 28217 |
| FIRST FINANCIAL MORTGAGE SERVICES | 4360 CHAMBLEE DUNWOODY RD,STE 535,ATLANTA, GA 30341 |
| FIRST FINANCIAL MORTGAGE SERVICES | 311 PARK PL. BLVD.,SUITE 180,CLEARWATER, FL 33759 |
| FIRST FINANCIAL MORTGAGE SERVICES INC | 200 EAST WOODLAWN RD STE 135,CHARLOTTE, NC 28217 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC | 2759 DELK RD. #2850,MARIETTA, GA 30067 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | 8517 HOSPITAL DRIVE STE. C,DOUGLASVILLE, GA 30134 |
| FIRST FINANCIAL MORTGAGE SOURCES A DBA | OF RIVERP,1805 CIRBY WAY,SUITE 11,ROSEVILLE, CA 95661 |
| FIRST FINANCIAL MORTGAGE SOURCES A DBA | OF RIVERPOI,1805 CIRBY WAY,SUITE 11,ROSEVILLE, CA 95661 |
| FIRST FINANCIAL SERVICES | 2226-G NELSON HIGHWAY,NC 54 EAST,CHAPEL HILL, NC 27514 |
| FIRST FINANCIAL SERVICES | 5565 CENTERVIEW DRIVE,SUITE 101,RALEIGH, NC 27606 |
| FIRST FINANCIAL SERVICES | 6230 FAIRVIEW ROAD,SUITE 450,CHARLOTTE, NC 28210 |
| FIRST FINANCIAL SERVICES | 1515 OAKLAND BLVD, SUITE 160,WALNUT CREEK, CA 94596 |
| FIRST FINANCIAL SERVICES INC | 6230 FAIRVIEW RD,SUITE #450,CHARLOTTE, NC 28210 |
| FIRST FINANCIAL SERVICES INC | 2425 OWEN ROAD,FENTON, MI 48430 |
| FIRST FINANCIAL SERVICES INC. | 1101 VERMONT AVE, NW #501,WASHINGTON, DC 20005 |
| FIRST FINANCIAL SERVICES INC. | 3701 NATIONAL DRIVE,SUITE 220,RALEIGH, NC 27612 |
| FIRST FINANCIAL SERVICES INC. | 6797 HIGH ST.,SUITE 214,WORTHINGTON, OH 43085 |
| FIRST FINANCIAL SERVICES MORTGAGE, INC A | DBA OF OH,6797 HIGH ST,SUITE 214,WORTHINGTON, OH 43085 |
| FIRST FINANCIAL SERVICES MORTGAGE, INC A | DBA OF O,6797 HIGH ST,SUITE 214,WORTHINGTON, OH 43085 |
| FIRST FINANCIAL SERVICES, INC | 130 SCRUGGS ROAD,SUITE 203,MONETA, VA 24121 |
| FIRST FINANCIAL SOLUTIONS | 303 5TH AVENUE S,STE 201,EDMONDS, WA 98020 |
| FIRST FINANCIAL SOLUTIONS INC | 209 CHESTNUT STREET 4TH FL,PHILA, PA 19106 |
| FIRST FINANCING GROUP, INC. | 2570 SAN RAMON VALLEY BLVD,SUITE A201,SAN RAMON, CA 94583 |
| FIRST FLIGHT MORTGAGE LLC | 2503 N. CROATAN HWY,SUITE 5,KILL DEVIL HILLS, NC 27948 |
| FIRST FLORIDA CREDIT UNION | 500 WEST 1ST STREET,JACKSONVILLE, FL 32202 |
| FIRST FLORIDA FINANCIAL | 4494 SOUTHSIDE BLVD #202,JACKSONVILLE, FL 32216 |
| FIRST FLORIDA FINANCIAL GROUP LLC | 6216 WHISKEY CREEK DRIVE,STE B,FORT MYERS, FL 33919 |
| FIRST FLORIDA FINANCIAL LENDING | 800 CORPORATE DRIVE,#530,FT LAUDERDALE, FL 33334 |
| FIRST FLORIDA HOME LOANS | 6000 METROWEST BLVD,SUITE 110,ORLANDO, FL 32835 |
| FIRST FLORIDA LENDING CORP. | 228 PARK AVE N. #J,WINTER PARK, FL 32789 |
| FIRST FLORIDA MORTGAGE | 4800 N. FEDERAL HIGHWAY,BOCA RATON, FL 33431 |
| FIRST FLORIDA MORTGAGE GROUP, INC | 873 S. TAMIAMI TRAIL,OSPREY, FL 34229 |
| FIRST FLORIDAN | AAA AUTO CLUB SOUTH,1515 N. WEST SHORE BLVD.,TAMPA, FL 33607 |
| FIRST FLORIDIAN | 1 TOWER SQUARE,HARTFORD, CT 06183 |

| Claim Name | Address Information |
|---|---|
| FIRST FLORIDIAN AUTO & HOME | COOPER, SIMMS, NELSON & MOSLEY,271 W. CANTON AVE.,WINTER PARK, FL 32790 |
| FIRST FLORIDIAN PREFERRED | 4890 WEST KENNEDY BOULEVARD,TAMPA, FL 33609 |
| FIRST FOCUS MORTGAGE A DBA OF FIRST | FOCUS FINANCIA,11133 I 45 SOUTH,STE 310,CONROE, TX 77302 |
| FIRST FOCUS MORTGAGE A DBA OF FIRST | FOCUS FINANCI 42908,11133 I 45 SOUTH,STE 310,CONROE, TX 77302 |
| FIRST FOUNDERS MTG CORP | 4890 W. KENNEDY BLVD STE 220,TAMPA, FL 33609 |
| FIRST FRANKLIN MORTGAGE INC | 2605 THOMAS DR #240,PANAMA CITY BEACH, FL 32408 |
| FIRST FREEDOM FUNDING INC | 2345 SHERIDAN DRIVE,TONAWANDA, NY 14150 |
| FIRST FREEDOM HOME LOANS INC | 3800 KENNEDY BLVD,UNION CITY, NJ 07087 |
| FIRST FUNDING MORTGAGE CORP | 4120 N 20TH STREET,STE B,PHOENIX, AZ 85016 |
| FIRST FUNDING, INC. | 1101 MERCHANTILE LANE,SUITE 201,LARGO, MD 20774 |
| FIRST GENERAL INSURANCE AGENCY | ONE FIRST VIRGINIA PLACE,6400 ARLINGTON BLVD.,FALLS CHURCH, VA 22042 |
| FIRST GLOBAL PACIFIC FUNDING, INC | 3501 S. HARBOR BLVD #210,SANTA ANA, CA 92704 |
| FIRST GREENSBORO HOME EQUITY INC | 1801 STANLEY ROAD,SUITE 400,GREENSBORO, NC 27407 |
| FIRST GUARANTY | 3 HULTON CENTRE #150,SANTA ANA, CA 92707 |
| FIRST GUARANTY COMMERCIAL MORTGAGE CORP | 1800 OLD MEADOW RD,SUITE 102,MC LEAN, VA 22102 |
| FIRST GUARANTY FINANCIAL CORP | 3 HUTTON CENTER,SANTA ANNA, CA 92707 |
| FIRST HALLMARK MORTGAGE CORP | 2 EXECUTIVE DR,STE 140,SOMERSET, NJ 08873 |
| FIRST HANOVER FINANCIAL DBA STARMARK | FINANCIAL L,24450 EVERGREEN ROAD,STE 104,SOUTHFIELD, MI 48075 |
| FIRST HANOVER FINANCIAL DBA STARMARK | FINANCIAL LLC,24450 EVERGREEN ROAD,STE 104,SOUTHFIELD, MI 48075 |
| FIRST HOLLAND BANK SSB | 522 CONGRESS AVE STE 100,AUSTIN, TX 78701 |
| FIRST HOME BANK | 9190 SEMINOLE BLVD.,SEMINOLE, FL 33772 |
| FIRST HOME FINANCIAL OF FLORIDA, LLC | 7901 KINGSPOINTE PARKWAY,UNIT 21,ORLANDO, FL 32819 |
| FIRST HOME FRONT INC | 12502 VAN NUYS BLVD,STE 111,PACOIMA, CA 91331 |
| FIRST HOME INS CO | P.O. BOX 5096,SOUTHFIELD, MI 48086 |
| FIRST HOME INS CO | 4500 SALISBURY,STE 100,JACKSONVILLE, FL 32216 |
| FIRST HOME MORTGAGE FUNDING | P O BOX 2953,ESTES PARK, CO 80517 |
| FIRST HOME MORTGAGE OF FLORIDA DBA | MICHAEL YOR,4708 SE 8TH COURT #2,CAPE CORAL, FL 33904 |
| FIRST HOME MORTGAGE OF FLORIDA DBA | MICHAEL YORK,4708 SE 8TH COURT #2,CAPE CORAL, FL 33904 |
| FIRST HOMELAND MORTGAGE A DBA OF KBA | FINANCIAL GRO,1460 MORRIS AVENUE,UNION, NJ 07083 |
| FIRST HOMELAND MORTGAGE A DBA OF KBA | FINANCIA,1460 MORRIS AVENUE,UNION, NJ 07083 |
| FIRST HORIZON HOME LOAN | 153 ANDOVER ST,SUITE 201,DANVERS, MA 01923 |
| FIRST HORIZON HOME LOAN | 29 BASSETT LANE,HYANNIS, MA 02601 |
| FIRST HORIZON HOME LOAN | 275 MARTINE STREET,SUITE 203,FALL RIVER, MA 02723 |
| FIRST HORIZON HOME LOAN | 300 METRO CENTER BLVD.,WARWICK, RI 02886 |
| FIRST HORIZON HOME LOAN | 7700 WISCONSIN AVENUE,SUITE 410,BETHESDA, MD 20814 |
| FIRST HORIZON HOME LOAN | 12150 MONUMENT DRIVE,SUITE 300,FAIRFAX, VA 22033 |
| FIRST HORIZON HOME LOAN | 200 EAST CAMPUS VIEW,SUITE 100,COLUMBUS, OH 43235 |
| FIRST HORIZON HOME LOAN | 9825 KENWOOD RD,SUITE 100,CINCINNATI, OH 45242 |
| FIRST HORIZON HOME LOAN | 1370 CENTER DRIVE,SUITE 104,DUNWOODY, GA 30338 |
| FIRST HORIZON HOME LOAN | 401 NORTH CATTLEMEN ROAD,SUITE 104,SARASOTA, FL 34232 |
| FIRST HORIZON HOME LOAN | 2323 S. VISTA AVE,SUITE 100,TUCSON, AZ 85705 |
| FIRST HORIZON HOME LOAN | 6151 LAKESIDE DRIVE,SUITE 1000,RENO, NV 89511 |
| FIRST HORIZON HOME LOAN | 760 GARDEN VIEW CT STE 120,ENCINITAS, CA 920242473 |
| FIRST HORIZON HOME LOAN | 440 S. MELROSE DRIVE,SUITE 130,VISTA, CA 92081 |
| FIRST HORIZON HOME LOAN | 5353 ALMADEN EXPWY,SUITE A-150,SAN JOSE, CA 95118 |
| FIRST HORIZON HOME LOAN | 5100 SW MAC ADAM AVE STE 400,PORTLAND, OR 97201 |
| FIRST HORIZON HOME LOAN | 3400 188TH ST. SW,SUITE 300,LYNNWOOD, WA 98037 |
| FIRST HORIZON HOME LOAN | 1700 WESTLAKE AVE. N,SEATTLE, WA 98109 |
| FIRST HORIZON HOME LOAN CORP | 80 BUSINESS PARK DRIVE,ARMONK, NY 10504 |

| Claim Name | Address Information |
| --- | --- |
| FIRST HORIZON HOME LOAN CORP | 1089 MAIN STREET,HOLDEN, MA 01520 |
| FIRST HORIZON HOME LOAN CORP | 153 ANDOVER ST STE 201,DANVERS, MA 019231477 |
| FIRST HORIZON HOME LOAN CORP | 7701 GREENBELT RD,SUITE 510,GREENBELT, MD 20770 |
| FIRST HORIZON HOME LOAN CORP | 9960 CORPORATE CAMPUS DR.,SUITE 1100,LOUISVILLE, KY 40223 |
| FIRST HORIZON HOME LOAN CORP | 1845 HWY 93 S SUITE 110,KALISPELL, MT 59901 |
| FIRST HORIZON HOME LOAN CORP | 6955 UNION PARK CENTER,SUITE 160 & 170,COTTONWOOD HEIGHTS, UT 84047 |
| FIRST HORIZON HOME LOAN CORP | 5974 S. FASHION PT. DR.,SUITE 130,OGDEN, UT 84403 |
| FIRST HORIZON HOME LOAN CORP | 751 E DAILY DRIVE,SUITE 110,CAMARILLO, CA 93010 |
| FIRST HORIZON HOME LOAN CORP. | 2333 ALUMNI PARK PLAZA,SUITE 110,LEXINGTON, KY 40517 |
| FIRST HORIZON HOME LOAN CORP. | 3340 W. SAHARA AVE.,LAS VEGAS, NV 89102 |
| FIRST HORIZON HOME LOANS | 25 BRAINTREE HILL PARK,BRAINTREE, MA 02184 |
| FIRST HORIZON HOME LOANS | 21 DONALD B. DEAN DRIVE,SOUTH PORTLAND, ME 04106 |
| FIRST HORIZON HOME LOANS | 5166 MAIN STREET,WILLIAMSVILLE, NY 14221 |
| FIRST HORIZON HOME LOANS | 20525 CENTER RIDGE ROAD,SUITE 115,ROCKY RIVER, OH 44116 |
| FIRST HORIZON HOME LOANS | 738 W. GRAND RIVER,BRIGHTON, MI 48116 |
| FIRST HORIZON HOME LOANS | 5901 COLLEGE BLVD,OVERLAND PARK, KS 66211 |
| FIRST HORIZON HOME LOANS | ATTN: SYNTHIA FARLEY - 1330,4000 HORIZON WAY,IRVING, TX 75063 |
| FIRST HORIZON HOME LOANS | 5575 DTC PARKWAY STE. 300,ENGLEWOOD, CO 80111 |
| FIRST HORIZON HOME LOANS | 1250 IRONWOOD DR,#310,COEUR D'ALENE, ID 83819 |
| FIRST HORIZON HOME LOANS | 120 CENTER DRIVE,AUBURN, ME 84210 |
| FIRST HORIZON HOME LOANS | 18302 IRVINE BLVD,SUITE 350,TUSTIN, CA 92780 |
| FIRST HORIZON HOME LOANS | 929 E MAIN AVE,STE 110,PUYALLUP, WA 98372 |
| FIRST HORIZON HOME LOANS | 821 SE 160TH AVE,VANCOUVER, WA 98683 |
| FIRST HORIZON HOME LOANS | 111 W NORTH RIVER DR,SPOKANE, WA 99201 |
| FIRST HOUSTON APPRAISALS | 1300 W. SAM HOUSTON PKWY S. #5,HOUSTON, TX 77042 |
| FIRST HOUSTON MORTGAGE LTD | 1990 POST OAK BLVD STE 770,HOUSTON, TX 77056 |
| FIRST IMPRESSION PRINTING | 1559 S. FEDERAL HIGHWAY,FORT LAUDERDALE, FL 33316 |
| FIRST INDEPENDENT MORTGAGE | 11225 SE 6TH ST,STE 100,BELLEVUE, WA 98004 |
| FIRST INDEPENDENT MORTGAGE CO | 11225 SE 6TH ST,BELLEVUE, WA 98004 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 1220 MAIN STREET SUITE 101,VANCOUVER, WA 98660 |
| FIRST INDEPENDENT MORTGAGE GROUP A | 8625 SOUT WEST CASCADE AVE, #1,BEAVERTON, OR 97008 |
| FIRST INDEPENDENT MORTGAGE GROUP A | 5285 MEADOWS RD STE 320,LAKE OSWEGO, OR 970353367 |
| FIRST INS CO OF HAWAII | P.O. BOX 2866,HONOLULU, HI 96803 |
| FIRST INS CO OF HAWAII | PO BOX 29930,HONOLULU, HI 96820 |
| FIRST INS CO OF HAWAII, LTD | PO BOX 2866,HONOLULU, HI 96803 |
| FIRST INS GROUP INC | 10967 BIRD ROAD,MIAMI, FL 33165 |
| FIRST INSURANCE CENTER | 2538 WEST PIONEER PARKWAY,SUITE 106,ARLINGTON, TX 76013 |
| FIRST INSURANCE CO OF HAWAII | PO BOX 96792,WAINANAW, HI 96792 |
| FIRST INSURANCE CO OF HIWAII | FLOOD PROCESSING CENTER,PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| FIRST INSURANCE GROUP | OF MARYLAMD,231 SMALLWOOD VILLAGE,WALDORF, MD 20601 |
| FIRST INSURANCE GROUP OF MD | 601 POST OFFICE RD,STE 2C LAKEVIEW PROF. PARK,WALDORF, MD 20602 |
| FIRST INTEGRITY MORTGAGE, LLC | 354 MEERIMACK STREET,LAWRENCE, MA 01843 |
| FIRST INTERCOASTAL MORTGAGE LLC A DBA OF | NATIONAL,701 W. MARKET STREET,SUITE 100,PERKASIE, PA 18944 |
| FIRST INTERCOASTAL MORTGAGE LLC A DBA OF | NATIONA,701 W. MARKET STREET,SUITE 100,PERKASIE, PA 18944 |
| FIRST INTERNATIONAL FINANCE CORPORATION | 3535 INLAND EMPIRE BLVD,ONTARIO, CA 91764 |
| FIRST INTERNATIONAL MORTGAGE | 16071 COMPRINT CIRCLE,GAITHERSBURG, MD 20877 |
| FIRST INTERNATIONAL MORTGAGE, INC. | 3010 LBJ FREEWAY #745,DALLAS, TX 75234 |

| Claim Name | Address Information |
|---|---|
| FIRST INTERNATIONAL REALTY | 12581 JOSEPHINE STREET,GARDEN GROVE, CA 92841 |
| FIRST INTERSTATE LENDING GROUP A DBA OF | ROMEO QUIA,4114 W. KLING STREET,BURBANK, CA 91505 |
| FIRST INTERSTATE LENDING GROUP A DBA OF | ROMEO Q,4114 W. KLING STREET,BURBANK, CA 91505 |
| FIRST INTERSTATE MORTGAGE CORP | 801 S DECATUR BLVD,LAS VEGAS, NV 89107 |
| FIRST INVESTMENT & LOAN INC | 33 WALT WHITMAN RD STE 207,HUNTINGTON STATION, NY 11746 |
| FIRST INVESTORS MORTGAGE | 24 TRAPELO ROAD,BELMONT, MA 02178 |
| FIRST JERSEY MORTGAGE SERVICES | 222 NORTH WOOD AVENUE,LINDEN, NJ 07036 |
| FIRST JERSEY MORTGAGE SERVICES | 6707 KENNEDY BLVD 2,NORTH BERGEN, NJ 07047 |
| FIRST JERSEY MORTGAGE SERVICES | 42 READ'S WAY,NEW CASTLE, DE 19720 |
| FIRST JERSEY MORTGAGE SERVICES INC | 1139 ELIZABETH AVE,FLOOR 2,ELIZABETH, NJ 07201 |
| FIRST JERSEY MORTGAGE SERVICES INC | 1504 RT 9 W,MARLBORO, NY 12542 |
| FIRST JERSEY MORTGAGE SERVICES INC. | 4003 BERGENLINE AVE,UNION CITY, NJ 07087 |
| FIRST JERSEY MORTGAGE SERVICES, INC. | 349 APPLEGARTH RD.,MONROE TOWNSHIP, NJ 08831 |
| FIRST KEYS MORTGAGE | 101 SAND CREEK RD B,SUITE 312,BRENTWOOD, CA 94513 |
| FIRST LARIDIAN MORTGAGE COMPANY | 318 MAIN STREET,AVON BY THE SEA, NJ 07717 |
| FIRST LARIDIAN MORTGAGE COMPANY | 6 LEONARDVILLE ROAD,2ND FLOOR,MIDDLETOWN, NJ 07748 |
| FIRST LARIDIAN MORTGAGE COMPANY INC | 577 HAMBURG TURNPIKE,WAYNE, NJ 07470 |
| FIRST LEASING COMPANY | PO BOX 31364,RALEIGH, NC 27622 |
| FIRST LENDER OF AMERICA A DBA OF TEXAS | CAPITAL BAN,730 HOPE MEADOW ST,SUITE 9N,SIMSBURY, CT 06070 |
| FIRST LENDER OF AMERICA A DBA OF TEXAS | CAPITAL B,730 HOPE MEADOW ST,SUITE 9N,SIMSBURY, CT 06070 |
| FIRST LENDERS A DBA OF FIRST LARIDIAN | MORTGAGE,417 ROUTE 206,SUITE 201,HILLSBOROUGH, NJ 08844 |
| FIRST LENDERS CHOICE CORP | 13500 SW 88TH STREET,SUITE 295,MIAMI, FL 33186 |
| FIRST LENDING GROUP LLC | 14000 SUN FISH LAKE BLVD,RAMSEY, MN 55303 |
| FIRST LENDING SOURCE INC | 4350 GEORGETOWN SQ STE 757,ATLANTA, GA 30338 |
| FIRST LIBERTY FINANCIAL BROKERAGE | 85 ROY LANE,HUNTINGDON VALLEY, PA 19006 |
| FIRST LIBERTY FINANCIAL GROUP, LLC | 3000 ALVEY PARK DRIVE,SUITE 9,OWENSBORO, KY 42303 |
| FIRST LIBERTY FINANCIAL MORTGAGE | 3141 LORNA ROAD,SUITE 102,BIRMINGHAM, AL 35213 |
| FIRST LIBERTY FUNDING CORP | 6256 GREENWICH SRIVE,SUITE 230,SAN DIEGO, CA 92122 |
| FIRST LIBERTY INSURANCE | 5904 RED BUG LAKE ROAD,WINTER SPRINGS, FL 32708 |
| FIRST LIBERTY MORTGAGE | 8910 SUNSET AVE. #E,FAIR OAKS, CA 95628 |
| FIRST LIBERTY MORTGAGE CORPORATION | 7343 W. FRIENDLY AVENUE,GREENSBORO, NC 27410 |
| FIRST LIBERTY MORTGAGE INC | 2736 COUNTY RD,WHITE BEAR LAKE, MN 55110 |
| FIRST LIBERTY MORTGAGE, LLC | 3829 OLD HIGHWAY 94 SOUTH,SAINT PETERS, MO 63376 |
| FIRST LIGHT FINANCIAL INC | 427 SW 152ND STREET,BURIEN, WA 98166 |
| FIRST LINCOLN CAPITAL, INC. | 1 PARK PLAZA,SUITE 325,IRVINE, CA 92614 |
| FIRST LINCOLN MORTGAGE | A DBA OF USA MORTGAGE BANKERS OF,33 WALT WHITMAN ROAD,SUITE 112,HUNTINGTON STATION, NY 11746 |
| FIRST LINCOLN MORTGAGE A DBA OF USA | MORTGAGE B,33 WALT WHITMAN ROAD,SUITE 112,HUNTINGTON STATION, NY 11746 |
| FIRST LINCOLN MORTGAGE CORP | 115 MEACHAM AVE,SUITE M2,ELMONT, NY 11003 |
| FIRST LINCOLN MORTGAGE CORP | 5420 S. QUEBEC STREET,GREENWOOD VILLAGE, CO 80111 |
| FIRST LINCOLN MORTGAGE CORP A DBA OF USA | MORTGA,1110  SOUTH AVENUE,SUITE 112,STATEN ISLAND, NY 10314 |
| FIRST LINCOLN MORTGAGE CORP A DBA OF USA | MORTG,1110  SOUTH AVENUE,SUITE 112,STATEN ISLAND, NY 10314 |
| FIRST MAGNUS A DBA OF CHARTER FUNDING | 10268 W CENTENNIAL RD,SUITE 105,LITTLETON, CO 80127 |
| FIRST MAGNUS A DBA OF CHARTER FUNDING | 10575 N 114TH STREET,SUITE 113,SCOTTSDALE, AZ 85259 |
| FIRST MAGNUS FINANCIAL CORP | TAIB DEDIC,603 N. WILMOT,TUSCON, AZ 85711 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FU,500 108 AVE NE,SUITE 2300,BELLEVUE, WA 98004 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FUNDI,500 108 AVE NE,SUITE 2300,BELLEVUE, WA 98004 |
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FUNDI,812 EAST MAIN,PUYALLUP, WA 98372 |

| Claim Name | Address Information |
|---|---|
| FIRST MAGNUS FINANCIAL CORP A DBA OF | CHARTER FU,812 EAST MAIN,PUYALLUP, WA 98372 |
| FIRST MAGNUS FINANCIAL CORPORATION DBA | CP FINANCIA,5555 BUSINESS PARK SOUTH,#200,BAKERSFIELD, CA 93309 |
| FIRST MAGNUS FINANCIAL CORPORATION DBA | CP FINAN,5555 BUSINESS PARK SOUTH,#200,BAKERSFIELD, CA 93309 |
| FIRST MAGNUS FINANCIAL DBA CHARTER | FUNDING,111 W 22ND STREET,STE 230,OAK BROOK, IL 60523 |
| FIRST MAGNUS MTG A DBA OF GREAT | SOUTHWEST,3195 S PRICE RD,BLDG 6B,CHANDLER, AZ 85248 |
| FIRST MAINE MORTGAGE, LLC | 970 BAXTER BLVD.,PORTLAND, ME 04103 |
| FIRST MARATHON FINANCIAL CORPORTION | 7901 CAMERON ROAD,BLD 3 STE 180,AUSTIN, TX 78754 |
| FIRST MARK MORTGAGE | 375 118 AVE SE,SUITE 210,BELLEVUE, WA 98005 |
| FIRST MARYLAND APPRAISAL SERV | 14949 NIGHTHAWK LANE,BOWIE, MD 20716 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 7700 LITTLE RIVER TURNPIKE,#205,ANNANDALE, VA 22003 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 9051 FLORIDA MINING BLVD,SUITE 105,TAMPA, FL 33634 |
| FIRST MERIDIAN MORTGAGE GROUP LTD | 5353 CLEVELAND AVE,COLUMBUS, OH 43231 |
| FIRST METRO MORTGAGE | 9430 SW CORAL ST,#201,TIGARD, OR 97223 |
| FIRST MIAMI MORTGAGE CORP | 17601 NW 78TH AVE STE 105,MIAMI, FL 33015 |
| FIRST MIAMI MORTGAGE CORP | 17670 NW 78TH AVE STE 203,HIALEAH, FL 330153670 |
| FIRST MIDWEST FINANCIAL, INC. | 314-B HUNTER STATION RD,SELLERSBURG, IN 47172 |
| FIRST MIDWEST MORTGAGE OF CHICAGO, INC. | 1058 W. CHICAGO AVENUE,CHICAGO, IL 60622 |
| FIRST MILLENNIUM HOLDINGS INC | 1010 N. NORMANDIE STE 300,SPOKANE, WA 99201 |
| FIRST MINUTEMAN MORTGAGE | 382 BOSTON TURNPIKE,# 303,SHREWSBURY, MA 01545 |
| FIRST MISSISSIPPI CAPITAL CORP | 328 N. COLUMBIA ST,COVINGTON, LA 70433 |
| FIRST MORTGAGE ADVISORS CORP | 2945 W. PETERSON AVE STE 200,CHICAGO, IL 60659 |
| FIRST MORTGAGE AMERICA | 6400 FARMINGTON ROAD SUITE 220,WEST BLOOMFIELD, MI 48322 |
| FIRST MORTGAGE COMPANY, LLC | 190 WEST LOWRY LANE,LEXINGTON, KY 40503 |
| FIRST MORTGAGE CORP | 110 MAIN STEET SUITE 200,POUGHKEEPSIE, NY 12601 |
| FIRST MORTGAGE CORP | 823 EAST MAIN,MONTROSE, CO 81401 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,2021 SHADOW CREEK DRIVE,RALEIGH, NC 27604 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,2021 SHADOW CREEK DRIVE,RALEIGH, NC 27604 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,21415 CIVIC CENTER DRIVE,SUITE 210,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,21415 CIVIC CENTER DRIVE,SUITE 210,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,3055 PLYMOUTH ROAD,SUITE 200,ANN ARBOR, MI 48105 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,3055 PLYMOUTH ROAD,SUITE 200,ANN ARBOR, MI 48105 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,39209 SIX MILE RD,SUITE 105,LIVONIA, MI 48152 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,39209 SIX MILE RD,SUITE 105,LIVONIA, MI 48152 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,600 LAFAYETTE EAST,DETROIT, MI 48226 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,600 LAFAYETTE EAST,DETROIT, MI 48226 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,915 E 9TH STREET,LITTLE ROCK, AR 72202 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,915 E 9TH STREET,LITTLE ROCK, AR 72202 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT,7300 E. ARAPAHOE ROAD,CENTENNIAL, CO 80112 |
| FIRST MORTGAGE CORP A DBA OF HEALTH ONE | CREDIT UNI,7300 E. ARAPAHOE ROAD,CENTENNIAL, CO 80112 |
| FIRST MORTGAGE CORP OF CHICAGO | 3124 W. IRVING PARK,CHICAGO, IL 60618 |
| FIRST MORTGAGE CORP. A DBA OF HEALTH ONE | CREDIT UN,26440 HOOVER,SUITE C,WARREN, MI 48093 |
| FIRST MORTGAGE CORP. A DBA OF HEALTH ONE | CREDIT,26440 HOOVER,SUITE C,WARREN, MI 48093 |
| FIRST MORTGAGE CORPORATION | 601 N. CONGRESS AVE,SUITE 410,DELRAY BEACH, FL 33445 |
| FIRST MORTGAGE CORPORATION | 1118 EAST ATLANTIC AVE STE A,DELRAY BEACH, FL 33483 |
| FIRST MORTGAGE FUNDING LLC | 5770 W. IRLO BRONSON HWY,STE 129,KISSIMMEE, FL 34746 |
| FIRST MORTGAGE FUNDING LLC | 1403 COPPERFIELD CT.,RICHMOND, TX 77469 |
| FIRST MORTGAGE GROUP LLC | 2230 TOWNE LAKE PARKWAY,BLD 1000 STE 12,WOODSTOCK, GA 30189 |

| Claim Name | Address Information |
|---|---|
| FIRST MORTGAGE GROUP LLC | 2230 TOWNE LAKE PARKWAY,BLD 1000 STE 120,WOODSTOCK, GA 30189 |
| FIRST MORTGAGE GROUP LTD | 9428 WESTGATE RD.,SUITE 100,OKLAHOMA CITY, OK 73162 |
| FIRST MORTGAGE HOME LOANS DBA FIRST | MORTGAGE BROKE,5 WEST GAY STREET STE B,WEST CHESTER, PA 19380 |
| FIRST MORTGAGE HOME LOANS DBA FIRST | MORTGAGE B,5 WEST GAY STREET STE B,WEST CHESTER, PA 19380 |
| FIRST MORTGAGE LENDERS OF TAMPA BAY INC | 3302 ALTERNATE 19 NORTH,PALM HARBOR, FL 34683 |
| FIRST MORTGAGE MASTERS | 5029-B BACKLICK RD.,ANNANDALE, VA 22003 |
| FIRST MORTGAGE NETWORK INC | 1919 MIDWEST ROAD,STE 210,OAK BROOK, IL 60523 |
| FIRST MORTGAGE OF AMERICA INC | 2833 SOUTH BRISTOL STREET,SANTA ANA, CA 92704 |
| FIRST MORTGAGE OF MICHIGAN | 21590 GREENFIELD,SUITE 202,OAK PARK, MI 48237 |
| FIRST MORTGAGE OF MICHIGAN A DBA OF WE | ARE FINANCE,24901 NORTHWESTERN HIGHWAY,SUITE 105,SOUTHFIELD, MI 48075 |
| FIRST MORTGAGE OF MICHIGAN A DBA OF WE | ARE FINA,24901 NORTHWESTERN HIGHWAY,SUITE 105,SOUTHFIELD, MI 48075 |
| FIRST MORTGAGE OF MICHIGAN DBA WE ARE | 39106,16310 W. 12 MILE ROAD,SUITE 100,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE OF MICHIGAN DBA WE ARE | FINANCE CORP,16310 W. 12 MILE ROAD,SUITE 100,SOUTHFIELD, MI 48076 |
| FIRST MORTGAGE PLUS A DBA OF DENNIS J. | PITTS,478 E. ALTAMONTE DR,SUITE 108,ALTAMONTE SPRINGS, FL 32701 |
| FIRST MORTGAGE RESOURCE A DBA OF SPRING | MORTGAGE C,129 CAPISTA DRIVE,SHOREWOOD, IL 60431 |
| FIRST MORTGAGE RESOURCE A DBA OF SPRING | MORTGA,129 CAPISTA DRIVE,SHOREWOOD, IL 60431 |
| FIRST MORTGAGE RESOURCE CORP | 129 CAPISTA DRIVE,SHOREWOOD, IL 60404 |
| FIRST MORTGAGE SOLUTIONS | 5607 GLENRIDGE DR,SUITE 150,ATLANTA, GA 30342 |
| FIRST MORTGAGE SOLUTIONS A DBA OF FIRST | MORTGAE SO,10 FAIRWAY DRIVE,# 226,DEERFIELD BEACH, FL 33441 |
| FIRST MORTGAGE SOLUTIONS A DBA OF FIRST | MORTGAE,10 FAIRWAY DRIVE,#226,DEERFIELD BEACH, FL 33441 |
| FIRST MORTGAGE SOURCE A DBA OF | SOUTHEASTERN LENDIN,5302 NC HWY 55, SUITE 101,DURHAM, NC 27713 |
| FIRST MORTGAGE SOURCE A DBA OF | SOUTHEASTERN LE,5302 NC HWY 55, SUITE 101,DURHAM, NC 27713 |
| FIRST MORTGAGE SPECIALISTS | 110 WHEELER LANE #4,LA FOLLETTE, TN 37766 |
| FIRST MORTGAGE TRUST OF INDIAN RIVER INC | 1013 LUCERNE AVE,STE 201,LAKE WORTH, FL 33460 |
| FIRST MORTGAGE TRUST, INC. | 260 MILTON STREET,DEDHAM, MA 02026 |
| FIRST MORTGAGE, LLC | 200 NIGHT HARBOR DR.,CHAPIN, SC 29036 |
| FIRST MORTGAGE, LLC | 10344 CEDARBURG ROAD,MEQUON, WI 53092 |
| FIRST MORTGAGE, LLC | 834 REDWOOD DRIVE,CARY, IL 60013 |
| FIRST MUTUAL HOME LOANS CORP | 550 PHARR RD,STE 206,ATLANTA, GA 30305 |
| FIRST MUTUAL INSURANCE CO. | PO BOX DRAWER 410,SMITHFIELD, NC 27577 |
| FIRST NATION FUNDING INC | 3042 TEMPLE AVE,DIAMOND BAR, CA 91765 |
| FIRST NATIONAL BANK | 5225 ABERCORN ST,SAVANNAH, GA 31405 |
| FIRST NATIONAL BANK ALASKA | CENTRAL RECORDS UNIT,ANCHORAGE, AK 99510-0720 |
| FIRST NATIONAL BANK AND TRUST | COMPANY,ASHEBORO, NC 27204-1328 |
| FIRST NATIONAL BANK OF BUFFALO | 501 E 2ND STREET,GILLETTE, WY 82716 |
| FIRST NATIONAL BANK OF BUFFALO | 501 EAST 2ND STREET,GILLETTE, WY 82716 |
| FIRST NATIONAL BANK OF BUFFALO | 141 SOUTH MAIN STREET,PO BOX 400,BUFFALO, WY 82834 |
| FIRST NATIONAL BANK OF BUFFALO | 141 S.  MAIN STREET,BUFFALO, WY 82834 |
| FIRST NATIONAL BANK OF CLINTON | 4108 S. NATIONAL VAE,SPRINGFIELD, MO 65807 |
| FIRST NATIONAL BANK OF ELMER | 6 SOUTH MAIN STREET,ELMER, NJ 08318 |
| FIRST NATIONAL BANK OF ILLINOIS | 3256 RIDGE ROAD,LANSING, IL 60438 |
| FIRST NATIONAL BANK OF LAS AMINAS | 625 HWY 105,MONUMENT, CO 80132 |
| FIRST NATIONAL BANK OF LAS ANIMAS/LA | JUNTA,535 BENT AVENUE,PO BOX 270,LAS ANIMAS, CO 81054 |
| FIRST NATIONAL BANK OF MD | TRUST DEPT,BALTIMORE, MD 21203 |
| FIRST NATIONAL BANK OF MD. | ATTN: FACILITIES MNG. GR.RENTS,POST OFFICE BOX 64121,BALTIMORE, MD 21264 |
| FIRST NATIONAL BANK OF NASSAU COUNTY | 1891 SOUTH 14TH STREET,FERNANDINA BEACH, FL 32034 |
| FIRST NATIONAL BANK OF TEXAS | ATTN: CREDIT DEPARTMENT,KILLEEN, TX 76540 |
| FIRST NATIONAL BANK OF THE MID-CITIES | 4009 AIRPORT FREEWAY,PO BOX 1299,BEDFORD, TX 76095 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL FUNDING GROUP INC | 2655 PHILMONT AVENUE,STE 205,HUNTINGDON VALLEY, PA 19006 |
| FIRST NATIONAL HOME LENDING INC | 8790 GOVERNORS HILL DR.,SUITE 207,CINCINNATI, OH 45140 |
| FIRST NATIONAL HOME MORTGAGE CORP | 135 LAKE STREET SOUTH,#100,KIRKLAND, WA 98033 |
| FIRST NATIONAL INS CO OF AMERI | 2800 WEST HIGGINS ROAD #1100,HOFFMAN ESTATE, IL 60195 |
| FIRST NATIONAL INS. OF AMERICA | WESTWOOD INSURANCE AGENCY,BAKERSFIELD, CA 93312 |
| FIRST NATIONAL INSURANCE CO | P O BOX 66768,SAINT LOUIS, MO 63166 |
| FIRST NATIONAL INSURANCE CO. | 999 3RD AVE., STE 3500,SEATTLE, WA 98104 |
| FIRST NATIONAL MORTGAGE A DBA OF FNMC | INC.,3602 INLAND EMPIRE BLVD.,SUITE 220,ONTARIO, CA 91764 |
| FIRST NATIONAL MORTGAGE AND REALTY INC | 327 SACLAN TERRACE,CLAYTON, CA 94517 |
| FIRST NATIONAL MORTGAGE BANC, INC | 6500 POE AVE #200,DAYTON, OH 45414 |
| FIRST NATIONAL MORTGAGE GROUP | 5430 GLEN LAKES DR # 150,DALLAS, TX 75231 |
| FIRST NATIONAL MORTGAGE OF UTAH INC | 5278 PIEDMONT DR # A120,LOGAN, UT 84321 |
| FIRST NATIONAL MORTGAGE SOURCE, LLC | 341 NORTH MAIN STREET,SAINT CHARLES, MO 63301 |
| FIRST NATIONAL MORTGAGE SOURCES | 75 MONTEBELLO RD. STE T 102,SUFFERN, NY 10901 |
| FIRST NATIONAL MORTGAGE SOURCES | 6314 WINDSOR MILL RD SUITE 280,GWYNN OAK, MD 21207 |
| FIRST NATIONAL MORTGAGE SOURCES | 46 MOLTER ST,CRANSTON, RI 02910 |
| FIRST NATIONAL MORTGAGE SOURCES | 2211 DICKENS ROAD #204,RICHMOND, VA 23230 |
| FIRST NATIONAL MORTGAGE SOURCES | 582 N. VOLUSIA,ORANGE CITY, FL 32763 |
| FIRST NATIONAL MORTGAGE SOURCES | 307C VENICE AVE W,VENICE, FL 34285 |
| FIRST NATIONAL MORTGAGE SOURCES | 7301 OHMS LANE,STE 310,EDINA, MN 55439 |
| FIRST NATIONAL MORTGAGE SOURCES | 4747 LINCOLN MALL DR,STE 415,MATTESON, IL 60443 |
| FIRST NATIONAL MORTGAGE SOURCES | 1450 CENREPARK BLVD #210,WEST PALM BEACH, FL 33401 |
| FIRST NATIONAL MORTGAGE SOURCES | 4380 N. OAK TRAFFICWAY,SUITE 102,KANSAS CITY, MO 64116 |
| FIRST NATIONAL MORTGAGE SOURCES | 33665 W. 199TH ST,EDGERTON, KS 66021 |
| FIRST NATIONAL MORTGAGE SOURCES | 5690 DTC BLVD STE 335 W,ENGLEWOOD, CO 80111 |
| FIRST NATIONAL MORTGAGE SOURCES | 8712 E. VIA DE COMMERCIO,SUITE 5,SCOTTSDALE, AZ 85258 |
| FIRST NATIONAL MORTGAGE SOURCES | 701 HOWE AVE,SUITE E-8,SACRAMENTO, CA 95825 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 9090 S. RIDGELINE BLVD.,SUITE 100,HIGHLANDS RANCH, CO |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 9090 S. RIDGELINE BLVD.,SUITE 100,HIGHLANDS RANCH, CO 000000 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 76 WINN STREET,WOBURN, MA 06801 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 15450 S.OUTER 40 DRIVE,SUITE 150,ST. LOUIS, MO 63017 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 12131 DORSETT RD.,SUITE 128,MARYLAND HEIGHTS, MO 63043 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 12131 DORSETT RD.,SUITE 128,MARYLAND HEIGHT  MO,   63043 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 1820 W. 6TH ST.,LAWRENCE, KS 66044 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 719 SANDUST RD,SPRING, TX 77380 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 3110 S. WADSWORTH BLVD.,SUITE 202,LAKEWOOD, CO 80227 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 2126 MILESTONE DRIVE,SUITE 121,FORT COLLINS, CO 80524 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 7450 CAMPUS DRIVE,SUITE 110,COLORADO SPRINGS, CO 80920 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 303 TWIN DOLPHIN DRIVE,6TH FLOOR,REDWOOD CITY, CA 94065 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 1475 FRANKLIN ST.,SANTA CLARA, CA 95050 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 1451 RIVER PARK DR.,SUITE 208,SACRAMENTO, CA 95815 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 4400 AUBURN BLVD,SACRAMENTO, CA 95841 |
| FIRST NATIONAL MORTGAGE SOURCES LLC | 23403 EAST MISSION,SUITE 188,LIBERTY LAKE, WA 99819 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1201 S. ALMA RD,SUITE 10200,MESA, AZ |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1201 S. ALMA RD,SUITE 10200,MESA, AZ 000000 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 971 US HIGHWAY 9 NORTH,HOWELL, NJ 07731 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 11 OVAL DRIVE,ISLANDIA, NY 11749 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 18 W STATE ST,#210,DOYLESTOWN, PA 18901 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1208 RIDGLEY STREET,BALTIMORE, MD 21230 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 235 TAUTON AVE,SEEKONK, MA 02771 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2091 NOOSENECK HILL RD,SUITE 201,COVENTRY, RI 02816 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 5476 VIRGINA BEACH BLVD,VIRGINIA BEACH, VA 23462 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 118 W. MAIN STREET,GIBSONVILLE, NC 27249 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3013 RAINBOW DRIVE,SUITE 125,DECATUR, GA 30024 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3020 ROSWELL RD,SUITE 200,MARIETTA, GA 30062 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 330 A1A NORTH,PONTE VEDRA BEACH, FL 32082 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 6973 HIGHWAY AVENUE,SUITE 201,JACKSONVILLE, FL 32254 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 7339 E. COLONIAL DRIVE,ORLANDO, FL 32807 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 7329 INTERNATIONAL PLACE,SARASOTA, FL 34240 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10539 165TH ST W,LAKEVILLE, MN 55044 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 5459 QUAN AVE NE,SAINT MICHAEL, MN 55376 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 9700 WAUKEGAN ROAD,MORTON GROVE, IL 60053 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 6918 ROOSEVELT ROAD,OAK PARK, IL 60304 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 403 W. GLENA BLVD,AURORA, IL 60506 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 14323 S. OUTER DRIVE,SUITE 502,CHESTERFIELD, MO 63017 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 120 S. DIXIE HWY,SUITE 204,WEST PALM BEACH, FL 33401 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 703 SE 3RD STREET,LEES SUMMIT, MO 64063 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 425 E. 63RD STREET,SUITE 210,KANSAS CITY, MO 64110 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1820 W. 6TH ST.,SUITE 100,LAWRENCE, KS 66044 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 16129 S. BROOKFIELD ST,OLATHE, KS 66062 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10910 LOWELL AVE,SUITE 125,OVERLAND PARK, KS 66210 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10500 BARKLEY,SUITE 205,OVERLAND PARK, KS 66212 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1300 SW ARROWHEAD, STE C,TOPEKA, KS 66604 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3000 JOE DIMAGGIO,# 84,ROUND ROCK, TX 78664 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2116 HANCOCK DRIVE,AUSTIN, TX 78756 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 8480 E. ORCHARD RD,SUITE 1200,GREENWOOD VILLAGE, CO 80111 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 9090 RIDGELINE, SUITE 206,HGHLNDS RANCH, CO 80129 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 9090 RIDGELINE,SUITE 100,HIGHLANDS RANCH, CO 80129 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 11160 HURON STREET,SUITE 200,NORTHGLENN, CO 80234 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2902 WEST AGUA FRIA FWY,SUITE 1135,PHOENIX, AZ 85027 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 3010 W. AGUA FRIA FREEWAY,SUITE 101,PHOENIX, AZ 85027 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1731 W. BASELINE,SUITE 102,MESA, AZ 85202 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 8840 E. CHAPARRAL,SUITE 145,SCOTTSDALE, AZ 85250 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 8426 E. SHEA,SCOTTSDALE, AZ 85260 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 404 W. BROADWAY,SUITE 202,TEMPE, AZ 85282 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2111 E. BASELINE ROAD,F-9,TEMPE, AZ 85283 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 633 E. RAY ROAD,SUITE 107 & 108,GILBERT, AZ 85296 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1011 BRIDSO DRIVE,SUITE 101,COSTA MESA, CA 92627 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1501 WESTCLIFF DRIVE,SUITE 270,NEWPORT BEACH, CA 92660 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 39510 PASEO PADRE PARKWAY,SUITE 250,FREMONT, CA 94538 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1620 E ROSEVILLE PKWY,SUITE 205,ROSEVILLE, CA 95661 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1805 CIRBY WAY,SUITE 9,ROSEVILLE, CA 95661 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 970 SUNRISE AVE STE 125,ROSEVILLE, CA 956614574 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2868 PROSPECT PARK DR,SUITE 200,RANCHO CORDOVA, CA 95670 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 701 HOWE AVE E-8,SACRAMENTO, CA 95758 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 701 HOWE AVE,B-20,SACRAMENTO, CA 95758 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1207 FRONT ST,SACRAMENTO, CA 95814 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 770 L STREET,SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 2485 NATOMAS PARK DRIVE, SUITE 335, SACRAMENTO, CA 95833 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 705 HOW AVE, C-5, SACRAMENTO, CA 95835 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 4930 SALEM DALLAS HWY, SUITE 1500, SALEM, OR 97304 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 33309 1ST WAY SOUTH, A206, FEDERAL WAY, WA 98003 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 1495 NW GILMAN BLVD, SUITE 1B, ISSAQUAH, WA 98027 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 920 ARGONNE, SUITE 129, SPOKANE, WA 99212 |
| FIRST NATIONAL MORTGAGE, LLC A DBA OF | VAN DYK MORT, 6208 LEHMAN DRIVE, SUITE 201, COLORADO SPRINGS, CO 80918 |
| FIRST NATIONAL MORTGAGE, LLC A DBA OF | VAN DYK M, 6208 LEHMAN DRIVE, SUITE 201, COLORADO SPRINGS, CO 80918 |
| FIRST NATIONAL MTG | 858 N. 1760 W, PROVO, UT 84604 |
| FIRST NATIONAL MTG | 932 S 270 E, SALEM, UT 846535000 |
| FIRST NATIONAL MTG SOLUTIONS | 1250 SUTTERVILLE RD STE 220, SACRAMENTO, CA 95822 |
| FIRST NATIONAL REALTORS MORTGAGE CORP. | 16430 VENTURA BLVD., #100, ENCINO, CA 91436 |
| FIRST NATIONAL SOLUTIONS, INC. | 6750 W. LOOP SOUTH, # 745, BELLAIRE, TX 77401 |
| FIRST NATIONAL TITLE | 4333 BROOKLYN AVENUE, SEATTLE, WA 98185 |
| FIRST NATIONAL TITLE, INC | 703 BESTGATE ROAD, ANNAPOLIS, MD 21401 |
| FIRST NATIONS BANK | 7757 WEST DEVON AVENUE, CHICAGO, IL 60631 |
| FIRST NATIONS HOME MORTGAGE, INC. | 211 CENTURY DR., STE 204-D, GREENVILLE, SC 29607 |
| FIRST NATIONS MORTGAGE OF FLORIDA | 868 106TH AVENUE NORTH, NAPLES, FL 34108 |
| FIRST NATIONWIDE APPRAISAL | 16 SALEM DR, STONY BROOK, NY 11790 |
| FIRST NATIONWIDE FINANCIAL GROUP | 8630 TECHNOLOGY WAY, SUITE B, RENO, NV 89521 |
| FIRST NATIONWIDE LENDERS, INC. | 960 41ST STREET, SUITE 202, MIAMI BEACH, FL 33140 |
| FIRST NATIONWIDE REALTY INC | 3336 BRADSHAW RD, #270, SACRAMENTO, CA 95827 |
| FIRST NEBRASKA TITLE & ESCROW | 2425 S. 120TH ST, OMAHA, NE 68144 |
| FIRST NET FINANCIAL, INC. | 2830 S. JONES BLVD, SUITE 3, LAS VEGAS, NV 89146 |
| FIRST NET MORTGAGE A DBA OF FIRST N | 1350 41ST AVENUE, #200, CAPITOLA, CA 95010 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN, 2105 S. BASCOM AVENUE, SUITE 380, CAMPBELL, CA 95008 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN, 522 CAPITOLA AVE., CAPITOLA, CA 95010 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN, 245-C MT. HERMON RD., SCOTTS VALLEY, CA 95066 |
| FIRST NET MORTGAGE A DBA OF FIRST NET | FINANCIAL IN, 1933 MAIN ST., SUITE 1, WATSONVILLE, CA 95076 |
| FIRST NETWORK MORTGAGE LLC | 107 WEST FIRST STREET #200, HUMBLE, TX 77338 |
| FIRST NEVADA MORTGAGE ASSOCIATES, INC | 2235 E. FLAMINGO ROAD, LAS VEGAS, NV 89119 |
| FIRST NEW JERSEY MORTGAGE CORP | 111 CLIFTON AVENUE, STE 18, LAKEWOOD, NJ 08701 |
| FIRST NORTHERN BANK OF DIXON | 624 SECOND STREET, DAVIS, CA 95616 |
| FIRST OF GEORGIA INSURANCE | COMPANY, P.O. BOX 703, KEENE, NH 03431 |
| FIRST OF GEORGIA INSURANCE | COMPANY, P.O. BOX 905 (13), AUGUSTA, GA 30913 |
| FIRST OHIO BANC & LENDING | 800 VINIAL STREET, SUITE 409, PITTSBURGH, PA 15212 |
| FIRST OHIO BANC & LENDING | 33434 LIBERTY PARKWAY, NORTH RIDGEVILLE, OH 44039 |
| FIRST OHIO BANC & LENDING | 8518 MENTOR AVENUE, MENTOR, OH 44060 |
| FIRST OHIO BANC & LENDING | 12395 MCCRACKEN ROAD, STE. K, GARFIELD, OH 44125 |
| FIRST OHIO BANC & LENDING | 6902 PEARL ROAD, SUITE 502, MIDDLEBURG HEIGHTS, OH 44130 |
| FIRST OHIO BANC & LENDING | 6950 ENGLE ROAD, SUITE BBB, MIDDLEBURG HEIGHTS, OH 44130 |
| FIRST OHIO BANC & LENDING | 3430 SOUTH ARLINGTON RD, SUITE F, AKRON, OH 44312 |
| FIRST OHIO BANC & LENDING | 4465 FULTON DRIVE NW, SUITE 100, CANTON, OH 44718 |
| FIRST OHIO BANC & LENDING | 6537 DANFORTH CIR NW, CANTON, OH 447181526 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO | LENDING, 2240 WOORIGHT ROAD, SUITE 219, BOYNTON BEACH, FL 33426 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO | LENDIN, 2240 WOORIGHT ROAD, SUITE 219, BOYNTON BEACH, FL 33426 |
| FIRST OHIO BANC & LENDING INC. | 26032 DETROIT RD., WESTLAKE, OH 44145 |

| Claim Name | Address Information |
|---|---|
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD,INDEPENDENCE, OH 44131 |
| FIRST OHIO BANC & LENDING, INC. | 26032 DETROIT ROAD,SUITE 1,WEST LAKE, OH 44145 |
| FIRST OHIO BANC & LENDING, INC. | 300 N. CLEVELAND-MASSILLON RD.,BATH, OH 44210 |
| FIRST OLD CAPITAL | 3309 SWEET GUM LANE,GRAPEVINE, TX 76051 |
| FIRST OLYMPUS RESIDENTIAL | 5530 CORBIN AVE. # 228,TARZANA, CA 91356 |
| FIRST OLYMPUS RESIDENTIAL | 20750 VENTURA BLVD STE 440,WOODLAND HLS, CA 913646643 |
| FIRST ONE REAL ESTATE INC. | 8577 HAVEN AVENUE,STE. 201,RANCHO CUCAMONGA, CA 91730 |
| FIRST OPRTION EQUITIES A DBA OF D&L | BROKERAGE,236 REMSEN AVENUE,BROOKLYN, NY 11212 |
| FIRST OPTION FINANCIAL LTD | 1501 REEDSDALE STREET #2004,PITTSBURGH, PA 15233 |
| FIRST OPTION FINANCING INC | 8351 ROCHESTER AVE,STE 110,RANCHO CUCAMONGA, CA 91730 |
| FIRST OPTION HOME LOANS | 796 MILWAUKEE AVE,BURLINGTON, WI 53105 |
| FIRST OPTION MORTGAGE | 3527 ROLLING RD.,SUITE 225,BALTIMORE, MD 21244 |
| FIRST OPTION MORTGAGE LLC | 222 WEST LAS COLINAS BLVD,SUITE 858E,IRVING, TX 75039 |
| FIRST OPTION MORTGAGE LLC | 1330 POST OAK BLVD,SUITE 1800,HOUSTON, TX 77056 |
| FIRST OPTION MORTGAGE LLC | 15849 N 71ST,SUITE 100,SCOTTSDALE, AZ 85254 |
| FIRST OPTION MORTGAGE, LLC | 400 GALLERIA PARKWAY,SUITE 1750,ATLANTA, GA 30339 |
| FIRST OPTION MORTGAGE, LLC | 4899 BELFORT RD,SUITE 204,JACKSONVILLE, FL 32256 |
| FIRST OPTION MORTGAGE, LLC | 2000 S. COLORADO BLVD,SUITE 2-2260,DENVER, CO 80222 |
| FIRST PACIFIC HOME LOANS, INC. | 601 DAILY DRIVE,STE. 302,CAMARILLO, CA 93010 |
| FIRST PACIFIC LENDING | 10260 SW GREENBURG,SUITE 350,PORTLAND, OR 97223 |
| FIRST PACIFIC MORTGAGE | 10121 SE SUNNYSIDE RD,#230,CLACKAMAS, OR 97015 |
| FIRST PACIFIC MORTGAGE | 1550 NW EASTMAN PKWY,#160,GRESHAM, OR 97030 |
| FIRST PACIFIC MORTGAGE CO INC | 16821 S.E. MACGILLIVARY BLVD,VANCOUVER, WA 98683 |
| FIRST PACIFICA DEVELOPMENT | CORPORATION,REDLANDS, CA 92371 |
| FIRST PALMETTO MORTGAGE INC | 3501 PELHAM ROAD #201,GREENVILLE, SC 29615 |
| FIRST PARTNERS ABSTRACT CO | 604 CORPORATE DR,LANGHORNE, PA 19047 |
| FIRST PATRIOT INS. CO. | P.O. BOX 3010,LANCASTER, PA 17604 |
| FIRST PATRIOT MORTGAGE, INC. | 701 BROADWAY,SUITE 2,REVERE, MA 02151 |
| FIRST PERFORMANCE MORTGAGE | 15 OFFICE PARK CIRCLE STE 120,BIRMINGHAM, AL 35223 |
| FIRST PINNACLE FINANCIAL | 1155 BRICKELL BAY DRIVE #804,MIAMI, FL 33131 |
| FIRST PLACE MORTGAGE | 10451 PALMERAS DR. #229,SUN CITY, AZ 85373 |
| FIRST PLATINUM CAPITAL CORP | 201 EDWARD CURRY AVE,SUITE 201,STATEN ISLAND, NY 10314 |
| FIRST PLATINUM FINANCIAL | 1 TECHNOLOGY DR,IRVINE, CA 92618 |
| FIRST PLUS FINANCIAL A DBA OF A-BC | LOANS, INC.,3037 INDEPENDENCE DR.,SUITE G,LIVERMORE, CA 94551 |
| FIRST POINT FINANCIAL INC | 4015 194TH PLACE NE,SAMMAMISH, WA 98074 |
| FIRST POINT FINANCIAL SERVICES, INC | 18010 SKYPARK CR. #225,IRVINE, CA 92614 |
| FIRST PORTLAND MORTGAGE CORP. | 1321 WASHINGTON AVE,PORTLAND, ME 04103 |
| FIRST POTOMAC MORTGAGE CORP | 240 MAIN STREET,GAITHERSBURG, MD 20878 |
| FIRST POTOMAC MORTGAGE CORP | 20315 SEABROOK DR,MONTGOMERY VLG, MD 208865903 |
| FIRST PREMIER MORTGAGE A DBA OF CMT | 4355 ROSEMEADE PKWY # 117,DALLAS, TX 75287 |
| FIRST PREMIER MORTGAGE INC. A DBA OF | TEXAS CAPITAL,620 CHURCH ST. N,CONCORD, NC 28025 |
| FIRST PREMIER MORTGAGE INC. A DBA OF | TEXAS CAPIT,620 CHURCH ST. N,CONCORD, NC 28025 |
| FIRST PREMIER MORTGAGE SERVICES INC | 13002 SW 120 STREET,MIAMI, FL 33186 |
| FIRST PREMIER MORTGAGE, INC | 200 EAST MAIN ST.,JACKSON, TN 38301 |
| FIRST PREMIUM | 2210 WEST THOMAS STREET,HAMMOND, LA 70401 |
| FIRST PREMIUM INSURANCE | PO BOX 1688,COVINGTON, LA 70434 |
| FIRST PREMIUM INSURANCE GROUP | PO BOX 77,COVINGTON, LA 70434 |
| FIRST PRESTON FORECLOSURE SP | ONE SENTRY PLACE,475 SENTRY PARKWAY-SUITE 500,BLUE BELL, PA 19266 |
| FIRST PRIMSOUTH MORTGAGE A DBA OF | PRIMROSE MORTGAG,3207 S. CHEROKEE LANE,SUITE 410,WOODSTOCK, GA 30188 |

| Claim Name | Address Information |
|---|---|
| FIRST PRIMSOUTH MORTGAGE A DBA OF | PRIMROSE MORT,3207 S. CHEROKEE LANE,SUITE 410,WOODSTOCK, GA 30188 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRAP,7390 HAMMOND AVE,CALEDONIA, MI 49316 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRA,7390 HAMMOND AVE,CALEDONIA, MI 49316 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRAP,3737 LAKE EAST BROOK BLVD,STE 101 & 103,GRAND RAPIDS, MI 49546 |
| FIRST PRINCIPAL MORTGAGE DBA ROBERT | ALLEN BELLGRA,3737 LAKE EAST BROOK BLVD,STE 101 & 103,GRAND RAPIDS, MI 49546 |
| FIRST PRIORITY FINANCIAL | 158 LINWOOD PLAZA,FORT LEE, NJ 07024 |
| FIRST PRIORITY FINANCIAL | 2222 MICHAELSON,SUITE 640,IRVINE, CA 92612 |
| FIRST PRIORITY FINANCIAL | 2603 CAMINO RAMON,SUITE 200,SAN RAMON, CA 94583 |
| FIRST PRIORITY FINANCIAL | 675 YGNACIO VALLEY RD B105,WALNUT CREEK, CA 94596 |
| FIRST PRIORITY FINANCIAL | 1099 D STREET STE 202,SAN RAFAEL, CA 94901 |
| FIRST PRIORITY FINANCIAL | 930 MENDOCINO,SUITE 200,SANTA ROSA, CA 95401 |
| FIRST PRIORITY FINANCIAL | 2200 RANGE AVE,SANTA ROSA, CA 95401 |
| FIRST PRIORITY FINANCIAL | 16190 MAIN STREET,SUITE C,GUERNEVILLE, CA 95446 |
| FIRST PRIORITY FINANCIAL | 4227 SUNRISE BLVD,SUITE 200,FAIR OAKS, CA 95628 |
| FIRST PRIORITY FINANCIAL | 11291 PYRITES WAY,SUITE A,GOLD RIVER, CA 95670 |
| FIRST PRIORITY FINANCIAL | 726 MAIN STREET,WOODLAND, CA 95695 |
| FIRST PRIORITY FINANCIAL | 1540 RIVER PARK DR.,SUITE 112,SACRAMENTO, CA 95815 |
| FIRST PRIORITY FINANCIAL  A DBA OF | RESIDENTIAL,8861 WILLIAMSON DR,SUITE 50,ELK GROVE, CA 95624 |
| FIRST PRIORITY FINANCIAL A DBA OF | PACIFIC LIBERTY,2257 LARKSPUR LANDING CIRCLE,LARKSPUR, CA 94939 |
| FIRST PRIORITY FINANCIAL A DBA OF | PACIFIC 15695,2257 LARKSPUR LANDING CIRCLE,LARKSPUR, CA 94939 |
| FIRST PRIORITY FINANCIAL INC | 3510 UNICAL PLACE SUITE,SANTA ROSA, CA 95403 |
| FIRST PRIORITY FINANCIAL INC. | 177 W. HENDERSON,SUITES 3 &4,PORTERSVILLE, CA 93257 |
| FIRST PRIORITY FINANCIAL INC. | 968 ROSEHEDGE CT.,CONCORD, CA 94521 |
| FIRST PRIORITY FINANCIAL INC. | 3021 CITRUS CIRCLE SUITE 230,WALNUT CREEK, CA 94598 |
| FIRST PRIORITY FINANCIAL INC. | 130 W. A STREET,DIXON, CA 95620 |
| FIRST PRIORITY FINANCIAL INC. | 78 CERNOW ST SUITE B,VACAVILLE, CA 95688 |
| FIRST PRIORITY FINANCIAL INC. | 5050 LAGUNA BLVD.,SUITE 112-301,ELK GROVE, CA 95758 |
| FIRST PRIORITY FINANCIAL, INC | 5627 ANCHOR BAY WAY,ELK GROVE, CA 95758 |
| FIRST PRIORITY FINANCIAL, INC DBA VALEN | FINANCIAL,39111 PASEO PADRE PKWY STE 215,FREMONT, CA 94538 |
| FIRST PRIORITY FINANCIAL, INC. | 10 FORD DR.,AMERICAN CANYON, CA 94503 |
| FIRST PRIORITY FINANCIAL, INC. | 1254 SHELL CIRCLE,CLAYTON, CA 94517 |
| FIRST PRIORITY FINANCIAL, INC. | 3700 HILLBORN RD.,# 700,FAIRFIELD, CA 94534 |
| FIRST PRIORITY FINANCIAL, INC. | 6600 KOLL CENTER PKWY,SUITE 150,PLEASANTON, CA 94566 |
| FIRST PRIORITY FINANCIAL, INC. | 6500 DUBLIN BLVD,SUITE 203,SAN RAMON, CA 94583 |
| FIRST PRIORITY FINANCIAL, INC. | 417 COFFAX DR.,SAN JOSE, CA 95123 |
| FIRST PRIORITY FINANCIAL, INC. | 1593 LAURELWOOD CROSSING PLACE,SAN JOSE, CA 95138 |
| FIRST PRIORITY FINANCIAL, INC. | 3515 FIR DR.,SANTA ROSA, CA 95405 |
| FIRST PRIORITY FINANCIAL, INC. | 644 ELSA DR. SANTA,SANTA ROSA, CA 95407 |
| FIRST PRIORITY FINANCIAL, INC. | 6550 FRONT STREET,PO BOX 582,FORESTVILLE, CA 95436 |
| FIRST PRIORITY FINANCIAL, INC. | 8805 SWALLOW WAY,FAIR OAKS, CA 95628 |
| FIRST PRIORITY FINANCIAL, INC. | 408 SUNRISE AVE STE 7,ROSEVILLE, CA 95661 |
| FIRST PRIORITY FINANCIAL, INC. | 785 ALAMO DRIVE,SUITE 190,VACAVILLE, CA 95688 |
| FIRST PRIORITY LENDERS, INC | 611 WILSHIRE BLVD. #1003,LOS ANGELES, CA 90017 |
| FIRST PRIORITY MORTGAGE & FINANCE, INC | 4604 DUNDAS DRIVE,SUITE C,GREENSBORO, NC 27407 |
| FIRST PRIORITY MORTGAGE & FINANCE, INC. | 3511-B SOUTH LIVE OAK DRIVE,MONCKS CORNER, SC 29461 |
| FIRST PRIORITY MORTGAGE INC | 8555 S. COTTAGE GROVE,CHICAGO, IL 60619 |
| FIRST PRIORITY MORTGAGE, LLC | 13066 HWY 67,SUITE D,BILOXI, MS 39532 |
| FIRST PRIORTY FINANCIAL | 3785 VIA NONA MARIE STE 107,CARMEL, CA 93923 |
| FIRST PROFESSIONAL FINANCE CORP | 501 S. SAN GABERIEL BLVD,#203,SAN GABRIEL, CA 91776 |

| Claim Name | Address Information |
| --- | --- |
| FIRST PROPERTIES | ATTN: SALLY MAY,2222 GOLD HILL ROAD,FORT MILL, SC 29708 |
| FIRST PROPERTY MORTGAGE | 3124 N.W. 72ND AVENUE,MIAMI, FL 33122 |
| FIRST PROTECTIVE INS. CO. | 4300 N UNIVERSITY DR STE C102,LAUDERHILL, FL 333516243 |
| FIRST PROTECTIVE INSURANCE | 134 5TH AVENUE,SUITE 101,INDIALANTIC, FL 32903 |
| FIRST PROTECTIVE INSURANCE | P O BOX 2606,BIG FORK, MT 94612 |
| FIRST PROTECTIVE INSURANCE CO | PO BOX 403884,ATLANTA, GA 30384 |
| FIRST PROTECTIVE INSURANCE CO | PO BOX 952319,LAKE MARY, FL 32795 |
| FIRST PROTECTIVE INSURANCE CO | 3405 WEST FLETCHER AVENUE,TAMPA, FL 33618 |
| FIRST PRUDENTIAL MORTGAGE SERVICES INC | 33 W WHITEHORSE PIKE,BERLIN, NJ 08009 |
| FIRST PRUDENTIAL MORTGAGE SERVICES, INC | 6737 HARBISON AV,PHILA, PA 19149 |
| FIRST PRYORITY BANK | 310 EAST GRAHAM AVE.,PRYOR, OK 74361 |
| FIRST QUALITY LENDING LLC | 2531 A NW 72 AVE,MIAMI, FL 33122 |
| FIRST QUALITY MORTGAGE CO | 760 PASQUINELLI DR,STE 346,WESTMONT, IL 60559 |
| FIRST QUEST FINANCIAL CORP | 217 N MAIN STREET,NORTH WALES, PA 19454 |
| FIRST RATE FINANCIAL INC | 7142 POLARIS LANE,MAPLE GROVE, MN 55311 |
| FIRST RATE FINANCIAL INC. A D/B/A OF CA | LENDING IN,2625 TOWNSGATE RD, STE 320,WESTLAKE VILLAGE, CA 91361 |
| FIRST RATE FINANCIAL INC. A D/B/A OF CA | LENDING I,2625 TOWNSGATE RD, STE 320,WESTLAKE VILLAGE, CA 91361 |
| FIRST RATE FUNDING CORP | 501 NEW KARNER RD,ALBANY, NY 12205 |
| FIRST RATE LENDING | 13410 POMERADO ROAD,POWAY, CA 92064 |
| FIRST RATE MORTGAGE | 817 TAYLORSVILLE RD,SHELBYVILLE, KY 40065 |
| FIRST RATE MORTGAGE | 615 NORTH MULBERRY #107,ELIZABETHTOWN, KY 42701 |
| FIRST RATE MORTGAGE | 1609 N DIXIE HWY STE 110,ELIZABETHTOWN, KY 427017494 |
| FIRST RATE MORTGAGE | 3100 MOWRY AVE SUITE 200,FREMONT, CA 94538 |
| FIRST RATE MORTGAGE A DBA OF CAPAZ, LLC | 2202 N WEST SHORE BLVD,SUITE 200,TAMPA, FL 33607 |
| FIRST REALTY & APPRAISAL SVCS | 2211 HWY 84 E,CAIRO, GA 39828 |
| FIRST REALTY FINANCIAL D/B/A OF CAL | COAST REALTY I,329 PIERCY ROAD,SAN JOSE, CA 95138 |
| FIRST RELIANT FUNDING CORP. | 49 MAIN ST,KINGSTON, MA 02364 |
| FIRST REPUBLIC MORTGAGE | 2661 RIVA RD,STE 1020,ANNAPOLIS, MD 21401 |
| FIRST REPUBLIC MORTGAGE | 19730 AZALEA BROOK WAY,HOUSTON, TX 77084 |
| FIRST REPUBLIC MORTGAGE GROUP | 10201 WAYZATA BLVD,SUITE 110,MINNETONKA, MN 55305 |
| FIRST RESIDENTIAL LENDING INC | 555 N.NEW BALLAS ROAD,STE 201,SAINT LOUIS, MO 63141 |
| FIRST RESIDENTIAL MORTGAGE | 2 RESERVOIR CIRCLE,SUITE 103,BALTIMORE, MD 21208 |
| FIRST RESIDENTIAL MORTGAGE CONSULTANTS A | DBA OF RE,900 MISSION AV,SAN RAFAEL, CA 94901 |
| FIRST RESIDENTIAL MORTGAGE CONSULTANTS A | DBA OF,900 MISSION AV,SAN RAFAEL, CA 94901 |
| FIRST RESIDENTIAL MORTGAGE GROUP INC | 675 YGNACIO VALLEY,WALNUT CREEK, CA 94596 |
| FIRST RESIDENTIAL MORTGAGE OF ILLINOIS, | INC,4513 LINCOLN AVENUE,STE# 209,LISLE, IL 60532 |
| FIRST RESIDENTIAL MORTGAGE OF ILLINOIS, | INC,4513 LINCOLN AVENUE,SUITE 209,LISLE, IL 60532 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 570 SYLVAN AVENUE,ENGLEWOOD CLIFFS, NJ 07632 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 8318-273 PINEVILLE-MATTHEWS RD, SUITE 273,CHARLOTTE, NC 28226 |
| FIRST RESOURCE GROUP | 8766 SOUTH STREET STE 110,FISHERS, IN 46038 |
| FIRST RESOURCE MORTGAGE CORP | 56 HARRISON STREET,STE 504,NEW ROCHELLE, NY 10801 |
| FIRST SAVERS INSURANCE | 120 E. BASSE ROAD,STE 102,SAN ANTONIO, TX 78209 |
| FIRST SCOTS PRESBYTERI | 52 MEETING ST,CHARLESTON, SC 29401 |
| FIRST SECURITIES FINANCIAL SERVICES, INC | 25900 GREENFIELD RD,SUITE 400,OAK PARK, MI 48237 |
| FIRST SECURITY FINANCIAL | 259 THIRD AVE STE B,CHULA VISTA, CA 91910 |

| Claim Name | Address Information |
|---|---|
| FIRST SECURITY FUNDING, LLC | 9086 CYPRESS GREEN DRIVE,SUITE 102,JACKSONVILLE, FL 32256 |
| FIRST SECURITY HOME LOANS INC | 277 S RANCHO,STE C,SAN MARCOS, CA 92078 |
| FIRST SECURITY LENDING A DBA OF J&R | LENDING,5000 PARKWAY CALABASAS,SUITE 302,CALABASAS, CA 91302 |
| FIRST SECURITY LOAN A DBA OF RESIDE | 1504 EUREKA ROAD SUITE 320,ROSEVILLE, CA 95661 |
| FIRST SECURITY LOANS (MILL) A DBA O | 591 REDWOOD HIGHWAY,SUITE 1150,MILL VALLEY, CA 94941 |
| FIRST SECURITY LOANS (SAN RAFAEL) A | 900 MISSION AVENUE,SAN RAFAEL, CA 94901 |
| FIRST SECURITY LOANS A DBA OF FSL M | 101 GOLF COURSE DRIVE, SUITE D,ROHNERT PARK, CA 94928 |
| FIRST SECURITY LOANS A DBA OF LAMAS | 1300 SOLANO AVE,ALBANY, CA 94706 |
| FIRST SECURITY MORTGAGE ASSOCIATES, INC. | 15 UNION AVENUE,RUTHERFORD, NJ 07070 |
| FIRST SECURITY MORTGAGE DBA HB | ASSOCIATES, INC.,2320 PASEO DEL PRADO,SUITE B206,LAS VEGAS, NV 89102 |
| FIRST SECURITY MORTGAGE INC. | 1010 JORIE BOULEVARD, SUITE 32,OAKBROOK, IL 60523 |
| FIRST SECURITY SHREDDING | PO BOX 1837,SPRINGS, CA 95682 |
| FIRST SERVICE APPRAISAL INC. | 1039 4 ST NE # 101,WATERTOWN, SD 57201 |
| FIRST SERVICE APPRAISAL, INC. | ATTN BONNIE J OLETZKE, OWNER,PO BOX 714,1039 4 ST NE,WATERTOWN, SD 57201 |
| FIRST SERVICE APPRAISAL, INC. | ATTN BONNIE J OLETZKE, OWNER,PO OBX 7147,1039 4 ST NE,WATERTOWN, SD 57201 |
| FIRST SERVICE HOME LOANS | 2206 SUPERIOR VIADUCT,SUITE 404,CLEVELAND, OH 44113 |
| FIRST SERVICE MORTGAGE | 3730 TABS AVE,UNIONTOWN, OH 44685 |
| FIRST SERVICES REALTY, INC. | ATTN: RUAL GONZALEZ,13155 SW 42ND STREET,SUITE 200,MIAMI, FL 33175 |
| FIRST SERVICES REALTY-GMAC | ATTN: RAUL GONZALEZ,13155 SW 42ND STREET,SUITE 200,MIAMI, FL 33175 |
| FIRST SOURCE FINANCIAL | 775 PARK AVENUE,HUNTINGTON, NY 11743 |
| FIRST SOURCE FINANCIAL A DBA OF MY | 23232 PERALTA DR, SUITE 202,LAGUNA HILLS, CA 92653 |
| FIRST SOURCE FINANCIAL USA | 67 SCHOOL ST.,2ND FLOOR,HATFIELD, MA 01038 |
| FIRST SOURCE FINANCIAL USA | 78 COOK ST,BILLERICA, MA 01821 |
| FIRST SOURCE FINANCIAL USA | 5980 SOUTH DURANGO DR.,LAS VEGAS, NV 89113 |
| FIRST SOURCE FUNDING | 8 INVERNESS DR EAST #260,ENGLEWOOD, CO 80112 |
| FIRST SOURCE FUNDING CORP | 732 N. MAIN STREET,SPRINGVILLE, UT 84663 |
| FIRST SOURCE LENDING | 3368 BRENTWOOD DRIVE,BATON ROUGE, LA 70809 |
| FIRST SOURCE MORTGAGE | 3790 VIA DEL LA VALLE STE 108,DEL MAR, CA 920144248 |
| FIRST SOURCE MORTGAGE | 5440 MOREHOUSE DR,STE 2600,SAN DIEGO, CA 92121 |
| FIRST SOURCE MORTGAGE CORP | 12515 N. KENDALL DRIVE #221,MIAMI, FL 33186 |
| FIRST SOURCE MORTGAGE CORPORATION | 570 TAXTER RD,# 453,ELMSFORD, NY 10523 |
| FIRST SOURCE MORTGAGE CORPORATION | 12103 EMMET STREET,OMAHA, NE 68164 |
| FIRST SOURCE MTG | 708 S. WOODBINE,SAINT JOSEPH, MO 64507 |
| FIRST SOURCE PROPERTIES | ATTN: AMY WAGNER,1236 MAIN STREET,HELLERTOWN, PA 18055 |
| FIRST SOURCE REO | ATTN: CHRIS WAGNER,235 GOLDEN RAIN DRIVE,CELEBRATION, FL 18055 |
| FIRST SOURCE USA | 21004 NORDHOFF ST,CHATSWORTH, CA 91311 |
| FIRST SOURCES FINANCIAL USA | 3950 E. PATRICK LANE,SUITE 202,LAS VEGAS, NV 89120 |
| FIRST SOUTH AGENT | PO BOX 908,LEXINGTON, SC 29071 |
| FIRST SOUTH FINANCIAL CORP. | 4705-C OLEANDER DR.,MYRTLE BEACH, SC 29577 |
| FIRST SOUTH FINANCIAL ENTERPRISE, INC. | 145 21ST AVE. N.,ST PETERSBURG, FL 33704 |
| FIRST SOUTH INSURANCE | PO BOX 906,GRANITE QUARRY, NC 28072 |
| FIRST SOUTH INSURANCE AGENCY | P O BOX 908,LEXINGTON, SC 29071 |
| FIRST SOUTHEAST INSURANCE | 2430 MALL DR STE 160,N CHARLESTON, SC 294066534 |
| FIRST SOUTHERN BANK | PO BOX 268,COLUMBIA, MS 39429 |
| FIRST SOUTHERN MORTGAGE COMPANY, INC | 6352 PICCADILLY SQUARE DRIVE,MOBILE, AL 36609 |
| FIRST SOUTHERN MORTGAGE CORP. | 51 MONROE ST,SUITE 1501,ROCKVILLE, MD 20852 |
| FIRST SOUTHERN NATIONAL BANK | 201 SOUTH MAIN STREET,STATESBORO, GA 30459 |
| FIRST SOUTHWEST COMPANY | PROGRAM ADMINISTRATOR,DALLAS, TX 75201 |

| Claim Name | Address Information |
|---|---|
| FIRST SOUTHWEST MORTGAGE (MAIN) | 1705 S. CAPITAL OF TEXAS HWY, SUITE 202, AUSTIN, TX 78746 |
| FIRST SOVERAN MORTGAGE A DBA OF H & H | FINANCIAL, 431 S. YORK ST., GASTONIA, NC 28052 |
| FIRST SOVERAN MORTGAGE A DBA OF H & H FI | 431 S. YORK ST., GASTONIA, NC 28052 |
| FIRST SPECIALTY INS. CORP. | CHESTERFIELD INS. SERV., 10701 S. WESTERN AVE., CHICAGO, IL 60643 |
| FIRST STAR FUNDING CORP | 4747 LINCOLN MALL DR. STE 201, MATTESON, IL 60443 |
| FIRST STAR MORTGAGE CORP | 34 ATLANTIC AVE, LYNBROOK, NY 11563 |
| FIRST START MORTGAGE | 4932 N. RIVER RD., SCHILLER PARK, IL 60176 |
| FIRST STATE APPRAISALS, INC. | 25 BALTIMORE AVENUE, REHOBOTH BEACH, DE 19971 |
| FIRST STATE APPRAISALS, INC. | 25 BALTIMORE AVE., REHOBOTH BEACH, DE 19971 |
| FIRST STATE APPRAISALS, INC. | PO BOX 108, REHOBOTH BEACH, DE 19971 |
| FIRST STATE MANAGEMENT MGA | PAYMENT PROCESSING, 150 FEDERAL STREET   6TH FLOOR, BOSTON, MA 02110 |
| FIRST STATE MORTGAGE | ONE HUNTINGTON ROAD, SOCIAL CIRCLE, GA 30025 |
| FIRST STATE SIGNS GRAPHICS | 1190 S. LITTLE CREEK RD, DOVER, DE 19901 |
| FIRST STEP MORTGAGE A DBA OF C2G LLC | 21410 N 19TH AVE, STE 135, PHOENIX, AZ 85027 |
| FIRST STOP FINANCIAL SERVICES | 2315 KUEHNER DRIVE, STE 115, SIMI VALLEY, CA 93063 |
| FIRST STOP MORTGAGE INC. | 8031 WEST CENTER ROAD, SUITE 215, OMAHA, NE 68124 |
| FIRST SUBURBAN MORTGAGE | 2138 S. 61ST CT, 2ND FLOOR, CICERO, IL 60804 |
| FIRST SUBURBAN MORTGAGE CORP | 450 EAST 22ND STREET, STE 170, LOMBARD, IL 60148 |
| FIRST SUFFOLK MORTGAGE CORP. | 1476 DEER PARK AVENUE, NORTH BABYLON, NY 11703 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 1068 AVENUE C, BAYONNE, NJ 07002 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 35 OLD TAVERN RD   SUITE 7, ORANGE, CT 06477 |
| FIRST SUNRISE MORTGAGE | 124 S. BLAKELY STREET, DUNMORE, PA 18512 |
| FIRST SWISS FINANCIAL CORPORATION | 221 BROADWAY STE 11, AMITYVILLE, NY 11701 |
| FIRST SWITZERLAND | 3205 N CLARK, CHICAGO, IL 60657 |
| FIRST SWITZERLAND FINANCIAL | 3205 N. CLARK, CHICAGO, IL 60657 |
| FIRST SWITZERLAND FINANCIAL | 3205 N. CLARK, CHICAGO, IL 60667 |
| FIRST SWITZERLAND FINANCIAL, LTD. | 3205 N. CLARK ST., CHICAGO, IL 60657 |
| FIRST TAMPA BAY MORTGAGE INC | 2133 WINKLER AVE, SUITE 400, FORT MYERS, FL 33901 |
| FIRST TEAM MORTGAGE CORP | 15 FLETCHER STREET, CHELMSFORD, MA 01824 |
| FIRST TENNESSEE CAPITAL A DBA OF FIRST | MISSISSIPPI, 210 25TH AVENUE NORTH, SUITE 1100, NASHVILLE, TN 37203 |
| FIRST TEXAS COMMUNITY MORTGAGE OF | BRENHAM TEXAS, 1400 S AUSTIN ST, BRENHAM, TX 77833 |
| FIRST TEXAS COMMUNITY MORTGAGE OF | BRENHAM TE, 1400 S AUSTIN ST, BRENHAM, TX 77833 |
| FIRST TEXAS MORTGAGE A DBA OF MY | MORTGAGE CORP., 16910 DALLAS PKWY # 208, DALLAS, TX 75248 |
| FIRST TEXAS MORTGAGE A DBA OF MY MOR | 16910 DALLAS PKWY # 208, DALLAS, TX 75248 |
| FIRST TITLE AGENCY | 7264 COLUMBIA RD STE 1000, MAINEVILLE, OH 450938086 |
| FIRST TITLE AGENCY | 9370 MAIN STREET, MONTGOMERY, OH 45242 |
| FIRST TITLE AGENCY | 376 REGENCY RIDGE DR, DAYTON, OH 454594251 |
| FIRST TRENTON | GORGA INS. AGENCY, 710 RTE. 46E. #106, FAIRFIELD, NJ 07004 |
| FIRST TRENTON COMPANIES | WEICHERT INS. AGENCY, 225 LITTLETON RD., MORRIS PLAINS, NJ 07950 |
| FIRST TRENTON INDEMNITY | ONE TOWER SQUARE, HARTFORD, CT 06183 |
| FIRST TRENTON INDEMNITY | 402 J LIPPINCOTT DR., MARLTON, NJ 08053 |
| FIRST TRIAD MORTGAGE CORPORATION | 3714 ALLIANCE DRIVE #100, GREENSBORO, NC 27407 |
| FIRST TRUST FUNDING CORP | 2667 E COMMERCIAL BLVD, SUITE 200, FT LAUDERDALE, FL 33308 |
| FIRST TRUST MORTGAGE CO, LLC | 9841 OCEAN HWY, SUITE B, PAWLEYS ISLAND, SC 29585 |
| FIRST TRUST MORTGAGE CO., LLC | 521 EAST MOREHEAD, SUITE 320, CHARLOTTE, NC 28202 |
| FIRST TRUST MORTGAGE CORP | 2340 S RIVER ROAD, STE 114, DES PLAINES, IL 60018 |
| FIRST TRUST MORTGAGE CORP | 6555 NW 9 AVE STE 311, FT LAUDERDALE, FL 33309 |
| FIRST TRUST MORTGAGE FINANCE | 3450 BUSCHWOOD PARK DRIVE, #100, TAMPA, FL 33618 |

| Claim Name | Address Information |
|---|---|
| FIRST TRUST TITLE $ ESCROW | 8230 BOONE BLVD,STE 201,VIENNA, VA 22182 |
| FIRST U S LENDING INC | 13701 RIVERSIDE DR,STE 608,SHERMAN OAKS, CA 91423 |
| FIRST U S MORTGAGE CORPORATION | PAVILLIONS AT GREENTREE,SUITE 204,MARLTON, NJ 08053 |
| FIRST UNION INS. GROUP | 2809 S. LYNHAVEN RD. #250,VIRGINIA BEACH, VA 23452 |
| FIRST UNION MORTGAGE | P O BOX 9000001,RALEIGH, NC 27607 |
| FIRST UNION NATIONAL BANK | P O BOX 900001,RALEIGH, NC 27675 |
| FIRST UNION NATIONAL BANK | TRESS/FL0135,PO BOX 40062,JACKSONVILLE, FL 32203 |
| FIRST UNITED BANK | 8096 E BELLVIEW AVENUE,ENGLEWOOD, CO 80111 |
| FIRST UNITED LENDING A DBA OF TIMOT | 4514 COLE AVE STE 600,DALLAS, TX 752054193 |
| FIRST UNITED LENDING A DBA OF TIMOT | 5829 BELMONT AVENUE,DALLAS, TX 75206 |
| FIRST UNITED LENDING LLC | 3950 COBB PARKWAY,# 904,ACWORTH, GA 30101 |
| FIRST UNITED MORTGAGE | 8096 E. BELLEVIEW AVE,ENGLEWOOD, CO 80111 |
| FIRST UNITED MORTGAGE A DBA OF PREM | MORTGAGE INC.,8678 WEST SPRING MOUNTAIN RD,SUITE 130,LAS VEGAS, NV 89117 |
| FIRST UNITED MORTGAGE A DBA OF PREM M | 8678 WEST SPRING MOUNTAIN RD,SUITE 130,LAS VEGAS, NV 89117 |
| FIRST UNITED MORTGAGE SERVICES | 5100 NW 33RD AVE,STE 261,FT LAUDERDALE, FL 33309 |
| FIRST UNITED OF WISCONSIN A DBA OF | SANBORN FINANCI,1150 W. MAIN STREET,SUN PRAIRIE, WI 53590 |
| FIRST UNITED OF WISCONSIN A DBA OF | SANBORN FINAN,1150 W. MAIN STREET,SUN PRAIRIE, WI 53590 |
| FIRST UNIVERSAL FINANCIAL SERVICES | 1933 DAVIS STREET,STE 202,SAN LEANDRO, CA 94577 |
| FIRST UNIVERSAL LENDING, LLC | 3300 PGA BLVD.,SUITE 410,PALM BEACH GARDENS, FL 33410 |
| FIRST UNIVERSAL NETWORK INC | 127 ROUTE 59,MONSEY, NY 10952 |
| FIRST UNIVERSAL NETWORK, INC. | 535 E COUNTY LINE RD,SUITE 16A,LAKEWOOD, NJ 08701 |
| FIRST UNTIED FINANCIAL MORTGAGE SVCS, | INC,701 NORTHPOINT PARKWAY, #205,WEST PALM BEACH, FL 33407 |
| FIRST US MORTGAGE | 307 E. 25TH STREET,HOUSTON, TX 77008 |
| FIRST US, LLC | 6450 SPRING MOUNTAIN RD,STE 11,LAS VEGAS, NV 89146 |
| FIRST USA FUNDING | 1050 CROWN POINTE PKWY,STE 930,DUNWOODY, GA 30338 |
| FIRST USA FUNDING A DBA OF AAA FUNDING | INC,6800 OWENSMOUTH AVE,STE 320,CANOGA PARK, CA 91303 |
| FIRST USA FUNDING LLC | 4800 N. SCOTTSDALE ROAD,#1900,SCOTTSDALE, AZ 85251 |
| FIRST USA LENDING | 555 UNIVERSITY AVENUE SUITE 12,SACRAMENTO, CA 95825 |
| FIRST VIRGINIA TITLE & ESCROW | 109 BULIFANTS BLVD,SUITE A,WILLIAMSBURG, VA 23188 |
| FIRST WASHINGTON MORTGAGE, LLC | 2233 WISCONSIN AVE NW,SUITE 412,WASHINGTON, DC 20007 |
| FIRST WATERVIEW FINANCIAL, LLC | 935 ROUTE 34,SUITE 2E,MATAWAN, NJ 07747 |
| FIRST WATERVIEW FINANCIAL, LLC | 935 ROUTE 34,SUITE 2E,MATAWAN, NJ 7747 |
| FIRST WAY FINANCIAL SERVICES LLC | 10691 N. KENDALL DRIVE STE 300,MIAMI, FL 33176 |
| FIRST WEST | PO BOX 1800,BOZEMAN, MT 59715 |
| FIRST WESTERN FUNDING | 707 BROADWAY AVE,SUITE 1720,SAN DIEGO, CA 92101 |
| FIRST WESTERN FUNDING A DBA OF WILLIAM | J. HICKEY,2801 CAMINO DEL RIO SO.,SUITE 200-D,SAN DIEGO, CA 92108 |
| FIRST WESTERN MORTGAGE, INC (MAIN) | 6268 SOUT KING RANCH ROAD #2,GOLD CANYON, AZ 85218 |
| FIRST WHOLESALE LENDING INC | 5530 CORBIN AVE,SUITE 200,TARZANA, CA 91356 |
| FIRST WHOLESALE MORTGAGE CORP | 10285 SUMMERLIN WAY,FISHERS, IN 46038 |
| FIRST WORLD MORTGAGE CORP. | 127 PROSPECT AVENUE,HARTFORD, CT 06106 |
| FIRSTAR FINANCIAL INC | 4719 COMMON VISTA CIRCLE,INDIANAPOLIS, IN 46220 |
| FIRSTAR MORTGAGE CORP | 247 SW 8TH ST.,SUITE 156,MIAMI, FL 33130 |
| FIRSTBAY FINANCIAL, INC, | 226 AIRPORT PARKWAY STE 340,SAN JOSE, CA 95110 |
| FIRSTCHOICE | 4471 SANTA ANA, SUITE A,ONTARIO, CA 91761 |
| FIRSTCHOICE | 3130 ALFRED ST,SANTA CLARA, CA 95054 |
| FIRSTLINE MORTGAGE | 1331 NORTH ALMA SCHOOL RD,SUITE 140,CHANDLER, AZ 85224 |
| FIRSTLINE MORTGAGE | 3200 BRISTOL ST,SUITE 750,COSTA MESA, CA 92626 |
| FIRSTLINE MORTGAGE INC | 3200 BRISTOL STREET #750,COSTA MESA, CA 92626 |
| FIRSTLINE NATIONAL INSURANCE | 200 N MAIN STREET,BELAIR, MD 21014 |

| Claim Name | Address Information |
|------------|---------------------|
| FIRSTLOAN MORTGAGE | 11510 E. MAIN ST.,HUNTLEY, IL 60142 |
| FIRSTMARK FINANCIAL, LLC | 3109 PRAIRIE SOUTHWEST,GRANDVILLE, MI 49418 |
| FIRSTRUST MORTGAGE INC | 12705 S MURLEN RD,OLATHE, KS 66062 |
| FIRSTSOURCE CAPITAL. LLC | 14300 CLAY TERRACE BLVD,#240,CARMEL, IN 46032 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DR, SUITE C,CLIFFWOOD BEACH, NJ 07735 |
| FIS/SAFECO | P O BOX 11036,ORANGE, CA 92856 |
| FIS/SAFECO SELECT | P O BOX 11036,ORANGE, CA 92856 |
| FISC LOAN CORP | 21 MILK ST, 2ND FL,BOSTON, MA 02109 |
| FISCHER INSURANCE AGENCY | 225 NORTH BRIDGE STREET,BELLAIRE, MI 49615 |
| FISCHER MORTGAGE & INVESTMENTS CORP | 4264 SHERMAN CT,POLLOCK PINES, CA 95726 |
| FISCHER ROUND & ASSOC. INC. | ST. PAUL INS. COMPANY,385 WASHINGTON ST.,SAINT PAUL, MN 55102 |
| FISCHER SECURITY & ELECTRIC | SYSTEMS, INC,SAUGERTIES, NY 12477 |
| FISCHMAN, DANIEL M (DAN) | 1369 W HUBBARD ST #2W,CHICAGO, IL 60622 |
| FISERV LENDING SOLUTIONS | 1063 TECHNOLOGY PARK DR,GLEN ALLEN, VA 23059 |
| FISERV LENDING SOLUTIONS CSW | 75 REMITTANCE DR, SUITE 6970,CHICAGO, IL 60675-6970 |
| FISERV-UNIFI | 75 REMITTANCE DR,CHICAGO, IL 60675-6954 |
| FISH WINDOW CLEANING | PO BOX 140893,TOLEDO, OH 43614 |
| FISH WINDOW CLEANING | PO BOX 341203,BEAVERCREEK, OH 45434-1203 |
| FISH WINDOW CLEANING | PO BOX 171091,NASHVILLE, TN 37217 |
| FISH WINDOW CLEANING | PO BOX 23273,CHICAGO, IL 60623 |
| FISH WINDOW CLEANING | PO BOX 888,BALLWIN, MO 63011 |
| FISH WINDOW CLEANING | PO BOX 368,ST CHARLES, MO 63302-0368 |
| FISH, GARY | 483 BASSO ST,JACKSON, NJ 08527 |
| FISHBEIN FINANCIAL COMPANY | 6206 POTRERO DRIVE,NEWARK, CA 94560 |
| FISHER & SHAPIRO, LLC | 4249 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| FISHER AND FISHER | 120 NORTH LASALLE STREET,STE 2520,CHICAGO, IL 60602 |
| FISHER APPRAISAL | PO BOX 817,MCLEAN, VA 22101 |
| FISHER APPRAISAL LTD | P O BOX 817,MCLEAN, VA 22101 |
| FISHER APPRAISAL SERVICES | 8930  W. TROPICANA,LAS VEGAS, NV 89147 |
| FISHER APPRAISAL SERVICES INC | 8930 W TROPICANA  AVENUE,LAS VAGAS, NV 89147 |
| FISHER APPRAISALS | 7045 HWY 76-E,SPRINGFIELD, TN 37172 |
| FISHER BROWN INC | PO BOX 16359,PANAMA CITY, FL 32406 |
| FISHER FINANCIAL GROUP, INC. | 3303 E BASELINE RD,BLDG 7, SUITE 118,GILBERT, AZ 85234 |
| FISHER FINANCIAL GROUP, INC. | 3303 E BASELINE RD,BLDG 7, SUITE 11,GILBERT, AZ 85234 |
| FISHER INSURANCE AGENCY | 329 OAKS TRL #143,GARLAND, TX 750434092 |
| FISHER LAW GROUP PPLC | 9440 PENNSYLVANIA AVENUE,SUITE 350,UPPER MARLBORO, MD 20772 |
| FISHER MORTGAGE COMPANY INC | 333 E IL ROUTE 83,MUNDELEIN, IL 60060 |
| FISHER, ADRIENNE | 2520 N 1ST ST APT 1,DE KALB, IL 60115 |
| FISHER, COLLETTE | 1597 COUNTRYLAKES DR #207,NAPERVILLE, IL 60563 |
| FISHER, COURTNEY (CARTEAUX) | 411 E SUPERIOR ST,WAUSEON, OH 43567 |
| FISHER, JAMES C | 1515 WAYNESBOROUGH RD,PAOLI, PA 19301 |
| FISHER, KAREN A | 5295 S HARLAN WY,LITTLETON, CO 80123 |
| FISHER, KAREN A. | 5295 S HARLAN WAY,LITTLETON, CO 80123 |
| FISHER, MARIA C | 48244 WESLEY CHAPEL RD,RICHFIELD, NC 28137 |
| FISHER, SANDRA L | 4817 CARROLL RD,FORT WAYNE, IN 46818 |
| FISHER, TORI M | 2637 MISTY HARBOR DR.,LITTLE ELM, TX 75068 |
| FISHKILL TOWN | 807 RT. 52,FISHKILL, NY 12524 |
| FISHKILL VILLAGE | FISHKILL  VILLAGE,1095  MAIN  STREET,FISHKILL, NY 12524 |
| FISHKIN, BARRIE J. | 2407 ELMWOOD CIR,DALLAS, NC 28034 |

| Claim Name | Address Information |
|------------|---------------------|
| FISHKIN, BARRIE JAMES | 2407 ELMWOOD CIR,DALLAS, NC 28034 |
| FISHMAN FINANCIAL GROUP, INC. | 1503 SOLANO AVE.,BERKELEY, CA 94707 |
| FISHMAN, BRIAN | 1695 PORTAGE PASS,DEERFIELD, IL 60015 |
| FISHMAN, KEITH | 2299 HIDDEN LAKE DR,WEST BLOOMFIELD, MI 48324 |
| FISK, CATHERINE MARIE | 11414 GLENBROOK CR,PLAINFIELD, IL 60585 |
| FISZ, LAEL | 656 PEARSON ST UNIT 312,DES PLAINES, IL 60016 |
| FITCH APPRAISALS, LLC | 1600 NE 100TH COURT,KANSAS CITY, MO 64155 |
| FITCH INFORMATION INC | GENERAL POST OFFICE,NEW YORK, NY 10087-0057 |
| FITCH RATINGS | ATTN AHMA TRUST 2005-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH RATINGS | ATTN AHMA TRUST 2005-2,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH RATINGS | ATTN AHMA 2007-1,ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCH, INC | GENERAL POST OFFICE,NEW YORK, NY 10087-6858 |
| FITCH, INC. | ONE STATE STREET PLAZA,NEW YORK, NY 10004 |
| FITCHBURG CITY | CITY OF FITCHBURG,718 MAIN ST,MEDFORD, MA 01420 |
| FITCHBURG CITY | 5520 LACY RD,FITCHNURG, WI 53711 |
| FITCHBURG MUTUAL | P.O. BOX 2027,FITCHBURG, MA 01420 |
| FITCHBURG MUTUAL | 222 AMES STREET,PO BOX 9109,DEDHAM, MA 02027 |
| FITCHBURGH MUTUAL | 120 CHURCH STREET,SPRINGFIELD, MA 01103 |
| FITCHORN, JAKELYN | 142 VINTAGE CIRCLE,HENDERSONVILLE, TN 37075 |
| FITE, GLORIA | 336 EMMAUS CIRCLE,ELIZABETHTOWN, KY 42701 |
| FITZGERALD APPRAISAL SERVICES | 9012 BANYON RIDGE. RD.,FAIRFAX STATION, VA 22039 |
| FITZGERALD-RINKUS INS | 245 LINCOLN,ST WORCESTER, MA 01605 |
| FITZPATRICK & ASSOCIATES | 7 APPLE VALLEY COURT,PARKTON, MD 21120 |
| FITZPATRICK REALTY INC | 7 APPLE VALLEY COURT,PARKTON, MD 21120 |
| FITZPATRICK, DAVID P | 34240 BROOK WAY DRIVE,TEMECULA, CA 92592 |
| FITZPATRICK, EUGENE W | 6634 ROTHCHILD DR,CHARLOTTE, NC 28270 |
| FITZPATRICK, STEPHANIE | 110 CARMEN LN,LANGHORNE, PA 19047 |
| FITZSIMMONS APPRAISAL | PO BOX 22686,LOUISVILLE, KY 40252 |
| FITZSIMMONS MEDIA | 3788 PINE CREEK CRT,MERIDEAN, ID 83642 |
| FITZSIMMONS, KATHLEEN | 30 TROSCHER LN,BETHPAGE, NY 11714 |
| FITZWILLIAM TOWN | P.O. BOX 504,FITZWILLIAM, NH 03447 |
| FIUMEFREDDO, ROSARIA | 7132 HEIL AVE. #2,HUNTINGTON BEACH, CA 92647 |
| FIUMEFREDDO, ROSARIA | 7132 HELL AVE #2,HUNTINGTON BEACH, CA 92647 |
| FIVE COUNTY APPRAISAL SERVICE | 840 N CLINTON ST # B,DEFIANCE, OH 43512 |
| FIVE K COMPUTERS | 104 S 6TH AVE,YAKIMA, WA 98908 |
| FIVE STAR APPRAISAL | PO BOX 73,HINCKLEY, OH 44233 |
| FIVE STAR APPRAISAL | 1102 TIMBERVIEW TRAIL,BLOOMFIELD HILLS, MI 48304 |
| FIVE STAR APPRAISAL SERVICES | 14024 MAGNOLIA ST,WESTMINSTER, CA 92683 |
| FIVE STAR APPRAISALS | 102 W TALLULAH DR,GREENVILLE, SC 29605 |
| FIVE STAR APPRAISALS | 1033 BLUE BIRD LN,BRENTWOOD, CA 94513 |
| FIVE STAR FINANCE A DBA OF FIVE STAR | NETWORK INC,150 ARBOLEDA ROAD,SANTA BARBARA, CA 93110 |
| FIVE STAR FINANCIAL, INC. | 17304 PRESTON ROAD #640,DALLAS, TX 75252 |
| FIVE STAR FINANCING CORP | 801 N. PARKCENTER DRIVE. #107,SANTA ANA, CA 92705 |
| FIVE STAR FINANCING INC | 9425 SW. 72ND STREET STE 275,MIAMI, FL 33173 |
| FIVE STAR FUNDING, LLC | 6141 W 13100 S #1,HERRIMAN, UT 84065 |
| FIVE STAR INS. | 2907 MERLE HAY RD.,DES MOINES, IA 50310 |
| FIVE STAR INVESTMENTS | 3633 INLAND EMPIRE BLVD.,STE. 640,ONTARIO, CA 91764 |
| FIVE STAR MORTGAGE | 1376 LUCUST AVE,BOHEMIA, NY 11791 |
| FIVE STAR MORTGAGE | 465 LYNETTE STREET,GAITHERSBURG, MD 20878 |

| Claim Name | Address Information |
| --- | --- |
| FIVE STAR MORTGAGE A DBA OF FIVE STAR | HOME SALES I,4732 TELEPHONE RD.,SUITE C,VENTURA, CA 93003 |
| FIVE STAR MORTGAGE A DBA OF FIVE STAR | HOME SAL,4732 TELEPHONE RD.,SUITE C,VENTURA, CA 93003 |
| FIVE STAR MORTGAGE INC | 24100 SOUTHFIELD RD STE 310,SOUTHFIELD, MI 48075 |
| FIVE STAR MORTGAGE SERVICES, LLC | 150 SW 4TH STREET,REDMOND, OR 97756 |
| FIVE STAR MORTGAGE, INC. | 1803 E. BRANCH HOLLOW DR.,CARROLLTON, TX 75007 |
| FIVE STAR MORTGAGE, LLC | 2280 SATELLITE BLVD.,DULUTH, GA 30097 |
| FIVE STAR PARTNERSHIP, LLC | 1020 WIGWAM PARKWAY,HENDERSON, NV 89014 |
| FIVE-STAR MORTGAGE, INC | 1775 STORY ROAD, STE. 150,SAN JOSE, CA 95122 |
| FIVESTAR MORTGAGE LLC | 1617CIRCLE DRIVE,COLORADO SPRINGS, CO 80909 |
| FIVESTAR MORTGAGE LLC | 204 BYRON DR,COLORADO  SPRGS, CO 809102509 |
| FIX MY RATE MORTGAGE COMPANY | 4801 SOUTH UNIVERSITY DRIVE,SUITE 252,DAVIE, FL 33328 |
| FIXED RATE FUNDING INC | 26497 RANCHO PKWY SOUTH,LAKE FOREST, CA 92630 |
| FJ & ASSOCIATES, INC. | 1240 N VAN BUREN ST, #207,ANAHEIM, CA 92807 |
| FL CAPITAL MORTGAGE | 550 E CARSON DRIVE #223,CARSON, CA 90746 |
| FL DEPARTMENT OF FINANCIAL | SERVICES |
| FL LENDING AND FINANCIAL SERVICES INC | 101 N WOODLAND BLVD STE 307,DELAND, FL 32720 |
| FLAGER G.R.B. MORTGAGE, INC | 6635 W. COMMERCIAL BLVD,116A,FT LAUDERDALE, FL 33319 |
| FLAGLER COUNTY | 1769 EAST MOODY BLVD.,BUILDING 2 - SUITE 302,BUNNELL, FL 32110 |
| FLAGLER COUNTY | P. O. BOX 846,BUNNELL, FL 32210 |
| FLAGSHIP FINANCIAL GROUP LLC | 3570 DAHLIA STREET,DENVER, CO 80207 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR,SUITE 100,PROVO, UT 84604 |
| FLAGSHIP MORTGAGE | 2500 HIGGINS RD,STE 1155,HOFFMAN ESTATES, IL 60195 |
| FLAGSHIP MORTGAGE CORP | 908 RESERVIOR AVE,CRANSTON, RI 02910 |
| FLAGSHIP MORTGAGE CORP | 6133 ROCKSIDE ROAD,SUITE 400,INDEPENDENCE, OH 44131 |
| FLAGSHIP MORTGAGE CORP | 707 LAKE COOK ROAD,STE 211,DEERFIELD, IL 60015 |
| FLAGSHIP MORTGAGE CORP. | 3701 ALGONQUIN,ROLLING MEADOWS, IL 60008 |
| FLAGSHIP MORTGAGE CORPORATION | 30 EAST PANDONIA RD,SUITE 207,TIMONIUM, MD 21093 |
| FLAGSHIP MORTGAGE CORPORATION | 3701 ALGONQUIN ROAD,ROLLING MEADOWS, IL 60008 |
| FLAGSHIP MORTGAGE CORPORATION | 707 LAKE COOK ROAD,DEERFIELD, IL 60015 |
| FLAGSHIP MORTGAGE CORPORATION | 5400 S. UNIVERSITY DR. STE 108,DAVIE, FL 33328 |
| FLAGSHIP MORTGAGE CORPORATION | 5445 DTC PARKWAY,GREENWOOD VILLAGE, CO 80111 |
| FLAGSHIP MORTGAGE CORPORATION  MAIN | 100 OLD WILSON BRIDGE RD,WORTHINGTON, OH 43085 |
| FLAGSHIP MORTGAGE GROUP, INC. | 14 E MAIN STREET,LANSDALE, PA 19446 |
| FLAGSHIP MORTGAGE GROUP, INC. | 14 E MAIN STREET,LANSDALE, PA 19446 |
| FLAGSTAR BANK | JENNIFER BARBAS,5151 CORPORATE DR.,TROY, MI 48098 |
| FLAGSTAR BANK FSB | 5151 CORPORATE DRIVE,TROY, MI 48098 |
| FLAHERTY FUNDING CORPORATION | 2595 BRIGHTON HENRIETTA TOWN,LINE ROAD,ROCHESTER, NY 14623 |
| FLAHERTY, MAUREEN | 124 PINE ST,NEW HYDE PARK, NY 11040 |
| FLANAGAN, AMANDA M | 103 E PHILLIPS NUMBER 5,RICHARDSON, TX 75081 |
| FLANAGAN, DEBORAH A | 172 CALLE CUERVO,SAN CLEMENTE, CA 92672 |
| FLANDERS AGENCY | 1947 NORTH LYFORD ROAD,PO BOX 7474,ROCKFORD, IL 61126 |
| FLANNERY, ANDREA | 1146 GREENSTONE BLVD  APT 202,HEATHROW, FL 32746 |
| FLANNIGAN & FLANNIGAN, INC | 20401 CALIFA ST.,WOODLAND HILLS, CA 91367 |
| FLASH APPRAISAL SERVICE | 12463 RANCHO BERNARDO,SAN DIEGO, CA 92128 |
| FLASH FOTO INC | 5150 HWY 22 STE 6-3,MANDEVILLE, LA 70471 |
| FLASHES, INC | 742 COLORADO AVE,STUART, FL 34994 |
| FLAT ROCK CITY TAX COLLECTOR | FLAT ROCK TAX OFC,25500 GILBRALTER RD,FLAT ROCK, MI 48134 |
| FLAT ROCK FINANCIAL INC | 145 CENTER LANE SUITE A,P.O. BOX 160969,BIG SKY, MT 59716 |
| FLAT ROCK FINANCIAL INC | 145 CENTER LANE SUITE A,P.O. BOX 16096,BIG SKY, MT 59716 |

| Claim Name | Address Information |
|---|---|
| FLATHEAD COUNTY | 800 SOUTH MAIN ST.,KALISPELL, MT 59901 |
| FLATHEAD FARM MUTUAL INS CO | 24 1ST AVENUE EAST #E,KALISPELL, MT 59901 |
| FLATHEAD PUBLISHING GROUP | PO BOX 7610,KALISPELL, MT 59904-7610 |
| FLATHER & COMPANY, INC. | 888 17TH STREET, NW,WASHINGTON, DC 20006 |
| FLATIRONS MORTGAGE & INVESTMENTS | 2855 BLUE SKY CIRCLE,STE. 3-307,ERIE, CO 80516 |
| FLATWOODS CITY | 2513 REED ST,FLATWOODS, KY 41139 |
| FLAX CONDOMINIUM | C/O J.M. LAYTON & COMPANY,69 EAST AVENUE,NORWALK, CT 06854 |
| FLEER,MOELLER,SAUNDERS & ASSOC | 1102 S MAIN,BLOOMINGTON, IL 61701 |
| FLEESON GOOING COULSON & KITCH | 125 N. MARKET STREET, SUITE 1600,WICHITA, KS 67201 |
| FLEESON, GOOING, COULSON & | KITCH, LLC,WICHITA, KS 67201-0997 |
| FLEET HOME LOANS A DBA OF FLEET HOME | MORTGAGE,1721 3RD AVENUE,SEATTLE, WA 98122 |
| FLEET HOME LOANS A DBA OF FLEET HOME | MORTGAG,1721 3RD AVENUE,SEATTLE, WA 98122 |
| FLEETWOOD BOROUGH | TAX COLLECTOR,78 BROOKFIELD DR,FLEETWOOD, PA 19522 |
| FLEETWOOD FUNDING CORPORATION | 499 NW 70TH AVE, STE #118,PLANTATION, FL 33317 |
| FLEETWOOD SD/FLEETWOOD BORO | TAX COLLECTOR,78 BROOKFIELD DR.,FLEETWOOD, PA 19522 |
| FLEETWOOD SD/MAIDENCREEK TWP | 16 ADELE AVE,BLANDON, PA 19510 |
| FLEETWOOD SD/RICHMOND TWP | P.O. BOX 474,FLEETWOOD, PA 19522 |
| FLEETWOOD, BRIAN M | 1260 E STATE ST APT 1,SYCAMORE, IL 601788555 |
| FLEETWOOD, KIRBY MACBETH | & MCCDOWN INC.,BOX 508,CHESTERVILLE, MD 21620 |
| FLEISCHMAN, MICHAEL (MIKE) | 21 FORESTVIEW DR,DEPEW, NY 14043 |
| FLEMING APPRAISAL | 4716 EASTVIEW DRIVE,LOVELAND, CO 80537 |
| FLEMING APPRAISAL CO | 2804 MAIN ST  #A,FAYETTEVILLE, AR 72704 |
| FLEMING COUNTY | 115 WEST MAIN STREET,FLEMMINGSBURG, KY 41401 |
| FLEMING HOME APPRAISALS, INC. | 10301 SHADYBROOK DRIVE,BOISE, ID 83704 |
| FLEMING TOWN | 2433  DUBLIN RD,AUBURN, NY 13021 |
| FLEMING, ALBERLETTE K. (ABBIE) | 1300 ANIME DR,LAS VEGAS, NV 89144 |
| FLEMING, ANGELA | 8416 RED ASH COURT,SPRINGFIELD, VA 22153 |
| FLEMING, DARWIN Y | 1612 CHAPEL RIDGE CT,HANOVER, MD 21076 |
| FLEMING, STEVEN | 14332 MONTFORT DR APT. 13204,DALLAS, TX 75254 |
| FLEMINGSBURG CITY | FLEMINGSBURG TAX OFC,PO BOX 406,FLEMINGSBURG, KY 41041 |
| FLEMINGTON BOROUGH | 38 PARK AVE.,FLEMINGTON, NJ 08822 |
| FLETCHER & COMPANY | 122 W SOLOMAN ST,GRIFFIN, GA 30224 |
| FLETCHER CITY | 4005 HENDERSONVILLE,FLETCHER, NC 28732 |
| FLETCHER INSURANCE GROUP LLC | 1805 N SEVENTH STREET,WEST MONROE, LA 71291 |
| FLETCHER, CHRISTY D | 821 BUTTERCUP PLACE,MANTECA, CA 95336 |
| FLETCHER, INC DBA FAST & EASY MORTGAGES | 2243 S. DOWNING ST.,DENVER, CO 80210 |
| FLETCHER, JAIME A | 5587 BRIDAL CT,FONTANA, CA 92336 |
| FLETCHER, JENNIFER R | 1003 N 28TH PL,RENTON, WA 98056 |
| FLETCHER, LORI A | 440 CENTERVILLE TURNPIKE SOUTH,CHESAPEAKE, VA 23322 |
| FLETT ENTERPRISES INC | 11112 N.E. HAISEY ST,SUITE B,PORTLAND, OR 97220 |
| FLEURDE LIS MORTGAGE INC | 7301 WEST ROADWAY,NEW ORLEANS, LA 70124 |
| FLEX FINANCIAL GROUP INC | 1500 UNIVERSITY DR # 200,CORAL SPRINGS, FL 33071 |
| FLEX FUNDING COMPANY | 2342 N DAMEN AVE,CHICAGO, IL 60647 |
| FLEXIBLE FINANCIAL SOLUTIONS LLC | 2986 HIDDEN HILLS DR,PALM HARBOR, FL 34683 |
| FLEXIBLE MORTGAGE INC | 500 S KRAEMER BLVD,STE 235,BREA, CA 92821 |
| FLEXIBLE MORTGAGE PROFESSIONALS LLC | 2851 S. PARKER ROAD,STE. 1250,AURORA, CO 80014 |
| FLICK APPRAISAL SERVICE INC | 8001 FOREST DR NE,SEATTLE, WA 98115 |
| FLINT CITY | P.O BOX 289,FLINT, MI 48502 |
| FLINT CITY/GENESEE COUNTY | 1101 S. SAGINAW ST.,FLINT, MI 48501 |

| Claim Name | Address Information |
|---|---|
| FLINT TOWNSHIP | 1490 SOUTH DYE RD,FLINT, MI 48532 |
| FLINT TOWNSHIP/FLUSHING SD | 1490 SOUTH DYE ROAD,FLINT, MI 48532 |
| FLIPPIN, COLLINS & HILL, PLLC | 1066 S MAIN STREET,MILAN, TN 38358 |
| FLOM REGION MUTUAL FIRE INS | P.O. BOX 298,FLOM, MN 56541 |
| FLOOD INSURANCE AGENCY | PO BOX 5129,CHARLOTTESVILLE, VA 22906 |
| FLOOD INSURANCE PROCESSING | PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| FLOOD INSURANCE PROCESSING | 2955 EAST SUNSET ROAD #108,LAS VEGAS, NV 89120 |
| FLOOD INSURANCE PROCESSING CTR | PO BOX 2057,KALISPELL, MT 59903 |
| FLOOD INSURANCE SERVICES | 53 NORTH 4TH AVENUE,BRIGHTON, CO 80601 |
| FLOOD UW OF SEATTLE, LLC | 2815 COLBY AVE.,STE 200,EVERETT, WA 98201 |
| FLOOD, MICHAEL J | 39042 N SCHOOL HOUSE RD,CAVE CREEK, AR 85331 |
| FLOODCONNECT - SELECTIVE | MAIL EXTRACTION SUITE 8580,66 BROOKS DRIVE,BRAINTREE, MA 02184 |
| FLOODEEN, GITTE M | 5308 FAIRHILL CT,VIRGINIA BEACH, VA 23464 |
| FLOOR SHINE CO | 32 MARION ST,WINCHESTER, MA 01890 |
| FLORAL CREATIONS BY ENZO | 151 KALMUS DRIVE, SUITE J6,COSTA MESA, CA 92626 |
| FLORAL PARK VILLAGE | P.O. BOX 27,FLORAL PARK, NY 11001 |
| FLORANCE APPRAISAL, INC. | P.O. BOX 13595,FLORANCE, SC 29504 |
| FLOREA, ALEXIS A (LEXIE) | 11615 SW 45TH AVE,PORTLAND, OR 97219 |
| FLORENCE APPRAISAL | P.O. BOX 13595,FLORENCE, SC 29504 |
| FLORENCE B. DIMENTSTEIN | 3701 N COUNTRY CLUB DR,APT 1404,N MIAMI BEACH, FL 33180 |
| FLORENCE CITY TAX COLLECTOR | 8100 EWING BLVD.,FLORENCE, KY 41042 |
| FLORENCE CLERK OF COURT | 180 N IRBY COURTHOUSE,FLORENCE, SC 29501 |
| FLORENCE COUNTY | 180 NORTH IRBY STREET,MSC- Z,FLORENCE, SC 29501 |
| FLORENCE COUNTY | P. O. BOX  410,FLORENCE, WI 54121 |
| FLORENCE E BEAM | 3809 CLARKS LN,APT 308,BALTIMORE, MD 21215 |
| FLORENCE G VIDMAR | 1334 SARATOGA DR,BEL AIR, MD 21014 |
| FLORENCE GRICH | 2027 FALLS GROVE WAY,FALLSTON, MD 21047 |
| FLORENCE HARRINGTON | C/O L F RODOWSKY,4306 NORWOOD ROAD,BALTIMORE, MD 21218 |
| FLORENCE HARRINGTON | C/O LAWRENCE F. RODOWSKY,4306 NORWOOD RD.,BALTIMORE, MD 21218 |
| FLORENCE ISD | P.O. BOX 489,FLORENCE, TX 76527 |
| FLORENCE ISD TAX COLLECTOR | P.O. BOX 489,FLORENCE, TX 76527 |
| FLORENCE MCCORMICK | PO BOX 16116,BALTIMORE, MD 21218 |
| FLORENCE TOWN | TOWN OF FLORENCE,11812 RIVER ROAD,CAMDEN, NY 13316 |
| FLORENCE TOWNSHIP | 711 BROAD ST.,FLORENCE, NJ 08518 |
| FLORENCE TWP        149 | 16592 MINTDALE RD,CONSTANTINE, MI 49042 |
| FLORENTINE, CHRISTINE | 10311 WINDMILL COVE DRIVE,STOCKTON, CA 95209 |
| FLORES MOLINA, ROBERTO | 17023 ROLANDO AVE,CASTRO VALLEY, CA 94546 |
| FLORES, BARBARA | 2658 RIDGE ROAD,LANSING, IL 60438 |
| FLORES, CARLA | 817 OAKWOOD WAY,OAKLEY, CA 94561 |
| FLORES, IRIS | 8203 PEMBROOKE VILLAS CIRCLE,ORLANDO, FL 32810 |
| FLORES, MAURICIO | 1397 OCEAN AVE.,BOHEMIA, NY 11716 |
| FLORES, MIGUEL A Q (MICKEY) | 7176 S KAYWOOD AVE,BOISE, ID 83709 |
| FLORES, SABRINA K | 1140 MILPITAS DRIVE,CALEXICO, CA 92231 |
| FLORESVILLE CITY | 2 LIBRARY LANE,FLORESVILLE, TX 78114 |
| FLORESVILLE ISD/WILSON | 2  LIBRARY LANE,FLORESVILLE, TX 78114 |
| FLORHAM PARK BOROUGH | 111 RIDGEDALE AVE.,FLORHAM PARK, NJ 07932 |
| FLORHAM PARK SEWAGE AUTHORITY | 31 VREELAND ROAD,FLORHAM PARK, NJ 07932 |
| FLORIAN INSURANCE | 12839 US HIGHWAY 19,HUDSON, FL 34667 |
| FLORIAN INSURANCE AGENCY | 5241 SOUTHWYCK BLVD,SUITE 103,TOLEDO, OH 43614 |

| Claim Name | Address Information |
|---|---|
| FLORIAN, JENNIE | 108 HAMPTON AVE,MASTIC, NY 11950 |
| FLORIAN, WALTER | 242 JAMAICA AVE,MEDFORD, NY 11763 |
| FLORIDA - GOSHEN | PO BOX 757,GOSHEN, NY 10921 |
| FLORIDA APPRAISAL SOURCE | 19514 CORTEZ BLVD,BROOKSVILLE, FL 34601 |
| FLORIDA ASSOCIATION OF | MORTGAGE BROKERS,WINTER PARK, FL 32792 |
| FLORIDA ASSOCIATION OF | REALTORS,ORLANDO, FL 32872-5025 |
| FLORIDA BANKERS ASSOCIATION | PO BOX 11117,TALLAHASSEE, FL 32302-3117 |
| FLORIDA BAY MORTGAGE | 1647 CANOPY OAKS BLVD.,PALM HARBOR, FL 30689 |
| FLORIDA BAY MORTGAGE | 9774 URBANDALE LN N,OSSEO, MN 553111646 |
| FLORIDA BUSINESS FINANCE CORPORATION | 6817 SOUTHPOINT PARKWAY,SUITE 804,JACKSONVILLE, FL 32216 |
| FLORIDA BUSINESS FURNITURE | 706 TURNBELL AVE,  SUITE 304,ALAMONTE SPRINGS, FL 32701 |
| FLORIDA CAPITAL SOLUTIONS INC | 4500 NW 64TH TERRANCE,LAUDERHILL, FL 33319 |
| FLORIDA CENTRAL CREDIT UNION | 3333 HENDERSON BLVD.,TAMPA, FL 33609 |
| FLORIDA CERTIFIED APPRAISERS | 2415 BLANDING BLVD,JACKSONVILLE, FL 32210 |
| FLORIDA CHARTERED INSURANCE | PO BOX 1147,SANFORD, FL 32772 |
| FLORIDA CHOICE MORTGAGE CORP | 1 SW 129TH AVE STE 304,PEMBROKE PNES, FL 33027 |
| FLORIDA CITIZENS BANK | 2810 NW 43RD STREET,GAINESVILLE, FL 32606 |
| FLORIDA COAST INSURANCE | 10400 GRIFFIN ROAD  #203A,COOPER CITY, FL 33328 |
| FLORIDA COASTAL MORTGAGE A DBA OF RTM | FUNDING,4300 LEGENDARY DRIVE,SUITE 220,DESTIN, FL 32541 |
| FLORIDA DEFAULT LAW GROUP PL | P.O. BOX 25018,MAIL STOP 4,TAMPA, FL 33622 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES,200 EAST GAINES STREET,TALLAHASSEE, FL 32399-0300 |
| FLORIDA DREAM FINANCIAL | 5040 PEBBLEBROOK WAY,COCONUT CREEK, FL 33073 |
| FLORIDA EXB APPRAISERS, INC. | 9036 STATE RD 84,DAVIE, FL 33324 |
| FLORIDA EXECUTIVE LENDING INC | 2228 LITHIA CENTER LANE,VALRICO, FL 33594 |
| FLORIDA FAMILY | 2855 NORTH UNIVERSITY DRIVE,#110,CORAL SPRINGS, FL 33065 |
| FLORIDA FAMILY FINANCIAL INC | 5386 SARA POINT DRIVE,SARASOTA, FL 34232 |
| FLORIDA FAMILY INS. CO. | 999 ROCK ISLAND RD.,N. LAUDERDALE, FL 33068 |
| FLORIDA FAMILY INSURANCE | PO BOX 413026,NAPLES, FL 34101 |
| FLORIDA FAMILY INSURANCE CO | PO BOX 366999,BONITA SPGS, FL 341366999 |
| FLORIDA FAMILY MUTUAL INS CO. | 27599 RIVERVIEW CENTER BLVD STE 100,BONITA SPGS, FL 341344326 |
| FLORIDA FARM BUREAU | 5700 SOUTHWEST 34TH ST.,GAINESVILLE, FL 32608 |
| FLORIDA FARM BUREAU | P O BOX 147032,GAINESVILLE, FL 32614 |
| FLORIDA FARM BUREAU | 3201 S. FLORIDA AVENUE,LAKELAND, FL 33803 |
| FLORIDA FARM BUREAU | 1715 HIGHWAY 17 SOUTH,BARTOW, FL 33830 |
| FLORIDA GROUP MORTGAGE LENDERS INC | 10123 SW 72 STREET,MIAMI, FL 33173 |
| FLORIDA GULF APPRAISALS INC | 7842 CAMERON CIRCLE,FORT MYERS, FL 33912 |
| FLORIDA HIWAY & MARINE INS. | 55 GOODWIN DR., #103,MERRITT ISLAND, FL 32952 |
| FLORIDA HOME EQUITY CORP | 204 CENTURY 21 DR.,JACKSONVILLE, FL 32216 |
| FLORIDA HOME MORTGAGE & REALTY A DBA OF | MORTGAGE T,501 N. MAGNOLIA AVENUE,SUITE 100,ORLANDO, FL 32801 |
| FLORIDA HOME MORTGAGE & REALTY A DBA OF | MORTG,501 N. MAGNOLIA AVENUE,SUITE 100,ORLANDO, FL 32801 |
| FLORIDA HOME MORTGAGE CENTER | 400 S AUSTRALIAN AVE,WEST PALM BEACH, FL 33410 |
| FLORIDA HOME REALTY PROFESSIONALS | ATTN: DONNY  KEY,11411 DONNEYMOOR DRIVE,TAMPA, FL 33569 |
| FLORIDA HOME TOWN MORTGAGE.COM | 17320 PCB PARKWAY,SUITE 208,PANAMA CITY BEACH, FL 32413 |
| FLORIDA HOME TRUST MORTGAGE | 4801 S.UNIVERSITY DRIVE #127,DAVIE, FL 33328 |
| FLORIDA HOUSEHOLD MORTGAGE CORP | 12524 SPRING HILL DR.,SPRING HILL, FL 34609 |
| FLORIDA INS PLANNERS | 417 CENTER POINTE CIRCLE,STE. 1737,ALTAMONTE SPRINGS, FL 32701 |
| FLORIDA INS PLANNERS | P.O. BOX 915077,LONGWOOD, FL 32791 |
| FLORIDA INS. CENTER | 414 N. ALEXANDER ST.,PLANT CITY, FL 33563 |

| Claim Name | Address Information |
|---|---|
| FLORIDA INS. DEPOT | 13100 STATE ROAD #84,DAVIE, FL 33325 |
| FLORIDA INSTITUTE OF CPAS | PO BOX 5437,TALLAHASSEE, FL 32314 |
| FLORIDA INSURANCE | 1868 SE PORT ST LUCIE BLVD,PORT ST LUCIE, FL 34952 |
| FLORIDA INSURANCE CONCEPTS | 1900 PALM BAY ROAD NE #B,PALM BAY, FL 32905 |
| FLORIDA INSURANCE DEPOT | 13100 STATE ROAD #84,DAVIE, FL 33325 |
| FLORIDA INSURANCE PLANNERS | 1707 NORTH MILLS AVENUE,ORLANDO, FL 32803 |
| FLORIDA INSURANCE PROGRAM | 7632 NEW JERSEY AVENUE,HUDSON, FL 34667 |
| FLORIDA INSURANCE SPECIALISTS | 250 INTERNATIONAL PKWY S,LAKE MARY, FL 32746 |
| FLORIDA INT'L MORTGAGES DBA SM | ENTERPRISES GROUP I,19201 COLLINS AVENUE,SUITE 137,SUNNY ISLES BEACH, FL 33160 |
| FLORIDA INT'L MORTGAGES DBA SM | ENTERPRISES GROUP,19201 COLLINS AVENUE,SUITE 137,SUNNY ISLES BEAC FL,   33160 |
| FLORIDA INVESTMENT AND FINANCIAL GROUP | CORP,7875 NW 12 STREET,STE 101,MIAMI, FL 33126 |
| FLORIDA JUMBO MORTGAGE, INC | 17395 N. BAY ROAD, STE 200,SUNNY ISLES BEAC FL,   33160 |
| FLORIDA JUMBO MORTGAGE, INC | 17395 N. BAY ROAD, STE 200,SUNNY ISLES BEACH, FL 33160 |
| FLORIDA KEYS CERTIFIED APPRAI | 5180 OVERSEAS HWY,MARATHON, FL 33050 |
| FLORIDA LENDING GROUP | 2400 E. COMMERCIAL BLVD,FT LAUDERDALE, FL 33308 |
| FLORIDA LIVING MORTGAGE GROUP CORP | 5232 S. ORANGE AVE STE H,ORLANDO, FL 32809 |
| FLORIDA MEMBERS MORTGAGE | 3676 COLLIN DRIVE STE 11,WEST PALM BEACH, FL 33406 |
| FLORIDA MORTGAGE CONSULTANTS INC | 8910 N DALE MABRY HWY #21,TAMPA, FL 33614 |
| FLORIDA MORTGAGE CONSULTANTS LLC | 2240 WOOLBRIGHT ROAD,#407,BOYNTON BEACH, FL 33426 |
| FLORIDA MORTGAGE CORP A DBA OF AL GRABO | INC,325 AVENIDA MADERA,SARASOTA, FL 34242 |
| FLORIDA MORTGAGE CORP A DBA OF AL GRABO | 5223 CAPE LEYTE DR,SARASOTA, FL 342421805 |
| FLORIDA MORTGAGE LENDING GROUP, INC. | 116 SOUTH TENNESSE AVE,SUITE 1,LAKELAND, FL 33801 |
| FLORIDA MORTGAGE LOAN GROUP INC. | 9415 SUNSET DRIVE,SUITE 195,MIAMI, FL 33173 |
| FLORIDA MORTGAGE SERVICES | 12360 66TH STREET,LARGO, FL 33773 |
| FLORIDA MORTGAGE SOURCE INC | 2455 SOUTH THIRD STREET,JACKSONVILLE BEACH, FL 32250 |
| FLORIDA MORTGAGE TRUST | 9200 BONITA BEACH ROAD,BONITA SPRINGS, FL 34135 |
| FLORIDA MORTGAGE TRUST LC | 12820 KENWOOD LANE #1,FORT MYERS, FL 33907 |
| FLORIDA MORTGAGES, INC | 6100 BLUE LAGOON DRIVE,SUITE 360,MIAMI, FL 33126 |
| FLORIDA NOTARY ASSOCIATION INC | 1922 E HILLCREST ST,ORLANDO, FL 32803 |
| FLORIDA PENINSULA INSURANCE | PO BOX 45-9003,SUNRISE, FL 33345 |
| FLORIDA PREFERRED INSURANCE 10 | 800 N MILITARY TRAIL #219,PALM BEACH GARDEN, FL 33411 |
| FLORIDA PREFERRED PROPERTY | INSURANCE COMPANY,PO BOX 2407,TAMPA, FL 33601 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146TH ST,# 200,MIAMI LAKES, FL 33016 |
| FLORIDA REAL ESTATE ADVISORS | 6404 MANATEE AVE WEST STE. E,BRADENTON, FL 34209 |
| FLORIDA RESIDENTIAL MORTGAGE CORP | 1500 CORDOVA RD #314,FT LAUDERDALE, FL 33316 |
| FLORIDA RISK SPECIALISTS INC | 100 NORTH TAMPA ST,SUITE 2050 20TH FLOOR,TAMPA, FL 33602 |
| FLORIDA RPCJUA | P.O. BOX 561470,ROCKLEDGE, FL 32956 |
| FLORIDA RPCJUA | P.O. BOX 49288,SARASOTA, FL 34230 |
| FLORIDA SD (WARWICK) | TOWN OF WARWICH,P O BOX 757,WARWICK, NY 10921 |
| FLORIDA SELECT INS CO | FSB PREFIXES,P.O. BOX 31003,TAMPA, FL 33631 |
| FLORIDA SELECT INSURANCE CO | P.O. BOX 31053,TAMPA, FL 33631 |
| FLORIDA STATE APPRAISALS, INC. | 446 BRILAND ST.,TARPUN SPRINGS, FL 34689 |
| FLORIDA SUNSHINE MORTGAGE SERVICES, INC. | 4705 VINCENNES BLVD,CAPE CORAL, FL 33904 |
| FLORIDA TOWN | 230 CENTRAL SHAFT RD,FLORIDA, MA 01247 |
| FLORIDA UNITED LENDING MORTGAGE CO & | INVESTME,2101 PONCE DE LEON BLVD,CORAL GABLES, FL 33134 |
| FLORIDA UNITED LENDING MORTGAGE CO & | INVESTMENTS,2101 PONCE DE LEON BLVD,CORAL GABLES, FL 33134 |
| FLORIDA VILLAGE | VILLAGE OF FLORIDA,P.O. BOX 505,FLORIDA, NY 10921 |
| FLORIDA WHOLESALE FUNDING INC | 1825 TAMWORTH STREET,PALM BAY, FL 32907 |

| Claim Name | Address Information |
|---|---|
| FLORIDA WIND STORM UA | 7077 BONNEVAL ROAD  SUITE 500,JACKSONVILLE, FL 32216 |
| FLORIDA WINDSTORM UNDERWRITING | ASSOCIATION,7077 BONNEVAL ROAD, STE 500,JACKSONVILLE, FL 32216 |
| FLORIDA'S BEST HOME MORTGAGE INC | 6790 NW 83RD TERRACE,PARKLAND, FL 33067 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1379 BLOUNTSTOWN HWY,TALLAHASSEE, FL 32304-2716 |
| FLORIDAONLIN.COM DBA STERLING ASSET & | EQUITY CORP,98 NE 5TH AVE,DELRAY BEACH, FL 33483 |
| FLORIDAONLIN.COM DBA STERLING ASSET & | EQUITY COR,98 NE 5TH AVE,DELRAY BEACH, FL 33483 |
| FLORISTS'MUTUAL INS CO | #1 HORTICULTURAL LANE,PO BOX 428,EDWARDSVILLE, IL 62025 |
| FLOWER FANTASY | 8321 W. LAWRENCE AVE,NORRIDGE, IL 60706 |
| FLOWER HILL VILLAGE | 1 BONNIE HEIGHTS,MANHASSET, NY 11030 |
| FLOWER MOUND CHAMBER OF | COMMERCE,FLOWER MOUND, TX 75028 |
| FLOWER, MEDALIE & MARKOWITZ | 24 E MAIN STREET,BAY SHORE, NY 11706 |
| FLOWERFIELD TWP        149 | 12020 M- 216,MARCELLUS, MI 49067 |
| FLOWERS FOREVER, LLC | 2979 KALENA ST,LIHUE, HI 96766 |
| FLOWERY BRANCH CITY | P.O. BOX 757,FLOWERY BRANCH, GA 30542 |
| FLOYD & VARNEY, LLC | 1736 GRANDIN RD. SW.,ROANOKE, VA 24015 |
| FLOYD ADKISSON CO. | 5100 LINBAR DRIVE,NASHVILLE, TN 37211 |
| FLOYD ADKISSON COMPANY | 5100 LINBAR DRIVE, SUITE 102,NASHVILLE, TN 37211 |
| FLOYD COUNTY | 100 EAST MAIN STREET,ROOM 202,FLOYD, VA 24091 |
| FLOYD COUNTY | P.O. BOX 152,PRESTONSBURG, KY 41653 |
| FLOYD COUNTY | P. O. BOX 26,ROME, GA 30162 |
| FLOYD COUNTY | 311 WEST FIRST STREET,ROOM 113,NEW ALBANY, IN 47150 |
| FLOYD GARDNER | PHOTOGRAPHER,ORLANDO, FL 32839 |
| FLOYD MAYS INSURANCE AGENCY | P O BOX 308,SANDSTON, VA 23150 |
| FLOYD SMITH OFFICE PARK US LAND MGMT | PO BOX 220,HARRISBURG, NC 28075 |
| FLOYD SMITH OFFICE PARK, LLC | US LAND MGMT, P.O. BOX 220,HARRISBURG, NC 28075 |
| FLOYD W WICKER & ASSOCIATES | 6109 SUNSET LAKE RD,FUQUAY VARINA, NC 27526 |
| FLOYD'S FLORIST | 9216 PRESTON HWY,LOUISVILLE, KY 40229 |
| FLROENCE E BEAM | 3809 CLARKS LN,APT 308,BALTIMORE, MD 21215 |
| FLROENCE MCCORMICK | PO BOX 16116,BALTIMORE, MD 21218 |
| FLURY - HINDER KS INS. | HENRY AND BURROWS,4601 COLLEGE BLVD., STE 102,LEAWOOD, KS 66211 |
| FLURY-HINDERKS INSURANCE | 4601 COLLEGE BLVD SUITE 120,LEAWOOD, KS 66211 |
| FLUSHING CITY | 725 E MAIN STREET,FLUSHING, MI 48433 |
| FLUSHING TWP        049 | 6524 N. SEYMOUR ROAD,FLUSHING, MI 48433 |
| FLUVANNA COUNTY | PO BOX 299,PALMYRA, VA 22963 |
| FLYING CLOUD | C/O NORMWANH. CATHEL,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| FLYN WILLIAMS APPRAISALS | 101 CLEAR SPRING RD,GEORGETOWN, TX 78628 |
| FLYNN & FOLEY APPRAISERS | 336 GATEWATER COURT #303,GLENBURNIE, MD 21060 |
| FLYNN AGENCY, INC. | 4455 N. MULFORD ROAD,P O BOX 15490,LOVES PARK, IL 61132 |
| FLYNN APPRAISAL SERVICE | PO BOX 17341,FT MITCHELL, KY 41017 |
| FLYNN APPRAISALS SERVICE | 404 PAKSIDE PLACE,FT. MITCHELL, KY 41017 |
| FLYNN TWP        151 | 2664 PECK ROAD,BROWN CITY, MI 48416 |
| FLYNN, SUSAN | 20 MEADOWBROOK RD,NORTH WALES, PA 19454 |
| FM & ASSOCIATES APPRAISAL SERV | 600 LYNNHAVEN PKY,VIRGINIA BEACH, VA 23452 |
| FM GLOBAL | P O BOX 7500,JOHNSTON, RI 02919 |
| FM MORTGAGE SERVICES | 8031 ARBURY GLEN LANE,HUMBLE, TX 77338 |
| FMB MORTGAGE COMPANY LLC | 3320 THOMASVILLE ROAD,TALLAHASSEE, FL 32308 |
| FMB TRUST CO. | TRUST REAL ESTATE 109-902,P.O. BOX 1596,BALTIMORE, MD 21203 |
| FMC FINANCIAL INC | 1805 HERRINGTON RD,BUILDING 1 SUITE B-2,LAWRENCEVILLE, GA 30043 |

| Claim Name | Address Information |
|---|---|
| FMC FINANCIAL INC | 1805 HERRINGTON RD,BUILDING 1 SUITE,LAWRENCEVILLE, GA 30043 |
| FMC MORTGAGE A DBA OF FIRST MISSISSIPPI | CAPITAL,710 AVIGNON DRIVE STE 1,RIDGELAND, MS 39157 |
| FMI INSURANCE COMPANY | P.O.BOX 400,BRANCHVILLE, NJ 07826 |
| FMT MORTGAGE OF AMERICA A DBA OF FLORIDA | MORTGAGE,900 CIRCLE 75 PKWY,SUITE 950,ATLANTA, GA 30339 |
| FMT MORTGAGE OF AMERICA A DBA OF FLORIDA | MORT,900 CIRCLE 75 PKWY,SUITE 950,ATLANTA, GA 30339 |
| FN FINANCIAL A DBA OF LIBERTY MORTGAGES | AND REAL E,7467 RUSH RIVER DRIVE,SACRAMENTO, CA 95831 |
| FN FINANCIAL A DBA OF LIBERTY MORTGAGES | AND REA,7467 RUSH RIVER DRIVE,SACRAMENTO, CA 95831 |
| FNB MORTGAGE LLC | 8000 TOWERS CRESCENT DRIVE,STE 1350,VIENNA, VA 22182 |
| FNB MORTGAGE, INC | 8230 LEESBURG PIKE,VIENNA, VA 22182 |
| FNBSD MORTGAGE SERVICES INC. | 1665 COUNTRYSIDE DRIVE,VISTA, CA 92081 |
| FNC | PO BOX 1000, DEPT. 131,MEMPHIS, TN 38148-0131 |
| FNC FUNDING | 2062 OJO DE AGUA CT.,SAN JOSE, CA 95116 |
| FNC INC | 1214 OFFICE PARK DRIVE,ATTN: GENERAL COUNSEL,OXFORD, MS 38655 |
| FNMA | 3900 WISCONSIN AVENUE NW,WASHINGTON, DC 20016-292 |
| FNMC INC | 310 N INDIAN HILL BLVD,STE 340,CLAREMONT, CA 91711 |
| FNT CORP | 167 ELM STREET,SALISBURY, MA 01952 |
| FNT INSURANCE | 4050 CALLE REAL #220,SANTA BARBARA, CA 93110 |
| FNT INSURANCE SERVICES | 3938 STATE STREET, 2ND FL.,SANTA BARBARA, CA 93105 |
| FOCUS APPRAISALS INC. | 1121 E MAIN ST # 407,ST CHARLES, IL 60174 |
| FOCUS EQUITY A DBA OF MORTGAGE PROCESS | CENTER,11344 COLOMA RD,SUITE 190,GOLD RIVER, CA 95670 |
| FOCUS EQUITY INC | 11344 COLOMA ROAD,STE 190,GOLD RIVER, CA 95670 |
| FOCUS FINANCIAL MORTGAGE SERVICES, INC | 2704 BEE RIDGE ROAD,STE 200,SARASOTA, FL 34232 |
| FOCUS FIRST MORTGAGE GROUP, INC. | 1560 SAWGRASS CORPORATE PKWAY,SUITE 472,SUNRISE, FL 33323 |
| FOCUS LENDING INC. | 6615 W. IRVING PARK ROAD,STE. 207,CHICAGO, IL 60634 |
| FOCUS MORTGAGE LLC | 18338 NE 28TH STREET,REDMOND, WA 98052 |
| FOCUS MORTGAGE, INC. | 15455 NW GREENBRIAR PKWY,SUITE 210,BEAVERTON, OR 97006 |
| FOCUS PHOTOGRAPHY | 1675 SOUTH STATE ST,DOVER, DE 19901 |
| FOERSTER, BRIAN | 0N235 SUNSET AVE,WEST CHICAGO, IL 60185 |
| FOGG MORTGAGE CO. INC | 625 NE 19TH AVE,PORTLAND, OR 97232 |
| FOGLEMAN, DONNA G | PO BOX 1064 919 STONE ST,HAW RIVER, NC 27258 |
| FOIL APPRAISAL | PO BOX 924,PAYSON, AZ 85547 |
| FOLCROFT BOROUGH | 712 SCHOOL LANE,FOLCROFT, PA 19032 |
| FOLEY & TEDALDI ENTERPRISES, LLC | 1 SOUTH STREET,WASHINGTONVILLE, NY 10992 |
| FOLEY & TEDALI ENTERPRISES,LLC | ONE SOUTH STREET,WASHINGTONVILLE, NY 10992 |
| FOLEY PUBLICATIONS, INC | 1720 S BELLAIRE ST, STE 601,DENVER, CO 80222 |
| FOLEY PUBLICATIONS, INC | 1720 S BELLAIRE ST,DENVER, CO 80222 |
| FOLEY, GRIFFIN, JACOBSON & | FARIA,GARDEN CITY, NY 11530 |
| FOLEY, KELLI A | 138 FAIRVIEW CIRCLE,MIDDLE ISLAND, NY 11953 |
| FOLEY, PATRICIA E (TRISH) | 82 REGENT RD,BROCKTON, MA 02302 |
| FOLKMAN APPRAISAL SERVICES | 3821 N. VERMILLION ST., STE.#3,DANVILLE, IL 61832 |
| FOLKSTON CITY | 103 NORTH 1ST STREET,FOLKSTON, GA 31537 |
| FOLLMAN INSURANCE BROKERAGE | PO BOX 190405,BROOKLYN, NY 11219 |
| FOLSOM BOROUGH | 1700 12TH ST RT. 54,FOLSOM, NJ 08037 |
| FOLSOM INSURANCE CENTER | 304 EAST BIDWELL STREET,FOLSOM, CA 95630 |
| FOLSOM LAKE FUNDING DBA MASEGIAN | ENTERPRISES INC,1141 MANNING DRIVE,EL DORADO HILLS, CA 95762 |
| FOLSOM LAKE FUNDING DBA MASEGIAN | ENTERPRISES I,1141 MANNING DRIVE,EL DORADO HILLS, CA 95762 |
| FOLSOM LAKE MORTGAGE, INC. | 400 PLAZA DRIVE,SUITE 120,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|---|---|
| FOLSOM MORTGAGE INC | 8014 FOLSOM AUBURN ROAD,FOLSOM, CA 95630 |
| FOLSOM, HANNAH | 956 WEST 13TH ST APT 1,SAN PEDRO, CA 90732 |
| FOND DU LAC CITY | P.O. BOX 150,FON DU LAC, WI 54936 |
| FOND DU LAC COUNTY | 160 SOUTH MACY ST.,FON DU LAC, WI 54935 |
| FOND DU LAC COUNTY TREASURER | P.O. BOX 1515,FOND DU LAC, WI 54935 |
| FONDA - FULTONVILLE-CHARLES | NBT BANK,MAIN ST,FONDA, NY 12068 |
| FONG, DIANA | 3072 HASTINGS WAY,SAN RAMON, CA 94582 |
| FONSECA, MARIA | 594 MAIN ST,NORTHPORT, NY 11768 |
| FONTAINBLEAU PLACE L L C | 111 MARINGOUIN LANE,MANDEVILLE, LA 70471 |
| FONTAINE INSURANCE | 545 CHURCH LANE,YEADON, PA 19050 |
| FONTAINE, MICHELE | 565 SPARKS BLVD NUMBER 369,SPARKS, NV 89434 |
| FONTAINE, PHILIP | 600 RED HILL AVE.  APT. # 9,SAN ANSELMO, CA 94960 |
| FONTAINEBLEAU PLACE, LLC | 111 MARINGOUIN LANE,MANDEVILLE, LA 70471 |
| FONTANA APPRAISAL CO | 52896 MUIR FIELD,CHESTERFFIELD, MI 48051 |
| FONTANA ON GENEVA LAKE VILLAGE | P. O. BOX 200,FONTANA, WI 53125 |
| FONTANELLI, DAVID | 18 POET LN,EAST SETAUKET, NY 11733 |
| FONTANELLI, DAVID A | 18 POET LANE,EAST SETAUKET, NY 11733 |
| FOOD BANK OF EASTERN MICHIGAN | 2312 LAPEER RD,FLINT, MI 48503 |
| FOOD EASE | 5210 HIGHWAY 78, SUITE A,STONE MOUNTAIN, GA 30087 |
| FOODCRAFT | 1625 RIVERSIDE DR,LOS ANGELES, CA 90031 |
| FOODMAN HUNTER & KARRES PLLC | 1001 MOREHEAD SQUARE DR,CHARLOTTE, NC 28203 |
| FOODMAN, HUNTER & KARRES | 10710 SIKES PLACE,CHARLOTTE, NC 28277 |
| FOOTE CAPITAL MORTGAGE CO | 9 IRVINE ROW,CARLISLE, PA 17013 |
| FOOTE INSURANCE | 305 NORTH 200 WEST,PROVO, UT 84601 |
| FOOTE INSURANCE AGENCY | 305 NORTH 200 WEST,ALTAMONT, UT 84001 |
| FOOTE, CASEY | 3695 CHESTNUT ST,CLARKSTON, MI 48348 |
| FOOTHILL APPRAISAL LLC | 530 S LAKE AVE # 247,PASADENA, CA 91101 |
| FOOTHILL FINANCIAL | 148 MAPLE STREET, SUITE C,AUBURN, CA 95603 |
| FOOTHILL MORTGAGE A DBA OF VALLEY | CAPITAL BROKER,2142 THE ALAMEDA,SAN JOSE, CA 95126 |
| FOOTHILL MORTGAGE A DBA OF VALLEY | CAPITAL BROKERS,2142 THE ALAMEDA,SAN JOSE, CA 95126 |
| FOOTHILL-SIERRA PEST CONTROL | 11072-A MT. BROW RD,SONORA, CA 95370-5437 |
| FOOTHILLS APPRAISAL & CONSULT. | 3655 W. ANTHEM WAY,ANTHEM, AZ 85086 |
| FOOTHILS INSURANCE AGENCY | 4221 E. CHANDLER BLVD. #119,PHOENIX, AZ 85048 |
| FORAKER, LESLIE LYNNE | 6011 RICHMOND AVE.,DALLAS, TX 75206 |
| FORBES | PO BOX 5474,HARLAN, IA 51593 |
| FORBES APPRAISAL GROUP | 32905 SAN YSIDRO LANE,ACTON, CA 93510 |
| FORBES APPRAISAL SERVICE | PO BOX 301,JEFFERSON CITY, MT 59638 |
| FORBES FINANCIAL SERVICES, INC. | 1031 IVES DAIRY ROAD,SUITE 132,MIAMI, FL 33179 |
| FORBES ROAD SD/DUBLIN TWNSHIP | 2996 PLUM HOLLOW ROAD,FORT LITTLETON, PA 17223 |
| FORBES, GALLAGHER, LLC | 1200 W PLATT STREET,TAMPA, FL 32806 |
| FORBES, GALLAGHER, LLC | 1200 W PLATT ST,TAMPA, FL 33606 |
| FORBES, JULIAN P | 1846 FREEMAN AVE,ELMONT, NY 11003 |
| FORD & ASSOCIATES INSURANCE | 57 W. TIMONIUM ROAD,SUITE 115,TIMONIUM, MD 21093 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423,ATLANTA, GA 30392-1423 |
| FORD APPRAISALS | 107 WEST AIRPORT DR,CARTHAGE, MO 64836 |
| FORD APPRAISALS INC. | 347 PRESTONFIELD LANE,SEVERNA PARK, MD 21146 |
| FORD BEND COUNTY LID 14 | 11111 KATY FRWY #725,HOUSTON, TX 77079 |
| FORD CITY BOROUGH | P. O. BOX 139,FORD CITY, PA 16226 |
| FORD COUNTY | 200 W. STATE ST. # 102,PAXTON, IL 60957 |

| Claim Name | Address Information |
|---|---|
| FORD COUNTY | 100 GUNSMOKE 3RD FLOOR,DODGE CITY, KS 67801 |
| FORD DOPKIN | C/O MARK DOPKIN,20 S CAHRLES ST,BALTIMORE, MD 21201 |
| FORD DOPKIN | C/O MARK DOPKIN,20 S CHARLES ST,BALTIMORE, MD 21201 |
| FORD DOPKIN | C/O MARK DOPKIN,100 E. PRATT STREET 26TH FL,BALTIMORE, MD 21202 |
| FORD FINANCIAL LLC | 14 EAST MAIN STREET,STE'S 2 & 9,SOMERVILLE, NJ 08876 |
| FORD INSURANCE INC. | 111 WEST POYTHRESS STREET,HOPEWELL, VA 23860 |
| FORD RIVER TOWNSHIP | 2392 14TH RD,BARK RIVER, MI 49807 |
| FORD'S HOMETOWN SERVICES | 549 GROVE STREET,WORCHESTER, MA 01605-3898 |
| FORD, JONATHAN W. | 2753 DECATUR AVE,BRONX, NY 10458 |
| FORD, LORRIE A | 1052 2 PADRE DRIVE,SALINAS, CA 93901 |
| FORD, MICHAEL | 520 STEVEN DR APT 210,KING OF PRUSSIA, PA 19406 |
| FORD, SUEZETTE | 3432 BEATRICE DR,FORT WAYNE, IN 46806 |
| FORD, SUSANNE M | 216 LEXINGTON DR,BOLINGBROOK, IL 60440 |
| FORD-MACHADO ARE SERVICES | 1085 WINTON WAY,ATWATER, CA 95301 |
| FORE, JACQUELYN V. | 5305 SPRING PINES  WAY,RALEIGH, NC 27616 |
| FORECAST INSURANCE SERVICES | PO BOX 6019,AGOURA HILLS, CA 91376 |
| FORECLOSURE REINSTATEMENT SOLUTIONS, | INC.,7900 SW 97TH AVE,MIAMI, FL 33173 |
| FOREE & VANN INC. | PO BOX 35487,PHOENIX, AZ 85069 |
| FOREE & VANN, INC. | 9013 N 24TH AVE,PHOENIX, AZ 85021 |
| FOREM CAPITAL INC | 2265 ROSWELL ROAD,STE 100,MARIETTA, GA 30062 |
| FOREM FINANCIAL INC | 1400 PACIFIC COAST HWY #121,HUNTINGTON BEACH, CA 92648 |
| FOREMOST APPRAISALS & REALTY | 9908 GLEN KIRK WAY,BOWIE, MD 20721-2990 |
| FOREMOST CLASSIC HOMEOWNERS | 20 WEST WACKER DR., #960,ARLINGTON HEIGHTS, IL 60004 |
| FOREMOST INSURANCE | 939 WORTHINGTON WOOD LOOP,WORTHINGTON, OH 43085 |
| FOREMOST INSURANCE | PO BOX 2450,GRAND RAPIDS, MI 49501 |
| FOREMOST INSURANCE AGENCY | 866 SOUTH COOPER STREET #9,MEMPHIS, TN 38104 |
| FOREMOST INSURANCE CO. | DEPARTMENT 77884,P.O. BOX 77000,DETROIT, MI 48277 |
| FOREMOST INSURANCE COMPANY | P O BOX 3333,GRAND RAPIDS, MI 49501 |
| FOREMOST INSURANCE COMPANY | P O BOX 33033,ST. PETERSBURG, FL 33733 |
| FOREMOST INSURANCE GROUP | PO BOX 589,CAMDENTON, MO 65020 |
| FOREMOST INSURANCE GROUP | SUNRISE INSURANCE AGENCY,305O E. DESERT IN RD STE 122,LAS VEGAS, NV 89121 |
| FOREMOST LLOYDS OF TEXAS | 5600 BEECH TREE LANE,CALEDONIA, MI 49316 |
| FOREMOST LLOYDS OF TEXAS | 1912 W. ANDERSON LN #205B,AUSTIN, TX 78757 |
| FOREMOST MORTGAGE | 565 DYER AVE.,CRANSTON, RI 02920 |
| FOREMOST MORTGAGE A DBA OF VAN DYK | MORTGAGE,22 TRIANGLE PARK,CINCINNATI, OH 45242 |
| FOREMOST PROPERTY & CASUALTY | FOREMOST MEMBER SERVICES,P O BOX 101,GRAND RAPIDS, MI 49501 |
| FOREMOST SIGNATURE INS. CO. | P. O. BOX 2450,GRAND RAPIDS, MI 49501 |
| FOREMOST SPECIALTY DWELLING | P O BOX 3335,MCALLEN, TX 78501 |
| FORESIDE APPRAISAL CO | PO BOX 66782,FALMOUTH, ME 04105 |
| FOREST AREA SD / HICKORY TWP | P. O. BOX 186,ENDEAVOR, PA 16322 |
| FOREST AREA SD / JENKS TWP | PO BOX 476,MARIENVILLE, PA 16239 |
| FOREST AREA SD / KINGSLEY TWP | HC 2, BOX 131,TIONESTA, PA 16353 |
| FOREST AREA SD/TIONESTA TWP | RD# 1 BOX 31-B,TIONESTA, PA 16353 |
| FOREST BAY FINANCIAL SERVICES, INC. | 2255 S. BASCOM AVE.,STE. 220,CAMPBELL, CA 95008 |
| FOREST CITY BOROUGH | 935 N MAIN STREET,FOREST CITY, PA 18421 |
| FOREST CITY REGIONAL SD / FORE | 935 N MAIN STR,FOREST CITY, PA 18421 |
| FOREST CITY REGIONAL SD/HENRIC | RR 2 BOX 37,UNION DALE, PA 18470 |
| FOREST COUNTY | 200 E MADISON ST,CRANDON, WI 54520 |
| FOREST GLEN | C/O ALLSTATE,P.O. BOX 12055,ROANOKE, VA 24022 |

| Claim Name | Address Information |
| --- | --- |
| FOREST GLEN CONDO ASSN | C/O WOLFF-ZACKIN ASSOC.,P. O. BOX 2220,VERNON, CT 06066 |
| FOREST GLEN OF MIDDLETON | C/O GIDGE INSURANCE AGENCY,173 DANIEL WEBSTER HIGHWAY,NASHUA, NH 03060 |
| FOREST HILL APPRAISAL, INC | P.O. BOX 1977,CLACKAMAS, OR 97015 |
| FOREST HILLS BOROUGH | 2071 ARDMORE BLVD.,PITTSBURG, PA 15221 |
| FOREST HILLS CITY | PO BOX 99604,JEFFERSON TOWN, KY 40269 |
| FOREST HOME TWP        009 | 321 N. BRIDGE ST.,BELLAIRE, MI 49615 |
| FOREST JUNCTION | C/O LEWIS-CHESTER,119 SUMMMIT AVENUE,SUMMIT, NJ 07032 |
| FOREST PARK CITY | P. O. BOX 69,FOREST PARK, GA 30298 |
| FOREST SPRING | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| FOREST TOWN | 2643 STATE ROAD 64,EMERALD, WI 54013 |
| FOREST TOWNSHIP | 1181 N. DECKER RD,LAKE CITY, MI 49651 |
| FOREST TWP         031 | PO BOX 25,TOWER, MI 49792 |
| FOREST TWP         049 | 130 MAIN STREET,OTISVILLE, MI 48463 |
| FORESTBURGH TOWN | TOWN TAX COLLECTOR,44 FORESTBURGH RD.,FORESTBURGH, NY 12777 |
| FORESTER TWP        151 | 5350 GEOTZE ROAD,DECKERVILLE, MI 48427 |
| FORESTVILLE VILLAGE | VILLAGE HALL,5605 CEDAR STREET,FORESTVILLE, MI 48434 |
| FORGETTA, AMY | 2911 53RD ST S,GULFPORT, FL 33707 |
| FORJONE, TROY D | PO BOX 1688,LINDENHURST, NY 117570944 |
| FORK TWP        107 | 3095 MECEOLA RD,SEARS, MI 49679 |
| FORKS TOWNSHIP | 1606 SULLIVAN TRAIL,EASTON, PA 18042 |
| FORMAN INSURANCE AGENCY | 10195-D INDIAN MAIN STREET,FAIRFAX, VA 22031 |
| FORMCENTER | 231 CROTON AVENUE,CORTLANDT MANOR, NY 10567 |
| FORMOSA, ELIZABETH M (MARIE) | 23888 NORTHCREST TRAIL,NEW CANEY, TX 77357 |
| FORMOSA, ELIZABETH M. | 23888 NORTHCREST TRL,NEW CANEY, TX 77357 |
| FORMOST INSURANCE COMPANY | P.O. BOX 77000,DETROIT, MI 48277 |
| FORREST APPRAISAL SERVICE | 2020 FIELDSTONE PKWY,FRANKLIN, TN 37069 |
| FORREST COUNTY | P. O. BOX 1689,HATTIESBURG, MS 39403 |
| FORREST GATE AT FRENKLIN | C/O YOUNG & PERRY,P.O. BOX 6794,BRIDGEWATER, NJ 08807 |
| FORREST H. WILLIAMS INC. | 8809 WOLVERTON ROAD,BALTIMORE, MD 21234 |
| FORREST NEVILL INSPECTIONS | 123 SYCAMORE,LULING, TX 78648 |
| FORREST OFFICE EQUIPMENT | 720 MAIN ST,SUSANVILLE, CA 96130 |
| FORREST SOLUTIONS | 10  EAST 40TH ST,NEW YORK, NY 10016 |
| FORRESTAL VILLAGE | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| FORRESTER APPRAISAL SERVICE | 6220 W FORK RD,CINCINNATI, OH 45247 |
| FORRESTON MUTUAL INS CO. | 208 S. WALNUT,P.O. BOX 666,FORRESTON, IL 61030 |
| FORSGATE | C/O STATE FARM / FRED WEAVER,OWEN BROWN SHOPPING CENTER,COLUMBIA, MD 21045 |
| FORSHAY DEVELOPMENT | PO BOX 307,ROSCOE, IL 61073 |
| FORSYTH & FORSYTH | PO BOX 148,LAKE PORT, CA 95453 |
| FORSYTH BUILDING LLC | 1011 WEST LAKE STREET,OAK PARK, IL 60301 |
| FORSYTH COUNTY | P. O. BOX 82,WINSTON-SALEM, NC 27102 |
| FORSYTH COUNTY CHAMBER OF | COMMERCE,CUMMING, GA 30040 |
| FORSYTH COUNTY TAX COLLECTOR | FORSYTH CO TAX COMM,1092 TRIBBLE GAP RD,CUMMINGS, GA 30040 |
| FORSYTH TWP        103 | 775 N. RIVER DR,GWINN, MI 49841 |
| FORSYTHE  APPRAISAL, INC. | 500 WEST CUMMINGS PARK #4500,WOBURN, MA 01801 |
| FORSYTHE APPRAISAL (DETROIT) | 222 E. LITTLE CANDA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISAL (SEATTLE) | 222 E. LITTLE,ST PAUL, MN 55117 |
| FORSYTHE APPRAISAL (SEATTLE) | 222 E. LITTLE CANADA ROAD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS | 222 E. LITTLE CANADA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS | 222 LITTLE CANADA ROAD,SAINT PAUL, MN 55117 |

| Claim Name | Address Information |
|---|---|
| FORSYTHE APPRAISALS | 4445 ALPHA ROAD,DALLAS, TX 75244 |
| FORSYTHE APPRAISALS (BOSTON) | 222 E. LITTLE CANDA RD,ST. PAUL, MN 55117 |
| FORSYTHE APPRAISALS (COLORADO) | 222 LITTLE CANADA ROAD,SUITE 175,SAINT PAUL, MN 55117 |
| FORSYTHE APPRAISALS (COLORADO) | 222 LITTLE CANADA ROAD,SAINT PAUL, MN 55117 |
| FORSYTHE APPRAISALS (NEVADA) | 222 E. LITTLE CANADA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS (OHIO) | 222. E. LITTLE CANDA RD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS (RHODE IS) | 1023 WATERMAN AVE.,EAST PROVIDENCE, RI 02914 |
| FORSYTHE APPRAISALS (SUMMIT CO | 222 E. LITTLE CANDA RD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS (TEXAS) | 222 E. LITTLE CANDA RD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS - SD | 9845 ERMA RD # 310,SAN DIEGO, CA 92131 |
| FORSYTHE APPRAISALS - SPOKANE | 505 N. ARGONNE ROAD,SPOKANE, WA 99212 |
| FORSYTHE APPRAISALS INC. | 222. E. LITTLE CANADA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS LLC | 222 E. LITTTLE CANDA,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS, INC. 6902 | 222 E. LITTLE CANDA RD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS, LLC | 222 LITTLE CANADA ROAD,ST. PAUL, MN 55117 |
| FORSYTHE APPRAISALS, LLC | 222 E. LITTLE CANADA RD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS, LLC | 222 E LITTLE CANADA RD STE 175,ST. PAUL, MN 55117 |
| FORSYTHE APPRAISALS, LLC | 222 E. LITTLE CANADA ROAD,SAINT PAUL, MN 55117 |
| FORSYTHE APPRAISALS, LLC  MN | 222 E. LITTLE CANADA RD,ST PAUL, MN 55117 |
| FORSYTHE APPRAISALS,LLC | 1322 SPACE PARK DRIVE,HOUSTON, TX 77058 |
| FORSYTHE APPRIASALS LLC | 924 E. 11 MILE ROAD,ROYAL OAK, MI 48067 |
| FORSYTHE APPRIASLS (DENVER) | 455 UNION BLVD,LAKEWOOD, CO 80228 |
| FORSYTHE MORTGAGE FINANCIAL CORP | 1535 NORTHGATE DRIVE,NAPLES, FL 34105 |
| FORSYTHE MORTGAGE FINANCIAL CORP | 27499 RIVERVIEW CENTER BLVD STE 238,BONITA SPGS, FL 341344335 |
| FORT  LEBOEUF SD / LEBOEUF TWP | 4330 WHEELERTOWN RD,WATERFORD, PA 16441 |
| FORT ATKINSON CITY | 101 NORTH MAIN STREET,FORT ATKINSON, WI 53538 |
| FORT BEND CO MUD #111 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| FORT BEND CO MUD #37 | P.O. BOX 73109,HOUSTON, TX 77273 |
| FORT BEND CO MUD 122 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| FORT BEND CO. MUD 2 | 6935 BARNEY RD,SUITE 110,HOUSTON, TX 77092 |
| FORT BEND COUNTY | P O BOX 399,RICHMOND, TX 77406 |
| FORT BEND COUNTY LID #14 | 11111 KATY FRWY #725,HOUSTON, TX 77079 |
| FORT BEND COUNTY LID 2 | 11111 KATY FRWY, STE 725,HOUSTON, TX 77079 |
| FORT BEND COUNTY LID 7 | P. O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FORT BEND COUNTY MUD # 94 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| FORT BEND COUNTY MUD #19 | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| FORT BEND COUNTY MUD #25 | P.O. BOX 1368,FRIENDSWOOD, TX 77548 |
| FORT BEND COUNTY MUD #35 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FORT BEND COUNTY MUD #42 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FORT BEND COUNTY MUD #46 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| FORT BEND COUNTY MUD 113 | 11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| FORT BEND COUNTY MUD 130 | 873 DULLES AVE, STE # A,STAFFORD, TX 77477 |
| FORT BEND COUNTY MUD 23 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| FORT BEND COUNTY MUD 67 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FORT BEND COUNTY MUD#26 | 4910 DACOMA,SUITE 601,HOUSTON, TX 77092 |
| FORT BEND ISD | P.O. BOX 5085,SUGAR LAND, TX 77487 |
| FORT BEND LID #11 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| FORT BEND LID #12 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FORT BEND MUD #1 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |

| Claim Name | Address Information |
|---|---|
| FORT BEND MUD #106 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FORT BEND MUD #115 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FORT BEND MUD #116 | 6935 BARNEY ROAD,#110,HOUSTON, TX 77092 |
| FORT BEND MUD #119 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| FORT BEND MUD #140 | 4910 DACOMA, STE 601,HOUSTON, TX 77092 |
| FORT BEND MUD #30 | 4910 DACOMA, STE 601,HOUSTON, TX 77092 |
| FORT BEND MUD #34 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| FORT BEND MUD #48 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| FORT BEND MUD #68 | #5 OAKTREE,FRIENDSWOOD, TX 77549 |
| FORT BEND MUD #81 | P.O. BOX 73109,HOUSTON, TX 77273 |
| FORT BRAGG FCU | ATTN KEN HAWKINS,FAYETTEVILLE, NC 28303 |
| FORT BRAGG FEDERAL CREDIT UNION | 1638 SKIBO ROAD,ATTN: KEN HAWKINS, VPL,FAYETTEVILLE, NC 28303 |
| FORT BUREAU INSURANCE | 18618 FORT STREET,RIVERVIEW, MI 48192 |
| FORT CHERRY S.D. ROBINSONTOWN | FCSD TAX COLL,P.O. BOX 96,MCDONALD, PA 15057 |
| FORT CHERRY SD / MT PLEASANT T | 4 KELLY LN,HICKORY, PA 15340 |
| FORT CHERRY SD/MCDONALDS BORO | 202 6TH ST,MCDONALD, PA 15057 |
| FORT COLLINS APPRAISAL | 727 PEYTON DR,FORT COLLINS, CO 80525 |
| FORT COLLINS BOARD OF REALTORS | 110 WEST HARVARD,FORT COLLINS, CO 80525 |
| FORT COLLINS MARRIOTT | 350 EAST HORSETOOTH RD,FORT COLLINS, CO 80525 |
| FORT COLLINS MORTGAGE & INVESTMENT INC | 6712 S COLLEGE AVE #4,FORT COLLINS, CO 80525 |
| FORT COLLINS UTILITIES | PO BOX 1580,FORT COLLINS, CO 80522-1580 |
| FORT DUPONT WOODS | C/O AETNA,1825 JEFFERSON PLACE,WASHINGTON, DC 20038 |
| FORT EDWARD - FORT EDWARD | 159 BROADWAY STREET,FORT EDWARD, NY 12828 |
| FORT EDWARD TOWN | PO BOX 127,FORT EDWARD, NY 12828 |
| FORT EDWARD VILLAGE | PO BOX 345,FORT EDWARD, NY 12828 |
| FORT ELLSWORTH | C/O STATE FARM,9566-A OLD KEENE MILL ROAD,BURKE, VA 22015 |
| FORT FUNDING CORP. | 278 ROUTE 34,MATAWAN, NJ 07747 |
| FORT FUNDING CORP. | 7016 FORT HAMILTON PARKWAY,BROOKLYN, NY 11228 |
| FORT GRATIOT TOWNSHIP | 3720 KEEWAHDIN RD,FT. GRATIOT, MI 48059 |
| FORT LEBOEUF SD / SUMMIT TWP | 1754 TOWNHALL RD,ERIE, PA 16509 |
| FORT LEBOEUF SD / WATERFORD TW | 1562 OLD WATTSSBURG RD,WATERFORD, PA 16441 |
| FORT LEBOEUF SD/MILL VILLAGE B | 14409 N MAIN STREET,WATERFORD, PA 16441 |
| FORT LEE BOROUGH | BOROUGH OF FORT LEE,309 MAIN ST.,FORT LEE, NJ 07024 |
| FORT LINCOLN I | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| FORT LINCOLN III | C/O STATE FARM,12126 DARNESTOWN ROAD, STE 7,GAITHERSBURG, MD 20878 |
| FORT LINCOLN IV | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| FORT LINCOLN V | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| FORT MIAMI APPRAISAL SERVICES | 1811 RIVER RD,MAUMEE, OH 43537 |
| FORT MITCHELL CITY | P.O. BOX 17157,FORT MITCHELL, KY 41017 |
| FORT OGLETHORPE CITY | TAX COMMISSSIONER,796 LAFAYETTE ST.,RINGOLD, GA 30736 |
| FORT THOMAS CITY | FT THOMAS CITY OFC,130 N FT THOMAS AVE,FORT THOMAS, KY 41075 |
| FORT VALLEY CITY | P.O. BOX 956,FT. VALLEY, GA 31030 |
| FORT WASHINGTON APPRAISALS | 10903 INDIAN HEAD HWY,FORT WASHINGTON, MD 20744 |
| FORT WASHINGTON FINANCIAL A DBA OF | 390 E FINCH CT,FRESNO, CA 937301252 |
| FORT WAYNE AREA ASSOCIATION | OF REALTORS,FORT WAYNE, IN 46825 |
| FORT WAYNE MARRIOTT HOTEL | 305 EAST WASHINGTON CENTER RD,FORT WAYNE, IN 46825 |
| FORT WAYNE NEWSPAPERS | PO BOX 740509,CINCINNATI, OH 45274-0509 |
| FORT WINNEBAGO TOWN | W8039 DUMKE ROAD,PORTAGE, WI 53901 |
| FORT WORTH HISPANIC CHAMBER OF | COMMERCE,FORT WORTH, TX 76106 |

| Claim Name | Address Information |
|---|---|
| FORT WORTH IMP DIST. #2 | TAX COLLECTOR,FORT WORTH, TX 76102 |
| FORT WORTH IMPROVEMENT DIST.#4 | 2900 BLUE LAKE DR,MARBLE FALLS, TX 78654 |
| FORT WORTH JANITORIAL SERVICE | 5750 RUFE SNOW DRIVE,FORT WORTH, TX 76180 |
| FORT WORTH PID #2 | TAX COLLECTOR,FORT WORTH, TX 76102 |
| FORT WORTH PID #4 | TAX COLLECTOR,FORT WORTH, TX 76102 |
| FORT WORTH PID #6 | 1000 THROCKMORTON,FT WORTH, TX 76102 |
| FORT WORTH WATER DEPT. | PO BOX 870,FORT WORTH, TX 76101-0870 |
| FORT WRIGHT CITY | FT WRIGHT CITY TAX OFC,409 KYLES LN,FORT WRIGHT, KY 41011 |
| FORTAIN, THERESA J (TRACY) | 5237 WHITEHOUSE DR.,TOLEDO, OH 43611 |
| FORTE, CAROLYN S (SUE) | 5N621 JENS JENSEN LN,SAINT CHARLES, IL 60175 |
| FORTENBERRY AGENCY | 1316 DELEWARE AVE,MCCOMB, MS 39648 |
| FORTESS INSURANE GROUP, LLC | 2255 LEWISVILLE-CLEMMONS RD #C,CLEMMONS, NC 27012 |
| FORTH FUNDING | 4725 MANGELS BLVD,FAIRFIELD, CA 94533 |
| FORTIFIED FINANCIAL, LLC | 81 NORTH CENTER STREET,AMERICAN FORK, UT 84003 |
| FORTIS FINANCE & EQUITY, LLC | 7550 4TH ST. NE,FRIDLEY, MN 55432 |
| FORTNER INSURANCE AGENCY | PO BOX 808,BANNER ELK, NC 28604 |
| FORTNER INSURANCE AGENCY | P O BOX 39,SPRUCE PINE, NC 28777 |
| FORTNER, CRYSTAL L. | 814 CONNALY DRIVE,HOPE MILLS, NC 28348 |
| FORTRESS ASSOCIATES INC | 6901 E FISH LAKE RD # 188,MAPLE GROVE, MN 55369 |
| FORTRESS FINANCIAL | 2659 DUPONT AVE SOUTH,STE 100,MINNEAPOLIS, MN 55408 |
| FORTUNA & DIFLUMERI REALTY | 100 INDEPENDENCE MALL WEST,PHILADELPHIA, PA 19106 |
| FORTUNATO APPRAISALS | 5717 E THOMAS RD # 8,SCOTTSDALE, AZ 85251 |
| FORTUNE FINANCIAL GROUP | 26 GARDEN CENTER,#3,BROOMFIELD, CO 80020 |
| FORTUNE FINANCIAL MORTGAGE GROUP INC | 4507 FURLING LANE STE 106,DESTIN, FL 32541 |
| FORTUNE FINANCIAL MORTGAGE SERVICES, | INC.,4360 CENTRAL AVENUE,SAINT PETERSBURG, FL 33711 |
| FORTUNE FINANCIAL SERVICES | 4670 SCHIRLE DRIVE,PLACERVILLE, CA 95667 |
| FORTUNE INSURANCE CO. | P. O. BOX 10729,JACKSONVILLE, FL 32247 |
| FORTUNE LENDING GROUP, CORP. | 13780 SW 26ST,STE. 103,MIAMI, FL 33175 |
| FORTUNE MAGAZINE | PO BOX 60001,TAMPA, FL 33660-0001 |
| FORTUNE MAGAZINE | PO BOX 60400,TAMPA, FL 33660-0400 |
| FORTUNE MORTGAGE CENTER INC | 299 NE 191 STREET #408,AVENTURA, FL 33180 |
| FORTUNE MORTGAGE COMPANY | 17B FIRSTFIELD BLVD,SUITE 201,GAITHERSBURG, MD 20878 |
| FORTUNE MORTGAGE COMPANY | 700 EAST OGDON AVENUE #111,CHICAGO, IL 60659 |
| FORTUNE MORTGAGE FINANCIAL SERVICES CORP | 15540 SW 72 STREET,MIAMI, FL 33193 |
| FORTUNE MORTGAGE FUNDING CORP. | 5975 W. SUNRISE BLVD.,#212,SUNRISE, FL 33313 |
| FORTUNE, MICHAEL | 5 SILVERCREEK LN,BALLWIN, MO 63011 |
| FORTUNEY, ALIX | 95 INGRHAM BLVD,HEMPSTEAD, NY 11550 |
| FORTY FORT BOROUGH | 102 FORT STREET,FORTY FORT, PA 18704 |
| FORTY-SIX HUNDRED CONDOMINIUM | C/O HOLDEN & COMPANY, INC.,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| FORUM II ASSOCIATES LTD | C/O SWAIN &ASSOC LTD,WILMINGTON, NC 28405 |
| FORUM MORTGAGE BANCORP | 7221 W TOUHY AVE,CHICAGO, IL 60631 |
| FORUM MORTGAGE BANCORP A DBA OF BJV | FINANCIAL,7221 W TOUHY,CHICAGO, IL 60631 |
| FORUM MORTGAGE BANCORP A DBA OF BJV | FINANCIA,7221 W TOUHY,CHICAGO, IL 60631 |
| FORWARD MANAGEMENT | 5803 RFD,LONG GROVE, IL 60047 |
| FORWARD MANAGEMENT | P.O. BOX 1561,NORTHBROOK, IL 60065-1561 |
| FORWARD MANAGEMENT, INC. | P.O. BOX 1561,NORTHBROOK, IL 60065-1561 |
| FORWARD TOWNSHIP - ALLEGHENY | P.O. BOX 231,BUNOLA, PA 15020 |
| FORWARD TOWNSHIP - BUTLER | 124 GLENWOOD AVE.,EVANS CITY, PA 16033 |

| Claim Name | Address Information |
|---|---|
| FOSNAUGHT, MICHAEL | 680 VERNON RD,BEXLEY, OH 43209 |
| FOSSETT-HOSTETTER INSURANCE | AGENCY, INC.,214 W. BELAIR AVENUE,ABERDEEN, MD 21001 |
| FOSTER & ASSOCS | PO BOX 80825,CHAMBLEE, GA 30366 |
| FOSTER & FOSTER REAL ESTATE | 5330 VENTURA DR,DURHAM, NC 27712 |
| FOSTER FERRYMAN | 1659 HWY 64 WEST,ASHEBORO, NC 27205 |
| FOSTER GENERAL INS AGENCY | 3610 SMITH BARRY ROAD,SUITE 100,ARLINGTON, TX 76013 |
| FOSTER INSURANCE | 3811 FLORIN ROAD SUITE 24,SACRAMENTO, CA 95823 |
| FOSTER TOWN | TOWN OF FOSTER,181 HOWARD HILL RD,FOSTER, RI 02825 |
| FOSTER TOWNSHIP | 3381 W. NORTH SHORE DR,WEST BRANCH, MI 48661 |
| FOSTER TOWNSHIP - LUZERNE | 501 CENTRE STREET,FREELAND, PA 18224 |
| FOSTER TWP      129 | 3381 W. NORTH SHORE DR,WEST BRANCH, MI 48661 |
| FOSTER, ASHLEY | 320 E WINTERGREEN RD APT 10 G,DE SOTO, TX 75115 |
| FOSTER, CEDRIC J | 1241 BOYSENBERRY DR,DESOTO, TX 75115 |
| FOSTER, SWIFT, COLLINS & | SMITH, P.C.,LANSING, MI 48933-2193 |
| FOSTER, TAMARA N | 6102 FRANKFORD AVE.,BALTIMORE, MD 21206 |
| FOSTER, YOLANDA | 1805 STANDING ROCK,RENO, NV 89521 |
| FOUNDATION  MORTGAGE INC | 1953 GREEN ACRES ROAD,FAYETTEVILLE, AR 72703 |
| FOUNDATION APPRAISALS | 6819 RED ROSE VILLAGE DR,FREDERICKSBURG, VA 22407 |
| FOUNDATION FINANCIAL SERVICES | 12671 U.S. HWY 98 EAST,SUITE 203,DESTIN, FL 32550 |
| FOUNDATION FUNDING GROUP LLC | 10311 PIERCE DRIVE,SILVER SPRING, MD 20901 |
| FOUNDATION MARKETING, INC. | 327 SOO LINE ROAD,HUDSON, WI 54016 |
| FOUNDATION MORTGAGE | 550 NEWTON RD,# 100,LITTLETON, MA 01460 |
| FOUNDATION MORTGAGE | 801 WASHINGTON AV,STE B,OCEAN SPRINGS, MS 39564 |
| FOUNDATION MORTGAGE A DBA OF LIONESS | INC.,151 SAND CREEK RD.,SUITE F-G,BRENTWOOD, CA 94513 |
| FOUNDATION MORTGAGE COMPANY, INC. | 3151 NE SANDY BLVD,PORTLAND, OR 97232 |
| FOUNDATION MORTGAGE LLC | 6535 MARKET AVENUE N,STE 201,CANTON, OH 44721 |
| FOUNDERS INSURANCE CO | 2 NORTH 2ND STREET,HARRISBURG, PA 17101 |
| FOUNDERS LENDING A DBA OF VAN DYK | MORTGAGE,2828 KRART AVE SE, SUITE 108,GRAND RAPIDS, MI 49512 |
| FOUNDERS LENDING A DBA OF VAN DYKE | MORTGAGE,2449 CAMELOT CT STE 233,GRAND RAPIDS, MI 49546 |
| FOUNDERS LENDING A DBA OF VAN DYKE | MORTGAGE COO,2449 CAMELOT CT STE 233,GRAND RAPIDS, MI 49546 |
| FOUNDERS MORTGAGE A DBA OF TAK TSUI | MORTGAGE INC,3000 ALEMANY BLVD,SAN FRANCISCO, CA 94112 |
| FOUNDERS MORTGAGE A DBA OF TAK TSUI | MORTGAGE I,3000 ALEMANY BLVD,SAN FRANCISCO, CA 94112 |
| FOUNDERS MORTGAGE LLC | 3270 HAMPTON AVENUE,SAINT LOUIS, MO 63139 |
| FOUNDERS TITLE | 1814 WARREN AVENUE,CHEYENNE, WY 82001 |
| FOUNDERS TITLE | 4860 VISTA BLVD,SPARKS, NV 89436 |
| FOUNDERS TITLE AGENCY, INC | 3951 PENDER DRIVE,FAIRFAX, VA 22030 |
| FOUNDERS TITLE COMPANY OF NV | 6225 NEIL RD,RENO, NV 89511 |
| FOUNIER GROUP | 10802 SW WASHINGTON ST,PORTLAND, OR 97216 |
| FOUNTAIN COUNTY | 301 4TH ST.,COVINGTON, IN 47932 |
| FOUNTAIN COURT CONDO | C/O RH WINE & CO., INC.,311 KAUTZ ROAD,ST. CHARLES, IL 60174 |
| FOUNTAIN FINANCIAL SERVICES A DBA OF | ADAEC SYSTEMS,172 OXFORD ROAD,FERN PARK, FL 32730 |
| FOUNTAIN FINANCIAL SERVICES A DBA OF | ADAEC SYST,172 OXFORD ROAD,FERN PARK, FL 32730 |
| FOUNTAIN HILL BOROUGH | 941 LONG STREET,FOUNTAIN HILL, PA 18015 |
| FOUNTAIN INN CITY | GREENVILLE CO TAX COLL,301 UNIVERSITY RDG,GREENVILLE, SC 29601 |
| FOUNTAIN INS. AGENCY | P.O. BOX 7297,GARDEN CITY, GA 31418 |
| FOUNTAIN POINTE CONDO ASSN. | C/O PAUL HERTEL & CO.,3RD & CHESTNUT ST. S,PHILADELPHIA, PA 19106 |
| FOUNTAIN RUN CITY | BOX 37,FOUNTAIN, KY 42133 |
| FOUNTAIN TOWN | FOUNTAIN CITY TAX OFFICE,P.O. BOX 134,FOUNTAIN, NC 27829 |
| FOUNTAIN VILLAGE | VILLAGE HALL,PO BOX 35,FOUNTAIN, MI 49410 |

| Claim Name | Address Information |
|---|---|
| FOUNTAINHEAD MUD | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| FOUNTAINHEAD S.A. | 8200 1H 10WEST SUITE 315,SAN ANTONIO, TX 78230 |
| FOUNTAINHEAD TITLE | 10025 GOVERNOR WARFIELD PRKY,COLUMBIA, MD 21044 |
| FOUNTAINHEAD TOWERS | C/O SMITH CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| FOUNTAINS 301 | C/O MORGAM & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| FOUNTAINS PARK, LLC | C/O CB RICHARD ELLIS,PHOENIX, AZ 85016 |
| FOUNTAINS PARK, LLC | C/O CB RICHARD ELLIS,2415 EAST CAMELBACK ROAD,PHOENIX, AZ 85016 |
| FOUNTAINS PARK, LLC | 11333 N SCOTTSDALE ROAD,SUITE 180,SCOTTSDALE, AZ 85254 |
| FOUR BANKS INS AGY | 224 SMITH RD,NANUET, NY 10954 |
| FOUR CORNERS CLEANING | PO BOX 3131,YUBA CITY, CA 95992-3131 |
| FOUR CORNERS MORTGAGE INC A DBA OF | KEYSTONE SERVIC,7820 E GELDING DR,STE 100,SCOTTSDALE, AZ 85260 |
| FOUR CORNERS MORTGAGE INC A DBA OF | KEYSTONE SE,7820 E GELDING DR,STE 100,SCOTTSDALE, AZ 85260 |
| FOUR COUSINS | P.O. BOX 15013,PIKESVILLE, MD 21208 |
| FOUR COUSINS LLC | P.O. BOX 15013,PIKESVILLE, MD 21208 |
| FOUR POINT APPRAISAL GROUP | 582 IVORY LN,BARTLETT, IL 60103 |
| FOUR POINTS BY SHERATON DENVER | SOUTHEAST,DENVER, CO 80222 |
| FOUR POINTS REALTY | ATTN: SHERRY PALMER,700 WEST CENTER ST, #11,WEST BRIDGEWATER, MA 02379 |
| FOUR SEASONS APPRAISAL | 1440 OAK GROVE DR,ROSEVILLE, CA 95747 |
| FOUR SEASONS REALTY INC. | ATTN: KENNETH RUSIN, JR.,407 N. NORTHWEST HIGHWAY,PALESTINE, IL 60067 |
| FOUR STAR MORTGAGE | 101 KAAHUMANU AVENUE,KAHULUI, HI 96732 |
| FOURNIER, RONDA | 221 NW 22ND PL,CAPE CORAL, FL 33993 |
| FOURTEEN - EIGHT , LLC. | POB 1391,INDIANA, PA 15701 |
| FOURTEEN-EIGHT, LLC | 3901 WASHINGTON ROAD,SUITE 301,MCMURRAY, PA 15317 |
| FOURTH WARD ALDERMANIC ACCOUNT | 4659 S. COTTAGE GROVE AVE,CHICAGO, IL 60653 |
| FOUST INSURANCE AGENCY | 5310 F. LIBERTY ROAD,GREENSBORO, NC 27406 |
| FOUTAIN TERRACE | C/O TOOFER FERRARIS INSURANCE,P.O. BOX 3234,STAMFORD, CT 06905 |
| FOWLER APPRAISAL SERVICE | 243 S ESCONDIDO BLVD # 135,ESCONDIDO, CA 92025 |
| FOWLER APPRAISAL SERVICE | 243 S. ESCONDIDO BLVD STE. 135,ESCONDIDO, CA 92025 |
| FOWLER INSURANCE INC | 11042 NICHOLAS LANE B-104,OCEAN PINES, MD 21811 |
| FOWLER VILLAGE | VILLAGE OF FOWLER,P.O. BOX 197,FOWLER, MI 48835 |
| FOWLER, DESIREE | 1021 PEARSON DR,OVIEDO, FL 32765 |
| FOWLER, LEONA | 129 34  244TH ST,ROSEDALE, NY 11422 |
| FOWLER, MARY J (JULIA) | 18 PARKHILL PLACE,BALTIMORE, MD 21236 |
| FOWLER, MICHAEL | 20 ROOSEVELT CT,WESTBURY, NY 11590 |
| FOWLER, OLGA | 6600 SCOTT LANE #8,HANOVER PARK, IL 60133 |
| FOWLER, RANDI L | 429 IRVINCE COURT,WHEELING, IL 60090 |
| FOWLER, RANDI L. | 429 IRVINE CT,WHEELING, IL 60090 |
| FOWLERVILLE VILLAGE | PO BOX 677,FOWLERVILLE, MI 48836 |
| FOWTAINE INSURANCE | 545 CENTRAL CHURCH LANE,YEADON, PA 19050 |
| FOX & ASSOCIATES APPRAISAL SER | 1380 CATAMARAN LANE,MONUMENT, CO 80132 |
| FOX ADVERTISING AGENCY, INC | 9114 58TH DR EAST, SUITE 103,BRADENTON, FL 34202 |
| FOX APPRAISAL INC | 1514 RIDGE RD,WESTMINSTER, MD 21157 |
| FOX APPRAISAL SERVICE, INC | 621 HEARTLAND COURT,GRAY COURT, SC 29645 |
| FOX APPRAISALS | 1214 NASHVILLE HWY,LEWISBURG, TN 37091 |
| FOX CAPITAL CORP | 9860 SW HALL BLVD #C2,PORTLAND, OR 97223 |
| FOX CHAPEL AREA SD / BLAWNOX B | 310 WALNUT ST.,PITTSBURG, PA 15238 |
| FOX CHAPEL AREA SD / FOX CHAPE | JOINT TAX COLL AGENCY,BOX 111452,PITTSBURG, PA 15264 |
| FOX CHAPEL AREA SD / INDIANA T | 2505 MIDDLE RD.,GLENSHAW, PA 15116 |
| FOX CHAPEL AREA SD/SHARPSBURG | 1611 MAIN ST.,PITTSBURG, PA 15215 |

| Claim Name | Address Information |
|---|---|
| FOX CHAPEL AT TUDOR KNOLLS | C/O YOUNG INSURANCE AGENCY,1728 FINANCIAL LOOP,WOODBRIDGE, VA 22192 |
| FOX CHAPEL BOROUGH | 401 FOX CHAPEL RD,PITTSBURG, PA 15238 |
| FOX CHAPEL OFFICE CENTER | 1384 OLD FREEPORT ROAD,PITTSBURGH, PA 15238 |
| FOX CHAPEL SD/ASPINWALL BORO | FOX CHAPEL AREA SD,217 COMERCIAL AVE,ASPINWALL, PA 15215 |
| FOX CHAPEL SD/O'HARA TOWNSHIP | 1000 GAMMA DRIVE,SUITE #602,PITTSBURGH, PA 15238 |
| FOX CHASE FACILITIES, INC. | 20 S. CHARLES ST., 2ND. FLOOR,BALTIMORE, MD 21201 |
| FOX CITIES MORTGAGE CORP | W6144 AEROTECH DR,APPLETON, WI 54914 |
| FOX FAMILY R E APPRAISALS | 12153 COUNTRY DAY CIRCLE,FORT MYERS, FL 33913 |
| FOX FINANCIAL INC | 500 BOLLINGER CANYON WAY A16,SAN RAMON, CA 94582 |
| FOX HILL CONDOMINIUM | C/O BURGER & BURGER,P.O.. BOX 9714,STRATFORD, CT 06497 |
| FOX HOLLOW | 7725 JERICHO TPKE,WOODBURY, NY 11797 |
| FOX HOLLOW | 40 CROSSWAYS PARK DRIVE,WOODBURY, NY 11797 |
| FOX HOLLOW CONDOMINIUS | HOMEOWNERSHIP,3355 BEE COVES RD, STE 510,AUSTIN, TX 78746 |
| FOX INSURANCE AGENCY | 1736 SW SKYLINE BLVD. #203,PORTLAND, OR 97221 |
| FOX POINT VILLAGE | 7200 N SANTA MONICA BLVD,FOX POINT, WI 53217 |
| FOX REAL ESTATE SERVICES | PO BOX 16164,ALBUQUERQUE, NM 87191 |
| FOX REALTY & INSURANCE | 4715 KING STREET,ARLINGTON, VA 22206 |
| FOX RUN MANOR | 964 MARTINGALE DRIVE,BARTLETT, IL 60103 |
| FOX VALLEY FINANCIAL, LLC | 777 E ALGONQUIN RD,ALGONQUIN, IL 60102 |
| FOX VALLEY MORTGAGE CORP | 455 E. MAIN STREET,EAST DUNDEE, IL 60118 |
| FOX VALLEY MORTGAGE CORP | 1919 SOUTH HIGHLAND AVENUE,STE 200,  BLDG C,LOMBARD, IL 60148 |
| FOX, BARBARA A | 68 ATLANTIC PL,HAUPPAUGE, NY 11788 |
| FOX, DAVID I | 168 GRENADA AVE,ROOSEVELT, NY 11575 |
| FOX, KAREN LEE (KAREN LEE) | 5612 ROCKWELL DR,BAKERSFIELD, CA 93308 |
| FOX6 WBRC | ACCOUNTING DEPT,BIRMINGHAM, AL 35209 |
| FOXBERRY TRACE HOMEOWNERS | ASSOCIATION,P O BOX 44127,INDIANAPOLIS, IN 46244 |
| FOXBORO CONDO | UNIT 8B 132 HUNTERS LANE,NEWINGTON, CT 06111 |
| FOXBOROUGH TOWN | 40 SOUTH ST.,FOXBOROUGH, MA 02035 |
| FOXCHASE TOWNHOME | 10 CANIDAE COURT,TINTON FALLS, NJ 07753 |
| FOXCROFT COLONY | C/O STATE FARM,11300 LEE HIGHWAY,FAIRFAX, VA 22030 |
| FOXFIRE PROPERTY MGMT, INC | PO BOX 1438,CONCORD, NH 03302-1438 |
| FOXFIRE VILLAGE CITY | 1 TOWN HALL DRIVE,FOXFIRE VILLAGE, NC 27281 |
| FOXHALL CONDO | P. O. BOX 233,MIDDLESEX, NJ 08846 |
| FOXMEADOW CONDO | 22 GLENVIEW DR.,CROMWELL, CT 06416 |
| FOXMEADOW CONDOMINIUM | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| FOXMOOR UTILITY CO, INC. | P.O. BOX 937,SEVERNA PARK, MD 21146 |
| FOXPOINTE MORTGAGE, LLC | 129 1/2 W. STATE ST,GENEVA, IL 60134 |
| FOXWOOD AT TRINITY CA., INC | P.O. BOX 531010,ORLANDO, FL 32853 |
| FOXWOOD I & II | C/O UNITED ASSURANCE,171 FRANKLIN TURNPIKE,WALDWICK, NJ 07463 |
| FOXWOODS RESORT & CASINO | P.O. BOX 3777,MASHANTUCKET, CT 06339-3777 |
| FOYE APPRAISAL, INC. | 1680 SMITH ST., SUITE 2,ORANGE PARK, FL 32073 |
| FPA OF CHARLOTTE | 8019 REGENT PARK LANE,CHARLOTTE, NC 28210 |
| FPL | PO BOX 025576,MIAMI, FL 025576 |
| FPL | PO BOX 025576,MIAMI, FL 33102 |
| FPL | GENERAL MAIL FACILITY,MIAMI, FL 33188 |
| FPL | GENERAL MAIL FACILITY,MIAMI, FL 33188-0001 |
| FRAAS FAMILY FINANCIAL SERVICES LLC | 2 AUBURN SQUARE,STE 2,CHARLESTOWN, MA 02129 |
| FRAAS, CHRIS A | 1420 FALLEN TIMBER RD,ELIZABETH, PA 15037 |
| FRACKVILLE BOROUGH | P.O.BOX 486,FRACKVILLE, PA 17931 |

| Claim Name | Address Information |
| --- | --- |
| FRAGUIO, GEORGE | 100 ANDALUSIA AVE 403,CORAL GABLES, FL 33134 |
| FRAHM APPRAISAL CO | 6102 WOODLAND AVE,DES MOINES, IA 503121244 |
| FRAILEY, JAMIE M | 1511 SIEGFRIED ST,BETHLEHEM, PA 18017 |
| FRAIM, ROGER | 2709 ROYAL LN #611,IRVING, TX 75063 |
| FRAMINGHAM TOWN | 150 CONCORD ST.,RM 109,FRAMINGHAM, MA 01702 |
| FRAMK TRAMFAGLIA INS AGENCY | 680 WINTHROPE AVENUE,REVERE, MA 02151 |
| FRAN HALL & STAM SMITH | 566 BARTON BLVD  #10,ROCKLEDGE, FL 32955 |
| FRAN ROGERS PERSONNEL | 1 HUNTINGON QUADRANGLE,MELVILLE, NY 11747 |
| FRANCA DICRESCENZO | 22 NORTH CHURCH ST |
| FRANCE FORREST | 333 DIXIE DR,TOWSON, MD 21204 |
| FRANCE HOME LOANS, INC. | 2470 BERRYESSA RD,# H,SAN JOSE, CA 65133 |
| FRANCES E. MCGILL INSURANCE | 6064 RIDGE AVE.,PHILADELPHIA, PA 19128 |
| FRANCES KING | 250 188TH ST,N MIAMI BEACH, FL 33160 |
| FRANCESCA'S KITCHEN | 2642 NEWPORT BLVD,COSTA MESA, CA 92627 |
| FRANCESTOWN TOWN | P. O.  BOX 67,FRANCESTOWN, NH 03043 |
| FRANCHINO AGENCY | 760 ROUTE 206,HILLSBOROUGH, NJ 08844 |
| FRANCIS A. HALL, INC | P.O. BOX 491,WEST CHESTER, PA 19381 |
| FRANCIS D GIULIANO | 10754 ALCOTT WAY,WESTMINSTER, CO 80234 |
| FRANCIS H GEORGE | C/O W T & P SUITE 1400,7 ST PAUL ST,BALTIMORE, MD 21202 |
| FRANCIS HELLDERFER | 2219 WICOMICO ROAD,BALTIMORE, MD 21221 |
| FRANCIS J. KAMMES (VA) | P.O. BOX 628,WINFIELD, IL 60190 |
| FRANCIS, DARLA M | 1308 RICHARD RD,NORTH HUNTINGDON, PA 15642 |
| FRANCIS, KEVIN | 97 CONNECTICUT AVE,MASSAPEQUA, NY 11758 |
| FRANCIS, MICKIE O | 714 239TH STREET,ELMONT, NY 11003 |
| FRANCISCO C BROMFIELD | 15446 SW 147 ST,MIAMI, FL 33196 |
| FRANCO, CHRIS A | 5409 RUTLEDGE CT.,THE COLONY, TX 75056 |
| FRANCO, HENRY E | 1 JEFFERSON AVE  APT G2,ROCKVILLE CENTRE, NY 11570 |
| FRANCONIA MEDICAL PROPERTIES | 6160 FULLER COURT,ALEXANDRIA, VA 22310 |
| FRANCONIA MENNONITE AID PLAN | 569 YODER AVENUE,P.O. BOX 163,HARLEYSVILLE, PA 19438 |
| FRANCONIA TOWN | TAX COLLECTOR,PO BOX 900,FRANCONIA, NH 03580 |
| FRANCONIA TOWNSHIP | PO BOX 162,FRANCONIA, PA 18924 |
| FRANCOTYP-POSTALIA, INC | DEPT 4272,CAROL STREAM, IL 60122-4272 |
| FRANCQ, PATRICIA | 455 WESTGLEN DRIVE,NAPERVILLE, IL 60565 |
| FRANGIONE, LISA | 1160 PHINNEYS LN 4C,CENTERVILLE, MA 02632 |
| FRANK A. CARUSO | 902 BIG OAK RD.,YARDLEY, PA 19067 |
| FRANK A. LAMBERTI | 48 HILLSIDE AVENUE,NUTLEY, NJ 07110 |
| FRANK B. HALL & | COMPANY OF FLORIDA,P.O. BOX 143800,CORAL GABLES, FL 33155 |
| FRANK B. HALL INSURANCE | COMPANY OF VIRGINIA,16 E. CHURCH STREET, POB 2571,ROANOKE, VA 24010 |
| FRANK B. NORRIS AND | COMPANY, INCORPORATED,P O DRAWER 12087,COLUMBIA, SC 29211 |
| FRANK BILLITZ | 3021 FALLSTAFF RD,APT 603B,BALTIMORE, MD 21209 |
| FRANK BLANKSHIP | 1019 VALLEY FORGE DR.,ARRINGTON, TN 37014 |
| FRANK C. RUSSELL & ASSOC. | P.O. BOX 709,MT. AIRY, MD 21771 |
| FRANK CAPPUCCIO | 659 ABREGO STREET,#2,MONTEREY, CA 93940 |
| FRANK CAPPUCCIO | 659 ABREGO STREET,MONTEREY, CA 93940 |
| FRANK CILANO APPRAISAL SERVICS | 35 HENRY STREET,GLEN ROCK, NJ 07452 |
| FRANK CIOTTA & ASSOCIATES INC | 3 SCHOOL ST,GLEN COVE, NY 11542 |
| FRANK CLARK APPRAISALS | 2907 LANDON DRIVE,COLUMBUS, OH 43209 |
| FRANK D. HOLDING | INSURANCE AGENCY,1141 KILDAIRE FARM ROAD,CARY, NC 27511 |
| FRANK DIGIOVANNI | PO BOX 44,LOCKPORT, IL 60441 |

| Claim Name | Address Information |
|---|---|
| FRANK E. LOVEMAN | 4000 N. CHARLES ST.,APT. 50B,BALTIMORE, MD 21218 |
| FRANK E. SWATEK & ASSOCIATES | 6615 E. PACIFIC COAST HIGHWAY,LONG BEACH, CA 90803-2446 |
| FRANK EVANS | 107 HICKORY PL,COVINGTON, LA 70433 |
| FRANK F. WIGGINS | INSURANCE,ROUTE 3,CLINTON, NC 28328 |
| FRANK FORD INSURANCE AGENCY | 125 MILE STREET,BRISTOL, PA 19007 |
| FRANK GILLUM | 1433 SENECA CT.,MODESTO, CA 95358 |
| FRANK HEMEL DBA RF HOME MORTGAGE | 5380 HOLIDAY TERRACE,SUITE 44,KALAMAZOO, MI 49009 |
| FRANK INSURANCE AGENCY, INC. | P.O. BOX 851603,MESQUITE, TX 75185 |
| FRANK J WILLIAMS (VA) | 7825 S WESTERN,CHICAGO, IL 60620 |
| FRANK L ENSOR | 1315 WELDON AVE,BALTIMORE, MD 21211 |
| FRANK LARAIA INSURANCE | AGENCY, INC. P.O.BOX 9630,4336 SARATOGA AVENUE,DOWNERS GROVE, IL 60515 |
| FRANK LEROY CARR | 829 ELMWOOD ST.,SHREVEPORT, LA 71104 |
| FRANK LEWIS | 185 LINDEN AVENUE,AUBURN, CA 95603 |
| FRANK LOW INS. AGENCY | 805 N. FRONT ST.,P O BOX 759,MCHENRY, IL 60051 |
| FRANK LUCAS INSURANCE | COMPANY,4810 HARFORD ROAD,BALTIMORE, MD 21214 |
| FRANK M FEIBELMAN | 5206 MARKEL RD,RICHMOND, VA 23230 |
| FRANK MARSH INS | 6301 MANCHACA RD,STE. C,AUSTIN, TX 78745 |
| FRANK MAY & ASSOCIATES | 2815 CHANTICLEER AV,SANTA CRUZ, CA 95062 |
| FRANK MORGAN APPRAISALS | 351 E RUDASILL RD,TUCSON, AZ 85704 |
| FRANK MORNING INSURANCE | AGENCY,P. O. BOX 5343,FLORENCE, SC 29502 |
| FRANK MURRAY R E APPRAISALS | PO BOX 447,LILLINGSTON, NC 27546 |
| FRANK NOLAN & ASSOCIATION | 329 OAK TRAIL #109,GARLAND, TX 75043 |
| FRANK O. MAY & ASSOCIATES | 0815 CHANTICLEER AVENUE,SANTA CRUZ, CA 95065 |
| FRANK OLESON GANONG | 432 WALNUT AVE.,KLAMATH FALLS, OR 97601 |
| FRANK P KELLER | 450 WESTFIELD RD,BALTIMORE, MD 21222 |
| FRANK P OCH JR | 4900 JASMINE DR,ROCKVILLE, MD 20853 |
| FRANK P. LICATO AGENCY | 2325 PLAINFIELD AVENUE,POSTAL DRAWER A,SOUTH PLAINFIELD, NJ 07080 |
| FRANK R. BRADLEY | 920 LEMIR DR,MARTINSBURG, WV 254044649 |
| FRANK RAIMONDI & ASSOC INC | 544  HEMPSTEAD BLVD,UNIONDALE, NY 11553 |
| FRANK ROSSBACK | 15 SPINNING WHEEL LN,DIX HILLS, NY 11746 |
| FRANK S. WAESCHE III | 2000 KNOLLTON ROAD,TIMONIUM, MD 21093 |
| FRANK SABIA INSURANCE AGENCY | 3175 S CONGRESS AVENUE #100,LAKEWORTH, FL 33461 |
| FRANK SETREN | 16 SHADED GLEN COURT,OWINGS MILLS, MD 21117 |
| FRANK SNIDER APPRAISAL SERVICE | 201 WALNUT STREET,ENERGY, IL 62933 |
| FRANK TRANFAGLIA INSURANCE AGY | 680 WINTHROPE,REVERE, MA 02151 |
| FRANK TROMATORE | 4323 DIVISION ST,METAIRIE, LA 70002 |
| FRANK W. GRECO | 176 FIRENZE STREET,NORTHVALE, NJ 07647 |
| FRANK WILBER COMPANY | 2437 N SUNNYSIDE,FRESNO, CA 93727 |
| FRANK WOMACK APPRAISER LLC | 6485 BAY OAKS DR,MILTON, FL 32583 |
| FRANK'S BAR-B-QUE CATERING | 4700 WEST COLFAX,DENVER, CO 80204 |
| FRANK, JASON R | 17133 PINTADO PL,MONTROSE, CO 814018590 |
| FRANK, RANDALL | 201 HITCHING POST LANE,FOREST, VA 24551 |
| FRANK, SCOT W | 380 RIDGE VIEW DR UNIT A,GRAND JUNCTION, CO 81503 |
| FRANKEN, LAUREN | 7949 WINSTON LN,FORT WAYNE, IN 46804 |
| FRANKENLUST TOWNSHIP TREASURER | 2401 DELTA RD.,BAY CITY, MI 48706 |
| FRANKENMUTH CITY | 240 W. GENESSEE ST.,FRANKENMUTH, MI 48734 |
| FRANKENMUTH CREDIT UNION | 580 NORTH MAIN STREET,ATTN: VICKIE SCHMITZER,CHIEF EXECUTIVE OFFICER,FRANKENMUTH, MI 48734 |
| FRANKENMUTH CREDIT UNION | 580 NORTH MAIN STREET,ATTN:  VICKIE SCHMITZER, CEO,FRANKENMUTH, MI 48734 |

| Claim Name | Address Information |
|---|---|
| FRANKENMUTH MUTUAL INS CO. | ONE MUTUAL AVENUE,FRANKENMUTH, MI 48787 |
| FRANKENMUTH TWP | 7450 JUNCTION RD,FRANKENMUTH, MI 48734 |
| FRANKFORD INSURANCE AGENCY | 125 MILL STREET,BRISTOL, PA 19007 |
| FRANKFORD TOWNSHIP | 151 US HWY 206,AUGUSTA, NJ 07822 |
| FRANKFORD, TOWNSHIP OF | P.O. BOX 550,FRANKFORD, DE 19945 |
| FRANKFORT - SCHUY-FRANKFORT | 140 S. LITCHFIELD STREET,FRANKFORT, NY 13340 |
| FRANKFORT CITY | FRANKFORT TAX OFC,PO BOX 697,FRANKFORT, KY 40602 |
| FRANKFORT CITY | P.O BOX 351,FRANKFORT, MI 49635 |
| FRANKFORT TOWN | PO BOX 4851,UTICA, NY 13504 |
| FRANKFORT VILLAGE | 110 RAILROAD ST,FRANKFORT, NY 13340 |
| FRANKIE WILSON AND SONS | PO BOX 247,GLEN BURNIE, MD 21061 |
| FRANKITO, THOMAS | 9765 JOHNNYCAKE RIDGE,MENTOR, OH 44060 |
| FRANKLIN AGENCY INC | 212 SOUTH FOURTH STREET,PHILADELPHIA, PA 19106 |
| FRANKLIN AMERICAN MORTGAGE CO | 501 CORPORATE CENTER DR,SUITE 400,FRANKLIN, TN 37067 |
| FRANKLIN AREA SD / CANAL TWP | 429 DECKARDA RD,UTICA, PA 16362 |
| FRANKLIN AREA SD / CLINTON TWP | 517 EAUCLAIR RD,EMLENTON, PA 16373 |
| FRANKLIN AREA SD / FRANKLIN CI | FRANKLIN AREA SD/FIRST NAT. BK,P.O. BOX 1583,HERMITAGE, PA 16148 |
| FRANKLIN BANK | 995 JAYMOR RD.,SOUTHAMPTON, PA 18966 |
| FRANKLIN BANK | 8035 PROVIDENCE RD,SUITE 370,CHARLOTTE, NC 28277 |
| FRANKLIN BANK | 10700 SIKES PL STE 105,CHARLOTTE, NC 282778160 |
| FRANKLIN BANK | 2470 WINDY HILL ROAD,SUITE 300,MARIETTA, GA 30067 |
| FRANKLIN BANK | 27800 PINE DRIVE,EVERGREEN, CO 80439 |
| FRANKLIN BANK | 887 3RD AVENUE,SALT LAKE CITY, UT 84103 |
| FRANKLIN BANK | 1805 CIRBY WAY,SUITE 9,ROSEVILLE, CA 95661 |
| FRANKLIN BANK SSB | 7272 WISCONSIN AVE,SUITE 300,BETHESDA, MD 20814 |
| FRANKLIN BANK SSB | 9 ASBURY ROAD,SUITE 201-B,CANDLER, NC 28715 |
| FRANKLIN BANK SSB | 3131 S DIXIE DRIVE,STE 216,DAYTON, OH 45439 |
| FRANKLIN BANK SSB | 20 E. MILWAUKEE,SUITE 104-B,JANESVILLE, WI 53545 |
| FRANKLIN BANK SSB | 26 W 221 GENEVA RD,WHEATON, IL 60187 |
| FRANKLIN BANK SSB | 3100 BROADWAY,SUITE 1210,KANSAS CITY, MO 64111 |
| FRANKLIN BANK SSB | 9800 RICHMOND AVE,SUITE 680,HOUSTON, TX 77042 |
| FRANKLIN BANK SSB | 8207 CALLAGHAN RD,SUITE 300,SAN ANTONIO, TX 78230 |
| FRANKLIN BANK, SSB | 3131 S DIXIE DRIVE,SUITE 216,DAYTON, OH 45439 |
| FRANKLIN BANK, SSB | 1001 CRAIG ROAD,SUITE 330,SAINT LOUIS, MO 63146 |
| FRANKLIN BANK, SSB | 9800 RICHMOND,STE 680,HOUSTON, TX 77042 |
| FRANKLIN BANK, SSB | 3193 N. 8TH STREET,COEUR D ALENE, ID 83815 |
| FRANKLIN BANK, SSB | 10201 S. 51ST STREET,SUITE 205,PHOENIX, AZ 85044 |
| FRANKLIN BANK,SSB | 310 KNOLLWOOD AVE.,CRANSTON, RI 02910 |
| FRANKLIN BOROUGH | P.O. BOX 397,FRANKLIN, NJ 07416 |
| FRANKLIN CITY | 316 CENTRAL ST.,FRANKLIN, NH 03235 |
| FRANKLIN CITY | FIRST NATIONAL BANK,210 13TH STREET,FRANKLIN, PA 16323 |
| FRANKLIN CITY | P.O. BOX 179,FRANKLIN, VA 23851 |
| FRANKLIN CITY | P.O. BOX 705,FRANKLIN, TN 37065 |
| FRANKLIN CITY | ATTN: TAX,P.O. BOX 2805,FRANKLIN, KY 42135 |
| FRANKLIN CITY | 9229 W LOOMIS RD,FRANKILIN, WI 53132 |
| FRANKLIN CITY | PO BOX 567,FRANKLIN, LA 70538 |
| FRANKLIN COUNTY | MORE THAN ONE STATE - NEED MORE INFO |
| FRANKLIN COUNTY | 157 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |
| FRANKLIN COUNTY | OLD COURTHOUSE BLDG.,157 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN COUNTY | FRANKLIN CO TAX COLL,P.O. BOX 82,FRANKLIN, VT 05457 |
| FRANKLIN COUNTY | FRANKLIN CO TREAS,355 W MAIN ST,MALONE, NY 12953 |
| FRANKLIN COUNTY | 275 MAIN ST,RM 232,ROCKY MOUNT, VA 24151 |
| FRANKLIN COUNTY | P.O. BOX 503,LOUISBURG, NC 27549 |
| FRANKLIN COUNTY | FRANKLIN CO TAX OFC,FRANKFORT, KY 40602 |
| FRANKLIN COUNTY | FRANKLIN CO TAX OFC,PO BOX 5260,FRANKFORT, KY 40602 |
| FRANKLIN COUNTY | FRANKLIN CO TREAS,373 S HIGH ST. 17TH FL,COLUMBUS, OH 43215 |
| FRANKLIN COUNTY | 1010 FRANKLIN AVE,BROOKVILLE, IN 47012 |
| FRANKLIN COUNTY | FRANKLIN CO TAX OFC,PO BOX 100,CARNESVILLE, GA 30521 |
| FRANKLIN COUNTY | P.O. DRAWER 188,APALACHIOLA, FL 32329 |
| FRANKLIN COUNTY | PO BOX 248,RUSSELLVILLE, AL 35653 |
| FRANKLIN COUNTY | P.O. BOX 340,WINCHESTER, TN 37398 |
| FRANKLIN COUNTY | P.O. BOX 26,HAMPTON, IA 50441 |
| FRANKLIN COUNTY | 400 EAST LOCUST STREET,ROOM 106,UNION, MO 63084 |
| FRANKLIN COUNTY | 315 S. MAIN,OTTAWA, KS 66067 |
| FRANKLIN COUNTY | PO BOX 165,FRANKLIN, NE 68939 |
| FRANKLIN COUNTY | P.O. BOX 70,VERNON, TX 75457 |
| FRANKLIN COUNTY | FRANKLIN CO TREAS,39 W ONEIDA ST,PRESTON, ID 83263 |
| FRANKLIN COUNTY | FRANKLIN CO TAX OFC,1016 N 4TH AVE,PASCO, WA 99301 |
| FRANKLIN COUNTY CONSERVANCY | COUNTY COURTHOUSE,BROOKVILLE, IN 47012 |
| FRANKLIN COUNTY RECORDER | 373 S. HIGH ST,18TH FL,COLUMBUS, OH 43215 |
| FRANKLIN COUNTY TREASURER | 275 S. MAIN STREET #232,ROCKY MOUNT, VA 24151 |
| FRANKLIN COUNTY TREASURER | P.O.BOX 967,BENTON, IL 62812 |
| FRANKLIN COVEY CO | PO BOX 31456,SALT LAKE CITY, UT 84131-0456 |
| FRANKLIN CTY OZARK | 211 W. COMMERCIAL ST.,OZARK, AR 72949 |
| FRANKLIN F FRUSH DDS | 1667 CROFTON CENTER,SUITE 7,CROFTON, MD 21114 |
| FRANKLIN FINANCIAL GROUP A DBA OF | FRANKLIN FUNDING,5000 HOPYARD RD,# 210,PLEASANTON, CA 94588 |
| FRANKLIN FINANCIAL GROUP A DBA OF FRAN | 5000 HOPYARD RD,#210,PLEASANTON, CA 94588 |
| FRANKLIN FINANCIAL GROUP, INC. | 755 MAIDSTONE COURT,CINCINNATI, OH 45255 |
| FRANKLIN FINANCING A DBA OF LE REVE LLC | 30101 NORTH WESTERN HWY,STE 103,FARMINGTON HILLS, MI 48334 |
| FRANKLIN FIRST BANKERS A DBA OF FRANKLIN | FIRST FIN,150 MOTOR PARKWAY,SUITE 200,HAUPPAUGE, NY 11788 |
| FRANKLIN FIRST FINANCIAL, LTD | 490 WHEELER ROAD,HAUPPAUGE, NY 11788 |
| FRANKLIN FLATS | OLMSTEAD VILLIAGE 285 OLMSTEAD,BLVD VANDERBILT BLDG # 7,PINEHURST, NC 28374 |
| FRANKLIN FLATS | OLMSTEAD VILLIAGE 285 OLMSTEAD,PINEHURST, NC 28374 |
| FRANKLIN FLATS LLC | ,PINEHURST, NC 28374 |
| FRANKLIN FUNDING CORP | 8660 BRENTWOOD BLVD,SUITE A,BRENTWOOD, CA 94513 |
| FRANKLIN FUNDING CORP A DBA OF FRANKLIN | FINANCIAL,2229 LOMBARD ST.,SAN FRANCISCO, CA 94123 |
| FRANKLIN FUNDING CORP A DBA OF FRANKLIN | FINANCI,2229 LOMBARD ST.,SAN FRANCISCO, CA 94123 |
| FRANKLIN GURD | 617 ELLEN DRIVE,GIBSONVILLE, NC 27249 |
| FRANKLIN HERITAGE REAL ESTATE LENDING | GROUP A DBA,3080 WOODLEIGH COURT,CAMERON PARK, CA 95682 |
| FRANKLIN HERITAGE REAL ESTATE LENDING | PO BOX 4361,EL DORADO HLS, CA 957620017 |
| FRANKLIN INSURANCE CO. | 214 E. CHURCH STREET,LOCK HAVEN, PA 17745 |
| FRANKLIN LAKES BORO | DEKORTE DR,FRANKLIN LAKES, NJ 07417 |
| FRANKLIN M ADAMS INC | 319 BLOOMINGDALE AVE,FEDERALSBURG, MD 21632 |
| FRANKLIN MORTGAGE CORP | 7200 S. ALTON WAY,# B-120,CENTENNIAL, CO 80112 |
| FRANKLIN MORTGAGE FUNDING  INC | 253 MAIN ST,MILFORD, MA 01757 |
| FRANKLIN MORTGAGE SOLUTIONS, LLC | 835 W CENTRAL AVE,SPRINGBORO, OH 45066 |
| FRANKLIN MUTUAL INSURANCE | COMPANY,P.O. BOX 400,BRANCHVILLE, NJ 07826 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN MUTUAL MORTGAGE CORP | 17300 REDHILL AVE.,SUITE 200,IRVINE, CA 92614 |
| FRANKLIN PACIFIC FINANCE LLLP | 201 SANTA MONICA BOULEVARD,SUITE 680,SANTA MONICA, CA 90401 |
| FRANKLIN PARISH | 6556 MAIN STREET,WINNSBORO, LA 71295 |
| FRANKLIN PARK BOROUGH | 2344 W. INGOMAR RD.,PITTSBURG, PA 15237 |
| FRANKLIN REGIONAL SD / MURRAYS | KEYSTONE MUNICIPAL,4140 SARDIS ROAD,MURRYSVILLE, PA 15668 |
| FRANKLIN TOWN | 7 MEETING HOUSE HILL RD.,FRANKLIN, CT 06254 |
| FRANKLIN TOWN | P.O. BOX 367,FRANKLIN, MA 02038 |
| FRANKLIN TOWN | 16 BROAD ST.,NANTUCKET, MA 02554 |
| FRANKLIN TOWN | P. O. BOX 209,VERMONTVILLE, NY 12989 |
| FRANKLIN TOWN | N2008 STATE HWY AB,DENMARK, WI 54208 |
| FRANKLIN TOWNSHIP | P.O. BOX 547,BROADWAY, NJ 08808 |
| FRANKLIN TOWNSHIP | 202 SIDNEY RD.,PITTSBURG, NJ 08867 |
| FRANKLIN TOWNSHIP | P.O. BOX 5059,SOMERSET, NJ 08875 |
| FRANKLIN TOWNSHIP | P.O. BOX 912,BANGOR, PA 18013 |
| FRANKLIN TOWNSHIP | P.O. BOX 300,FRANKLINVILLE, NJ 08322 |
| FRANKLIN TOWNSHIP | 226 LOST HOLLOW ROAD,DILLSBURG, PA 17019 |
| FRANKLIN TOWNSHIP | 6881 OLD STATE RD,EDINBORO, PA 16412 |
| FRANKLIN TOWNSHIP - BEAVER | 229 HICKERNELL RD,FOMBELL, PA 16123 |
| FRANKLIN TOWNSHIP - CARBON | 10 WAGNER ST,LEHIGHTON, PA 18235 |
| FRANKLIN TOWNSHIP - CLARE COUN | FRANKLIN TOWNSHIP TREASURER,9310 MEREDITH GRADE,HARRISON, MI 48625 |
| FRANKLIN TOWNSHIP - FAYETTE | 142 GRIMPLIN RD,VANDERBILT, PA 15486 |
| FRANKLIN TOWNSHIP - HOUGHTON C | 49083 N. ROYCE RD,HANCOCK, MI 49930 |
| FRANKLIN TOWNSHIP - LENAWEE CO | 6402 PAWSON RD,ONSTED, MI 49265 |
| FRANKLIN TOWNSHIP/ADAMS | 675 OLD ROUTE 30,ORTANNA, PA 17353 |
| FRANKLIN TWP - CO - CARBON | 10 WAGNER ST,LEHIGHTON, PA 18235 |
| FRANKLIN VILLAGE | 32325 FRANKLIN RD,FRANKLIN, MI 48025 |
| FRANKLINTON TOWN COMMISSIONER | 7 WEST MASON STREET,FRANKLINTON, NC 27525 |
| FRANKLINTOWN BOROUGH/YORK | BX 68,FRANKLINTOWN, PA 17323 |
| FRANKLINVILLE/FARMERSVILLE | P.O. BOX 3114,SYRACUSE, NY 13220 |
| FRANKSTON ISD | P.O. BOX 428,FRANKSTON, TX 75763 |
| FRANKSTOWN TOWNSHIP MUNICIPAL | RR4 BOX 96,HOLLIDAYSBURG, PA 16648 |
| FRANLIN SQUARE | P. O. BOX 26091,PHILADELPHIA, PA 19128 |
| FRANTZ CICERON & ASSOCIATES INC | 2174 NOSTRAND AVE,2ND FL,BROOKLYN, NY 11210 |
| FRASCONE, ANTHONY | 2 TERRY DR,DANBURY, CT 06811 |
| FRASER & ASSOCIATES INC. | 243 GARRISONVILLE ROAD,STAFFORD, VA 22554 |
| FRASER & ASSOCIATES INC. | 231 GARRISONVILLE ROAD,STAFFORD, VA 22554 |
| FRASER & ASSOCIATES, INC | 243 GARRISONVILLE RD,STAFFORD, VA 22554 |
| FRASER AND ASSOCIATES INC. | 231 GARRISON ROAD,STAFFORD, VA 22554 |
| FRASER CITY TAX COLLECTOR | PO BOX 10,FRASER, MI 48026 |
| FRASER TOWNSHIP | 1474 N. MACKINAW RD.,LINWOOD, MI 48634 |
| FRASER, TERESA L (TERRI) | 141 ALPINE COURT,HENDERSON, NV 89074 |
| FRATERNITY FEDERAL | ATTN:LESLIE,764 WASHINGTON BLVD,BALTIMORE, MD 21230 |
| FRAZAO INSURANCE AGENCY | 456 TUNXIS HILL ROAD,P.O. BOX 320127,FAIRFIELD, CT 06432 |
| FRAZER SD/PERRY TWP | P.O. BOX 363,STAR JUNCTION, PA 15482 |
| FRAZER, ANNA E | 1712 ESCALONA DR,SANTA CRUZ, CA 95060 |
| FRAZER, ANNA ELIZABETH | 1712 ESCALONA DR,SANTA CRUZ, CA 95060 |
| FRAZIER APPRAISAL SERVICES INC | PO BOX 451,WHITEFISH, MT 59937 |
| FRAZIER EDWARDS, NAEEMAH | 76 MEADOW WOODS ROAD,GREAT NECK, NY 11020 |
| FRAZIER MORTGAGE NETWORK INC | 9792  S. SYDNEY LN,HGHLNDS RANCH, CO 80130 |

| Claim Name | Address Information |
|---|---|
| FRAZIER MORTGAGE SOLUTIONS A DBA OF | FRAZIER & MAES,260 S LOS ROBLESAVE,STE 104,PASADENA, CA 91101 |
| FRAZIER MORTGAGE SOLUTIONS A DBA OF | FRAZIER & M,260 S LOS ROBLESAVE,STE 104,PASADENA, CA 91101 |
| FRAZIER SD / JEFFERSON TWP | P.O. BOX 684,GRINDSTONE, PA 15442 |
| FRAZIER, JEFFREY | 19 LOCHNESS CT,SACRAMENTO, CA 95826 |
| FRAZIER, MARSHA J | 8302 EUGENIA ST.,FORT WASHINGTON, MD 20744 |
| FRE GARCEAU REAL ESTATE APPR | 32 RIVERVIEW PARK ROAD,MANCHESTER, NH 03102 |
| FRECK, CHRISTOPHER (CHRIS) | 1429 GIBBONS DR,ALAMEDA, CA 94501 |
| FRED & CINDY RILEY INC | 574 FIRST STREET W,SONOMA, CA 95476 |
| FRED & CONSTANCE DIELHMANN | 14420 OLD MILL RD #201,UPPER MARLBORO, MD 20772 |
| FRED & IDA ALBERT LIVING TRUST | PO BOX 2475,FRED ALBERT - TRUSTEE,LAGUNA HILLS, CA 92654 |
| FRED A. SMITH INSURANCE | AGENCY, 2ND FLOOR,4927 AUBURN AVENUE,BETHESDA, MD 20814 |
| FRED CHASE AGENCY | 3422 LAKESIDE DRIVE,ROCKWALL, TX 75087 |
| FRED GARCEA REAL ESTATE APPR | 32 RIVERVIEW PARK RD.,MANCHESTER, NH 03102 |
| FRED GARCEAU RE APPRAISALS LLC | 32 RIVERVIEW PARK ROAD,MANCHESTER, NH 03102 |
| FRED GARVIN APPRAISALS | PO BOX 102,KILLEEN, TX 76540-0102 |
| FRED HEYEN APPRAISALS | 1256 W CHANDLER BLVD # 16,CHANDLER, AZ 85224 |
| FRED HEYEN APPRAISALS | 122 N ALBERT DRIVE,CHANDLER, AZ 85226 |
| FRED JONES COMPANY | P.O. BOX 3227,FLORENCE, SC 29502 |
| FRED KENST | 1702 MARINER WAY,TARPON SPRINGS, FL 34689 |
| FRED KOCHEY | 105 THE MACHRIE,SMITHFIELD, VA 23430 |
| FRED LOCKWOOD | 107 A WEST STINSON ST,CHAPEL HILL, NC 27516 |
| FRED MEYER & SONS | 7200 NORTH POINT ROAD,BALTIMORE, MD 21219 |
| FRED NIMS REAL ESTATE APPRAISL | 35 WINDSTONE DRIVE,SAN RAFAEL, CA 94903 |
| FRED PRYOR SEMINARS & | CAREERTRACK,KANSAS CITY, MO 64121 |
| FRED S. JAMES COMPANY INC. | OF VIRGINIA,P.O. BOX 1270,ARLINGTON, VA 22210 |
| FRED SCLANG | 5385 STIRLING RD,DAVIE, FL 33314 |
| FRED SEIDEL | 1113 SMOKI AV,PRESCOTT, AZ 86303 |
| FRED SHEU | 15434 SAGE ST SUITE A,VICTORVILLE, CA 92392 |
| FRED TUNZIE | 1040 VALLEJO STREET,SANTA ROSA, CA 95404 |
| FRED W VAUGHN INSURANCE | INC.,P.O. BOX 260,LANCASTER, SC 29270 |
| FRED'S APPLIANCE | 255 W APPLEWAY,COEUR D ALENE, ID 83814 |
| FREDA GROLLMAN | 605 LEAFDALE TERRACE,BALTIMORE, MD 21208 |
| FREDA PERETZ | 10052 CONSTITUTION,HUNTINGTON BEACH, CA 92646 |
| FREDA PERETZ | 10052 CONSTITUTION DRIVE,HUNTINGTON BEACH, CA 92646 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE,MCLEAN, VA 22102 |
| FREDDIE MAC | PO BOX 28104,CHICAGO, IL 60673 |
| FREDDIE MAC | PO BOX 93388,CHICAGO, IL 60673-3388 |
| FREDDIE MAC | PO BOX 93394,CHICAGO, IL 60673-3394 |
| FREDDIE MAC | PO BOX 93422,CHICAGO, IL 60673-3422 |
| FREDDIEMAC | 1410 SPRINGHILL ROAD, SUITE 600,P O BOX 50102,MCLEAN, VA 22102 |
| FREDERIC TOWNSHIP | PO BOX 78,FREDERIC, MI 49733 |
| FREDERIC V GIRARD | 8713 SVL BOX,VICTORVILLE, CA 92395 |
| FREDERICA K. SAXON | 2520 STONE MILL RD,BALTIMORE, MD 21208 |
| FREDERICA K. SAXON | 2520 STONE MILL ROAD,BALTIMORE, MD 21208 |
| FREDERICA TOWN | P.O. BOX 294,FREDERICA, DE 19946 |
| FREDERICK AVE ASSOCIATES | 6000 EXECUTIVE BLVD STE 400,N BETHESDA, MD 208523857 |
| FREDERICK AVE ASSOCIATES | C/O GUARDIAN REALTY MANAGEMENT,GAITHERSBURG, MD 20877 |
| FREDERICK B. CHERRY | PO BOX 56382,LITTLE ROCK, AR 72215 |
| FREDERICK BURKE | P.O. BOX 7815,STOCKTON, CA 95267 |

| Claim Name | Address Information |
|---|---|
| FREDERICK CO DIV OF UTILITIES | & SOLID WASTE,118 N MARKET STREET,FREDERICK, MD 21701 |
| FREDERICK COUNTY | WINCHESTER HALL,FREDERICK, MD 21701 |
| FREDERICK COUNTY | WINCHESTER HALL,12 EAST CHURCH ST.,FREDERICK, MD 21701 |
| FREDERICK COUNTY ASSOCIATION | OF REALTORS, INC,529 WEST SOUTH STREET,FREDERICK, MD 21701 |
| FREDERICK COUNTY ASSOCIATION | OF REALTORS, INC,FREDERICK, MD 21701 |
| FREDERICK COUNTY BUILDERS | ASSOCIATION, INC,FREDERICK, MD 21702 |
| FREDERICK COUNTY TREASURER | WINCHESTER HALL,FREDERICK, MD 21701 |
| FREDERICK COUNTY VA | 107 NORTH KENT STREET,WINCHESTER, VA 22604 |
| FREDERICK COURT | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| FREDERICK DELLAGATA | 671 WOODLAND DRIVE,LOS OSOS, CA 93402 |
| FREDERICK G GREEN | C/O PATTON BOGGS AND BLOW,250 W PRATT ST 11TH FLOOR,BALTIMORE, MD 21201 |
| FREDERICK HEBRON INS AGENCY | 4367 HOLLINS FERRY RD STE 2E,BALTIMORE, MD 21227 |
| FREDERICK HEIGHTS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| FREDERICK MORTGAGE GROUP, INC. | 30 S COURT STREET,SUITE 201,FREDERICK, MD 21701 |
| FREDERICK MUTUAL INS | P.O. BOX 608,FREDERICK, MD 21705 |
| FREDERICK MUTUAL INSURANCE CO. | POST OFFICE BOX 608,FREDERICK, MD 21705 |
| FREDERICK P. ROTHMAN | 21428 VALLEY FORGE CIRCLE,KING OF PRUSSIA, PA 19406 |
| FREDERICK REALTY INC | 515 E JOPPA ROAD SUITE 300,TOWSON, MD 21286 |
| FREDERICK REALTY INC | 515 EAST JOPPA ROAD #300,TOWSON, MD 21286 |
| FREDERICK REALTY, INC. | 515 E. JOPPA RD. SUITE 300,TOWSON, MD 21286 |
| FREDERICK UNDERWRITERS | 1201 EAST STREET,P.O. BOX 235,FREDERICK, MD 21701 |
| FREDERICK UNDERWRITERS | BOX 76,8 S. MAIN STREET,MT. AIRY, MD 21771 |
| FREDERICK UNDERWRITERS INC. | CENTRAL MARYLAND,1201 EAST STREET, POB 235,FREDERICK, MD 21701 |
| FREDERICK W. BELL | PO BOX 14633,DURHAM, NC 27704 |
| FREDERICK, PHYLLIS | 370 SUMMIT AVENUE,FLEETWOOD, NY 10552 |
| FREDERICKSBURG AREA | ASSOCIATION OF REALTORS,PO BOX 3625,FREDERICKSBURG, VA 22402-3625 |
| FREDERICKSBURG AREA BUILDERS | ASSOCIATION,FREDERICKSBURG, VA 22408 |
| FREDERICKSBURG CITY TREASURER | P. O. BOX 267,FREDERICKSBURG, VA 22404 |
| FREDERICKTOWN CITY | P.O. BOX 549,FREDERICKTOWN, MO 63645 |
| FREDERICKTOWNE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| FREDON TOWNSHIP | 443 RT 94,NEWTON, NJ 07860 |
| FREDONIA COMBINED SD | PO BOX 6,FREDONIA, NY 14063 |
| FREDONIA TWP          025 | 7438 17 MILE RD,MARSHALL, MI 49068 |
| FREDONIA VILLAGE | 416 FREDONIA AVENUE,FREDONIA, WI 53021 |
| FREDRICKSBURG FINANCIAL | RESOURCES INC,FREDRICKSBURG, VA 22401 |
| FREDRICKSEN, ERIK A | 57 MACARTHUR CT,ELIZABETHTOWN, KY 42701 |
| FREDS INSURANCE SERV | 6018 HARFORD ROAD,BALTIMORE, MD 21214 |
| FREE & ASSOCIATES, INC | 1100 EAST 6600 SOUTH, STE 201,SALT LAKE CITY, UT 84121 |
| FREE STATE APPRAISALS | 23 ASHCROFT COURT,ARNOLD, MD 21012 |
| FREE STATE MORTGAGE LLC | 11245 SUFFOLK DRIVE,HAGERSTOWN, MD 21742 |
| FREEBORN COUNTY | P.O. BOX 1147,ALBERT LEA, MN 56007 |
| FREED & ASSOC INSURANCE AGENCY | 1604 CENTRAL AVENUE,COLUMBUS, IA 47201 |
| FREEDMAN & PRICE, P.C | 6750 WEST LOOP SOUTH,BELLAIRE, TX 77401 |
| FREEDMAN ANSELMO LINDBERG & | RAPPE,P.O. BOX 3216,NAPERVILLE, IL 60566 |
| FREEDMAN, JODIE | 77 SO. PARK AVE. #A22,ROCKVILLE CENTRE, NY 11570 |
| FREEDMAN, JODIE | 77 S PARK AVE APT A22,ROCKVILLE CENTRE, NY 11570 |
| FREEDMAN, MARK S | 17 CORNELIA ST NUMBER 2 C,NEW YORK, NY 10014 |
| FREEDOM 1ST MORTGAGE | 316 ELK RIDGE RD,HAMILTON, MT 59840 |
| FREEDOM APPRAISAL SERVICES | 4454 SHADOWOOD DR,MARTINEZ, GA 30907 |

| Claim Name | Address Information |
|---|---|
| FREEDOM APPRAISALS | 2145 WESTPOINT RD,LANCASTER, OH 43130 |
| FREEDOM APPRAISALS | 2145 WESTPOINT RD SE,LANCASTER, OH 43130 |
| FREEDOM AREA SD / FREEDOM BORO | 901 3RD AVE,FREEDOM, PA 15042 |
| FREEDOM AREA SD /NEW SEWICKLEY | 233 MILLER RD,ROCHESTER, PA 15074 |
| FREEDOM BANK | 617 CORTEZ ROAD WEST,BRADENTON, FL 34207 |
| FREEDOM BANK OF GEORGIA | 3165 MAYSVILLE RD,COMMERCE, GA 30529 |
| FREEDOM BOROUGH | 901 THIRD AVE,FREEDOM, PA 15042 |
| FREEDOM CAPITAL MORTGAGE | 2520 VENTURE OAKS WAY STE 200,SACRAMENTO, CA 95833 |
| FREEDOM ENTERPRISES | 14405 SOUTH 142ND ST,GILBERT, AZ 85296 |
| FREEDOM FINANCIAL | 31513 NORTHWESTERN HWY,FARMINGTON HILLS, MI 48334 |
| FREEDOM FINANCIAL & MORTGAGE SERVIC | 3800 NORTH CENTRAL #240-260,PHOENIX, AZ 85012 |
| FREEDOM FINANCIAL & MORTGAGE SERVIC | 561 E. ELLIOT # 175,CHANDLER, AZ 85225 |
| FREEDOM FINANCIAL & MORTGAGE SERVIC | 574 E. ALAMO #80,CHANDLER, AZ 85225 |
| FREEDOM FINANCIAL & MORTGAGE SERVICE | CORP,6400 E BRANT RD,TUCSON, AZ 85716 |
| FREEDOM FINANCIAL & MORTGAGE SERVICES | CORP.,SUITE B 555 E. PLAZA CIRCLE DR,LITCHFIELD PARK, AZ 85340 |
| FREEDOM FINANCIAL & MORTGAGE SERVICES | 23645 MEADOW RIDGE #114,NEWHALL, CA 91321 |
| FREEDOM FINANCIAL AND MORTGAGE SERVICES | CORP,6063 E HERMOSA VISTA DRIVE,MESA, AZ 85215 |
| FREEDOM FINANCIAL AT THE LAKE, LLC | 13905 NORTH HWY. 5,SUITE B P.O. BOX 502,SUNRISE BEACH, MO 65079 |
| FREEDOM FINANCIAL AT THE LAKE, LLC | 13905 NORTH HWY. 5,SUITE B P.O. BOX,SUNRISE BEACH, MO 65079 |
| FREEDOM FINANCIAL INC | 470 TAMIAMI TRAIL N,OSPREY, FL 34229 |
| FREEDOM FINANCIAL INVESTMENTS | 16501 VENTURA BLVD #610,ENCINO, CA 91436 |
| FREEDOM FINANCIAL SERVICES INC | 1708 S MEBANE ST,PO BOX 5007,BURLINGTON, NC 27216 |
| FREEDOM FINANCIAL SERVICES INC | 4075 MOWRY AVE,FREMONT, CA 94538 |
| FREEDOM FINANCIAL SERVICES, INC. | 1601 CONCORD PIKE,SUITE 10,WILMINGTON, DE 19803 |
| FREEDOM FINANCIAL SOLUTIONS LLC | 976 EAST 370 SOUTH,SANTAQUIN, UT 84655 |
| FREEDOM FINANCIAL SRVCS A DBA OF | MORTGAGE SOL,5455 N UNION BLVD,COLORADO SPGS, CO 80918 |
| FREEDOM FINANCIAL SRVCS A DBA OF | MORTGAGE SOLUTION,5455 N UNION BLVD,COLORADO SPGS, CO 80918 |
| FREEDOM FIRE PREVENTION | 1532 OWYHEE CT,LAS VEGAS, NV 89110 |
| FREEDOM FIRST MORTGAGE GROUP INC. | 5 MOUNTAIN FIRST,ATLANTA, GA 30339 |
| FREEDOM FIRST MORTGAGE, INC. | 68 INVERNESS LN E.,ENGLEWOOD, CO 80112 |
| FREEDOM HOME FINANCIAL | 6051 SHILOH PL,MECHANICSVILLE, VA 23111 |
| FREEDOM HOME LOANS | 1701 E. EVERGREEN BLVD,VANCOUVER, WA 98661 |
| FREEDOM HOME LOANS INC | 11784 NEVADA CITY HWY,GRASS VALLEY, CA 95945 |
| FREEDOM HOME MORTGAGE | 750 HAMBURG TURNPIKE,POMPTON LAKES, NJ 07442 |
| FREEDOM HOME MORTGAGE | 8050 BECKETT CENTER,WEST CHESTER, OH 45069 |
| FREEDOM HOME MORTGAGE CORPORATION | 65 WILLOW BROOK BLVD,2ND FLOOR,WAYNE, NJ 07470 |
| FREEDOM HOMES, INC | 1919 GORDON HWY,AUGUSTA, GA 30909 |
| FREEDOM LENDING CENTER, INC. | 280 C.R. 427 S.,SUITES 115 & 116,LONGWOOD, FL 32750 |
| FREEDOM LENDING CENTER, INC. | 280 C.R. 427 S.,SUITES 115 & 11,LONGWOOD, FL 32750 |
| FREEDOM MORTGAGE | 1104 MADISON PLAZA,SUITE 104,CHESAPEAKE, VA 23320 |
| FREEDOM MORTGAGE CORP | 104-60 QUEENS BLVD.  STE B-1,FOREST HILLS, NY 11375 |
| FREEDOM MORTGAGE CORP | 284 FOURTH AVENUE,BAY SHORE, NY 11706 |
| FREEDOM MORTGAGE CORP | 1135 W. CHELTEBHAM AVE,SUITE 209,MELROSE PARK, PA 19027 |
| FREEDOM MORTGAGE CORP | 8845 EAGLE ROCK LANE,SPRINGFIELD, VA 22153 |
| FREEDOM MORTGAGE CORP | 68 INVERNESS LANE EAST,PARKER, CO 80134 |
| FREEDOM MORTGAGE CORP. | 591 STEWART AVE,SUITE 100,GARDEN CITY, NY 11530 |
| FREEDOM MORTGAGE CORP. | 8117 240TH ST. SW,EDMONDS, WA 98026 |
| FREEDOM MORTGAGE CORPORATION | 40 STIRLING RD,SUITE 204,WATCHUNG, NJ 07069 |
| FREEDOM MORTGAGE CORPORATION | 100 QUEATIN ROOSEVELT BLVD.,SUITE 106,GARDEN CITY, NY 11530 |

| Claim Name | Address Information |
|---|---|
| FREEDOM MORTGAGE CORPORATION | 907 PLEASANT VALLEY AVE,MOUNT LAUREL, NJ 08054 |
| FREEDOM MORTGAGE CORPORATION | 246 MAIN STREET,SUITE 11,CORNWALL, NY 12518 |
| FREEDOM MORTGAGE CORPORATION | 600 JEFFERSON STREET,#312,ROCKVILLE, MD 20852 |
| FREEDOM MORTGAGE CORPORATION | 4115 ANNADALE ROAD,SUITE 300,ANNANDALE, VA 22003 |
| FREEDOM MORTGAGE CORPORATION | 2400 PLEASANT HILL ROAD,SUITE 320,DULUTH, GA 30096 |
| FREEDOM MORTGAGE CORPORATION | 40347 US HWY 19 SUITE 122,TARPON SPRINGS, FL 34689 |
| FREEDOM MORTGAGE CORPORATION | 15420 CAPITAL PORT DRIVE,SAN ANTONIO, TX 78249 |
| FREEDOM MORTGAGE CORPORATION | 2266 S. DOBSON RD.,SUITE 200,MESA, AZ 85202 |
| FREEDOM MORTGAGE CORPORATION | 2524 W. RUTHRAUFF RD.,SUITE 243,TUCSON, AZ 85706 |
| FREEDOM MORTGAGE CORPORATION | 6929 SUNRISE BLVD,#206,CITRUS HEIGHTS, CA 95610 |
| FREEDOM MORTGAGE SERVICES, INC | 123D ACTON CIRCLE,ASHEVILLE, NC 28806 |
| FREEDOM MORTGAGE SOURCES INC | 1500 SE 3CT #100,DEERFIELD BEACH, FL 33441 |
| FREEDOM MORTGAGE TEAM | 2201 W NORTH AVE,CHICAGO, IL 60647 |
| FREEDOM NEWSPAPERS OF | NEW MEXICO,CLOVIS, NM 88102-1689 |
| FREEDOM TITLE AGENCY, INC | 465 S. FORT HARRISON AVENUE,CLEARWATER, FL 33756 |
| FREEDOM TOWN | 33 OLD PATTERSON RD,FREEDOM, NH 03836 |
| FREEDOM TOWNSHIP - ADAMS | 1949 MASON-DIXON ROAD,GETTYSBURG, PA 17325 |
| FREEDOM TOWNSHIP - BLAIR | FREEDOM TOWNSHIP TAX COLLECTOR,R.D. #1, BOX 720,EAST FREEDOM, PA 16637 |
| FREEDOM TWP        161 | FREEDOM TWP 161,9351 WEBER ROAD,MANCHESTER, MI 48158 |
| FREEDOM VOICE SYSTEMS | 169 SAXONY RD,STE 206,ENCINITAS, CA 92024 |
| FREEHOLD BOROUGH | 51 W. MAIN ST.,FREEHOLD, NJ 07728 |
| FREEHOLD TOWNSHIP | 1MUNICIPAL PLAZA,FREEHOLD, NJ 07728 |
| FREELANCE INC | 64980 GERKING MARKET RD,BEND, OR 97701 |
| FREELAND BOROUGH | P.O. BOX 117,FREELAND, PA 18224 |
| FREELAND, STEPHEN B (STEVE) | 2581 CHERRY AVE,SAN JOSE, CA 95125 |
| FREEMAN | 1701 LEBANON PIKE,NASHVILLE, TN 37210 |
| FREEMAN | 1000 ELMWOOD PARK BLVD,NEW ORLEANS, LA 70123 |
| FREEMAN & ASSOCIATES | 2150-B ACADEMY CIRCLE,COLORADO SPRINGS, CO 80909 |
| FREEMAN & JOHNSON AGENCY | P O BOX 2690,GEORGETOWN, SC 29442 |
| FREEMAN & SHERBURNE, INC. | 128 MAPLE AVENUE, EAST,VIENNA, VA 22180 |
| FREEMAN APPRAISAL SERVICE | 215 GRANT 291020,PRATTSVILLE, AR 72129 |
| FREEMAN APPRAISAL SERVICES | 25908 BUCKTUORN RD.,GEOFORD HEIGHTS, OH 44146 |
| FREEMAN ASSOCIATES | P.O. BOX 445,MONTROSS, VA 22520 |
| FREEMAN FINANCIAL SERVICES A DBA OF | FREEMAN INVEST,720 E BULLARD AVE #101,FRESNO, CA 93710 |
| FREEMAN FINANCIAL SERVICES A DBA OF FR | 720 E BULLARD AVE #101,FRESNO, CA 93710 |
| FREEMAN INSURANCE AGENCY | 228 ELDER DRIVE,LOVELAND, CO 88538 |
| FREEMAN REAL ESTATE | 4076 MARKET ST.,CAMP HILL, PA 17011 |
| FREEMAN REAL ESTATE | 4076 MARKET STREET,STE 205,CAMP HILL, PA 17011 |
| FREEMAN TOWNSHIP - CLARE COUNT | 7280 W. MANSIDING RD,LAKE, MI 48632 |
| FREEMAN WEBB MORTGAGE | 555 GREAT CIRCLE ROAD,STE 100,NASHVILLE, TN 37228 |
| FREEMAN, KEITH M | 29752 MELINDA  APT 617,RANCHO SANTA MARGARI, CA 92688 |
| FREEMAN, MARGARITA | 37 JUNE COURT APT 1A,BAY SHORE, NY 11706 |
| FREEMAN, SARAH M | 1305 N ANNIE GLIDDEN #724,DE KALB, IL 60115 |
| FREEMANSBURG BOROUGH | 211 JUNITA STREET,BETHLEHEM, PA 18017 |
| FREEPORT AREA SD / S BUFFALO | 653 FREEPORT RD,FREEPORT, PA 16229 |
| FREEPORT AREA SD/BUFFALO TWP | 395 KEPPLE RD,SARVER, PA 16055 |
| FREEPORT TOWN | 30 MAIN ST.,FREEPORT, ME 04032 |
| FREEPORT VILLAGE | VILLAGE OF FREEPORT,46 NORTH OCEAN AVE.,FREEPORT, NY 11520 |
| FREEPORT VILLAGE | FREEPORT VILL  ATTN D KELLEY,206 S. EAST ST,FREEPORT, MI 49325 |

| Claim Name | Address Information |
|---|---|
| FREESE & ASSOC INC | 812 E ST CHARLES RD,LOMBARD, IL 60148 |
| FREESOIL TOWNSHIP | 1766 E. FREE SOIL RD.,FREE SOIL, MI 49411 |
| FREESTAND FINANCIAL | 201 MURRAY AVENUE #108,ANDERSON, SC 29624 |
| FREESTAND FINANCIAL | 1701 E. THOMAS RD,PHOENIX, AZ 85051 |
| FREESTAND FINANCIAL  HOLDING CORP. | 3200 N. CENTRAL,SUITE 2450,PHOENIX, AZ 85051 |
| FREESTAND FINANCIAL HOLDING CORP | 3430 E. SUNRISE RD #160,TUCSON, AZ 85718 |
| FREESTAND FINANCIAL HOLDINGS CORP. | 7234 E. SHOEMAN LANE,SUITE 7,SCOTTSDALE, AZ 85251 |
| FREESTAR FINANCIAL, INC. | 14955 SHADY GROVE RD,# 350,ROCKVILLE, MD 20850 |
| FREESTATE APPRAISAL SERVICE | 23 ASHCROFT,ARNOLD, MD 21012 |
| FREESTATE INS AGENCY OF | MARYLAND, INC.,P. O. BOX 38304,BALTIMORE, MD 21231 |
| FREESTONE COUNTY | P.O. BOX 257,FAIRFIELD, TX 75840 |
| FREESTYLE REALTY | 286 CLINTON AVENUE,SUITE 104,KINGSTON, NY 12401 |
| FREETOWN TOWN | PO BOX 438,ASSONET, MA 02702 |
| FREEWILL FINANCIAL CORP | 18301 VON KARMAN,SUITE 900,IRVINE, CA 92612 |
| FREINDSHIP CEN.SCH.(CMBND.TWNS | 46 W. MAIN STREET,FRIENDSHIP, NY 14739 |
| FREISINGER APPRAISAL SVCS LLC | 2127 S LINCOLN ST,DENVER, CO 80210 |
| FREITAS REALTY GROUP | ONE LOCUST STREET,FALMOUTH, MA 02540 |
| FREITAS REALTY GROUP | ONE LOCUST STREET,LIVIA FREITAS,FALMOUTH, MA 02540 |
| FRELINGHUYSEN TOWNSHIP | PO BOX 417,JOHNSONBURG, NJ 07846 |
| FREMONT CITY | 101 E MAIN STREET,FREMONT, MI 49412 |
| FREMONT COUNTY | P.O. BOX 299,SIDNEY, IA 51652 |
| FREMONT COUNTY | 615 MACON AVE. ROOM 104,CANON CITY, CO 81212 |
| FREMONT COUNTY | P.O. BOX 465,LANDER, WY 82520 |
| FREMONT COUNTY | 151 W. 1ST N. #11,ST. ANTHONY, ID 83445 |
| FREMONT HOMES & LOANS, INC | 43185 OSGOOD RD.,FREMONT, CA 94539 |
| FREMONT MUTUAL INSURANCE CO. | 933 EAST MAIN STREET,FREMONT, MI 49412 |
| FREMONT REALTY & LOANS A DBA OF RE PLUS | BROKERS, I,38930 BLACOW RD SUITE C,FREMONT, CA 94536 |
| FREMONT REALTY & LOANS A DBA OF RE PLUS | BROKERS,38930 BLACOW RD SUITE C,FREMONT, CA 94536 |
| FREMONT TOWN | TOWN OF FREMONT,P.O. BOX 120,FREMONT, NH 03044 |
| FREMONT TOWN | E7706 HIGHWAY 10,FREMONT, WI 54940 |
| FREMONT TOWNSHIP | P.O. BOX 335,WINN, MI 48896 |
| FREMONT TWP | 5785 RIDGEVIEW DR,MAYVILLE, MI 48744 |
| FREMONT TWP        145 | 6447 S RAUCHOLZ RD,SAINT CHARLES, MI 48655 |
| FREMONT TWP        151 | 2512 E. GALBRAITH LINE RD,YALE, MI 48097 |
| FREMONT VILLAGE | PO BOX 278,FREMONT, WI 54940 |
| FRENCH & COMPANY | 6402 MALLORY DRIVE,RICHMOND, VA 23266 |
| FRENCH APPRAISAL SERVICE | 3920 KILARNEY DRIVE,BOISE, ID 83704-3329 |
| FRENCH CREEK TOWN | TOWN OF FRENCH CREEK,10073 KING RD,CLYMER, NY 14724 |
| FRENCH TOWN BOROUGH | 29 2ND STREET,FRENCHTOWN, NJ 08825 |
| FRENCHMANS CREEK | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE, NW,WASHINGTON, DC 20015 |
| FRENCHMENS COVE | 3183 DANIELS CT.,ARLINGTON HGTS, IL 60004 |
| FRENCHTOWN BOROUGH | 29 SECOND ST.,FRENCHTOWN, NJ 08825 |
| FRENCHTOWN SEWER AND UTILITY | 29 SND STREET,FRENCHTOWN, NJ 08825 |
| FRENCHTOWN TOWNSHIP | 2744 VIVIAN ROAD,MONROE, MI 48162 |
| FRENDEL, PAULA M | 67 BRIDLE PATH LANE,MAHWAH, NJ 07430 |
| FRENZEL, ERIK | 405 EASTLAKE AVE,MASSAPEQUA PARK, NY 11762 |
| FRERERICA K. SAXON | 2520 STONE MILL ROAD,BALTIMORE, MD 21208 |
| FRESE APPRAISAL SERVICE | 3145 WESTVIEW DRIVE,QUINCY, IL 62301 |
| FRESE APPRAISALS | 1400 2ND AVE SE,CEDAR RAPIDS, IA 52403 |

| Claim Name | Address Information |
|---|---|
| FRESH START EQUITY INC | 4020 LAKE WASHINGTON BLVD NE,STE 208,KIRKLAND, WA 98033 |
| FRESH START FINANCIAL SERVICES, INC | 5005 NEWPORT DR. SUITE 300,ROLLING MEADOWS, IL 60008 |
| FRESH START FINANCIAL SERVICES, INC. | 2799 LAWRENCEVILLE HWY,SUITE 106,DECATUR, GA 30033 |
| FRESH START FINANCIAL, INC | 1 TECHNOLOGY DRIVE #825,IRVINE, CA 92618 |
| FRESNO COUNTY | 2281 TULARE ST,HALL OF RECORDS  RM 105,FRESNO, CA 93721 |
| FRESNO COUNTY RECORDER | 2281 TULARE ST. RM 302,FRESNO, CA 93721 |
| FRESNO IRRIGATION DISTRICT | 2907 SOUTH MAPLE AVENUE,FRESNO, CA 93725 |
| FRESQUEZ, JARROD M | 9402 SHADY VALLEY,DALLAS, TX 75238 |
| FREY, TABETHA S | 10624 QUEEN JESSICA  LN,SANTEE, CA 92071 |
| FRIAS FINANCING GROUP LLC | 2655 LEJEUNE ROAD STE 411,CORAL GABLES, FL 33134 |
| FRIDRICH PINSON & ASSOCIATES | 2909 POSTON AVENUE,NASHVILLE, TN 37209 |
| FRIDSRICH PINSON AND ASSOC | 2909 POSTON AVENUE,NASHVILLE, TN 37203 |
| FRIEDA C TATELBAUM | 11302 WHISPER FALLS STREET,SAN ANTONIO, TX 73230 |
| FRIEDIANDER FINANCIAL CORP | 27001 LA PAZ #124,MISSION VIEJO, CA 92691 |
| FRIEDMAN & BALL | 17 W. LANCASTER AVE.,BOX 549,ARDMORE, PA 19003 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW,5301 SPRING VALLEY ROAD, SUITE 200,DALLAS, TX 75254 |
| FRIEDMAN & MACFADYEN | 4TH FLOOR TOTMAN BLDG.,210 E. REDWOOD STREET,BALTIMORE, MD 21202 |
| FRIEDMAN & MACFADYEN, P.A. | 210 EAST REDWOOD STREET,FOURTH FLOOR,BALTIMORE, MD 21202 |
| FRIEDMAN & MACFADYEN, P.A. | 210 E REDWOOD ST,BALTIMORE, MD 21202 |
| FRIEDMAN, DAVID A | 19 MERIT LA,JERICHO, NY 11753 |
| FRIEDMAN, DAVID M | 605 COYOTE ROAD,ROANOKE, TX 76262 |
| FRIEDMAN, JAMES L | 88 HOLABIRD CIRCLE,HIGHWOOD, IL 60040 |
| FRIEDMAN, JANET M | 10297 SWEET FENNEL DRIVE,LAS VEGAS, NV 89135 |
| FRIEDMAN, LEE M | 10297 SWEET FENNEL DRIVE,LAS VEGAS, NV 89134 |
| FRIEDMAN, LINDA | 2150 CENTER AVE 3C,FORT LEE, NJ 07024 |
| FRIEDMAN, MARK S | 113 BALLENTRAE COURT,HENDERSONVILLE, TN 37075 |
| FRIEDMAN, MATTHEW H | 8068 BASE CAMP AVE,LAS VEGAS, NV 89178 |
| FRIEDMAN, TOD | 153 15 80TH ST,HOWARD BEACH, NY 11414 |
| FRIEND COVE MUTUAL | P. O. BOX 646,BEDFORD, PA 15222 |
| FRIEND MED SCIENCE RES CNTR | ATTN: RICHARD MEACHAM,2330 W JOPPA RD # 103,TIMONIUM, MD 21093 |
| FRIENDLYLENDERS.COM CORP | 8901 S. HOLLYBROOK BLVD #210,PEMBROKE PNES, FL 33025 |
| FRIENDS & COMPANY, INC | 6564 LOISDALE COURT, STE 1020,SPRINGFIELD, VA 22150 |
| FRIENDS APPRAISAL SERVICE TEAM | 172 S. MAIN STE C,ANGELS CAMP, CA 95222 |
| FRIENDS APPRAISAL SVC TEAM | PO BOX 719,ALTAVILLE, CA 95221 |
| FRIENDS COASTAL RESTAURANT | 407 ST. TAMMANY ST,MADISONVILLE, LA 70447 |
| FRIENDS COVE MUTUAL | 500 EAST PITT STREET,P O BOX 646,BEDFORD, PA 15522 |
| FRIENDS COVE MUTUAL INS | 500 E PITT STREET,BEDFORD, PA 15522 |
| FRIENDS MED SCIENCE RES CNTR | ATTN: RICHARD MEACHAM,2330 W JOPPA RD # 103,TIMONIUM, MD 21093 |
| FRIENDS MED SCIENCE RES CNTR | ATTN: RICHARD MEACHAM,P.O. BOX 10676,BALTIMORE, MD 21285 |
| FRIENDSHIP CREATIVE PRINTERS | 1120 M BENFIELD BLVD,MILLERSVILLE, MD 21108 |
| FRIENDSHIP FLORIST | 29891 SOUTH MONTPELIER AVE,PO BOX 428,ALBANY, LA 70711 |
| FRIENDSHIP INSURANCE | 488 WEST EAST ADOS PARKWAY,LAWRENCEBURG, IN 47025 |
| FRIENDSHIP TOWN | PO BOX 207,FRIENDSHIP, ME 04547 |
| FRIENDSHIP TOWN | N-7802 VAN DYNE RD,FOND DU LAC, WI 54979 |
| FRIENDSHIP TOWNSHIP | 1521 W TOWNLINE RD,HARBOR SPRINGS, MI 49740 |
| FRIENDSHIP VILLAGE | P. O. BOX  206,FRIENDSHIP, WI 53934 |
| FRIENDSWOOD CITY & ISD | P.O. BOX 31,FRIENDSWOOD, TX 77549 |
| FRIENDSWOOD SCHOOL DIST | PO BOX 31,FRIENDSWOOD, TX 77549 |
| FRIESE APPRAISAL COMPANY | 8392 HEFNER COURT,COTTAGE GROVE, MN 55016 |

| Claim Name | Address Information |
|---|---|
| FRIESENHAHN, REYNA | 22832 BEAVERHEAD DR,DIAMOND BAR, CA 91765 |
| FRIO COUNTY | 500 E SAN ANTONIO ST,PEARSALL, TX 78061 |
| FRIO COUNTY APPRAISAL DIST. | BOX 1129,PEARSALL, TX 78601 |
| FRISCO CHAMBER OF COMMERCE | 6842 W MAIN ST,FRISCO, TX 75034 |
| FRISCO CITY | 6891 MAIN ST.,FRISCO, TX 75034 |
| FRISCO INDEPENDENT SCHOOL | DISTRICT,FRISCO, TX 75034 |
| FRISCO ISD | P.O. BOX 547,FRISCO, TX 75034 |
| FRISCO LOCKSMITH SERVICE | 2109 GOLDEN SPURS,FRISCO, TX 75034 |
| FRISTER, THOMAS A | 248A N HIGGINS  #335,MISSOULA, MT 59802 |
| FRITSCH, JENNIFER | 267 ELLEN ST,SYCAMORE, IL 60178 |
| FRITSCHE, MANDY | 805 SAND STREET,WATERTOWN, WI 53098 |
| FRM GROUP | 909 MARCONI AVENUE,RONKONKOMA, NY 11779 |
| FRMC FINANCIAL, INC A DBA OF FIRST | REPUBLIC MORTGA,2661 RIVA ROAD,BLDG. 100  SUITE # 1020,ANNAPOLIS, MD 21401 |
| FRMC FINANCIAL, INC A DBA OF FIRST REPUB | 16997,2661 RIVA ROAD,BLDG. 100  SUI,ANNAPOLIS, MD 21401 |
| FROCK & KNIGHT INSURANCE | AGENCY,465 BALTIMORE BLVD.,WESTMINSTER, MD 21157 |
| FROMARC INSURANCE CO | 2482 LAKE TAHOE,SOUTH LAKE TAHOE, CA 96150 |
| FROMMER, ERIC | 8407 18TH AVE WEST 1 106,EVERETT, WA 98204 |
| FROMMER, ERIC | 8407 18TH AVE W 1-106,EVERETT, WA 98204 |
| FRONT DOOR APPRAISALS | 1722 WAGON GAP TRAIL,HOUSTON, TX 77090 |
| FRONT DOOR APPRAISALS | 3734 SUNSET MANOR,KATY, TX 77450 |
| FRONT RANGE FINANCIAL GROUP LLC | 3950 JFK PKWY D,FORT COLLINS, CO 80525 |
| FRONT RANGE FINANCIAL, INC | 3950 JFK PARKWAY #D,FORT COLLINS, CO 80525 |
| FRONT RANGE HOME MORTGAGE INC | 3204 N. ACADEMY BLVD,SUITE 220,COLORADO SPGS, CO 80917 |
| FRONT RANGE REAL ESTATE | 1215 NORTH CLEVELAND AVE,LOVELAND, CO 80537 |
| FRONT ROW MORTGAGE COMPANY | 3500 LENOX RD,SUITE 510,ATLANTA, GA 30326 |
| FRONT ROW MORTGAGE LLC | 3735 SENNA DR NE,ROCKFORD, MI 493419282 |
| FRONT ROW MORTGAGE LLC | 3280 BELTLINE CT NE #300,GRAND RAPIDS, MI 49525 |
| FRONT ROWE, INC. | 13321 BALMORAL HIGHT PL,CLIFTON, VA 20124 |
| FRONT ROYAL TOWN | FRONT ROYAL  TAX OFC,PO BOX 1560,FRONT ROYAL, VA 22630 |
| FRONT STREET CAPITAL GROUP. | 110 E. BROWARD BLVD # 1700,FT LAUDERDALE, FL 33301 |
| FRONTGATE FINANCIAL SERVICES INC | 14405 WALTERS ROAD,STE 1006,HOUSTON, TX 77014 |
| FRONTGATE FINANCIAL SERVICES, LLC | 4550 MONTGOMERY AVE,SUITE 425 N,BETHESDA, MD 20814 |
| FRONTIER | POB 20550,ROCHESTER, NY 14602-0550 |
| FRONTIER | POB 23008,ROCHESTER, NY 14692-3008 |
| FRONTIER - HAMBURG | 6100 SOUTH PARK AVENUE,HAMBURG, NY 14075 |
| FRONTIER 2000 MORTGAGE & LOAN INC | 1040 BELVIDERE,EL PASO, TX 79912 |
| FRONTIER APPRAISAL SERVICE | 26161 HWY 70,BONANZA, OR 97623 |
| FRONTIER APPRAISAL SERVICES | 20 SAND HILL LANE,FLORIDA, NY 10921 |
| FRONTIER BUSINESS PRODUCTS | 700 W. 48TH AVE,DENVER, CO 80216 |
| FRONTIER COLONIAL LLOYDS | 403 NORTH TEXAS BOULEVARD,WESLACO, TX 78596 |
| FRONTIER COMMUNICATIONS-NY | POB 92789,ROCHESTER, NY 14692-8889 |
| FRONTIER COUNTY | PO BOX 10,STOCKVILLE, NE 69042 |
| FRONTIER FINANCIAL GROUP INC | 21 PERSHING STREET,HAMDEN, CT 06514 |
| FRONTIER FINANCIAL SERVICES DBA ROBERT | E.TALLEY MO,12 SOUTH 1ST STREET #203,SAN JOSE, CA 95113 |
| FRONTIER FINANCIAL SERVICES DBA ROBERT | E.TALLEY,12 SOUTH 1ST STREET #203,SAN JOSE, CA 95113 |
| FRONTIER GENERAL INS. AGENCY | 6801 CALMONT AVE.,P.O. BOX 230,FORT WORTH, TX 76116 |
| FRONTIER INS CO | LAKE LOIUSE MARIE RD,ROCK HILL, NY 12775 |
| FRONTIER LENDING CO. | 130 N. HAMILTON STREET,GEORGETOWN, KY 40324 |

| Claim Name | Address Information |
|---|---|
| FRONTIER LOAN GROUP INC | 2122 EL CAMINO REAL,STE 200,OCEANSIDE, CA 92054 |
| FRONTIER MORTGAGE & INVESTMENTS | 733 7TH AVE,FAIRBANKS, AK 99701 |
| FRONTIER MORTGAGE & INVESTMENTS | 1958 HILTON AVE,FAIRBANKS, AK 997014024 |
| FRONTIER MORTGAGE AND LENDING LLC | 15615 AIRLINE HWY,PRAIRIEVILLE, LA 70769 |
| FRONTIER MORTGAGE CORPORATION | 1801 EAST 14TH STREET,SAN LEANDRO, CA 94577 |
| FRONTIER MUTUAL | 305 DECATUR STREET,PO BOX 340,LINCOLN, IL 62656 |
| FRONTIER TITLE & ESCROW CO. | 121 N WASHINGTON AVE,NEWPORT, WA 99156 |
| FRONTIER TITLE COMPANY | 8480 BLUEBONNET BLVD,BATON ROUGE, LA 70802 |
| FRONTIER TITLE, LLC | 1700 HUGUENOT RD,MIDLOTHIAN, VA 23113 |
| FRONTRANGE SOLUTIONS USA | POB 120493,DALLAS, TX 75312-0493 |
| FRONTRUNNER RESOURCES, INC | 1001 B AVENUE, SUITE 312,CORONADO, CA 92118 |
| FROST BANK | PO BOX 1600,SAN ANTONIO, TX 78296-9987 |
| FROST TOWNSHIP - CLARE COUNTY | 9031 N. CLARE AVE,HARRISON, MI 48625 |
| FROSTBURG CITY | P.O. BOX 440,FROSTBURG, MD 21532 |
| FRPC JOINT UNDERWRITING | ASSOCIATION,P. O. BOX 48868,SARASOTA, FL 34230 |
| FRUCHTMAN, RONIT | 14 JOYCE LN,WOODBURY, NY 11797 |
| FRUENDT, SUSAN | 1 STELL LANE,EAST NORTHPORT, NY 11731 |
| FRUITLAND | P.O BOX F,FRUITLAND, MD 21826 |
| FRUITLAND CITY | P.O BOX F,FRUITLAND, MD 21826 |
| FRUITLAND TOWN CITY | P.O BOX F,FRUITLAND, MD 21826 |
| FRUITLAND TOWNSHIP | 4545 NESTROM RD,WHITEHALL, MI 49461 |
| FRUITPORT TWPSIP TAX COLLECTOR | 6543 AIRLINE RD,FRUITPORT, MI 49415 |
| FRUITPORT VILLAGE | PO BOX 143,FRUITPORT, MI 49415 |
| FRUITVALE FINANCIAL | 3100 FRUITVALE AVE,OAKLAND, CA 94602 |
| FRUSE INSURANCE | 755 N MAIN,POCATELLO, ID 83204 |
| FRY APPRAISAL SERVICE | 102B MACTANLY PLACE,STAUTON, VA 24401 |
| FRY APPRAISALS | 428 BROWN'S VALLEY RD,WATSONVILLE, CA 95076 |
| FRY COMMUNICATIONS | 800 WEST CHURCH RD,MECHANICSBURG, PA 17055 |
| FRY, GUY | 508 SOUTH MARKET STREET,MECHANICSBURG, PA 17055 |
| FRYE, KAREN L | 619 COLONY AVE,LINDENHURST, IL 60046 |
| FRYEBURG TOWN | 2 LOVEWELL POND ROAD,FRYEBURG, ME 04037 |
| FRYER APPRAISAL SERVICE INC | 114 WEST BUTTLES ST,MIDLAND, MI 48640 |
| FRYER APPRAISALS, INC. | 4049 HERITAGE CROSSING POINT,HIRAM, GA 30141 |
| FRYER, HARRIS, INGRAM & BARRET | 70 LENOX POINTE NE,ATLANTA, GA 30324 |
| FS FINANCIAL LLC | 9225 N KENTUCKY AVENUE,SUITE 300,KANSAS CITY, MO 64157 |
| FS FINANCIAL, LLC | 405 S. CLAIRBORNE,SUITE 2,OLATHE, KS 66062 |
| FSG UNDERWRITERS, LTD. | 6833 BERERLY ROAD,SUITE 100, BOX 6127,MCLEAN, VA 22106 |
| FSI PRINT | 88 NORTH BROADWAY,DES PLAINES, IL 60016 |
| FSP REGENTS SQUARE | 633 W FIFTH STREET, 72ND FLOOR,LOS ANGELES, CA 90071 |
| FT BEND CO MUD #146 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FT BEND CO MUD 123 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FT BEND LID #10 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| FT BEND MUD #109 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| FT BEND MUD #112 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FT BEND MUD #117 | 873  DULLES AVE. SUITE A,STAFFORD, TX 77477 |
| FT BEND MUD #118 | 11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| FT BEND MUD #121 | 873 DULLES AVE.,SUITE A,STRAFFORD, TX 77477 |
| FT BEND MUD #131 | 873 DULLES,SUITE A,STAFFORD, TX 77477 |
| FT BEND MUD #142 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |

| Claim Name | Address Information |
|---|---|
| FT BEND MUD #24 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| FT. BEND MUD #155 | P.O. BOX 1368,FRIENDSWOOD, TX 77546 |
| FT. BEND MUD #162 | 873 DULLES AVE, STE A,STAFFORD, TX 77477 |
| FT. LINCOLN II | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| FTP INC. | 131 WHITEOAK LANE,OLD BRIDGE, NJ 08857 |
| FTP INSURANCE | 131 WHITE OAK LANE,OLD BRIDGE, NJ 08857 |
| FTS REAL ESTATE APPRAISERS | 6688 HOULTON CIR,LAKE WORTH, FL 33467 |
| FUCHEN, JOSE G | 640 PASEO DEL  EMPERADOR,CALEXICO, CA 92231 |
| FUCHS, EDWIN E (ED) | 4827 TOMMAR DR,FAIR OAKS, CA 95628 |
| FUCHS, KRISTEN | 12201 MALLARD RIDGE DR.,CHARLOTTE, NC 28269 |
| FUCHS, KRISTEN M. | 12201 MALLARD RIDGE DR,CHARLOTTE, NC 28269 |
| FUENTES & KREISCHER | 8905 REGENTS PARK DR. #310,TAMPA, FL 33647 |
| FUENTES & KREISHER TITLE CO | 1407 WEST BUSH BOULEVARD,TAMPA, FL 33612 |
| FUENTES INSURANCE AGENCY | 6655 HILLCROFT #215,HOUSTON, TX 77081 |
| FUENTES, BETTY | 901 DELHAM RD.,KNIGHTDALE, NC 27545 |
| FUENTES, JACK | 3148 QUARTZ LANE NUMBER 2,FULLERTON, CA 92831 |
| FUHLMAN, JEREMY M | 1601 PINE HILLS LANE,CORINTH, TX 76210 |
| FUL-SHRED AND FUL-CONFIDENCE | 810 LESTER LANE,ROGERS, AR 72757 |
| FULCHER, ELLEN | 1703 QUEEN ANNE ST,SANDY SPRINGS, GA 30350 |
| FULCRUM FINANCIAL, INC | 858 OAK PARK ROAD,SUITE 103,COVINA, CA 91724 |
| FULFORD APPRAISAL SERVICE | 300 NW 4TH STREET,OKEECHOBEE, FL 34972 |
| FULL MOON MEDIA | 133 NORTH SEQUIN AVE,NEW BRAUNFELS, TX 78130 |
| FULL POTENTIAL MARKETING INC | PO BOX 1160,BEL AIR, MD 21014 |
| FULL SERVICE INSURANCE INC | P O BOX 680639,FRANKLIN, TN 37068 |
| FULL SERVICE MORTGAGE DBA NEW EQUITY | DIMENSIONS,PO BOX 507,CAMDENTON, MO 65020 |
| FULL SERVICE MORTGAGE DBA NEW EQUITY | DIMENSIO,PO BOX 507,CAMDENTON, MO 65020 |
| FULL SERVICE MORTGAGE, INC. | 3 SYLVESTER PLACE,HIGHLANDS RANCH, CO 80129 |
| FULL, KEVIN R | 378 ABBINGTON ST,HENDERSON, NV 89074 |
| FULLENKAMP APPRAISAL | 296 W. SEVENTH,MINSTER, OH 45865 |
| FULLER & SCHMIDT FINANCIAL GROUP LLC | 785 ORCHID ROAD,WARMINSTER, PA 18974 |
| FULLER APPRAISAL COMPANY | 303 WEST HILL DR,LEBANON, TN 37087 |
| FULLER APPRAISAL SERVICE | 303 WEST HILL DR.,LEBANON, TN 37087 |
| FULLER GRAFIX INC | 808 N. CENTRAL,WOOD DALE, IL 60191 |
| FULLER PARTNERS R E & APPRAISL | 301 HANLEY LN,FRANKLIN, TN 37069 |
| FULLER, JON | 12525 MARLOW RD,FULTON, MD 20759 |
| FULLERTON AND COMPANY | PO BOX 29018,PORTLAND, OR 97296 |
| FULLERTON APPRAISAL & HOME INS | RT 2 BOX 51K,DAVIS, OK 73030 |
| FULLERTON CONDO | 259 CEDAR LANE,TEANECK, NJ 07666 |
| FULLERTON LOAN ASSOC | 7527 BELAIR RD,BALTIMORE, MD 21236 |
| FULLERTON, SHARON | 2499 GLIME DR,MECHANICSBURG, PA 17055 |
| FULMER HEATING & COOLING, INC | 626 NANCE STREET,NEWBERRY, NC 29108 |
| FULMONT MUTUAL INS CO | P.O. BOX 487,JOHNSTOWN, NY 12095 |
| FULPS INSURANCE AGENCY | 1525 WEST ROSEDALE,FT. WORTH, TX 76104 |
| FULTON CITY | TAX COLLECTOR,141 S. 1ST ST.,FULTON, NY 13069 |
| FULTON CITY S.D.(CITY OF | FULTON CSD,167 S 4TH ST.,FULTON, NY 13069 |
| FULTON CO - CONS | FULTON CO CONS,ROCHESTER, IN 46975 |
| FULTON CO/GLOVERSVILLE CITY/ST | RECEIVER OF TAXES/ FULTON CNTY,223 W MAIN ST,JOHNSTOWN, NY 12095 |
| FULTON COUNTY | 152 S. FULTON,SUITE 155,WAUSEON, OH 43567 |
| FULTON COUNTY | FULTON CO TAX COMM OFC,141 PRYOR ST SW - RM 1113,ATLANTA, GA 30303 |

| Claim Name | Address Information |
| --- | --- |
| FULTON COUNTY | P.O. BOX 7,HICKMAN, KY 42050 |
| FULTON COUNTY | 125 EAST 9TH STREET,SUITE 112,ROCHESTER, IN 46975 |
| FULTON COUNTY | 100 N. MAIN ST.,LEWISTOWN, IL 61542 |
| FULTON COUNTY | P.O. BOX 759,SALEM, AR 72576 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER,141 PRYOR ST.,ATLANTA, GA 30303 |
| FULTON P TYLER | 2714 INGLEWOOD AVE,BALTIMORE, MD 21234 |
| FULTON SAVINGS BANK | 75 SOUTH FIRST STREET,FULTON, NY 13069 |
| FULTON TOWNSHIP | 119 COOKS LANDING ROAD,PEACH BOTTOM, PA 17563 |
| FULTON TWP        057 | P.O. BOX 68,PERRINTON, MI 48801 |
| FUNARO, DONNA | 125 PRIMROSE AVE,MASSAPEQUA PARK, NY 11762 |
| FUNARO, DONNA J. | 125 PRIMROSE AVE,MASSAPEQUA PARK, NY 11762 |
| FUND AMERICA MORTGAGE CORP | 175 FOUNTAINBLEAU BLVD,STE 2J-6,MIAMI, FL 33172 |
| FUND AMERICA MORTGAGE CORP. | 5950 CANOGA AVE.,SUITE 417,WOODLAND HILLS, CA 91367 |
| FUND IT CORPORATION | 8300 VALLEY CIRCLE BLVD. #D,CANOGA PARK, CA 91307 |
| FUNDAMENTAL MORTGAGE DBA BQ | ENTERPRISESE, INC.,440 WAVERLY PLAZA,BLD 1 SUITE 2,PATCHOGUE, NY 11772 |
| FUNDAMENTAL MORTGAGE DBA BQ | ENTERPRISESE, IN,440 WAVERLY PLAZA,BLD 1 SUITE 2,PATCHOGUE, NY 11772 |
| FUNDAMENTAL MORTGAGE SOLUTIONS INC | 328 E LINCOLN HIGHWAY,NEW LENOX, IL 60451 |
| FUNDAMERICA FINANCIAL SERVICES INC | 820 N PARTON STREET,SANTA ANA, CA 92701 |
| FUNDERBURG, BRIDGET | 604 DEVONAIRE PKWY,DEKALB, IL 60115 |
| FUNDERBURKE, DONNA | 15658 N LAKE RD,GIRARD, IL 62640 |
| FUNDERS RESIDENTIAL MORTGAGE | 1700 HAMMER AVE,STE 103,NORCO, CA 92860 |
| FUNDING ACCESS & REALTY, INC | 3550 WILSHIRE BLVD #1206,LOS ANGELES, CA 90010 |
| FUNDING ACCESS & REALTY, INC | 3470 WILSHIRE BLVD STE 950,LOS ANGELES, CA 900103900 |
| FUNDING AMERICA A DBA OF AMERICA'S | MORTGAGE BROKER,761 MADISON AVE.,ALBANY, NY 12208 |
| FUNDING AMERICA A DBA OF AMERICA'S | MORTGAGE B,761 MADISON AVE.,ALBANY, NY 12208 |
| FUNDING CENTRE INC. | 5056 SUNRISE BLVD.,SUITE B-1,FAIR OAKS, CA 95628 |
| FUNDING MADE EASY INC | 34 SOUTH IREINWOOD ROAD,LANCASTER, NY 14086 |
| FUNDING MADE EASY INC | 6823 ERICA LANE,LOCKPORT, NY 14094 |
| FUNDING MADE EASY INC | 21 ROCHELLE PARK,TONAWANDA, NY 14150 |
| FUNDING MORTGAGE LTD | 17037 S OAK PARK AVE,TINLEY  PARK, IL 60477 |
| FUNDING ONE MORTGAGE CORP | 24305 SOUTLAND DRIVE, SUITE 61,HAYWARD, CA 94545 |
| FUNDING ONE MORTGAGE CORP | 7817 OAKPORT ST STE 110,OAKLAND, CA 946212036 |
| FUNDING QUEST LTD | 1983 MARCUS AVE STE 220,LAKE SUCCESS, NY 11042 |
| FUNDING SOLUTIONS DBA HOME FUNDING GROUP | 12 WILD TURKEY CT,RIDGEFIELD, CT 068773047 |
| FUNDING SOLUTIONS DBA HOME FUNDING GROUP | LL,1719 STATE ROUTE 10,SUITE 122,PARSIPPANY, NJ 07054 |
| FUNDING TREE INC | 2460 N. 1ST STREET STE 260,SAN JOSE, CA 95131 |
| FUNDIT A DBA OF LOUAY ANTOINE ELHADJ | 3353 BRADSHAW RD,STE 224,SACRAMENTO, CA 95827 |
| FUNDS AMERICA FUNDING | 965 WEST COMMERCIAL BLVD.,FORT LAUDERDALE, FL 33309 |
| FUNDSTAR FINANCIAL, LLC | 20400 OBSERVATION DRIVE,SUITE 102,GERMANTOWN, MD 20876 |
| FUNDSY, INC | PO BOX 7126,BOISE, ID 83707 |
| FUNES, REYNA | 4101 HUBBLE DRIVE,SPARKS, NV 89436 |
| FUNK WATER | PO BOX 389,EAGLEVILLE, PA 19408 |
| FUNKSTOWN, COLLECTOR OF | FUNKSTOWN TOWN TAX OFC,BOX 235,FUNKSTOWN, MD 21734 |
| FUNSTON, JOEL E | 1495 E CEDARVILLE RD,POTTSTOWN, PA 194657631 |
| FURCO, LISA | 1034 7TH ST,WEST BABYLON, NY 11704 |
| FUREST H. WILLIAMS INSURANCE | 8809 WOLVERTON ROAD,BALTIMORE, MD 21234 |
| FUREY, THOMAS | 6 MARVIN PLACE,BETHEL, CT 06801 |

| Claim Name | Address Information |
|---|---|
| FURFURO, BARBARA A | 8 LAKEVIEW DR. WEST,CENTER MORICHES, NY 11934 |
| FURGINSON, RYAN | 20000 PLUM CANYON ROAD UNIT 1522,SANTA CLARITA, CA 91350 |
| FURIA R E & APPRAISAL CO | 1613 WOLF ST,PHILADELPHIA, PA 19145 |
| FURNITURE INC | 6565 SW MACADAM AVE,PORTLAND, OR 97239 |
| FURR APPRAISAL SERVICE | P.O. BOX 598,CAMDEN, TN 38320 |
| FUSION FUNDING INC | 550 WELLS ROAD STE 11,ORANGE PARK, FL 32073 |
| FUSION HOME LOANS A DBA OF SCHABARST | 980 AMERICAN PACIFIC DR STE 110,HENDERSON, NV 890147866 |
| FUSION HOME LOANS A DBA OF SCHABARST | 7997 W. SAHARA AVE,SUITE 101,LAS VEGAS, NV 89117 |
| FUSION HOME LOANS, LLC | 1560 BROADWAY,STE. 503,NEW YORK, NY 10036 |
| FUSION LENDING A DBA OF MEMBER LENDING | RESOURCES I,6768 HIGHLAND RD,WATERFORD, MI 48327 |
| FUSION LENDING A DBA OF MEMBER LENDING | RESO,6768 HIGHLAND RD,WATERFORD, MI 48327 |
| FUSION MORTGAGE A DBA OF MCQ, | INVESTMENTS, INC,14332 RAMONA BLVD,BALDWIN PARK, CA 91706 |
| FUSS LAW FIRM | 1904 WASTWOOD ROAD#214,WILMINGTON, NC 28403 |
| FUTRELL INSURANCE AGENCY, INC | 2512 NOLENSVILLE RD,NASHVILLE, TN 37211 |
| FUTRELL PARRELL ASSOCIATES | 330 WEST 23RD STREET,PANAMA CITY, FL 32405 |
| FUTURA FINANCIAL, INC. | 11100 VALLEY BLVD.,SUITE 105,EL MONTE, CA 91731 |
| FUTURE ENTERPRISES OF SOUTH | FLORIDA, INC,PO BOX 640,BONITA SPRINGS, FL 34133 |
| FUTURE ENTERPRISES OF SOUTH | FLORIDA, INC,BONITA SPRINGS, FL 34133 |
| FUTURE FINANCIAL LLC | 2805 BUTTERFIELD ROAD,STE 200,OAK BROOK, IL 60523 |
| FUTURE FINANCIAL MORTGAGE CORP | 199 COON RAPIDS BLVD,STE 211,COON RAPIDS, MN 55433 |
| FUTURE FINANCIAL SERVICES | 528 RIO STREET,RED BLUFF, CA 96080 |
| FUTURE FINANCIAL, INC. | 2027 W. ADVENTURE DRIVE,ANTHEM, AZ 85086 |
| FUTURE FUNDING GROUP A DBA OF AMERICAN | PACIFIC MOR,2277 FAIR OAKS BLVD.,SUITE 110,SACRAMENTO, CA 95825 |
| FUTURE FUNDING GROUP A DBA OF AMERICAN | PACIFIC,2277 FAIR OAKS BLVD.,SUITE 110,SACRAMENTO, CA 95825 |
| FUTURE FUNDING INC | 2110 POWERS FERRY RD,STE 301,ATLANTA, GA 30339 |
| FUTURE HOME APPRAISALS | 1411 N. WESTSHORE BLVD.,TAMPA, FL 33607 |
| FUTURE MORTGAGE LLC | 5855 JIMMY CARTER BLVD,STE 260,NORCROSS, GA 30071 |
| FUTURE TECH ENTERPRISE INC | POB 9020,HICKSVILLE, NY 11802-9020 |
| FV ROTARY EDUCATION GOLF | CLASSIC 2006,FUQUAY-VARINA, NC 27526 |
| G & G ASSOCIATES | P.O. BOX 1447,MIDLOTHIAN, VA 23113 |
| G & G RESIDENTIAL MORTGAGE LLC | 1275 E FT UNION BLVD,STE 115,MIDVALE, UT 84047 |
| G & I III RESOURCE SQUARE LLC | P O BOX 409122,ATLANTA, GA 30384-9122 |
| G & J INSURANCE AGENCY | 760 CLINTON AVENUE, SUITE 103,NEWARK, NJ 07108 |
| G & R APPRAISAL SERVICE | 2112 TRAWOOD DRIVE,SUITE B-7,EL PASO, TX 79935 |
| G & R EQUITY CONSULTANTS INC | 13295 ILLINOIS STREET,STE 320,CARMEL, IN 46032 |
| G & R MORTGAGE GROUP, INC. | 2143 HURLEY WAY,SUITE 150,SACRAMENTO, CA 95825 |
| G & S INVESTMENTS | 601 PENNSYLVANIA AVENUE,BALTIMORE, MD 21201 |
| G & S MORTGAGE CORP. | 8000 E. PRENTICE AVE B-2,GREENWOOD VILLAGE, CO 80111 |
| G ANDERSON AGENCY | 295 ROUTE 72 EAST,MANAHAWKIN, NJ 08050 |
| G C BOSS | 8 YORK VIEW DR,TIMONIUM, MD 21093 |
| G C I | 2800 C ST,ANCHORAGE, AK 99503-3910 |
| G CARROLL PALMATARY, ATTY | 1600 UNION STREET,BRUNSWICK, GA 31521 |
| G DAVID HALL | 160 DANIEL WEBSTER HWY # 323,NASHUA, NH 03060 |
| G E PROPERTY & CASUALTY | P O BOX 42009,PHOENIX, AZ 85080 |
| G M ABODEELY INS AGENCY INC | 10 WEST MAIN STREET,WESTBORO, MA 01581 |
| G T FINANCIAL SERVICES, INC | 2044 UNION STREET,SAN FRANCISCO, CA 94123 |
| G W INSURANCE EXCHANGE | 320 N CHARLES STREET,BALTIMORE, MD 21201 |
| G&H HOLDINGS, INC, DBA MILE HIGH | LENDING, INC,10343 FEDERAL BLVD. J-194,WESTMINSTER, CO 80260 |
| G&I III RESOURCE SQUARE LLC | ,ATLANTA, GA 30384-9122 |

| Claim Name | Address Information |
| --- | --- |
| G&M MORTGAGE | 3221 N. ELIZABETH,PUEBLO, CO 81008 |
| G&W APPRAISAL ASSOCIATES | 91 PROVIDENCE HIGHWAY,WESTWOOD, MA 02090 |
| G. ANDERSON AGENCY INS. | 720 E. MAIN ST,SUITE 1A,MOORESTOWN, NJ 08057 |
| G. DOUGLAS SCHEPP | 4605 PEMBROKE LAKE CIRCLE,UNIT 202,VIRGINIA BEACH, VA 23455 |
| G. MELO LLC | C/O METRO MGMT SERVICES LLC,8230 LEESBURG PIKE, #510,VIENNA, VA 22182 |
| G. MELO LLC | C/O METRO MGMT SERVICES LLC,VIENNA, VA 22182 |
| G. MELO, L.L.C. | ,VIENNA, VA 22182 |
| G. PESTKA APPRAISALS | 1530 GREENVIEW DR,ROCHESTER, MN 55902 |
| G. ROBERT FICK | 764 EICHELBERGER STREET,HANOVER, PA 17331 |
| G.A. ADKINS | PO BOX 98245,ATLANTA, GA 30359 |
| G.A. MANN & CO | 10 W. CHICAGO AVE,HINSDALE, IL 60603 |
| G.B.  HACIENDA REAL ESTATE | 7921WESTERN AVE,BUENA PARK, CA 90620 |
| G.C. AND ASSOCIATES | 1510 EAST COLONIAL DRIVE,SUITE 301,ORLANDO, FL 32803 |
| G.C. WRIGHT COMPANY INC. | P.O. DRAWER 996,117 S. ADAMS STREET,PETERSBURG, VA 23804 |
| G.DOUGLAS SCHEPP | 4605 PEMBROKE LAKE CIRCLE #202,VIRGINIA BEACH, VA 23455 |
| G.E. HANKISON & ASSOCIATES | 2744 STATE ROUTE 669 NE,SOMERSET, OH 43783 |
| G.E. RICHARDS, INC | 1840 BRUBAKER RUN RD,LANCASTER, PA 176032337 |
| G.E.I.C.O. | GEICO PLAZA,WASHINGTON, DC 20046 |
| G.F. MARX INSURANCE AGENCY | 8136 OLD KEENE MILL ROAD,SUITE A311,SPRINGFIELD, VA 22152 |
| G.F. PROFESSIONAL SERVICE, INC | 1704 MAPLEWOOD DR,GREENACRES, FL 33415 |
| G.F. TUCK SENGEL III, RAA | 286 FOREST PARK CIRCLE,PANAMA CITY, FL 32405 |
| G.F.S. MORTGAGE, INC. | 10 NORTH MAIN STREET,FALL RIVER, MA 02720 |
| G.H. MAHOUR | 2411 INVERNESS AVE,LOS ANGELES, CA 90027 |
| G.L.W. SERVICES, INC. | 200 1/2 W. MAIN STE. B,ARDMORE, OK 73401 |
| G.N.D. MANAGEMENT | 354 EISENHOWER PKWY,LIVINGSTON, NJ 07039 |
| G.NEIL | PO BOX 451179,SUNRISE, FL 33345-1179 |
| G.R. LITTLE AGENCY, INC. | P. O. BOX 49,KITTY HAWK, NC 27949 |
| G.S. GORDON APPRAISALS, INC. | 823 W GILLIAM AV,LANGHORNE, PA 19047 |
| G.S.A MORTGAGE INC | 4220 N 19TH AVE,SUITE 220,PHOENIX, AZ 85015 |
| G.T. FUNDING CORP | 1300 HIGHLAND CORP. DRIVE,CUMBERLAND, RI 02864 |
| G.W. MOUNTCASTLE AGENCY, INC. | P. O. BOX 1937,307 W. CENTER STREET,LEXINGTON, NC 27293 |
| G5 MORTGAGE COMPANY | 1900 WALL STREET,IDAHO SPRINGS, CO 80452 |
| GA CAMPBELL INSURANCE AGENCY | 188 W HEBBLE AVE,FAIRBORN, OH 45324 |
| GA SILGUERO | PO BOX 751057,HOUSTON, TX 77275 |
| GA-SCAR REGIONAL OFFICE | 11350 JOHNS CREEK PARKWAY,DULUTH, GA 30098 |
| GAASTRA CITY | PO BOX 218,GAASTRA, MI 49927 |
| GABBELT INSURANCE | 5932 GLENWAY AVENUE,CINCINNATI, OH 45238 |
| GABBERTY, ALBERT | 2426 WOOD AVE,BELLMORE, NY 11710 |
| GABLE & ASSOCIATES, INC. | 6416 SUMMERFIELD LANE,WARRENTON, VA 20186 |
| GABLE & GOTWALS | 1100 ONEOK PLAZA,TULSA, OK 74103-4217 |
| GABLES ASSURANCE GROUP | 3191 CORAL WAY,SUITE 105,MIAMI, FL 33145 |
| GABLES DEVELOPMENT CO. | RIGGS,COUNSEL.,MICHAELS,DOWNES,555 FAIRMOUNT AVENUE,BALTIMORE, MD 21286 |
| GABLES ON TUCKERMAN | C/O C.J. MCCARTHY,229 ANDOVER STREET,WILMINGTON, MA 01887 |
| GABOUREL INS AGY | 6454 CONCORD ROAD,BEAUMONT, TX 77708 |
| GABOUREL INS AGY | 6454 CONCORD RD,BEAUMONT, TX 77708 |
| GABOUREL INSURANCE AGENCY | 6454 CONCORD,BEAUMONT, TX 77708 |
| GABRAM, JODI | 10960 NEAL DR,NEWBURY, OH 44065 |
| GABRAM, JODI L. | 10960 NEAL DR,NEWBURY, OH 44065 |
| GABRIEL FINANCIAL GROUP, INC | 1270 NORTHLAND DR. STE 370,MENDOTA HEIGHTS, MN 55120 |

| Claim Name | Address Information |
|------------|---------------------|
| GABRIEL KOVACS | 4018 MILLER RD,FLINT, MI 48507 |
| GABRIEL, CHERRY A | 9625 W RUSSELL RD NUMBER 2093,LAS VEGAS, NV 89148 |
| GABRIELA BENEDETTO | 199 E. LINDA MESA,SUITE 7,DANVILLE, CA 94526 |
| GAC INVESTMENT SOLUTIONS INC | 2570 BAILEY AVENUE,STE 9,JACKSON, MS 39213 |
| GACETA APPRAISALS LLC | 49-283 KAHUHINA ST # C-B1,HANEOHE, HI 96744 |
| GADSDEN COUNTY | P.O. BOX817,QUINCY, FL 32353 |
| GAEDEKE HOLDINGS LLC | NORTHBRIDGE EXEC SUITES,WEST PALM BEACH, FL 33401 |
| GAEDEKE HOLDINGS LLC | NORTHBRIDGE EXEC SUITES,515 N FLAGLER DR STE P300,WEST PALM BEACH, FL 33401 |
| GAETA INTERIOR DEMO | 25 VAN STREET,STATEN ISLAND, NY 10310 |
| GAFFNEY CITY | P. O> BOX 2109,GAFFNEY, SC 29342 |
| GAFFNEY, KRISTEN | 314 WEST LAGOON DR,COPIAGUE, NY 11726 |
| GAGE COUNTY | P.O. BOX 519,BEATRICE, NE 68310 |
| GAGETOWN VILLAGE | PO BOX 107,GAGETOWN, MI 48735 |
| GAGIS, JOHN | 26 SHERWOOD FARM RD,FAR HILLS, NJ 07931 |
| GAHANNA HEATING & COOLING, INC | 3128 EAST 17TH AVE, SUITE K,COLUMBUS, OH 43219 |
| GAIDOWSKY, JORDAN D | 1308 PERSHING COURT,VIRGINIA BEACH, VA 23453 |
| GAIL A BARBEE | 10200 SW 20 AV,PRATT, KS 67124 |
| GAIL H. FARR | POST OFFICE BOX 4844,ANNAPOLIS, MD 21403 |
| GAIL JACKSON MUIR LLC | 515 E 4500 S,G-200,SALT LAKE CITY, UT 84107 |
| GAIL KENNEDY | 5110 MCKEON PONDEROSA WAY,FORESTHILL, CA 95631 |
| GAIL LADD | 3505 WESTVIEW RD,WESTMINSTER, MD 21157 |
| GAIL LAMSON | 968 W HILL RD,WALLINGFORD, VT 05773 |
| GAIL S KERZNER, CRA | 425 COMMERCE DR # 150,FORT WASHINGTON, PA 19034 |
| GAIL S WILLIE | 3315 SADDLE,GLENWOOD, MD 21738 |
| GAIL WAGNER & ASSOCIATES LLC | 320 SAINT ANDREWS TRAIL,MIAMISBURG, OH 45342 |
| GAIL, SHERRIE | 35 MATTHEW ST,FARMINGDALE, NY 11735 |
| GAINES COUNTY APPRAISAL DIST | P. O BOX 490,SEMINOLE, TX 79360 |
| GAINES MCKNIGHT | 14829 KEENELAND CIRCLE,GAITHERSBURG, MD 20878 |
| GAINES TOWN | 14087 RIDGE ROAD,ALBION, NY 14411 |
| GAINES TOWNSHIP | 9255 GRAND BLANC,GAINES, MI 48436 |
| GAINES TWP          081 | 8555 KALAMAZOO AVE.,CALEDONIA, MI 49316 |
| GAINESVILLE CITY | 300 HENRY WARD WAY,GAINESVILLE, GA 30501 |
| GAINESVILLE MORTGAGE COMPANY INC | 2622 NW 43RD STREET,STE B-2,GAINESVILLE, FL 32606 |
| GAINESVILLE REGIONAL UTILITIES | 301 S.E. 4 AVE,GAINESVILLE, FL 32601 |
| GAINESVILLE RURITAN CLUB | 9260 NIKI PLACE, #202,MANASSAS, VA 20110 |
| GAINESVILLE RURITAN CLUB | P.O. BOX 405,HAYMARKET, VA 20168-0405 |
| GAINESVILLE-ALACHUA COUNTY | ASSOCIATION OF REALTORS,GAINESVILLE, FL 32606 |
| GAIR, SHAQHEATA | 10141 S EMERALD AVE,CHICAGO, IL 60628 |
| GAISFORD INSURANCE AGENCY | 6832 NORTH 24TH DRIVE #3,PHOENIX, AZ 85015 |
| GAITAN, ERIC A | 187 E WOODSIDE AVE,PATCHOGUE, NY 11772 |
| GAITHER, CARLA M | 12036 GRECO DR,ORLANDO, FL 32824 |
| GAITHER, DEWEY T | 12036 GRECO DR,ORLANDO, FL 32824 |
| GAITHERSBURG GERMANTOWN | CHAMBER OF COMMERCE,GAITHERSBURG, MD 20879-3426 |
| GAITHERSBURG MD 515 | 481 N FREDRICK AVE STE 420,GAITHERSBURG, MD 20877 |
| GAJ | 415 MAIN STREET,RIDGEFIELD, CT 06877 |
| GAJ, LLC | 415 MAIN STREET,RIDGEFIELD, CT 06877 |
| GALANTE APPRAISALS | 15251 SAN  JOSE DRIVE,VICTORVILLE, CA 92394 |
| GALAX CITY | 111 E. GRACESON ST.,GALAX, VA 24333 |
| GALAXIE COFFEE SERVICE, INC | 60-C BELL ST,WEST BABYLON, NY 11704 |

| Claim Name | Address Information |
|---|---|
| GALAXY FINANCIAL INVESTMENTS | 258 S REEVES DR,BEVERLY HILLS, CA 902124005 |
| GALAXY FINANCIAL INVESTMENTS | 20111 STEVENS CREEK BLVD,#145,CUPERTINO, CA 95014 |
| GALAXY FINANCIAL SERVICES | 2550 APPIAN WAY,#210,PINOLE, CA 94564 |
| GALAXY TOWERS | C/O JACOBSON, GOLDFARB & SCOTT,1460 RT. 9 NORTH, BOX 489,WOODBRIDGE, NJ 07095 |
| GALE & KOWALYSHN, LLC | 363 MAIN ST,HARTFORD, CT 06106 |
| GALE L AZUELA | 6312 MOONSTONE AVE,RANCHO CUCAMONGA, CA 91701 |
| GALEANCU, VIORICA (VICKY) | 883 OAKHURST LANE,RIVERWOODS, IL 60015 |
| GALEANO, CLAUDIA | 65 NETHERMONT AVE,WHITE PLAINS, NY 10603 |
| GALENA PARK CITY | P. O.  BOX  46,GALENA PARK, TX 77547 |
| GALENA PARK ISD | P. O.  BOX  113,GALENA PARK, TX 77547 |
| GALESBURG CITY | 200 E. MICHIGAN AVE.,GALESBURG, MI 49053 |
| GALESTOWN, TOWN OF | TAX COLLECTOR,CAMBRIDGE, MD 21613 |
| GALIANO, MATTHEW | 101-42 123RD ST,SOUTH RICHMOND HILL, NY 11419 |
| GALIEN TOWNSHIP | 18961 NYE RD.,GALIEN, MI 49113 |
| GALIEN VILLAGE | 121 S CLEVELAND AVE.,GALIEN, MI 49113 |
| GALINDO SERVICES INC | 2158 E MAIN STREET,STOCKTON, CA 95205 |
| GALINDO, CARLOS | 15 PIPERS POND RD.,BLUFFTON, SC 29910 |
| GALLAGHER & LINDSEY, INC. | 1406 WEBSTER ST # G,ALAMEDA, CA 94501 |
| GALLAGHER & LINSEY INC | ATTN: MADELYN JACOBY,1406 WEBSTER STREET,ALAMEDA, CA 94501 |
| GALLAGHER APPRAISALS | 9738 49 AV NE,SEATTLE, WA 98115 |
| GALLAGHER APPRAISALS, LLC | 20 KINGSLEY DRIVE,SOUTH WINDSOR, CT 06074 |
| GALLAGHER INSURANCE BROKERS | 199 MAIN STREET,WHITE PLAINS, NY 10601 |
| GALLAGHER MESSINA, LAURIE | 263 LAMOKA PL,WEST ISLIP, NY 11795 |
| GALLAGHER NEWMAN INSURANCE | BROKERS,199 MAIN STREET,WHITE PLAINS, NY 10601 |
| GALLAGHER TOWNSHIP | 19511 COUDERSPORT PIKE,LOCK HAVEN, PA 17745 |
| GALLAGHER, BRIDEEN | 4224 40TH ST NW,WASHINGTON, DC 20016 |
| GALLAGHER, NANCY | SANDHILL RESIDENTIAL APPRAISAL,358 NASH RD,SAINT PAULS, NC 28384 |
| GALLAND APPRAISAL | 1240 W HUNTZINGER RD,SETAH, WA 98942 |
| GALLANT, LIZA M | 12757 BENSON AVE,CHINO, CA 91710 |
| GALLASHAW INSURANCE AGENCY | 1624 E. WADSWORTH AVENUE,PHILADELPHIA, PA 19150 |
| GALLATIN CITY | 132 W. MAIN ST.,  #111,GALLATIN, TN 37066 |
| GALLATIN COUNTY | P.O. BOX 1025,WARSAW, KY 41095 |
| GALLATIN COUNTY | PO BOX 310,SHAWNEETOWN, IL 62984 |
| GALLATIN COUNTY | 311 W. MAIN ST,ROOM 210,BOZEMAN, MT 59715 |
| GALLATIN COUNTY INSURANCE CO | PO BOX 802,107 WEST MAIN STREET,WARSAW, KY 41095 |
| GALLATIN TOWN | LYNDA SCHEER-TAX COLLECTOR,2242 RTE. 82,ANCRAM, NY 12502 |
| GALLEGO, SONIA E | 1226 W CERRITOS NUMBER B,ANAHEIM, CA 92802 |
| GALLEGOS, JODY L | 430 JEFFREY AVE,EAST MEADOW, NY 11554 |
| GALLENBERGER, WAYNE E | 3518 WHITNEY LANE,CARROLLTON, TX 75007 |
| GALLER MORTGAGE, INC. | 5755 RUFE SNOW BLVD,SUITE 150,NORTH RICHLAND HILLS, TX 76180 |
| GALLI R E APPRAISERS LLC | 199 NEW RD # 61,LINWOOD, NJ 08221 |
| GALLIA COUNTY | 18 LOCUST ST,ROOM #1291,GALLIPOLIS, OH 45631 |
| GALLIANO, CARMEN E | 6777 MOONLIT DR,DELRAY BEACH, FL 33446 |
| GALLO & GALLO R E APPR INC | 10590 CENTER AVE,GILROY, CA 95020 |
| GALLO, JONATHAN (JONNY) | 13132 ESTES CR,WESTMINSTER, CA 92683 |
| GALLODORO INSURANCE AGENCIES | 3023 NORTH CAUSEWAY BLVD,METAIRIE, LA 70002 |
| GALLOWAY APPRASIAL LEXINGTON | 117 CHEAPSIDE,LEXINGTON, KY 40507 |
| GALLOWAY TOWNSHIP | 300 E. JIMMIE LEEDS RD.,ABSECON, NJ 08201 |
| GALLOWAY, DONNA L | 10634 E ENID AVE,MESA, AZ 85208 |

| Claim Name | Address Information |
|---|---|
| GALLOWAY, JUDITH C (JUDY) | 1097 WHALES RUN COURT,VIRGINIA BEACH, VA 23454 |
| GALLUCCI, KAREN T | 3276 HARNESS CIRCLE,WELLINGTON, FL 33467 |
| GALLUCH, DANIEL F | 126 LEXINGTON GREEN,WEST SENECA, NY 14224 |
| GALLUS AND GREENREALTORS | ATTN: KAY GRUWELL,180 MAIN STREET,BERLIN, NH 03570 |
| GALTERI, MICHAEL | 35 FRAN LN,CENTEREACH, NY 11720 |
| GALVAN, OSCAR | 1776 VICTORIA WAY,SAN MARCOS, CA 92069 |
| GALVESTON CITY/ISD | ASSESSOR - COLLECTOR,PO DRAWER 660-5001 AVE U 77551,GALVESTON, TX 77553 |
| GALVESTON CO MUD #1 | GALVESTON CO. MUD #1,GALVESTON, TX 77554 |
| GALVESTON CO MUD #13 | ASSESS. OF THE SW,P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| GALVESTON CO MUD #2 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| GALVESTON CO WCID #12 | P.O. BOX 73109,HOUSTON, TX 77273 |
| GALVESTON COUNTY | P. O. BOX 1169,GALVESTON, TX 77550 |
| GALVESTON COUNTY MUD #14    (WH | 6935 BARNEY RD. STE.110,HOUSTON, TX 77092 |
| GALVESTON COUNTY MUD #29 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| GALVESTON COUNTY MUD #6 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| GALVESTON COUNTY MUD 3 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| GALVESTON INSURANCE ASSOC. | 61ST ST. & HEARDS LANE,P.O. BOX 16767,GALVESTON, TX 77552 |
| GALWAY - GALWAY | TAX COLLECTOR,PO BOX 160,GALWAY, NY 12074 |
| GALWAY TOWN | TOWN OF GALWAY,P. O. BOX  219,GALWAY, NY 12074 |
| GALWAY VILLAGE | P. O.  BOX  130,GALWAY, NY 12074 |
| GALWAY/PROVIDENCE | P. O. BOX  130,GALWAY, NY 12074 |
| GAMA INS AGENCY | 2106 31ST COURT,SUITE B,KENNER, LA 70065 |
| GAMBARE INC | 411 BOREL AVENUE STE 602,SAN MATEO, CA 94402 |
| GAMBLE INSURANCE AGENCY | 65 BROAD STREET,WESTFIELD, MA 01086 |
| GAMBLE REALTY | PO BOX 8126,DOTHAN, AL 36304 |
| GAMISON ASSOCIATES,INC | 8154 FOREST HILL AVE,RICHMOND, VA 23235 |
| GAMMA REAL ESTATE INVESTMENT GROUP | 4500NW 114 AVE STE 23,DORAL, FL 33178 |
| GAMMON, MARYJANE | 13615 QUIXLEY LN,CHARLOTTE, NC 28273 |
| GANANDA CSD/WALWORTH | P.O. BOX 609,MACEDON, NY 14502 |
| GANANDA SD/ MACEDON TOWN | 1500 DAYSPRING RIDGE,WALWORTH, NY 14568 |
| GANAWAY APPRAISAL & R E SVCS | 32 DEER BERRY FOREST CIR,LITTLE ROCK, AR 72211 |
| GANDOLFO, CELESTE M | 161 BLYDENBURGH AVE,SMITHTOWN, NY 11787 |
| GANGE, CATHY | 544 ACADEMY ST,MCADENVILLE, NC 28101 |
| GANGES TWP        005 | 6438 119TH AVE.,FENNVILLE, MI 49408 |
| GANGWER INSURANE AGENCY INC | 208 SOUTH MARKET STREET,PO BOX 150,DELPHI, IN 46923 |
| GANNETT DIRECTORIES | 7557 W. MICHIGAN AVE,PIGEON, MI 48755-0349 |
| GANNON AGENCY, INC. | 6505 FRANKFORD AVENUE,PHILADELPHIA, PA 19135 |
| GANNON, PATRICK | 3511 BECKET LANE,NAPERVILLE, IL 60564 |
| GANT INSURANCE AGENCY | BUCK HOTEL PROFESSIONAL BLDG,1216 BUCK ROAD,FEASTERVILLE, PA 19053 |
| GANTTE APPRAISALS | PO BOX 398,DANDRIDGE, TN 37725 |
| GAR ASSOCIATES INC | 2399 SWEET HOME RD,AMHERST, NY 14228 |
| GAR ASSOCIATES IX ,LLC | 480 NORTH SAM HOUSTON PKWY EAS,SUITE 250,HOUSTON, TX 77060 |
| GAR ASSOCIATES IX, LLC | 480 NORTH SAM HOUSTON PARKWAY EAST,SUITE 190,HOUSTON, TX 77060 |
| GARBER FINANCIAL | 12540 OAKS NORTH DR. STE G,SAN DIEGO, CA 92128 |
| GARBER, SHELLIE R | 1313 FLOYD AVE NUMBER 168,MODESTO, CA 95355 |
| GARBETT MORTGAGE, LLC | 9055 S. 1300 E.,#101,SANDY, UT 84094 |
| GARCES, NORA A | 60 RIVERDALE RD,VALLEY STREAM, NY 11581 |
| GARCIA & ASSOCIATES REA/EST/AP | 2694 EAST GARVEY AVENUE SOUTH,WEST COVINA, CA 91791 |
| GARCIA INSURANCE | PO BOX 2803,PALM SPRINGS, CA 92263 |

| Claim Name | Address Information |
|---|---|
| GARCIA INSURANCE AGENCY | 126 FERRY STREET,NEWARK, NJ 07105 |
| GARCIA, ALBA M | 85 MELROSE AVE,MASSAPEQUA, NY 11758 |
| GARCIA, ANDREAS | 300 S. WHEELING ROAD,PROSPECT HEIGHTS, IL 60070 |
| GARCIA, APRIL J. | 1122 HIGHLAND DR,GRAND PRAIRIE, TX 75051 |
| GARCIA, ART | 3068 VALENTINA WAY,CERES, CA 95307 |
| GARCIA, CARLOS | 5624 25TH ST CIR EAST,BRADENTON, FL 34203 |
| GARCIA, CARLOS | 350 CEDAR AVE,LONG BEACH, CA 90802 |
| GARCIA, DAWN | 8828 HICKORY AVE,HESPERIA, CA 92345 |
| GARCIA, ENA M | 3 BLANCHE ST,PLAINVIEW, NY 11803 |
| GARCIA, GARBRIELA | PO BOX 102032,FORT WORTH, TX 761852032 |
| GARCIA, GLENYS | 1565 WHITE PLAINS RD NUMBER C3,BRONX, NY 10462 |
| GARCIA, JOSEPH M | 6553 TEAKWOOD ST,CYPRESS, CA 90630 |
| GARCIA, LUIS | 12218 HONOLULU TER,WHITTIER, CA 90601 |
| GARCIA, LUIS A | 9004 SORRENTO ST,DALLAS, TX 75228 |
| GARCIA, MELISSA | 3 BLANCHE ST,PLAINVIEW, NY 11803 |
| GARCIA, MICHELLE S | PO BOX 782,SILVERDALE, WA 98383 |
| GARCIA, NICOLE | 2759 N JERUSALEM RD,EAST MEADOW, NY 11554 |
| GARCIA, PATRICK R. | PO BOX 1888,WAIANAE, HI 96792 |
| GARCIA, RAFAEL | 1823 E ALISAL ST,SALINAS, CA 93905 |
| GARCIA, RAQUEL | 1155 JERALD DR,JOLIET, IL 60431 |
| GARCIA, SILVIA | 4400 RAIN FOREST DRIVE,ARLINGTON, TX 76017 |
| GARCIA, TRACY | 5943 N WASHTENAW,CHICAGO, IL 60659 |
| GARCIA, WILLIAM L | 3 BLANCHE ST,PLAINVIEW, NY 11803 |
| GARDELLA, JOHN R | 2352 MOUNTAIN CREST CIRCLE,THOUSAND OAKS, CA 91362 |
| GARDEN AT OWINGS MILL | C/O RODMAN INSURANCE AGENCY,75 WELLS AVENUE,NEWTON CENTRE, MA 52730 |
| GARDEN CITY | 6000 MIDDLEBELT RD,GARDEN CITY, MI 48135 |
| GARDEN CITY VILLAGE | P. O. BOX 609,GARDEN CITY, NY 11530 |
| GARDEN COUNTY | PO BOX 485,OSHKOSH, NE 69154 |
| GARDEN COURT CONDO., ASSOC. | P.O. BOX 56503,PHILADELPHIA, PA 19111 |
| GARDEN COURT I | C/O ELLIOTT SHARABY,1 EAST CHASE STREET,BALTIMORE, MD 21202 |
| GARDEN HOME TITLE | 490 SAWGRASS CORPORATE PKWY,STE 330,SUNRISE, FL 33325 |
| GARDEN HOMES AT QUAIL BROOK | C/O WARD AGENCY,705 OCEAN AVENUE,PT. PLEASANT, NJ 08742 |
| GARDEN PARK LOANS A DBA OF GARDEN PARK, | INC.,12792 VALLEY VIEW,SUITE 202,GARDEN GROVE, CA 92845 |
| GARDEN REALTY INC | 1301 N CALVERT ST,BALTIMORE, MD 21202 |
| GARDEN STATE HOME LENDING LLC | 151 WEST PASSAIC ST,ROCHELLE PARK, NJ 07662 |
| GARDEN STATE INSURANCE | 76 SOUTH ORANGE AVENUE,SOUTH ORANGE, NJ 07079 |
| GARDEN STATE MORTGAGE CORP | 200 BRAEN AVENUE,WYCKOFF, NJ 07481 |
| GARDEN TOWNSHIP | P.O BOX 224,GARDEN, MI 49835 |
| GARDEN VILLAGE | PO BOX 82,GARDEN, MI 49835 |
| GARDINER CITY | 6 CHURCH ST.,GARDINER, ME 04345 |
| GARDINER TOWN | TOWN OF GARDINER,P O BOX 1,GARDINER, NY 12525 |
| GARDINER, DARLA M | 3440 RIVERKNOLL WAY,WEST LINN, OR 97068 |
| GARDINER, MARY JANE | 1285 CHESTNUT DRIVE,CHRISTIANSBURG, VA 24073 |
| GARDNER & GARDNER | 1532 NW WEST HILLS AV,BEND, OR 97701 |
| GARDNER APPRAISALS INC | 219 HELEN ST,BUFFALO, NY 14206 |
| GARDNER ASSOCIATES INC. | P O BOX 210708,COLUMBIA, SC 29221 |
| GARDNER CITY | 95 PLEASANT ST. RM 118,GARDNER, MA 01440 |
| GARDNER FINANCIAL SERVICES INC | P.O. BOX 434,RICHBORO, PA 18954 |
| GARDNER INSURANCE AGENCY | 10923 SOUTH STATE STREET,SANDY, UT 84070 |

| Claim Name | Address Information |
|---|---|
| GARDNER INSURANCE AGENCY | 8035 MADISON AVENUE SUITE D2,CITRUS HEIGHTS, CA 95610 |
| GARDNER, CURTIS L | 3528 THORNE HILL DR.,ANTIOCH, TN 37013 |
| GARDNER, ROSEVELT | 74 GRAND BLVD.,WYANDANCH, NY 11798 |
| GARFIELD CITY | CITY OF GARFIELD,111 OUTWATER LANE,GARFIELD, NJ 07026 |
| GARFIELD COUNTY | P.O. BOX 489,ENID, OK 73702 |
| GARFIELD COUNTY | GARFIELD CO TREAS,BOX 1069,GLENWOOD SPRINGS, CO 81602 |
| GARFIELD COUNTY | P.O. BOX 77,PANGUITCH, UT 84759 |
| GARFIELD COUNTY | GARFIELD CO TREAS,PO BOX 340,POMEROY, WA 99347 |
| GARFIELD FARM MUTUAL INS.ASSOC | 211 EAST CALVERT ST.,KARNES CITY, TX 78118 |
| GARFIELD INS. AGENCY INC. | P. O. BOX 1905,SILVER SPRING, MD 20915 |
| GARFIELD TOWN | W 16901 US HIGHWAY 10,OSSEO, WI 54758 |
| GARFIELD TOWNSHIP | 10775 HENSHEL RD,FIFE LAKE, MI 49633 |
| GARFIELD TOWNSHIP | 3848 VETERANS DR,TRAVERSE CITY, MI 49684 |
| GARFIELD TOWNSHIP | PO BOX 148,ENGADINE, MI 49827 |
| GARFIELD TOWNSHIP - CLARE COUN | 8340 GIBSON AVE,LAKE, MI 48632 |
| GARFIELD TOWNSHIP-BAY COUNTY | EUGENE MUNSON/ COLLECTOR,1138 W ERICKSON,LINWOOD, MI 48634 |
| GARFIELD TWP        123 | 3672 WISTERIA DRIVE,FREMONT, MI 49412 |
| GARFIELDS CONDOMINIUM | C/O HOLDEN & COMPANY,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| GARGANO, ALYSSA A | 305 ISLIP BLVD,ISLIP TERRACE, NY 11752 |
| GARLAND APPRAISAL SERVICES | P.O. BOX 752,DANIELSVILLE, GA 30633 |
| GARLAND CITY | P. O> BOX 462010,GARLAND, TX 75040 |
| GARLAND COUNTY | 200 WOODBINE ST.,ROOM 108,HOT SPRINGS, AR 71901 |
| GARLAND COUNTY TITLE, LLC | 403 QUACHITA AVE,HOT SPRINGS, AR 71901 |
| GARLAND ISD | P.O. BOX 461407,GARLAND, TX 75046 |
| GARLOW INSURANCE AGENCY | 312 CEDAR LAKES DRIVE,SUITE 201,CHESAPEAKE, VA 23322 |
| GARNER INSURANCE AGENC, INC. | 5800 HUBBARD DRIVE,ROCKVILLE, MD 20852 |
| GARNER JENSEN | 750 EAST 9000 SOUTH SUITE B,SANDY, UT 84094 |
| GARNER LITTLE & CRENSHAW INC | 101 DOGWOOD LANE,WINCHESTER, TN 37398 |
| GARNER, SUELLEN | 2730 MAIN ST COTTAGE,BARNSTABLE, MA 02630 |
| GARNET VALLEY MORTGAGE, LLC | 1325 WILMINGTON PIKE,WEST CHESTER, PA 19382 |
| GARNET VALLEY SD/BETHEL TWP. | 1183 CHELSEA ROAD,ASTON, PA 19014 |
| GARNET VALLEY SD/CHESTER HTS | P.O. BOX 152,CHESTER, PA 19017 |
| GARNET VALLEY SD/CONCORD TWP | 677 SMITHBRIDGE RD,GLENS MILL, PA 19345 |
| GARNSEY, VERONICA | 1938 W GRANGE AVENUE,POST FALLS, ID 83854 |
| GAROFALO, DAVID | 22 INDEPENDANCE CIR,MIDDLEBURY, CT 06762 |
| GARRARD COUNTY | GARRAND CO TAX OFC,15 PUBLIC SQ  STE 1,LANCASTER, KY 40444 |
| GARRETT COUNTY | 203 S. 4TH ST. ROOM 107,OAKLAND, MD 21550 |
| GARRETT COUNTY TREASURER | 203 S. 4TH ST. ROOM 107,OAKLAND, MD 21550 |
| GARRETT FINANCIAL SERVICES LLC | 1412 SOUTH LEGEND HILLS DRIVE,CLEARFIELD, UT 84015 |
| GARRETT LAW FIRM | 1850 LEE RD # 330,WINTER PARK, FL 32789 |
| GARRETT LAW FIRM, PLLC | 130 IOWA LANE,CARY, NC 27511 |
| GARRETT PARK | C/O TRITON GROUP, INC.,227 HAMBURG PIKE,POMPTON LAKES, NJ 07442 |
| GARRETT STOTZ COMPANY | 10350 ORMSBY PARK PLACE,SUITE 105,LOUISVILLE, KY 40223 |
| GARRETT, FRANK | 1202 WHITEHALL ROAD #9306,ARLINGTON, TX 76001 |
| GARRETT, KIM | 2759 N JERUSALEM RD,EAST MEADOW, NY 11554 |
| GARRETT, KIM E | 2759 N. JERUSALEM RD 2ND FLOOR,EAST MEADOW, NY 11554 |
| GARRIDO INSURANCE AGENCY | 3411 WEST 38TH AVENUE,DENVER, CO 80211 |
| GARRIS REALTY & APPRAISAL SERV | PO BOX 3137,WINTER PARK, FL 32790 |
| GARRISON REAL ESTATE | 463 S. ARCHER DR.,PUEBLO WEST, CO 81007 |

| Claim Name | Address Information |
|---|---|
| GARRISON RIDGE | C/O STATE FARM,14 W. SEMINARY AVENUE,LUTHERVILLE, MD 21093 |
| GARRISON SCHOOL DISTRICT | PO BOX 193,GARRISON, NY 10524 |
| GARRISON, ELLENA | PO BOX 1423,PATCHOGUE, NY 11772 |
| GARRISON, JULIE A | 82 KATE CIRCLE,MIDDLE ISLAND, NY 11953 |
| GARRITY REALTY | RR1 BOX 256,HARVEYS LAKE, PA 18618 |
| GARRY REAL ESTATE | 371 E IRVING PK RD,WOOD DALE, IL 60191 |
| GARST, JULIANA | 11024 BALBOA BLVD UNIT # 220,GRANADA HILLS, CA 91344 |
| GARTHWAITE, BRIAN J | PO BOX 515,LEVITTOWN, NY 11756 |
| GARTIN APPRAISALS | 5301 E. OCEAN BLVD,LONG BEACH, CA 90803 |
| GARVICE C. SLIGH AGENCY | 212 W. MAIN STREET,ELKTON, MD 21921 |
| GARVIN COUNTY | 201 WEST GRANT,PAULS VALLEY, OK 73075 |
| GARVIN, PETER | 8259 ARROWHEAD WAY,LITTLETON, CO 80124 |
| GARWOOD BOROUGH | 403 SOUTH AVE,GARWOOD, NJ 07027 |
| GARY & DONNA THOMAS | P.O. BOX 6585,MCLEAN, VA 22101 |
| GARY A. FINLEY | P.O. BOX 1972,SALISBURY, MD 21802 |
| GARY A. FREESE | 6902 N KEYSTONE AVE,INDIANAPOLIS, IN 46220 |
| GARY AND DONNA THOMAS | P.O. BOX 6585,MCCLEAN, VA 22101 |
| GARY B CLOY | 37 GRIFFIN STREET,MCDONOUGH, GA 30253 |
| GARY BARTA | 1463 RED HILL RD,LEWISTOWNS, MT 59457 |
| GARY BELCHER INSURANCE AGENCY | 4830 SHATTALON DRIVE,WINSTON SALEM, NC 27106 |
| GARY BLACKWELL | P O BOX 1085,NEW PORT RICHEY, FL 34656 |
| GARY BLOUGH INSURANCE | 2315 BEL AIR ROAD,FALLSTON, MD 21047 |
| GARY C LYON & CO INC | 2475 COMMERCIAL PARK DR,MOBILE, AL 36606 |
| GARY D BRADSHAW, ATTY | 210 E GRUBBS AVE,ENTERPRISE, AL 36331 |
| GARY DREGIER APPRAISALS INC. | PO BOX 900,HAVRE DE GRACE, MD 21078 |
| GARY GIBSON INSURANCE AGENCY | 9700 ALMEDA GENOA #101,HOUSTON, TX 77075 |
| GARY GRANTHAM | 1116 MAIN STREET,CONON CITY, CO 81212 |
| GARY HARE | 127 EAST INDIAN RIVER RD,NORFOLK, VA 23523 |
| GARY HOLT APPRAISAL | 39656 MISSION BLVD,FREMONT, CA 94539 |
| GARY I. POWELL | PO BOX 7551,HAMPTON, VA 23666 |
| GARY K. SMITH INSURANCE | 13247 DIX - TOLEDO ROAD,SOUTHGATE, MI 48195 |
| GARY KENNER & ASSOC | 3500-452 MANCHESTER BLVD,INGLEWOOD, CA 90305 |
| GARY L. KRAMER APPRAISALS | 220 FREDERICK STREET,PLYMOUTH, WI 53023 |
| GARY L. VIETH & ASSOC. INC. | 6339 E. GREEENWAY ROAD,SCOTTSDALE, AZ 85254 |
| GARY LAKE APPRAISALS | 11912 E 40 AV,SPOKANE VALLEY, WA 99206 |
| GARY LEDUC | 1056 LAKE DR,PINE MTN, GA 31822 |
| GARY LEES AVENUE PIZZA | 1575 BROADWAY,BUFFALO, NY 14212 |
| GARY MCCOY DBA CHERRI TREE PROPERTIES | 3034 RAINMONT LANE,#177,KATY, TX 77449 |
| GARY MCGINNIS | 5155 BROOKS BEND,GREENWOOD, IN 46143 |
| GARY MOYER APPRAISALS | 435 KIRBY ST.,LAKE CHARLES, LA 70601 |
| GARY OZBIRN APPRAISAL SERVICE | 2284 KIMBROUGH AVE,TUPELO, MS 38802 |
| GARY PALASTRO APPRAISAL | 4655 E. CTY RD. 500 N.,MILAN, IN 47031 |
| GARY R DODGE, PA | LAW OFFICE,DOVER, DE 19901 |
| GARY R WARREN | 1005 CABOOSE WAY,SPARKS, NV 89434 |
| GARY R. FAWACETT APPRAISALS | P O BOX 20104,IDAHO FALLS, ID 83403 |
| GARY R. ROTH (VA) | 7238 WEST EVERELL,CHICAGO, IL 60631 |
| GARY REALTY & APPRAISAL SERVIS | P.O. BOX 346,KILL DEVIL HILLS, NC 27948 |
| GARY S LAWRENCE, ATTY AT LAW | 5001 O'QUINN BLVD,SOUTHPORT, NC 28461 |
| GARY SCOTT | 18645 SW FARMINGTON ROAD,BEAVERTON, OR 97007 |

| Claim Name | Address Information |
|---|---|
| GARY SORRENTINO AGENCY INC | 6634 WADSWORTH BOULEVARD, ARVADA, CO 80003 |
| GARY T. CUTTER | 37 BARRINGTON CR., SAVANNAH, GA 31419 |
| GARY V. PHELPS MORTGAGE | 90 FOXRAIL LANE, TEMPLETON, CA 93465 |
| GARY W WAICKER | 3401 ERDMAN AVE, BALTIMORE, MD 21213 |
| GARY W WAICKER | 8715 BELAIR RD, NOTTINGHAM, MD 21236 |
| GARY WAICHER | 3401 ERDMAN AVENUE, BALTIMORE, MD 21213 |
| GARY WAICKER | 8715 BELAIR ROAD, BALTIMORE, MD 21236 |
| GARY WARREN | PO BOX 1207, SPARKS, NV 89432 |
| GARY WILSON | 6955 N DURANGO DR #1002, LAS VEGAS, NV 89149 |
| GARZA, ERIKA Y | 2300 KATHRYN LANE NUMBER 2713, PLANO, TX 75025 |
| GARZA, LUCINDA | 4 EARLYWOOD, LADERA RANCH, CA 92694 |
| GARZA, MARY JANE (MJ) | 3131 SOMERTON DRIVE, LA PORTE, TX 77571 |
| GASCA, COLLEEN S | 5322 NE 3RD ST, RENTON, WA 98059 |
| GASCONADE COUNTY | GASCONADE CO TAX OFC, 119 E 1ST ST  RM 4, HERMAN, MO 65041 |
| GASHLER APPRAISAL | 12272 WHITE CHAPEL WAY, NAMPA, ID 83686 |
| GASPARD APPRAISAL SERVICES INC | 1333 MCDERMOTT DR, ALLEN, TX 75013 |
| GASPARD, PETER | 352 BEACH 13TH ST, FAR ROCKAWAY, NY 11691 |
| GASPARINO, MICHAEL | 7813 DALEWOOD PKWY, WOODRIDGE, IL 60517 |
| GASTON & SHEEHAN REALTY | ATTN: MICHELLE SHEEHAN, 1420 HWY 685, PFLUGERVILLE, TX 78660 |
| GASTON CITY | P O DRAWER M, GASTON, NC 27832 |
| GASTON COUNTY | P O BOX 1578, GASTONIA, NC 28053 |
| GASTONIA CITY | PO BOX 406, MOUNT HOLLY, NC 28120 |
| GATE CITY APPRAISAL SERVICE | 222 CENTRAL STREET, HUDSON, NH 03051 |
| GATE CITY APPRAISAL SERVICE | 15 TANGUAY AVENUE, NASHUA, NH 03063 |
| GATEHOUSE AT NORTH PARK | C/O WARFIELD DORSEY, 20 E. SUSQUEHANNA AVENUE, BALTIMORE, MD 21204 |
| GATEHOUSE PROPERTIES II LLC | 11 HENRY ST, GREENWICH, CT 06830 |
| GATES COUNTY | 202 COURT ST., GATESVILLE, NC 27938 |
| GATES FUNDING DBA MIR INC | 1611 CRENSHAW, STE 236, TORRANCE, CA 90501 |
| GATES TOWN | 1605 BUFFALO ROAD, ROCHESTER, NY 14624 |
| GATES TOWN COMBINED CSD | RECEIVER OF SCHOOL TAXES, 1605 BUFFALO RD, ROCHESTER, NY 14624 |
| GATES, AMY | 159 MONTCLAIR DRIVE, SANTA CRUZ, CA 95060 |
| GATES, LEE G | 1443 SAN ANTONE, LEWISVILLE, TX 75077 |
| GATES, MICHAEL S | 9 BURNS LANE, MASSAPEQUA, NY 11758 |
| GATES-CHILI CS (TN. OF GATES) | GATES CHILI  GATES SD, 1605 BUFFALO RD, ROCHESTER, NY 14624 |
| GATES-CHILI CS (TWN. OF CHILI) | GATES CHILI - CHILI, 3333 CHILI, ROCHESTER, NY 14624 |
| GATES-COLES ASSOC. | 327 WEST MAIN ST, WEST WINFIELD, NY 13491 |
| GATEWAY APPRAISAL INC. | 2023 LEMAY FERRY ST. LOUIS, MO 63125 |
| GATEWAY APPRAISALS | 2023 LEMAY FERY ROAD, ST LOUIS, MO 63125 |
| GATEWAY BROKERAGE INC. | 626 CENTRAL AVE., SUITE 4, EAST ORANGE, NJ 07018 |
| GATEWAY CANYON, INC | JOE SERIENO, 8101 EAST PRENTICE PRENTICE PLAZA, SUITE 250, ENGLEWOOD, CO 80111 |
| GATEWAY CANYON, INC. | 8101 EAST PRENTICE, PRENTICE PLAZA, SUITE 250, GREENWOOD VILLAGE, CO 80111 |
| GATEWAY CAPITAL MORTGAGE | 405 6TH STREET SOUTH STE 101, ST PETERSBURG, FL 33701 |
| GATEWAY CAPITAL MORTGAGE CORP | 13610 BARRETT OFFICCE DRIVE, STE 101G, MANCHESTER, MO 63021 |
| GATEWAY CENTER ASSOCIATES | C/O SCHMIER & FEURRING REALTY, BOCA RATON, FL 33434 |
| GATEWAY CENTER EXECUTIVE SUITS | 1313 MAPLE ST, BELINGHAM, WA 89225 |
| GATEWAY CENTER LLC | 1941 MOMEMTUM PLACE, CHICAGO, IL 60689-5319 |
| GATEWAY CENTER LLC | 1941 MOMENTUM PLACE, CHICAGO, IL 60689-5319 |
| GATEWAY CHULA VISTA | 333 "H" STREET, SUITE 6000, CHULA VISTA, CA 91910 |
| GATEWAY CHULA VISTA | 333 "H" STREET, CHULA VISTA, CA 91910 |

| Claim Name | Address Information |
| --- | --- |
| GATEWAY CHULA VISTA, LLC | 303 H STREET,SUITE 300,CHULA VISTA, CA 91910 |
| GATEWAY CROSSING 95 LLC | 7130 COLUMBIA GATEWAY LLC,BALTIMORE, MD 21264-2115 |
| GATEWAY CROSSING 95 LLC | CORPORATE OFFICE PROPERTIES LP,P O BOX 64923,BALTIMORE, MD 21264-4923 |
| GATEWAY FINANCIAL GROUP A DBA OF | SACRAMENTO MORTGA,263 NEVADA ST,AUBURN, CA 90603 |
| GATEWAY FINANCIAL GROUP A DBA OF | SACRAMENTO,263 NEVADA ST,AUBURN, CA 90603 |
| GATEWAY FINANCIAL SERVICES | 3011 EXCHANGE COURT,SUITE 105,WEST PALM BEACH, FL 33409 |
| GATEWAY FIRE PROTECTION | 4860 BAUMGARTNER RD,ST LOUIS, MO 63129 |
| GATEWAY FUNDING | ONE MALL DRIVE, SUITE 50,CHERRY HILL, NJ 08002 |
| GATEWAY FUNDING CORPORATION | 25255 CABOT ROAD,SUITE 208,LAGUNA HILLS, CA 92653 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE | SERVICES LP,433 HACKENSACK AVE.,HACKENSACK, NJ 07601 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE | SERVICES,433 HACKENSACK AVE.,HACKENSACK, NJ 07601 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE | SERVICES LP,300 WELSH ROAD,HORSHAM, PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE | SERVICES,300 WELSH ROAD,HORSHAM, PA 19044 |
| GATEWAY HOME MORTGAGE LLC. | 306 B WEST POINSETT ST.,GREER, SC 29650 |
| GATEWAY HOME MORTGAGE, INC. | 4030 LAKE WASHINGTON BLVD. #20,KIRKLAND, WA 98083 |
| GATEWAY INSURANCE | PO BOX 3100,KITTY HAWK, NC 27949 |
| GATEWAY INSURANCE | 105 SOUTH 16TH STREET,AMES, IA 50010 |
| GATEWAY INSURANCE | 3044 SOUTH MILITARY TRAIL,LAKE WORTH, FL 33463 |
| GATEWAY LENDING CORPORATION | 1840 FOREST HILL BLVD,STE 203,WEST PALM BEACH, FL 33406 |
| GATEWAY MORTAGE GROUP | 220 STONERIDGE DRIVE,COLUMBIA, SC 29212 |
| GATEWAY MORTGAGE A DBA OF R.J. | COMMERCIAL FUNDING,2190 SQ MASON RD,STE 101,SAINT LOUIS, MO 63131 |
| GATEWAY MORTGAGE A DBA OF R.J. | COMMERCIAL FU,2190 SQ MASON RD,STE 101,SAINT LOUIS, MO 63131 |
| GATEWAY MORTGAGE CORP | 8 E GALENA BLVD,STE 208,AURORA, IL 60506 |
| GATEWAY MORTGAGE GROUP | 1801 OLD TROLLEY RD, SUITE 101,SUMMERVILLE, SC 29485 |
| GATEWAY MORTGAGE GROUP | 406 OAK BROOK CT.,SMYRNA, GA 30082 |
| GATEWAY MORTGAGE GROUP | 6803 S ASHLAND,CHICAGO, IL 60636 |
| GATEWAY MORTGAGE GROUP | 900 SOUTH SHACKLEFORD ROAD,SUITR 300,LITTLE ROCK, AR 72211 |
| GATEWAY MORTGAGE GROUP | 1 FORESTWOOD COVE,LITTLE ROCK, AR 72223 |
| GATEWAY MORTGAGE GROUP | 8308 S. SHIELDS,BLDG E,OKLAHOMA CITY, OK 73149 |
| GATEWAY MORTGAGE GROUP INC | 2500 QUANTUM LAKES DRIVE,STE 201,BOYNTON BEACH, FL 33426 |
| GATEWAY MORTGAGE GROUP LLC | 3776 HIGHWAY 5,DOUGLASVILLE, GA 30135 |
| GATEWAY MORTGAGE GROUP LLC | 2009 LONGWOOD LAKE MARY ROAD,LONGWOOD, FL 32750 |
| GATEWAY MORTGAGE GROUP LLC | 200 SOUTH STREET,SUITE D,CABOT, AR 72023 |
| GATEWAY MORTGAGE GROUP, INC. | 220 STONERIDGE DR.,SUITE 410,COLUMBIA, SC 29210 |
| GATEWAY MORTGAGE GROUP, LLC | 1630 A. MT NEBO ROAD,MARTINSVILLE, IN 46151 |
| GATEWAY MORTGAGE GROUP, LLC | 8519 W. 74 ST,OVERLAND PARK, KS 66204 |
| GATEWAY MORTGAGE GROUP, LLC | 6910 EAST 14TH ST,TULSA, OK 74112 |
| GATEWAY MORTGAGE GROUP, LLC | 1327 EMPIRE CENTRAL,SUITE 225,DALLAS, TX 75247 |
| GATEWAY MORTGAGE SERVICES | 1259 RICHMOND AVE.,STATEN ISLAND, NY 10314 |
| GATEWAY MORTGAGE SERVICES | 124 COURT STREET,MIDDLETOWN, CT 06457 |
| GATEWAY MORTGAGE SERVICES, INC | 9315 LARGO DRIVE WEST,# 235,LARGO, MD 20774 |
| GATEWAY MORTGAGE SERVICES, INC | 20535 NW 2ND AVE, 204,MIAMI, FL 33169 |
| GATEWAY MUIRLAND, INC | C/O TA ASSOCIATES REALTY,1301 DOVE STREET, SUITE 860,NEWPORT BEACH, CA 92660 |
| GATEWAY MUIRLAND, INC. | NORTHGATE EXECUTIVE CENTER I,FILE 55788,LOS ANGELES, CA 90074-5788 |
| GATEWAY MUIRLAND, INC. | NORTHGATE EXECUTIVE CENTER I,LOS ANGELES, CA 90074-5788 |
| GATEWAY MUTUAL INSURANCE CO | 120 SOUTH MAIN STREET,PO BOX 100,LIBERAL, MO 64762 |
| GATEWAY OFFICE BUSINESS CENTER | 136 HERBER AVENUE,SUITE 204,PARK CITY, UT 84060 |
| GATEWAY OFFICE BUSINESS CENTER | 136 HERBER AVENUE,PARK CITY, UT 84060 |
| GATEWAY PARK | 225 ROUTE 35 NORTH,RED BANK, NJ 07701 |

| Claim Name | Address Information |
|---|---|
| GATEWAY PROFESSIONAL INSURANCE | 1990 ALAMO DRIVE SUITE 1,VACAVILLE, CA 95687 |
| GATEWAY RIVERSIDE INC | FILE # 55441,LOS ANGELES, CA 90074 |
| GATEWAY SD/MONROEVILLE BORO | 2700 MONROEVILLE BLVD,MONROEVILLE, PA 15146 |
| GATEWAY SERVICES INC | 10731 TREENA STREET,STE 100,SAN DIEGO, CA 92131 |
| GATEWAY TITLE CO | 218 E.  FIFTH STREET,CLARE, MI 48617 |
| GATEWAY UNDERWRITERS INSURANCE | 1714 DEER TRACKS TRAIL,SAINT LOUIS, MO 63131 |
| GATEWAY WEST LIMITED PARTNERSHIP | C/O HYATT COMMERCIAL,1919 WEST STREET,ANNAPOLIS, MD 21401 |
| GATEWAY WEST LP | C/O HYATT COMMERCIAL,200 WESTGATE CIRCLE, SUITE 502,ATTN: JOE BROWN,ANNAPOLIS, MD 21401 |
| GATEWAY WEST LTD PARTNERSHIP | C/O HYATT COMMERCIAL,1919 WEST STREET,ANNAPOLIS, MD 21401 |
| GATEWOOD, CHRISTINA | 3759 S JEBEL WAY,AURORA, CO 80013 |
| GATLINBURG CITY | P.O. BOX 5,GATLINBURG, TN 37738 |
| GATMAITAN, MARC | 105 HORSEBLOCK RD,CENTEREACH, NY 11720 |
| GATT COMMUNICATIONS | 20 E 49TH ST,NYC, NY 10017 |
| GATT COMMUNICATIONS, INC | 20 EAST 49TH ST,NEW YORK, NY 10017 |
| GATTOZZI VALUATIONS INC. | PO BOX 3244,TUSCALOOSA, AL 35403 |
| GAUDREAULT, DAVID | 67 THE HUNT CIR,MASHPEE, MA 02649 |
| GAUGLER, MEGAN | 575 AUBURN AVE,BUFFALO, NY 14222 |
| GAUGLER, MICHAEL & MEGAN | 575 AUBURN AVE,BUFFALO, NY 14222 |
| GAUL, FRANCESCA | PELICAN APPRAISALS,1300 15TH CT # 5,KEY WEST, FL 33040 |
| GAUSMAN APPRAISALS | 430 M ST SW #310,WASHINGTON, DC 20024 |
| GAUTCHER'S CARPET CLEANING | 183 MCLAREN DR. N,SYCAMORE, IL 60178 |
| GAUTCHER, JOANNA | 183 MCLAREN DR N,SYCAMORE, IL 60178 |
| GAUTHIER, BEVERLY | 22 ADELAIDE AVE,METHUEN, MA 01844 |
| GAUTIER, ELIUD | 4726 GREENE AVE.,PENNSAUKEN, NJ 08109 |
| GAUTREAUX, DEANA L | 7150 W 51ST PL,CHICAGO, IL 60638 |
| GAVANDITTI & ASSOCIATES | 7201 S CENTER RD,SOLOW, OH 44139 |
| GAVILAN PRINTERS | 1270-B NORTH MAIN ST,SALINAS, CA 93906 |
| GAVIN BRODY | 635 E FIRST ST,TUSTIN, CA 92780 |
| GAVIN INSURANCE AGENCY | 2100 WEST 2ND AVENUE,INDIANOLA, IA 50125 |
| GAVIN LIMOUSINE | 1010 PLOVER DRIVE,BALTIMORE, MD 21227 |
| GAW & CO TRUST DEPT. | C/O FARMERS NATL BANK,23 WEST STREET,ANNAPOLIS, MD 21401 |
| GAW & COMAPNY C/O FARMERS NATL | BANK OF MD. ATTN: TRUST DEPT.,ANNAPOLIS, MD 21404 |
| GAY, MARY | 116 FOUNTAIN VIEW,SHREVEPORT, LA 71118 |
| GAYLORD CITY | 225 W MAIN ST ROOM 109,GAYLORD, MI 49735 |
| GAYTAN, LETICIA | 8656 EVERGREEN AVE,SOUTH GATE, CA 90280 |
| GAZETTE COMMUNICATIONS INC. | PO BOX 511,CEDAR RAPIDS, IA 52406-0511 |
| GAZETTE NEWSPAPERS | 5225 E. 2ND ST,LONG BEACH, CA 90803 |
| GAZETTE NEWSPAPERS, INC | PO BOX 482,TROY, MI 48099 |
| GAZIBARA, BARBARA | 341 SWEETWATER  SPRINGS STREET,DE BARY, FL 32713 |
| GAZZA, ROBERT (ROB) | 94 LAWRENCE HILL RD,HUNTINGTON, NY 11743 |
| GB MORTGAGE LLC | 1320 CAMELLIA LANE,WESTON, FL 33326 |
| GBT & ASSOCIATES, LLC | 1321 BRAMBLE RD NE,ATLANTA, GA 30329 |
| GC LENDING | 1750 E. MAIN ST.,SUITE 260,ST CHARLES, IL 60174 |
| GC LENDING A DBA OF FIRST BANC FUNDING | COMPANY LLC,1750 E MAIN STREET,STE 260,SAINT CHARLES, IL 60174 |
| GC LENDING A DBA OF FIRST BANC FUNDING | COMPA,1750 E MAIN STREET,STE 260,SAINT CHARLES, IL 60174 |
| GCI | POB 99016,ANCHORAGE, AK 99509-9016 |
| GCM MORTGAGE INC | 19160 FM 548,TERRELL, TX 75160 |
| GD MORTGAGE A DBA OF GD MORTGAGE, IN | 12838 SE 40 TH PL,BELLEVUE, WA 98006 |

| Claim Name | Address Information |
|---|---|
| GD MORTGAGE A DBA OF GD MORTGAGE, INC | 12838 SE 40 TH PL,BELLEVUE, WA 98006 |
| GDG MORTGAGE | 440 BENMAR,SUITE 2250,HOUSTON, TX 77060 |
| GDM FINANCIAL, LLC | 6000 BASS LAKE RD. STE 206,CRYSTAL, MN 55429 |
| GDM FINANCIAL, LLC | 6000 BASS LAKE RD STE 109,MINNEAPOLIS, MN 554292768 |
| GDM INVESTMENTS PROJECT | PO BOX 1105,BRANSON, MO 65615 |
| GE CAPITAL | PO BOX 642111,PITTSBURGH, PA 15264-2111 |
| GE CAPITAL | PO BOX 642333,PITTSBURGH, PA 15264-2333 |
| GE CAPITAL | PO BOX 642888,PITTSBURGH, PA 15264-2888 |
| GE CAPITAL | PO BOX 740423,ATLANTA, GA 30374-0423 |
| GE CAPITAL | PO BOX 31001-0273,PASADENA, CA 91110-0273 |
| GE HOMEOWNERS INS PROGRAM | PREMIUM PROCESSING DEPARTMENT,P.O. BOX 13037,PHILADELPHIA, PA 19101 |
| GE HOMEOWNERS INS. PROGRAM | P O BOX 13037,PHILADELPHIA, PA 19101 |
| GE MORTGAGE GROUP, INC | 4500 EXECUTIVE DRIVE SUITE 200,NAPLES, FL 34119 |
| GE PROPERTY AND CASUALTY INS | PREMIUM PROCESSING DEPT,500 VIRGINIA DRIVE,FT WASHINGTON, PA 19034 |
| GE-KEFINANCIAL GROUP INCORPORATED | 1925W TEMPLE STREET STE 207,LOS ANGELES, CA 90026 |
| GEAGHAN, DANIEL | 165 BLACKWATER RD NUMBER 29,SOMERSWORTH, NH 03878 |
| GEAR ASSOCIATES | 321 SHORE ROAD,SOMERS POINT, NJ 08244 |
| GEARY COUNTY | PO BOX 825,JUNCTION CITY, KS 66441 |
| GEARY, CHRIS | 3870 GRAHAM ISLAND ROAD,WEST SACRAMENTO, CA 95691 |
| GEAUGA COUNTY | 211 MAIN STREET,SUITE 1-A,CHARDON, OH 44024 |
| GEBBIE & ASSOCIATES | PO BOX 1329,VIRGINIA BEACH, VA 23451 |
| GEBCO INSURANCE | ASSOCIATES, INC.,5012 RITCHIE HIGHWAY,BALTIMORE, MD 21225 |
| GEBHARDT INSURANCE AGENCY | 6813 GOLDEN RING ROAD,BALTIMORE, MD 21237 |
| GECKO SOLUTIONS CO | 2993 WEST 80 STREET #10,HIALEAH, FL 33018 |
| GEDDES TOWN | TAX COLLECTOR,1000 WOODS RD,SOLVAY, NY 13209 |
| GEDDES TOWN COMBINED CSD | TAX RECEIVER,1000 WOODS ROAD,SOLVAY, NY 13209 |
| GEE APPRAISERS, INC. | 7251 CASTLEFIELD WAY,SPRINGFIELD, VA 22150 |
| GEER REALTY | 730 DRESDEN AV,E LIVERPOOL, OH 43920 |
| GEFEN FINANCIAL CORP | 2164 VICTORY BLVD,STATEN ISLAND, NY 10314 |
| GEHR, ANN | 1305 BRIERGATE DR,NAPERVILLE, IL 60563 |
| GEHRING, GRETCHEN S. | 830 CHURCHLAND CT,SAUGERTIES, NY 12477 |
| GEICO | ONE GEICO PLAZA,REMITTANCE CENTER,WASHINGTON, DC 20046 |
| GEICO FLOOD INSURANCE | P. O. BOX 2100,WASHINGTON, DC 20017 |
| GEICO INSURANCE COMPANY | FLOOD PROCESSING,ONE GEICO PLAZA,WASHINGTON, DC 20046 |
| GEIGER APPRAISERS | PO BOX 321354,COCOA BEACH, FL 32932 |
| GEIGER GEIGER & ASSOCIATES INC | PO BOX 321354,COCOA BEACH, FL 32932 |
| GEIGER, STACEY | 7413 MOLITOR CT,RIO LINDA, CA 95673 |
| GEIGER, STEVEN D. | 4720 95TH ST,URBANDALE, IA 50322 |
| GEISENHEIMER AGENCY | 39-40 BROADWAY,FAIR LAWN, NJ 07410 |
| GELEYNSE, KIMBERLY A (KIM) | 300 E GROVER ST,LYNDEN, WA 98264 |
| GELHAAR, AMY E | 20 WHITES LANE,NEWPORT NEWS, VA 23606 |
| GELLER LIGHTING SUPPLY CO, INC | 3720 COMMERCE DRIVE,BALTIMORE, MD 21227 |
| GELLER, DOUG J (DOUGLAS) | 1208 W SHAWNEE DRIVE,CHANDLER, AZ 85224 |
| GELMAN APPRAISAL SERVICES,LLC | 1840 MAYVIEW RD,BRIDGEVILLE, PA 15017 |
| GELOSO, LISA | 301 OAKLAND AVE,MILLER PLACE, NY 11764 |
| GELOSO, LISA M. | 301 OAKLAND AVE,MILLER PLACE, NY 11764 |
| GELT FINANCIAL CORPORATION | 1265 INDUSTRIAL BLVD,SOUTHAMPTON, PA 18966 |
| GEM COUNTY | 415 E. MAIN ST.,EMMETT, ID 83617 |
| GEM REAL ESTATE AND APPRAISALS | 110 WISCONSIN AVENUE,CRANBERYY TWP, PA 16066 |

| Claim Name | Address Information |
| --- | --- |
| GEM STATE APPRAISERS INC | 1208 W STATE ST,BOISE, ID 83702 |
| GEM STATE INSURANCE COMPANY | 333 MAIN STREET,GOODING, ID 83330 |
| GEM STATE STAFFING | 312 CALDWELL BLVD,NAMPA, ID 83651 |
| GEMICO | P O BOX 277232,ATLANTA, GA 30384 |
| GEMINI DELI | 1198 WALT WHITMAN RD,MELVILLE, NY 11747 |
| GEMSTAR PROPERTIES, LLC | 738 S BRIDGEWAY PLACE # 100,EAGLE, ID 83616 |
| GEMSTAR PROPERTIS, L.L.C. | 738 S. BRIDGEWAY PLACE,SUITE 100,EAGLE, ID 83616 |
| GEMSTATE INSURANCE | MIDTOWN INSURANCE AGENCY,6618 E. CLEVELAND BLVD. #A,CALDWELL, ID 83607 |
| GEMSTONE CAPITAL LLC | 477 MADISON AVE. 9TH FLOOR,NEW YORK, NY 10022 |
| GEMSTONE MORTGAGE LLC | 368 S MCCASLIN BLVD,STE 120,LOUISVILLE, CO 80027 |
| GEN. INSURANCE CO. OF AMERICA | P OB OX 461,ST. LOUIS, MO 63166 |
| GENCO MORTGAGE DBA TED MICHAEL | CAPODILUPO,13 WELCH ROAD,SOUTH EASTON, MA 02375 |
| GENCORP INSURANCE GROUP | 10 MAIN STREET,EAST GREENWICH, RI 02818 |
| GENDRON, JOEL P | 2008 SKELTON ST,FLOWER MOUND, TX 75022 |
| GENE A CASTAGNETTI | 95-240 KEHEPUE LOOP,MILILANI, HI 96789 |
| GENE B. VAUGHAN | PO BOX 2289,POQUOSON, VA 23662 |
| GENE B. VAUGHAN APPRAISAL | SERVICE,P.O. BOX 2889,POQUOSON, VA 23662 |
| GENE HARTIGAN | 6396 S. US HIGHWAY 1,ROCKLEDGE, FL 32955 |
| GENE JORDAN APPRAISAL SERVICE | 2949 NEW BERN AVENUE,RALEIGH, NC 27620-4108 |
| GENE JORGENSEN, SRA | 7180 SOUTH 2420 WEST,WEST JORDAN, UT 84084 |
| GENE LIPITZ | 3120 BLENDON RD.,OWINGS MILLS, MD 21117 |
| GENE LIPSITZ | 3120 BLENDON RD.,OWINGS MILLS, MD 21117 |
| GENE LITLE DBA CAPITOL TRUST MORTGAGE | 155 E CAMPBELL AVENUE,#101,CAMPBELL, CA 95008 |
| GENE POOL INSURANCE | 615 MAIN STREET,GARLAND, TX 75040 |
| GENE SHAFER | 1823 KENNEDY ST,FAIRBANKS, AK 99709 |
| GENERAL ACCIDENT | INSURANCE COMPANY,PMS DIRECT BILL, P.O. BOX 7569,PHILADELPHIA, PA 19101 |
| GENERAL ACCIDENT | DIRECT BILL DEPT,P.O. BOX 5634,BOSTON, MA 02206 |
| GENERAL ACCIDENT INS. | PMS - DIRECT BILL,P O BOX 7569,PHILADEPHIA, PA 19101 |
| GENERAL ACCIDENT INSURANCE | P.O. BOX 778,ATTN:  SPECIAL HANDLING,PHILADELPHIA, PA 19105 |
| GENERAL ACCIDENT/FLOOD | P.O. BOX 7569,PHILADELPHIA, PA 19101 |
| GENERAL AGENTS INSURANCE | 1917 EASTERN AVENUE,BALTIMORE, MD 21231 |
| GENERAL AGENTS INSURANCE LTD. | PO BOX 38304,1917 EASTERN AVENUE,BALTIMORE, MD 21231 |
| GENERAL BROWN - PAMELIA | P. O. BOX 530,DEXTER, NY 13634 |
| GENERAL CASUALTY | PREMIUM BILLING DEPT.,P O BOX 519,SIMSBURY, CT 06070 |
| GENERAL CASUALTY | P O BOX 371364,PITTSBURGH, PA 15250 |
| GENERAL CASUALTY | P O BOX 3109,MILWAUKEE, WI 53201 |
| GENERAL CASUALTY | ONE GENERAL DRIVE,SUN PRAIRIE, WI 53596 |
| GENERAL CASUALTY CO OF IL. | PO BOX 3757,SPRINGFIELD, IL 62708 |
| GENERAL CASUALTY INS CO | 2900 PEARL CITY ROAD,P.O. BOX 450,FREEFORT, IL 61032 |
| GENERAL ELECTRIC MORTGAGE INS | PO BOX 277232,ATLANTA, GA 30384 |
| GENERAL ENGINEERING COMPANY | 916 SILVER LAKE DRIVE,PORTAGE, WI 53901 |
| GENERAL FUNDING SOLUTIONS INC | 7010 LITTLE RIVER TNPK,#460,ANNANDALE, VA 22003 |
| GENERAL GROWTH PROPERTIES | 10300 MILL RUN CIRCLE,STE 2102,OWINGS MILLS, MD 21117 |
| GENERAL GROWTH PROPERTIES, INC. | ,OWINGS MILLS, MD 21117 |
| GENERAL HOME MAINTENANCE CORP | 39 CYPRESS LANE,SHIRLEY, NY 11967 |
| GENERAL INS. CO. OF AMERICA | SOCH INS DIV OF THORNTON/POWEL,5565 WEST 95TH ST.,OAKLAWN, IL 60453 |
| GENERAL INSURANCE AGENCY | OF CULPEPER, INC.,767 MADISON ROAD, P.O. BOX 394,CULPEPPER, VA 22701 |
| GENERAL MCLANE SD / EDINBORO B | PO BOX 374,EDINBORO, PA 16412 |
| GENERAL MCLANE SD / MCKEAN TWP | 5948 W VAN CAMP ROAD,MCKEAN, PA 16426 |

| Claim Name | Address Information |
|---|---|
| GENERAL MCLANE SD/FRANKLIN TWP | 6881 OLD STATE RD,EDINBORO, PA 16412 |
| GENERAL MORTGAGE CAPITAL CORPORATION | 1633 BAYSHOE HIGHWAY #330,BURLINGAME, CA 94010 |
| GENERAL MORTGAGE CORPORATION | 9988 HIBERT STREET,STE 100,SAN DIEGO, CA 92131 |
| GENERAL MORTGAGE GROUP | 9176 MIDDLE BELT,LIVONIA, MI 48150 |
| GENERAL MORTGAGE SERVICES DBA SOVEREIGN | REALTY INC,213 S. KING STREET,LEESBURG, VA 20175 |
| GENERAL MORTGAGE SERVICES DBA SOVEREIGN | REALT,213 S. KING STREET,LEESBURG, VA 20175 |
| GENERAL REALTY GROUP INC | 14914 BURBANK BLVD,SHERMAN OAKS, CA 91411 |
| GENERAL REINSURANCE CORP. | P.O. BOX 10350,STAMFORD, CT 06904 |
| GENERAL SCOTT CONDOMINIUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVE, SUITE 204,SILVER SPRING, MD 20910 |
| GENERAL STAR AND INDEMNITY | PO BOX 13099,PORTLAND, OR 97213 |
| GENERAL STAR INSURANCE CO | P O BOX 10360,STAMFORD, CT 06904 |
| GENERAL TREASURER - STATE OF | RHODE ISLAND |
| GENERAL TREASURER STATE OF RI | DIVISION OF BANKING,PROVIDENCE, RI 02903-4231 |
| GENERATION V, INC | 5650 GREENWOOD PLAZA BLVD,# 113,GREENWOOD VILLAGE, CO 80111 |
| GENERATIONS COMMUNITY CREDIT UNION | 123 W MAIN STREET,DURHAM, NC 27701 |
| GENERATIONS COMMUNITY CU | 123 W MAIN STREET,DURHAM, NC 27701 |
| GENERATIONS MORTGAGE A DBA OF E&E | VENTURES IN,3125 MCHENRY AVE. #B,MODESTO, CA 95350 |
| GENERATIONS MORTGAGE A DBA OF E&E | VENTURES INC,3125 MCHENRY AVE. #B,MODESTO, CA 95350 |
| GENERAZIO ASSOCIATES, INC | 265 BROAD STREET,BLOOMFIELD, NJ 07003 |
| GENEROSITY MORTGAGE INC | 3526 FM 528, STE 216,FRIENDSWOOD, TX 77546 |
| GENEROSITY MORTGAGE INC | 1506 WINDING WAY DR STE 201,FRIENDSWOOD, TX 775465391 |
| GENESEE COUNTY | 15 MAIN ST,BATAVIA, NY 14020 |
| GENESEE COUNTY | 1101 BEACH ST,FLINT, MI 48502 |
| GENESEE EQUIPMENT SERVICES INC DBA | AGGRESSIVE HOM,902 C.M. FAGAN DR. #G,HAMMOND, LA 70403 |
| GENESEE EQUIPMENT SERVICES INC DBA | AGGRESSIV,902 C.M. FAGAN DR. #G,HAMMOND, LA 70403 |
| GENESEE PATRONS CO-OP INS. CO. | 218 E. MAIN ST.,BATAVIA, NY 14020 |
| GENESEE TOWN | PO BOX 242,GENESEE DEPOT, WI 53127 |
| GENESEE TOWNSHIP | 108 COMMERCIAL STREET,GENESEE, PA 16923 |
| GENESEE TOWNSHIP | 7244 NORTH GENESEE RD,GENESEE, MI 48437 |
| GENESEE VALLEY CSD/ANGELICA | 1 JAGUAR DR.,BELMONT, NY 14813 |
| GENESEO - GENESO | GENESEO CENTRAL SCHOOL,4050 AVON RD.,GENESEO, NY 14454 |
| GENESEO TOWN | TOWN OF GENESEO,119 MAIN STREET,GENESEO, NY 14454 |
| GENESIS 2000 MORTGAGE INC | 119-15 LIBERTY AVE,S RICHMOND HL, NY 11419 |
| GENESIS CAPITAL ESTATES | 1630 OAKLAND ROAD,SUITE A117,SAN JOSE, CA 95131 |
| GENESIS FINANCIAL MORTGAGE | 32116 ALVARDO BLVD,UNION CITY, CA 94587 |
| GENESIS FUNDING LLC | 8700 THOMPSON RUN RD,STE 200,ALLISON PARK, PA 15101 |
| GENESIS HOME LOANS & REALTY INC | 3605 LONG BEACH BLVD,STE 120 - 121,LONG BEACH, CA 90807 |
| GENESIS HOME LOANS INC | 17 NIBLICK LANE,TRABUCO CANYON, CA 92679 |
| GENESIS HOME LOANS INC | 111 CORPORATE DR,STE 160,LADERA RANCH, CA 92694 |
| GENESIS MORTGAGE | 6010 W. BROAD ST,STE 201,RICHMOND, VA 23230 |
| GENESIS MORTGAGE COMPANY LLC | 20665 W. LAKE HOUSTON PARKWAY,# 101,KINGWOOD, TX 77346 |
| GENESIS MORTGAGE INC | 10445 SW CANYON ROAD,#111-C,BEAVERTON, OR 97005 |
| GENESIS MORTGAGE LLC | 3950 JFK PARKWAY,UNIT D,FORT COLLINS, CO 80525 |
| GENESIS MORTGAGE PAGOSA LLC | P.O. BOX 98,PAGOSA SPRINGS, CO 81147 |
| GENESIS MORTGAGE SERVICES A DBA OF BASYS | MANAGEMEN,6939 S. 69TH E. AVE,SUITE B,TULSA, OK 74133 |
| GENESIS MORTGAGE SERVICES A DBA OF BASYS | MANA 20988,6939 S. 69TH E. AVE,SUITE B,TULSA, OK 74133 |
| GENESIS MORTGAGE, INC. | 4445 HIGHWAY 40 EAST,SUITE 606,SAINT MARYS, GA 31558 |

| Claim Name | Address Information |
| --- | --- |
| GENESIS NATIONAL MORTGAGE | 66 GILBERT STREET,NORTHPORT, NY 11768 |
| GENESIS REALTY | ATTN: TAMMY CUNDIFF,1524 SANDERS LANE,LOUISVILLE, KY 40216 |
| GENESIS RESIDENTIAL FUNDING INC | 320 FAIRVIEW AVE,BRENTWOOD, CA 94513 |
| GENESYS FUNDING | 2 NE 40TH STREET,STE 404,MIAMI, FL 33137 |
| GENEVA CITY | FIVE STAR BANK,2 SENACA ST,GENEVA, NY 14456 |
| GENEVA CITY SCHOOL DISTRICT | P. O. BOX 569,GENEVA, NY 14456 |
| GENEVA COUNTY | P.O. BOX 326,GENEVA, AL 36340 |
| GENEVA HOME MORTGAGE AND FINANCIAL | SERVICES,1808 INDUSTRIAL BLVD. STE 100,COLLEYVILLE, TX 76034 |
| GENEVA MORTGAGE CORP | 100 N. CENTRE AVENUE,SUITE 300,ROCKVILLE CENTRE, NY 11570 |
| GENEVA MORTGAGE GROUP LLC | 8010 EXCELSIOR DR STE 301,MADISON, WI 53717 |
| GENEVA TOWN | N 3496 COMO RD,LAKE GENEVA, WI 53147 |
| GENEVA TWP        111 | P.O. BOX 399,COLEMAN, MI 48618 |
| GENEVA TWP        159 | 61159 CR 684,BANGOR, MI 49013 |
| GENEVIEVE DEY | 32 DUNVALE DR,APT 503,TOWSON, MD 21204 |
| GENEVIEVE DEY | 32 DUNVALE RD,APT 503,TOWSON, MD 21204 |
| GENITA A. ROBINSON | 6109 HIGHFIELD PARK,DENTON, TX 76210 |
| GENITA'S HOME INTERESTS | GENITA ROBINSON,DENTON, TX 76210 |
| GENL MCLANE SD/WASHINGTON TWP | TAX OFFICE,12591 DRAKETOWN ROAD,EDINBORO, PA 16412 |
| GENNARIA APPRAISAL | 3316 HERITAGE RD,WILMINGTON, DE 19810 |
| GENNARO, ANNE | 3 VIVIAN ST UNIT 3,SACO, ME 040721659 |
| GENNATT ASSOCIATES MGA | 3333 NEW HYDE PARK,NEW HYDE PARK, NY 11042 |
| GENNETTE, JAMES (JIM) | 7041 E CAMINO TENERIFE,TUCSON, AZ 85715 |
| GENNUSA, MARTIN L | 25 GRAYWOOD RD,PORT WASHINGTON, NY 11050 |
| GENO, MICHELE | 220 W MAYPOLE AVE UNIT 202,CHICAGO, IL 606122342 |
| GENO, RODNEY | 2220 W MAYPOLE AVE UNIT 202,CHICAGO, IL 606122342 |
| GENOA BANKING COMPANY | 801 MAIN ST,GENOA, OH 43430 |
| GENOA CITY VILLAGE | P. O. BOX 428,GENOA CITY, WI 53128 |
| GENOA TOWNSHIP | 2911 DORR ROAD,BRIGHTON, MI 48116 |
| GENOA VILLAGE | P. O. BOX  100,GENOA, WI 54632 |
| GENSIE HENDERSON'S CLEANING | SERVICE,RAEFORD, NC 28376 |
| GENSIE HENDERSON'S CLEANING | SERVICE,439 JOHN BROWN RD,RAEFORD, NC 28376 |
| GENSON INSURANCE AGENCY | 8020-A  OLD ALEXANDER FERRY RD,CLINTON, MD 20735 |
| GENSTAR/BRAISHFIELD ASSOC. | P O BOX 644,ORANGEBURG, NY 10962 |
| GENTILUOMO APPRAISAL SVCS | 2880 NARROWS RD,PERRY, OH 44081 |
| GENTLE, CYNTHIA A | 34812 W COCOPAH STREET,TONOPAH, AZ 85354 |
| GENTNER, MARY | 331 B BEVERLY BLVD,UPPER DARBY, PA 19082 |
| GENTRY APPRAISAL GROUP INC | 13444 SUBURBAN TERRACE,WINTER GARDEN, FL 34787 |
| GENTRY APPRAISALS | 1665 COUNTRY HILL LANE,MANCHESTER, MO 63021 |
| GENTRY CAPITAL SERVICES | 700 CANAL ST.,STAMFORD, CT 06902 |
| GENTRY COUNTY | 104 N POLK,ALBANY, MO 64402 |
| GENTRY, ANGELA | 611 EDWARD,NAPERVILLE, IL 60540 |
| GENTRY, ASHLEY NICOLE | 6174 SPRING HILL RD,RUCKERSVILLE, VA 22968 |
| GENWORTH | UNABLE TO LOCATE ADDRESS |
| GENWORTH FINANCIAL | PO BOX 277232,ATLANTA, GA 30384 |
| GENWORTH FINANCIAL SERVICES | PO BOX 277231,ATLANTA, GA 30384-7231 |
| GENWORTH FINANCIAL SERVICES | PO BOX 2777231,ATLANTA, GA 30384-7231 |
| GENWORTH MORTGAGE INSURANCE | 6601 SIX FORKS RD.,RALEIGH, NC 27615 |
| GENX CAPITAL CORPORATION | 12445 VENTURA BLVD,STUDIO CITY, CA 91604 |
| GENZOLI, MICHAEL R | 974 DANVILLE BLVD,ALAMO, CA 94507 |

| Claim Name | Address Information |
| --- | --- |
| GEO W LINDSAY & SON | PO BOX 659,PARKTON, MD 21120 |
| GEOFFREY L FORMAN ATTY | 334 ST PAUL PLACE,BALTIMORE, MD 21202 |
| GEORGE A. BARNETT | 1030 DOCKSER DRIVE,CROWNSVILLE, MD 21032 |
| GEORGE ALBRIGHT, TAX COLLECTOR | PO OBX 970,OCALA, FL 34478 |
| GEORGE BARNETT | 103 MAPLEDALE AVE.,GLEN BURNIE, MD 21060 |
| GEORGE C. MAC DONALD, JR. | 603 LANMORE AVENUE,WAYNE, PA 19087 |
| GEORGE CHADWICK INS | 3301 WRIGHTSVILLE AVE,WILMINGTON, NC 28403 |
| GEORGE CHADWICK-INSURANCE | 3301 WRIGHTSVILLE AVE.,WILMINGTON, NC 28403 |
| GEORGE CLARK REAL ESTATE | P O BOX 351914,LOS ANGELES, CA 90093 |
| GEORGE COFFEY | 430 E 162 ST # 329,S HOLLAND, IL 60473 |
| GEORGE COUNTY | 5130 MAIN STREET,SUITE B,LUCEDALE, MS 39452 |
| GEORGE D. HESTER | 2338 HAMROCK COURT,BETHEL PARK, PA 15102 |
| GEORGE DEMPSEY | 300 S FRONT,MARQUETTE, MI 49855 |
| GEORGE E AND IRENE M ROBERT | 1675 ABBEY OAK DRIVE,VIENNA, VA 22182 |
| GEORGE E. GREK AGENCY | P.O. BOX 126,BOUND BROOK, NJ 08805 |
| GEORGE E. RICHARDSON | 33 MILFORD ROAD,NEWPORT NEWS, VA 23601 |
| GEORGE EDWARD COLLINS, JR. | 1165 INDEPENDENCE STREET,LAKEWOOD, CO 80215 |
| GEORGE EIDSON | 2807 EDGEWATER,ORLANDO, FL 32804 |
| GEORGE FINTINI | INSURANCE AGENCY,3724 PHILADELPHIA PIKE,CLAYMONT, DE 19703 |
| GEORGE FREY TRUST | C/O JIM HARPER,P. O. BOX 190,MIDDLETOWN, PA 17057 |
| GEORGE GRECO LLC DBA  US FUNDING | CONSULTANTS,1770 MOTOR PKWAY,SUITE 310,HAUPPAUGE, NY 11749 |
| GEORGE H COLIVN (VA) | 1738 RIERMIST DRIVE,LIBURN, GA 30047 |
| GEORGE HALVERSON | 415 N. HIGGINS AVE,MISSOULA, MT 59802 |
| GEORGE J FOSTER & CO, INC | PO BOX 1109,DOVER, NH 03820 |
| GEORGE J. GULDAN | 453 CHIPPEWA CIRCLE,SUMTER, SC 29151 |
| GEORGE JEROME & CO | 28304 MAYES,ROSEVILLE, MI 48066 |
| GEORGE JEROME & CO. | 28304 HAYES,ROSEVILLE, MI 48066 |
| GEORGE KAUFFMAN | 602 W UNIVERSITY PKWY,BALTIMORE, MD 21210 |
| GEORGE KING SCHOLARSHIP FUND | UNIVERSITY OF CHARLESTON,CHARLESTON, WV 25304 |
| GEORGE KLEIN | 2425 SE DIXIE HWY,STUART, FL 34996 |
| GEORGE KURIA | 13128 VISTA DEL SOL COURT,VICTORVILLE, CA 92394 |
| GEORGE L. JOHNSON & SON | INSURANCE AGENCY,308 E. ST. JOHN STREET,SPARTANBURG, SC 29302 |
| GEORGE LAFAYE | 2711 MIDDLEBURG DRIVE,SUITE 210,COLUMBIA, SC 29204 |
| GEORGE M. DALLAS AGENCY | 130 E. MAIN STREET,SALISBURY, MD 21801 |
| GEORGE MASON MORTGAGE, LLC | 4100 MONUMENT CORNER DR,FAIRFAX, VA 22030 |
| GEORGE MASON VILLAGE | C/O STATE FARM,6417 LOISDLAE ROAD,SPRINGFIELD, VA 22150 |
| GEORGE P HARDEE | 927 N 30 AV,HUMBOLDT, TN 38343 |
| GEORGE P KMETZ APPRAISAL SRVC | 140 32ND COURT S.W.,VERO BEACH, FL 32968 |
| GEORGE P. BETTS | 211 CALIFORMZ,CAMDEN, AR 71701 |
| GEORGE PITTAS INSURANCE | AGENCY,12000 OLD GEORGETOWN ROAD,ROCKVILLE, MD 20852 |
| GEORGE Q. CONOVER & ASSOCIATES | 3701 OLD COURT ROAD, SUITE 2,3701 OLD COURT ROAD,BALTIMORE, MD 21208 |
| GEORGE QUICKLEY JR | 1726 NEW HAMPSHIRE AVE,NW WASHINGTON, DC 20009 |
| GEORGE QUIKLEY JR | 1726 NEW HAMPSHIRE AVE NW,WASHINGTON, DC 20009 |
| GEORGE R AND FRIEDA L BETTS | 707 FORSYTHIA DR,NAMPA, ID 83651 |
| GEORGE R BOREN | 2183 JAMES B WHITE HWY N,WHITEVILLE, NC 28472 |
| GEORGE R NORRIS | 708 E 35TH ST,BALTIMORE, MD 21218 |
| GEORGE R ZAISER II | PO BOX 877,OCEAN CITY, MD 21842 |
| GEORGE R. & FRIEDA L BETTS | 707 FORSYTHIA DRIVE,NAMPA, ID 83651 |
| GEORGE REESE ET AL | 25 RUMSON AVENUE,NEWPORT NEWS, VA 23601 |

| Claim Name | Address Information |
|---|---|
| GEORGE SACHSE | RT 5 BOX 277 ST MARGARETS,ANNAPOLIS, MD 21401 |
| GEORGE STEVENS INSURANCE AGY | 1300 UNIVERSITY DRIVE,DURHAM, NC 27707 |
| GEORGE TATTAN AGENCY | 1071 MAIN STREET,PATTERSON, NJ 07503 |
| GEORGE ULSH (VA) | 4099 DERRY STREET,HARRISBURG, PA 17111 |
| GEORGE W LINDSAY & SONS | PO BOX 659,PARKTON, MD 21120 |
| GEORGE W. BROWN INSURANCE | P.O. BOX 1480,6 MARKET STREET,CUMBERLAND, MD 21502 |
| GEORGE W. DEBUER | 5601 S, BROADWAY STE. 349,LITTLETON, CO 80121 |
| GEORGE WASHINGTON SAVINGS BANK | 14701 S LAGRANGE RD,ORLAND PARK, IL 60462 |
| GEORGE WILLIAMS | 146 HILLCREST DR.,HILLSDALE, MI 49242 |
| GEORGE WILLIAMS | 302 RIVER ST,HILLSDALE, MI 49242 |
| GEORGE, JEANNETTE | 16580 WOODCREST,TIGARD, OR 97224 |
| GEORGE, PAUL | 19 STUYVESANT CIR W,EAST SETAUKET, NY 11733 |
| GEORGE, PECKEPSIE S | 3308 S HUGHES AVE,FORT WORTH, TX 76119 |
| GEORGE, RONALD (RON) | 13720 PIEDMONT VISTA DR,HAYMARKET, VA 20169 |
| GEORGES MORTGAGE LLC | 1521 CADES BAY AVENUE,JUPITER, FL 33458 |
| GEORGES TOWNSHIP | 320 SMITHFIELD-,HIGHHOUSE RD,SMITHFIELD, PA 15478 |
| GEORGETOWN APPRAISERS INC | 14641 LEE HWY # D-2,CENTREVILLE, VA 20121 |
| GEORGETOWN BOROUGH | PO BOX 5,GEORGETOWN, PA 15043 |
| GEORGETOWN CITY | 120 NORTH FRASER STREET,GEORGETOWN, SC 29442 |
| GEORGETOWN CITY HO | 100 COURT ST.,GEORGETOWN, KY 40324 |
| GEORGETOWN CITY/ISD | 603 LAKEWAY DRIVE,GEORGETOWN, TX 78628 |
| GEORGETOWN COUNTY | P.O. BOX 421270,GEORGETOWN, SC 29442 |
| GEORGETOWN FUNDING LLC | 445 BROAD HOLLOW ROAD STE 25,MELVILLE, NY 11747 |
| GEORGETOWN OF BATAVIA | C/O SERVICE INSURANCE AGENCY,300 W. GOLF ROAD,MT. PROSPECT, IL 60056 |
| GEORGETOWN OF PHILADELPHIA | C/O LINDSEY-SMITH,748 N. BETHLEHEM PIKE,SPRING HOUSE, PA 19477 |
| GEORGETOWN TOWN | 39 THE CIRCLE,GEORGETOWN, DE 19947 |
| GEORGETOWN TOWN | GEORGETOWN TAX OFC,1 LIBRARY ST,GEORGETOWN, MA 01833 |
| GEORGETOWN TOWNSHIP | PO BOX 769,JENISON, MI 49429 |
| GEORGETOWN VILLAGE | C/O ANDERSON MEYER INSURANCE,124 HEBRON AVENUE,GLASTONBURY, CT 06033 |
| GEORGETOWNE CONDOMINIUM | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| GEORGETTE M. INNES, INC. | 1301 E.LYCOMING STREET,PHILADELPHIA, PA 19124 |
| GEORGIA ASSOCIATION OF | REALTORS,ATLANTA, GA 30340 |
| GEORGIA DEPARTMENT OF BANKING | AND FINANCE |
| GEORGIA FARM BUREAU | 1150 CRIPPLE CREEK DRIVE,LAWRENCEVILLE, GA 30043 |
| GEORGIA FARM BUREAU | PO BOX 1418,CARTERSVILLE, GA 30120 |
| GEORGIA FARM BUREAU | PO BOX 188,MCDONOUGH, GA 30253 |
| GEORGIA FARM BUREAU | P. O. BOX 7008,MACON, GA 31298 |
| GEORGIA FARM BUREAU | 4504 NEW JESSUP HIGHWAY,BRUNSWICK, GA 31522 |
| GEORGIA FARM BUREAU INSURANCE | PO BOX 570,FAYETTEVILLE, GA 30214 |
| GEORGIA FARM BUREAU MUTUAL INS | PO BOX 272,CONYERS, GA 30012 |
| GEORGIA FARM MUTUAL INS. CO. | WILLIAM R. BLANTON, JR.,P O BOX 13127,SAVANNAH, GA 31406 |
| GEORGIA HOME APPRAISERS | 200 WATERFORD FALLS DR,CANTON, GA 30114 |
| GEORGIA HOME APPRAISERS INC. | 200 WATERFORD FALLS DR,CANTON, GA 30114 |
| GEORGIA HOME MORTGAGE | 1395 S. MARIETTA PKWY,SUITE 100 #116,MARIETTA, GA 30067 |
| GEORGIA HOME MORTGAGE | 1202 N. TENNESSEE STREET,SUITE 102,CARTERSVILLE, GA 30102 |
| GEORGIA MORTGAGE & REALTY LLC | 203 HILDEBRAND DRIVE,SANDY SPRINGS, GA 30328 |
| GEORGIA MORTGAGE MONEY A DBA OF HOMESTAR | FINANCIAL,297 CHURCH STREET,MARIETTA, GA 30060 |
| GEORGIA MORTGAGE MONEY A DBA OF | FIN  42980,297 CHURCH STREET,MARIETTA, GA 30060 |

| Claim Name | Address Information |
| --- | --- |
| HOMESTAR | FIN  42980,297 CHURCH STREET,MARIETTA, GA 30060 |
| GEORGIA MUTUAL INSURANCE | P.O. BOX 618,GAINESVILLE, GA 30503 |
| GEORGIA NATURAL GAS | PO BOX 659411,SAN ANTONIO, TX 78265-9411 |
| GEORGIA PATRIOT MORTGAGE, INC | 3535 ROSWELL RD. #35,MARIETTA, GA 30062 |
| GEORGIA POWER | 96 ANNEX,ATLANTA, GA 30117 |
| GEORGIA POWER | 96 ANNEX,ATLANTA, GA 30310 |
| GEORGIA POWER | 96 ANNEX,ATLANTA, GA 30396 |
| GEORGIA POWER | 96 ANNEX,ATLANTA, GA 30396-0001 |
| GEORGIA POWER COMPANY | PO BOX 105457,ATLANTA, GA 30348 |
| GEORGIA POWER COMPANY | 96 ANNEX,ATLANTA, GA 30396 |
| GEORGIA POWER COMPANY | 96 ANNEX,ATLANTA, GA 30396-0001 |
| GEORGIA POWER COMPANY | 96 ANNEX,ATLANTA, GA 30396-001 |
| GEORGIA PREMIER LENDING CORP | 5300 OAKBROOK PKWY,SUITE 385,NORCROSS, GA 30071 |
| GEORGIA PROGRESSIVE REAL ESTAT | 1671 BEAUMONT DRIVE,KENNESAW, GA 30152 |
| GEORGIA REALTY INSURANCE | PO BOX 421547,ATLANTA, GA 30342 |
| GEORGIA S BURLEY | 1189 E BROWNING PL,CHANDLER, AZ 85249 |
| GEORGIA S. BURLEY , INC. | 1189 E. BROWNING PLACE,CHANDLER, AZ 85249 |
| GEORGIA SOUTHERN MORTGAGE GROUP, INC | 900 OLD ROSWELL LAKES PARKWAY,SUITE 340,ROSWELL, GA 30076 |
| GEORGIA TOWN | 47 TOWN COMMON RD. N.,GEORGIA, VT 05478 |
| GEORGIA UNDERWRITING | ASSOCIATION,P. O. BOX 956158,DULUTH, GA 30136 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1800 CENTURY CENTER BLVD NE,ATLANTA, GA 30345-3205 |
| GEORGIAN HAMLET A CONDOMINIUM | C/O STATE FARM,6417 LOISDALE ROAD, STE 210,SPRINGFIELD, VA 22150 |
| GEORGIAN I-IV | C/O MORGAN & CHEVES,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| GEORGIAN VI | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| GEORGIAN VILLAGE AT | SOMERVILLE CONDO,106 NORTH BRIDGE ST.,SOMERVILLE, NJ 08876 |
| GEORGOULAKOS, AMY B | 8 COBBLE HILL RD,NASHUA, NH 03062 |
| GEOSTATS | 4438  CHOWING WAY,ATLANTA, GA 30338 |
| GEOVERA INS CO | 4820 BUSINESS CENTER DR,STE. 200,FAIRFIELD, CA 94534 |
| GERALD CARAVAN | 181 EAST AVE.,NORWALK, CT 06855 |
| GERALD COTE AND ASSOCIATES | 17 E. PALATINE ROAD,PALATINE, IL 60067 |
| GERALD D. DOVER INSURANCE | 905 LAFAYETTE STREET,SHELBY, NC 28150 |
| GERALD F HICKEY | 11901 LANNER PL,LAUREL, MD 20708 |
| GERALD F. WHITE, SRA | 6569 GRANT AVENUE,PENNSAUKEN, NJ 08109 |
| GERALD JAMES FITZGERALD II | 109 MEADOW LANE,MANETTA, OH 45750 |
| GERALD N YEISER | 18 CHURCHILL DR,WINCHESTER, KY 40391 |
| GERALD P MALLECK R E APPRAISER | PO BOX 7217,OLYMPIA, WA 98507-7217 |
| GERALD R BECKER | CUSTOMER SERVICE,PO BOX 548,FERNDALE, CA 95536 |
| GERALD R COX | 4599 YOUNG AV,INDIANAPOLIS, IN 46201 |
| GERALD R. HILLMAN | 11929 SOMERSET RD,ORLAND PARK, IL 604671425 |
| GERALD SMITH INSURANCE AGENCY | FIRST NATIONAL BANK BLDG. 226,6851 N.E. LOOP 820,FT. WORTH, TX 76180 |
| GERALD T. MCCARTHY INS. AGENCY | P.O. BOX 839,92 NORTH STREET,SALEM, MA 01970 |
| GERALD W. COLLINS | PO BOX 3141,VIRGINIA BEACH, VA 23454 |
| GERALD W. LAWSON | 2608 ROSS ROAD,DURHAM, NC 27703 |
| GERALDINE B FOWLER | 1021 HELEN ST,MOUNT DORA, FL 32757 |
| GERALDINE BOSLEY | 211 E. CROSS ST.,BALTIMORE, MD 21230 |
| GERALDINE DOUGHERTY COMPANY | 7050 FRANKFORD AVENUE,PHILADELPHIA, PA 19135 |
| GERALDINE LEVINSON | 3917 CARTHAGE RD.,RANDALLSTOWN, MD 21133 |
| GERAMITA, ROBERT | 35 LAMBERT AVE,FARMINGDALE, NY 11735 |

| Claim Name | Address Information |
|---|---|
| GERARD A BURES | 10204 CABERY ROAD,ELLICOTT CITY, MD 21042 |
| GERARD A BURES | 10204 CAVERY ROAD,ELLICOTT CITY, MD 21042 |
| GERARD W MCNAUGHT, LLC | 520 COLLINS-AIKMAN DRIVE,CHARLOTTE, NC 28262 |
| GERARD WOODS | 50 BURNSIDE AVE,CONGERS, NY 10920 |
| GERBER , DAWN  H. | 15034 PRAIRIE PARK CV,HOAGLAND, IN 46745 |
| GERBER APPRAISAL SERVICE | 8498 ADAMSVILLE RD,HARTSTOWN, PA 16131 |
| GERBER ASSOCIATES | 606 N. STATE STREET,CLARKS SUMMIT, PA 18411 |
| GERBER, SHARON | 8276 BROWNING COURT,CONCORD, OH 44060 |
| GERELCO MORTGAGE SERVICES DBA GERELCO | LLC,5165 SOUTH DURANGO DRIVE #3,LAS VEGAS, NV 89113 |
| GERHART, MARTAMAN & RITNER | 262 MAIN STREET,RED HILL, PA 18076 |
| GERITY & ASSOCIATES | 11277 W PROGRESS AV,LITTLETON, CO 80127 |
| GERKEWICZ, STEPHANNIE | 307 LONG AVENUE,NORTH AURORA, IL 60542 |
| GERMAIN ARENA | KTB SPORTS/FLORIDA EVERBLADES,ESTERO, FL 33928 |
| GERMAIN FINANCIAL SERVICES | 700 RT 18 N,FORT LEE, NJ 07024 |
| GERMAIN, JON P | 2408 2ND AVE EAST,NEW RICHMOND, WI 54017 |
| GERMAN APPRAISAL SERVICES | 30 BALDRIDGE RD,ANNAPOLIS, MD 21401 |
| GERMAN FLATTS TOWN | TOWN OF GERMAN FLATTS,P.O. BOX 160,MOHAWK, NY 13407 |
| GERMAN MUTUAL INS CO | P O BOX 191,NAPOLEON, OH 43545 |
| GERMAN TOWNSHIP | 2 LONG STREET  BOX  288,SUITE A,MCCLELLAND TOWN, PA 15458 |
| GERMAN, CASSANDRA A | 71 FIG ST,CENTRAL ISLIP, NY 11722 |
| GERMAN-AMERICAN FARM MUTUAL | P.O.BOX 1519,PFLUGERVILLE, TX 78691 |
| GERMAN-HERSLOFF & SWANSON, INC | 38 S. HARRISON STREET,EASTON, MD 21601 |
| GERMANI LAW OFFICE | 931 JEFFERSON BLVD,WARWICK, RI 02888 |
| GERMANIA | 1517 CENTRE PLACE DRIVE,DENTON, TX 76205 |
| GERMANIA FARM | PO BOX 2326,SHERMAN, TX 75091 |
| GERMANIA FARM MUTUAL INS ASSOC | PO BOX 1862,DENTON, TX 76202 |
| GERMANIA FARM MUTUAL INS ASSOC | P O BOX 1400,BRENHAM, TX 77834 |
| GERMANIA FARM MUTUAL INS. ASSN | P.O. BOX 645,BRENHAM, TX 77834 |
| GERMANIA FIRE & CASUALTY | P.O. BOX 645,BRENHAM, TX 77834 |
| GERMANIA INS. | WESTER INS. AGENCY,103 W. JEFFERSON,PALMER, TX 75152 |
| GERMANIA INSURANCE | 520 MAIN STREET,N RICHLAND HILLS, TX 78180 |
| GERMANN, DIEGO | 1341 VIA LATINA,CAMARILLO, CA 93012 |
| GERMANO &  COMPANY, INC. | 400 N CENTER DR STE 215,NORFOLK, VA 23502 |
| GERMANO &  COMPANY, INC. | 400 N CENTER DR STE 215,3 INTERSTATE CORPORATE CENTER,NORFOLK, VA 23502 |
| GERMANTOWN - ANCRAM | FLEET BANK,4266  ROUTE  9 G,GERMANTOWN, NY 12526 |
| GERMANTOWN - CLERMONT | FLEET BANK,4266  ROUTE  9 G,GERMANTOWN, NY 12526 |
| GERMANTOWN - GALLATIN | FLEET BANK,4266  ROUTE  9 G,GERMANTOWN, NY 12526 |
| GERMANTOWN CITY TAX COLLECTOR | P. O. BOX 38809,GREMANTOWN, TN 38183 |
| GERMANTOWN HOME MORTGAGE | 2157 JUDICIAL DR,GERMANTOWN, TN 38138 |
| GERMANTOWN INSURANCE | 210 SOUTH FOURTH STREET,PHILADELPHIA, PA 19106 |
| GERMANTOWN MUTUAL INSURANCE CO | P.O. BOX 1020,GERMANTOWN, WI 53022 |
| GERMANTOWN TOWN | RECEIVER OF TAXES,375 NORTHERN BLVD,GERMANTOWN, NY 12526 |
| GERMANTOWN TOWN | N132 W19051 ROCKFIELD RD,RICHFIELD, WI 53076 |
| GERMANTOWN VILLAGE | P O BOX 1170,MILWAUKEE, WI 53201 |
| GERMANY TOWNSHIP | 780 KINDIG ROAD,LITTLESTOWN, PA 17340 |
| GERMER GERTZ, LLP | THREE ALLEN CENTER,333 CLAY STREET, SUITE 4950,HOUSTON, TX 77002 |
| GERMFASK TWP        153 | 7085 STATE HWY M77,GERMFASK, MI 49836 |
| GERNAND, JOYCE A | 3626 STONE CREEK RUN,FORT WAYNE, IN 46804 |
| GERNCO MORTGAGE, INC | 5909 NW EXPRESSWAY STE 420,OKLAHOMA CITY, OK 73132 |

| Claim Name | Address Information |
|---|---|
| GERO, DENISE E | 67644 CIELO COURT,CATHEDRAL CITY, CA 92234 |
| GEROLD J. PETERS | 6007 - 9TH AVE. WEST,BRADENTON, FL 34209 |
| GERRISH TOWNSHIP | 2997 E HIGGINS LAKE DR,ROSCOMMON, MI 48653 |
| GERRITY BAKER WILLIAMS | P.O. BOX 337,STANHOPE, NJ 07874 |
| GERRITY, SEAN | 2631 HEATHERSTONE DR,SAN RAFAEL, CA 94903 |
| GERRITY, SEAN T. | 2631 HEATHERSTONE DR,SAN RAFAEL, CA 94903 |
| GERSTEL OFFICE FURNITURE | 2928 G PROSPERITY AVENUE,FAIRFAX, VA 22031 |
| GERTRUDE SORENSON | 1925 ROCKWELL AVE,BALTIMORE, MD 21228 |
| GERY, DAVID | 21 DAVID DRIVE,SYOSSET, NY 11791 |
| GESS MATTINGLY & ATCHISON, PSC | 201 W SHORT ST,LEXINGTON, KY 40507 |
| GESSERT APPRAISAL SERVICES INC | 4546 LAKEWOOD AVENUE,WOODLAND HILLS, CA 91364 |
| GET LOWER INC | 101 ACADEMY WAY,STE 101,IRVINE, CA 92617 |
| GET PREQUALIFIED.COM,LLC | 4134 W. SHANNON ST,CHANDLER, AZ 85226 |
| GET RIGHT VENTURES, INC. | 6130 STEVENSON BLVD,FREMONT, CA 94538 |
| GETER V OWENS | 443 POPLAR ST,TOCCOA, GA 30577 |
| GETT INSURANCE AGENCY | 2114 DABNEY ROAD,P.O. BOX 6816,RICHMOND, VA 23230 |
| GETTEL & ASSOCIATES INC | PO BOX 1389,APTOS, CA 95001-1389 |
| GETTINGS, THERESA | 254 SHORELINE LOOP,MOORESVILLE, NC 28117 |
| GETTINGS, THERESA A (TERI) | 254 SHORELINE LOOP,MOORESVILLE, NC 28117 |
| GETTSBURG SD/CUMBERLAND TWP | 2059 TANNEYTOWN ROAD,GETTYSBURG, PA 17325 |
| GETTY IMAGES INC | PO BOX 953604,ST LOUIS, MO 63195-3604 |
| GETTYSBURG AREA SD/FREEDOM TWP | 1949 MASON-DIXON ROAD,GETTYSBURG, PA 17325 |
| GETTYSBURG BOROUGH | 395 BEAUFORD AVE,GETTYSBURG, PA 17325 |
| GETTYSBURG MORTGAGE COMPANY | 601 W RAND RD APT 206,ARLINGTON HTS, IL 600042335 |
| GETTYSBURG MORTGAGE COMPANY | 724 W. ALGONQUIN ROAD,ARLINGTON HEIGHTS, IL 60005 |
| GETTYSBURG S/D-CUMBERLAND TWP | 2059 TANNEYTOWN ROAD,GETTYSBURG, PA 17325 |
| GETTYSBURG SD/FRANKLIN TWP | 675 OLD RT 30,ORRTANNA, PA 17353 |
| GETTYSBURG SD/GETTYSBURG BORO | 395 BUFORD AVE, SUITE F,GETTYSBURG, PA 17325 |
| GETTYSBURG SD/HIGHLAND TWP | 745 KNOXLYN RD,GETTYSBURG, PA 17325 |
| GETTYSBURG SD/MT. JOY | 3425 BALTIMORE PIKE,LITTLESTOWN, PA 17340 |
| GETTYSBURG SD/STRABAN TOWNSHIP | 1745 GRANITE STATION ROAD,GETTYSBURG, PA 17325 |
| GEWERTH, ELIZABETH P. (BETH) | 751 JANET COURT,NEWCASTLE, CA 95658 |
| GFD INVESTMENTS | 540 E. ST. LOUIS,LAS VEGAS, NV 89104 |
| GFI | 25 SMITH STREET,NANUET, NY 10954 |
| GFI DIGITAL, INC | 1837 BORMAN CIRCLE DRIVE,ST LOUIS, MO 63146 |
| GFI MORTGAGE BANKERS INC | 50 BROADWAY 4TH FLOOR,NEW YORK, NY 10004 |
| GFI MORTGAGE BANKERS INC. | 25 SMITH STREET, SUITE 501,NANUET, NY 10954 |
| GFI MORTGAGE BANKERS, INC. | 2025 RICHMOND AVENUE, SUITE 200 & 201,STATEN ISLAND, NY 10314 |
| GFI PARTNERS | 28406 DEL RIO ROAD,TEMECULA, CA 92590 |
| GFS, INC. | 14 WEST FRANKLIN,BALTIMORE, MD 21201 |
| GFTR HOLDINGS INCORPORATED | 456 MCGILL PLACE,ATLANTA, GA 30312 |
| GGSMC | C/O EVENT LOGISTICS, INC,NASHVILLE, TN 37214 |
| GGSMC | C/O EVENT LOGISTICS, INC,25 CENTURY BLVD, STE 602,NASHVILLE, TN 37214 |
| GH RIVER MORTGAGE CORP | 9022 NW 23 STREET,CORAL SPRINGS, FL 33065 |
| GHAFOOR REALTY CO. | 6019 PENN CIRCLE S.,PITTSBURGH, PA 15206 |
| GHENT TOWN | TOWN OF GHENT,P O BOX 98,GHENT, NY 12075 |
| GHI MORTGAGE A DBA OF GRANDE HOMES INC. | 10175 RANCHO CARMEL DRIVE,#108,SAN DIEGO, CA 92128 |
| GHINI, LAURA | 11 CHERRY ST,GLEN HEAD, NY 11545 |
| GHORMLEY, BART | 5131 ASHBROOK RD,DALLAS, TX 75227 |

| Claim Name | Address Information |
| --- | --- |
| GHS PROP & CASUALTY INS CO | P.O. BOX 60545,OKLAHOMA CITY, OK 73146 |
| GI FINANCE | 2600 OZARK COVE,MCKINNEY, TX 75070 |
| GIACHETTI, JENNIFER | 170 TYRCONNELL AVE,MASSAPEQUA PARK, NY 11762 |
| GIACOBBE, JOSEPH MICHAEL | 12438 HICKORY CREEK RD.,KNOXVILLE, TN 37932 |
| GIACOMO, ROBERT | 6266 YOUNGDALE AVE  NW,CANTON, OH 44718 |
| GIAMMONA INSURANCE AGENCY | 2641 CROW CANYON ROAD,SAN RAMON, CA 94583 |
| GIANCOLA, KAREN | 57 MILL RD,FARMINGDALE, NY 11735 |
| GIANGRECO, KRISTOPHER | 33 SUBURBAN BLVD,DELRAN, NJ 08075 |
| GIANGRECO, MICHAEL A | 76 SPRINGCRESS DR,DELRAN, NJ 08075 |
| GIANNONE, DOMENICO | 869 HERITAGE DR.,ADDISON, IL 60101 |
| GIAQUINTO, SUZANNE | 21 VERMONT ST,MELVILLE, NY 11747 |
| GIBBONS APPRAISAL SERV. (FHA) | PO BOX 96,MEXICO, MO 65265 |
| GIBBONS APPRAISAL SERVICES | PO BOX 11482,BOZEMAN, MT 59719 |
| GIBBS, BYRON (LEE) | 544 ACADEMY ST,MC ADENVILLE, NC 28101 |
| GIBBS, KELLIE | 936 PARK AVENUE,HUNTINGTON, NY 11743 |
| GIBBS, STEVEN C | 11 NEWBURGH ST,ELMONT, NY 11003 |
| GIBBS, SUSAN L | 807 KENNEDY ST,WATERMAN, IL 60556 |
| GIBBSBORO BOROUGH | 49 KIRKWOOD RD.,GIBBSBORO, NJ 08026 |
| GIBRALL INSURANCE AGENCY, INC. | 1516 E. PARHAM RAOD,RICHMOND, VA 23228 |
| GIBRALTAR CITY TREASURER | TAX COLLECTOR,29450 MUNRO,GIBRALTAR, MI 48173 |
| GIBRALTAR FINANCIAL GROUP, LLC | 725 E. BRIDGE ST,BRIGHTON, CO 80601 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT RD,# 475,JACKSONVILLE, FL 32216 |
| GIBRALTER BLDG SAVINGS & LOAN | 700 MELVIN AVE,ATTN: GROUND RENT DEPT,ANNAPOLIS, MD 21401 |
| GIBSON APPRAISAL CO. | P.O. BOX 1252,MCCOMB, MS 39649 |
| GIBSON APPRAISAL SERVICE | 105 W HAMILTON ST,HOUSTON, MS 38851 |
| GIBSON CITY TAX COLLECTOR | P. O. BOX 278,GIBSON, GA 30810 |
| GIBSON COUNTY | P.O BOX 259,TRENTON, TN 38382 |
| GIBSON COUNTY TREASURER | 101 NORTH MAIN STREET,PRINCETON, IN 47670 |
| GIBSON INSURANCE GROUP | 333 EAST JEFFERSON STREET,PLYMOUTH, IN 46563 |
| GIBSON LAW FIRM, LLC | 5422 RIVERS AVE,NORTH CHARLESTON, SC 29406 |
| GIBSON MORTGAGE A DBA OF CTG CONSULTING | INC,3300 PGA BLVD STE #990,PALM BEACH GARDENS, FL 33410 |
| GIBSON TOWNSHIP | 7054 STANDISH RD,BENTLEY, MI 48613 |
| GIBSON, BARBARA A | 1865 GRIZZLY MT DR,SOUTH LAKE TAHOE, CA 96150 |
| GIBSON, BRENDA | 2090 E FOX DRIVE,COLUMBIA CITY, IN 46725 |
| GIBSON, GREGORY & GWYN, PLLC | 201 FOURTH AVE, NORTH,NASHVILLE, TN 37219 |
| GIBSON, JANET J | 3261 EARLE DR.,FORT WORTH, TX 76117 |
| GIBSON, MARGARET A | 2483 4 WHISPERING WOODS BLVD,JACKSONVILLE, FL 32246 |
| GIBSONVILLE CITY | GIBSONVILLE TAX OFC,ALAMANCE, NC 27249 |
| GIBSONVILLE TOWN | GIBSONVILLE TAX OFC,129 W MAIN ST,ALAMANCE, NC 27249 |
| GIBSONVILLE TOWN | 129 W MAIN,GIBSONVILLE, NC 27249 |
| GIDDENS, MARVIN | 544 WOODGROVE COURT,VIRGINIA BEACH, VA 23464 |
| GIDDINGS PLACE | C/O INSURANCE ONE,12300 TWINBROOK PARKWAY,ROCKVILLE, MD 20852 |
| GIERA, KAREN | 434 SOUTH FELTUS ST,SOUTH AMBOY, NJ 08879 |
| GIERMAN & ASSOCIATES, INC. | 410 EAST NORTHWEST HGHWY,MT.PROSPECT, IL 60056 |
| GIESSNER INSURANCE AGENCY | 2509 S. CARRIER PARKWAY,GRAND PRAIRIE, TX 75052 |
| GIFFORD INSURANCE ASSOCIATION | 1547 EAST LITTLE CREEK ROAD,P.O. BOX 14399,NORFOLK, VA 23518 |
| GIFFORD, REBECCA | 5461 MARDEL AVE,SAINT LOUIS, MO 63109 |
| GIFFORD, REBECCA (BECKY) | 5461 MARDEL AVE,SAINT LOUIS, MO 63109 |
| GIFFORD, STEPHANIE ANNE | 1506 SURREY LANE,SAINT CHARLES, MO 63304 |

| Claim Name | Address Information |
| --- | --- |
| GIGA FINANCIAL DBA MISSION 20:20 INC | 4460 W. LINCOLN AVE STE 1A,CYPRESS, CA 90630 |
| GIJRE, ANA | 18147 ERIK CT NUMBER 213,CANYON COUNTRY, CA 91387 |
| GIL & GIL MORTGAGE CORP | 4306 NORTH LINCOLN,2ND FLOOR,CHICAGO, IL 60618 |
| GIL KOURY INSURNACE | 3000 SAND HILL,MENLO PARK, CA 94025 |
| GIL, ROBERT | 23 PEBBLE PL,COMMACK, NY 11725 |
| GILA COUNTY | 1400 E. ASH ST.,GLOB, AZ 85501 |
| GILBERT BARRON &SHIRLEY DOGLOF | C/O GORDON H LEVY,4730 BYRON RD,BALTIMORE, MD 21208 |
| GILBERT BARRON &SHIRLEY DOGLOF | C/O GORDON H LEVY,4730 BYRON RD,BALTIMORE, MD 21208 |
| GILBERT C. DUNCAN | 1155 E. ROCK SPRINGS RD,ATLANTA, GA 30306 |
| GILBERT CARMONA | 2102 COUGAR PASS DR,SAN ANTONIO, TX 78230 |
| GILBERT CITYU | GILBERT TOWN BOND,PHOENIX, AZ 85003 |
| GILBERT INSURANCE AGENCY | 1533 HWY #88 WEST,PO BOX F,BRICK, NJ 08724 |
| GILBERT L SOLOMON | ENTERPRISE PAPER CO,1604 WOODLING WAY,BALTIMORE, MD 21208 |
| GILBERT L SOLOMON | ENTERPRISE PAPER CO,603 DUNDALK AVE,BALTIMORE, MD 21224 |
| GILBERT L. SANGREN | 229 7TH STREET,GARDEN CITY, NJ 11530 |
| GILBERT S MORDOH & COMPANY INC | P.O. BOX 159,BLOOMINGTON, IN 47402 |
| GILBERT VALDEZ | 7222 EDINGER AVE.,HUNTINGTON BEACH, CA 92647 |
| GILBERT, ANN R | 1428 TRADERS CROSSING,FORT WAYNE, IN 46845 |
| GILBERT, HARRELL, SUMERFORD | 400 MAIN STREET COTTAGE 1,ST SIMONS ISLAND, GA 31522 |
| GILBERT, RICHARD W | 663 MAJESTIC OAKS DR,CHARLESTON, SC 29412 |
| GILBERT, SHEREE | 1902 GREENWICH TER DRIVE,HOUSTON, TX 77019 |
| GILBERTI, CORINNE | 14 ELAN LN,RONKONKOMA, NY 11779 |
| GILBOA-CONESVIL/PRATTSVIL | 781 STATE ROUTE 990V,GILBOA, NY 12076 |
| GILBOE'S LOCK & SAFE SERVICE | 8529 E. PICKARD RD,MT. PLEASANT, MI 48858 |
| GILCHRIST COUNTY | P.O. BOX 194,TRENTON, FL 32693 |
| GILCOINE AND BURKE INS | 2 CABOT PLACE SUITE 2,STOUGHTON, MA 02072 |
| GILEAD TOWNSHIP | 411 BOOTH RD,BRONSON, MI 49028 |
| GILES APPRAISAL GROUP, INC. | 122 E. 4TH ST.,PANAMA CITY, FL 32401 |
| GILES COUNTY | P.O. BOX 130,PEARSIBURG, VA 24134 |
| GILES COUNTY | P. O. BOX 678,PULASKI, TN 38478 |
| GILES, BERNADETTE | 52 FLOYD ROAD,DERRY, NH 03038 |
| GILES, LANNA K | 757 MORNING SUN CT,GARDNERVILLE, NV 89460 |
| GILFORD TWP        157 | 6004 GILFORD RD.,FAIRGROVE, MI 48733 |
| GILL TOWN | P. O. BOX 784,TURNER FALLS, MA 01376 |
| GILL, AARON | 270 DEERING CENTER RD,DEERING, NH 03244 |
| GILL, DEVINE & WHITE, PC | 100 GRANDVIEW RD,BRAINTREE, MA 02184 |
| GILLESPIE COUNTY | 101 W MAIN, UNIT #2,FREDERICKSBURG, TX 78624 |
| GILLEY & MCCREADY INSURANCE | 607 HOLSTON, SUITE A,P.O. BOX 728 PH968718,BRISTOL, VA 37621 |
| GILLEY INSURANCE | 3513 SPID,CORPUS CHRISTI, TX 78415 |
| GILLIAM COUNTY TAX OFFICE | P.O. BOX 55,CONDON, OR 97823 |
| GILLIAM, KAREN D | 15607 BRIAR SPRING COURT,MISSOURI CITY, TX 77489 |
| GILLILAND & ASSOCIATES | 2000 MALLORY LANE,FRANKLIN, TN 37067 |
| GILLILAND, ROBERT BRUCE | 49826 VALLEY DRIVE,SHELBY TOWNSHIP, MI 48317 |
| GILLIN, SHERRILL L | 28 SAINT GEORGE DR,SHIRLEY, NY 11967 |
| GILLIS, ELLIS AND BALER | 1615 PAYDRAS STREET SUITE 600,NEW ORLEANS, LA 70112 |
| GILLIS, THOMAS R (TOM) | 34 WOODLAND AVE,BEVERLY, MA 01915 |
| GILLON, RHONDA M | 830 AVENIDA LADERA,SAN DIMAS, CA 91773 |
| GILLS FREEPORT DISPOSAL, INC. | P.O. BOX 64,FREEPORT, WI 61032 |
| GILMAN & MARKS | 2 RIVERVIEW SQUARE,99 EAST RIVER DRIVE,EAST HARFORD, CT 06108 |

| Claim Name | Address Information |
|---|---|
| GILMAN TOWN | W 2625 890 TH AVE,SPRING VALLEY, WI 54767 |
| GILMAN, CASSIE A | 183 COUNTRYHAVEN ROAD,ENCINITAS, CA 92024 |
| GILMAN, GREG G | 8676 BAYSTONE COVE,BOYNTON BEACH, FL 33437 |
| GILMANTON TOWN | P.O. BOX 550,GILMANTON, NH 03237 |
| GILMER COUNTY | P.O. BOX 361,ELLIJAY, GA 30540 |
| GILMER COUNTY CHAMBER OF | COMMERCE,EAST ELLIJAY, GA 30540 |
| GILMORE & ASSOCIATES | P.O. BOX 200,PHOENIX, MD 21131 |
| GILMORE TOWNSHIP | 9360 N. GLASS RD,FARWELL, MI 48622 |
| GILMORE TWP        019 | PO BOX 116,ELBERTA, MI 49628 |
| GILORMINI, JANICE | 32 NORTH STREET,HUNTINGTON STA, NY 11746 |
| GILPIN COUNTY | P.O. BOX 368,CENTRAL CITY, CO 80427 |
| GILSUM TOWN | P. O. BOX 36,GILSUM, NH 03448 |
| GILYOT MORTGAGE CORP | 7152 CROWDER BLVD,NEW ORLEANS, LA 70127 |
| GIN, RAYMOND | 7660 BRIDGE BAY DR,SACRAMENTO, CA 95831 |
| GINGER W. MORRIS | 1904-B SHADEE CLIFF TERRACE,BIRMINGHAM, AL 35216 |
| GINGERICH, DEREK | PO BOX 4217,GRAND JUNCTION, CO 81502 |
| GINGLES TOWN | RT 1 BOX 263,ASHLAND, WI 54806 |
| GINNIEMAE | 451 7TH STREET, SW, ROOM B-133,WASHINGTON, DC 20410 |
| GINSBURG, JODI E | 4871 TURNBERRY DRIVE,HOFFMAN ESTATES, IL 60010 |
| GIOIOSO, JOSEPH | 20 ROBERTA DR,HOWELL, NJ 07731 |
| GIORDANO SIGNS & GRAPHICS, LLC | 960 MIGEON AVENUE,TORRINGTON, CT 06790 |
| GIORDANO, ANN MARIE | 310 MINER  TERRACE,LINDEN, NJ 07036 |
| GIOTTA, BRANDON M | 400 E OLD COUNTRY RD APT B15,MINEOLA, NY 11501 |
| GIOVANETTI AGENCY | MARTER AVE SUITE 310-110,MOORESTOWN, NJ 08057 |
| GIOVANNA W. WONG A D/B/A OF SPEEDY | FINANCIAL GROUP,9631 E. LAS TUMAS DR.,SUITE A2,TEMPLE CITY, CA 91780 |
| GIOVANNA W. WONG A D/B/A OF SPEEDY | FINANCIAL,9631 E. LAS TUMAS DR.,SUITE A2,TEMPLE CITY, CA 91780 |
| GIOVINAZZO & ASSOCIATES INC | PO BOX 710003,HERNDON, VA 20171 |
| GIPSON APPRAISAL COMPANY | PO BOX 291754,KERRVILLE, TX 78029 |
| GIRARD BOROUGH | 705 LAKE STREET,GIRARD, PA 16417 |
| GIRARD SD / GIRARD BORO | 705 LAKE STREET,GIRARD, PA 16417 |
| GIRARD SD/GIRRARD TWP | 10140 RIDGE RD,GIRARD, PA 16417 |
| GIRARD SD/LAKE CITY BORO | GIRARD SD TAX COLLECTOR,10029 SEELEY ST,LAKE CITY, PA 16423 |
| GIRARD TOWNSHIP | 433 E GIRARD RD,COLDWATER, MI 49036 |
| GIRAUDY, EDERENA | 5967 GOLDEN EAGLE  CIRCLE,PALM BEACH GARDENS, FL 33418 |
| GIRDLER, RICHARD B | 209 COMLY RD SUITE K 17,LINCOLN PARK, NJ 07035 |
| GIRON, MANUEL | 1288 POPLAR ST,NORTH BELLMORE, NY 11710 |
| GIROUX APPRAISAL SERVICE | PO BOX 763,BLUE JAY, CA 92317 |
| GIRRD TOWNSHIP | 10140 RIDGE RD,GIRARD, PA 16417 |
| GIS INSURANCE SERVICES | 647 CAMINO DE LOS MARES #104,SAN CLEMENTE, CA 92673 |
| GIST, KRISTIN L | 1990 RANDOLPH DR,SAN JOSE, CA 95128 |
| GITA HOME LENDING LLC | 22030 7TH AVE # 204,DES MOINES, WA 98198 |
| GITCHELL'S STUDIO | 618-A FOREST ST,CHARLOTTESVILLE, VA 22903 |
| GITLAN MORTGAGE DBA DIVERSIFIED MORTGAGE | PRODUCTS,6635 W COMMERCIAL  BLVD,SUITE 217,TAMARAC, FL 33319 |
| GITLAN MORTGAGE DBA DIVERSIFIED MORTGAGE | PRODU,6635 W COMMERCIAL  BLVD,SUITE 217,TAMARAC, FL 33319 |
| GITTLEMAN MANAGEMENT | 1801 AMERICAN BLDG EAST SUITE1,BLOOMINGTON, MN 55425 |
| GIUFFRE, JULIANN | 311 VIEWPOINT TERR,PEEKSKILL, NY 10566 |
| GIULIANO, FRANCIS D. (FRANK) | 10754 ALCOTT WAY,WESTMINSTER, CO 80234 |

| Claim Name | Address Information |
|---|---|
| GIULIANO, JAN W. | 10754 ALCOTT WAY,WESTMINSTER, CO 80234 |
| GIULIANO, SANDRA | 1413 BAY RIDGE AVE,BROOKLYN, NY 11219 |
| GIVEMEARATE.COM A DBA OF GM MORTGAGE | GIVEMEARATE COM,12555 ORANGE DR #228,DAVIE, FL 333304304 |
| GIVEMEARATE.COM A DBA OF GM MORTGAGE | SERVICES INC.,2863 EXECUTIVE PARK DRIVE,SUITE 103,WESTON, FL 33331 |
| GIVEMEARATE.COM DBA OF GM MORTGAGE | SERVICES,INC,5975 SUNSET DRIVE,SUITE 704,SOUTH MIAMI, FL 33143 |
| GIVEMEARATE.COM DBA OF GM MORTGAGE | SERVICE,5975 SUNSET DRIVE,SUITE 704,SOUTH MIAMI, FL 33143 |
| GIVENS & WILLIAMS | 3975 FAIR RIDGE DR.,SUITE 110,FAIRFAX, VA 22033 |
| GIVIS PROP. & CAS. | P O BOX 49518,LOS ANGELES, CA 90049 |
| GJH INSURANCE SERVICES | P O BOX 541,GOULDSBORO, PA 18424 |
| GJS & ASSOCIATES INC | 7864 MAYFIELD RD,CHESTERFIELD, OH 44026 |
| GJURICH, KENNETH N | 1191 COBBLESTONE CIR,LANDSDALE, PA 19446 |
| GKS APPRAISAL SERVICES | 504 W. DELAWARE AVENUE,WILMINGTON, DE 19809 |
| GL FINANCIAL SERVICES LLC | 210 N. UNIVERSITY DRIVE,STE 601,CORAL SPRINGS, FL 33071 |
| GL MORTGAGE DBA GOODE LOANS INC | 1210 KEYSTONE WAY,STE B,VISTA, CA 92081 |
| GLACIER COUNTY | 512 E. MAIN ST.,CUT BANK, MT 59427 |
| GLACIER MORTGAGE INC | 14 3RD STREET E,STE 250,KALISPELL, MT 59901 |
| GLADDEN, CHRISTINA | 1004 DRAKE TR,FLOWER MOUND, TX 75028 |
| GLADE SPRING TOWNSHIP | GLADE SPRING TAX OFC,PO BOX 98,GLADE SPRING, VA 24340 |
| GLADE TOWNSHIP - SCHOOL | 1697 SCANDIA ROAD,WARREN, PA 16365 |
| GLADES COUNTY | P. O. DRAWER 1589,MOORE HAVEN, FL 33471 |
| GLADES PIKE INVESTORS LTD | 777 GLADES ROAD,BOCA RATON, FL 33434 |
| GLADES PIKE INVESTORS LTD | 777 GLADES ROAD,SUITE 310,BOCA RATON, FL 33434 |
| GLADES-PIKES INVESTORS, LTD. | 7777 GLADES ROAD,SUITE 310,BOCA RATON, FL 33434 |
| GLADLE, RONALD H (RON) | 22344 BURTON ST,WEST HILLS, CA 91304 |
| GLADSTONE CITY | P.O. BOX 32,GLADSTONE, MI 49837 |
| GLADSTONE CITY | P. O. BOX 28290,GLADSTONE, MO 64188 |
| GLADWELL INSURANCE | AGENCY, INC.,P O BOX 8070,GREENSBORO, NC 27410 |
| GLADWIN CITY | 1000 W CEDAR AVE,GLADWIN, MI 48624 |
| GLADWIN COUNTY | 401 W. CEDAR AVE.,GLADWIN, MI 48624 |
| GLADWIN TOWNSHIP | 2001 WAGARVILLE RD,GLADWIN, MI 48624 |
| GLADYS A. BECKER | 8800 WALTHER BLVD.  APT. 1414,BALTIMORE, MD 21234 |
| GLADYS CORRELL | 313-H LAUREL WOODS DRIVE,ABINGDON, MD 21009 |
| GLADYS CORRELL | 313 H LAUREL WOODS DR.,ABINGTON, MD 21009 |
| GLADYS F MURPHY | 626 SUSSEX RD,TOWSON, MD 21204 |
| GLADYS R CARTER | 1862 PASEO DE LA LUNA,SIERRA VISTA, AZ 85635 |
| GLANZ, EDWARD G | 15983 DOWNALL GREEN DR,CHESTERFIELD, MO 63017 |
| GLANZMAN, PATRICK A | 12557 BROOK FOREST CIRCLE,PICKERINGTON, OH 43147 |
| GLASCO, ADRIENNE D | 214 LIVINGSTON ST APT # 2,WESTFIELD, NJ 07090 |
| GLASCOCK & MEENAN | INSURANCE AGENCY, INC.,45 WEST DARES, BEACH ROAD,PRINCE FREDRICK, MD 20678 |
| GLASCOCK COUNTY TAX | GLASCOCK CO TAX OFC,PO BOX 221,GIBSON, GA 30810 |
| GLASEN, HOLLY | 3503 HICKORY AVE,BALTIMORE, MD 21211 |
| GLASER, JANET LYNN | 1607 GLEN VALLEY DR,IRVING, TX 750612311 |
| GLASGOW & ASSOCIATES LLC | 2811 WHITE HOUSE RD,RIVA, MD 21140 |
| GLASGOW CITY | P. O. BOX 278,GLASGOW, KY 42142 |
| GLASGOW HICKS COMPANY | P O BOX 1678,228NORTH FRONT STREET,WILMINGTON, NC 28402 |
| GLASS & BRAUS | 2452 BLACK ROCK TPKE, STE 7,FAIRFIELD, CT 06432 |
| GLASS APPRAISAL SERVICES | 3424 HAIL RIDGE DR.,REYNOLDSBURG, OH 43068 |
| GLASS SIGN COMPANY | 10105 - A TAYLORSVILLE RD,JEFFERSONTOWN, KY 40299 |
| GLASS, NICOLE | 6923 RAINTREE RD,FORT WAYNE, IN 46825 |

| Claim Name | Address Information |
|---|---|
| GLASSBORO BOROUGH | #1 SO. MAIN ST.,GLASSBORO, NJ 08028 |
| GLASSER & GLASSER, P.L.C. | 580 E MAIN ST, STE 600,CROWN CENTER,NORFOLK, VA 23510 |
| GLASSPORT BOROUGH | 439 MONONGAHELA AVE.,GLASSPORT, PA 15045 |
| GLASTONBURY TOWN | P. O. BOX 6523,GLASTONBURY, CT 06033 |
| GLAZIER, RACHAEL | 4873 CARNOUSTIE COURT,SUMMERVILLE, SC 29485 |
| GLB APPRAISAL SERVICE, INC. | 5111 SW SNOWY EGRET,LEES SUMMIT, MO 64082 |
| GLBTSVL MT UPTON/GUILFORD | 693 STATE HIGHWAY STREET,GILBERTSVILLE, NY 13776 |
| GLC MORTGAGE, LLC | 14072 LAKESIDE BLVD N.,SHELBY TOWNSHIP, MI 48315 |
| GLEASON & ASSOCIATES | 4421 EAST-WEST HIGHWAY,BETHESDA, MD 20814 |
| GLEN 1 | C/O WEBB INSURANCE AGENCY,P.O. BOX 1825,STATESVILLE, NC 28677 |
| GLEN ALPINE CITY | P.O. BOX  898,GLEN ALPINE, NC 28628 |
| GLEN ARBOR TWP          089 | P O BOX 276,GLEN ARBOR, MI 49636 |
| GLEN BROOK @ BRIDGEWATER IV | C/O JACOBSON, GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, VA 07095 |
| GLEN BURNEY CONDO ASSOC. | C/O AETNA LIFE & CASUALTY,151 FARMINGTON AVENUE,HARTFORD, CT 06156 |
| GLEN BURNIE MUTUAL SVGS. BANK | PO BOX 339,GLEN BURNIE, MD 21060 |
| GLEN C BELL | 5912 RED DRUM DRIVE,FT. WORTH, TX 76179 |
| GLEN CENTER ASSOCIATES | P.O. BOX 724,GLENSIDE, PA 19038 |
| GLEN CONDOMINIUM | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| GLEN COVE CITY | 9 GLEN ST.,GLEN COVE, NY 11542 |
| GLEN COVE CITY (NASSAU COUNTY) | 9 GLEN ST.,GLEN COVE, NY 11542 |
| GLEN COVE CSD/GLEN COVE CITY | 9 GLEN STREET,GLEN COVE, NY 11542 |
| GLEN COVE HOME MORTGAGE | 195 GLEN COVE MARINA RD. #103,VALLEJO, CA 94591 |
| GLEN COVE ST & CO | 9-13 GLEN ST.,GLEN COVE, NY 11452 |
| GLEN EAGLES CONDO | P. O. BOX 2604,VIRGINIA BEACH, VA 23450 |
| GLEN EAGLES RESIDENTIAL MORTGAGE A D | 3701 MAYWOOD COURT,CARROLLTON, TX 75007 |
| GLEN EAGLES RESIDENTIAL MORTGAGE A DBA | OF WILLOW B,3701 MAYWOOD COURT,CARROLLTON, TX 75007 |
| GLEN FALLS INSURANCE CO. | 8945 NORTH WESTLAND DRIVE,GAITHERSBURG, MD 20884 |
| GLEN FALLS INSURANCE COMPANY | 2300 BAHAMAS DRIVE,BAKERSFIELD, CA 93309 |
| GLEN FLALLS - GLEN FALLS CITY | 42 RIDGE ST.,GLENS FALLS, NY 12801 |
| GLEN GARDNER BOROUGH | P.O. BOX 307,GLEN GARDNER, NJ 08826 |
| GLEN MANOR | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| GLEN MEADOWS | C/O ELIZABETH FRITZGES,8644 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21043 |
| GLEN MEADOWS CONDO | C/O INTEGRA MANAGEMENT,200 VALLEY ROAD,MT. ARLINGTON, NJ 07856 |
| GLEN OAK | C/O PRUDENTIAL,P.O. BOX 306,FARMINGTON, CT 06034 |
| GLEN OAKS COUNTRY CLUB | ATTN: KEN SCHALL,WEST DES MOINES, IA 50266-6630 |
| GLEN R. FELD | 534 OLD COUNTRY RD,PLAINVIEW, NY 11803 |
| GLEN RIDGE BOROUGH | BOROUGH OF GLEN RIDGE,P.O. BOX 66,GLEN RIDGE, NJ 07028 |
| GLEN ROCK BOROUGH | BOROUGH OF GLEN ROCK,1 HARDING PLAZA,GLEN ROCK, NJ 07452 |
| GLEN ROCK BOROUGH | 108 WEST COURT,GLEN ROCK, PA 17327 |
| GLEN ROCK INSURANCE | AGENCY, INC.,100 W. PENNSYLVANIA AVENUE,TOWSON, MD 21204 |
| GLEN WEINBERG | 11020 PARK HEIGHTS,OWINGS MILLS,BALTIMORE, MD 21117 |
| GLEN WEINBERG | 4 HUNTERSWORTH COURT,OWINGS MILLS,BALTIMORE, MD 21117 |
| GLEN WEINBERG | 11020 PARK HEIGHTS AVE,OWINGS MILLS, MD 21117 |
| GLENAIRE VLG | P.O. BOX 766,LIBERTY, MO 64068 |
| GLENBOROUGH FUND V WASHINGTON, LLC | P.O. BOX 6022,HICKSVILLE, NY 11802-6602 |
| GLENBOROUGH FUND WASHINGTON | PO BOX 6022,HICKSVILLE, NY 11802 |
| GLENBROOK AT BRIDGEWATER IV | C/O JACOBSON, GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| GLENBURN TOWN | 144 LAKEVIEW ROAD,GLENBURN, ME 04401 |
| GLENCOE CITY | P.O BOX 98,GLENCOE, KY 41046 |

| Claim Name | Address Information |
|---|---|
| GLENDA HORNBACK | 1612 MAHOGANY RUN DR,LA GRANGE, KY 40031 |
| GLENDA HORNBACK INC | 1612 MAHOGANY RUN DR,LA GRANGE, KY 40031 |
| GLENDALE CITY | GLENDALE TREAS,5909 N.MILWAUKEE RVR PKWY,GLENDALE, WI 53209 |
| GLENDALE MORTGAGE CORPORATION | ONE RAYMOND DRIVE,HAVERTOWN, PA 19083 |
| GLENDE, JAIME E | 17040 79TH AVE NORTH,MAPLE GROVE, MN 55311 |
| GLENDORADO FARMERS MUTUAL | 705 190TH AVE. NE,PRINCETON, MN 55371 |
| GLENHARDIE CONDO ASSOC. | C/O ROBERT MCINTYRE INS.,420 E. LANCASTER AVENUE,ST. DAVIDS, PA 19087 |
| GLENMARC INVESTMENTS | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| GLENN  & ROSELIND MCCULLEY | 204 NORTH CADDO,WEATHERFORD, OK 73096 |
| GLENN B. STAPLES & ASSOCIATES | 908-A COMMERCE ROAD,ANNAPOLIS, MD 21401 |
| GLENN C. NEWSOM | 108 CHRISTINE CAY COURT,SAINT CHARLES, MO 63304 |
| GLENN C. NEWSOM | 108 CHRISTINE CAY CT.,ST CHARLES, MO 63304 |
| GLENN COUNTY | P.O. BOX 151,WILLOWS, CA 95988 |
| GLENN EAGLE LENDING,INC | 181-202 WIND CHIME CT,RALEIGH, NC 27615 |
| GLENN EDWARDS | PO BOX 4309,MARTINSVILLE, VA 24115 |
| GLENN FALLS INSURANCE COMPANY | 401 PENN STREET,READING, PA 19603 |
| GLENN GRABER AND ASSOCIATES | PO BOX 7326,SALEM, OR 97303 |
| GLENN H ROHR | 1 COLLEGE AV,BUCKHANNON, WV 26201 |
| GLENN HEIGHTS CITY (INACTIVE) | LENOIR COUNTY TAX OFFICE,KINSTON, NC 28502 |
| GLENN HORTON | 12194 SW SCHOLLS FERRY,TIGARD, OR 97223 |
| GLENN II CONDO | P. O. BOX 1825,STATESVILLE, NC 28677 |
| GLENN INSURANCE | 500 EAST ABSECON BLVD,P O BOX 365,ABSECON, NJ 08201 |
| GLENN JOHNSON | PHOTOILLUSTRATION,TALLAHASSEE, FL 32303 |
| GLENN KELLER APPRAISALS, INC. | 9313 ARGENT CT.,FAIRFAX STATION, VA 22039 |
| GLENN KINGERY INC | PO BOX 2262,SALEM, VA 24153 |
| GLENN M ROSS | 706 RIDGE PIKE,LAFAYETTE HILL, PA 19444 |
| GLENN SASSER | PO BOX 224,WRIGHTSVILLE BEAC, NC 28408 |
| GLENN SASSER | P.O. BOX 224,WRIGHTSVILLE BEACH, NC 28480 |
| GLENN STRAUB APPRAISER, INC. | PO BOX 129,COTTONWOOD, AZ 86326 |
| GLENOLDEN BOROUGH | 36 EAST BOONE AVE.,GLENOLDEN, PA 19036 |
| GLENS FALLS CITY | 42 RIDGE ST.,GLENS FALLS, NY 12801 |
| GLENS FALLS INS. CO. | 180 MAIDEN LANE,NEW YORK, NY 10038 |
| GLENS FALLS INS. CO. | P. O. BOX 4004,GLENS FALLS, NY 12801 |
| GLENS FALLS INSURANCE | 9022 HERITAGE PARKWAY,WOODBRIDGE, IL 60517 |
| GLENS FALLS/QUEENSBURY | 42 RIDGE STREET,GLENN FALLS, NY 12801 |
| GLENS OF SCHAUMBURG | KRUGER INS. AGENCY INC.,39 SOUTH STREET,CHICAGO, IL 60603 |
| GLENSFORD CONDOMINIUM | C/O STATE FARM,1901 RESEARCH BLVD.,ROCKVILLE, MD 20850 |
| GLENVALE | C/O STATE FARM / B. GRIFFITH,6417 LOISDALE ROAD, SUITE 210,SPRINGFIELD, VA 22150 |
| GLENVIEW CITY | CITY OF GLENVIEW,GLENVIEW, KY 40025 |
| GLENVILLE TOWN | GLENVILLE TAX COLLECTOR,18 GLENRIDGE ROAD,GLENVILLE, NY 12302 |
| GLENWAYE GARDENS | C/O STATE FARM / C. BAUM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| GLENWOOD CITY | P. O. BOX 368,GLENWOOD CITY, WI 54013 |
| GLENWOOD CONDO ASSOC. | C/O SMITH-KINNARE INS.,634 BOSTON POST RD.,BOX 1010,MADISON, CT 06443 |
| GLENWOOD FINANCIAL 1 INC | 5575 S. DURANGO DRIVE,STE 105-B,LAS VEGAS, NV 89113 |
| GLENWOOD FINANCIAL INC. | 8175 CREEKSIDE DRIVE,2ND FLOOR,PORTAGE, MI 49024 |
| GLENWOOD ON THE PARK | C/O SMITH-KINNARE INSURANCE,P.O. BOX 1010,MADISON, CT 06443 |
| GLENWOOD PLACE VENTURES | PO BOX 601162,CHARLOTTE, NC 28260-1162 |
| GLENWOOD PLACE VENTURES L L C | BOX 601162,CHARLOTTE, NC 28260-1162 |

| Claim Name | Address Information |
| --- | --- |
| GLENWOOD TOWN | 1695 HWY 128 N,GLENWOOD  CITY, WI 54013 |
| GLESSNER INSURANCE AGENCY | 2509 S. CARRIER PARKWAY,GRAND PRAIRIE, TX 75052 |
| GLICK LORRAINE D. | 4750 S OCEAN BLVD.,APT. 901,HIGHLAND BEACH, FL 33487 |
| GLIDEWELL INSURANCE AGENCY | 2001 RUSSELL,MISSOULA, MT 59801 |
| GLM MTG | 199 MAIN STREET,WHITE PLAINS, NY 10601 |
| GLOBAL | 21301 POWERLINE ROAD #211,BOCA RATON, FL 33433 |
| GLOBAL ATLANTIC MORTGAGE | 1336 NW 84TH AVENUE,MIAMI, FL 33126 |
| GLOBAL BANKERS TRUST D/B/A GLOBAL | INTERNAT'L LENDI,95 MERRICK WAY #480,CORAL GABLES, FL 33134 |
| GLOBAL BUSINESS RESOURCE INC | 2551 STATE STREET,STE 226,CARLSBAD, CA 92008 |
| GLOBAL CAPITAL A DBA OF GLOBAL MORTGAGE | INC.,1780 UNION ROAD,WEST SENECA, NY 14224 |
| GLOBAL COFFEE SERVICE | PO BOX 431,GARDENDALE, AL 35071 |
| GLOBAL COMPUTER SUPPLIES | C/O SYX SERVICES,MIAMI, FL 33144-0939 |
| GLOBAL DIRECT SALES | SCOTT NASH,7824 CESSNA AVE.,GAITHERSBURG, MD 20879 |
| GLOBAL DIRECTORIES YELLOW PAGE | P.O. BOX 41308,JACKSONVILLE, FL 32203-1308 |
| GLOBAL EMPIRE PROPERY INVESTMENT,LLC | 6414 LAWRENCEVILLE HWY,TUCKER, GA 30084 |
| GLOBAL EMPIRE PROPERY INVESTMENT,LLC DBA | ALPHA EMP,6414 LAWRENCEVILLE HWY,TUCKER, GA 30084 |
| GLOBAL EQUIPMENT COMPANY | PO BOX 100090,BUFORD, GA 30515 |
| GLOBAL EQUITY FINANCE, INC. | 575 ANTON BLVD,3RD FLOOR,COSTA MESA, CA 92626 |
| GLOBAL EQUITY LENDING, INC. | 6465 EAST JOHNS CROSSING,JOHNS CREEK, GA 30097 |
| GLOBAL EQUITY LENDING, INC. | 10570 SE WASHINGTON STREET,SUITE 212,PORTLAND, OR 97216 |
| GLOBAL EQUITY LENDING, INC. | 3543 E. MCKINLEY AVE,TACOMA, WA 98404 |
| GLOBAL EQUITY MORTGAGE | 7800 CONGRESS AVE,SUITE 206,BOCA RATON, FL 33487 |
| GLOBAL EXECUTIVE | 8252 DARROW RD #C,TWINSBURG, OH 44087 |
| GLOBAL EXECUTIVE MORTGAGE INC. | 61 WEST AURORA RD.,NORTHFIELD, OH 44067 |
| GLOBAL EZ FINANCING INC | 5050 N CICERO,CHICAGO, IL 60630 |
| GLOBAL FINANCE | 1323 JACKLIN ROAD,MILPITAS, CA 95035 |
| GLOBAL FINANCIAL FIRM INC. | 9550 REGENCY SQUARE BLVD,SUITE 1101,JACKSONVILLE, FL 32225 |
| GLOBAL FINANCIAL GROUP DBA OTAGO | DEVELOPMENT CORP,1771 E. FLAMINGO ROAD,#115-A,LAS VEGAS, NV 89119 |
| GLOBAL FINANCIAL GROUP DBA OTAGO | DEVELOPMENT,1771 E. FLAMINGO ROAD,#115-A,LAS VEGAS, NV 89119 |
| GLOBAL FINANCIAL GROUP INC | 18103 VIA ASCENSO,RANCHO SANTA FE, CA 92067 |
| GLOBAL FINANCIAL INC | 181 S. FRANKLIN AVE,STE 202,VALLEY STREAM, NY 11581 |
| GLOBAL FINANCIAL REALTY | 4705 N. SONORA AVE. STE. 113A,FRESNO, CA 93722 |
| GLOBAL FINANCIAL REALTY | 6720 N WHEELER AVE,FRESNO, CA 937228805 |
| GLOBAL FINANCIAL RESOURCES | 3601 HOMESTEAD LANE,THORNDALE, PA 19372 |
| GLOBAL FINANCIAL SERVICES | PO BOX 856460,LOUISVILLE, KY 40285-6460 |
| GLOBAL FINANCIAL SERVICES INC A DBA OF | GLOBAL FINA,1801 ROBERT FULTON DRIVE,STE 270,RESTON, VA 20191 |
| GLOBAL FINANCIAL SERVICES INC A DBA OF | GLOBAL FI,1801 ROBERT FULTON DRIVE,STE 270,RESTON, VA 20191 |
| GLOBAL FUNDING SERVICE CORPORATION | 444 W. OCEAN BLVD #800,LONG BEACH, CA 90802 |
| GLOBAL FUNDING SOLUTIONS LLC | 1020 MACON STREET, #18,FORT WORTH, TX 76102 |
| GLOBAL FUNDING SOLUTIONS, LLC | 7718 WOOD HOLLOW DRIVE,SUITE G20,AUSTIN, TX 78731 |
| GLOBAL FUNDING SOLUTIONS, LLC | 7718 WOOD HOLLOW DRIVE STE G20,AUSTIN, TX 78731 |
| GLOBAL GROUP REALTY | 336 WILLOW STREET,SAN JOSE, CA 95110 |
| GLOBAL HOME LENDING | 14100 PALMETTO FRONTAGE RD.112,MIAMI LAKES, FL 33016 |
| GLOBAL HOME LENDING | 1749 NE MIAMI CT APT 406,MIAMI, FL 331321247 |
| GLOBAL HOME LOANS CORP | 770 PONCE DE LEON BLVD,SUITE 1A,CORAL GABLES, FL 33134 |
| GLOBAL HOME MORTGAGE INC | 7831 SW 89 COURT,MIAMI, FL 33173 |
| GLOBAL INFORMATION SYSTEMS TEAM, INC. | 10 COVE STREET,CHELMSFORD, MA 01824 |
| GLOBAL K MORTGAGE, INC | 111 WOODMORE RD #150,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|---|---|
| GLOBAL KNOWLEDGE | 9000 REGENCY PKWY,CARY, NC 27511 |
| GLOBAL LENDERS GROUP | 3900 NW 79 AVE STE 431,MIAMI, FL 33166 |
| GLOBAL LENDING CENTER | 14650 W. WARREN AVE,SUITE 200,DEARBORN, MI 48126 |
| GLOBAL LENDING CORPORATION | 843 N STATE ROAD 135,SUITE A,GREENWOOD, IN 46142 |
| GLOBAL LENDING CORPORATION | 3131 CORAL WAY,SUITE 639,MIAMI, FL 33145 |
| GLOBAL LENDING GROUP | 4025 TAMPA RD,SUITE 1202,OLDSMAR, FL 34677 |
| GLOBAL LENDING GROUP DBA MV HOLDINGS LLC | 140 N WESTMONTE DRIVE,#204,ALTAMONTE SPRINGS, FL 32714 |
| GLOBAL LENDING GROUP, INC | 3501 PRESERVE DRIVE,ATLANTA, GA 30339 |
| GLOBAL LENDING GROUP, INC. | 140 N. WESTMONTE DRIVE,SUITE 204,ALTAMONTE SPRINGS, FL 32714 |
| GLOBAL LENDING GROUP, INC. | 2561 NURSERY ROAD,SUITE C,CLEARWATER, FL 33764 |
| GLOBAL MARKETING CORPORATION OF | CHARLOTTE,1025 S.SEMOARY BLVD STE 1093,WINTER PARK, FL 32792 |
| GLOBAL MORGTAGE LENDERS LLC | 911 DULUTH HWY STE D3275,LAWRENCEVILLE, GA 30043 |
| GLOBAL MORTGAGE | 3201 B CORPORATE RD,COLUMBIA, MD 21045 |
| GLOBAL MORTGAGE | 8720 FURRAGOT AVENUE,SUITE 403,KENSINGTON, MD 20895 |
| GLOBAL MORTGAGE | 484 RUTHERFORD DR,NORTH TAZEWELL, VA 24630 |
| GLOBAL MORTGAGE | 5311 NORTHFIELD RD,SUITE 204,BEDFORD HEIGHTS, OH 44146 |
| GLOBAL MORTGAGE | 5700 MEMORIAL HWY STE 206,TAMPA, FL 33615 |
| GLOBAL MORTGAGE | 801 WEST BAY DR.,SUITE 314,LARGO, FL 33770 |
| GLOBAL MORTGAGE | 5899 WHITFIELD AVE,SUITE 102,SARASOTA, FL 34243 |
| GLOBAL MORTGAGE | 109 CUDE LANE,MADISON, TN 37115 |
| GLOBAL MORTGAGE | 11165 SW 6TH STREET,SUITE 206,PEMBROKE PINES, FL 33025 |
| GLOBAL MORTGAGE | 1414 NW 107TH AVE,MIAMI, FL 33172 |
| GLOBAL MORTGAGE | 13140 SW 2ND ST,MIAMI, FL 33184 |
| GLOBAL MORTGAGE | 14981 SW 77 ST,MIAMI, FL 33185 |
| GLOBAL MORTGAGE & FINANCIAL SERVICES A | DBA OF JO &,1280 WINCHESTER PKWY,STE 100,SMYRNA, GA 30080 |
| GLOBAL MORTGAGE & FINANCIAL SERVICES A | DBA OF J,1280 WINCHESTER PKWY,STE 100,SMYRNA, GA 30080 |
| GLOBAL MORTGAGE A DBA OF STATEWIDE | FINANCIAL,12505 N MAIN STREET,STE 240,RANCHO CUCAMONGA, CA 91739 |
| GLOBAL MORTGAGE COMPANY A DBA OF BBGH | INC.,1151 HARBOR BAY PKWY,# 206C,ALAMEDA, CA 94502 |
| GLOBAL MORTGAGE COMPANY A DBA OF BBGH | 6328 FAIRMONT AVE STE 200,EL CERRITO, CA 945303666 |
| GLOBAL MORTGAGE CORP | 6406 BERGENLINE AVE,3RD FL,WEST NEW YORK, NJ 07093 |
| GLOBAL MORTGAGE CORPORATION | 2401 TEE CIRCLE STE 203,NORMAN, OK 73069 |
| GLOBAL MORTGAGE FINANCIAL GROUP, INC. | 7202 LAKE ISLAND DRIVE,LAKE WORTH, FL 33467 |
| GLOBAL MORTGAGE FUNDING CORP | 2150 CORAL WAY 8TH FLOOR,MIAMI, FL 33145 |
| GLOBAL MORTGAGE GROUP LTD | 1640 TERRACE WAY,WALNUT CREEK, CA 94596 |
| GLOBAL MORTGAGE GROUP LTD | 4-1565 KUHIO HWY,KAPAA, HI 96746 |
| GLOBAL MORTGAGE INC | 1747 HOOPER AVE,UNIT 6,TOMS RIVER, NJ 08753 |
| GLOBAL MORTGAGE INC | 1429 4TH STREET NE,WASHINGTON, DC 20002 |
| GLOBAL MORTGAGE INC | 180-1 PROSPEITY DRIVE,WINCHESTER, VA 22602 |
| GLOBAL MORTGAGE INC | 106 PIKE ST,COVINGTON, KY 41014 |
| GLOBAL MORTGAGE INC | 2197 CARLYSLE CIRCLE DRIVE,LAWRENCEVILLE, GA 30044 |
| GLOBAL MORTGAGE INC | 11205 ALPHARETTA HWY,UNIT I-4,ROSWELL, GA 30076 |
| GLOBAL MORTGAGE INC | 136 FAIRWAY DR.,CARROLLTON, GA 30117 |
| GLOBAL MORTGAGE INC | 14440 MYERLAKE CIRCLE,CLEARWATER, FL 33760 |
| GLOBAL MORTGAGE INC | 4670 MEXICO ROAD,SAINT PETERS, MO 63376 |
| GLOBAL MORTGAGE INC | 2537 W. STATE STREET,SUITE 110,BOISE, ID 83702 |
| GLOBAL MORTGAGE INC | 13218 3RD AVE. S.,SEATTLE, WA 98168 |
| GLOBAL MORTGAGE INC. | 250 MOONACHIE RD.,2ND FLOOR,MOONACHIE, NJ 07026 |
| GLOBAL MORTGAGE INC. | 400 MCCABE AVE,BRADLEY BEACH, NJ 07720 |

| Claim Name | Address Information |
|---|---|
| GLOBAL MORTGAGE INC. | 256 ROUTE 79,2ND FLOOR,MORGANVILLE, NJ 07751 |
| GLOBAL MORTGAGE INC. | 216 WILLOWBROOK AVENUE,WEST CHESTER, PA 19382 |
| GLOBAL MORTGAGE INC. | 100 TOWER OFFICE PARK,SUITE P,WOBURN, MA 01801 |
| GLOBAL MORTGAGE INC. | 16029 ELEGANT COURT,BOWIE, MD 20716 |
| GLOBAL MORTGAGE INC. | 3078 SHAWNEE DRIVE,WINCHESTER, VA 22601 |
| GLOBAL MORTGAGE INC. | 3341 SUPERIOR AVE.,SUITE 100,CLEVELAND, OH 44114 |
| GLOBAL MORTGAGE INC. | 7976 BROADVIEW ROAD,SUITE 100,BROADVIEW HEIGHTS, OH 44147 |
| GLOBAL MORTGAGE INC. | 8080 BECKETT CENTER DRIVE,SUITE 224,CINCINNATI, OH 45069 |
| GLOBAL MORTGAGE INC. | 10748 HAMILTON AVENUE,CINCINNATI, OH 45231 |
| GLOBAL MORTGAGE INC. | 376 POWDER SPRINGS ST.,MARIETTA, GA 30064 |
| GLOBAL MORTGAGE INC. | 200 COLONIAL HOMES DRIVE,SUITE 1012,ATLANTA, GA 30309 |
| GLOBAL MORTGAGE INC. | 102 COUNTRY HILL DRIVE,LONGWOOD, FL 32779 |
| GLOBAL MORTGAGE INC. | 5325 PAYLOR LANE,SUITE 200,SARASOTA, FL 34240 |
| GLOBAL MORTGAGE INC. | 14100 PALMETTO FRONTAGE RD.,SUITE 101,MIAMI LAKES, FL 33016 |
| GLOBAL MORTGAGE INC. | 1000 W. MCNABB RD.,POMPANO BEACH, FL 33069 |
| GLOBAL MORTGAGE INC. | 1749 NE MIAMI CT APT 406,MIAMI, FL 331321247 |
| GLOBAL MORTGAGE INC. | 14614 SW 12TH LANE,MIAMI, FL 33154 |
| GLOBAL MORTGAGE INC. | 2700 W. CYPRESS CREEK RD.,SUITE C-105,FORT LAUDERDALE, FL 33309 |
| GLOBAL MORTGAGE INC. | 3131 WESTERN AVE,SUITE 416,SEATTLE, WA 98121 |
| GLOBAL MORTGAGE LENDING | 457 MAIN STREET,# 2D,DANBURY, CT 06811 |
| GLOBAL MORTGAGE LENDING | 4265 SPRINGFIELD RD.,SUITE 216,CLIFTON HEIGHTS, PA 19018 |
| GLOBAL MORTGAGE NETWORK INC | 33 THIRD  STREET,BORDENTOWN, NJ 08505 |
| GLOBAL MORTGAGE NETWORK INC | 755 YORK ROAD STE 103,WARMINSTER, PA 18974 |
| GLOBAL MORTGAGE OF DELAWARE INC | 5 SHAWAN ROAD,HUNT VALLEY, MD 21030 |
| GLOBAL MORTGAGE OF DELAWARE INC | 21 INDUSTRIAL PARK DRIVE,SUITE H,WALDORF, MD 20602 |
| GLOBAL MORTGAGE OF DELAWARE INC | 245 W ELMWOOD DRIVE,STE 200,CENTERVILLE, OH 45459 |
| GLOBAL MORTGAGE OF DELAWARE, INC. A DBA | OF GLO,900 FAGLEY STREET,BALTIMORE, MD 21224 |
| GLOBAL MORTGAGE OF DELAWARE, INC. A DBA | OF GLOBAL,900 FAGLEY STREET,BALTIMORE, MD 21224 |
| GLOBAL MORTGAGE RESOURCES | 515 GROVE STREET,SUITE 3A,HADDON HEIGHTS, NJ 08035 |
| GLOBAL MORTGAGE SOLUTIONS | 15052 SCOTTSWOOD COURT,WOODBINE, MD 21797 |
| GLOBAL MORTGAGE SOLUTIONS | 14805 ST. CLAIR,CLEVELAND, OH 44110 |
| GLOBAL MORTGAGE VLC | 578 CHERRYHILL PARKWAY,MOUNT WASHINGTON, KY 40047 |
| GLOBAL MORTGAGE VLC, INC. | 1926 WOODDALE AVE,BATON ROUGE, LA 000000 |
| GLOBAL MORTGAGE VLC, INC. | 1926 WOODDALE AVE,BATON ROUGE, LA 70816 |
| GLOBAL MORTGAGE VLC, INC. | 340 N. WESTLAKE BLVD,SUITE 118,WESTLAKE VILLAGE, CA 91362 |
| GLOBAL MORTGAGE, INC | 1499 FOREST HILL BLVD STE117,WEST PALM BEACH, FL 33406 |
| GLOBAL MORTGAGE, INC DBA GLOBAL MORTGAGE | OF DELAWA,5627 ALLENTOWN RD,#204,CAMP SPRINGS, MD 20746 |
| GLOBAL MORTGAGE, INC DBA GLOBAL MORTGAGE | OF DE,5627 ALLENTOWN RD,#204,CAMP SPRINGS, MD 20746 |
| GLOBAL MORTGAGE, INC DBA GLOBAL MORTGAGE | RESOURCES,1327 FT CAMPBELL BLVD,CLARKSVILLE, TN 37042 |
| GLOBAL MORTGAGE, INC DBA GLOBAL MORTGAGE | RESO,1327 FT CAMPBELL BLVD,CLARKSVILLE, TN 37042 |
| GLOBAL MORTGAGE, INC. | 6406 BERGENLINE AVE.,3RD FLOOR,WEST NEW YORK, NJ 07093 |
| GLOBAL MORTGAGE, INC. | ONE EXHANGE PLACE,SUITE 1000,JERSEY CITY, NJ 07302 |
| GLOBAL MORTGAGE, INC. | 40 SOUTH ST.,WEST HARTFORD, CT 06110 |
| GLOBAL MORTGAGE, INC. | 240 SOUTH DEPONT HWY,SUITE 300,NEW CASTLE, DE 19720 |
| GLOBAL MORTGAGE, INC. | 3134 CHESTERFIELD AVE.,BALTIMORE, MD 21213 |
| GLOBAL MORTGAGE, INC. | 169 EAST STREET,2ND FLOOR,METHUEN, MA 01844 |

| Claim Name | Address Information |
|---|---|
| GLOBAL MORTGAGE, INC. | 9006 WOODYAND ROAD,CLINTON, MD 20735 |
| GLOBAL MORTGAGE, INC. | 7700 OLD BRANCH AVE.,SUITE B106,CLINTON, MD 20735 |
| GLOBAL MORTGAGE, INC. | 5620 ST. BARNABUS ROAD,SUITE 360,OXON HILL, MD 20745 |
| GLOBAL MORTGAGE, INC. | 1549 OLD BRIDGE RD,# 201,WOODBRIDGE, VA 22192 |
| GLOBAL MORTGAGE, INC. | 5347 LILA LANE,SUITE 109,VIRGINIA BEACH, VA 23464 |
| GLOBAL MORTGAGE, INC. | 310 WEST MAIN STREET,SUITE 7,TAZEWELL, VA 24651 |
| GLOBAL MORTGAGE, INC. | 3689 LEE ROAD,SHAKER HEIGHTS, OH 44120 |
| GLOBAL MORTGAGE, INC. | 34305 SOLON ROAD,SUITE 71,SOLON, OH 44139 |
| GLOBAL MORTGAGE, INC. | 8603 CINCINNATI COLUMBUS,SUITE D,WEST CHESTER, OH 45069 |
| GLOBAL MORTGAGE, INC. | 6701 IRIS AVE.,CINCINNATI, OH 45213 |
| GLOBAL MORTGAGE, INC. | 260 NORTHLAND BLVD,SUITE308A,CINCINNATI, OH 45246 |
| GLOBAL MORTGAGE, INC. | 27490 PLYMOUTH RD,LIVONIA, MI 48150 |
| GLOBAL MORTGAGE, INC. | 5460 MCGINNIA VILLAGE PL.,SUITE 102,ALPHARETTA, GA 30005 |
| GLOBAL MORTGAGE, INC. | 2916 MOUNTAIN IND. BLVD,TUCKER, GA 30084 |
| GLOBAL MORTGAGE, INC. | 1000 IRIS DRIVE,SUITE B,CONYERS, GA 30094 |
| GLOBAL MORTGAGE, INC. | 2003 HAVENDALE BLVD,WINTER HAVEN, FL 33881 |
| GLOBAL MORTGAGE, INC. | 310 WHITFIELD AVE,SUITE A,SARASOTA, FL 34243 |
| GLOBAL MORTGAGE, INC. | 8841 COLLEGE PARKWAY,FORT MYERS, FL 33919 |
| GLOBAL MORTGAGE, INC. | 500 N. RAINBOW BLVD,SUITE 300,LAS VEGAS, NV 89107 |
| GLOBAL MORTGAGE, INC. | 436 32ND STREET,NEWPORT BEACH, CA 92663 |
| GLOBAL MORTGAGE, INC. | 13902 HARBOR BLVD,SUITE 2C,GARDEN GROVE, CA 92843 |
| GLOBAL MORTGAGE. INC. | 30 E COLUMBUS STREET,COLUMBUS, OH 43206 |
| GLOBAL ONE MORTGAGE INC. | 3112 W KENNEDY BLVD,SUITE B,TAMPA, FL 33609 |
| GLOBAL ONE MORTGAGE INC. | 5002 SOUTH MACDILL AVE,TAMPA, FL 33611 |
| GLOBAL ONE MORTGAGE LLC | 7601 LEWINSVILLE ROAD,STE 307-A,MC LEAN, VA 22102 |
| GLOBAL ONE MORTGAGE, INC. | 1908 N. HIMES AVE.,TAMPA, FL 33607 |
| GLOBAL REAL ESTATE   SOLUTIONS INC | 8989 RIO SAN DIEGO DRIVE,DTE 370,SAN DIEGO, CA 92108 |
| GLOBAL REAL ESTATE   SOLUTIONS INC | PO BOX 420970,SAN DIEGO, CA 921420970 |
| GLOBAL SHRED, INC | PO BOX 50804,INDIANAPOLIS, IN 46250 |
| GLOBAL STAR MORTGAGE A DBA OF GLOBA | 4530 W. BUCKINGHAM ROAD,GARLAND, TX 75042 |
| GLOBAL STAR MORTGAGE CORP | 1582 ZENITH WAY,WESTON, FL 33327 |
| GLOBAL TRUST FINANCE LLC | 7771 WEST OAKLAND P. BLVD,STE 229,SUNRISE, FL 33351 |
| GLOBAL TRUST MORTGAGE CORP | 8028 SW 81 DRIVE,MIAMI, FL 33143 |
| GLOBAL WIDE CAPITAL, LLC | 4909 E. MCDOWELL RD,SUITE 103,PHOENIX, AZ 85008 |
| GLOBAL WIDE FUNDING | 2107 N FIRST STREET,STE 570,SAN JOSE, CA 95131 |
| GLOBE INDEMNITY | 1045 JAMES STREET,SYRACUSE, NY 13221 |
| GLOBE INSURANCE AGENCY | 6000 WEST 79TH STREET,BURBANK, IL 60459 |
| GLOBE MORTGAGE NETWORK, INC | 595 S. FEDERAL HWY STE 210,BOCA RATON, FL 33432 |
| GLOBE WEST ENTERPRISE | 107-21 AVENUE J,BROOKLYN, NY 11236 |
| GLOBELEND MORTGAGE A DBA OF DISCOUNT | MORTGAGE WARE,71 SPIT BROOK RD,SUITE 302,NASHUA, NH 03062 |
| GLOBELEND MORTGAGE A DBA OF DISCOUNT | MORTGAG,71 SPIT BROOK RD,SUITE 302,NASHUA, NH 03062 |
| GLOBELEND MORTGAGE A DBA OF DISCOUNT | 3363 NE 163RD ST STE 804,N MIAMI BEACH, FL 331604438 |
| GLOBELEND MORTGAGE A DBA OF DISCOUNT | MORTGAGE WARE,5981 STIRLING RD.,DAVIE, FL 33314 |
| GLOBELEND MORTGAGE A DBA OF DISCOUNT | MORTGAG,5981 STIRLING RD.,DAVIE, FL 33314 |
| GLOBEX LENDING CORP | 3575 N.E. 207TH STREET,AVENTURA, FL 33180 |
| GLOCESTER TOWN | ATTENTION: TAX COLLECTOR,P.O. BOX B,CHEPACHET, RI 02814 |
| GLORIA BLACKWELL | PO BOX 9263,FAYETTEVILLE, NC 28311 |
| GLORIA CLARKE | 56 GERMAIN STREET,CALAIS, ME 04619 |
| GLORIA E. HOUCK TRUSTEE | C/O MARILYN T.BEALE CPA PC.,10438 WATER FOWL TERRACE,COLUMBIA, MD 21044 |

| Claim Name | Address Information |
|---|---|
| GLORIA GARRETT | 5300 JOE LANE,NAMPA, ID 83687 |
| GLORIA M. FREEMAN | P.O. BOX 247,NORTH CHATHAM, MA 02650 |
| GLORIA OSTROWSKI | 16121 TONKEL RD,LEO, IN 46765 |
| GLORIA OSTROWSKI | 16121 TONKEL ROAD,LEO, IN 46765 |
| GLORIA OSTROWSKI APPRAISALS | 16121 TONKEL RD,LEO, IN 46765 |
| GLORY HOLE PROPERTIES INC | 11992 HWY 88 STE 2040,JACKSON, CA 95642 |
| GLORY LAND ENTERPRISES, INC | 20560 VALLEY GREEN DR.,CUPERTINO, CA 95014 |
| GLOUCESTER CITY | GLOUCESTER TAX OFC,512 MONMOUTH ST,GLOUCESTER, NJ 08030 |
| GLOUCESTER CITY | PO BOX 61,GLOUCESTER, MA 01931 |
| GLOUCESTER COUNTY | 6489 MAIN ST,GLOUCESTER, VA 23061 |
| GLOUCESTER COUNTY CLERK | 1 N. BROAD STREET,WOODBURY, NJ 08096 |
| GLOUCESTER TOWNSHIP | PO BOX 8,BLACKWOOD, NJ 08012 |
| GLOUCESTER-MATHEWS | GAZETTE-JOURNAL,GLOUCESTER, VA 23061 |
| GLOVER & ASSOCIATES INC | 9560 PENNSYLVANIA AVE STE 104,UPPER MARLBORO, MD 20772 |
| GLOVER & ASSOCIATS, INC. | 9560 PENNSYLVAIA AVE,UPPER MARLBORO, MD 20772 |
| GLOVER PARK | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| GLOVER REAL ESTATE, LLC | P. O. BOX 220,BLUFFTON, SC 29910 |
| GLOVER, RANDOLPH E. | 1306 SUNSET DR,NORTH MANCHESTER, IN 46962 |
| GLOVER, THOMAS JUSTIN | 5599 SIGMON WAY,FAIRFIELD, OH 45014 |
| GLOVERSVILLE - BLEECKER | GLOVERSVILLE ENLARGED SD,P O BOX 1276,GLOVERSVILLE, NY 12078 |
| GLOVERSVILLE - GLOVERSVILLE | GLOVERSVILLE ENLARGED SD,P O BOX 1276,GLOVERSVILLE, NY 12078 |
| GLOVERSVILLE CITY | P. O. BOX 3289,SYRACUSE, NY 13220 |
| GLOWACZ, GREG P | 925 N. NORTHWEST HWY,PARK RIDGE, IL 60068 |
| GLUCK INSURANCE AGENCY | 4790 MARKET STREET,YOUNGSTOWN, OH 44512 |
| GLW SERVICES, INC. | ATTN GARY L. WARD,200 1/2 W MAIN ST STE B,ARDMORE, OK 73401 |
| GLYMAR REALTY AND MORTGAGE INC | 623 S. MAIN ST,MILPITAS, CA 95035 |
| GLYNN COUNTY | P.O. BOX 1259,BRUNSWICK, GA 31521 |
| GLYNN REALTORS/ APPRAISERS | 3420 E BROADWAY,ALTON, IL 62002 |
| GLYNN, JOHN C | 931 LEO WAY,OAKLAND, CA 94611 |
| GM CAPITAL MANAGEMENT | 3015 S OCEAN BLVD, SUITE 8B,HIGHLAND BEACH, FL 33487 |
| GM FUNDING UNLIMITED A DBA OF GLOBAL | MORTGAGE INC.,1810 N. DIXIE HWY,LAKE WORTH, FL 33460 |
| GM FUNDING UNLIMITED A DBA OF GLOBAL | MORTGAG,1810 N. DIXIE HWY,LAKE WORTH, FL 33460 |
| GM REAL ESTATE INV, INC ADBA GM MORTGAGE | 1000 RIVER ROCK DR. STE 220,FOLSOM, CA 95630 |
| GM REAL ESTATE INVESTORS INC | 107 MAIN STREET,ROSEVILLE, CA 95678 |
| GM&R LENDING GROUP DBA GLOBAL MARKETING | & R,8334 CLAIRMONT MESA BLVD #207,SAN DIEGO, CA 92111 |
| GM&R LENDING GROUP DBA GLOBAL MARKETING | & RESEARCH,8334 CLAIRMONT MESA BLVD #207,SAN DIEGO, CA 92111 |
| GMAC | 600 GALLERIA PKWY 15TH FL,ATLANTA, GA 30339 |
| GMAC FINANCIAL LENDING GROUP | 2810 E. OAKLAND PARK BLVD,#300 A,FORT LAUDERDALE, FL 33306 |
| GMAC INS HOMEOWNERS PROGRAM | 99 BEDFORD STREET,BOSTON, MA 02111 |
| GMAC INSURANCE | ATTN: ACCOUNTING DEPT,P O BOX 1017,WINSTON SALEM, NC 27102 |
| GMAC INSURANCE | PO BOX 66937,ST LOUIS, MO 63166 |
| GMAC MORGAGE LLC | 500 ENTERPRISE DRIVE,ATTN: DIRECTOR OF CORPORATE REAL ESTATE,HORSHAM, PA 19044 |
| GMAC MORTGAGE | CHUCK HIERDAHL,45 EISENHOWER DR., 2ND FL.,PARAMUS, NJ 07652 |
| GMAC MORTGAGE | VEONDA GARDNER,45 EISENHOWER DR., 2ND FL.,PARAMUS, NJ 07652 |
| GMAC MORTGAGE | 3451 HAMMOND AVE,WATERLOO, IL 50702 |
| GMAC MORTGAGE CORP. | 100 WITMER ROAD,ATTN: GENERAL COUNSEL,HORSHAM, PA 10144 |
| GMAC MORTGAGE CORPORATION | 100 WITMER ROAD,ATTN: GENERAL COUNSEL,HORSHAM, PA 10144 |
| GMAC MORTGAGE CORPORATION | 100 WITMER ROAD,ATTN: GENERAL COUNSEL,HORSHAM, PA 19044 |

| Claim Name | Address Information |
|---|---|
| GMAC MORTGAGE CORPORATION | 3451 HAMMOND AVE,WATERLOO, IA 50702 |
| GMAC MORTGAGE LLC | 500 ENTERPRISE DRIVE,HORSHAM, PA 19044 |
| GMAC MORTGAGE, LLC | 100 WINTER ROAD,ATTN: GENERAL COUNSEL,HORSHAM, PA 19044 |
| GMAC PAYMENT PROCESSING | P.O. BOX 6009,INGLEWOOD, CA 90312-6009 |
| GMAC REAL ESTATE KEE | ATTN: TONY DRAGICH,15501 16 MILE ROAD,SUITE 105,CLINTON TOWNSHIP, MI 48036 |
| GMAC REAL ESTATE THE KEE GROUP | ATTN: GIOVAN AGAZZI,30800 VAN DYKE AVE.,SUITE 102,WARREN, MI 48093 |
| GMAC-RFC RECEIVABLES | 21071 NETWORK PLACE,CHICAGO, IL 60673-1210 |
| GMB APPRAISAL GROUP | PO BOX 7476,PHOENIX, AZ 85011 |
| GMC FUNDING, INC | 6142 MIRAMAR PARKWAY,MIRAMAR, FL 33023 |
| GMC INC. | 3420 E. SHEA BLVD, SUITE 170,PHOENIX, AZ 85028 |
| GMC MORTGAGE A DBA OF GREGORY EDWIN | 1483 CLEARVIEW WAY,SAN MARCOS, CA 920781049 |
| GMC MORTGAGE A DBA OF GREGORY EDWIN | MATTINSON,18587 LANCASHIRE WAY,SAN DIEGO, CA 92128 |
| GMD MORTGAGE SERVICES INC | 405 NE 2ND AVENUE,HALLANDALE, FL 33009 |
| GMG APPRAISAL SERVICES, INC | 11071 AUTORO CT,BOCA RATON, FL 33498 |
| GMI | 1344 SOUTH 800 EAST #200,OREM, WI 84058 |
| GMI MORTGAGE | 16875 WHITEWOOD AVE,PRIOR LAKE, MN 55372 |
| GML APPRAISAL SERVICES, INC. | 8614 W SR 84,DAVIE, FL 33324 |
| GMNBR GOLF TOURNAMENT | 166 SOUTH RIVER RD,BEDFORD, NH 03110 |
| GNA MORTGAGE GROUP INC | 40 BAYFIELD DRIVE,NORTH ANDOVER, MA 01845 |
| GNADE INSURANCE GROUP | 19820 WOLF ROAD,MOKENA, IL 60448 |
| GO LOANS USA INC | 205 26TH ST,SUITE 21,OGDEN, UT 84401 |
| GO MORTGAGE COMPANY | 761-C MURPHY HWY,P.O. BOX 2980,BLAIRSVILLE, GA 30514 |
| GO VERTICAL, INC. A DBA OF VERTICAL | FINANCIAL,82056 PRIMROSE,INDIO, CA 92201 |
| GO-GETTERS | PO BOX 552,WEST SACRAMENTO, CA 95691 |
| GOAD INSURANCE AGENCY | ALEA LONDON LIMITED,PO BOX 29910,BALTIMORE, MD 21230 |
| GOBC | P. O. BOX 8000,PARK CITY, UT 84060 |
| GOBLE, REBECCA K | 422 N THIRD ST,DECATUR, IN 46733 |
| GOBLES CITY | PO BOX 38,GOBLES, MI 49055 |
| GOD & US LENDING | 12600 SW 120TH STREET,STE 106,MIAMI, FL 33186 |
| GOD'S COUNTRY REALTY, INC | ATTN: MARIE DOUGHERTY,38900 FM 1774 RD.,MAGNOLIA, TX 77355 |
| GODBOLD, BETSY A. | 668 TANGLEWOOD DRIVE,SYKESVILLE, MD 21784 |
| GODBOUT, NICHOLAS | 37 PRESCOTT HEIGHT RD,HOOKSETT, NH 03106 |
| GODDARD STREET LLC | 1295 KELLY JOHNSON BLVD,COLORADO SPRINGS, CO 80920 |
| GODDARD'S APPRAISAL SERVICE | 1707 DOWNING ST,ARDMORE, OK 73401 |
| GODDARD, CLARE | 58 STONEY POINTE,LAGUNA NIGUEL, CA 92677 |
| GODFREY APPRAISAL SERVICES | 8965 EAST FLORIDA AVE #13-208,DENVER, CO 80247-2823 |
| GODFREY, DAKISHA | 9486 EAST VALLY RANCH PARKWAY #1082,IRVING, TX 75063 |
| GODINEZ, DAVY V | 1810 W NIGHTHAWK WY,PHOENIX, AZ 85045 |
| GODINEZ, DIANA I | 1223 CORNELIA ST,POMONA, CA 91768 |
| GODWIN APPRAISAL GROUP | 62 WESTFIELD ST,WEST SPRINGFIELD, MA 01089 |
| GODWIN INSURANCE AGENCY | P O BOX 9695,GREENSBORO, NC 27408 |
| GOEDERT REAL ESTATE | ATTN: MARK GOEDERT,30800 12 MILE ROAD,BINGHAM HILLS, MI 48025 |
| GOEDKER APPRAISAL SERVICE | 2029 S. 6TH STREET,BRAINERD, MN 56401 |
| GOEDTEL, LISA M | 1871 CARROLL AVE,MERRICK, NY 11566 |
| GOEGLEIN'S INC | 7311 MAYSVILLE RD,FORT WAYNE, IN 46815 |
| GOETZ, ROBERT T (BOB) | 7003 FOX VALLEY COURT,PROSPECT, KY 40059 |
| GOFF APPRAISAL SERVICE | 3336 NORTHWAY DRIVE,ERLANGER, KY 41018 |
| GOFF ASSOCIATES, INC | 912 N. STATE RD. STE A,DAVISON, MI 48423 |
| GOFF, GENA | 7 E 124TH ST,NEW YORK, NY 10035 |

| Claim Name | Address Information |
|---|---|
| GOFF, GENA | 7 EAST 124TH ST.,NEW YORK, NY 10035 |
| GOFF, PAUL M | 23120 SE BLACK NUGGET RD C6,ISSAQUAH, WA 98029 |
| GOFF, TAMARA | PO BOX 612,HUDSON, CO 80642 |
| GOFF, VANESSA | 5904 PRAIRIE VIEW COURT,GRAND PRAIRIE, TX 75052 |
| GOFFSTOWN TOWN | 16 MAIN ST,GOFFSTOWN, NH 03045 |
| GOGARTY, JAIME | 255 BELMORE AVE,EAST ISLIP, NY 11730 |
| GOGARTY, JAIME A | 255 BELMORE AVE,EAST ISLIP, NY 11730 |
| GOGEBIC COUNTY TREASURER | 200 N MOORE ST.,BESSEMER, MI 49911 |
| GOINS, SHANNON | 6 TOWN COMMONS CT,GERMANTOWN, MD 20874 |
| GOKTEPE, IBRAHIM | 75 AUBORN AVE,SHIRLEY, NY 11967 |
| GOLD CANYON MORTGAGE A DBA OF SECOND | CHANC,7585 E. REDFIELD RD,SUITE 102,SCOTTSDALE, AZ 85260 |
| GOLD CANYON MORTGAGE A DBA OF SECOND | CHANCE FIN'L,7585 E. REDFIELD RD,SUITE 102,SCOTTSDALE, AZ 85260 |
| GOLD COAST BUILDERS ASSOC. | 2101 CORPORATE DR,BOYNTON BEACH, FL 33426 |
| GOLD COAST EQUITIES | 95 ARGONAUT,ALISO VIEJO, CA 92656 |
| GOLD COAST FUNDING INC | 1201 N CLARK STREET, STE 203,CHICAGO, IL 60610 |
| GOLD COAST HOMES AND LOANS | 5740 FLEET STREET # 120,CARLSBAD, CA 92008 |
| GOLD COAST LENDING CORPORATION | 3501 S. UNIVERSITY DRIVE,SUITE 10,DAVIE, FL 33328 |
| GOLD COAST MORTGAGE GROUP | 323 NE 6TH AVE,DELRAY BEACH, FL 33483 |
| GOLD COAST MORTGAGE SERVICES | 92 1/2 HIGH STREET,DANVERS, MA 01923 |
| GOLD COAST MORTGAGE, INC. | 474 ROLAND WAY,OAKLAND, CA 94621 |
| GOLD COUNTRY COPIER | 964 GOLDEN GATE TERRACE,GRASS VALLEY, CA 95945 |
| GOLD COUNTRY LENDERS | 7080 B SKYWAY,PARADISE, CA 95969 |
| GOLD COUNTRY LENDERS, INC. | 412 E. MAIN STREET,GRASS VALLEY, CA 95945 |
| GOLD COUNTRY REAL ESTATE SERVICES INC | 2271 LAVA RIDGE CT STE 120,ROSEVILLE, CA 95661 |
| GOLD COUNTRY VALUATIONS | 1216 HIGH ST # A,AUBURN, CA 95603 |
| GOLD CREDIT CORP A DBA OF GOLD MORTGAGE | EXPRESS,43875 WASHINGTON, STE H,PALM DESERT, CA 92211 |
| GOLD CREDIT CORP A DBA OF GOLD MORTGAGE | EXPRES,43875 WASHINGTON,STE H,PALM DESERT, CA 92211 |
| GOLD CROWN MORTGAGE CORP | 1081 CAMINO DEL RIO S.,STE 127,SAN DIEGO, CA 92108 |
| GOLD CUP COFFEE INC | PO BOX 102148,ATLANTA, GA 30368-2148 |
| GOLD CUP COFFEE SERVICE INC | PO BOX 102148,ATLANTA, GA 30368-2148 |
| GOLD EAGLE APPRAISALS,INC | 112 N. BEAUMONT AVE,KISSIMMEE, FL 34741 |
| GOLD HOUSE REALTY & MORTGAGE | 18488 PROSPECT RD .,STE 10,SARATOGA, CA 95070 |
| GOLD KEY MORTGAGE | 20800 CENTER RIDGE RD,#LL24,ROCKY RIVER, OH 44116 |
| GOLD KEY MORTGAGE SERVICES LLC | 4909 MANATEE AVE W,BRADENTON, FL 34209 |
| GOLD KEY PROPERTIES INC | 4703 EAGLE CIRCLE NW,N CANTON, OH 44720 |
| GOLD LEAF MTG LLC | 5915 NORA POINT #104,COLORADO SPRINGS, CO 80919 |
| GOLD MEDALLION INS, LLC | 50 NORTH 2ND STREET,EAGLE, ID 83616 |
| GOLD MORTGAGE CENTER A DBA OF GMC I | 3420 E SHEA BLVD,SUITE 170,PHOENIX, AZ 85028 |
| GOLD MORTGAGE SERVICES LLC | 6001 78TH AVENUE N,BROOKLYN PARK, MN 55443 |
| GOLD NUGGET REALTY | 155 PLACERVILLE DRIVE,PLACERVILLE, CA 95667 |
| GOLD QUEST MORTGAGE FINANCIAL LLC | 2801 POST OAK BLVD.,SUITE 190,HOUSTON, TX 77056 |
| GOLD ROCK MORTGAGE AND REAL ESTATE | 8807 THORNTON ROAD,STE. M,STOCKTON, CA 95209 |
| GOLD SEAL TERMITE & PEST CONTL | 4212 COLLEGE AVE,INDIANAPOLIS, IN 46205 |
| GOLD STANDARD MORTGAGE | 238 EAST PITT STREET,CANONSBURG, PA 15317 |
| GOLD STAR | 1468 N. HIGHPOINT ROAD,SUITE 202,MIDDLETON, WI 53562 |
| GOLD STAR APPRAISALS, INC. | 23 14TH ST.,BAYVILLE, NY 11709 |
| GOLD STAR HOME MORTGAGE  LLC | 3007 NORTH BELT HWY STE K,SAINT JOSEPH, MO 64506 |
| GOLD STAR HOME MORTGAGE LLC | 6720 NW TOWER DRIVE,KANSAS CITY, MO 64151 |
| GOLD STAR HOME MORTGAGE, LLC | 11019 EAST 23RD STREET,INDEPENDENCE, MO 64052 |

| Claim Name | Address Information |
| --- | --- |
| GOLD STAR HOME MORTGAGE, LLC | 8510 S. PENNSYLVANIA,SUITE A,OKLAHOMA CITY, OK 73159 |
| GOLD STAR MORTGAGE FINANCIAL | 13750 MERRIMAN ROAD,LIVONIA, MI 48150 |
| GOLD STAR MORTGAGE INC | 350 FIFTH AVE, SUIT 1009,NEW YORK, NY 10118 |
| GOLD STAR MORTGAGE INC | 33101 SCHOOLCRAFT,LIVONIA, MI 48150 |
| GOLD STAR MORTGAGE INC. | 1819 W. STADIUM BLVD,ANN ARBOR, MI 48103 |
| GOLD VALLEY INS | PO BOX 1106,GRASS VALLEY, CA 959451106 |
| GOLD VALLEY LOANS INC. | 9280 KING ROAD,LOOMIS, CA 95650 |
| GOLD'S GYM | 269 WEST MAIN ST, SUITE 500,LEXINGTON, KY 40507-1710 |
| GOLDBAR MORTGAGE LLC | P. O. BOX 29945,BALTIMORE, MD 21230 |
| GOLDBECK MCCAFFERTY & | MCKEEVER,PHILADELPHIA, PA 19106 |
| GOLDBECK MCCAFFERTY & MCKEEVER | 701 MARKET STREET #5000,MELLON INDEPENDENCE CENTER,PHILADELPHI, PA 19106 |
| GOLDBERG INSURANCE BROKERAGE | 1338 43RD STREET,BROOKLYN, NY 11219 |
| GOLDCREST HOMES LLC | 1008 W SANETTA,NAMPA, ID 83651 |
| GOLDEN AND AMOS PLLC | 543 FIFTH STREET,PO BOX 81,PARKERSBURG, WV 26101 |
| GOLDEN APPRAISAL SERVICE | 1324 N 1082 RD,LAWRENCE, KS 66046 |
| GOLDEN BEAR ALARMS | PO BOX 2203,MARYSVILLE, CA 95901 |
| GOLDEN BEAR FINANCIAL | 14 HEALDSBURG AVE, STE A,HEALDSBURG, CA 95448 |
| GOLDEN BEAR INSURANCE COMPANY | PO BOX 981146,WEST SACRAMENTO, CA 95798 |
| GOLDEN BEAR REAL ESTATE LOANS A DBA OF | MORTGAGE PR,9701 FAIR OAKS BLVD,SUITE 101-D,FAIR OAKS, CA 95628 |
| GOLDEN BEAR REAL ESTATE LOANS A DBA OF | MORTGA,9701 FAIR OAKS BLVD,SUITE 101-D,FAIR OAKS, CA 95628 |
| GOLDEN CAPITAL MORTGAGE A DBA OF ESTEBAN | G. ARVIZU,1850 W. MAIN STREET,STE C,EL CENTRO, CA 92243 |
| GOLDEN CAPITAL MORTGAGE A DBA OF ESTEBAN | G. AR,1850 W. MAIN STREET,STE C,EL CENTRO, CA 92243 |
| GOLDEN CENTURY FINANCIAL SERVICES | 660 S. BERNANDO AVE. STE #4,SUNNYVALE, CA 94087 |
| GOLDEN DAWN HOME LOAN | 103 PLACERVILLE DR,PLACERVILLE, CA 95667 |
| GOLDEN EAGLE INS CORP | PO BOX 85826,SAN DIEGO, CA 92186 |
| GOLDEN GATE FINANCIAL | 4340 REDWOOD HIGHWAY,SUITE  D307,SAN RAFAEL, CA 94903 |
| GOLDEN GATE FINANCIAL | 765 BAYWOOD DR STE 327,PETALUMA, CA 949545507 |
| GOLDEN GATE FUNDING COMPANY | 1981 N. BROADWAY #315,WALNUT CREEK, CA 94596 |
| GOLDEN GATE MORTGAGE INC. | 6 PETALUMA BLVD N. SUITE B3,PETALUMA, CA 94952 |
| GOLDEN GATE MORTGAGE, INC | 3102 MILLWOOD AVE,COLUMBIA, SC 29205 |
| GOLDEN HORION MORTGAGE | 500 N. STREET,SUITE 31,SACRAMENTO, CA 95814 |
| GOLDEN HORIZON MORTGAGE | 1665 W SHAW,SUITE 101,FRESNO, CA 93711 |
| GOLDEN HORIZON MORTGAGE | 2730 ARDEN WAY,SUITE 237,SACRAMENTO, CA 95825 |
| GOLDEN HORIZON MORTGAGE INC | 3450 WILSHIRE BLVD,STE 1124,LOS ANGELES, CA 90010 |
| GOLDEN HORIZON MORTGAGE INC | 9637 ARROW RTE, BLDG 4 STE A,RANCHO CUCAMONGA, CA 91730 |
| GOLDEN HORIZON MORTGAGE INC | 844 WALSH COURT,BENICIA, CA 94510 |
| GOLDEN HORIZON MORTGAGE INC. | 2185 CHURN CREEK ROAD #E,REDDING, CA 96002 |
| GOLDEN HORIZON MORTGAGE INC. | 5740 N PALM AVE STE 103,FRESNO, CA 937041800 |
| GOLDEN HORIZON MORTGAGE INC. | 7600 N INGRAM AVE, SUITE 234,FRESNO, CA 93711 |
| GOLDEN HORIZON MORTGAGE INC. | 1010 OAK GROVE RD.,SUITE B,CONCORD, CA 94518 |
| GOLDEN HORIZON MORTGAGE INC. | 101 PARKSHORE DRIVE,SUITE 113,FOLSOM, CA 95630 |
| GOLDEN HORIZON MORTGAGE, IN | 100 TEXAS TS.,SUITE G,FAIRFIELD, CA 94533 |
| GOLDEN HORIZON MORTGAGE, IN | 3641 MICHELL ROAD SUITE E,CERES, CA 95307 |
| GOLDEN HORIZON MORTGAGE, IN | 11990 KEMPER RD,SUITE 210,AUBURN, CA 95603 |
| GOLDEN HORIZON MORTGAGE, IN | 431 SOUTH LINCOLN WAY,GALT, CA 95632 |
| GOLDEN HORIZON MORTGAGE, IN | 1220 MELODY LN,SUITE 180,ROSEVILLE, CA 95678 |
| GOLDEN HORIZON MORTGAGE, IN | 2185 CHURN CREEK RD.,SUITE E,REDDING, CA 96002 |

| Claim Name | Address Information |
|---|---|
| GOLDEN HORIZON MORTGAGE, INC. | 7365 CARNELIAN ST STE 241,RANCHO CUCAMONGA, CA 91730 |
| GOLDEN HORIZON MORTGAGE, INC. | 5015 BIRCH STREET,NEWPORT BEACH, CA 92660 |
| GOLDEN HORIZON MORTGAGE, INC. | 520 CAPITAL MALL,SUITE 650,SACRAMENTO, CA 95814 |
| GOLDEN HOUSE MORTGAGE INC | 1188 BISHOP ST #3212,HONOLULU, HI 96813 |
| GOLDEN KEY | 5821 SW 82ND AVE,PORTLAND, OR 97266 |
| GOLDEN LAND REAL ESTATE, INC. | 3777 STEVENS CREEK BLVD,STE 460,SANTA CLARA, CA 95051 |
| GOLDEN LENDING A DBA OF MORTGAGE PROCESS | CENTER,9580 OAK AVE. PARKWAY,SUITE 15,FOLSOM, CA 95630 |
| GOLDEN LENDING A DBA OF MORTGAGE PROCESS | CEN,9580 OAK AVE. PARKWAY,SUITE 15,FOLSOM, CA 95630 |
| GOLDEN MORTGAGE FINANCIAL LLC | 2100 PARKAKE DR NE #D,ATLANTA, GA 30345 |
| GOLDEN MORTGAGE LENDING CORP. DBA MAIN | STREET MORT,2152 MINORCAN ST.,MIDDLEBURG, FL 32068 |
| GOLDEN MORTGAGE LENDING CORP. DBA MAIN | STREE,2152 MINORCAN ST.,MIDDLEBURG, FL 32068 |
| GOLDEN MORTGAGE SERVICES INC | 6000 LAKE FORREST DRIVE,STE 285,ATLANTA, GA 30328 |
| GOLDEN MORTGAGE SERVICES, INC. | 5040 PENNELL RD,ASTON, PA 19014 |
| GOLDEN O'NEILL & GEBHARDT, INC | 205 WHITNEY AVENUE,NEW HAVEN, CT 06512 |
| GOLDEN OAK FINANCIAL A DBA OF MNK | ENTERPRISES INC.,21050 CENTRE POINT PARKWAY,SANTA CLARITA, CA 91350 |
| GOLDEN OAK FINANCIAL A DBA OF MNK ENTE | 8528,21050 CENTRE POINT PARKWAY,SANTA CLARITA, CA 91350 |
| GOLDEN OAK LENDING A DBA OF JLB CORP | 111 WESTPORT PLAZA,SUITE 1150,SAINT LOUIS, MO 63146 |
| GOLDEN OPTIONS REALTY, INC | 696 SANTA RITA DR.,MILPITAS, CA 95035 |
| GOLDEN PALM MORTGAGE CORP | 1575 PINE RIDGE RD,SUITE 16,NAPLES, FL 34109 |
| GOLDEN PRAGUE | 2921 MCELDERRY ST,BALTIMORE, MD 21205 |
| GOLDEN PRAQUE FEDERAL | 2921 MCELDERRY STREET,BALTIMORE, MD 21205 |
| GOLDEN PROPERTIES, INC. | 4847 HOPYARD RD,PLEASANTON, CA 94588 |
| GOLDEN REAL ESTATE | 19015 CENTENNIAL STREET,HESPERIA, CA 92345 |
| GOLDEN REALTY & APPRAISAL SER. | 5780 SW 20TH STREET,OCALA, FL 34478 |
| GOLDEN RING TRAVEL INC | 8861 CITATION RD,BALTIMORE, MD 21221 |
| GOLDEN RULE MORTGAGE BROKERS LLC | 521 WEST MAIN,P.O. BOX 1285,WARSAW, MO 65355 |
| GOLDEN RULE SIGNS | 1693 SIERRA AVENUE,YUBA CITY, CA 95993 |
| GOLDEN RUYLE MORTGAGE INC | 1295 S SPARTAN STREET,GILBERT, AZ 85233 |
| GOLDEN SECURITY MORTGAGE, INC | 3444 CAMINO DEL RIO NORTH,#102,SAN DIEGO, CA 92108 |
| GOLDEN SIERRA INS SERVICES | PO BOX 2449,PARADISE, CA 95967 |
| GOLDEN SOLUTIONS MORTGAGE, INC. | 900 HARRINGTON AVE. NE,RENTON, WA 98056 |
| GOLDEN STAR APPRAISAL | 3633 E INLAND EMPIRE BLVD,ONTARIO, CA 91764 |
| GOLDEN STAR MORTGAGE | 1633 BAYSHORE HWY, #329,BURLINGAME, CA 94010 |
| GOLDEN STAR REAL ESTATE, INC | 6060 SUNRISE VISTA DR. #3300,CITRUS HEIGHTS, CA 95610 |
| GOLDEN STAR REALTY AND LOANS | 86 PILGRIM LOOP,FREMONT, CA 94539 |
| GOLDEN STATE APPRAISAL COMPANY | 14368 ST ANDREWS DRIVE., #B,VICTORVILLE, CA 92392 |
| GOLDEN STATE CERT APPRAISERS | P O BOX 213,LA VERNE, CA 91750 |
| GOLDEN STATE FINANCE DBA OF LLC | INVESTMENTS INC,430 VIA COLINAS,WESTLAKE VILLAGE, CA 91362 |
| GOLDEN STATE FINANCE DBA OF LLC | INVESTMENTS IN,430 VIA COLINAS,WESTLAKE VILLAGE, CA 91362 |
| GOLDEN STATE FINANCE DBA OF LLC | INVESTMENTS INC,38810 RERFRS CREEK ROAD,LEONA VALLEY, CA 93551 |
| GOLDEN STATE FINANCE DBA OF LLC | INVESTMENTS IN,38810 RERFRS CREEK ROAD,LEONA VALLEY, CA 93551 |
| GOLDEN STATE FINANCING | 37600 CENTRAL CT.,SUITE 270,NEWARK, CA 94560 |
| GOLDEN STATE FUNDING INC | 20501 VENTURA BLVD #272,WOODLAND HILLS, CA 91364 |
| GOLDEN STATE HOME LOANS | 2333 SAN RAMON VALLEY BLVD.,SUITE 295,SAN RAMON, CA 94583 |
| GOLDEN STATE HOME MORTGAGE | 1252 A STREET,HAYWARD, CA 94542 |
| GOLDEN STATE LENDING GROUP | 300 HARDING BLVD. #103,ROSEVILLE, CA 95678 |
| GOLDEN STATE LENDING LLC A DBA OF | CHRISTOPHER AVER,3031 TISCH WAY  # 408,SAN JOSE, CA 95128 |

| Claim Name | Address Information |
| --- | --- |
| GOLDEN STATE LENDING LLC A DBA OF | CHRISTOPHER,3031 TISCH WAY  # 408,SAN JOSE, CA 95128 |
| GOLDEN STATE MORTGAGE | 156 CENTER STREET,AUBURN, CA 95603 |
| GOLDEN STATE MORTGAGE & REALTY, INC. | 950 FULTON AVE,# 205,SACRAMENTO, CA 95825 |
| GOLDEN STATE MORTGAGE CAPITAL INC | 185 FRONT STREET, SUITE 201,DANVILLE, CA 94526 |
| GOLDEN STATE MORTGAGES, INC. | 211A CITRUS TOWER BLVD.,CLERMONT, FL 34711 |
| GOLDEN TITLE | 855 EAST GOLF RD,ARLINGTON HEIGHTS, IL 60005 |
| GOLDEN TRUST MORTGAGE | 556 N. DIAMOND BAR BLVD,#206,DIAMOND BAR, CA 91765 |
| GOLDEN TWP        127 | PO BOX 26,MEARS, MI 49436 |
| GOLDEN VALLEY APPRAISALS | 1701 WESTWIND DR. SUITE 214,BAKERSFIELD, CA 93301 |
| GOLDEN VALLEY FINANCIAL | 2530 J. STREET STE 120,SACRAMENTO, CA 95816 |
| GOLDEN VALLEY LENDING GROUP | 830 E. VISTA WAY,# 119,VISTA, CA 92084 |
| GOLDEN VALLEY LENDING GROUP | 1701 WESTWIND DRIVE,SUITE 218,BAKERSFIELD, CA 93309 |
| GOLDEN VALLEY MORTGAGE A DBA OF CEN | 561 N.ALTA AVE, SUITE B,DINUBA, CA 93618 |
| GOLDEN VALLEY REAL ESTATE & HOME LOANS | DBA ESTHER,1936 N. DINUBA BLVD,VISALIA, CA 93291 |
| GOLDEN VALLEY REAL ESTATE & HOME LOANS | DBA E,1936 N. DINUBA BLVD,VISALIA, CA 93291 |
| GOLDEN WAY INN CORPORATION | 28125 W. 7 MILE ROAD,LIVONIA, MI 48152 |
| GOLDEN WEST APPRAISAL SVCS | 3325 MAR LENE DR,SACRAMENTO, CA 95821 |
| GOLDEN WEST CREDIT INC | 1245 ROSALIA AVENUE,SAN JOSE, CA 95117 |
| GOLDEN WEST FINANCIAL | 506 W. MAIN ST,VISALIA, CA 93291 |
| GOLDEN WEST FUNDING, INC | 3175 AIRWAY AVE,COSTA MESA, CA 92626 |
| GOLDEN, SEAN | 13405 BROWN THRASHER PIKE,BRADENTON, FL 34202 |
| GOLDHAMMER, TRACY A | 2364 SPIRITO AVE,HENDERSON, NV 89052 |
| GOLDIN, MEROLLA & TUTALO | 10 WEYBOSSET ST,PROVIDENCE, RI 02903 |
| GOLDINGER, BERNARD | 2675 OCEAN AVE APT 2D,BROOKLYN, NY 11229 |
| GOLDKEY INSURANCE | 1200 GOLDEN KEY CIRCLE #162,EL PASO, TX 79925 |
| GOLDLEAF FUNDING LLC | 333 YOUNG JAMES CIRCLE,STOCKBRIDGE, GA 30281 |
| GOLDLINE SILVERLINE INC, DBA SILVERLINE | FINANCIAL,43086 CHRISTY ST.,FREMONT, CA 94538 |
| GOLDMAN & KLEIN | P.O. BOX 32591,BALTIMORE, MD 21282 |
| GOLDMAN APPRAISAL SERVICE INC | 48 MAIN ST. #3,KINGSTON, NY 12401 |
| GOLDMAN PROMOTIONS | 45 PROGRESS PARKWAY,MARYLAND HEIGHTS, MO 63043 |
| GOLDMAN SACHS | JIM KILMAN,85 BROAD ST.,NEW YORK, NY 01004 |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN PRINCIPAL FINANCE GROUP,CHRISTOPHER M GETHING,85 BROAD STREET,NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET,ATTN: EUGENE GORELIK,NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | 100 SECOND AVENUE SOUTH,SUITE 200 NORTH,ATTN: SALLY S. BARTHOLMEY,ST. PETERSBURG, FL 33701 |
| GOLDPOINT MORTGAGE GROUP LLC | 311 EAST INDIANTOWN ROAD,STE C-5,JUPITER, FL 33477 |
| GOLDSBORO BORO | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| GOLDSBORO BOROUGH | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| GOLDSBORO BOROUGH TAX COLLECTR | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| GOLDSBOROUGH MANOR DEVEL. CORP | P.O. BOX 548,OWINGS MILLS, MD 21117 |
| GOLDSBY, DANIEL E | 803 SADDLEBACK PL,LEESBURG, VA 20176 |
| GOLDSMITH, KELLEY | 334 SADIE DOUGLAS,SHREVEPORT, LA 71106 |
| GOLDSMITH-THEORDORE AGCY | 2711 MIDDLEBURG SUITE212,P O BOX 6727,COLUMBIA, SC 29260 |
| GOLDSTAR CREDIT CORPORATION | 1761 W. HILLSBORO BLVD. #321,DEERFIELD BEACH, FL 33442 |
| GOLDSTAR FINANCIAL GEORGIA INC | 101 WEATHERSTONE DR. #830,WOODSTOCK, GA 30188 |
| GOLDSTAR MORTGAGE | 285 WEST SHAW AVENUE #107,FRESNO, CA 93704 |
| GOLDSTAR MORTGAGE AND INVESTMENTS INC | 120 SOUTH UNIVERSITY DRIVE,STE A,PLANTATION, FL 33324 |
| GOLDSTAR MORTGAGE INC | 3224 RAINBOW DRIVE STE B,RAINBOW CITY, AL 35906 |

| Claim Name | Address Information |
|---|---|
| GOLDSTAR MORTGAGE INC. | 709 LONG POINT RD. #A,MT PLEASANT, SC 29464 |
| GOLDSTAR MORTGAGE LLC | 7025 E. GREENWAY PKWY,# 800,SCOTTSDALE, AZ 85254 |
| GOLDSTEIN, ADAM | 42 SENECA DR,COMMACK, NY 11725 |
| GOLDSTEIN, ADAM M | 42 SENECA DRIVE,COMMACK, NY 11725 |
| GOLDSTEIN, EDWARD B | 120 CHERRY ST,KATONAH, NY 10536 |
| GOLDSTEIN, JAY | 1459 SYLVAN LN,EAST MEADOW, NY 11554 |
| GOLDSTEIN, MICHAEL A | 1964 BEVERLY PLACE,HIGHLAND PARK, IL 60035 |
| GOLE, NICHOLE A | 4343 GREEN AVE,LOS ALAMITOS, CA 90720 |
| GOLE, SUSAN | 10550 W ALEXANDER RD # 2018,LAS VEGAS, NV 89129 |
| GOLF SAVINGS | 376 SW BLUFF DR,STE 6,BEND, OR 97702 |
| GOLF SAVINGS BANK | 2300 S. EAGLE RD.,MERIDIAN, ID 83642 |
| GOLF SAVINGS BANK | 10230 NE POINTS DRIVE #530,KIRKLAND, WA 98033 |
| GOLF SAVINGS BANK | 6505 218TH STREET SW,STE 9,MOUNTLAKE TERRACE, WA 98043 |
| GOLF SAVINGS BANK | 1730 MINOR AVE #110,SEATTLE, WA 98101 |
| GOLF SAVINGS BANK | 3312 ROSEDALE STREET,GIG HARBOR, WA 98335 |
| GOLF SAVINGS BANK | 4802 TACOMA MAIL BLVD,SUITE B,LAKEWOOD, WA 98409 |
| GOLFSIDE LENDING, INC. | 800 N BELCHER RD,CLEARWATER, FL 33765 |
| GOLFVIEW HOMEOWNERS ASSOC. | 610 DOLLYWOOD LANE,PIGEON FORGE, TN 37863 |
| GOLFVIEW MORTGAGE INC | 11911 US HIGHWAY ONE STE 201,NORTH PALM BEACH, FL 33408 |
| GOLIAD COUNTY | P.O. BOX 800,GOLIAD, TX 77963 |
| GOLIAD COUNTY APPRAISAL DIST. | P. O. BOX 830,GOLIAD, TX 77963 |
| GOLIAT, PAMELA | 111 SHADOWLAWN DR,PITTSBURGH, PA 15236 |
| GOLLADAY, CAROL R | 7134 AUTUMN ARCES,CONVERSE, TX 78109 |
| GOLSON, DAVID (DAVE) | 1237 WYNDHAM CT. #101,PALATINE, IL 60074 |
| GOMEZ INSURANCE AGENCY | 3641 MITCHEL ROAD #C,CERES, CA 95037 |
| GOMEZ JR, THOMAS | 1068 GRAND AVE,WINDSOR, CO 80550 |
| GOMEZ, CLAUDIA | 17776 RANDALL AVE,FONTANA, CA 92335 |
| GOMEZ, JOSE | 992 WHIPPOORWILL WAY,WEST PALM BCH, FL 33411 |
| GOMEZ, JUANITA F | 6215 COOL SPRINGS DR.,ARLINGTON, TX 76001 |
| GOMEZ, LORIANN E | 1068 GRAND AVE,WINDSOR, CO 80550 |
| GOMEZ, MANUEL C | 2958 HADDONFIELD,FULLERTON, CA 92831 |
| GOMEZ, MARTHA | 10059 BOULDER KNOLLS DR,ESCONDIDO, CA 92026 |
| GOMEZ, MELODY | 1169 CRESCENT DR,PAINESVILLE, OH 44077 |
| GOMEZ, OFELIA | 7060 MANTOVA PL,ALTA LOMA, CA 91701 |
| GOMEZ, ROLAND | 12422 S HAROLD,PALOS HEIGHTS, IL 60463 |
| GONCHAR, NICOLAS I | 4222 LA CONCETTA DR,YORBA LINDA, CA 92886 |
| GONGOLSKY, KIMBERLY | 20 THORMAN LN,NORTH BABYLON, NY 11703 |
| GONZALES | 120 S IRMA BLVD.,GONZALES, LA 70737 |
| GONZALES COUNTY | BOX 677,GONZALES, TX 78629 |
| GONZALES INSURANCE AGENCY | 2880 LBJ. FREEWAY SUITE 139,DALLAS, TX 75234 |
| GONZALES INSURANCE COMPANY | 4601 W KENNEDY BOULEVARD #210,TAMPA, FL 33609 |
| GONZALES, JACKLYNN D | 3226 SAN PAULA,DALLAS, TX 75228 |
| GONZALES, JOHN M | 4651 N DELCO AVE,WAUWATOSA, WI 53225 |
| GONZALEZ NAVARRETE, MANUEL (MANNY) | 4824 ARGYLE DR,BUENA PARK, CA 90621 |
| GONZALEZ, ANALI N | 5623 E. CORALITE ST,LONG BEACH, CA 90808 |
| GONZALEZ, CARLOS | 30 FOX BLVD,MASSAPEQUA, NY 11758 |
| GONZALEZ, FRANCISCO | 4 HENRY DRIVE,NEW MILFORD, CT 06776 |
| GONZALEZ, JOSEPH | 4 LONG ST,LAKE GROVE, NY 11755 |
| GONZALEZ, MANUEL J | 216 S STORY RD,IRVING, TX 75060 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ROBERT | 4928 SW 198 TERR,SOUTHWEST RANCHES, FL 33332 |
| GONZALEZ, ROSARIO | 4500 PEAR RIDGE DR # 636-2,DALLAS, TX 75287 |
| GONZALEZ, TONI L | 10749 HARRISON ST,THORNTON, CO 80233 |
| GOOCHLAND COUNTY TAX COLLECTOR | GOOCHLAND CO TAX OFC,P.O. BOX 188,GOOCHLAND, VA 23063 |
| GOOD CENTS MORTGAGE LLC | 2220 S COUNTRY CLUB DRIVE #106,MESA, AZ 85210 |
| GOOD DEEDS INC | 12280 STATE ROUTE 30,IRWIN, PA 156421820 |
| GOOD DEEDS INC | 301 GRANT STREET STE 450,PITTSBURGH, PA 15219 |
| GOOD DEEDS MORTGAGE & REALTY | 3645 COOPER ISLAND RD,WEST SACRAMENTO, CA 95691 |
| GOOD FAITH MORTGAGE | 1218 JOHN B WHITE SR BLVD, STE H,SPARTANBURG, SC 29306 |
| GOOD FAITH MORTGAGE A DBA OF GOOD FAI | 10432,16329 CASADIAN WAY STE. 201,MILL CREEK, WA 98012 |
| GOOD FAITH MORTGAGE A DBA OF GOOD FAITH | INC.,16329 CASADIAN WAY STE. 201,MILL CREEK, WA 98012 |
| GOOD FAITH MORTGAGE, INC. | 4720 WARNER RD,GARFIELD HTS, OH 44125 |
| GOOD FRIEND MORTGAGE INC | 12425 KING ROAD,ROSWELL, GA 30075 |
| GOOD JULIAN, DENISE M | 3941 CAMBRIDGE HILL LN.,CHARLOTTE, NC 28270 |
| GOOD LIFE FINANCIAL MANAGEMENT, INC | 16842 VON KARMAN STE 450,IRVINE, CA 92606 |
| GOOD LIFE FINANCIAL MANAGEMENT, INC | 30230 RANCHO VIEJO RD STE 205,SAN JUAN CAPO, CA 926751578 |
| GOOD QUEST FINANCIAL, INC | 6030 UNITY DRIVE #H,NORCROSS, GA 30071 |
| GOOD SHEPHERD CLEANING | SERVICES,326 MEADOWFIELD RD,GASTON, SC 29053 |
| GOOD YEAR HOME LOAN CORP. | 430 RIVER ROAD,CORONA, CA 92880 |
| GOOD'S APPRAISAL SERVICE | 1172 CIRCLE VIEW DR.,NEW HOLLAND, PA 17557 |
| GOOD, CATHERINE | 22 E GARFIELD ST APT 2B,BAY SHORE, NY 11706 |
| GOOD-FAB APPRAISAL | 38459 VISTA DRIVE,CATHEDRAL CITY, CA 92234 |
| GOODALE AND BARBIERI | 201 W NORTH RIVER DRIVE,SUITE 200,SPOKANE, WA 99201 |
| GOODALE COMPANY, INC. | 3 SOUTH MAIN STREET,COHASSET, MA 02025 |
| GOODALE COMPANY,INS. | 3 SOUTH MAIN STREET,COHASSET, MA 02025 |
| GOODAR TWP        129 | 4526 ALCONA ST,SOUTH BRANCH, MI 48761 |
| GOODBRAND LENDING | 25910 ACERO,# 370,MISSION VIEJO, CA 92691 |
| GOODELL, PATRICIA E (PAT) | 12532 NW HIBBARD DR,PORTLAND, OR 97229 |
| GOODFAITH HOME LOANS INC | 10722 ARROW ROUTE #308,RANCHO CUCAMONGA, CA 91730 |
| GOODHUE COUNTY | 509 W. 5TH ST.,RED WING, MN 55066 |
| GOODING COUNTY | P.O. BOX 326,GOODING, ID 83330 |
| GOODLAND TOWNSHIP | 2374 N. VAN DYKE,IMLAY CITY, MI 48444 |
| GOODLETTSVILLE CITY/DAVIDSON C | 105 S. MAIN ST.,GOODLETTSVILLE, TN 37072 |
| GOODLETTSVILLE CITY/SUMNER CO | 105 S. MAIN ST.,GOODLETTSVILLE, TN 37072 |
| GOODLIN FINANCIAL GROUP INC | 8196 SW HALL BLVD., #101,BEAVERTON, OR 97008 |
| GOODLOE & O'DONOGHUE APPR. SER | 9410 GARWOOD ST.,SILVER SPRING, MO 20901 |
| GOODMAN APPRAISALS | 45 FOREST HILL LN,ROCKY MOUNT, VA 24151 |
| GOODMAN CITY | 203 W BARROW,GOODMAN, MO 64843 |
| GOODMAN GRAVLEY INSURANCE | 523 N MURLEEN,OLATHE, KS 66062 |
| GOODMAN, ROBERTA L | 390 MORAINE RD.,HIGHLAND PARK, IL 60035 |
| GOODMAN, TRUDY R | 1240 N LIND AVE,BERKELEY, IL 60163 |
| GOODMAN-HANSEN AGENCY | P.O. BOX 122,45 BEVERWYCK ROAD,LAKE HIAWATHA, NJ 07034 |
| GOODMORTGAGE.COM A DBA OF BARRONS MTG | GROUP 13772,2000 SOUTH BLVD,SUITE 540,CHARLOTTE, NC 28203 |
| GOODMORTGAGE.COM A DBA OF BARRONS MTG | GROUP,2000 SOUTH BLVD,SUITE 540,CHARLOTTE, NC 28203 |
| GOODRICH VILLAGE | PO BOX 276,GOODRICH, MI 48438 |
| GOODROW APPRAISAL, INC. | P.O. BOX 148,ADRIAN, MI 49221 |
| GOODSON APPRAISAL | PO BOX 823,MOUNT PLEASANT, SC 29465 |
| GOODSON JR, FRANKLIN (CHIP) | 12722 HIGH COUNTRY DRIVE,BAKERSFIELD, CA 93312 |
| GOODSON, LAKESIA | 6825 PARKERS CROSSING DR.,CHARLOTTE, NC 28215 |

| Claim Name | Address Information |
|---|---|
| GOODVIEW FINANCIAL & RE D/B/A OF BING | JIANG,2350 MISSION COLLEGE BLVD.#240,SANTA CLARA, CA 95054 |
| GOODVILLE MUTUAL CASUALTY CO. | P. O. BOX 489,NEW HOLLAND, PA 17557 |
| GOODWELL TWP        123 | 3164 N ELM AVE,WHITE CLOUD, MI 49349 |
| GOODWIN & ASSOC. INS. SER.,INC | 5309 HWY 70 WEST,P.O. BOX 1768,MOREHEAD CITY, NC 28557 |
| GOODWIN APPRAISAL SERVICE | 6112 MACON RD,MEMPHIS, TN 38134 |
| GOODWIN, BETHANY A (BETH) | 1555 MESA VERDE DR E #45E,COSTA MESA, CA 92626 |
| GOODWIN, DEAN | 631 W 92ND,ANCHORAGE, AK 99515 |
| GOODWIN, MARK S | 8200 SHOREFRONT PKWY 2C,ROCKAWAY BEACH, NY 11693 |
| GOOLSBY, TINA L. | 16926 PAGE,HAZEL CREST, IL 60429 |
| GOOSE CREEK ISD | P.O. BOX 2805,BAYTOWN, TX 77522 |
| GOOSETREE ENTERPRISES | 205 CHICKASHA AVE,CHICKASHA, OK 73018 |
| GOPHER STATE MUTUAL INS. CO. | P. O. BOX 9420,MINNEAPOLIS, MN 55440 |
| GORAL REAL ESTATE | 6500 W ARCHER AVE,CHICAGO, IL 60638 |
| GORDON APPRAISAL | 27920 44 AV NW,STANWOOD, WA 98292 |
| GORDON APPRAISAL COMPANY INC. | 6 BLACKSTONE VALLEY PLACE,LINCOLN, RI 02865 |
| GORDON APPRAISAL SERVICE INC | 1601 BROADWAY AV # 10,MATTOON, IL 61938 |
| GORDON APPRAISAL SERVICES | 601 S. FLORIDA AVENUE,LAKELAND, FL 33801 |
| GORDON APPRAISAL SERVICES, INC | 5150 S FLORIDA AVE SUITE 310,LAKELAND, FL 33813 |
| GORDON APPRAISAL SERVICES, INC | 5120 S FLORIDA AV # 31,LAKELAND, FL 33813 |
| GORDON B FORD | STANISLAUS COUNTY TAX,COLLECTOR |
| GORDON B ROBERTS AGENCY | PO BOX 1040,22-26 WATKINS AVENUE,ONEONTA, NY 13820 |
| GORDON BEARD | 5403 PLAINFIELD AVE.,BALTIMORE, MD 21206 |
| GORDON BOZEMAN | 3062 NW FAIRWAY HEIGHTS DRIVE,BEND, OR 97701 |
| GORDON COUNTY | P.O. BOX 337,CALHOUN, GA 30703 |
| GORDON DUNBAR APPRAISALS | 16 BLENHEIM CT,PALM BEACH GARDENS, FL 33418 |
| GORDON E. SHORE ,LTD | P.O. BOX 832,NORTHBROOK, IL 60065-0832 |
| GORDON FLESCH CO, INC | PO BOX 992,MADISON, WI 53701-0992 |
| GORDON FLESCH COMPANY, INC | PO BOX 992,MADISON, WI 53701 |
| GORDON GREEN ASSOCIATES, INC.(MAIN) | 525 E LYNWOOD ST,PHOENIX, AZ 85004 |
| GORDON INSURANCE AGENCY | 4800 SUGAR GROVE,SUITE 290,STAFFORD, TX 77477 |
| GORDON L. DEAL, INC | 50 RICHFIELD WAY,HILTON HEAD ISLAND, SC 29926 |
| GORDON L. DUEY, APPRAISER INC. | 610 THIMBLE SHOALS BLVD,NEWPORT NEWS, VA 23606 |
| GORDON LENDING CORPORATION | 525 METRO PLACE NORTH,STE 200,DUBLIN, OH 43017 |
| GORDON LENDING CORPORATION | 728 EAST OGDEN AVE.,DOWNERS GROVE, IL 60515 |
| GORDON R. SIMPSON | 9318 DUNLOGGIN ROAD,ELLICOTT CITY, MD 21042 |
| GORDON ROBINDON JR | 410 NEW BRIDGE STREET,JACKSONVILLE, NC 28540 |
| GORDON SUGAR | 1 POMONA NORTH,PIKESVILLE, MD 21208 |
| GORDON W. REED | 1810 CAPITOL AVE,CHEYENNE, WY 82001 |
| GORDON WATER SYSTEMS | 618 E. CROSSTOWN PKWY,KALAMAZOO, MI 49001 |
| GORDON, ANGELA D | 2460 IMGRUND RD,NORTH AURORA, IL 60542 |
| GORDON, ASHLEY | 24 FRANKE AVENUE,CARY, IL 60013 |
| GORDON, CHRISTINE M | 5053 MIGUEL DR,OAKLEY, CA 94561 |
| GORDON, GORDON & GORDON INC. | 64 GARDEN STREET,GARDEN CITY, NY 11530 |
| GORDON, HUGH E | 2722 LOCH HAVEN DR,IJAMSVILLE, MD 21754 |
| GORDON, LSHELL A | 23 GORDON AVE,MEDFORD, NY 11763 |
| GORDON, SARA M | 2441 AMITY AVE,GASTONIA, NC 28054 |
| GORDON, SHARON | 735 N 16TH ST,SAN JOSE, CA 95112 |
| GORDONSVILLE TOWN | P.O. BOX 276,GORDONSVILLE, VA 22942 |
| GORDONVILLE MUTUAL INS CO | PO BOX 82,GORDONVILLE, MO 63752 |

| Claim Name | Address Information |
| --- | --- |
| GORE PROPERTIES & APPRAIALS | 6402 GUY CT,WILMINGTON, NC 28403 |
| GORE PROPERTIES&APPRAISAL GRO | 6402 GUY COURT,WILMINGTON, NC 28403 |
| GORE TOWNSHIP - HURON COUNTY | 5491 N LAKE SHORE DRIVE,PORT HOPE, MI 48468 |
| GORE, DANIEL A (DANNY) | 2942 N. HERMITAGE,CHICAGO, IL 60657 |
| GOREE & THOMPSON REAL ESTATE, INC | ATTN: ZORITHA THOMPSON,1399B FLORIN ROAD,SACRAMENTO, CA 95822 |
| GORGES & COMPANY | 2345 YORK ROAD,TIMONIUM, MD 21093 |
| GORGULHO , MIGUEL | 49 JAY DR,PARAMUS, NJ 07652 |
| GORHAM LEGION BASEBALL | C/O MATT STURGIS,GORHAM, ME 04038 |
| GORHAM PROPERTY APPRAISAL INC | 1500 E. BETHANY HOME RD,PHOENIX, AZ 85014 |
| GORHAM TOWN | TAX COLLECTOR,20 PARK ST.,GORHAM, NH 03581 |
| GORHAM TOWN | 75 SOUTH ST.,SUITE #1,GORHAM, ME 04038 |
| GORHAM TOWN | 75 SOUTH ST.,GORHAM, ME 04038 |
| GORHAM TOWN | TAX COLLECTOR,BOX 224,GORHAM, NY 14461 |
| GORIS MORTGAGE GROUP CORP | 5931 NW 173RD DRIVE,STE 3,MIAMI, FL 33015 |
| GORSKI, DAVID | 4224 OAKSBURY LANE,ROLLING MEADOWS, IL 60008 |
| GORSKI, WENDY A | 4224 OAKSBURY LANE,ROLLING MEADOWS, IL 60008 |
| GOSCHENHOPPEN HOME MUTUAL INS | P.O. BOX 9007,QUAKERTOWN, PA 18951 |
| GOSHEN - HAMPTONBURGH | P. O. BOX  66,GOSHEN, NY 10924 |
| GOSHEN - WAWAYANDA | P. O. BOX  66,GOSHEN, NY 10924 |
| GOSHEN CENTRAL SCHOOL (GOSHEN) | P. O.  BOX  66,GOSHEN, NY 10924 |
| GOSHEN COUNTY | P.O. BOX 878,TORRINGTON, WY 82240 |
| GOSHEN CSD/WALLKILL TOWN | P. O. BOX  66,GOSHEN, NY 10924 |
| GOSHEN TOWN | P. O.  BOX  507,GOSHEN, NY 10924 |
| GOSHEN TOWN | P.O. BOX 187,GOSHEN, CT 06756 |
| GOSHEN TOWN | P. O.  BOX 58,GOSHEN, NH 03752 |
| GOSHEN VILLAGE | VILLAGE OF GOSHEN,276 MAIN STREET,GOSHEN, NY 10924 |
| GOSNELL HVIDING & GNALL, INC. | 18 WARREN ROAD,COCKEYSVILLE, MD 21030 |
| GOSS APPRAISALS | 11227 W AVENIDA DEL REY,PEORIA, AZ 85383 |
| GOSSETT & DAVIS APPRAISAL | 2620 N. COLE ROAD,BOISE, ID 83704 |
| GOSSMAN & ASSOCIATES, INC. | P.O. BOX 480343,KANSAS CITY, MO 64148 |
| GOT'CHA APPRAISAL | 333 WHEATFIELD RD,MATTESON, IL 604431358 |
| GOTCHA MOBILE MEDIA | 17501 STEPPING STONE DR,FORT MYERS, FL 33912 |
| GOTHAM CAPITAL | 60 EAST 42ND STREET,SUITE 2508,NEW YORK, NY 10165 |
| GOTHAM CITY MORTGAGE | 8271 37 AVENUE SUITE 400,JACKSON HEIGHTS, NY 11372 |
| GOTHAM INS CO | 330 MADISON AVE,NEW YORK, NY 10017 |
| GOTO, JAMI L | 273 S CALLE DA GAMA,ANAHEIM HILLS, CA 92807 |
| GOTTLIEB'S INS AGY | 66 RT 59,MONSEY, NY 10952 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD.,BALTIMORE, MD 21204 |
| GOUDIE, MARIE C | 20165 CRYSTAL LAKE WAY,FRANKFORT, IL 60423 |
| GOULD, JAY E | 2708 BLACKSMITH TRAIL,CHESAPEAKE, VA 23322 |
| GOULDSBORO TOWN | PO BOX 68,PROSPECT HARBOR, ME 04669 |
| GOULET, ROBERT M | 4015 BLOCK DR NUMBER 1154,IRVING, TX 75038 |
| GOURLEY TWP        109 | N 13475 COUNTY ROAD 551,WILSON, MI 49896 |
| GOURLEY, JORENE A | 10516 MILCLAY,BOISE, ID 83704 |
| GOVE COUNTY | PO BOX 127,GOVE, KS 67736 |
| GOVERNMENT NATIONAL MORTGAGE | 55 WATER ST, RM 506,NEW YORK, NY 10041 |
| GOVERNMENT NATIONAL MORTGAGE | C/O THE CHASE MANHATTAN BANK,NEW YORK, NY 10041 |
| GOVERNMENT WORKERS MORTGAGE CORP. | 15204 OMEGA DRIVE,SUITE 100, OFFICE A,ROCKVILLE, MD 20850 |
| GOVERNMENT WORKERS MORTGAGE CORP. | 15204 OMEGA DRIVE,SUITE 100, OFFICE,ROCKVILLE, MD 20850 |

| Claim Name | Address Information |
|---|---|
| GOVERNOR MIFFLIN SD / SHILLING | PO BOX 247,SHILLINGTON, PA 19607 |
| GOVERNOR MIFFLIN SD/CUMRU TWP | TAX COLLECTOR,1775 WELSH RD,MOHNTON, PA 19540 |
| GOVERNOR MIFFLIN SD/KENHORST | 339 S KENHURST BLVD,READING, PA 19607 |
| GOVERNOR MIFFLIN SD/MOHNTON BO | 21 N. O'NEIL ST,MOHNTON, PA 19540 |
| GOVERNORS LANDING CONDO | C/O E. A. FRITZGES MAGNESS,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| GOVERNORS POINT VILLAGE I | C/O NATIONAL PROPERTY PROGRAM,374 MILBURN AVENUE, POB 639,MILLBURN, NJ 07041 |
| GOVERNORS POINTE | C/O MEEKER SHARKEY & MOFFATT,P. O. BOX 1520,WALL TOWNSHIP, NJ 07719 |
| GOVERNORS POINTE VILLAGE II | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| GOVINDARAJAN, JANAKI | 554 OLD COUNTRY RD,PLAINVIEW, NY 11803 |
| GOVINDU, KALYAN | 12524 GREAT PINES  COVE,FORT WAYNE, IN 46845 |
| GOWAN APPRAISAL SERVICE | 778 UNION ST.,SPARTANBURG, SC 29306 |
| GOWER, MARY | 1108 GINGERWOOD WY,RANCHO CORDOVA, CA 95670 |
| GOWER-GOHEEN REALTY, INC. | 13799 PARK BOULEVARD,SEMINOLE, FL 33776 |
| GOWINS, KAREN | 407 RIVER ROAD,SAINT JAMES, NY 11780 |
| GOWNLEY APPRAISAL GROUP | 3 EAST WOOD LN,POTTSVILLE, PA 17901 |
| GOYAL INC DBA G FINANCIAL | 6295 HARRISON DRIVE,SUITE 4,LAS VEGAS, NV 89120 |
| GP & ASSOCIATES | PO BOX 1137,KAILUA KONA, HI 96745 |
| GP APPRAISAL SERVICES | 7516 KING LEOPOLD CT,VALLEJO, CA 94591 |
| GP DORNEY MORTGAGE SERVICES, LLC | 12550 BISCAYNE BOULEVARD,SUITE 500,MIAMI, FL 33181 |
| GPA FINANCIAL | 1800 OAK PARK BLVD SUITE D,PLEASANT HILL, CA 94523 |
| GPC'S APPRAISAL SYS SOLUTIONS | 448 TURNPIKE ST # 1-1,S EASTON, MA 02375 |
| GPI OFFICE PROP 11 LP | GIBRALTER MNGMNT INC,INDIANAPOLIS, IN 46240 |
| GPI OFFICE PROP 11 LP | GIBRALTER MNGMNT INC,3815 RIVER CROSSING PKWY 250,INDIANAPOLIS, IN 46240 |
| GPI OFFICE PROPERTIES II, L.P. | 3815 RIVER CROSSING PARKWAY,SUITE 250,INDIANAPOLIS, IN 46240 |
| GPM CREDIT UNION | 799 BROADWAY,SOUTH PORTLAND, ME 04106 |
| GPS APPRAISALS | 3120 S. 68TH ST.,MILWAUKEE, WI 53219 |
| GR EXPRESS, LLC | 30 EAST 25TH ST,BALTIMORE, MD 21218 |
| GR EXPRESS, LLC | 30 E. 25TH STREET,BALTIMORE, MD 21218 |
| GR EXPRESS, LLC | 30 EAST 25TH STREET,BALTIMORE, MD 21218 |
| GR MORTGAGE LLC | 6723 CHAPIN AVE,ALTO, MI 49302 |
| GRABLE INSURANCE AGENCY | 25 POSEY STREET,SAVANNAH, GA 31406 |
| GRABLE, BREE | 12029 GEMSTONE CT,CHARLOTTE, NC 28269 |
| GRABOWSKA, SYLVIA | 98 GRASSY PLAIN ST,BETHEL, CT 06801 |
| GRABOWSKI, CHRISTOPHER (CHRIS) | PO BOX 4276,WILMINGTON, DE 19807 |
| GRACE & ST. PETERS EPISCOPAL | CHURCH,707 PARK AVE.,BALTIMORE, MD 21201 |
| GRACE B. NEWELL | 2100 N.E. 40TH ST. #603,EDMUND, OK 73013 |
| GRACE DIEM C.T. TRAN | 822 MILLER AVENUE,SOUTH SAN FRANCISCO, CA 94080 |
| GRACE HOENIG | 805 EVERGREEN RD,SEVERN, MD 21144 |
| GRACE HOENIG | C/O DARLING PENCEK,805 EVERGREEN RD,SEVERN, MD 21244 |
| GRACE HOENIG | C/O DARLENE PENCEK,805 EVERGREEN RD,SEVERN, MD 21244 |
| GRACE MANOR | C/O SERVICE INSURANCE AGENCY,1655 ARLINGTON HGTS. ROAD,ARLINGTON HGTS, IL 60004 |
| GRACE MORTGAGE | 1364 OLD BRIDGE ROAD,STE 101,WOODBRIDGE, VA 22192 |
| GRACE MORTGAGE CORP | 412 SW 14 AVENUE,FORT LAUDERDALE, FL 33312 |
| GRACE MORTGAGE, INC. | 32 W CHAMBERLAIN RD,MERRIMACK, NH 03054 |
| GRACE REAL ESTATE CORP | 1499 BAYSHORE HWY,STE 220,BURLINGAME, CA 94010 |
| GRACE SMITH RESIDENTIAL | APPRAISALS INC.,TUCSON, AZ 85742 |
| GRACE, WILLIAM (BILL) | 9 PEACHTREE LN,GOSHEN, NY 10924 |
| GRACEPOINT LENDING DBA KRISTIN B. | GERLING,16512 SE 263 RD STREET,COVINGTON, WA 98042 |

| Claim Name | Address Information |
| --- | --- |
| GRACIE PEACOCK | 1528 LAUREN ASHLEIGH DRIVE,CHESAPEAKE, VA 23321 |
| GRACIELA GARCIA | 701 W. HUNTINGTON COMMONS,MOUNT PROSPECT, IL 60056 |
| GRACIOUS LIVING REALTY | ATTN: BONNIE HALL,3039 GLEMONT DRIVE,ROANOKE, VA 24018 |
| GRADE ONE FINANCIAL, INC. | 88 MAIN ST,MILFORD, MA 01757 |
| GRADISIC, NERMINA | 1308 POWIS RD,SAINT AUGUSTINE, FL 32095 |
| GRADY COUNTY | GRADY CO TAX OFC,250 N BROAD ST  BOX 12,CAIRO, GA 31728 |
| GRADY COUNTY | P.O. BOX 280,CHICKASHA, OK 73018 |
| GRADY, CHRISTOPHER C | 4009 GEORGE V. STRONG WYND,RALEIGH, NC 27612 |
| GRAETZER, STACEY A | 147 FIRST ST,HOLBROOK, NY 11741 |
| GRAF, RICHARD | 70-25 YELLOWSTONE  BLVD,FOREST HILLS, NY 11375 |
| GRAFSTROM, BRICE | 5600 111TH AVE N,CHAMPLIN, MN 55316 |
| GRAFTON TOWN | 30 PROVIDENCE,GRAFTON, MA 01519 |
| GRAFTON TOWN | PO BOX 233,GRAFTON, NY 12082 |
| GRAFTON TOWN | TAX COLLECTOR,PO BOX 277,GRAFTON, NH 03240 |
| GRAFTON TOWN | P.O. BOX 143,GRAFTON, WI 53024 |
| GRAFTON VILLAGE ST | P.O. BOX 125,GRAFTON, WI 53024 |
| GRAHAM & ASSOCIATES | PO BOX 84,SAN MARCOS, TX 78667 |
| GRAHAM APPRAISAL & REAL ESTATE | 644 MONTEBELLO CIRCLE,CHESAPEAKE, VA 23322 |
| GRAHAM APPRAISAL SERVICES | 700 SOUTH RIDGE PARKWAY,SUITE 313,CULPEPER, VA 22701 |
| GRAHAM CITY TAX COLLECTOR | GRAHAM CITY TAX OFFICE,P.O. DRAWER 357,GRAHAM, NC 27253 |
| GRAHAM COUNTY | P.O. BOX 575,ROBBINSVILLE, NC 28771 |
| GRAHAM COUNTY | 921 THATCHER BLVD.,SAFFORD, AZ 85546 |
| GRAHAM ENTERPRISES | 1016 E. COOLEY DRIVE, SUITE S,COLTON, CA 92324 |
| GRAHAM FORESTRY & APPRAISAL | PO BOX 524,BUTTER, AL 36904 |
| GRAHAM MORTGAGE GROUP DBA RENEE | ELIZABETH GRAHAM,7303 BRYERS CIRCLE,PLANO, TX 75025 |
| GRAHAM MORTGAGE GROUP DBA RENEE | ELIZABETH G,7303 BRYERS CIRCLE,PLANO, TX 75025 |
| GRAHAM RESIDENTIAL APPRAISALS | 1815 MALLARD LAKES DRIVE,WINSTON-SALEM, NC 27106 |
| GRAHAM TOWNSHIP | 82 LOCUST DRIVE,MORRISDALE, PA 16858 |
| GRAHAM'S INTERIORS | 3316 LAUREL ST,SAN DIEGO, CA 92104 |
| GRAHAM, BETTY | 2317 PINE PT COVE,FORT WAYNE, IN 46814 |
| GRAHAM, JEAN A | 3013 BRITTANY PL,ANCHORAGE, AK 99504 |
| GRAHAM, KATHY F | 7714 BELLA WOODS CT,LOUISVILLE, KY 40214 |
| GRAIN DEALERS MUTUAL INSURANCE | 1752 N. MERIDIAN STREET,INDIANAPOLIS, IN 46206 |
| GRAINGER | DEPT 545,PALATINE, IL 60038-0001 |
| GRAINGER COUNTY | P.O. BOX 213,RUTLEDGE, TN 37861 |
| GRALAR LTD. | 1528 LAUREN ASHLEIGH DRIVE,CHESAPEAKE, VA 23321 |
| GRAMBLING CITY | 2045 E. MLK AVE,GRAMBLING, LA 71245 |
| GRAMBY INVESTMENTS | P. O. BOX 15013,BALTIMORE, MD 21208 |
| GRAMERCY INC.CO. | 110 S FRENCH ST,WILMINGTON, DE 19801 |
| GRAMESPACHER, MARTHA | 1189 W SAN MADELE,FRESNO, CA 93711 |
| GRAMMATIS, SOUZY | 512 E. HAVEN STREET,ARLINGTON HEIGHTS, IL 60005 |
| GRANADOS INS. | P O BOX 4097,DOWNEY, CA 90241 |
| GRANBY TOWN | 250 STATE ST.,GRANBY, MA 01033 |
| GRANBY TOWN | 15 N. GRANBY RD.,GRANBY, CT 06035 |
| GRAND APPRAISAL COMPANY | 2060 SNOW MESA LANE,GRAND JUNCTION, CO 81503 |
| GRAND BANK, NA | 4287 ROUTE 1 SOUTH,MONMOUTH JUNCTION, NJ 08852 |
| GRAND BEACH VILLAGE | 48200 PERKINS BLVD,NEW BUFFALO, MI 49117 |
| GRAND BEL | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE, NW,WASHINGTON, DC 20015 |
| GRAND BEL II | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE, NW,WASHINGTON, DC 20015 |

| Claim Name | Address Information |
|---|---|
| GRAND BEL MANOR CONDO | C/O SHEA MGMT. INC.,7220 WISCONSIN, SUITE 300,BETHESDA, MD 20814 |
| GRAND BLANC CITY | P.O. BOX 846,GRAND BLANC, MI 48439 |
| GRAND BLANC TOWNSHIP | PO BOX 1833,GRAND BLANC, MI 48480 |
| GRAND BLANC TOWNSHIP | CHARTER TOWNSHP OF GRAND BLANC,GRAND BLANC, MI 48480-0057 |
| GRAND CANYON TITLE | 2720 E. CAMELBACK ROAD,PHOENIX, AZ 85016 |
| GRAND CHUTE TOWNWHIP | 1900 W GRAND CHUTE BL.,APPLETON, WI 54913 |
| GRAND COLONIAL MORTGAGE CORPORATION | 1318 JAMESTOWN RD,SUITE 203,WILLIAMSBURG, VA 23185 |
| GRAND COUNTY | P O BOX 288,HOT SULPHUR SPRIN, CO 80451 |
| GRAND COUNTY | 125 E CENTER STREET,MOAB, UT 84532 |
| GRAND FORKS COUNTY | 151 S-4TH ST. #05101,GRAND FORKS, ND 58201 |
| GRAND HAVEN CITY | 519 WASHINGTON ST,GRAND HAVEN, MI 49417 |
| GRAND HAVEN TOWNSHIP | 13300 168TH STREET,GRAND HAVEN, MI 49417 |
| GRAND INS. ASSOC. | 5015 FIFTH STREET,FALLBROOK, CA 92028 |
| GRAND INVEST | 2325 VELVET RIDGE DRIVE,OWINGS MILLS, MD 21117 |
| GRAND ISLAND CSD-GRAND ISLAND | 2255 BASELINE RD,GRAND ISLAND, NY 14072 |
| GRAND ISLAND TOWN | 2255 BASELINE RD,GRAND ISLAND, NY 14072 |
| GRAND ISLAND TWP        003 | PO BOX 215,MUNISING, MI 49862 |
| GRAND JUNCTION AREA CHAMBER OF | COMMERCE,GRAND JUNCTION, CO 81501 |
| GRAND JUNCTION AREA REALTOR | ASSOCIATION,GRAND JUNCTION, CO 81506 |
| GRAND LAKE WCID | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| GRAND LAKES MUD #1 | 6935 BARNEY ROAD #110,HOUSTON, TX 77092 |
| GRAND LAKES MUD #4 | 6935 BARNEY ROAD,#110,HOUSTON, TX 77092 |
| GRAND LAKES MUD 2 | 6935 BARNEY ROAD #110,HOUSTON, TX 77092 |
| GRAND LEDGE CITY | 200 E JEFFERSON,GRAND LEDGE, MI 48837 |
| GRAND LODGE OF A.F.&A.M OF MD | 300 INTERNATIONAL CIRCLE,COCKEYSVILLE, MD 21030 |
| GRAND MEADOW ASSOCIATION | C/O DISKIN & DISKIN AGENCY,84 ORIENT WAY,RUTHERFORD, NJ 07070 |
| GRAND MISSION MUD #1 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| GRAND MORTGAGE CORP | 630 N NORTH CT,2ND FLOOR,PALATINE, IL 60067 |
| GRAND MORTGAGE CORPORATION | 630 N. NORTH COURT,2ND FL,PALATINE, IL 60067 |
| GRAND OAKS MUD | BOB LEARED,11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| GRAND OLE SOUTH HOME MTG | 2665 WILSHIRE TERRACE,LAWRENCEVILLE, GA 30044 |
| GRAND PACIFIC MORTGAGE CORPORATION | 10 SKYLINE DRIVE,HAWTHORNE, NY 10532 |
| GRAND PACIFIC MORTGAGE CORPORATION | 41 NEW MAIN STREET,HAVERSTRAW, NY 10927 |
| GRAND PACIFIC MORTGAGE CORPORATION | 14 EAST CENTRAL AVENUE,PEARL RIVER, NY 10965 |
| GRAND PRIX CREDIT CORP DBA CREDIT CO | 5555 GLENRIDGE CONNECTOR,STE 200,ATLANTA, GA 30392 |
| GRAND RAPIDS CITY | 300 MONROE AVE  NW,GRAND RAPIDS, MI 49503 |
| GRAND RAPIDS STATE AGENCY | 111 NW 5TH STREET,GRAND RAPIDS, MN 55744 |
| GRAND RAPIDS TOWNSHIP | 1836 E. BELTLINE,GRAND RAPIDS, MI 49525 |
| GRAND SAKWA NEW HOLLAND LLC | P O BOX 252018,WEST BLOOMFIELD, MI 48325 |
| GRAND SAKWA NEW HOLLAND LLC | 28470   THIRTEEN MILE ROAD,SUITE 220,FARMINGTON HILLS, MI 48334 |
| GRAND TRAVERSE COUNTY | 400 BOARDMAN AVENUE,TRAVERSE CITY, MI 49684 |
| GRAND VALLEY ASSOCIATES | ONE EAST RIDGEWOOD AVE,PARAMUS, NJ 07653 |
| GRAND VALLEY ASSOCIATES | P.O. BOX 268,ONE EASE RIDGEWOOD AVENUE,PARAMUS, NJ 07653 |
| GRAND VIEW TOWN | P.O. BOX 4,MASON, WI 54839 |
| GRAND VIEW-ON-HUDSON VILLAGE | 118 RIVER RD,NYACK, NY 10960 |
| GRAND WAILEA RESORT | HOTEL & SPA,WAILEA, MAUI, HI 96753 |
| GRAND WAILEA RESORT HOTEL & SPA | C/O DAVID J HARRIS,BURCH PORTER & JOHNSON PLLC,130 N COURT AVE,MEMPHIS, TN 38103 |
| GRANDE APPRAISALS | 1044 BIG OAKS BLVD,OVIEDO, FL 32765 |

| Claim Name | Address Information |
|---|---|
| GRANDE APPRAISALS INC. | 1044 BIG OAKS BLVD,OVIEDO, FL 32765 |
| GRANDE INSURANCE GROUP | 19820 WOLF ROAD,MOKENA, IL 60448 |
| GRANDFATHER LODGE | P. O. BOX 368,LINVILLE, NC 28646 |
| GRANDFATHER LODGE | C/O CIGNA,9769 W. 119TH DRIVE,BROOMFIELD, CO 80020 |
| GRANDVIEW APPRAISALS GROUP | 9920 S RURAL RD, STE 108,TEMPE, AZ 85284 |
| GRANDVIEW FINANCIAL, INC | 5116 23RD AVE W,EVERETT, WA 98203 |
| GRANDVIEW ISD | PO BOX 596,MOOSUP, CT 06354 |
| GRANDVIEW MARBLE CLIFF CHAMBER | OF COMMERCE,COLUMBUS, OH 43212 |
| GRANDVIEW NORTH BERGAN | C/O PREFERRED MUTUAL,JERLYN ASSOCIATES,GREENBROOK, NJ 02970 |
| GRANDVILLE ARMS | C/O NOTTINGHAM AGENCY,1600 ROUTE # 33,HAMILTON SQUARE, NJ 08690 |
| GRANDVILLE CITY | 3195 WILSON AVE SW,GRANDVILLE, MI 49418 |
| GRANFIELD, SUZANNE D | 15 W HIGH POINT RD,STUART, FL 34996 |
| GRANGE INS. ASSOC. | 5933 N. GREELEY,PORTLAND, OR 97217 |
| GRANGE INSURANCE | 333 NORTON ROAD,COLUMBIA, OH 43228 |
| GRANGE INSURANCE | 906 HARPETH VALLEY PLACE,NASHVILLE, TN 37221 |
| GRANGE INSURANCE | 160 W CARMEL DR STE 226,CARMEL, IN 460322511 |
| GRANGE INSURANCE | 6302 RUCKER ROAD SUITE I,INDIANAPOLIS, IN 46220 |
| GRANGE INSURANCE ASSOCIATION | PO BOX 21089,SEATTLE, WA 98111 |
| GRANGE INSURANCE ASSOCIATION | 200 CEDAR STREET,SEATTLE, WA 98121 |
| GRANGE INSURANCE CO | 650 S FRONT STREET,COLUMBUS, OH 43206 |
| GRANGE INSURANCE COMPANY | 1310 EAST SHAW AVENUE,FRESNO, CA 93710 |
| GRANGE MUTUAL CASUALTY | COMPANY,P.O. BOX 182657,COLUMBUS, OH 43218 |
| GRANGE MUTUAL FIRE INS CO | P.O. BOX 121,TROY, PA 16947 |
| GRANGE MUTUAL INS CO OF CUSTER | COUNTY,P.O. BOX 246,BROKEN BOW, NE 68822 |
| GRANGE MUTUAL INSURANCE | PO BOX 182657,COLUMBUS, OH 43218 |
| GRANGERS MUTUAL INSURANCE | COMPANY,31 W. MAIN STREET,MIDDLETOWN, MD 21769 |
| GRANICHER APPRAISALS INC | 1281 EAST AV # 150,CHICO, CA 95926 |
| GRANITE BAY GOLF CLUB | 9600 GOLF CLUB DRIVE,GRANITE BAY, CA 95746 |
| GRANITE CAPITAL LLC | 22244 ROBERTS ROAD,NORTHVILLE, MI 48167 |
| GRANITE COUNTY | P.O.  BOX 9,PHILIPSBURG, MT 59858 |
| GRANITE FALLS TOWN | P.O. DRAWER 10,GRANITE FALLS, NC 28630 |
| GRANITE FINANCIAL GROUP DBA GNM | ENTERPRISES,1000 TOWN CENTER STE 802,SOUTHFIELD, MI 48075 |
| GRANITE FUNDING, INC. | 315 DIABLO RD, SUITE 216,DANVILLE, CA 94526 |
| GRANITE INSURANCE GROUP | 1299 EAST 4500 SOUTH,SALT LAKE CITY, UT 84117 |
| GRANITE LENDING GROUP | 920 RESERVE DRIVE,STE 190,ROSEVILLE, CA 95661 |
| GRANITE LENDING INC | 22141 VENTORA BLVD STE 309,WOODLAND HILLS, CA 91364 |
| GRANITE LOAN CENTER LLC | 35 JAN COURT,ST 140,CHICO, CA 95928 |
| GRANITE MORTGAGE CORP | 5025 PARK BLVD, #300,PLANO, TX 75093 |
| GRANITE MORTGAGE INC. | 5225 OLD ORCHARD RD, #15,SKOKIE, IL 60077 |
| GRANITE MUTUAL INSURANCE CO | 89 STATE STREET,PO BOX 188,MONTEPELIER, VT 05602 |
| GRANITE OAKS FINANCIAL, INC. | 3200 DOUGLAS BLVD.,SUITE 210,ROSEVILLE, CA 95661 |
| GRANITE PEAK MORTGAGE A DBA OF MICHAEL | CALLAHAM, I,1187 HIGH SCHOOL ST,UNIT 3,GARDNERVILLE, NV 89410 |
| GRANITE PEAK MORTGAGE A DBA OF MICHAEL | CALLAHA,1187 HIGH SCHOOL ST,UNIT 3,GARDNERVILLE, NV 89410 |
| GRANITE RIDGE BUILDERS, INC | 1020 WOODLAND PLAZA RUN,FORT WAYNE, IN 46825 |
| GRANITE RIDGE FINANCIAL | 2530 KAUANA LOA DRIVE,ESCONDIDO, CA 92029 |
| GRANITE STATE MORTGAGE | 187 MAIN STREET,SALEM, NH 03079 |
| GRANITE TITLE ASSOCIATES | 2330 WEST JOPPA ROAD,LUTHERVILLE, MD 21093 |
| GRANITY, PATRICE J | 930 N. AUBURN WOODS DR,PALATINE, IL 60067 |
| GRANT ALASKA, LLC | 431 E.LISEL AVE,ANCHORAGE, AK 99503 |

| Claim Name | Address Information |
|---|---|
| GRANT APPRAISAL, CO. | 1100 HEATHER LANE,CHARLOTTE, NC 28209 |
| GRANT C REES, ATTORNEY | P.O. OX 108,164 RT 7 SOUTH,MILTON, VT 05468 |
| GRANT CITY | P/O. BOX 435,GRANT, MI 49327 |
| GRANT COUNTY | 5 HIGHLAND AVENUE,PETERSBURG, WV 26847 |
| GRANT COUNTY | 101 N. MAIN ST.,WILLIAMSTOWN, KY 41097 |
| GRANT COUNTY | 401 SOUTH ADAMS STREET,ROOM 229,MARION, IN 46953 |
| GRANT COUNTY | P. O. BOX 430,LANCASTER, WI 53813 |
| GRANT COUNTY | P.O. TOX 1007,ELBOW LAKE, MN 56531 |
| GRANT COUNTY | 210 E 5TH AVE,MILBANK, SD 57252 |
| GRANT COUNTY | 108 S. GLENN,ULYSSES, KS 67880 |
| GRANT COUNTY | 101 W. CENTER ST. #108,SHERIDAN, AR 72150 |
| GRANT COUNTY | 112 E GUTHRIE ST RM 105,MEDFORD, OK 737591243 |
| GRANT COUNTY | P.O.BOX 89,SILVER CITY, NM 88062 |
| GRANT COUNTY | P.O. BOX 10,CANYON CITY, OR 97820 |
| GRANT COUNTY | P.O. BOX 37,EPHRATA, WA 98823 |
| GRANT D. DUNCAN AGENCY | 1401 OAKTON STREET,P. O. BOX 1247,DESPLAINES, IL 60017 |
| GRANT FINANCIAL COMPANY LLC | 8415 SW SENECA ST #110,TAULATIN, OR 97062 |
| GRANT FINANCIAL COMPANY LLC | 8415 SW SENECA ST #110,TUALATIN, OR 97062 |
| GRANT GROUND RENT | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| GRANT HUNSICKER | 14441 WYCLIFF WAY,MAGALIA, CA 95954 |
| GRANT PARISH | PO BOX 187,COLFAX, LA 71417 |
| GRANT RD PUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| GRANT SIGNS | 1540 S. ASHLAND #102,CHICAGO, IL 60608 |
| GRANT TOWN | 3824 CO. HWY E,WARRENS, WI 54666 |
| GRANT TOWNSHIP | 7140 S. OCEANA DR.,ROTHBURY, MI 49452 |
| GRANT TOWNSHIP | 8118 HALL CREEK RD,KARLING, MI 49643 |
| GRANT TOWNSHIP | 4280 S RIVER RD,CHEBOYGAN, MI 49721 |
| GRANT TOWNSHIP - HURON COUNTY | 4316 BACH ROAD,CASS CITY, MI 48726 |
| GRANT TOWNSHIP-CLARE COUNTY | 4760 E BEAVERTON RD,CLARE, MI 48617 |
| GRANT TWP         069 | 4049 INDIAN LAKE ROAD,NATIONAL CITY, MI 48748 |
| GRANT TWP         083 | PO BOX 76,COPPER HARBOR, MI 49918 |
| GRANT TWP         105 | 8975 N US 31,FREESOIL, MI 49411 |
| GRANT TWP         107 | 15950 COOLIDGE RD,BIG RAPIDS, MI 49307 |
| GRANT TWP         123 | 3398 E. 128TH ST,GRANT, MI 49327 |
| GRANT TWP         147 | PO BOX 57,JEDDO, MI 48032 |
| GRANT, ANN M | 1216 BIRKS CT.,LA GRANGE, IL 60525 |
| GRANT, SMITH AND DASSLER INC | 2 FRANKLIN AVENUE,PEARL RIVER, NY 10965 |
| GRANT-HUSTON & ASSOCIATES | 5013 MAGNOLIA CHURCH RD,GIBSON, GA 30810 |
| GRANTHAM TOWN | P.O. BOX 115,GRANTHAM, NH 03753 |
| GRANTHAM, BRYANT L | 1215 KELLY CT,FRANKLIN, TN 37064 |
| GRANTORS DOMAIN | 465 NASHUA RD # 1,DRACUT, MA 01826 |
| GRANTSBURG VILLAGE | 316 S. BRAD STREET,GRANTSBURG, WI 54840 |
| GRANVILLE COUNTY | P.  O.  BOX 219,OXFORD, NC 27565 |
| GRANVILLE TOWN | P.O. BOX 66,GRANVILLE, VT 05747 |
| GRANVILLE TOWN TAX COLLECTOR | P.O. BOX 247,GRANVILLE, MA 01034 |
| GRAPEVINE-COOLEYVILLE CITY ISD | P O BOX 547,GRAPEVINE, TX 76099 |
| GRAPHIC ARTS MUTUAL INSURANCE | COMPANY,180 GENEESE STREET,NEW HARTFORD, NY 13413 |
| GRAPPE, DEANNA L | 61 ROCK GARDEN LANE,YAKIMA, WA 98908 |
| GRASHOF APPRAISALS INC | 4200 BROWSING LN,MARCELLUS, NY 13108 |

| Claim Name | Address Information |
|---|---|
| GRASS LAKE TOWNSHIP | PO BOX 216,GRASS LAKE, MI 49240 |
| GRASS LAKE VILLAGE | PO BOX 415,GRASS LAKE, MI 48240 |
| GRASSO APPRAISAL SERVICES, INC | 121 MIDDLESEX TURNPIKE,BURLINGTON, MA 01803 |
| GRASSROOTS MORTGAGE, INC. | 6961 PEACHTREE IND BLVD,NORCROSS, GA 30092 |
| GRATIA, SHARON | PO BOX 279,ABITA SPRINGS, LA 70420 |
| GRATIOT COUNTY | P.O. BOX 437,ITHACA, MI 48847 |
| GRATTAM TOWNSHIP | 12050 OLD BELDING RD,BELDING, MI 48809 |
| GRATZ BOROUGH TAX COLLECTOR | PO BOX 304,GRATZ, PA 17030 |
| GRATZA, DONNA M | 659 GREENBRAE CT,FENTON, MO 63026 |
| GRAVEL HILL | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| GRAVELLE MORTGAGE CO | 707 PASEO DEL PUEBLO SUR,TAOS, NM 87571 |
| GRAVELY AGENCY | P. O. BOX 587,PICKENS, SC 29671 |
| GRAVES APPRAISAL SERVICE | P.O. BOX 9147,JACKSON, TN 38314 |
| GRAVES APPRAISAL SERVICES | P.O. BOX 9147,JACKSON, TN 38314 |
| GRAVES COUNTY | 101 EAST SOUTH ST., STE. 3,MAYFIELD, KY 42066 |
| GRAVES INSURANCE AGENCY, INC. | 1000 CHARLES STREET,FREDERICKSBURG, VA 22401 |
| GRAVES, BRIAN E | 108 BRIDLE TRAIL LN.,LEXINGTON, SC 29072 |
| GRAVES, HEATHER M. | 8877 GLENHAVEN ST,SAN DIEGO, CA 92123 |
| GRAVITT APPRAISAL SERVICE | 315 MARSHALL HALL RD,JASPER, TN 37347 |
| GRAWILL CONSTRUCTION CO. | UTILITIES DIVISION,INGLESIDE, MD 21644 |
| GRAY & CREECH WATER SYS INC | PO BOX 605,MOBERLY, MO 65270-0605 |
| GRAY & END, LLP | 600 NORTH BROADWAY,MILWAUKEE, WI 53202 |
| GRAY APPRAI SERVI INC,SOUTHSDE | 135 CARNOUSTIE WAY,FAYETTEVILLE, GA 30215 |
| GRAY APPRAISAL SERVICE | 1309 S MAIN ST,FINDLAY, OH 45840 |
| GRAY APPRAISAL SERVICES NORTHS | 135 CARNOUSTIE WAY,FAYETTVILLE, GA 30215 |
| GRAY APPRAISAL SERVICES, INC. | 135 CAMOUSTIE WAY,FAYETTEVILLE, GA 30215 |
| GRAY CITY | P O BOX 443,GRAY, GA 30132 |
| GRAY COMPANY INC | PO BOX 50354,MYRTLE BEACH, SC 29579 |
| GRAY COUNTY | P.O BOX 382,PAMPA, TX 79066 |
| GRAY COURT CITY | PO BOX 1049,LAURENS, SC 29360 |
| GRAY GIVEN APPRAISALS | 5700 VETERANS PKWY # 300,COLUMBUS, GA 31904 |
| GRAY INSURANCE AGENCY | P.O. BOX 869,SALISBURY, MD 21801 |
| GRAY PROPERTY APPRAISAL | 2668 DEVILS BACKBONE ROAD,CINCINNATI, OH 45223 |
| GRAY TOWN | 6 SHAKER RD,GRAY, ME 04039 |
| GRAY WOLF OF PINELLAS | LLC,6671 34AVE NORTH,ST PETERSBURG, FL 33710 |
| GRAY'S APPRAISAL SERVICE | 4001-117 VA BEACH BLVD #119,VIRGINIA BEACH, VA 23452 |
| GRAY'S DISPOSAL COMPANY | PO BOX 40491,NASHVILLE, TN 37204-0491 |
| GRAY, ANEESAH | 104 E HENRY ST,LINDEN, NJ 07036 |
| GRAY, ANEESAH N | 104 EAST HENRY ST,LINDEN, NJ 07036 |
| GRAY, AYANA | 86 20 PARK LANE S APT 3A,WOODHAVEN, NY 11421 |
| GRAY, CHARLENE | 915 PARK AVE,WESTBURY, NY 11590 |
| GRAY, JAMES K (KYLE) | 2424 ENCHANTED FOREST LANE,VIRGINIA BEACH, VA 23453 |
| GRAY, JAMES M | 717A CRANBURY CROSS RD,NORTH BRUNSWICK, NJ 08902 |
| GRAY, YVONDA K | 910 FIELDSTONE DR,CEDAR HILL, TX 75104 |
| GRAYHAWK FINANCIAL SERVICES CORP | 4495 EMERALD VISTA SUITE 2,LAKE WORTH, FL 33461 |
| GRAYHAWK GOLF CLUB | 8620 E. THOMPSON PEAK PKWY,SCOTTSDALE, AZ 85255 |
| GRAYHAWKS INTEGRITY FUNDING | 4835 EAST CACTUS ROAD,#305,SCOTTSDALE, AZ 85254 |
| GRAYLING CITY | 1020 CITY BOULEVARD,GRAYLING, MI 49738 |
| GRAYLING TWP | PO BOX 521,GRAYLING, MI 49733 |

| Claim Name | Address Information |
|---|---|
| GRAYMOOR/ DEVONDALE CITY | GRAYMOOR - DEVONDALE CITY TAX,1500 LYNN WAY,LOUISVILLE, KY 40222 |
| GRAYPORT PARTNERS, LLC | 487 MCLAWS CIRCLE,STE. 2,WILLIAMSBURG, VA 23185 |
| GRAYPORT PARTNERS, LLC. | 487 MCLAWS CIRCLE,WILLIAMSBURG, VA 23185 |
| GRAYS HARBOR COUNTY | P.O. BOX 831,MONTESANO, WA 98563 |
| GRAYS LUCK | C/O ALLSTATE,200 HOSPITAL DRIVE,GLEN BURNIE, MD 21601 |
| GRAYS POINTE | C/O GEORGETOWN INSURANCE,6110 EXECUTIVE BLVD., STE 906,ROCKVILLE, MD 20850 |
| GRAYSON CITY | 302 E. MAIN ST.,GRAYSON, KY 41143 |
| GRAYSON COUNTY | GRAYSON CO TAX OFC,P.O. BOX 127,INDEPENDENCE, VA 24348 |
| GRAYSON COUNTY | GRAYSON COTAX OFC,44 PUBLIC SQ,LEITCHFIELD, KY 42754 |
| GRAYSON COUNTY | P.O. BOX 2107,SHERMAN, TX 75091 |
| GRAYSON MERCER & SONS | 20 N. COURT STREET,FREDERICK, MD 21701 |
| GRAZIANI, JOHN | 3730 N LAKE SHORE DR #5A,CHICAGO, IL 60613 |
| GRE CONGRESS CANAL, LLC | P O BOX 414888,BOSTON, MA 02241-4148 |
| GRE INSURANCE | C/O 2909 POSTON AVE #200,NASHVILLE, TN 37203 |
| GRE INSURANCE GROUP | DEPT. #1279,CINCINNATI, OH 45274 |
| GREAT AD-VENTURES PUBLISHING | INC,OROVILLE, CA 95966 |
| GREAT AMERICAN APPRAISAL | 364 LAKESHORE DR,OLD HICKORY, TN 37138 |
| GREAT AMERICAN APPRAISAL LLC | 11 INDIAN RD,PROVIDENCE, RI 02915 |
| GREAT AMERICAN ASSURANCE CO | 49 E FOURTH ST., STE 322,CINCINNATI, OH 45202 |
| GREAT AMERICAN CORPORATE | DINING,ST. PETERS, MO 63376 |
| GREAT AMERICAN EQUITY MORTGAGE CORP | 1035 BOYCE RD,SUITE 220,PITTSBURGH, PA 15241 |
| GREAT AMERICAN INSURANCE CO | P.O. BOX 741839,CINCINNATI, OH 45274 |
| GREAT AMERICAN INSURANCE CO | FLOOD INSURANCE,PO BOX 741839,CINCINNATI, OH 45274 |
| GREAT AMERICAN INSURANCE CO | 2150 N PROSPECT AVENUE,MILWAUKEE, WI 53202 |
| GREAT AMERICAN LEASING CORP. | 8742 INNOVATION WAY,CHICAGO, IL 60682-0078 |
| GREAT AMERICAN MORTGAGE | 333 H STREET,SUITE 6040,CHULA VISTA, CA 91910 |
| GREAT AMERICAN MORTGAGE | 3723 BIRCH ST 24,NEWPORT BEACH, CA 92660 |
| GREAT AMERICAN MORTGAGE | 313 JUDAH ST,STE 1,ROSEVILLE, CA 95678 |
| GREAT AMERICAN MORTGAGE & REAL ESTATE | 6322 STATE HWY 193,SUITE 3,GEORGETOWN, CA 95634 |
| GREAT AMERICAN MORTGAGE BANC INC | 3501 TYLERSVILLE RD,STE H,HAMILTON, OH 45011 |
| GREAT AMERICAN TITLE | 5910 FM 2920,STE C,SPRING, TX 77388 |
| GREAT AMERICAN TITLE | 2700 N CENTRAL AVE,PHOENIX, AZ 85004 |
| GREAT APPRAISAL | PMB # 288 7092 HIGHLAND RD.,WATERFORD, MI 48327 |
| GREAT ATLANTIC MORTGAGE AND FINANCIAL | SERVICES, LL,1911 RICHMOND AVENUE, SUITE,120,STATEN ISLAND, NY 10314 |
| GREAT ATLANTIC MORTGAGE AND FINANCIAL | SERVICES,1911 RICHMOND AVENUE, SUITE,120,STATEN ISLAND, NY 10314 |
| GREAT ATLANTIC MORTGAGE, INC. | 4351 PORTSMOUTH BLVD.,PORTSMOUTH, VA 23701 |
| GREAT ATLANTIC MORTGAGE, INC. | 4901 PORTSMOUTH BLVD,PORTSMOUTH, VA 237011924 |
| GREAT BARRINGTON TOWN | 334 MAIN ST.,GREAT BARRINGTON, MA 01230 |
| GREAT BASIN APPRAISALS | 1986 MULE CT,GARDNERVILLE, NV 89410 |
| GREAT BASIN MORTGAGE COMPANY | 2050 N HIGHWAY 160 STE 100,PAHRUMP, NV 89060 |
| GREAT BENEFITS HOME MORTGAGE CORPO | 157 MARKET ST,LEECHBURG, PA 15656 |
| GREAT BENEFITS HOME MORTGAGE CORPORATION | 157 MARKET ST,LEECHBURG, PA 15656 |
| GREAT BENEFITS MORTGAGE | 10225 BARNES CANYON ROAD,SUITE A202,SAN DIEGO, CA 92121 |
| GREAT DIVIDE INSURANCE CO. | 7273 EAST BUTHERUS DRIVE,SCOTTSDALE, AZ 85260 |
| GREAT EAST MORTGAGE, LLC | 69A ISLAND STREET,SUITE 3,KEENE, NH 03431 |
| GREAT EASTERN MORTGAGE | 825 PARKWAY,SUITE 1,JUPITER, FL 33477 |
| GREAT FLORIDA INSURANCE | 7230 HIGHWAY 301 SOUTH,SUITE 3,RIVERVIEW, FL 33569 |
| GREAT FRONTIER INSURANCE AGCY | 1880 SOUTH PIERCE ST UNIT B,LAKEWOOD, CO 80232 |

| Claim Name | Address Information |
|---|---|
| GREAT GORGE VILLAGE CONDO ASS. | C/O MICHELLE E. JEGGE,20 HAMBURG TPKE,RIVERDALE, NJ 07457 |
| GREAT LAKE REINSURANCE | P.O. BOX 899,CHARLESTON, SC 29402 |
| GREAT LAKES APPRAISAL COMPANY | 190 MONROE AVENUE, NW,GRAND RAPIDS, MI 49503 |
| GREAT LAKES BROKER SERVICES, LLC | 3421 W MAPLE,BLOOMFIELD, MI 48301 |
| GREAT LAKES FINANCIAL LLC | 2317 INTERNATIONAL LN. STE. 20,MADISON, WI 53704 |
| GREAT LAKES HOME MORTGAGE A DBA OF | PINNACLE,1860 W. WINCHESTER ROAD,SUITE 102,LIBERTYVILLE, IL 60048 |
| GREAT LAKES HOME MORTGAGE COMPANY LLC | 516 S. WAVERLY ST.,DEARBORN, MI 48124 |
| GREAT LAKES INSURANCE | 25 LIBERTY STREET,COLUMBUS, OH 43215 |
| GREAT LAKES LOAN CENTERS, LLC | 325 NORTH WELLS,SUITE 1020,CHICAGO, IL 60610 |
| GREAT LAKES MORGTAGE & INVESTMENT INC | 15 S SECOND STREET,GRAND HAVEN, MI 49417 |
| GREAT LAKES MORTGAGE CORP | 8018 W CAPITAL DRIVE,MILWAUKEE, WI 53222 |
| GREAT LAKES MORTGAGE CORP | 12 S MAIN STREET,OSWEGO, IL 60543 |
| GREAT LAKES MORTGAGE, INC | 201 N CLEVELAND-MASSILLON RD,AKRON, OH 44333 |
| GREAT LAKES MUTUAL | 56730 CALUMET AVENUE,SUITE B,CALUMET, MI 49913 |
| GREAT LAKES RESIDENTIAL MORTGAGE CORP | 925 E RAND ROAD,STE. 203,ARLINGTON HEIGHTS, IL 60004 |
| GREAT MIDWEST INSURANCE CO | 9821 KATY FREEWAY SUITE 850,HOUSTON, TX 77024 |
| GREAT NECK ESTATE VILLAGE | GREAT NECK ESTATES,4 ATWATER PLAZA,GREAT NECK, NY 11021 |
| GREAT NECK GROVE | C/O BESKIN & ASSOCIATES,300 SOUTHPORT CIRCLE,VA BEACH, VA 23462 |
| GREAT NECK PLAZA VILLAGE | P.O. BOX 440,GREAT NECK, NY 11020 |
| GREAT NECK VILLAGE | 61 BAKER HILL RD.,GREAT NECK, NY 11023 |
| GREAT NEW ENGLAND MORTGAGE CO, INC. | 130 CHESTNUT STREET,NORTH ATTLEBORO, MA 02760 |
| GREAT NORTHERN FINANCIAL CORPORATION | 2850 GOLF ROAD,SUITE 403,ROLLING MEADOWS, IL 60008 |
| GREAT NORTHERN INS. CO. | CHUBB GROUP |
| GREAT NORTHERN INSURANCE | 55 WATER STREET,NEW YORK, NY 10041 |
| GREAT NORTHERN INSURANCE | 91 WASHINGTON AVENUE,PLEASANTVILLE, NY 10570 |
| GREAT NORTHERN INSURANCE CO | 700 ROUTE 202-206 N,P O BOX 6980,BRIDGEWATER, NJ 08807 |
| GREAT NORTHERN INSURANCE CO | PO BOX 1626,RARITAN, NJ 08869 |
| GREAT NORTHERN INSURANCE CO | 8120 FENTON STREET SUITE 100,SILVER SPRING, MD 20910 |
| GREAT NORTHERN INSURANCE CO | PO BOX 2099,TELLURIDE, CO 81435 |
| GREAT NORTHERN MORTGAGE LLC | 6895 US HWY 93,LAKESIDE, MT 59922 |
| GREAT NORTHERN MORTGAGE LLC A DBA OF | AURELIUS HOLD,4640 SW MACADAN AVE,SUITE 80,PORTLAND, OR 97239 |
| GREAT NORTHERN MORTGAGE LLC A DBA OF | AURELIUS,4640 SW MACADAN AVE,SUITE 80,PORTLAND, OR 97239 |
| GREAT NORTHEWEST INS CO | 431 CHESTNUT ST,VIRGINIA, MN 55792 |
| GREAT NORTHWEST APPRAISAL | 3535 FACTORIA BLVD,BELLEVUE, WA 98006 |
| GREAT NORTHWEST INS CO | 1161 W. RIVER ST,STE. 310,BOSIE, ID 83702 |
| GREAT NORTHWEST INS CO | 2100 EAST CEDAR AVE,FLAGSTAFF, AZ 86004 |
| GREAT NORTHWEST INSURANCE | 5257 S EASTERN AVENUE,LAS VEGAS, NV 89119 |
| GREAT NORTHWEST INSURANCE CO | 611 NATIONAL AVENUE,LAS VEGAS, NM 87701 |
| GREAT OAKS INSURANCE COMPANY | PROCESSING CENTER,355 MAPLE AVE.,HARLEYSVILLE, PA 19441 |
| GREAT PLAINS MORTGAGE COMPANY INC | 12806 E 8TH PLACE N,STE D,OWASSO, OK 74055 |
| GREAT PLAINS MORTGAGE COMPANY, INC. | 3115 S. WINSTON,TULSA, OK 74135 |
| GREAT RATES OF COLORADO | 16203 PALACE CREEK DR,MONUMENT, CO 80132 |
| GREAT RIVER INS. CO. | P.O. BOX 5028,MERIDIAN, MS 39302 |
| GREAT ROCK SPRING WATER | COMPANY,PO BOX 1258,SANDWICH, MA 02563 |
| GREAT ROCK SPRING WATER | COMPANY,SANDWICH, MA 02563 |
| GREAT ROCK VILLAGE CONDOMINIUM | ELLEN A SHAPIRO,DEDHAM, MA 02026 |
| GREAT SOLUTIONS MORTGAGE INC | 18205 N 51ST AVENUE,STE 147,GLENDALE, AZ 85308 |
| GREAT SOOTHERN MORTGAGE LLC | 43 MAIN STREET-BOX 985,MATHEWS, VA 23109 |
| GREAT SOUTHERN BANK | CIF DEPARTMENT,SPRINGFIELD, MO 65808-9009 |

| Claim Name | Address Information |
|---|---|
| GREAT SOUTHWEST A DBA OF FIRST MAGNUS | FINANCIAL CO,7330 N. 16TH STREET,SUITE A310,PHOENIX, AZ 85020 |
| GREAT SOUTHWEST A DBA OF FIRST MAGNUS | FINANCIAL,7330 N. 16TH STREET,SUITE A310,PHOENIX, AZ 85020 |
| GREAT SOUTHWEST A DBA OF FIRST MAGNUS | FINANCIAL CO,7077 E MASILYN RD,TUCSON, AZ 85754 |
| GREAT SOUTHWEST A DBA OF FIRST MAGNUS | FINANCIAL,7077 E MASILYN RD,TUCSON, AZ 85754 |
| GREAT SOUTHWEST MORTGAGE | 1745 SHEA CENTER DR,SUITE 350,HIGHLANDS RANCH, CO 80129 |
| GREAT SOUTHWEST MORTGAGE | 1020 15TH STREET,SUITE 16G,DENVER, CO 80202 |
| GREAT SOUTHWEST MORTGAGE | 4000 N. CENTRAL AVE,SUITE 1800,PHOENIX, AZ 85012 |
| GREAT SOUTHWEST MORTGAGE | 3200 E. CAMELBACK,SUITE 128,PHOENIX, AZ 85018 |
| GREAT SOUTHWEST MORTGAGE | 7600 N 16TH ST #217,PHOENIX, AZ 85020 |
| GREAT SOUTHWEST MORTGAGE | 3930 E. RAY ROAD,SUITE 140,PHOENIX, AZ 85044 |
| GREAT SOUTHWEST MORTGAGE | 7077 E. MARILYN ROAD,SCOTTSDALE, AZ 85254 |
| GREAT SOUTHWEST MORTGAGE | 7377 E. DOUBLETREE RANCH ROAD,SCOTTSDALE, AZ 85258 |
| GREAT SOUTHWEST MORTGAGE | 7373 E. DOUBLETREE RANCH ROAD,SUITE B-125,SCOTTSDALE, AZ 85260 |
| GREAT SOUTHWEST MORTGAGE A DBA OF F | 5285 E. WILLIAMS CIRCLE,SUITE 2000,TUCSON, AZ 85711 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS,3056 E. HINSDALE AVE,CENTENNIAL, CO 80122 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS,14602 NORTH TATUM BLVD,PHOENIX, AZ 85032 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS FIN,3701 ANTHEM WAY #103,ANTHEM, AZ 85086 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS,3701 ANTHEM WAY #103,ANTHEM, AZ 85086 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS,13430 NORTH SCOTTSDALE RD #202,SCOTTSDALE, AZ 85254 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS FIN,8707 E VISTA BONITA DR,STE 230,SCOTTSDALE, AZ 85255 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS,8707 E VISTA BONITA DR,STE 230,SCOTTSDALE, AZ 85255 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS FIN,40 W. BASELINE SUITE 113,TEMPE, AZ 85282 |
| GREAT SOUTHWEST MORTGAGE A DBA OF FIRST | MAGNUS,40 W. BASELINE SUITE 113,TEMPE, AZ 85282 |
| GREAT SOUTHWEST MORTGAGE DBA FIRST | MAGNUS,17015 N SCOTTSDALE RD,SUITE 325,SCOTTSDALE, AZ 85255 |
| GREAT SOUTHWEST, A DBA OF FIRST MAGNUS | 7200 W. BELL RD #K-102,GLENDALE, AZ 85308 |
| GREAT VALL. S.D./E.WHITELD. | C/O NAT'L PENN BANK,SOUTH EASTERN, PA 19398 |
| GREAT VALLEY MORTGAGE GROUP, INC. | 662 EXTON COMMONS,EXTON, PA 19341 |
| GREAT VALLEY S.D./WILLTN. | C/O NAT'L PENN BANK,SOUTH EASTERN, PA 19398 |
| GREAT VALLEY SCHOOL DISTRICT | C/O NAT'L PENN BANK,P.O. BOX 6081,SOUTH EASTERN, PA 19398 |
| GREAT VALLEY SD/CHARLESTOWN TW | C/O NAT'L PENN BANK,SOUTH EASTERN, PA 19398 |
| GREAT VALLEY SD/MALVERN BORO | C/O NAT'L PENN BANK,SOUTH EASTERN, PA 19398 |
| GREAT WEST APPRAISALS SOUTH | 1747 E 2 ST,LONG BEACH, CA 90802 |
| GREAT WEST LENDING LLC | 2675 W. EXECUTIVE PARKWAY,SUITE 181,LEHI, UT 84043 |
| GREAT WESTERN | 905 COVE PARKWAY STE. 101,COTTONWOOD, AZ 86326 |
| GREAT WESTERN BANCORP | 6033 W. CENTURY BLVD.,SUITE 710,LOS ANGELES, CA 90045 |
| GREAT WESTERN FINANCIAL GROUP | 1731 W. BASELINE RD,MESA, AZ 85202 |
| GREAT WESTERN FINANCIAL GROUP, INC | 175 APPALOOSA DRIVE,SEDONA, AZ 86351 |
| GREAT WESTERN FUNDING, INC | 1485 TREAT BLVD.,WALNUT CREEK, CA 94597 |
| GREAT WESTERN MORTGAGE CORP | 402 W. WESTERN AVENUE,AVONDALE, AZ 85323 |
| GREAT WESTERN MORTGAGE CORPORATIO | 8040 E INDIAN SCHOOL RD STE 105,SCOTTSDALE, AZ 852512685 |
| GREAT WESTERN MORTGAGE CORPORATIO | 15396 N. 83RD AVE,SUITE G-103,PEORIA, AZ 85381 |
| GREAT WESTERN MORTGAGE CORPORATION | 2501 N. HAYDEN ROAD,SCOTTSDALE, AZ 85257 |
| GREAT WESTERN MORTGAGE CORPORATION | 15396 N. 83RD AVE,SUITE G-103,PEORIA, AZ 85381 |
| GREATER ATLANTA HBA | PO BOX 450749,ATLANTA, GA 31145 |
| GREATER AUGUSTA ASSOCIATION | OF REALTORS,STAUNTON, VA 24401 |
| GREATER AUGUSTA REGIONAL | CHAMBER OF COMMERCE,FISHER, VA 22939 |
| GREATER BAKERSFIELD CHAMBER OF | COMMERCE,BAKERSFIELD, CA 93303 |
| GREATER BALTIMORE BOARD OF | REALTORS,1306 BELLONA AVE,LUTHERVILLE, MD 21093 |
| GREATER BALTIMORE BOARD OF | REALTORS,LUTHERVILLE, MD 21093 |

| Claim Name | Address Information |
|---|---|
| GREATER BAY APPRAISAL | 237 LAWRENCE LANE,BRENTWOOD, CA 94513 |
| GREATER BAY AREA NORTH | AMERICAN,SAN JOSE, CA 95161 |
| GREATER BAY FUNDING, INC | 3260 BLUME DR. #210,RICHMOND, CA 94806 |
| GREATER BIRMINGHAM ASSOCIATION | OF HOME BUILDERS,100 OLSO CIRCLE,BIRMINGHAM, AL 35211 |
| GREATER BOSTON CHAMBER OF | COMMERCE,BOSTON, MA 02109-1814 |
| GREATER BOSTON MORTGAGE INC | 404 SOUTH HUNTINGTON AVE,JAMAICA PLAIN, MA 02130 |
| GREATER BOWIE CHAMBER OF | COMMERCE,BOWIE, MD 20715 |
| GREATER BROOKFIELD | CHAMBER OF COMMERCE,BROOKFIELD, WI 53045 |
| GREATER CAPITAL AREA | ASSOCIATION OF REALTORS,SILVER SPRING, MD 20910 |
| GREATER CAPITAL DISTRICT FUNDING LLC | 251 NEW KARNER RD #205,ALBANY, NY 12205 |
| GREATER CAROLINA HOME LOANS | 2012 W. HWY 160 #S,FORT MILL, SC 29708 |
| GREATER CAROLINA HOME LOANS, INC | 6405 WILKINSON BLVD,SUITE 8,BELMONT, NC 28012 |
| GREATER CEDAR RAPIDS AREA HOME | BUILDERS ASSOCIATION,HIAWATHA, IA 52233-0007 |
| GREATER CHAMBERSBURG CHAMBER | OF COMMERCE,CHAMBERSBURG, PA 17201 |
| GREATER CHARLOTTE APPRAISAL | 4100 CARMEL RD. STE. B-176,CHARLOTTE, NC 28226 |
| GREATER CHATTANOOGA INS | 5506 MILLER DR,CHATTANOOGA, TN 37411 |
| GREATER CHATTANOOGA INSURANCE | 5506 MILLER DRIVE,CHATTANOOGA, TN 37411 |
| GREATER CHEYENNE CHAMBER | OF COMMERCE,CHEYENNE, WY 82001 |
| GREATER CINCINATI WATER WORKS | 4747 SPRING GROVE AVE,CINCINNATI, OH 45232 |
| GREATER CLEVELAND APPRAISALS | 2129 W 11 ST,CLEVELAND, OH 44113 |
| GREATER CLEVELAND MORTGAGE CORP | 30841 EUCLID AVE,WILLOUGHBY, OH 44094 |
| GREATER COLUMBIA ASSOCIATION | OF REALTORS,COLUMBIA, SC 29204 |
| GREATER COLUMBIA CHAMBER OF | COMMERCE,COLUMBIA, SC 29202 |
| GREATER CONROE/LAKE CONROE | AREA CHAMBER OF COMMERCE,CONROE, TX 77305 |
| GREATER ERIE BOARD OF REALTORS | INC,ERIE, PA 16505 |
| GREATER FAIRBANKS BOARD OF | REALTORS,1449 GILLIAM WAY,FAIRBANKS, AK 99701 |
| GREATER FAIRFIELD BOARD OF | REALTORS INC,FAIRFIELD, CT 06824 |
| GREATER FLORIDA TITLE | 8680 COMMODITY CIRCLE,ORLANDO, FL 32819 |
| GREATER FLORIDA TITLE COMPANY | 2345 SAND LAKE RD,ORLANDO, FL 32809 |
| GREATER FORT MYERS CHAMBER OF | PO BOX 9289,FT MYERS, FL 33902 |
| GREATER FORT WORTH ASSOCIATION | OF REALTORS,FORTH WORTH, TX 76102 |
| GREATER FORT WORTH BUILDERS | ASSOCIATION,FORT WORTH, TX 76112 |
| GREATER GATEWAY ASSOCIATION OF | REALTORS,GLEN CARBON, IL 62034 |
| GREATER GEORGETOWN CHAMBER | OF COMMERCE,140 LAYTON AVE, PO BOX 1,GEORGETOWN, DE 19947 |
| GREATER GREENVILLE ASSOCIATION | OF REALTORS, INC,GREENVILLE, SC 29607 |
| GREATER HARRISBURG | ASSOCIATION OF REALTORS,ELIZABETHTOWN, PA 17022-0244 |
| GREATER HARTFORD ASSOCIATION | OF REALTORS,WEST HARTFORD, CT 06110 |
| GREATER HOLYOKE CHAMBER OF | COMMERCE,177 HIGH STREET,HOLYOKE, MA 01040 |
| GREATER HOLYOKE CHAMBER OF | COMMERCE,HOLYOKE, MA 01040 |
| GREATER HOUSTEN APPRAISALS | 9839 WHITHORN DRIVE,HOUSTON, TX 77095 |
| GREATER HUDSON VALLEY | 20 SCANDIA RD,CONGERS, NY 10920 |
| GREATER ILLINOIS TITLE | 2101 S ARLINGTON HEIGHTS RD,ARLINGTON HEIGHTS, IL 60005 |
| GREATER ILLINOIS TITLE | 300 E.  ROOSEVELR RD,WHEATON, IL 60187 |
| GREATER ILLINOIS TITLE | 858 CENTER COURT,SHOREWOOD, IL 60431 |
| GREATER ILLINOIS TITLE | 16345 S HARLEM 2ND FLOOR,TINLEY PARK, IL 60477 |
| GREATER ILLINOIS TITLE | 120 NORTH LASALLE STREET,CHICAGO, IL 60602 |
| GREATER ILLINOIS TITLE | 120 N LASALLE #900,CHICAGO, IL 60611 |
| GREATER ILLINOIS TITLE | 6158 N MILWAUKEE AVE,CHICAGO, IL 60646 |
| GREATER ILLINOIS TITLE COMPANY | 4419 W 95TH ST,OAKLAWN, IL 60453 |

| Claim Name | Address Information |
|---|---|
| GREATER ILLINOIS TITLE COMPANY | 120 N LASALLE #900,CHICAGO, IL 60602 |
| GREATER INSURANCE SERVICE | PO BOX 8633,MADISON, WI 53708 |
| GREATER JERSEY MORTGAGE CO. | 49 MOUNT PLEASANT AVENUE,WEST ORANGE, NJ 07052 |
| GREATER KALAMAZOO ASSOCIATION | OF REALTORS,KALAMAZOO, MI 49009 |
| GREATER KALAMAZOO ASSOCIATION | OF REALTORS,5830 VENTURE PARK DRIVE,KALAMAZOO, MI 49009 |
| GREATER KC APPRAISALS | PO BOX 419429,KANSAS CITY, MO 64141 |
| GREATER LACONIA WEIRS BEACH | CHAMBER OF COMMERCE,LACONIA, NH 03246 |
| GREATER LATROBE SD / LATROBE B | LATROBE CITY,PO BOX 191,LATROBE, PA 15650 |
| GREATER LATROBE SD / UNITY TWP | 152 BEATTY COUNTY RD,LATROBE, PA 15650 |
| GREATER LEHIGH VALLEY CHAMBER | OF COMMERCE,EASTON, PA 18042 |
| GREATER LEWISVILLE ASSOCIATION | OF REALTORS,LEWISVILLE, TX 75067 |
| GREATER LOUISVILLE APPRAISAL | 2151 CRITTENDEN DR,LOUISVILLE, KY 40217 |
| GREATER LOUISVILLE ASSOCIATION | OF REALTORS, INC,LOUISVILLE, KY 40205 |
| GREATER LOUISVILLE ASSOCIATION INC | OF REALTORS, INC,6300 DUTCHMANS PARKWAY,LOUISVILLE, KY 40205 |
| GREATER LOUISVILLE INC | 614 WEST MAIN ST,LOUISVILLE, KY 40202 |
| GREATER MANCHESTER CHAMBER | OF COMMERCE,MANCHESTER, NH 03101 |
| GREATER MANCHESTER/NASHUA | BOARD OF REALTORS,BEDFORD, NH 03110 |
| GREATER MCLEAN CHAMBER OF | COMMERCE,MCLEAN, VA 22101 |
| GREATER MEADVILLE BOARD OF | REALTORS,MEADVILLE, PA 16335 |
| GREATER MEREDITH PROGRAM | PO BOX 1417,MEREDITH, NH 03253 |
| GREATER METRO APPRAISAL SVCS | 2001 BROADWAY ST,VANCOUVER, WA 98663 |
| GREATER MIAMI BASEBALL CLUB | MIRACLE PROFESSIONAL BASEBALL,FORT MYERS, FL 33912 |
| GREATER MILWAUKEE ASSOCIATION | OF REALTORS,WAUWATOSA, WI 53222-4052 |
| GREATER MONTGOMERY | 790 PENLLYN BLUE BELL PIKE,BLUE BELL, PA 19422 |
| GREATER MORTGAGE SOLUTIONS | 1804 SAVIERS ST.,SUITE C,OXNARD, CA 93033 |
| GREATER NANTICOKE AREA SD / PL | 46 E POPLAR ST,NANTICOKE, PA 18634 |
| GREATER NANTICOKE AREA SD/NANT | 15 E RIDGE ST,NANTICOKE, PA 18634 |
| GREATER NANTICOKE AREA SD/NEWP | 31 APPLE ST,GLEN LYON, PA 18617 |
| GREATER NASHVILLE ASSOCIATION | OF REALTORS, INC,NASHVILLE, TN 37204 |
| GREATER NASHVILLE ASSOCIATION | OF REALTORS, INC,4540 TROUSDALE DR,NASHVILLE, TN 37204 |
| GREATER NEW YORK | 36 COLUMBIA TURNPIKE,FLORHAM, NJ 07932 |
| GREATER NEW YORK MUTUAL | 200 MADISON AVENUE,NEW YORK, NY 10016 |
| GREATER NJ  MORTGAGE CO. A DBA OF | SHAILESH DOSHI,1740 OAK TREE RD,EDISON, NJ 08820 |
| GREATER NJ  MORTGAGE CO. A DBA OF SHAIL | 1740 OAK TREE RD,EDISON, NJ 08820 |
| GREATER NORTH MIAMI | CHAMBER OF COMMERCE,NORTH MIAMI, FL 33161 |
| GREATER NORTHSIDE MGMT DIST | 4910 DACOMA #601,HOUSTON, TX 77092 |
| GREATER NORTHWEST MORTGAGE, INC. (CORP.) | 8800 SE SUNNYSIDE RD,SUITE 30,CLACKAMAS, OR 97015 |
| GREATER NORTHWOOD | COVENANT ASSOC., INC.,BALTIMORE, MD 21239 |
| GREATER ORLANDO APPRAISAL ASSO | 4547 EDGEWATER DR,ORLANDO, FL 32804 |
| GREATER PEORIA SANITARY | DISTRICT,PEORIA, IL 61607 |
| GREATER PEORIA SANITARY | DISTRICT,PEORIA, IL 61607-2093 |
| GREATER PHOENIX CHAMBER OF | COMMERCE,PHOENIX, AZ 85073 |
| GREATER PITTSBURGH HOME EQUITY | 3901 WASHINGTON ROAD,STE 202,MCMURRAY, PA 15317 |
| GREATER PUGET SOUND MORTGAGE, INC | 33313 1ST WAY SO,FEDERAL WAY, WA 98003 |
| GREATER RALEIGH CHAMBER OF | COMMERCE,RALEIGH, NC 27602-2978 |
| GREATER RALEIGH CHMBR COMM | POB 2978,RALEIGH, NC 27602-2978 |
| GREATER RESTON CHAMBER OF | COMMERCE,RESTON, VA 20190 |
| GREATER RIVERSIDE CHAMBER | OF COMMERCE,RIVERSIDE, CA 92501 |

| Claim Name | Address Information |
|---|---|
| GREATER ROCHESTER MORTGAGE CORP | 1100 LONG POND ROAD,SUITE 210,ROCHESTER, NY 14626 |
| GREATER SALT LAKE MORTGAGE INC. | 3953 SOUTH 200 EAST,SALT LAKE CITY, UT 84107 |
| GREATER SE MGMT DISTRICT | PO BOX 71039,HOUSTON, TX 77273 |
| GREATER SEAFORD CHAMBER | OF COMMERCE,SEAFORD, DE 19973 |
| GREATER SEVERNA PARK CHAMBER | OF COMMERCE,SEVERNA PARK, MD 21146 |
| GREATER SHELBY COUNTY CHAMBER | OF COMMERCE,PELHAM, AL 35124 |
| GREATER SPRINGFIELD CHAMBER | OF COMMERCE,SPRINGFIELD, IL 62701 |
| GREATER SUBURBAN MORTGAGE SERVICES INC | 2071 W IRVING PARK RD,HANOVER PARK, IL 60133 |
| GREATER TEXAS MORTGAGE | 2605 SAGEBRUSH DR. #208,FLOWER MOUND, TX 75028 |
| GREATER TOPEKA CHAMBER OF | COMMERCE,SUITE 110, KS 66603-3515 |
| GREATER TWIN FALLS ASSOCIATION | OF REALTORS,TWIN FALLS, ID 83301 |
| GREATER VALLEY APPRAISAL | ATTN KRISTY NELSON,PO BOX 530626,HENDERSON, NV 89053 |
| GREATER VALLEY APPRASIAL | PO BOX 530626,HENDERSON, NV 89053 |
| GREATER VALLEY MORTGAGE A DBA OF | 9000 C ROW CANYON RD STE S,DANVILLE, CA 945061175 |
| GREATER VALLEY MORTGAGE A DBA OF | 9000 CROW CANYON RD STE 5,DANVILLE, CA 945061175 |
| GREATER VANCOUVER CHAMBER OF | COMMERCE,VANCOUVER, WA 98660 |
| GREATER WEST CHESTER CHAMBER | OF COMMERCE,WEST CHESTER, PA 19380 |
| GREATER WILLIAMSBURG | CHAMBER & TOURISM ALLIANCE,WILLIAMSBURG, VA 23187-3495 |
| GREATER WILMINGTON BUSINESS | INC,WILMINGTON, NC 28401 |
| GREATER WILMINGTON CHAMBER OF | COMMERCE,WILMINGTON, NC 28401 |
| GREATHOUSE MORTGAGE INC | 2805 GOVERNOR JOHN SEVIER HWY,KNOXVILLE, TN 37920 |
| GREATLAND CORPORATION | PO BOX 1157,GRAND RAPIDS, MI 49501-1157 |
| GREATLAND REALTY & MORTGAGE A DBA OF | GREATLAND DEV,142 N. SAN GABRIEL BLVD, STE.,SAN GABRIEL, CA 91775 |
| GREATLAND REALTY & MORTGAGE A DBA OF | 142 N. SAN GABRIEL BLVD, STE.,SAN GABRIEL, CA 91775 |
| GREBER APPRAISAL SERVICES, INC | 98 SARASOTA CENTER BOULEVARD,SARASOTA, FL 34240 |
| GRECO TITLE | 185 ELIZABETH LAKE RD,PONTIAC, MI 48341 |
| GRECO'S GOURMET CATERING INC | 3889 WASHINGTON RD,MCMURRAY, PA 15317 |
| GRECO, KATHY | 2321 HIGH RIDGE PKWY,HILLSIDE, IL 60162 |
| GREECE CSD/GREECE TOWN | CS - TAX COLLECTOR,ONE VINCE TOFANY BLVD,GREECE, NY 14612 |
| GREECE TOWN | TAX COLLECTOR,ONE VINCE TOFANY BLVD,ROCHESTER, NY 14616 |
| GREECE TOWN COMBINED CSD | TAX COLLECTOR,1 VINCE TOFFANY BLVD,ROCHESTER, NY 14616 |
| GREEK, BONNIE L | 36803 34TH AVE S,AUBURN, WA 98001 |
| GREEN & ASSOCIATES | 185 WILL HYATT RD,WAYNESVILLE, NC 28786 |
| GREEN BROOK TOWNSHIP | 111 GREENBROOK RD.,GREENBROOK, NJ 08812 |
| GREEN COUNTRY MTG CORP | 1143-B NORTH MAIN,MUSKOGEE, OK 74401 |
| GREEN COUNTY | P. O> BOX 482,SNOW HILL, NC 28580 |
| GREEN COUNTY | 203 W. COURT STREET,GREENSBURG, KY 42743 |
| GREEN COUNTY | 1016 16TH AVE,MONROE, WI 53566 |
| GREEN D MORTGAGE A DBA OF DONNA GREEN | 5104 N. ORANGE BLOSSOM TRAIL,ORLANDO, FL 32810 |
| GREEN DOT APPRAISAL SERVICES | PO BOX 1601,GRETNA, LA 70054 |
| GREEN FLASH FINANCIAL GROUP INC | 16842 VON KARMAN AVE STE 450,IRVINE, CA 92606 |
| GREEN GARDEN MUTUAL INS. CO. | 10808 WEST MANHATTAN ROAD,MONEE, IL 60449 |
| GREEN GIANT INC | 7 OLIVER ROAD,SHOREHAM, NY 11786 |
| GREEN INSURANCES | 8532 WAUKEGAN ROAD,MORTON GROVE, IL 60053 |
| GREEN LAKE COUNTY | N7160 STH 49,GREEN LAKE, WI 54941 |
| GREEN LAKE COUNTY | REGISTER OF DEEDS,792 HILL ST,GREEN LAKE, WI 54941 |
| GREEN LAKE COUNTY | PO BOX 3188,GREEN LAKE, WI 549413188 |
| GREEN LAKE MORTGAGE A DBA OF WESTERN | STATES MORTGA,7310 E. GREEN LAKE DR. N,SEATTLE, WA 98115 |
| GREEN LAKE MORTGAGE A DBA OF WESTERN | STATES M,7310 E. GREEN LAKE DR. N,SEATTLE, WA 98115 |

| Claim Name | Address Information |
|---|---|
| GREEN LAKE TOWN | N2998 NORTH KEARLY ROAD,MARKESAN, WI 53946 |
| GREEN LAKE TOWNSHIP | BOX 157,INTERLOCHEN, MI 49643 |
| GREEN LIGHT APPRAISALS | 55 S VALLE VERDE,HENDERSON, NV 89012 |
| GREEN LINE INSURANCE SVCS | 7217 OWENSMOUTH AVE,CANOGA PARK, CA 91303 |
| GREEN MILL MORTGAGE | 13243 JONES ROAD,HOUSTON, TX 77070 |
| GREEN MOUNTAIN | P O BOX 2011,CONCORD, NH 03302 |
| GREEN MOUNTAIN APPRAISAL | PO BOX 1282,MANCHESTER CENTER, VT 05255 |
| GREEN MOUNTAIN MORTGAGE | 165 SOUTH UNION BLVD,# 500,LAKEWOOD, CO 80228 |
| GREEN MOUNTAIN VALUATIONS,LLC | PO BOX 9431,S. BURLINGTON, VT 05407-9431 |
| GREEN OAK TOWNSHIP | 10001 SILVER LAKE RD,BRIGHTON, MI 48116 |
| GREEN PASTURES MORTGAGES & FINANCE | COMPANY, LLC,1301 YORK RD,SUITE 103,LUTHERVILLE, MD 21093 |
| GREEN PASTURES MORTGAGES & FINANCE | COMPANY,1301 YORK RD,SUITE 103,LUTHERVILLE, MD 21093 |
| GREEN POINT UTILITY CO. | 877 BALTIMORE-ANNAP. BLVD.,SEVERNA PARK, MD 21146 |
| GREEN RIDGE FINANCIAL, LLC | 78 TOMLIN ROAD UNIT A,HUNTINGDON VALLEY, PA 19006 |
| GREEN RIVER MORTGAGE | 6855 S. HAVANA ST. #560,CENTENNIAL, CO 80112 |
| GREEN SPRINGS CITY | GREEN SPRINGS TREAS,BOX 261,HARRODS CREEK, KY 40027 |
| GREEN STAR MORTGAGE INC | 300 S. PINE ISLAND ROAD,STE 231,PLANTATION, FL 33324 |
| GREEN STREET FINANCE A DBA OF LOAN | PO BOX 385847,MINNEAPOLIS, MN 554385847 |
| GREEN TOWNSHIP | PO BOX 65,TRANQUILITY, NJ 07879 |
| GREEN TRAILS MUD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| GREEN TREE GROUP | P. O. BOX 56770,JACKSONVILLE, FL 32241 |
| GREEN TREE INS. CO. | 414 WALNUT STREET,PHILADELPHIA, PA 19106 |
| GREEN TREE LLC | 4400 N FEDERAL HWY,STE 210,BOCA RATON, FL 33431 |
| GREEN TURTLE PROPERTIES LLC | C/O HUNTER BROWN DEVELOPMENT,MURRELLS INLET, SC 29576 |
| GREEN TWP | PO BOX 23,PARIS, MI 49338 |
| GREEN TWP          007 | 13549 ALFALFA RD.,LACHINA, MI 49753 |
| GREEN VALLEY FUNDING | 39465 PASEO PKWY STE 3700,FREMONT, CA 94538 |
| GREEN VALLEY FUNDING | 39465 PASEO PADRE PKWY,SUITE 3700,FREMONT, CA 94538 |
| GREEN VALLEY INVESTMENTS | 18807 LAKE FOREST DRIVE,PENN VALLEY, CA 95946 |
| GREEN VALLEY MORTGAGE | 50 E. STREET,SANTA ROSA, CA 95404 |
| GREEN VALLEY MORTGAGE A DBA OF FIRST | PRIORITY FINA,750 MASON STREET,SUITE 202,VACAVILLE, CA 95688 |
| GREEN VALLEY MORTGAGE A DBA OF FIRST | PRIORITY FIN,750 MASON STREET,SUITE 202,VACAVILLE, CA 95688 |
| GREEN VALLEY MORTGAGE CORP | 1741- B N. OCEAN AVE,MEDFORD, NY 11763 |
| GREEN VALLEY MORTGAGE LLC | 2230 GALLOWS ROAD #310,VIENNA, VA 22027 |
| GREEN VALLEY RANCHMASTER ASSOC | C/O WESTWING MGMNT. GROUP INC.,15150 E ILIFF AVE,AURORA, CO 80014 |
| GREEN WILLOW | C/O BOARDMAN HAMILTON COMPANY,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| GREEN, ABBY | 1031 HYDE PARK DR,NORTH TUSTIN, CA 92705 |
| GREEN, ALAN P | 8 PETAR COURT,CLAYTON, CA 94517 |
| GREEN, ANDREW | 111 PENNSYLVANIA AVE,ROOSEVELT, NY 11575 |
| GREEN, CLIQUSEAN F (SEAN) | 3519 HUNTLEY TERRACE,CRETE, IL 60417 |
| GREEN, ENITRA | 2525 HIGHWAY 360 #1321,EULESS, TX 76039 |
| GREEN, JEFFREY J | 74 RITA DR,EAST MEADOW, NY 11554 |
| GREEN, JILL S | 1908 SUMMER PALM PL UNIT 103,LAS VEGAS, NV 89134 |
| GREEN, LLOYD | 10300 W CHARLESTON SUITE 13-122,LAS VEGAS, NV 89135 |
| GREEN, PAMELA C (PAM) | 132 BELINGTON AVE.,MADISONVILLE, LA 70447 |
| GREEN, RICHARD J (RICK) | 2524 WALTERBORO HWY,VARNVILLE, SC 29944 |
| GREEN, ROBERT A | 5239 E GLORIA LANE,CAVE CREEK, AZ 85331 |
| GREEN, SARAH E | 4010 MIMOSA ST,BOSSIER CITY, LA 71112 |
| GREEN, VIRGINIA | 9 RIDGE LANE,HACKETTSTOWN, NJ 07840 |

| Claim Name | Address Information |
|---|---|
| GREENAWALT APPRAISAL & CONSULT | 1941 LAKE WATCORN BLVD,BELLINGHAM, WA 98229 |
| GREENBANK MORTGAGE CONSULTANTS INC | 2421 UNIVERSITY DRIVE,CORAL SPRINGS, FL 33065 |
| GREENBANK MORTGAGE CONSULTANTS INC | 7522 WILES RD STE 211,CORAL SPRINGS, FL 330672056 |
| GREENBAUM, DAWN | 15 FOREST DR.,PLAINVIEW, NY 11803 |
| GREENBERG GLUSKER | 1900 AVENUE OF THE STARS,LOS ANGELES, CA 90067 |
| GREENBERG GLUSKER FIELDS | CLAMAN & MACHTINGER LLP,1900 AVENUE OF THE STARS #2100,LOS ANGELES, CA 90067-4590 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE,MIAMI, FL 33131 |
| GREENBERG TRAURIG, LLP | MET LIFE BUILDING,NEW YORK, NY 10166 |
| GREENBERG TRAURIG, LLP | 2375 EAST CAMELBACK RD,PHOENIX, AZ 85016 |
| GREENBERG TRAURIG, LLP | 2450 COLORADO AVE,SANTA MONICA, CA 90404 |
| GREENBERG, ANNA A. | 24 ROMAR DRIVE,ANNAPOLIS, MD 21403 |
| GREENBERRY WOODS | C/O STATE FARM,10326 A. BALTIMORE NATIONAL PK,ELLICOTT CITY, MD 21043 |
| GREENBRIAR CONDOMINIUM | C/O STATE FARM,P.O. BOX 988,ROCKVILLE, MD 20848 |
| GREENBRIAR I | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| GREENBRIAR II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| GREENBRIAR III | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| GREENBRIER CITY | PO BOX 466,GREENBRIAR, TN 37073 |
| GREENBRIER CO | P.O. BOX 347,LEWISBURG, WV 24901 |
| GREENBRIER MORTAGAGE, LLC | 15720 JOHN J. DELANY DR,SUITE 300,CHARLOTTE, NC 28277 |
| GREENBRIER MORTGAGE LLC | 600 LYNNHAVEN PKWY STE 100 A,VIRGINIA BEACH, VA 23452 |
| GREENBRIER R E & APPR. INC | 1105 MADISON PLAZA,CHESAPEAKE, VA 23320 |
| GREENBURGH SCHOOLS | 177 HILLSIDE AVE,GREENBURG, NY 10607 |
| GREENBURGH TOWN | 177 HILLSIDE AVE,GREENBURGH, NY 10067 |
| GREENBUSH TOWNSHIP | P.O. BOX 8,GREENBUSH, MI 48738 |
| GREENBUSH TOWNSHIP | 1894 E COLONY RD,SAINT JOHNS, MI 48879 |
| GREENCASTLE ANTRIM S.D. | PO BOX 206,GREENCASTLE, PA 17225 |
| GREENCASTLE ANTRIM SD / ANTRIM | PO BOX 206,GREENCASTLE, PA 17225 |
| GREENCASTLE BOROUGH | 125 SOUTH ANTRIM WAY,GREENCASTLE, PA 17225 |
| GREENCASTLE MANOR II | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| GREENCASTLE-ANTRIM SD/GREENCSL | 125 S. ANTRIM WAY,GREENCASTLE, PA 17225 |
| GREENDALE TOWNSHIP | 3480 W ISABELLA RD,SHEPHERD, MI 48883 |
| GREENDALE VILLAGE | VILLAGE OF GREENDALE,6500 NORTHWAY,GREENDALE, WI 53129 |
| GREENE CO | 93 E .HIGH ST,1ST FLOOR,WAYNESBURG, PA 15370 |
| GREENE CO. MUTUAL INS. | GERMAN INS. AGENCY,850 S. STATE ST.,JERSEYVILLE, IL 62052 |
| GREENE COUNTY | 288 MAIN STREET,CATSKILL, NY 12414 |
| GREENE COUNTY | P.O. BOX 157,STANDARDSVILLE, VA 22973 |
| GREENE COUNTY | P.O. BOX 115,GREENVILLE, TN 37744 |
| GREENE COUNTY | P.O. BOX 427,XENIA, OH 45385 |
| GREENE COUNTY | 1034 SILVER DR,STE. 101,GREENSBORO, GA 30642 |
| GREENE COUNTY | COURTHOUSE ROOM 102,BLOOMFIELD, IN 47424 |
| GREENE COUNTY | 114 N. CHESTNUT ST.,JEFFERSON, IA 50129 |
| GREENE COUNTY | GREEN COUNTY TAX OFFICE,519 N. MAIN ST.,CARROLLTON, IL 62016 |
| GREENE COUNTY | 320 W. COURT ST. #103,PARAGOULD, AR 72450 |
| GREENE COUNTY | P.O. BOX 477,LEAKESVILLE, MS 39451 |
| GREENE COUNTY | 940 N. BOONEVILLE AVE.,SPRINGFIELD, MO 65802 |
| GREENE COUNTY CLERK | COURTHOUS,STANARDSVILLE, VA 22973 |
| GREENE COUNTY RECORDER OF | DEEDS,69  GREENE ST. 3RD FL,XENIA, OH 45385 |
| GREENE HOME LOANS | 1215 K STREET,17TH FLOOR,SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
| --- | --- |
| GREENE TOWN | P.O. BOX 510,GREENE, ME 04236 |
| GREENE TOWNSHIP - PIKE | PO BOX 383,NEWFOUNDLAND, PA 18445 |
| GREENE TWP/FRANKLIN | P.O. BOX 69,ORRSTOWN, PA 17244 |
| GREENE TWSP. SD | 8628 WATSBURG ROAD,ERIE, PA 16509 |
| GREENE, CHERYL | 7 EVERGREEN AVE,MIDDLE ISLAND, NY 11953 |
| GREENE, DERRICK | 445 SAVANNAH RIDGE DR.,MURFREESBORO, TN 37127 |
| GREENE, JAY A | 30 E 30TH AVE,SPOKANE, WA 99203 |
| GREENE, KRISTI M | 6126 THEATRICAL RD,NORTH LAS VEGAS, NV 89031 |
| GREENE, TERESA | 8900 COUNTRY CLUB DR,DOUGLASVILLE, GA 30134 |
| GREENE, TONII C | 4670 STONECLIFFE DR,EAGAN, MN 55122 |
| GREENE, TRICIA A | 4670 STONECLIFFE DR,EAGAN, MN 55122 |
| GREENEHOUSE REAL ESTATE INC | 17817 ROMAR STREET,NORTHRIDGE, CA 91325 |
| GREENER, TERESA | 2710 E SHORE DR,PORTAGE, MI 49002 |
| GREENER, TERESA A | 2710 E SHORE DR,PORTAGE, MI 49002 |
| GREENERY UNLIMITED | 2052 60TH PLACE EAST,BRADENTON, FL 34203 |
| GREENFELD, JOSHUA (JOSH) | 313 BROADWAY,MASSAPEQUA PARK, NY 11762 |
| GREENFIELD CITY | GREENFIELD TAX OFC,222 N FRONT ST,GREENFIELD, TN 38230 |
| GREENFIELD CITY | P.O. BOX 20739,GREENFIELD, WI 53220 |
| GREENFIELD COMMONS | C/O STATE FARM,9 SUMIT AVENUE,GAITHERSBURG, MD 20877 |
| GREENFIELD FINANCIAL GROUP, INC. | 1999 NE 150TH ST.,SUITE 103,NORTH MIAMI, FL 33181 |
| GREENFIELD TOWN | GREENFIELD  TAX OFC,14 COURT SQ,GREENFIELD, MA 01301 |
| GREENFIELD TOWN | BOX 256,GREENFIELD, NH 03047 |
| GREENFIELD TOWN | TOWN OF GREENFIELD,P O BOX 10,GREENFIELD CENTER, NY 12833 |
| GREENFIELD TOWNSHIP - ERIE | 9861 WILDMAN RD,NORTH-EAST, PA 16428 |
| GREENFIELD UPLANDS CONDO | 2933 ARCONA ROAD,MECHANICSBURG, PA 17055 |
| GREENFIELDS AT BRANDERMILL | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| GREENHEIGHTS INVESTMENT GROUP | 1758 EL CAMINO REAL,SAN BRUNO, CA 94066 |
| GREENHILLS CONDOMINIUM I | C/O STATE FARM,9 SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| GREENHILLS OF GLENHAM | 5-A MILLHOLLAND DR.,FISHKILL, NY 12524 |
| GREENHOLLOW VILLAGE | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE STREET,CRANFORD, NJ 07016 |
| GREENHOLTZ, LYNN | 14 RECREATION LN,HUNTINGTON, NY 11743 |
| GREENHOLTZ, LYNN M. | 14 RECREATION LN,HUNTINGTON, NY 11743 |
| GREENHOUSE CONDOMINIUM | C/O PATTERSON SMITH ASSOC.,P.O. BOX 1407,MERRIFIELD, VA 22304 |
| GREENLAKE FINANCIAL | PMB 201,4509 INTERLAKE AVE N,SEATTLE, WA 981036782 |
| GREENLAKE FINANCIAL | 1518 1ST AVE S,STE 300,SEATTLE, WA 98134 |
| GREENLAND MORTGAGE | 8888 CLAIRMONT MOSA BLND,STE C,SAN DIEGO, CA 92123 |
| GREENLAND MORTGAGE | 7210 FLORIN MALL DRIVE,SACRAMENTO, CA 95823 |
| GREENLAND TOWN | P.O. BOX 100,GREENLAND, NH 03840 |
| GREENLAND TWP        131 | PO BOX 142,GREENLAND, MI 49929 |
| GREENLEAF HOME LOANS | 43414 BUSINESS PARK DR,TEMECULA, CA 925905526 |
| GREENLEAF HOME LOANS | 32605 HIGHWAY 79 SOUTH,SUITE 102,TEMECULA, CA 92592 |
| GREENLEAF MORTGAGE CORP | 120 E. OAKLAND PARK BLVD.,STE 107,FORT LAUDERDALE, FL 33334 |
| GREENLEAF MORTGAGE SERVICES INC | 211 COCHITUATE RD,FRAMINGHAM, MA 01701 |
| GREENLEAF TWP        151 | 4015 HOLBROOK ROAD,CASS CITY, MI 48726 |
| GREENLEE COUNTY | GREENLEE CO TAX OFC,PO BOX 1227,CLIFTON, AZ 85533 |
| GREENLINE COMPANY | 211 DONELSON PIKE, STE 9,NASHVILLE, TN 37214 |
| GREENLINK CAPITAL CORP | 21900 BURBANK BLVD 3RD  FLOOR,WOODLAND HILLS, CA 91367 |
| GREENPOINT AGENCY, INC. | 176-54 UNION TURNPIKE,FLUSHING, NY 11365 |
| GREENPOINT EXECUTIVE FUNDING INC | 5000 N PARKWAY CALABASAS,SUITE 308,CALABASAS, CA 91302 |

| Claim Name | Address Information |
|---|---|
| GREENPORT TOWN | 600 TOWN HALL DRIVE,HUDSON, NY 12534 |
| GREENPORT VILLAGE | 236  THIRD STREET,GREENPORT, NY 11944 |
| GREENROCK REALTY & FINANCE INC | 8741 AUBURN FOLSOM RD,GRANITE BAY, CA 95746 |
| GREENS & STRINGS | 12075 CAROLA DR,CARMEL VALLEY, CA 93924 |
| GREENS AT PATUXENT | C/O DREYFUSS/NEY INSURANCE,4827 RUGBY AVE. SUITE 100,BETHESDA, MD 20814 |
| GREENS CONDOMINIUM | C/O INSURANCE MANAGEMENT,P.O. BOX 602,NEW HAVEN, CT 06503 |
| GREENS OF GLENDALE LAKES | C/O STATE FARM,1740 BLOOMINGDALE ROAD,GLENDALE HGTS, IL 60139 |
| GREENS OF STRONGSVILLE TTE ANX | LTD C/O WALD&FISHER INVC,23825 COMMERCE PARK RD STE F,BEACHWOOD, OH 44122 |
| GREENS OF STRONGSVILLE TTE ANX | LTD C/O WALD&FISHER INVC,BEACHWOOD, OH 44122 |
| GREENS OF STRONGVILLE LTD | C/O WALD & FISHER,23825 COMMERCE PARK RD, SUITE F,BEACHWOOD, OH 44122 |
| GREENS OF WARTHER CONDOMINIUM | C/O STATE FARM,4339 NORTHVIEW DRIVE,BOWIE, MD 20716 |
| GREENSBORO CITY | POST OFFICE BOX 3397,DURHAM, NC 27702 |
| GREENSBORO CITY | 212 N MAIN ST,GREENSBORO, GA 30642 |
| GREENSBORO INS. SERVICES, INC. | P.O. BOX 1301,1301 EAST WENDOVER AVE.,GREENSBORO, NC 27402 |
| GREENSBORO REGIONAL REALTORS | ASSOCIATION,GREENSBORO, NC 27407-2145 |
| GREENSBURG CITY | 546 WENDELL ROAD,IRWIN, PA 15642 |
| GREENSBURG CITY/CO | 416 SOUTH MAIN STREET,GREENSBURG CITY HALL RM 105,GREENSBURG, PA 15601 |
| GREENSBURG SALEM SD / DELMONT | TAX COLLECTOR,P.O. BOX E,CRABTREE, PA 15624 |
| GREENSBURG SALEM SD / GREENSBU | KEYSTONE MUNICIPAL COLLECTIONS,546 WENDELL ROAD,IRWIN, PA 15642 |
| GREENSBURG SALEM SD / SALEM TW | P.O. BOX E,CRABTREE, PA 15624 |
| GREENSLAKE HOMEOWNERS ASSOC. | C/O URQUIT MORRIS, AGENT,1700 ASHLEY RIVER ROAD,CHARLESTON, SC 29407 |
| GREENSPRING EAST | C/O RESIDENTIAL REALTY,P. O. BOX 21539,PIKESVILLE, MD 21208 |
| GREENSPRING INSURANCE GROUP | PO BOX 551,OWINGS MILLS, MD 21117 |
| GREENSTAR HOME LOANS, INC. | 4421 STUART ANDREW BLVD,SUITE 608,CHARLOTTE, NC 28217 |
| GREENSTREAM FUNDING GROUP LLC | 260 RIPPLING LN,WINTER PARK, FL 32789 |
| GREENSTREET FINANCIAL GROUP, INC. | 990 STEWART AVE,GARDEN CITY, NY 11530 |
| GREENSTREET MORTGAGE INC | 6518 NORTH STATE ROAD 7,COCONUT CREEK, FL 33073 |
| GREENSVILLE COUNTY | 1750 E. ATLANTIC ST.,ROOM 213,EMPORIA, VA 23847 |
| GREENTREE APPRAISAL | PO BOX 63,POLSON, MT 59860 |
| GREENTREE BOROUGH | 10 WEST MANILLA AVE.,PITTSBURG, PA 15220 |
| GREENTREE FINANCIAL SVCS | 1002 GREENTREE RD,PITTSBURGH, PA 15220 |
| GREENTREE MORTGAGE A DBA OF FAITH | MORTGAGE,6387 MONROE ST.,SYLVANIA, OH 43560 |
| GREENTREE MORTGAGE CORPORATION | 2 PARK CENTER COURT,SUITE 200,OWINGS MILLS, MD 21117 |
| GREENTREE MORTGAGE LLC | 43 N MAIN ST,ROCHESTER, NH 03867 |
| GREENTREE RUN CONDOMINIUM | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |
| GREENUP COUNTY | GREENUP CO TAX OFC,PO BOX 318,GREENUP, KY 41144 |
| GREENVILLE - NEW BALTIMORE | RTS. 32 & 81,GREENVILLE, NY 12083 |
| GREENVILLE - RENSSELAERVILLE | 87 BARGER ROAD,MEDUSA, NY 12121 |
| GREENVILLE APPRAISAL SE | 210 E. PARK AVE.,GREENVILLE, SC 29601 |
| GREENVILLE CITY | 411 S LAFAYETTE ST,GREENVILLE, MI 48838 |
| GREENVILLE CITY | PO BOX 548,GREENVILLE, GA 30222 |
| GREENVILLE CITY | BOX 289,GREENVILLE, KY 42345 |
| GREENVILLE CNTY TAX COLLECTOR | GREENVILLE CO TAX COLL,301 UNIVERSITY RDG,GREENVILLE, SC 29601 |
| GREENVILLE COMMUNITY BANK | 1405 W WASHINGTON ST,GREENVILLE, MI 48888 |
| GREENVILLE COUNTY REGISTER | 301 UNIVERSITY RIDGE,GREENVILLE, SC 29601 |
| GREENVILLE COUNTY REGISTER | 301 UNIVERSITY RIDGE,COUNTY SQUARE SUITE 1300,GREENVILLE, SC 29601 |
| GREENVILLE CSD/GREENVILLE TOWN | RTS 32 & 81,GREENVILLE, NY 12083 |
| GREENVILLE MECHANICAL LLC | 103 WOODRUFF INDUSTRIAL LANE,GREENVILLE, SC 29607 |
| GREENVILLE TOWN | P.O. BOX 38,GREENVILLE, NY 12083 |

| Claim Name | Address Information |
|---|---|
| GREENVILLE TOWN | 1537  US  HIGHWAY 6,PORT JERVIS, NY 12771 |
| GREENVILLE TOWN | PO BOX 354,GREENVILLE, NH 03048 |
| GREENVILLE TOWN | 200 NORTH COLLEGE ST.,GREENVILLE, TN 37745 |
| GREENVILLE TOWN | P. O.  BOX  60,GREENVILLE, WI 54942 |
| GREENVILLE WATER SYSTEM | PO BOX 687,GREENVILLE, SC 29602-0687 |
| GREENWAY FINANCIAL GROUP INC | 5436 E BECK LANE,SCOTTSDALE, AZ 85254 |
| GREENWAY LANE CONDO | PO BOX 273,DOVER, DE 199030273 |
| GREENWICH APPRAISALS CO | 2922 POST RD,WARWICK, RI 02886 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD GREENWICH,ATTN: LEGAL DEPT (HARBORVIEW 2006-7), CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTENTION: LEGAL DEPARTMENT, (HARBORVIEW 2006-14),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT, (HARBORVIEW 2006-14),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT, (HARBORVIEW 2007-2),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT, (HARBORVIEW 2007-5),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT, (HARBORVIEW 2007-6),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT, (HARBORVIEW 2006-6),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPARTMENT, (HARBORVIEW 2006-7),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROA,ATTN: LEGAL DEPT (HARBORVIEW 2007-2),GREENWICH, CT 06830 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | 600 STEAMBOAT ROAD,ATTN: LEGAL DEPT (HARBORVIEW 2007-5),GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: MORTGAGE FINANCE,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: LEGAL,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,ATTN: OPERATIONS,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,600 STEAMBOAT ROAD,ATTN: MORTGAGE FINANCE,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,600 STEAMBOAT ROAD,ATTN: LEGAL,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC.,600 STEAMBOAT ROAD,ATTN: OPERATIONS,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL | PRODUCTS, INC,ATTN: DAVID KATZE,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS INC | ATTN MORTGAGE FINANCE,600 STEAMBOAT RD,GREENWICH, CT 06830 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS INC | ATTN LEGAL,600 STEAMBOAT RD,GREENWICH, CT 06830 |
| GREENWICH INSURANCE (FLOOD) | 455 FAIRWAY DRIVE #102,DEERFIELD BEACH, FL 33441 |
| GREENWICH INSURANCE COMPANY | 70 SEAVIEW AVENUE,STAMFORD, CT 06902 |
| GREENWICH MORTGAGE | 345 HOPE STREET,PROVIDENCE, RI 02906 |
| GREENWICH TOWN | P.O. BOX 3002,GREENWICH, CT 06836 |
| GREENWICH TOWNSHIP | 106 WASHINGTON ST.,STEWARTSVILLE, NJ 08886 |
| GREENWICH TOWNSHIP | TOWNSHIP OF GREENWICH,420 WASHINGTON ST.,GIBBSTOWN, NJ 08027 |
| GREENWICH TOWNSHIP | 536 OLD 22,LENHARTSVILLE, PA 19534 |
| GREENWICH/JACKSON | GLENN FALLS NAT BANK,132 MAIN ST,GREENWICH, NY 12834 |
| GREENWOOD CITY | P. O.  BOX 195,GREENWOOD, LA 71033 |
| GREENWOOD COUNTY | 528 MONUMENT  ST RM 101,GREENWOOD, SC 29646 |
| GREENWOOD COUNTY | 311 N MAIN,EUREKA, KS 67045 |
| GREENWOOD INS. AGENCY | 1757 MAIN ST.,BRIDGEPORT, CT 06610 |
| GREENWOOD LAKE CSD/WARWICK | RECEIVER OF TAXES,132 KINGS HWY,WARWICK, NY 10990 |
| GREENWOOD LAKE VILLAGE | VILLAGE OF GREENWOOD LAKE,P.O. BOX 7,GREENWOOD LAKE, NY 10925 |
| GREENWOOD LENDING | 615 WOODBROOK DRIVE,CHARLOTTESVILLE, VA 22901 |

| Claim Name | Address Information |
| --- | --- |
| GREENWOOD MOVING & STORAGE | 530 N. MERIDIAN ST,GREENWOOD, IN 46143 |
| GREENWOOD SD/GREEWOOD TWP | 579 PERRY VALLEY ROAD,MILLERSTOWN, PA 17062 |
| GREENWOOD SD/LIVERPOOL | 331 IOWA HOLLOW ROAD,MILLERSTOWN, PA 17062 |
| GREENWOOD SD/LIVERPOOL TWP | 331 IOWA HOLLOW ROAD,MILLERSTOWN, PA 17062 |
| GREENWOOD SD/MILLERSTOWN BORO | 704 POPLAR STREET,MILLERSTOWN, PA 17062 |
| GREENWOOD SD/TUSCARORA TWP | 390 HOMINY DR.,NEWPORT, PA 17074 |
| GREENWOOD TOWN | PO BOX 180,GREENWOOD, ME 04255 |
| GREENWOOD TOWNSHIP | 579 PERRY VALLEY RD,MILLERSTOWN, PA 17062 |
| GREENWOOD TOWNSHIP | PO BOX 117,MANTON, MI 49663 |
| GREENWOOD TOWNSHIP - CLARE COU | 2620 CHERRY GROVE,HARRISON, MI 48625 |
| GREENWOOD TOWNSHIP - COLUMBIA | 80 TRIVELPIECE RD,ORANGEVILLE, PA 17846 |
| GREENWOOD TOWNSHIP - JUNIATA | RD 2, BOX 612-C,MILLERSTOWN, PA 17062 |
| GREENWOOD TOWNSHIP SD / GREENW | RD 2, BOX 612-C,MILLERSTOWN, PA 17062 |
| GREENWOOD TWP        127 | 5193 S 180TH AVE,HESPERIA, MI 49421 |
| GREENWOOD TWP        135 | PO BOX 129,LEWISTON, MI 49756 |
| GREENWOOD TWP        147 | 9025 YALE RD,GREENWOOD, MI 48006 |
| GREENWOOD, TOWN OF | P.O. BOX 216,GREENWOOD, DE 19950 |
| GREER COUNTY | PO BOX 458,COUNTY COURTHOUSE,MANGUM, OK 73554 |
| GREER, JARROD M | 17 TOWNSEND CIRCLE,NAPERVILLE, IL 60565 |
| GREER, MELINDA G | 14547 W HARVARD STREET,GOODYEAR, AZ 85338 |
| GREER, SHERRY | 3975 OLD COLUMBUS RD,LONDON, OH 43140 |
| GREER, SHERRY A. | 3975 OLD COLUMBUS RD,LONDON, OH 43140 |
| GREEVILLE CITY | TAX COLLECTOR,GREEVILLE, NC 27835 |
| GREG ACHENBACH APPRAISALS | 17 TERRACE HILL RD,PINE GROVE, PA 17963 |
| GREG COMIA AGENCY | 9063 FOOTHILLS BLVD STE 5,ROSEVILLE, CA 95747 |
| GREG CONN INSURANCE | 17036 W LITTLE YORK RD #300,HOUSTON, TX 77084 |
| GREG CONTOS | PO BOX 1354,BOISE, ID 83701 |
| GREG DAVIS APPRAISAL SERVICES | PO BOX 3041,VISALLA, CA 93278 |
| GREG HAYES | 1ST CONNECTICUT APPRSL,59 OLD POST RD DR-4,CLINTON, CT 06413 |
| GREG JACKSON | 10100 OSAGE CT,RENO, NV 89506 |
| GREG MALCOLM & ASSOCIATES INC. | 1243 KYLEMORE LANE,SNELLVILLE, GA 30078 |
| GREG NORRIC | 21 LOCUST AVENUE,MILL VALLEY, CA 94941 |
| GREG NORRIS INSURANCE AGCY | 21 LOCUST AVENUE,MILL VALLEY, CA 94941 |
| GREG ROGERS & ASSOCIATES | 11511 BURNING TREE COURT,MITCHELLVILLE, MD 20721 |
| GREG SCATTINI | PO BOX 941,SAN JUAN BAUTISTA, GA 95045 |
| GREG SHAPIRO | 3420 E SHEA BLVD  #200,PHOENIX, AZ 85028 |
| GREGA, CINDY | 1108 RUE CHALET,HAMMOND, LA 70403 |
| GREGFROST.COM | 2051 WYOMING BLVD NE,ALBUQUERQUE, NM 87112 |
| GREGG COUNTY | P.O. BOX 1431,LONGVIEW, TX 75606 |
| GREGG FLORY PHOTOGRAPHY | 98 JIB SAIL COURT,HILTON HEAD ISLAND, SC 29928 |
| GREGG M. HEININGER, CPA | 516 8TH STREET,OCEAN CITY, NJ 08226 |
| GREGG TOWNSHIP | 17696 RUSSEL ROAD,ALLENWOOD, PA 17810 |
| GREGG, HEATHER R | 15 WALLAMSEY LN,CHESAPEAKE CITY, MD 21915 |
| GREGORIO, FIDEL C | 1121 ROSWELL AVENUE #202,LONG BEACH, CA 90804 |
| GREGORY A. LEWIS & ASSOC | P O BOX 2522,115 LA GRANGE AVE, SUITE 102,LA PLATA, MD 20646 |
| GREGORY A. LEWIS & ASSOCIATES | PO BOX: 2522,LA PLATA, MD 20646 |
| GREGORY ALEXANDRIDES | 67 MARYLAND AVENUE STE 4,ANNAPOLIS, MD 21401 |
| GREGORY AND APPEL INSURANCE | 520 INDIANA AVENUE,INDIANAPOLIS, IN 46202 |
| GREGORY COUNTY | PO BOX 437,BURKE, SD 57523 |

| Claim Name | Address Information |
|---|---|
| GREGORY DALESSIO | 6452 NW HALIBUT STREET,PORT SAINT LUCIE, FL 34983 |
| GREGORY DODGE R.E. APPRAISALS | 68 SAINT JAMES ST.,KINGSTON, NY 12401 |
| GREGORY F HARMS | 313 E EMBERT,PEORIA, IL 61603 |
| GREGORY F. GIRARDOT, BROKER | 51 E. CAMPBELL AVE. #124,CAMPBELL, CA 95008 |
| GREGORY PECK AND ASSOCIATES | 105 NORTH MAPLE STREET,MURFREESBORO, TN 37130 |
| GREGORY R GORDON APPRAISER | 3447 ROBIN HOOLD RD # 316,WINSTON-SALEM, NC 27106 |
| GREGORY REAL ESTATE SERVICES | 13040 WLL HOUSE CT.,GERMANTOWN, MD 20874 |
| GREGORY SYPHAX & ASSOC. | 7600 GEORGIA AVE., NW #205,WASHINGTON, DC 20012 |
| GREGORY W SMATHERS | 404 MAIN ST,CLARION, PA 16214 |
| GREGORY, MARY | 11418 BUELL ST,SANTA FE SPRINGS, CA 90670 |
| GREGORY, MARY T | 11418 BUELL ST.,SANTA FE SPRINGS, CA 90670 |
| GRELLA, ROXANA L | 1 PEACHTREE LANE,HUNTINGTON STATION, NY 11746 |
| GREMPLER INSURANCE, INC. | 400 EAST JOPPA ROAD,BALTIMORE, MD 21286 |
| GRENADA CITY | CITY OF GRENADA,P.O. DRAWER 310,GRENADA, MS 38901 |
| GRENADA COUNTY | GRENADA CO TAX OFC,BOX 1488,GRENADA, MS 38902 |
| GRENDEL WITTBOLD INSURANCE | 12850 EUREKA P O BOX1422,SOUTHGATE, MI 48195 |
| GRENDEL-WITTBOLD AGENCY | P O BOX 1422,12850 EUREKA,SOUTHGATE, MI 48195 |
| GRENEN & BIRSIC PC | ONE GATEWAY CENTER,NINE WEST,PITTSBURGH, PA 15222 |
| GRENEN & BIRSIC, P.C. | ONE GATEWAY CENTER,NINTH FLOOR,PITTSBURGH, PA 15222 |
| GRENIER, KAREN | 21 WINDING LN,ISLANDIA, NY 11749 |
| GRESHAM, PAMELA A (PAM) | 6009 SAWMILL WOODS DR,FORT WAYNE, IN 46835 |
| GRETCH-KEN INDUSTRIES | 1250 SOUTH M STREET UNIT 2,LAKEVIEW, OR 97630 |
| GRETCHEN MAYERHOFER | 2552 GOLDEN EAGLE DRIVE,PLACERVILLE, CA 95667 |
| GRETNA CITY | P. O. BOX 404,GRETNA, LA 70054 |
| GREY APPRAISALS ASSOCIATES | 1224 PALMETTO AVE,PACIFICA, CA 94044 |
| GREY GABLES CONDO | 569 SPRING ST. 1 SOUTH,NEWPORT, RI 02840 |
| GREY ROCK FLATS CONDO | C/O EISENBERG INSURANCE,1498 REISTERSTOWN RD. STE 106,PIKESVILLE, MD 21208 |
| GREYHOUND APPRAISAL | 15919 W. 10 MILE RD,SOUTHFIELD, MI 48075 |
| GREYSON CAPITAL | 769 MONTEREY BLVD. #6,SAN FRANCISCO, CA 94127 |
| GREYSTONE CONSULTING GROUP INC | 432 CRANE'S ROOST CT,ANNAPOLIS, MD 21409 |
| GREYSTONE COUNCIL | 10025 GOVERNOR WARFIELD PKWY,#313,COLUMBIA, MD 21044 |
| GREYSTONE INTERIORS | 585 N COURTENAY PARKWAY,MERRITT ISLAND, FL 32953 |
| GREYSTONE MORTGAGE, LLC | 5675 DTC BLVD,#240,GREENWOOD VILLAGE, CO 80211 |
| GREYSTONE MORTGAGE, LLC | 8668 SPRING MOUNTAIN RD,SUITE 100,LAS VEGAS, NV 89117 |
| GREYSTONE MORTGAGE, LLC | 8550 W DESERT INN RD STE 102,LAS VEGAS, NV 891174406 |
| GREYSTONE STAFFING | PO BOX 52272,NEWARK, NJ 07101-0220 |
| GREYSTONE VALUATION GROUP, INC | 273 COLUMBUS AVENUE,TUCKAHOE, NY 10707 |
| GRICE, TERESA A | 3801 E HIGHGROVE LN,SPOKANE, WA 99223 |
| GRIEBEL , MARCY  R. | 1516 GREYTHORN DR,FORT WAYNE, IN 46815 |
| GRIEBEL, MARCY | 1516 GREYTHORN DR,FORT WAYNE, IN 46815 |
| GRIER AGENCY | 1211 HWY 9 BY-PASS,P O BOX 1688,LANCASTER, SC 29720 |
| GRIER APPRAISAL SERVICE | 601 FRONT ST.,VANCEBURG, KY 41179 |
| GRIFFIN & CO | 3806 AUBREY LANE,TIFTON, GA 31794 |
| GRIFFIN APPRAISALS,INC | 98 STILLWATER DRIVE,NASHUA, NH 03062 |
| GRIFFIN CONDOMINIUM | C/O ALTON INS. AGENCY, STE 900,1735 JEFFERSON DAVIS HWY.,ARLINGTON, VA 22202 |
| GRIFFIN FINANCIAL MORTGAGE LLC | 1701 RIVER RUN #308,FORT WORTH, TX 76107 |
| GRIFFIN INSURANCE AGENCY | 6095 INDIAN RIVER ROAD,VIRGINIA BEACH, VA 23462 |
| GRIFFIN MORTGAGE COMPANY | 5629 WHITE SETTLEMENT ROAD,WEATHERFORD, TX 76087 |
| GRIFFIN REAL ESTATE | 10 N LOCUST ST,BUCKHANNON, WV 26201-0734 |

| Claim Name | Address Information |
|------------|---------------------|
| GRIFFIN UNDERWRITING SERVICES | INSURANCE CENTER OF EVERETT,2231 BROADWAY,EVERETT, WA 98206 |
| GRIFFIN, AMANI M | PO BOX 992,GLEN BURNIE, MD 21060 |
| GRIFFIN, HOLLIS (HOLLY) | 49063 TAMARISK DR,MORONGO VALLEY, CA 92256 |
| GRIFFIN, KURT | 354 CLAY PITTS RD,EAST NORTHPORT, NY 11731 |
| GRIFFIN, LURINZA | 7915 VICKRIDGE,SPRING, TX 77379 |
| GRIFFIN, MICHAEL S (SHANNON) | 233 RADBROOK,BOSSIER CITY, LA 71112 |
| GRIFFIN, NATHANIEL B (NATE) | 8539 HILLSBORO PL,SUGAR LAND, TX 77479 |
| GRIFFIN, REANA | 34889 NORTH STETSON COURT,QUEEN CREEK, AZ 85242 |
| GRIFFIN, ROSEMARY C | 3747 PEARL AVE,SAN JOSE, CA 95136 |
| GRIFFIN, WILLIS W | 945 SYLVAN CREEK,LEWISVILLE, TX 75067 |
| GRIFFIN-OWENS INSURANCE | 102 ELDEN STREET, STE 18,HERNDON, PA 20170 |
| GRIFFITH APPRAISAL SERVICES | P.O. BOX 928,LAKE STEVENS, WA 98258 |
| GRIFFITH ENERGY SERVICES, INC | P.O. BOX 3109,FREDERICK, MD 21705 |
| GRIFFITH GROUP APPRAISAL | 407 CHESTNUT STREET,LEBANON, PA 17042 |
| GRIFFITH MOBILE HOME SERVICE | PO BOX 170,NICHOLS, FL 33863 |
| GRIFFITH, ANN M | 9498 CAMPI DR,LAKE WORTH, FL 33467 |
| GRIFFITH, KATHLEEN C | 2047 CONESTOGA DR,GRAND JUNCTION, CO 81503 |
| GRIFFITH, VIRGINIA | 1856 N CRENSHAW CIRCLE,VERNON HILLS, IL 60061 |
| GRIFFITH-ALLIED | 14504 GREENVIEW DR, STE 506,LAUREL, MD 20708 |
| GRIFFITTS, VIOLA H | 1365 WILKES WY,RIO RANCHO, NM 87124 |
| GRIFTON TOWN | GRIFTON CITY TAX OFFICE,P.O. BOX 579,GRIFTON, NC 28530 |
| GRIM TOWNSHIP | 2148 KLENDER RD,BENTLEY, MI 48613 |
| GRIM, KELLEY L | 10522 LAFAYETTE RD,JOHNSTOWN, OH 43031 |
| GRIMALDI CAPITAL FUNDING, INC. | 1144 OCEE APOPKA RD,SUITE 100,APOPKA, FL 32703 |
| GRIMES & TEICH, LLP | 535 COLLEGE STREET,ASHEVILLE, NC 28801 |
| GRIMES COUNTY APPRAISAL DIST. | GRIMES CO APPR DIST,P.O. BOX 489,ANDERSON, TX 77830 |
| GRIMES INC. | P O BOX 33309,DECATUR, GA 30033 |
| GRIMES, VIRGINIA C | 158 COPELAND DRIVE,MOYOCK, NC 27958 |
| GRINNELL MUTUAL GROUP | P.O. BOX 790,GRINNELL, IA 50112 |
| GRISH JR, RAYMOND (RAY) | 980 CRABTREE LN,DES PLAINES, IL 60016 |
| GRISSOM, GARY A | 5315 W WOODVIEW COURT,SPOKANE, WA 99208 |
| GRISWELL, MICHAEL D | 8635 SHOE OVERLOOK DRIVE,FISHERS, IN 46038 |
| GRISWOLD APPRAISAL SERVICE | 15650 VINEYARD BLVD,MORGAN HILL, CA 95037 |
| GRISWOLD PROPERTIES, LLC | FINANCIAL DISTRICT GARAGE,DETROIT, MI 48226 |
| GRISWOLD TOWN | P.O. BOX 369,JEWETT, CT 06351 |
| GRISWOLD, CASIE | 14161 FRANCES ST,WESTMINSTER, CA 92683 |
| GRIVEL, ROBIN T | 11624 N 50TH AVE,GLENDALE, AZ 85304 |
| GRIZZOFFI, BRIAN L | PO BOX 130274,HOUSTON, TX 77219 |
| GRM INFORMATION MANAGEMENT SER | NEWARK POST OFFICE,NEWARK, NJ 07193-5539 |
| GROFF APPRAISALS | 4411 ISLAND VIEW DR,OSHKOSH, WI 549011306 |
| GRONTAS, CAROLINE M | 6190 NEWTON LN,BEALETON, VA 22712 |
| GROOMS OFFICE ENVIRONMENTS | 1285 E. MONTCLAIR,SPRINGFIELD, MO 65804 |
| GROSS & CO LLC | 307 SEVENTH AVE #2306,NEW YORK, NY 10001 |
| GROSS, MARIA | 23 ARBOR RD,CAMPBELL HALL, NY 10916 |
| GROSSE ILE TOWNSHIP TAX | P.O. BOX 630,GROSSE ILE, MI 48138 |
| GROSSE POINTE BOARD OF | REALTORS,GROSSE POINTE, MI 48230 |
| GROSSE POINTE CITY | GROSSE POINTE TAX OFC,17147 MAUMEE,GROSSE POINTE, MI 48230 |
| GROSSE POINTE FARMS CITY | 90 KERBY RD,GROSSE POINT FARM, MI 48236 |
| GROSSE POINTE PARK CITY | TAX COLLECTOR,15115 E JEFFERSON AVE,GROSSE POINTE PAR, MI 48230 |

| Claim Name | Address Information |
| --- | --- |
| GROSSE POINTE TWP        163 | 795 LAKE SHORE RD,GROSSE POINTE, MI 48236 |
| GROSSE POINTE WOODS CITY | GROSSE PTE WOODS TAX OFC,20025 MACK AVE,GROSSE POINTE WOO, MI 48236 |
| GROSSMAN MARKETING GROUP | PO BOX 9184,CHELSEA, MA 02150-9184 |
| GROSSO, VINCENT J | 1608 CLEARBROOK RD,LANDSDALE, PA 19446 |
| GROSVENOR PARK | ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| GROSVENOR PARK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| GROSVENOR PARK II | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| GROSVENOR PARK II | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| GROTH, JOHN H | 2929 OVERLOOK CT SUITE 2019,GREEN BAY, WI 54313 |
| GROTJAHN CAPITAL MANAGEMENT COMPANY | P.O. BOX 1013,NOVATO, CA 94948 |
| GROTON TOWN | P.O. BOX 380,GROTON, MA 01450 |
| GROTON TOWN | 45 FORT HILL RD.,GROTON, CT 06340 |
| GROTON TOWN | 1476 SCOTT HWY,GROTON, VT 05046 |
| GROTON TOWN CLERK | 45 FORT HILL RD,GROTON, CT 06340 |
| GROTT LOCKSMITH CENTER, INC | 1112 WINCHESTER RD,LEXINGTON, KY 40505 |
| GROTTOES TOWN | P.O BOX 146,GROTTOES, VA 24441 |
| GROUND RENT COLLECTOR | 4 CORNBURY COURT,OWINGS MILLS, MD 21117 |
| GROUND RENT COLLECTOR | ATTN RONY SMULLIAN,4 CORN BURY CT.,OWINGS MILLS, MD 21117 |
| GROUND RENT COLLECTOR | S.GOLDBERG PROPERTIES,PO BOX 5839,BALTIMORE, MD 21282 |
| GROUND RENT UNKNOWN | COLUMBIA NATIONAL TAX DEPT.,P. O. BOX 3050,COLUMBIA, MD 21045 |
| GROUND RENTS | C/O HELEN O'LEARY,2601 E NORTHERN PKWY,BALTIMORE, MD 21214 |
| GROUNDLEASE MANAGEMENT, LLC | 10800 BISCAYNE BOULEVARD, SUITE 350,MIAMI, FL 33161 |
| GROUP 3 INSURANCE AGENCY | 56 MARCO LANE,CENTERVILLE, OH 45458 |
| GROUP ADVANTAGE | P.O. BOX 7540,SAN FRANCISCO, CA 94120 |
| GROUP GOETZ ARCHITECTS, PC | 2000 L STREET NW,WASHINGTON, DC 20036 |
| GROUP III APPRAISALS INC | 9500 BORMET DRIVE,MOKENA, IL 60448 |
| GROUP9 ABSTRACT INC | 2150 CABOT BLVD WEST,LANGHORNE, PA 19047 |
| GROUPONE SERVICES | 250 DECKER DRIVE,IRVING, TX 75062 |
| GROUT TOWNSHIP | 152 CHAPPELL DAM RD,GLADWIN, MI 48624 |
| GROVE CITY BOROUGH | 235 SOUTH BROAD STREET,GROVE CITY, PA 16127 |
| GROVE CITY SD / GROVE CITY BOR | 235 SOUTH BROAD STREET,GROVE CITY, PA 16127 |
| GROVE PRESBYTERIAN CHURCH | 50 E BELAIR AVE,ABERDEEN, MD 21001 |
| GROVE REAL ESTATE SERVICES | 4987 S PRINCE WILLIAM RD,BRINGHURST, IN 46913 |
| GROVE TOWNSHIP | P.O. BOX 64,SINNAMAHONING, PA 15861 |
| GROVELAND APPRAISAL SERVICES | P.O. BOX 495,GROVELAND, CA 95321 |
| GROVELAND TOWN | 183 MAIN ST.,GROVELAND, MA 01834 |
| GROVELAND TOWNSHIP | 4695 GRANGE HALL RD.,HOLLY, MI 48442 |
| GROVER HUGHES | PO BOX 1209,MIDDLESBORO, KY 40965 |
| GROVER REALTY INC | 2588 D EL CAMINO REAL,CARLSBAD, CA 92008 |
| GROVES & ASSOCIATES | PO BOX 608,BRANSON, MO 65615 |
| GROVETON-TRINITY CONSOLIDATED | P.O. BOX 920,GROVETON, TX 75845 |
| GROW & STREET APPRAISALS | 300 S. DUNCAN AVE,CLEARWATER, FL 33755 |
| GRTR CINCINNATI MTG BNKRS ASSC | 3233 WESTBOURNE AVE,CINCINNATI, OH 45208 |
| GRU FINANCIAL CORP | 1410 HIGGINS ROAD,STE 103,PARK RIDGE, IL 60068 |
| GRUBB & ELLIS MNGMNT SERVICE | 23380 NETWORK PLACE,CHICAGO, IL 60673-1233 |
| GRUBB & ELLIS/BISSELL CO | THE CASSELLS DBA 5509 PARTNERS,HIGH POINT, NC 27265-9400 |
| GRUDZINSKI, JOHN G | 754 BLUE RIDGE DR,MEDFORD, NY 11763 |
| GRUDZINSKI, MICHELE | 754 BLUE RIDGE DR,MEDFORD, NY 11763 |
| GRUG & ELLIS MNGMNT SERVICE | 23392 NETWORK PLACE,CHICAGO, IL 60673-1233 |

| Claim Name | Address Information |
|---|---|
| GRULLON, MICHELLE | 17 LINDEN ST,MANHASSET, NY 11030 |
| GRULLON, MICHELLE | 17 LINDEN STREET,MANHASSET, NY 11030 |
| GRUNDY COUNTY | GRUNDY CO TREAS,111 E WASHINGTON ST  RM 33,MORRIS, IL 60450 |
| GRUNDY COUNTY | 700 MAIN ST. 2ND FLOOR,TRENTON, MO 64683 |
| GRUNWALD, PAMELA L | 1201 W LILL AVE,CHICAGO, IL 60614 |
| GRYPHON NETWORKS | 249 VANDERBILT AVENUE,NORWOOD, MA 02062 |
| GRZAN, LORETTA | 57 EARL RD,MELVILLE, NY 11747 |
| GRZESCHIK, CARL | 6070 VINCINE CIR NW,CANTON, OH 44718 |
| GS & ASSOC, LLC | 1601 W CENTRE AV,PORTAGE, MI 49024 |
| GS & ASSOCIATES, LLC | 1601 W CENTRE AVE STE 102,PORTAGE, MI 49024 |
| GS & ASSOCIATES, LLC | 1601 W CENTRE AVE,PORTAGE, MI 49024 |
| GS & ASSOCIATES,LLC | 1601 W. CENTRE AVENUE, STE 102,PORTAGE, MI 49024 |
| GS CLOSINGS, LLC | 10600 TIMBERWOOD CIRCLE,LOUISVILLE, KY 40223 |
| GS FINANCIAL NETWORK, LLC | 18 W MARIE ST,HICKSVILLE, NY 11801 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTENTION:  WILLIAM MOLISKI,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTENTION:  CHRIS GETHING,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTN:  WILLIAM MOLISKI,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD STREET,ATTN:  CHRIS GETHING,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 85 BROAD ST ATTN: PRINCIPAL FINANCE GP,CHRISTOPHER GETHING &,ASSET MGT GP/SR ASSET MGR,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | ATTN:  WILLIAM MOLISKI,85 BROAD STREET,NEW YORK, NY 10004 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATT:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATTENTION:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| GS MORTGAGE SECURITIES CORP. | 100 SECOND AVENUE SOUTH, SUITE 200 NORTH,ATTN:  RICHARD LEWELLEN,ST. PETERSBURG, FL 33701 |
| GS SANITATION | PO BOX 1354,WATERTOWN, SD 57201-6354 |
| GSCCCA | PO BOX 277212,ATLANTA, GA 30384 |
| GSCHWEND, TERESA | 1805 CYPRESS SPRING DR,FORT WAYNE, IN 46814 |
| GSF MORTGAGE CORP | 15430 W CAPITOL DR,SUITE 100,BROOKFIELD, WI 53005 |
| GSF MORTGAGE CORPORATION | 3 CENTRAL STREET,WINCHENDON, MA 01475 |
| GSL MORTGAGES INC | 3852 INVERNESS WAY,LIVERMORE, CA 94551 |
| GSN MORTGAGE AGENCY | 5230 WASHINGTON STREET,WEST ROXBURY, MA 02132 |
| GTC CAPITAL CORP | 6901 JERICHO TURNPIKE STE 215,SYOSSET, NY 11791 |
| GTS COMMUNICATIONS | 11953 PROSPECT RD,STRONGSVILLE, OH 44149 |
| GUADALUPE COUNTY | 307 W. COURT ST,SEGUIN, TX 78155 |
| GUADALUPE COUNTY | 420 PARKER AVE,SANTA ROSA, NM 88435 |
| GUADALUPE COUNTY CLERK | 101 EAST COURT ST, RM 209,SEQUIN, TX 78155 |
| GUADALUPE COUNTY MUD 1 | 11111 KATY FREEWAY, STE. 725,HOUSTON, TX 77079 |
| GUAJARDO, KRISSY A | 1917 BODINE LANE,DALLAS, TX 75217 |
| GUARALDI, ANTHONY T (TONY) | 4021 COLMERY CT,SAN JOSE, CA 95118 |
| GUARANTED MORTGAGE COMPANY | 5821 LINGLESTOWN ROAD SUITE,204,HARRISBURG, PA 17112 |
| GUARANTEE HOME LOANS | 5380 N FRESNO ST,#101,FRESNO, CA 93710 |
| GUARANTEE HOME LOANS | 1500 W SHAW AVE #403,FRESNO, CA 93711 |
| GUARANTEE HOME LOANS | 7088 N MAPLE STREET,STE 105,FRESNO, CA 93720 |
| GUARANTEE HOME LOANS A DBA OF   MTG | PROCESS CENTER,7921 KINGSWOOD DR.,SUITE A2,CITRUS HEIGHTS, CA 95610 |
| GUARANTEE HOME LOANS A DBA OF   MTG | PROCESS C,7921 KINGSWOOD DR.,SUITE A2,CITRUS HEIGHTS, CA 95610 |
| GUARANTEE HOME LOANS A DBA OF AMERI | 5405 NORTH PERSHING AVENUE SUI,STOCKTON, CA 95207 |
| GUARANTEE MORTGAGE | 1111 BRICKELL AVE,SUITE 1100,MIAMI, FL 33131 |

| Claim Name | Address Information |
|---|---|
| GUARANTEE MORTGAGE CORP | 1736 STATE STREET, SANTA BARBARA, CA 93101 |
| GUARANTEE MORTGAGE CORP | 636 4TH ST, SAN FRANCISCO, CA 94107 |
| GUARANTEE MORTGAGE CORP | 1528 EL CAMINO REAL, STE 307, SAN MATEO, CA 94402 |
| GUARANTEE MORTGAGE CORP | 820 GRANT AVENUE, NOVATO, CA 94945 |
| GUARANTEE MORTGAGE CORP | 111 SW 5TH AVE, SUITE 2625, PORTLAND, OR 97204 |
| GUARANTEE MORTGAGE CORP | 1001 PACIFIC AVE, SUITE 4-B, TACOMA, WA 98402 |
| GUARANTEE MORTGAGE CORP      (MAIN) | 2257-F LARKSPUR LANDING CIRCLE, LARKSPUR, CA 94939 |
| GUARANTEE MORTGAGE CORPORATION | 1139 SAN CARLOS AVENUE, SAN CARLOS, CA 94070 |
| GUARANTEE MORTGAGE CORPORATION | 500 SANSOME ST., SUITE 202, SAN FRANCISCO, CA 94111 |
| GUARANTEE REAL ESTATE | ATTN: ANNE RANKIN, 7088 N. MAPLE AVENUE, FRESNO, CA 93720 |
| GUARANTEE TRUST MORTGAGE COMPANY INC | 1435 E. VENICE AVE, SUITE 101, VENICE, FL 34239 |
| GUARANTEED FINANCIAL | 6231 W. ROOSEVELT RD., BERWYN, IL 60402 |
| GUARANTEED FINANCIAL SERVICES | CORPORATION, 5425 PEACHTREE PARKWAY, NORCROSS, GA 30092 |
| GUARANTEED FUNDING LLC | 1900 ENTERPRISE PKWY STE A, TWINSBURG, OH 44087 |
| GUARANTEED HOME MORTGAGE CO | 1805 LOUCKS RD, YORK, PA 17404 |
| GUARANTEED HOME MORTGAGE CO, INC. | 700G LAKE STREET, RAMSEY, NJ 07446 |
| GUARANTEED HOME MORTGAGE CO, INC. | 2 GANNETT DRIVE, SUITE 110, WHITE PLAINS, NY 10604 |
| GUARANTEED HOME MORTGAGE CO, INC. | 1125 ATLANTIC AVE, ATLANTIC CITY, NJ 08401 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 20 SQUADRON BLVD, SUITE 101, NEW CITY, NY 10956 |
| GUARANTEED HOME MORTGAGE CORP | 566 NY STATE ROUTE 303, BLAUVELT, NY 10913 |
| GUARANTEED HOME MORTGAGE INC    (BRANCH) | 105 STEVENS AVENUE, 4TH FL      ROOM 407, YONKERS, NY 10704 |
| GUARANTEED HOME MORTGAGE INC (BRANCH) | 105 STEVENS AVENUE, 4TH FL      ROOM 4, YONKERS, NY 10704 |
| GUARANTEED HOME MTG. CO., INC. | 6 XAVIER DR, SUITE 306, YONKERS, NY 10704 |
| GUARANTEED MORTGAGE | 14 ALTON COURT, NEWARK, DE 19711 |
| GUARANTEED MORTGAGE BROKERS | 4742 N.W. 2ND AVENUE, BOCA RATON, FL 33431 |
| GUARANTEED MORTGAGE COMPANY | 3608 ST LAWRENCE AVE, SUITE 102, READING, PA 19606 |
| GUARANTEED MORTGAGE INC. | 5986 MORGANWOOD SQUARE, HILLIARD, OH 43026 |
| GUARANTEED MORTGAGE OF MINNESOTA | 6860 SHINGLE CREEK PKWY, BROOKLYN CENTER, MN 55430 |
| GUARANTEED MORTGAGE OF MINNESOTA | 5912 VERNON AVE S, MINNEAPOLIS, MN 554362249 |
| GUARANTEED MORTGAGE SERVICES | N48 W 14170 HAMPTON ROAD, MENOMONEE FALLS, WI 53051 |
| GUARANTEED RATE INC | 3940 NORTH RAUENSWOOD, CHICAGO, IL 60613 |
| GUARANTEED RECYCLING XPERTS | 4920 WASHINGTON ST, DENVER, CO 80216 |
| GUARANTY ABSTRACT CO | 2020 SOUTH LEWIS, TULSA, OK 74114 |
| GUARANTY ABSTRACT COMPANY | 113 N. THIRD ST, PURCELL, OK 73080 |
| GUARANTY ABSTRACT COMPANY | 5992 SOUTH YALE, TULSA, OK 74135 |
| GUARANTY APPRAISAL CO INC | 2217 E KEARNEY ST, SPRINGFIELD, MO 65803 |
| GUARANTY FEDERAL FINANCIAL CORP | 160 FARMINGTON AVENUE, FARMINGTON, CT 06032 |
| GUARANTY FINANCE, INC | 901 WEST HIGHWAY 10 STE 104, ANOKA, MN 55303 |
| GUARANTY FINANCE, INC | 8230 194TH LN NW, ANOKA, MN 553039539 |
| GUARANTY INSURANCE SERVICES | P O BOX 100226, SAN ANTONIO, TX 78201 |
| GUARANTY MORTGAGE BANK INC | 1624 MARKET STREET, STE 201, DENVER, CO 80202 |
| GUARANTY MORTGAGE CO. A DBA OF HOG WILD | INVESTMENT, 7556 LAKE WORTH RD., SUITE 102, LAKE WORTH, FL 33467 |
| GUARANTY MORTGAGE CO. A DBA OF HOG WILD | INVEST, 7556 LAKE WORTH RD., SUITE 102, LAKE WORTH, FL 33467 |
| GUARANTY MORTGAGE CORP | 5400 CARILLON POINT BLDG 5000, SUITE 459, KIRKLAND, WA 98033 |
| GUARANTY MORTGAGE SERVICES | 5072 BRISTOL INDUSTRIAL WAY, SUITE F, BUFORD, GA 30518 |
| GUARANTY NATIONAL MORTGAGE CORP | 330 TURNPIKE ST, CANTON, MA 02021 |
| GUARANTY RESIDENTIAL LENDING | ROY DEACON, AUSTIN, TX 78746 |
| GUARASCIO, COLLEEN | 56 TEDDY CT, RONKONKOMA, NY 11779 |
| GUARD INSURANCE AGENCY | 279 MOUNT AUBURN STREET, NEEDHAM, MA 02492 |

| Claim Name | Address Information |
|---|---|
| GUARD INSURANCE GROUP | 190 MAIN STREET,P.O. BOX 537,SACO, ME 04072 |
| GUARDADO, ASHLEIGH L | 29590 MIRA LOMA DRIVE NUMBER 212,TEMECULA, CA 92592 |
| GUARDIAN | PO BOX 95101,CHICAGO, IL 60694-5101 |
| GUARDIAN ALARM SYSTEMS | PO BOX 29338,SHREVEPORT, LA 71129 |
| GUARDIAN APPRAISAL CONSULTANTS | 650 PLEASANT ST,STOUGHTON, MA 02072 |
| GUARDIAN APPRAISAL SERVICE | 2905 N. WEST ST.,FLAGSTAFF, AZ 86004 |
| GUARDIAN FINANCIAL INC | 1620 MARKET STREET,SUITE 5E,DENVER, CO 80202 |
| GUARDIAN FINANCIAL MORTGAGE | 7745 W ARCADIA AVE,MORTON GROVE, IL 60053 |
| GUARDIAN FINANCIAL MORTGAGE | 7745 WEST ARCADIA AVENUE,MORTON GROVE, IL 60053 |
| GUARDIAN FINANCIAL MORTGAGE GROUP, INC. | 8751 WEST BROWARD BLVD,SUITE 106,PLANTATION, FL 33324 |
| GUARDIAN FUNDING INC | 3704 DECATUR AVE,KENSINGTON, MD 20895 |
| GUARDIAN HOME MORTGAGE CORPORATION | 11700 RAINWOOD ROAD,SUITE 2,LITTLE ROCK, AR 72212 |
| GUARDIAN INSURANCE AGENCY | POST OFFICE BOX 173533,ARLINGTON, TX 76003 |
| GUARDIAN LIFE INSURANCE COMP | 116 JOHN ST.,NEW YORK, NY 10038 |
| GUARDIAN MORTGAGE | 37 SALMON STREET,MANCHESTER, NH 03104 |
| GUARDIAN MORTGAGE | 705 5TH STREET WEST,BILLINGS, MT 59101 |
| GUARDIAN MORTGAGE AND FINANCIAL CO, LLC | 453 VANOHEI AVE,CHEYENNE, WY 82009 |
| GUARDIAN MORTGAGE D/B/A OF PAB GROUP | INC.,2665 ARIANE DRIVE # 202,SAN DIEGO, CA 92117 |
| GUARDIAN MORTGAGE DBA THE CARSON COMPANY | L,896 21ST STREET US 1,VERO BEACH, FL 32960 |
| GUARDIAN MORTGAGE DBA THE CARSON COMPANY | LLC,896 21ST STREET US 1,VERO BEACH, FL 32960 |
| GUARDIAN MORTGAGE DOCUMENTS | 225 UNION BLVD, SUITE 200,LAKEWOOD, CO 80228 |
| GUARDIAN MORTGAGE DOCUMENTS | INC.,LAKEWOOD, CO 80228 |
| GUARDIAN MORTGAGE INC | 10614 ALISON DRIVE,BURKE, VA 22015 |
| GUARDIAN MORTGAGE LLC | 2999 W CTY RD 42 STE 150,BURNSVILLE, MN 55306 |
| GUARDIAN MORTGAGE PARTNERS LLC | 4915 AUBURN AVE # 204,STE 250,BETHESDA, MD 20814 |
| GUARDIAN NATIONAL FUNDING, INC | 100 NORTH VILLAGE AVE,ROCKVILLE CENTRE, NY 11570 |
| GUARDIAN REALTY MANAGEMENT INC | 6000 EXECUTIVE BOULEVARD,NORTH BETHESDA, MD 20852-3847 |
| GUARDIAN REALTY MANAGEMENT, INC. | 6000 EXECUTIVE BLVD,SUITE 400,NORTH BETHESDA, MD 20852-3847 |
| GUASTAVINO, NATALIE | 366 S CRESCENT DR,BEVERLY HILLS, CA 90212 |
| GUERNSEY COUNTY/TREASURER | 627 WHEELING AVE,SUITE 201,CAIMBRIDGE, OH 43725 |
| GUERNSEY MORTGAGE LLC  DBA GUERNSEY BANK | 6661 HUNTLEY ROAD,COLUMBUS, OH 43229 |
| GUERRA, CADENCE R | 18959 DALLAS PKWY APT 1723,DALLAS, TX 75287 |
| GUERRERO, ALEXANDER | 8349 MIDDLE RIDDING RD,LORTON, VA 22079 |
| GUERRERO, IRMA | 4012 TACOMA ST,IRVING, TX 75062 |
| GUERRERO, JEANET | 954 SCENIC WAY,BEN LOMOND, CA 95005 |
| GUERRERO, SULMA | 12851 DOMINIQUE ESTATES LANE,CATHARPIN, VA 20143 |
| GUERRY GROUP, LLC | 1051 J. DODDS BLVD., STE. 1,MT. PLEASANT, SC 29464 |
| GUEST INSURANCE AGENCY, INC | 903 18TH ST. STE 124,PLANO, TX 75074 |
| GUGLIELMO, WAYNE A | 29556 UTOPIA COURT,MENIFEE, CA 92584 |
| GUGLIOTTI, JOHN R | 249 WASHINGTON PL,HASBROUCK HEIGHTS, NJ 07604 |
| GUIDA, ALICE E | 77 HAYES ST,GARDEN CITY, NY 11530 |
| GUIDANT MORTGAGE | 8958 QUAIL GLEN COURT,FAIR OAKS, CA 95628 |
| GUIDANT MUTUAL INS. CO. | 1111 ASHWORTH ROAD,WEST DES MOINES, IA 50265 |
| GUIDANT MUTUAL INSURANCE | P.O. BOX 65480,WEST DES MOINES, IA 50265 |
| GUIDE OF HOMES | PO BOX 2141,LEXINGTON, SC 29071 |
| GUIDED HOME REALTY & MORTGAGE INC | 215 WILLOW STREET,VALLEJO, CA 94589 |
| GUIDED HOME REALTY AND MORTGAGE INC. | 440 RAILROAD AVE.,SUITE 201,PITTSBURG, CA 94509 |

| Claim Name | Address Information |
|---|---|
| GUIDEMARK | 7A GREENRIDGE PARK,NASHUA, NH 03060 |
| GUIDEONE AMERICA | 1111 ASHWORTH ROAD,WEST DES MOINES, IA 50265 |
| GUIDEONE INSURANCE | 1111 ASHWORTH ROAD,WEST DES MOINES, IA 60265 |
| GUIDEONE MUTUAL INS. CO. | 1111 ASHWORTH ROAD,WEST DES MOINES, IA 50265 |
| GUIDEONE MUTUAL INS. CO. | 1111 ASHWORTH ROAD,WEST DES MOINES, IA 60265 |
| GUIDEONE MUTUAL INSURANCE CO | FLOOD PROCESSING CENTER,PO BOX 75107,BALTIMORE, MD 21275 |
| GUIDEONE MUTUAL INSURANCE CO. | 240 E. LAKE STREET, #107A,ADDISON, IL 60101 |
| GUIDO, JEFFREY (JEFF) | 120 MASON AVE,MONROE, OH 45050 |
| GUILD ADMINISTRATION CORP. | 9160 GRAMMERCY DRIVE,SAN DIEGO, CA 92123 |
| GUILD MORTGAGE COMPANY | 9160 GRANMERCY DRIVE,SAN DIEGO, CA 92123 |
| GUILD MORTGAGE COMPANY | 3007 DOUGLAS BLVD.,SUITE 155,ROSEVILLE, CA 95661 |
| GUILDERLAND - GUILDERLAND | ROUTE 20,GUILDERLAND, NY 12084 |
| GUILDERLAND TOWN | TOWN HALL ROUTE 20,P. O. BOX 339,GUILDERLAND, NY 12084 |
| GUILDHALL TOWN | 236 SCHOOL ROAD,GUILDHALL, VT 05301 |
| GUILFORD | 31 PARK ST.,GUILFORD, CT 06437 |
| GUILFORD COUNTY | 201 SOUTH EUGENE STREET,GREENSBORO, NC 27402 |
| GUILFORD COUNTY TAX DEPT | 400 W MARKET ST STE 200,GREENSBORO, NC 274012259 |
| GUILFORD COUNTY; TAX COLLECTOR | GUILFORD CO  TAX COLL,BOX 3328,GREENSBORO, NC 27402 |
| GUILFORD TOWN | 125 MARBLE ST,GUILFORD, NY 13780 |
| GUILFORD TOWN | 47 CHERRY VALLEY RD,GILFORD, NH 03246 |
| GUILFORD TOWN | 236 SCHOOL ROAD,BRATTLEBORO, VT 05301 |
| GUILFORD TOWN | P. O. BOX 355,GUILFORD, ME 04443 |
| GUILFORD TOWN TAX COLLECTOR | 47 CHERRY VALLEY RD,GILFORD, NH 03246 |
| GUILFORD TOWNSHIP | P.O. BOX 550,MOUNT ALTO, PA 17237 |
| GUILLEN, DENICE | 3675 BLOSSOM WAY,EL CENTRO, CA 92243 |
| GUINEZ, PATRICIO (PATRICK) | 10225 E GIRARD AVE NUMBER P 107,DENVER, CO 80231 |
| GUINTA, THOMAS J | 211 BEACON HILL ROAD,TRUMBULL, CT 06611 |
| GULATI, RAJNI | 70 PRINCESS ST,HICKSVILLE, NY 11801 |
| GULCZYNSKI, PAUL | 16 WORDSWORTH ST,RANDOLPH, MA 02368 |
| GULESERIAN, JAMES | 2179 COOL CREEK CT,AURORA, IL 60503 |
| GULF & WESTERN MORTGAGE | 2385 EXECUTIVE CENTER DR,# 100,BOCA RATON, FL 33431 |
| GULF APPRAISAL GROUP | 324 COURT HOUSE RD,GULF PORT, MS 39507 |
| GULF APPRAISAL GROUP | 2405 BURKE STREET,GULFPOT, MS 39507 |
| GULF ATLANTIC MTG OF THE SUNCOAST, INC | 1504 53RD AVENUE WEST,BRADENTON, FL 34207 |
| GULF ATLANTIC MTG OF THE SUNCOAST, INC | 2429 MANATEE AVE E,BRADENTON, FL 342082419 |
| GULF COAST APPRAISAL & ASSOC. | 8280 COLLEGE PKWY  STE. 101,FT. MYERS, FL 33919 |
| GULF COAST APPRAISAL GROUP | PO BOX 320151,TAMPA, FL 33679-2151 |
| GULF COAST APPRAISAL SERVICES | 1422 B. HILLCREST RD,MOBILE, AL 36695 |
| GULF COAST INSURANCE | 2277 TRADE CENTER WAY #201,NAPLES, FL 34109 |
| GULF COAST LENDING | 889 111TH AVENUE NORTH,#202,NAPLES, FL 34108 |
| GULF COAST MBA | 2305 45TH COURT, WEST,BRADENTON, FL 34209 |
| GULF COAST MEDIA | 866 110TH AVE NORTH #5,NAPLES, FL 34108 |
| GULF COAST MORTGAGE AND REALTY ADVISORS, | LLC,416 BURNS COURT,SARASOTA, FL 34236 |
| GULF COAST MORTGAGE FINANCIAL SERVICES | 4575 VIA ROYALE #209,FORT MYERS, FL 33919 |
| GULF COAST MORTGAGE OF NAPLES | 2335 9TH STREET N. #407,NAPLES, FL 34103 |
| GULF COAST MORTGAGE OF NAPLES INC | 2335 9TH ST. N. #407,NAPLES, FL 34103 |
| GULF COAST OFFICE PRODUCTS INC | 5801 RIVER OAKS ROAD SOUTH,NEW ORLEANS, LA 70123 |
| GULF COUNTY | GULF CO COURTHOUSE,100 C G COSTIN SR. BLVD RM100,PORT ST. JOE, FL 32456 |

| Claim Name | Address Information |
|---|---|
| GULF INSURANCE COMPANY | FLOOD PROCESSING CENTER,ONE STATE STREET  9TH FLOOR,NEW YORK, NY 10004 |
| GULF INSURANCE COMPANY | FLOOD PROCESSING CENTER,PO BOX 1138,DALLAS, TX 75221 |
| GULF INSURANCE GROUP | 388 GREENWICH ST 21ST FLR,NEW YORK, NY 10013 |
| GULF POWER | PO BOX 830660,BIRMINGHAM, AL 35283-0660 |
| GULF SHORE MORTGAGE | 6230 SHIRLEY ST 105,NAPLES, FL 34109 |
| GULF SHORE MORTGAGE | 7499 TREELINE DR,NAPLES, FL 341199735 |
| GULF SOUTH LENDING, LLC | 9270 SIEGEN LN. #402,BATON ROUGE, LA 70810 |
| GULF SOUTH MORTGAGE | 15465 OAK LANE,SUITE 100-G,GULFPORT, MS 39503 |
| GULF STATES MORTGAGE | 2800 GREYSTONE COMMERCIAL BLVD,STE 3B,BIRMINGHAM, AL 35242 |
| GULF STATES MORTGAGE CORP | 741 VOLARE DRIVE,STE 102,HOOVER, AL 35244 |
| GULF STATES MORTGAGE CORP. | 1000 W. OAKLAND PARK BLVD,WILTON MANORS, FL 33311 |
| GULF STATES MORTGAGE CORPORATION | 3445 N. CAUSEWAY BLVD #101,METAIRIE, LA 70002 |
| GULF STATES MORTGAGE CORPORATION | 650 N. MACARTHUR BLVD.,SUITE 100,COPPELL, TX 75019 |
| GULF STATES MORTGAGE CORPORATION | 5206 FM 1960 WEST,SUITE 210,HOUSTON, TX 77069 |
| GULF WINDS MORTGAGE DBA LADEAN P. | BUIDENS,11240 8TH STREET E,TREASURE ISLAND, FL 33706 |
| GULFSIDE APPRAISAL, INC | 16565 VANDERBILT DR,BONITA SPRINGS, FL 34134 |
| GULFSIDE MORTGAGE, INC. | 10911 BONITA BEACH ROAD #1071,BONITA SPRINGS, FL 34135 |
| GULFSTREAM EQUITY SERVICES LLC | 1110 NAVATO DRIVE,STE 105,RALEIGH, NC 27609 |
| GULFSTREAM GRAPHICS, INC | 955 S. CONGRESS AVE,DELRAY BEACH, FL 33445 |
| GULFSTREAM HOME LOANS, INC. | 3307 DIXIE HWY #2,ERLANGER, KY 410181832 |
| GULFSTREAM HOME LOANS, INC. | 1080 NIMITZVIEW DRIVE,#200,CINCINNATI, OH 45230 |
| GULFSTREAM HOUSE LOANS INC | 3033 DIXIE HIGHWAY STE 206,EDGEWOOD, KY 41017 |
| GULFSTREAM MORTGAGE CORPORATION | 2743 HOLLYWOOD BLVD,HOLLYWOOD, FL 33020 |
| GULFSTREAM PROPERTY & CASUALTY | PO BOX 100248,COLUMBIA, SC 29202 |
| GULFSTREAM PROPERTY & CASUALTY | 6964 PROFESSIONAL PKWY EAST,SARASOTA, FL 34240 |
| GULLANCE AND WELD, LLP | 500 FIRST FEDERAL PLAZA,ROCHESTER, NY 14614 |
| GULLCO LENDING GROUP INC | 7932 W SAND LAKE ROAD,ORLANDO, FL 32819 |
| GULO'S PIZZA PADDLE | 1231 W. DUNDEE RD,BUFFALO GROVE, IL 60089 |
| GULSTREAM INS GROUP | 3201 N. FEDERAL HWY,SUITE 200,FT. LAUDERDALE, FL 33306 |
| GULUARTE, RAQUEL | 3565 INGRAHAM ST,SAN DIEGO, CA 921096715 |
| GUN PLAIN TOWNSHIP | P.O BOX 146,PLAINWELL, MI 49080 |
| GUNN-MOWERY INS. GROUP | 1023 MUMMA ROAD,P.O. BOX 620,LEMOYNE, PA 17043 |
| GUNNERS VIEW | C/O STATE FARM,9 SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| GUNNISON CONDO | 925 W GUNNISON 2E,CHICAGO, IL 60640 |
| GUNNISON COUNTY | GUNNISON CO TREAS,BOX 479,GUNNISON, CO 81230 |
| GUNNISON SAVINGS AND LOAN ASSOCIATION | 303 NORTH MAIN STREET,GUNNISON, CO 81230 |
| GUNPOWDER COVE | C/O STATE FARM,510 PULASKI HIGHWAY,JOPPA, MD 21085 |
| GUNTHER, JOHN | 2 EMMY LANE,LADERA RANCH, CA 92694 |
| GUNTHER, JOHN P | 31142 DORAL PLACE,LAGUNA NIGUEL, CA 92677 |
| GUPTA, PRAMOD K | 109 IRENE LANE,COMMACK, NY 11725 |
| GUPTA, VINEET | 988 ELLIS PKWY,EDISON, NJ 08820 |
| GUPTON APPRAISALS | 101 RUM BARRELL COVE,ROCKY MOUNT, NC 27804 |
| GURANTEE MORTGAGE CORP | 6567 SHOOTING STAR WAY,SCOTTSDALE, AZ 85262 |
| GURANTEED HOME MORTGAGE CO, INC. | 1 JOHN STREET,SUITE 1-B,BABYLON, NY 11702 |
| GURDIP GUJRAL REALTOR | 2930 CHURCHILL DR,HILLSBOROUGH, CA 94010 |
| GURLEY RESIDENTIAL APPRAISAL | 236 WILLOW DR,GRETNA, LA 70053 |
| GURLEY, MARK L. | 1164 TAYLOR LN,LEWISVILLE, TX 75077 |
| GUS REISEMAN & BROS COMAPANY | 300 DELAWARE AVENUE,P.O. BOX 2287,WILMINGTON, DE 19899 |
| GUSSIE SIEGEL | 18 TALTON CT,BALTIMORE, MD 21208 |

| Claim Name | Address Information |
|---|---|
| GUSTAF'S GREENERY | 1020 S. MINNESOTA AVE,SIOUX CITY, SD 57105 |
| GUSTAFSON, HOLLY A | 61660 WARD ROAD,BEND, OR 97702 |
| GUSTAFSON, KATHY A | 703 DAHLIA DRIVE,MONROEVILLE, PA 15146 |
| GUSTAVO AVILES | 650 NE 39TH ST,OAKLAND PARK, FL 33334 |
| GUSTAVSON, JENNIFER | 27A ERLAND RD,STONY BROOK, NY 117901124 |
| GUSTIAN APPRAISALS | PO BOX 476,KITTRELL, NC 27544 |
| GUSTIN TOWNSHIP | 2676 E. PRUCUNIER RD.,HARRISVILLE, MI 48750 |
| GUTHRIE CITY | P.O. BOX 125,GUTHRIE, KY 42234 |
| GUTHRIE COUNTY | 200 N. 5TH ST.,GUTHRIE CENTER, IA 50115 |
| GUTIERREZ, ANITA | 618 LOCUST ST,WRIGHTSVILLE, PA 17368 |
| GUTIERREZ, FAUNA L | 1507 S 8TH AVE,YAKIMA, WA 98902 |
| GUTIERREZ, GLENDA | 10726 OAK FOREST DR,HAGERSTOWN, MD 217407771 |
| GUTIERREZ, KAREN | 4205 WYNNWOOD DR,ANNANDALE, VA 22003 |
| GUTIERREZ, OLIVIA | 12286 CLYDESDALE DR,ETIWANDA, CA 91739 |
| GUTIS, JUDITH | 1855 E 12TH ST NUMBER 2G,BROOKLYN, NY 11229 |
| GUTMANN & MIDDLETON VALUATIONS | 5335 FAR HILLS AVENUE,DAYTON, OH 45429 |
| GUTTENBERG TOWN | 6808 PARK AVE,GUTTENBERG, NJ 07097 |
| GUTWEIN APPRAISAL SVCS INC | 90691 SUGAR FACTORY RD,SCOTTS BLUFF, NE 69361 |
| GUY E COOK | 2805 SECOND AVE,BALTIMORE, MD 21234 |
| GUY J MATRICCINAI | 4070 OLD NORTH POINT RD,BALTIMORE, MD 21222 |
| GUY J MATTRICCINAI | 4070 OLD NORTH POINT RD,BALTIMORE, MD 21222 |
| GUY MEYERS | P.O. BOX 1511,VALLEY SPRINGS, CA 95252 |
| GUYAMERICAN FUNDING CORP | 122-09 LIBERTY AVENUE,S RICHMOND HILL, NY 11419 |
| GUYMAN AGENCY | 712 S. SANBORN BLVD. STE. 4,MITCHELL, SD 57301 |
| GUZMAN INSURANCE AGENCY | 906 ALLERTON AVENUE,BRONX, NY 10469 |
| GUZMAN PINTO, BRENDA | 3623 SERENDIPITY RD,WOODBRIDGE, VA 22193 |
| GUZMAN, CAROL M | 66 E HUDSON ST,LONG BEACH, NY 11561 |
| GUZMAN, JEANINE C | PO BOX 3951,RANCHO CUCAMONGA, CA 91729 |
| GUZMAN, MONICA Z | 1009 MALIBU CANYON WAY,BREA, CA 92821 |
| GVH APPRAISAL SERVICES INC | 5453 FREMONT AVE S,MINNEAPOLIS, MN 55419 |
| GWENEVERE BROWDER (VA) | 392 DOGWOOD,PARK FOREST, IL 60466 |
| GWIAZDOWSKI, JOE | 440 MISSION BAY DR,WILDWOOD, MO 63040 |
| GWINNETT CHAMBER OF COMMERCE | 6500 SUGARLOAF PARKWAY,DULUTH, GA 30097 |
| GWINNETT COUNTY | GWINNETT CO COMM/PROP TAX,PO BOX 372,LAWRENCEVILLE, GA 30246 |
| GWINNETT COUNTY TAX | COMMISSIONER,LAWRENCEVILLE, GA 30046 |
| GWYNEDD CLUB | C/O BOARDMAN-HAMILTON COMPANY,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| GWYNN & EDWARDS, PA | 5909 FALLS OF NEUSE RD,RALEIGH, NC 27609 |
| H & H APPRAISAL SERVICES 106LE | 106 LEE ANN COURT,HANOVER, PA 17331 |
| H & H FINANCIAL GROUP | 10970 ARROW RTE  #205,RANCHO CUCAMONGA, CA 91730 |
| H & K MORTGAGE SERVICES, LLC | 2826 THEATER AVE,HUNTINGTON, IN 46750 |
| H & L PC | 27200 RIVERVIEW CENTER BLVD.,BONITA SPRINGS, FL 34134 |
| H & R MORTGAGE, INC. | 450 W. BROAD ST.,SUITE 302,FALLS CHURCH, VA 22046 |
| H AND Y CLEANING | 3484 BIRCHTREE DRIVE,BIRMINHAM, AL 35226 |
| H B WILKINSON TITLE CO | 218 S OTTAWA AVE,DIXON, IL 61021 |
| H BLAIR FARINHOLT | PO BOX 737,GLOUCESTER, VA 23061 |
| H F & K INSURANCE AGENCY INC | 5508 BELAIR ROAD,BALTIMORE, MD 21206 |
| H F MORTGAGE ADVISORS LLC | 880 MAIN ST, 2ND FLOOR,WALTHAM, MA 02451 |
| H GOLDSTEIN | 7900 IVY LAND,BALTIMORE, MD 21208 |
| H J K REALTY | PO BOX 177,BROOKLANDVILLE, MD 21022 |

| Claim Name | Address Information |
|---|---|
| H J K REALTY | PO BOX 58,BROOKLAND, MD 21022 |
| H K FINANCIAL | 4967 N. UNIVERSITY DR. STE 22A,LAUDERHILL, FL 33351 |
| H K STETTMEIR | PO BOX 551,REISTERSTOWN, MD 21136 |
| H M S RENEWAL DEPT/HOMESURE VA | 8300 ARLINGTON BOVD,FAIRFAX, VA 22031 |
| H MICHAEL WHITE, JR | 1476 BEN SAWYER BLVD,MT PLEASANT, SC 29464 |
| H P MORTGAGE LLC | 2043 #A SOUTH BERETANIA STREET,HONOLULU, HI 96826 |
| H R BOST INC | 810 TELLER STREET,LAKEWOOD, CO 80214 |
| H R BOWEN | 8314 ANALEE AVE,BALTIMORE, MD 21237 |
| H R REALTY CO | C/O NAOMI SNYDER,2704 HANSON AVE,BALTIMORE, MD 21209 |
| H S I MORTGAGE | 409 NE GREENWOOD AVE # 200,BEND, OR 97701 |
| H STENKEN FOOTHILL VALLEY | 8 SIERRAGATE PLAZA BOULEVARD A,ROSEVILLE, CA 95678 |
| H TERRY HUTCHENS, PA | P.O. BOX 2505,FAYETTEVILLE, NC 28302 |
| H THOMAS EDDY INS AGENCY | 84 N FOURTH STREET,HUGHESVILLE, PA 17737 |
| H W LAPOINTE JR INS AGENCY INC | 803 MAIN ROAD,P.O. BOX 3303,WESTPORT, MA 02790 |
| H& S PUBLISHING | 1579 KUHIO HIGHWAY,KAPAA, HI 96746 |
| H&A INSURANCE AGENCY | 5575 PEARL ROAD,CLEVELAND, OH 44129 |
| H&H APPRAISAL SERVICE | 106 LEE ANN COURT,HANOVER, PA 17331 |
| H&H APPRAISERS INC | 10002 PRINCESS PALM AV # 336,TAMPA, FL 33619 |
| H&H COMPANIES | TOM GESSNER,ELKRIDGE, MD 21075 |
| H&H LAWN CARE AND MAINTENANCE | 4610 FAIRVIEW AVENUE,BALTIMORE, MD 21216 |
| H&H MORTGAGE | 950 4TH STREET #315,SANTA MONICA, CA 90403 |
| H&H MORTGAGE INC | 3339 N. HIGHLAND AVE,JACKSON, TN 38305 |
| H&H PREMIUM MORTGAGE | 5850 TOWN & COUNTRY BLVD,STE 1202,FRISCO, TX 75034 |
| H&M REALTY OF POLK COUNTY | 1218 SOUTH FLORIDA AVE.,LAKELAND, FL 33803 |
| H. B. PETHEL CO. | 17720-B KINGS POINT DR.,CORNELIUS, NC 28031 |
| H. DWIGHT NELSON | 7930 BROAD ST,RURAL, NC 27045 |
| H. DWIGHT NELSON, ATTY AT LAW | 7930 BROAD ST,RURAL HALL, NC 27045 |
| H. RALPH BRENAMAN  APPR INC | 2198 LOMOND AVE,SPRINGFIELD, OR 97477 |
| H. STONE REALTY INC. | 40 S. MAIN STREET,MARION, NC 28752 |
| H. THOMAS GRIMES INSURANCE | AGENCY,3458 ELLICOTT CNTR DR. STE 104,ELLICOTT CITY, MD 21043 |
| H. WARNER & ASSOCIATES INC. | 10015 OLD COLUMBIA ROAD,COLUMBIA, MD 21046 |
| H. WILLIAMSON, JR. | 4405 WAKEFIELD ROAD,BALTIMORE, MD 21216 |
| H.B. PETHEL CO. OF LAKE NORMAN | 17720-B KINGS PT. DR.,CORNELIUS, NC 28031 |
| H.E.R. REALTORS | ATTN: CHRISTOPHER FISHER,2815 E. MAIN STREET,COLUMBUS, OH 43209 |
| H.G. CURRY ASSOCIATES | P.O. BOX 1094,LANHAM, MD 20703 |
| H.G. HOLDAM INSURANCE | 6726 FOREST HILL BLVD,WEST PALM BEACH, FL 33413 |
| H.H. HAWKINS INSURANCE | AGENCY,P.O. BOX 1950,WALDORF, MD 20604 |
| H.H. HAWKINS INSURANCE AGENCY | P. O. BOX 1737,GLEN BURNIE, MD 21060 |
| H.I.S. APPRAISAL SERVICES | 4530 BURKETT LN,LOOMIS, CA 95650 |
| H.J. SPIER COMPANY, INC. | 5750 CASTLE CREEK PKWY #150,INDIANPOLIS, IN 46250 |
| H.K. BENTLEY APPRAISERS | 10660 WAKEMAN CT,MANASSAS, VA 20111 |
| H.K. BENTLEY OF GREATER WA INC | 10660 WAKEMAN CT,MANASSAS, VA 20110 |
| H.M. FINANCIAL | 7777 ALVARADO RD,#286,LA MESA, CA 91941 |
| H.R. MADEUX AGENCY, INC. | 497 MAIN STREET,TORRINGTON, CT 06790 |
| H.R. SAVAGE & CO. | 8 CAMINO ENCINAS #200,ORINDA, CA 94563 |
| H.T. BROWN INSURANCE AGENCY | 201 WASHINGTON BLVD,LAUREL, MD 20707 |
| H.U. DOVE & COMPANY | 120 COCKEYSVILLE ROAD,SUITE 201,HUNT VALLEY, MD 21030 |
| H3 ENTERPRISES INC | 2552 WALNUT AVE STE 210,TUSTIN, CA 92780 |
| H3. COM | ONE BROADWAY,CAMBRIDGE, MA 02142 |

| Claim Name | Address Information |
|---|---|
| H5 FINANCIAL, INC | 4358 CONSTITUTION DRIVE,FRISCO, TX 75034 |
| HA'O-BERGADO, MELANEY | 4121 WAIAHI ST,LIHUE, HI 96766 |
| HA, JENNY H | 9207 EL AZUL CIR,FOUNTAIN VALLEY, CA 92708 |
| HAALAND APPRAISAL SERVICES | 108-19TH  ST. N.W,MINOT, ND 58703 |
| HAAMLE CLOSING AGENCY | 9167 N. MILWAUKEE AVENUE,NILES, IL 60714 |
| HAAS AND HAAS | 1 BRITTON PLACE,VOORHEES, NJ 08043 |
| HAAS APPRAISAL | 56 WILBUR LANE,ADAMS, MA 01220 |
| HAAS, ANN M | 7502 LAWRENCE ROAD,BALTIMORE, MD 21222 |
| HAAS, NITA E | 313 OXFORD CT,MAUMEE, OH 43537 |
| HAAS, RHONDA | 1116 E. MARCO POLO RD.,PHOENIX, AZ 85024 |
| HAAS, RHONDA L. | 1116 E MARCO POLO RD,PHOENIX, AZ 85024 |
| HAAXMA, HEIDI M | 1237 WYNDHAM CT #101,PALATINE, IL 60074 |
| HAB-RET/PARKESBURG BOROUGH | BERKHEIMER ASSOCIATES,PO BOX 912,BANGOR, PA 18013 |
| HABE INSURANCE AGENCY | 11 GROVER COURT,JACKSON, NJ 08527 |
| HABERERN INSURANCE AGENCY | 72 NORTH MAIN STREET,DOYLESTOWN, PA 18901 |
| HABERSACK, GAY M | 2846 FULMER DR,SILVER LAKE, OH 44224 |
| HABERSHAM COUNTY | 555 MONROE ST.  UNIT 20,CLARKESVILLE, GA 30523 |
| HABITAT APPRAISALS, LTD | 1397 WARREN RD.,LAKEWOOD, OH 44107 |
| HABITAT FINANCIAL, INC | 14032 ENDERLE CENTER DR., STE 102,TUSTIN, CA 92780 |
| HABITAT FOR HUMANITY | 330 NINTH STREET,MARYSVILLE, CA 95901 |
| HABITAT I SECTION I | C/O STATE FARM,P.O. BOX 6487,ANNAPOLIS, MD 21401 |
| HABITAT I-B | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HABROR HILL | C/O KINNARE INSURANCE,959 BOSTON POST ROAD,MADISON, CT 06460 |
| HACH, GARY L | 58 BLUFF AVE,LA GRANGE, IL 60525 |
| HACIENDA APPRAISALS LLC | 30 W INTERHAVEN,ALAMOGORDO, NM 88310 |
| HACIENDA FINANCIAL CENTER | 406 S CLOVIS AVENUE,FRESNO, CA 93727 |
| HACIENDA HOME LOANS | 3734 S. MOONEY BLVD.,VISALIA, CA 93277 |
| HACIENDA LENDING INC | 16211 E KED MOUNTAIN TRAIL,FOUNTAIN HILLS, AZ 85268 |
| HACIENDA MORTGAGE COMPANY | 1719 ASHLEY CIRCLE,SUITE 105,BOWLING GREEN, KY 42104 |
| HACIENDA MORTGAGE COMPANY | 14301 N 87 ST,SUITE 120,PHOENIX, AZ 85016 |
| HACKBARTH, SCOTT A | 7444 LIMERICK AVE,DUBLIN, CA 94568 |
| HACKBARTH, SHAWN J | 18631 SANDY ROAD,CASTRO VALLEY, CA 94546 |
| HACKENSACK CITY | HACKEN SACK TAX OFC,65 CENTRAL AVE,HACKENSACK, NJ 07601 |
| HACKERMAN, HARVEY | 123 RUTH EAGER CT.,PIKESVILLE, MD 21208 |
| HACKETT, ELLEN M | 465 BELLVILLE AVE,ANDREWS, IN 46702 |
| HACKETTSTOWN TOWN | 215 STIGER STREET,HACKETTSTOWN, NJ 07840 |
| HACKFORD, JULIE | 154 EAGLE GLEN DR,WOODSTOCK, GA 30189 |
| HACKNEY APPRAISAL SERVICE | P.O. BOX 6369,BIG BEAR LAKE, CA 92315 |
| HADDAM TOWN | 30 FIELD PARK DR,HADDAM, CT 06438 |
| HADDON HEIGHTS BOROUGH | 625 STATION AVE.,HADDON HEIGHTS, NJ 08035 |
| HADDON TOWNSHIP | 135 HADDON AVE.,HADDON, NJ 08108 |
| HADDONFIELD BOROUGH | 242 KINGS HWY EAST,HADDONFIELD, NJ 08033 |
| HADEN, KURT F | 12638 POCONO RD,APPLE VALLEY, CA 92308 |
| HADFIELD PROPERTY APPRAISALS,I | 1108 SPRINGWOOD LANE,COLLEGEVILLE, PA 19426 |
| HADFIELD, BETHANY S | 211 ARBOR PARK DRIVE,EULESS, TX 76039 |
| HADLER, DONALD J | 6005 MANSFIELD BLVD.,NORTH CHARLESTON, SC 29418 |
| HADLER, TONJA M | 6005 MANSFIELD BLVD,NORTH CHARLESTON, SC 29418 |
| HADLEY REIMAL APPRAISALS | 5235 DELAWARE,KANSAS CITY, MO 64133 |
| HADLEY TOWN | 100 MIDDLE ST.,HADLEY, MA 01035 |

| Claim Name | Address Information |
|---|---|
| HADLEY TOWN | 4 STONY CREEK RD, HADLEY, NY 12835 |
| HADLEY TWP          087 | P.O. BOX 227, HADLEY, MI 48440 |
| HADLEY, APRIL | 3019 TONAWANDA DR, FORT WAYNE, IN 46815 |
| HADLEY-LUZERNE-HADLEY | TAX COLLECTOR, PO BOX 200, LAKE LUZERNE, NY 12846 |
| HADLEY-LUZERNE/DAY | BOX 200 LAKE AVENUE, LAKE LUZERNE, NY 12846 |
| HADLEY-LUZERNE/LAKE LUZERNE | 27 BEN ROSA PARK, LAKE LUZERNE, NY 12846 |
| HAERTEL, SHAUNA | 6334 SENOMA DR, SALT LAKE CITY, UT 84121 |
| HAFFERT MORTGAGE | 1500 N. KINGS HIGHWAY, STE 104, CHERRY HILL, NJ 08034 |
| HAFIF & ASSOCIATES, PLLC | 275 MADISON AVE, NEW YORK, NY 10016 |
| HAFNER, RYAN | 39 S SAXON AVE, BAY SHORE, NY 11706 |
| HAGAN MORTGAGE ASSOCIATES INC | 617 W. LUMSDEN ROAD, BRANDON, FL 33511 |
| HAGAN, JAMES C | 86 18 DUMONT AVE  APT 3B, OZONE PARK, NY 11416 |
| HAGAN, LUCRETIA A | 8788 CLIFFORD COURT, FAIR OAKS, CA 95628 |
| HAGAN, RAYMOND | 20 SENECA DR, HANOVER, PA 17331 |
| HAGAN, RAYMOND J | 20 SENECA DRIVE, HANOVER, PA 17331 |
| HAGAR TOWNSHIP | PO BOX 135, RIVERSIDE, MI 49084 |
| HAGAR, AMAL T | 14963 BUGGY WHIP LN, PRATHER, CA 93651 |
| HAGE & ASSOCIATES, INC. | 711 GAFFNEY RD, STE 101, FAIRBANKS, AK 99701 |
| HAGE & ASSOCIATES, INC. | 711 GAFFNEY RD # 101, FAIRBANKS, AK 99701 |
| HAGE II, SAM | 366 W UTLEY ROAD, ELMHURST, IL 60126 |
| HAGEDORN, ELIZABETH M | 413 BIRCHWOOD MANOR LANE, BEL AIR, MD 21014 |
| HAGEDORN, ROBERT T | 413 BIRCHWOOD MANOR LANE, BEL AIR, MD 21014 |
| HAGEN APPRAISAL SERVICE | 602 W MAIN ST, PAYSON, AZ 85541 |
| HAGERSTOWN CITY | TREASURES OFFICE, ONE EAST FRANKLIN ST., HAGERSTOWN, MD 21740 |
| HAGERSTOWN, CITY OF | TREASURES OFFICE, ONE EAST FRANKLIN ST., HAGERSTOWN, MD 21740 |
| HAGG, RENEE C | 8074 CARNABY CT SOUTH, HANOVER PARK, IL 60133 |
| HAGGARD, VICTORIA LEWIS | 5013 ASHLOCK DR, THE COLONY, TX 75056 |
| HAGGEN TALBOT CO., LTD PTNRSHP | 2200 RIMLAND DRIVE, SUITE 250, BELLINGHAM, WA 98226 |
| HAGGEN TALBOT LIMITED PARTNERSHIP | 2200 RIMLAND DRIVE, SUITE 250, BELLINGHAM, WA 98226 |
| HAGNA, WILLIAM L | 395 SHAWNEEHAW AVENUE P.O. BOX 1535, BANNER ELK, NC 28604 |
| HAGOOD & KELLY APPRAISAL SERV | PO BOX 588, BARTOW, FL 33831 |
| HAGOOD INSURANCE AGENCY | P. O. BOX 527, EASLEY, SC 29641 |
| HAGUE TOWN | 9793 GRAPHITE MT RD, HAGUE, NY 12836 |
| HAHN SURVEYING GROUP INC | 2850 E 96TH ST, INDIANAPOLIS, IN 46240 |
| HAHN, SUMMER J | 51 LAREDO LANE, YAKIMA, WA 98901 |
| HAIDA APPRAISAL COMPANY, INC. | 545 SOUTH DOUGLAS AVE., BELLEVILLE, IL 62220 |
| HAIGHT TWP          131 | 14887 BOND FALLS RD, BRUCE CROSSING, MI 49912 |
| HAIKU APPRAISAL CO, INC | PO BOX 1893, KAHULUI, HI 96733-1893 |
| HAILE ABEBE & MEERAF MAASHO | 15202 BRAZIL CIRCLE, WOODBRIDGE, VA 22193 |
| HAINES & COMPANY , INC | 8050 FREEDOM AVE N.W., NORTH CANTON, OH 44720 |
| HAINES & COMPANY INC. | P.O. BOX  2117, NORTH CANTON, OH 44720 |
| HAINES & COMPANY, INC. | PO BOX 2117, 8050 FREEDOM AVE N.W., NORTH CANTON, OH 44720 |
| HAINES BOROUGH | P.O. BOX 1209, HAINES, AK 99827 |
| HAINES, ELIZABETH B (PENNY) | 7020 HOLLY GROVE CT, MATTHEWS, NC 28104 |
| HAINESPORT TOWNSHIP | P.O. BOX 477, HAINESPORT, NJ 08036 |
| HAL DUNN | PO BOX 4215, TEMPLE, TX 76505 |
| HAL DUNN & ASSOCS | PO BOX 4215, TEMPLE, TX 76505 |
| HAL FISER AGENCY | PO BOX 700, CLARKSDALE, MS 38614 |
| HAL SMITH MARKETING GROUP, LLC | 1800 N. INTERSTATE DRIVE, NORMAN, OK 73072 |

| Claim Name | Address Information |
|------------|---------------------|
| HAL STUART JOHNSON | 3327 HANOVER AVENUE,RICHMOND, VA 23221 |
| HAL TIFFANY AGENCY INC. | 2573 HAMLINE AVE N STE B,SAINT PAUL, MN 551133183 |
| HALASIK, SYLVIA | 1658 W SUPERIOR #4,CHICAGO, IL 60622 |
| HALCOMB, DIANNA D | 71 E JUNE ST,LINDENHURST, NY 11757 |
| HALCYON FINANCE COMPANY | 1700 MONTEREY ROAD, STE. B,MORGAN HILL, CA 95037 |
| HALCYON HILL CONDO | 2283 WALNUT BOTTOM ROAD,CARLISLE, PA 17013 |
| HALDANE - PHILIPSTOWN | HALDANE SCHOOL DISTRICT,15 CRAIGSIDE DRIVE,COLD SPRING, NY 10516 |
| HALE & BRANNON APPRAISALS | 515 SE BAYA DRIVE,LAKE CITY, FL 32025 |
| HALE APPRAISALS INC | 28562 OSO PKWY #D - 132,LAS FLORES, CA 92688 |
| HALE COUNTY | 1001 MAIN ST.,GREENSBORO, AL 36744 |
| HALE COUNTY APPRAISAL DISTRICT | HALE COUNTY TAX OFFICE,PLAINVIEW, TX 79072 |
| HALE COUNTY APPRAISAL DISTRICT | P.O. BOX 29,PLAINVIEW, TX 79072 |
| HALE NORTHEASTERN INC. | 828 E. FERRY STREET,BUFFALO, NY 14211 |
| HALE, CHRISTINA A | 21340 MICHELLE DR.,MACOMB, MI 48044 |
| HALEDON BOROUGH | 510 BELMONT AVE.,HALEDON, NJ 07508 |
| HALES CORNERS VILLAGE | 5635 S NEW BERLIN RD,HALES CORNERS, WI 53130 |
| HALEY & HALEY | 1895 PHOENIX BLVD,COLLEGE PARK, GA 30349 |
| HALEY APPRAISAL LLC | 4400 HEATHERDOWNS BLVD,TOLEDO, OH 43614 |
| HALEY APPRAISAL LLC | 4900 HEATHER DOWNS BLVD # 21,TOLEDO, OH 43614 |
| HALEY INS AGY INC | 27351 BLUEBERRY HILL #31,CONROE, TX 77385 |
| HALEY, CAROLYNN | 4283 RALEIGH WAY,TALLAHASSEE, FL 32311 |
| HALEY, DEBORAH L (DEBBIE) | 3089 SW 24TH,GRESHAM, OR 97080 |
| HALEY, DEREK | 2308 CLERESTORY PL..,RALEIGH, NC 27615 |
| HALEY, JASON | 7915 RIDGE POINT LANE,RALEIGH, NC 27615 |
| HALF MOON BAY | VILLAGES OF CLEARWATER,P. O. BOX 474,BETHANY BEACH, DE 19930 |
| HALF MOON TWP | 385 LUTZ LANE,PORT MATILDA, PA 16870 |
| HALFMOON TOWN | TOWN OF HALFMOON,191 HARRIS ROAD - TOWN COMPLEX,WATERFORD, NY 12188 |
| HALIFAX APPRAISAL COMPANY | 162 VINING CT.,ONMOND BEACH, FL 32176 |
| HALIFAX AREA SD | 458 RIDGE RD,HALIFAX, PA 17032 |
| HALIFAX BOROUGH | P.O. BOX 428,HALIFAX, PA 17032 |
| HALIFAX COUNTY TAX COLLECTOR | P.O BOX 68,HALIFAX, NC 27839 |
| HALIFAX COUNTY TREASURER | HALIFAX CO TAX OFC,P.O. BOX 825,HALIFAX, VA 24558 |
| HALIFAX MUTUAL | P O BOX 338,ENFIELD, NC 27023 |
| HALIFAX SD/HALIFAX BORO | PO BOX 428,HALIFAX, PA 17032 |
| HALIFAX SD/JACKSON TOWNSHIP | 2950 ARMSTRONG VALLEY RD,HALIFAX, PA 17032 |
| HALIFAX SD/WAYNE TWP. | 2917 BACK RD,HALIFAX, PA 17032 |
| HALIFAX TOWN | 499 PLYMOUTH ST.,HALIFAX, MA 02338 |
| HALIFAX TOWNSHIP | 458 RIDGE RD,HALIFAX, PA 17032 |
| HALL & ASSOCIATES | PO BOX 687,LOXLEY, AL 36551 |
| HALL & ASSOCIATES | 1152 E GREENWAY ST,MESA, AZ 85203 |
| HALL & COMPANY, LLC | 1941 E. 70TH ST.,SHREVEPORT, LA 71105 |
| HALL & KIRKLAND ATTY | 23432 HWY 80,STATESBORO, VA 30461 |
| HALL AND ASSOCIATES | 4610 NE 58TH STREET,VANCOUVER, WA 98661 |
| HALL APPRAISAL | 3324 BUCK RUN TRAIL,WAKE FOREST, NC 27587 |
| HALL COUNTY | HALL CO TAX COMM,PO BOX 1579,GAINESVILLE, GA 30503 |
| HALL COUNTY | 121 SOUTH PINE,GRAND ISLAND, NE 68801 |
| HALL EQUITIES GROUP | 3401 CENTRELAKE DRIVE,ONTARIO, CA 91761 |
| HALL RICHARDSON AGENCY INC | 31080 LANKFORD HIGHWAY,KELLER, VA 23401 |
| HALL STONEBRIAR ONE ASSOC LTD | 6801 GAYLORD PKWY,SUITE 406,FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| HALL STONEBRIAR ONE ASSOCIATES, LTD. | 6801 GAYLORD PARKWAY,SUITE 406,FRISCO, TX 75034 |
| HALL WRIGHT GENERAL AGENCY | ROBERT LEE,908B WEST BERRY ST.,FT. WORTH, TX 76110 |
| HALL, CRISTINA I | 8700 LORI DR,HILLSBORO, MO 63050 |
| HALL, DANA A | 2 AVALON CIRCLE,SMITHTOWN, NY 11787 |
| HALL, DAVID | 1 PINE ACRE DR,SMITHTOWN, NY 11787 |
| HALL, DIANE K | 2421 CLOVERFIELD CT,FORT WAYNE, IN 46808 |
| HALL, EILEEN | 2695 TELLURIDE DR,COLORADO SPRINGS, CO 80918 |
| HALL, KIMBRA B | 8224 BRUSHRIDGE RD. APT 35,LAUREL, MD 20724 |
| HALL, LATOYA | 528 RENEE LN,DESOTO, TX 75115 |
| HALL, LOUISE | 116 SCHULTZ ROAD,MANORVILLE, NY 11949 |
| HALL, MONICA M | 27603 GERRY LANE,SYCAMORE, IL 60178 |
| HALL, REBECCA | 5526 WARWOOD DRIVE,ROANOKE, VA 24018 |
| HALL, ROBIN | 1910 RIVERSIDE DR,TRENTON, NJ 08618 |
| HALL, TREASA R | 1 PINEACRE DR,SMITHTOWN, NY 11787 |
| HALL, WILLIAM C (CURT) | 3417 TUDOR DRIVE,ADAMSTOWN, MD 21710 |
| HALLAM BOROUGH TAX COLLECTOR | 250 W. BEAVER STREET,HALLAM, PA 17406 |
| HALLBERG INSURANCE AGENCY | 2239 WEST 95TH STREET,CHICAGO, IL 60643 |
| HALLE, LAUREN S | 915 JOSHUA TREE COURT,OWINGS MILLS, MD 21117 |
| HALLER, JUDY M | 4122 BANCROFT LANE,WOODBRIDGE, VA 22192 |
| HALLETT, ERIN | 6034 HALLOWELL PL,FORT WAYNE, IN 46815 |
| HALLETT, ROBERT | 201 12 34TH AVE,BAYSIDE, NY 11361 |
| HALLIGAN & ASSOCIATES | 20354 EMPIRE AVE,BEND, OR 97701 |
| HALLISSEY, JOHN J | 66 ASPEN ST,FLORAL PARK, NY 11001 |
| HALLMAN, ROBERT C | 341 E SCHROCK RD,WESTERVILLE, OH 43081 |
| HALLMAN, STEPHANI | 36 TUCKER RIDGE CT,HILTON HEAD ISLAND, SC 29926 |
| HALLMARK APPRAISAL | 4030 TEXTILE RD.,YPSILANTI, MI 48197 |
| HALLMARK APPRAISAL INC | 540 NW 165 STREET,MIAMI, FL 52167 |
| HALLMARK APPRAISAL INC | 12835 BEL RED RD,BELLEVUE, WA 98005 |
| HALLMARK APPRAISAL SERV, INC. | P.O. BOX 51959,SUMMERVILLE, SC 29485 |
| HALLMARK APPRAISAL SERVICE | 1535 PURDUE DRIVE,FAYETTEVILLE, NC 28303 |
| HALLMARK APPRAISAL SERVICE INC | PO BOX 51959,SUMMERVILLE, SC 29485 |
| HALLMARK FUNDING | 24322 CARLTON COURT,LAGUNA NIGUEL, CA 92677 |
| HALLMARK HOME MORTGAGE LLC | 7421 COLDWATER ROAD,FORT WAYNE, IN 46825 |
| HALLMARK INSURANCE | 2405 YORK ROAD,TIMONIUM, MD 21093 |
| HALLMARK INSURANCE AGENCY | 2405 YORK ROAD,TIMONIUM, MD 21093 |
| HALLMARK MORTGAGE COMPANY | 895 EMBARCADERO DRIVESUITE 202,EL DORADO HILLS, CA 95762 |
| HALLMARK PROPERTIES INC | 3713 OLD FOREST RD,LYNCHBURG, VA 24501 |
| HALLMARK TITLE | 11650 LANTERN RD STE 204,FISHERS, IN 460383103 |
| HALLOWAY ASSOCIATES INC. | 43 WASHINGTON AVENUE,IRVINGTON, NJ 07733 |
| HALLS CITY | 208 N CHURCH,HALLS, TN 38040 |
| HALLWRIGHT GENERAL AGENCY | 3407 NE PARKWAY,STE 100,SAN ANTONIO, TX 78218 |
| HALO FUNDING GROUP LLC DBA MORNINGSTAR | MORTGAGE L,1401 N CENTRAL EXPWY #225,RICHARDSON, TX 75080 |
| HALO FUNDING GROUP LLC DBA MORNINGSTAR | MORTGAG,1401 N CENTRAL EXPWY #225,RICHARDSON, TX 75080 |
| HALO MORTGAGE INC | 5151 E. BROADWAY STE 1600,TUCSON, AZ 85711 |
| HALO REALTY, LLC | ATTN: KELLY MCDANIEL,700 JOHNY CASH PARKWAY,HENDERSONVILLE, TN 37075 |
| HALO REALTY, LLC ATTN: KELLY MCDANIEL | 700 JOHNNY CASH PARKWAY,HENDERSONVILLE, TN 37075 |
| HALPERN AND ASSOCIATES MORTGAGE CORP INC | 333 ARTHUR GODFREY RD. #410,MIAMI BEACH, FL 33140 |
| HALPERN, DD | 193 N ALBANY AVE,MASSAPEQUA, NY 11758 |

| Claim Name | Address Information |
|---|---|
| HALPHEN, REBECCA L | 11930 141ST CIRCLE NORTH,DAYTON, MN 55327 |
| HALPIN APPRAISAL | PO BOX 6327,HILTON HEAD, SC 29938 |
| HALSER, INC. | P.O. BOX 895,SHELTON, CT 06484-0895 |
| HALSEY & GRIFFTH | 1170 N.W. 163RD DRIVE,MIAMI, FL 33169 |
| HALSTEAD INSURANCE AGENCY | 11 ELECTRIC AVE.,FITCHBURG, MA 01420 |
| HALVORSON VALUATION GROUP | 2351 SUNSET BLVD. STE 170 #317,ROCKLIN, CA 95765 |
| HAMBLEN COUNTY | 511 W.2ND NORTH ST,MORRISTOWN, TN 37814 |
| HAMBLEN MUTUAL INSURANCE CO | 110 N CUMBERLAND STREET,MORRISTOWN, TN 37814 |
| HAMBLETON, INC | 253 E LIVINGSTON AV,COLUMBUS, OH 43215 |
| HAMBURG | 546 S. 6TH STREET,HAMBURG, PA 19526 |
| HAMBURG AREA SD / TILDEN TWN | 874 HEX HIGHWAY,HAMBURG, PA 19526 |
| HAMBURG AREA SD / UPPER BERN T | 47 KAUFFMAN LANE,HAMBURG, PA 19526 |
| HAMBURG BOROUGH | 16 WALLKILL AVE,HAMBURG, NJ 07419 |
| HAMBURG BOROUGH | TAX COLLECTOR,546 S 6TH STREET,HAMBURG, PA 19526 |
| HAMBURG COMBINED CSD | MS. CATHY  RYBCZYNSKI,S-6100 S PARK AVE,HAMBURG, NY 14075 |
| HAMBURG CSD/HAMBURG TOWN | S-1600 SOUTH PARK AVE,HAMBURG, NY 14075 |
| HAMBURG HOME JOURNAL  OF | P.O. BOX  418,WILLIAMBURG, KY 40769 |
| HAMBURG SD/WINDSOR TOWNSHIP | 393 HEPNER RD,HAMBURG, PA 19526 |
| HAMBURG SUD NORTH AMERICA | 465 SOUTH STREET,MORRISTOWN, NJ 07960 |
| HAMBURG SUD NORTH AMERICAN,INC | 465 SOUTH STREET,MORRISTOWN, NJ 07960 |
| HAMBURG TOWN | 6100 SOUTH PARK AVE,HAMBURG, NY 14075 |
| HAMBURG TOWNSHIP | PO BOX 157,HAMBURG, MI 48139 |
| HAMBURG VILLAGE | 100 MAIN STREET,HAMBURG, NY 14075 |
| HAMBURG-STARK MUT INS CO | 116 CENTRAL AVE,P.O. BOX 389,COON VALLEY, WI 54623 |
| HAMDEN TOWN | 2750 DIXWELL AVE,HAMDEN, CT 06518 |
| HAMER, HERMAN H (HILARY) | 2812 HEDGEWYCK PL,CHARLOTTE, NC 282111663 |
| HAMERICK INS INC | 1118 SAVANNAH HWY,CHARLESTON, SC 29407 |
| HAMERSVILLE BOARD/PUB. AFFAIRS | 130 WEST MAIN STREET,P.O. BOX 139,HAMERSVILLE, OH 45130 |
| HAMIDIEH, FARID | 629 ESCALONA DR,SANTA CRUZ, CA 95060 |
| HAMILL APPRAISALS INC | PO BOX 356,HAGERMAN, NM 88232 |
| HAMILL COURT | C/O HILB, ROGAL & HAMILTON,1140 KENILWORTH DRIVE,BALTIMORE, MD 21204 |
| HAMILTON - MADISON | 37 W KENDRICK AVE,HAMILTON, NY 13346 |
| HAMILTON APPRAISAL SERV., INC | 802 GRAHAM RD.,CUYAHOGA FALLS, OH 44221 |
| HAMILTON APPRAISAL SERVICES | 60 OCEAN BLVD STE 14,ATLANTIC BCH, FL 322335251 |
| HAMILTON APPRAISAL SERVICES | 39419 305TH ST NE,ARLINGTON, WA 98223 |
| HAMILTON APPRAISAL SERVICES, | 802 GRAHAM RD,CUYAHOGA  FALLS, OH 44221 |
| HAMILTON BUSINESS MACHINES | P.O. BOX  2490,CARSON CITY, NV 89702 |
| HAMILTON COUNTY | 138 E COURT ST,RM 402,CINCINNATI, OH 45202 |
| HAMILTON COUNTY | 207 NE 1ST AVE   RM 104,JASPER, FL 32052 |
| HAMILTON COUNTY | COUNTY CRTHSE,RM 210,CHATTANOOGA, TN 37402 |
| HAMILTON COUNTY | HAMILTON CO TREAS,33 N 9TH ST, STE 112,NOBLESVILLE, IN 46060 |
| HAMILTON COUNTY | HAMILTON CO TREAS,100 S JACKSON,MC LEANSBORO, IL 62859 |
| HAMILTON COUNTY | P.O. BOX 160,WEBSTER CITY, IA 50595 |
| HAMILTON COUNTY | 1111 13TH ST,STE 2,AURORA, NE 68818 |
| HAMILTON COUNTY | 100 MAIN STREET,HAMILTON, TX 76531 |
| HAMILTON COUNTY APPRAISAL DIST | HAMILTON CAD,119 EAST HENRY ST.,HAMILTON, TX 76531 |
| HAMILTON COUNTY CONSERVANCY | HAMILTON CO TREAS,33 N 9TH ST, STE 112,NOBLESVILLE, IN 46060 |
| HAMILTON COUNTY PROFESSIONAL | FIREFIGHTERS UNION LOCAL,NOBLESVILLE, IN 46060 |
| HAMILTON COUNTY RECORDER | 138 EAST COURT ST, RM 101,CINCINNATI, OH 45202 |

| Claim Name | Address Information |
|---|---|
| HAMILTON EQUITY & ASSOCIATION CORP | 115 MEACHAM AVE,ELMONT, NY 11003 |
| HAMILTON GROUP FUNDING | 4503 WOODBINE ROAD,PACE, FL 32571 |
| HAMILTON INSURANCE AGENCY | 3615-D CHAIN BRIDGE ROAD,FAIRFAX, VA 22030 |
| HAMILTON INSURANCE AGENCY | #7 KOGER CENTER SUITE 121,NORFOLK, VA 23502 |
| HAMILTON MORTGAGE | 724 DANBURY ROAD,RIDGEFIELD, CT 06877 |
| HAMILTON MORTGAGE COMPANY | 2700 N. CENTRAL AVE.,STE 1500,PHOENIX, AZ 85004 |
| HAMILTON MUTUAL INSURANCE | 1520 MADISON ROAD,CINCINNATI, OH 45206 |
| HAMILTON SQUARE APPRAISAL GROP | 60 JONI AVENUE,HAMILTON TOWNSHIP, NJ 08690 |
| HAMILTON TITLE SECURITY | 865 W CARMEL DR,CARMEL, IN 46032 |
| HAMILTON TOWN | P.O. BOX 429,HAMILTON, MA 01936 |
| HAMILTON TOWN | TOWN OF HAMILTON,P.O. BOX 130,HAMILTON, VA 20159 |
| HAMILTON TOWN | W 3703 SCOTCH COULEE RD W,WEST SALEM, WI 54669 |
| HAMILTON TOWNHOUSE | C/O DASH & LOVE,111 PRESIDENTIAL BLVD.,BALA CYNWYD, PA 19004 |
| HAMILTON TOWNSHIP | HAMILTON TWP,2090 GREENWOOD AVE  PO BOX 001,HAMILTON, NJ 08650 |
| HAMILTON TOWNSHIP | HAMILTON TWP,HAMILTON, NJ 08650 |
| HAMILTON TOWNSHIP | 6101 13TH STREET,MAYS LANDING, NJ 08330 |
| HAMILTON TOWNSHIP | 1565 FRANK ROAD,CHAMBERSBURG, PA 17201 |
| HAMILTON TOWNSHIP | TAX COLLECTOR,65 BOY SCOUT RD,NEW OXFORD, PA 17350 |
| HAMILTON TOWNSHIP | 2901 S RANSOM ROAD,ASHLEY, MI 48806 |
| HAMILTON TOWNSHIP - CLARE COUN | 8996 E TOWNLINE LAKE RD,HARRISON, MI 486258073 |
| HAMILTON TOWNSHIP- MONROE CO | P.O. BOX 308,SCIOTA, PA 18354 |
| HAMILTON TWP | 75406 56TH ST,DECATUR, MI 49045 |
| HAMILTON TWP-CALDWELL CO | PO BOX 64,HAMILTON, MO 64644 |
| HAMILTON VALUATION | 57 CROSBY RD,NORTH GRAFTON, MA 01519 |
| HAMILTON, MICHAEL S | 300 MLK JR SE NUMBER 248,ATLANTA, GA 30312 |
| HAMILTON, MISTY | 4253 HUNT DR #206,CARROLLTON, TX 75010 |
| HAMILTON, SALLY | 20B WILLIAM ST,GLEN COVE, NY 11542 |
| HAMILTON, SALLY J. | 20-B WILLIAM ST,GLEN COVE, NY 11542 |
| HAMILTON, TERRY | 8015 PAGOSA SPRINGS DRIVE,HOUSTON, TX 77040 |
| HAMILTONBAN TWP | PO BOX 647,FAIRFIELD, PA 17320 |
| HAMLET CONDOMINIUM | C/O JOHNSON KENDALL & JOHNSON,P.O. BOX 8,NEWTOWN, PA 18940 |
| HAMLET NORTH | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HAMLET PARK CONDOMINIUM | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| HAMLIN COUNTY | PO BOX 267,HAYTI, SD 57241 |
| HAMLIN MORTGAGE | 874 S. GROVE,YPSILANTI, MI 48198 |
| HAMLIN MORTGAGE CO. | 321 WILLIAMS STREET,ROYAL OAK, MI 48067 |
| HAMLIN MORTGAGE COMPANY | 18451 W 12 MILE RD,LATHRUP VILLAGE, MI 48076 |
| HAMLIN MORTGAGE COMPANY | 15314 W. WARREN AVE,DEARBORN, MI 48126 |
| HAMLIN MORTGAGE COMPANY | 130 HAMPTON CIRCLE,STE 150,ROCHESTER HILLS, MI 48307 |
| HAMLIN TOWN | 1658 LAKE ROAD,HAMLIN, NY 14464 |
| HAMLIN TWP          045 | 6463 S. CLINTON TRAIL,EATON RAPIDS, MI 48827 |
| HAMLIN TWP          105 | 3775 NORTH JEBAVY DR.,LUDINGTON, MI 49431 |
| HAMM, DEBORAH S | 9736 SILVER SHORE COURT,FORT WAYNE, IN 46804 |
| HAMMEL, ANNETTE | 1514 BRIGHTSHORE BLVD,BAY SHORE, NY 11706 |
| HAMMEL, JEFFREY M | 6021 SAW MILL DR,NOBLESVILLE, IN 460626561 |
| HAMMER & ASSOCIATES INC | 9883 SE OSPREY POINT DR,HOBE SOUND, FL 33455 |
| HAMMER APPRAISAL GROUP | 2754 ARLINGTON AVENUE,HIGHLAND PARK, IL 60035 |
| HAMMER GROUP LLC | PO BOX 567,MCLEANSVILLE, NC 27301 |
| HAMMER INSURANCE AGENCY | 3527 EAST JOPPA ROAD,BALTIMORE, MD 21234 |

| Claim Name | Address Information |
|---|---|
| HAMMER INSURANCE INC | 3527 E JOPPA RD,BALTIMORE, MD 21234 |
| HAMMERSMITH CAPITAL INC | 4683 MERCURY STREET,STE E,SAN DIEGO, CA 92111 |
| HAMMERSMITH MANAGEMENT INC | 5619 DTC PARKWAY,SUITE 900,GREENWOOD VILLAGE, CO 80111 |
| HAMMERSTROM, BARBARA S | 46280 282ND STREET,DAVIS, SD 57021 |
| HAMMETT APPRAISAL COMPANY | PO BOX 6804,SPARTANBURG, SC 29304 |
| HAMMOND & FOSTER, INC | P.O. BOX 3288,1750 GREENVILLE AVENUE,STAUNTON, VA 24402 |
| HAMMOND & FOSTER, INC. | 934 N. AUGUSTA STREET,P. O. BOX 3288,STAUNTON, VA 24402 |
| HAMMOND BOWERMAN | 12 WINDWARD WAY,MIDDLE RIVER, MD 21220 |
| HAMMOND CHAMBER OF COMMERCE | PO BOX 1458,HAMMOND, LA 70404 |
| HAMMOND CITY | PO BOX 2788,HAMMOND, LA 70404 |
| HAMMOND FINANCIAL GROUP | 945 S. PRAIRIE AVE.,#200 B/C,INGLEWOOD, CA 90301 |
| HAMMOND FOSTER INSURANCE INC | 427 LEE JACKSON HWY STE 101,STAUNTON, VA 24401 |
| HAMMOND INSURANCE SERVICES | 2515 EAST MARKET STREET STE B,HARRISONBURG, VA 22801 |
| HAMMOND SD/HAMMOND TOWN | P.O. BOX 219,HAMMOND, NY 13646 |
| HAMMOND TITLE | 2100 RUE SIMONE STE A,HAMMOND, LA 70403 |
| HAMMOND TOWN | 17 MAIN ST.,HAMMOND, NY 13646 |
| HAMMOND TOWN | 1630 HIGHWAY 12,HAMMOND, WI 54015 |
| HAMMOND VILLAGE | P. O. BOX 337,HAMMOND, WI 54015 |
| HAMMOND, SUSAN S (SUZY) | 732 BAYSHORE STREET,MARTINEZ, CA 94553 |
| HAMMONDSPORT/URBANA | BOX 368,HAMMONDSPORT, NY 14840 |
| HAMMONTON TOWNSHIP | HAMMONTON  TAX OFC,100 CENTRAL AVE,HAMMONTON, NJ 08037 |
| HAMMONTREE & ASSOCIATED LTD. | 5233 STONEHAM RD,NORTH CANTON, OH 44720 |
| HAMPDEN COUNTY REGISTER | OF DEEDS,50 STATE ST,SPRINGFIELD, MA 01103 |
| HAMPDEN TOWN | P.O. BOX 215,HAMPDEN, MA 01036 |
| HAMPDEN TOWN | 106 WESTERN AVE,HAMPDEN, ME 04444 |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD,MECHANICSBURG, PA 17050 |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD,MECHANICSBURG, PA 17050-3097 |
| HAMPSHIRE COUNTY | 66 NORTH HIGH STREET,ROOM 2,ROMNEY, WV 26757 |
| HAMPSHIRE PLAZA | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| HAMPSHIRE REGISTRY | OF DEEDS,NORTHAMPTON, MA 01060 |
| HAMPSTEAD TOWN | PO BOX 298,HAMPSTEAD, NH 03841 |
| HAMPSTEAD VALLEY | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HAMPSTEAD VALLEY GARDEN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HAMPTON APPRAISAL SERVICE CORP | 789 HILL ST,SOUTHAMPTON, NY 11968 |
| HAMPTON APPRAISALS INC | 471 N BROADWAY # 142,JERICHO, NY 11753-2106 |
| HAMPTON BORO | P.O. BOX 407,HAMPTON, NJ 08827 |
| HAMPTON CITY | P.O. BOX 638,HAMPTON, VA 23669 |
| HAMPTON CITY | 608 FIRST ST WEST,HAMPTON, SC 29924 |
| HAMPTON CITY OF TREASURER | P.O. BOX 638,HAMPTON, VA 23669 |
| HAMPTON CLERK | OF COURTS,101 KINGS WAY,HAMPTON, VA 23669 |
| HAMPTON CLUB | C/O MCDONOUGH & STELLATO,P.O. BOX 49,VERONA, NJ 08899 |
| HAMPTON COUNTY | P.O. BOX 246,HAMPTON, SC 29924 |
| HAMPTON COUNTY REGISTER | OF DEEDS,325 WEST CAROLINA AVE,VARNVILLE, SC 29944 |
| HAMPTON FALLS TOWN | HAMPTON FALLS TAX OFC,1 DRINK WATER RD,HAMPTON FALL, NH 03844 |
| HAMPTON FARM | C/O ALLSTATE,400 W. DUNDEE ROAD,BUFFALO GROVE, IL 60089 |
| HAMPTON FUNDING GROUP, LLC | 5135 WILLIAM FLYNN HIGHWAY,ALLISON PARK, PA 15101 |
| HAMPTON GREEN | C/O KINCEL & COMPANY,1100 DUNHAM DRIVE, SUITE 280,DUNMORE, PA 18512 |
| HAMPTON HILLS HOMEOWNERS | C/O HUCKABY & ASSOCIATES,P. O. BOX 21154,COLUMBIA, SC 29221 |
| HAMPTON HOUSE | C/O STATE FARM,1245 RIVER ROAD,FAIRLAWN, NJ 07410 |

| Claim Name | Address Information |
|---|---|
| HAMPTON HOUSE | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| HAMPTON INSURANCE ASSOCIATES | P.O. BOX 219,1033 E. SEMORA,CASSELBERRY, FL 32707 |
| HAMPTON PUBLISHING   CO. | 8264   CARDNIA   CT,LIBERTY TWP, OH 45044-1195 |
| HAMPTON ROAD MORTGAGE CORP. | 812 NEWTON ROAD,VIRGINIA BEACH, VA 23462 |
| HAMPTON ROADS REALTORS ASSOC. | 184 BUISNESS PARK DRIVE,VIRGINIA BEACH, VA 23462 |
| HAMPTON TOWN | P.O. BOX 94,HAMPTON, CT 06247 |
| HAMPTON TOWN | ATTN: TAX COLLECTOR,HAMPTON, NH 03842 |
| HAMPTON TOWN | ATTN: TAX COLLECTOR,100 WINNACUNNET ROAD,HAMPTON, NH 03842 |
| HAMPTON TOWN | 2721 STATE ROUTE 22A,HAMPTON, NY 12837 |
| HAMPTON TOWNSHIP | HAMPTON TWP TAX OFC,1 MUN.COMPLEX RD,NEWTON, NJ 07860 |
| HAMPTON TOWNSHIP | 3101 MCCULLY RD.,ALLISON PARK, PA 15101 |
| HAMPTON TOWNSHIP | PO BOX 187,BAY CITY, MI 48707 |
| HAMPTON TOWNSHIP SD/HAMPTON | 3101 MCCULLY RD.,ALLISON PARK, PA 15101 |
| HAMPTON, CHRISTOPHER M | 3930 LELAND ROAD,LOUISVILLE, KY 40207 |
| HAMPTON, KIMBERLY A | 1128 STILLHOUSE RD,WHITE HOUSE, TN 37188 |
| HAMPTONBURGH TOWN | HAMPTONBURGH TAX OFC,18 BULL RD,CAMPBELL HALL, NY 10916 |
| HAMPTONS MAGAZINE, LLC | 257 PARK AVENUE SOUTH, 5TH FL,NEW YORK, NY 10010 |
| HAMPTONS MAGAZINE, LLC | 257 PARK AVENUE  SOUTH,NEW YORK, NY 10010 |
| HAMPTONS MORTGAGE CORP | 249 MAIN ST.,AMAGANSETT, NY 11930 |
| HAMRICK INS INC | #4 CARRIAGE LANE SUITE 1,CHARLESTON, SC 29407 |
| HAMRICK INSURANCE, INC. | 1118 SAVANNAH HWY,CHARLESTON, SC 29407 |
| HAMSON, JOHN | 7 JOSHUAS RETREAT,SAVANNAH, GA 31411 |
| HAMTRAMCK CITY (WINTER)TREAS | 3401 EVALINE ST,HAMTRAMCK, MI 48212 |
| HAMTRAMCK CITY(SUMMER)TREAS | 3401 EVALINE ST,HAMTRAMCK, MI 48212 |
| HANAMURA APPRAISAL CO | 736 11TH AVENUE,HONOLULU, HI 96816 |
| HANAMURA APPRAISAL CO | 736 11TH AVE,HONOLULU, HI 96816 |
| HANAN SEIBEL | 6822 OAKHALL LANE,COLUMBIA, MD 21045 |
| HANANIA, ROBERT C | 202 BARONEY PL DR,SUNSET BEACH, NC 28468 |
| HANAOVER LLOYDS INSURANCE CO. | 1201 MAIN STREET, STE 2750,DALLAS, TX 75202 |
| HANCE & HANCE, PA ATTY AT LAW | 317 SOUTH STREET,GASTONA, NC 28053 |
| HANCE, NICOLE | 129 ROYALLBROOK LN,OFALLON, MO 63368 |
| HANCKEL-CITIZEN INSURANCE CORP | P O BOX 96,CHARLOTTESVILLE, VA 22906 |
| HANCOCK - HANCOCK | 11 E MAIN ST,HANCOCK, NY 13783 |
| HANCOCK CITY | 399 QUINCY STREET,HANCOCK, MI 49930 |
| HANCOCK COUNTY | P.O. BOX 458,NEW CUMBERLAND, WV 26047 |
| HANCOCK COUNTY | 300 SOUTH MAIN STREET,FINDLAY, OH 45840 |
| HANCOCK COUNTY | 64A COURTHOUSE SQUARE,SPARTA, GA 31087 |
| HANCOCK COUNTY | P.O. BOX 427,HAWESVILLE, KY 42348 |
| HANCOCK COUNTY | 111 S AMER LEGION PL,STE 205,GREENFIELD, IN 46140 |
| HANCOCK COUNTY | P.O. BOX 70,GARNER, IA 50438 |
| HANCOCK COUNTY | P.O BOX 248,CARTHAGE, IL 62321 |
| HANCOCK COUNTY | HANCOCK CO TAX OFFICE,BOX 2428,BAY ST. LOUIS, MS 39521 |
| HANCOCK COUNTY TAX COLLECTOR | P.O. BOX 269,SNEEDVILLE, TN 37869 |
| HANCOCK FINANCIAL DBA ROBERT K.E HANCOCK | 10901 BRIGHTON BAY BLVD NE APT 10108,ST PETERSBURG, FL 337163459 |
| HANCOCK FINANCIAL DBA ROBERT K.E HANCOCK | 2303 S. CARNEGIE DRIVE,INVERNESS, FL 34450 |
| HANCOCK MIG CO | 406 GANTOWN ROAD,SEWELL, NJ 08080 |
| HANCOCK MORTGAGE COMPANY LLC | 1601 NORTH OAK STREET,SUITE 409,MYRTLE BEACH, SC 29577 |

| Claim Name | Address Information |
|---|---|
| HANCOCK MORTGAGE COMPANY, LLC | 406 GANTTOWN ROAD,SEWELL, NJ 08080 |
| HANCOCK MORTGAGE COMPANY, LLC | 406 GANTTOWN ROAD,SEWELL, NJ 8080 |
| HANCOCK TOWN | 7131 STATE HWY 97,HANCOCK, NY 13783 |
| HANCOCK TOWN | P.O.BOX 6,HANCOCK, NH 03449 |
| HANCOCK TOWN | 126 WEST HIGH ST.,HANCOCK, MD 21750 |
| HANCOCK TOWNSHIP | 52456 HIGHWAY M-203,HANCOCK, MI 49930 |
| HANCOCK VILLAGE | 85 E FRONT RD,HANCOCK, NY 13783 |
| HANCOCK, ANTOINE M | 801 PINE SPRINGS RD,COLUMBIA, SC 29210 |
| HANCOCK, MICHAEL G. | 109 ESKER RD,HAMPTON, NH 03842 |
| HANCOCK, TOWN | HANCOCK TOWN TAX OFFICE,126 WEST HIGH ST.,HANCOCK, MD 21750 |
| HAND, KEVIN J | 126 SEUSING BLVD.,HAUPPAUGE, NY 11788 |
| HANDY TOWNSHIP | PO BOX 189,FOWLERVILLE, MI 48836 |
| HANDZEL AND ASSOCIATES | 3225 NORTH CENTRAL AVENUE,CHICAGO, IL 60634 |
| HANGING ROCK RESORT CONDO | RT. 1, BOX 965,BANNER ELK, NC 28604 |
| HANING, JOSEPH | 646 ALTA VIEW CT,WORTHINGTON, OH 43085 |
| HANJIN SHIPPING CO., LTS | 80 EAST ROUTE 4,SUITE 390,PARAMUS, NJ 07652 |
| HANJIN SHIPPING COMPANY, LTD. | 80 EAST ROUTE 4,SUITE 490,PARAMUS, NJ 07652 |
| HANKIN EAGLEVIEW ASSOCIATES | C/O THE HANKIN GROUP,707 EAGLEVIEW BOULEVARD,PO BOX 562,EXTON, PA 19341 |
| HANKIN EAGLEVIEW ASSOCIATES | PO BOX 562,EXTON, PA 19341 |
| HANKOFF INS. GRP. INC. | 3600 CRONDALL LANE, STE 108,P. O. BOX 669,OWINGS MILLS, MD 21117 |
| HANKS APPRAISAL SERVICE | P.O. BOX 2268,LAKE OZARK, MS 65049 |
| HANLON PARK | C/O BALTIMORE INSURANCE SERV.,P.O BOX 463,RANDALLSTOWN, MD 21133 |
| HANNA KREMER & TILMAN | P.O.BOX 3336,SALISBURY, MD 21801 |
| HANNAH CAPITAL VENTURES INC | 8008 GILLELAND DRIVE,ROSEVILLE, CA 95747 |
| HANNAHS INSURANCE AGENCY | 22 W. PADONIA ROAD,SUITE B 228,TIMONIUM, MD 21093 |
| HANNAHSTOWN MUTUAL | PO BOX 307,SAXONBURG, PA 16056 |
| HANNIBAL CITY | 320 BROADWAY ST.,HANNIBAL, MO 63401 |
| HANNON & BYRNES R.S. APPRAISAL | 39 EVERGREEN CIR.,CANTON, MA 02021 |
| HANNON, BILL | 207 MAIN ST,STEILACOOM, WA 98388 |
| HANNON, ROBERT (ROB) | 222 CHURCHILL DR,GREENVILLE, NC 27858 |
| HANNON-RYAN INSURANCE AGENCY | 166 CENTER STREET,REMBROKE, MA 02359 |
| HANOVER (TOWN) | P.O. BOX 483,HANOVER, NH 03755 |
| HANOVER AREA SD/HANOVER TWP | 1267 SANS SOUCI PARKWAY,WILKES-BARRE, PA 18706 |
| HANOVER AREA SD/WARRIOR RUN BO | 509 FRONT ST,WARRIOR RUN, PA 18706 |
| HANOVER BOROUGH | 217 FREDERICK ST,HANOVER, PA 17331 |
| HANOVER COUNTY | P.O. BOX 200,HANOVER, VA 23069 |
| HANOVER FIRE & SAFETY , INC | 311-7 JUDGES ROAD  SUITE E,WILMINGTON, NC 28405 |
| HANOVER FIRE AND CASUALTY | PO BOX 4001,PLYMOUTH MEETING, PA 19462 |
| HANOVER FUNDING, LLC | 39 RT. 46 EAST,SUITE 802,PINE BROOK, NJ 07058 |
| HANOVER HOME MORTGAGE | 101 ENGLAND ST,ASHLAND, VA 23005 |
| HANOVER INS. CO. | CONNEL & CURLEY INS AGENCY,19 WEST CENTRAL STREET,NATICK, MA 01740 |
| HANOVER INS. CO. | P. O. BOX 105319,ATLANTA, GA 30348 |
| HANOVER INSURANCE | 400 POST AVENUE,WESTBURY, NY 11590 |
| HANOVER INSURANCE | PO BOX 75107,BALTIMORE, MD 21275 |
| HANOVER INSURANCE | P.O. BOX 85612,7130 GLENN FOREST DRIVE,RICHMOND, VA 23285 |
| HANOVER INSURANCE COMPANY | P.O. BOX 4031,WOBURN, MA 01888 |
| HANOVER LLOYDS INSURANCE | P O BOX 8611,BRYAN, TX 77805 |
| HANOVER MORTGAGE CO. | 2502-A WADE HAMPTON BLVD.,GREENVILLE, SC 29615 |
| HANOVER PROPERTIES INC. | P. O. BOX 19840,BALTIMORE, MD 21225 |

| Claim Name | Address Information |
|---|---|
| HANOVER PUBLIC S.D. | 52 MARY STREET,ASHLEY, PA 18706 |
| HANOVER PUBLIC SD / HANOVER BO | 217 FREDERICK ST,HANOVER, PA 17331 |
| HANOVER SD/SUGAR NOTCH BORO | DAN WILKINSON AGENCY,1144 WYOMING AVE,FORTY FORT, PA 18704 |
| HANOVER SD/SUGAR NOTCH BORO | DAN WILKINSON AGENCY,FORTY FORT, PA 18704 |
| HANOVER TOWN | 550 HANOVER ST.,HANOVER, MA 02339 |
| HANOVER TOWN | 68 HANOVER ST .,SILVER CREEK, NY 14136 |
| HANOVER TOWNSHIP | PO BOX 250,WHIPPANY, NJ 07981 |
| HANOVER TOWNSHIP | 3630 JACKSONVILLE ROAD,BETHLEHEM, PA 18017 |
| HANOVER TOWNSHIP | 7374 REYNOLDS,HORTON, MI 49246 |
| HANOVER TOWNSHIP (TWSHP BILL) | 2202 GROVE RD, MUN. BLDG,ALLENTOWN, PA 18109 |
| HANOVER TOWNSHIP - LEHIGH | 2202 GROVE RD, MUN. BLDG,ALLENTOWN, PA 18109 |
| HANOVER TOWNSHIP - LUZERNE | 1267 SANS SOUCI PARKWAY,HANOVER TOWNSHIP, PA 18706 |
| HANOVER TOWNSHIP - WASHINGTON | 71 S KINGS CREEK ROAD,BURGETTSTOWN, PA 15021 |
| HANOVER TOWNSHIP COMMUNITY | CENTER,BETHLEHEM, PA 18017 |
| HANOVER TWP        165 | 1097 GITCHEQUMEE DR,BUCKLEY, MI 49620 |
| HANOVER VILLAGE | P.O. BOX 220,HANOVER, MI 49241 |
| HANRAHAN, SHAWN | 44 SOMERSET,CENTEREACH, NY 11720 |
| HANSBROUGH, JANICE D | 4704 HATTON DR.,GRAND PRAIRIE, TX 75052 |
| HANSEN & HORN | 7275 N.  SHADELAND AVE,INDIANAPOLIS, IN 46204 |
| HANSEN & HORN GROUP, INC | 7275 N. SHADELAND AVE,INDIANAPOLIS, IN 46250 |
| HANSEN APPRAISAL SERVICE | 1303 W 2450 S,PERRY, UT 84302 |
| HANSEN APPRAISAL SERVICES LLC | 30813 NE 132 AV,BATTLE GROUND, WA 98604 |
| HANSEN QUALITY | 9339 CARROLL PARK DR,SAN DIEGO, CA 92121 |
| HANSEN, AMANDA | 154 JACK LONDON DRIVE,SANTA ROSA, CA 95409 |
| HANSEN, AMANDA | 154 JACK LONDON DR,SANTA ROSA, CA 95409 |
| HANSEN, CHRISTINE | 28208 INDIAN POINT RD,SYCAMORE, IL 60178 |
| HANSEN, HEIDI | 551 E DELNO CIRCLE,MURRAY, UT 84107 |
| HANSEN, KATHLEEN M | 354 CYPRESS ST,MASSAPEQUA PARK, NY 11762 |
| HANSEN, LINDA J | 7032 S LEWIS COURT,LITTLETON, CO 80127 |
| HANSENS INSURANCE CENTER | 150 HWY.37 WEST,IOMS RIVER, NJ 08755 |
| HANSFORD COUNTY | 14 NORTHWEST COURT,SPEARMAN, TX 79081 |
| HANSFORD COUNTY APPRAISAL DIST | 709 W 7TH,SPEARMAN, TX 79081 |
| HANSON APPRAISAL SERVICE, INC | N17488 US HIGHWAY 141,PEMBINE, WI 541569777 |
| HANSON APPRAISAL SERVICES, INC | 110 BRY LYNN DRIVE,WEST MELBOURNE, FL 32904 |
| HANSON APPRAISALS | 2745  W POLO GREEN AVE,POST FALLS, ID 83854 |
| HANSON COUNTY | 720 5TH ST,ALEXANDER, SD 57311 |
| HANSON ENTERPRISES INC | 2745 W POLO GREEN AV,POST FALLS, ID 83854 |
| HANSON INFORMATION SYSTEMS | 2433 WEST WHITE OAKS DRIVE,SPRINGFIELD, IL 62704 |
| HANSON LAW FIRM | 6156 ST ANDREWS RD,COLUMBIA, SC 29212 |
| HANSON MORTGAGE | 380 HURRICANE LANE,# 101,WILLISTON, VT 05495 |
| HANSON PAGE, CYNTHIA G | 8308 PINEFIELD CT.,CHARLOTTE, NC 28227 |
| HANSON TOWN | 542 LIBERTY ST.,HANSON, MA 02341 |
| HANSON, ANDREA | 3840 W 608 N,HUNTINGTON, IN 46750 |
| HANSON, EMILY C | 29 LAMBERT AVE,FARMINGDALE, NY 11735 |
| HANSON, ERIC | 319 LOCUST AVE,ROCKY POINT, NY 11778 |
| HANSON, LOYD R | 4502 W PARADISE LN,GLENDALE, AZ 85306 |
| HANSON, PHYLLIS | 8308 PINEFIELD COURT,CHARLOTTE, NC 28227 |
| HANSON, RYAN P | 9 PEARL AVE,HOLTSVILLE, NY 11742 |
| HAPEVILLE CITY | 3468 N FULTON AVE,HAPEVILLE, GA 30354 |

| Claim Name | Address Information |
|---|---|
| HAPPY DAYS INSURANCE AGENCY | 1344 BROADWAY,HEWLETT, NV 11557 |
| HAPPY HOMES FINANCIAL | 2850 QUIMBY RD   STE 150,SAN JOSE, CA 95148 |
| HAPPY HOUSE MORTGAGE A DBA OF HAPPY | 2850 SE 82ND AVE,SUITE 30,PORTLAND, OR 97266 |
| HAPPY HOUSE MORTGAGE A DBA OF HAPPY | PO BOX 66350,PORTLAND, OR 972906350 |
| HAPPY OWNERS MORTGAGE, CORP. | 718 SW PORT ST LUCIE BLVD,SUITE 9,PORT SAINT LUCIE, FL 34953 |
| HAQUE QUALITY WATER  OF MD INC | 1346 CAPE STREET CLAIRE ROAD,ANNAPOLIS, MD 21409 |
| HAQUE, MOHAMMAD | 163 MILTON AVE,LEVITTOWN, NY 11756 |
| HARAHAN CITY | 6437 JEFFERSON HWY,HARAHAN, LA 70123 |
| HARALSON COUNTY | P.O. BOX 330,BUCHANAN, GA 30113 |
| HARBER MORTGAGE DBA JOECOOL.COM INC | 14352 BISCAYNE BLVD,NORTH MIAMI BEACH, FL 33181 |
| HARBERS INS. | 210 12TH ST.,FORTUNA, CA 95540 |
| HARBINGER APPRAISAL LLC | 10824 SE OAK ST # 342,MILWAUKIE, OR 97222 |
| HARBINGER MORTGAGE SOLUTIONS | 1200 MELODY LN.,SUITE 105,ROSEVILLE, CA 95678 |
| HARBOR 1ST MORTGAGE, CORP | 12345 JONES RD,#185,HOUSTON, TX 77070 |
| HARBOR BAY | C/O SMITH, CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| HARBOR BEACH CITY | 766 STATE STREET,HARBOR BEACH, MI 48441 |
| HARBOR BEACH CITY-SET | 766 STATE STREET,HARBOR BEACH, MI 48441 |
| HARBOR FED MORTGAGE A DBA OF HUTTON, | DAVID CHRISTO,13601 112TH AVE. CT. E,PUYALLUP, WA 98374 |
| HARBOR FED MORTGAGE A DBA OF HUTTON, | DAVID CHRI,13601 112TH AVE. CT. E,PUYALLUP, WA 98374 |
| HARBOR FINANCIAL GROUP, INC. | 2050 CAMINO DE LA REINA,SUITE 114,SAN DIEGO, CA 92108 |
| HARBOR HOUSE | 163 OLDFRIELD RD,SUITE 5A - 2ND FLOOR,FAIRFIELD, CT 06430 |
| HARBOR HOUSE | 3200 N. LAKE SHORE DR.,CHICAGO, IL 60657 |
| HARBOR HOUSE LLC | 163 OLDFIELD ROAD,SUITE 5A 2ND FLOOR,FAIRFIELD, CT 06430 |
| HARBOR HOUSE LLC | PO BOX 1104,SOUTHPORT, CT 06490 |
| HARBOR INSURANCE AGENCY | 210 2TH STREET,FORTUNA, CA 95540 |
| HARBOR INSURANCE GROUP | 146 SECOND STREET #301,ST. PETERSBURG, FL 33701 |
| HARBOR MORTGAGE | 1011 ROUTE 9 SOUTH,BLDG A,CAPE MAY COURT HOUSE, NJ 08210 |
| HARBOR MORTGAGE INC. | 1424 EASTON ROAD STE 200,HORSHAM, PA 19044 |
| HARBOR POINT | GEORGETOWN INSURANCE,6440 EXECUTIVE BLVD.,ROCKVILLE, MD 20852 |
| HARBOR POINT MORTGAGE COMPANY | 1117 S MILWAUKEE AVE,STE B4,LIBERTYVILLE, IL 60048 |
| HARBOR REAL ESTATE, INC | P.O. BOX 2701,SURF CITY, NC 28445 |
| HARBOR SPECIALTY INS. CO. | JENSEN FINANCIAL SERVS. INC.,999 ROCK ISLAND RD.,N. LAUDERDALE, FL 33068 |
| HARBOR SPECIALTY INSURANCE CO | 1177 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |
| HARBOR SPRINGS CITY | PO BOX 678,HARBOR SPRINGS, MI 49740 |
| HARBOR TECH MORTGAGE, INC. | 4423 PT. FOSDICK DR. NW,#208,GIG HARBOR, WA 98312 |
| HARBOR TERRACE CONDO | 124-B E BROAD ST.,FALLS CHURCH, VA 22046 |
| HARBOR VIEW LENDING GROUP | 778 ROOSEVELT TRAIL,STE 3A,WINDHAM, ME 04062 |
| HARBOR WAY EAST | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HARBORCREEK SD/HARBORCREEK TWP | 5601 BUFFALO ROAD,HARBORCREEK, PA 16421 |
| HARBORCREEK TOWNSHIP | 5601 BUFFALO RD,HARBORCREEK, PA 16421 |
| HARBORLINE MORTGAGE INC | 2701 N. ROCKY POINT DR,STE 200,TAMPA, FL 33607 |
| HARBORSIDE A DBA OF EQUIPOINT FINANCIAL | NETWORK, I,5224 NE MALLORY AVE,SUITE A,PORTLAND, OR 97211 |
| HARBORSIDE A DBA OF EQUIPOINT FINANCIAL | NETWORK,5224 NE MALLORY AVE,SUITE A,PORTLAND, OR 97211 |
| HARBORSIDE FINANCIAL NETWORK INC. | 1133 GRAY AVE.,SUITE A,YUBA CITY, CA 95991 |
| HARBORSIDE FINANCIAL NETWORK, | 1423 S. HIGHLEY RD,SUITE 113,MESA, AZ 85205 |
| HARBORSIDE FINANCIAL NETWORK, INC. | 19200 VON KARMAN AVENUE,SUITE 500,IRVINE, CA 92612 |
| HARBORVIEW MORTGAGE LLC | 127 HARBOR BLVD,UNIT 1-A,DESTIN, FL 32541 |
| HARBOUR CLUB | C/O JACOBSON, GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| HARBOUR CLUB | C/O SHORE INSURANCE,12116 OCEAN GATEWAY,OCEAN CITY, MD 21842 |

| Claim Name | Address Information |
|---|---|
| HARBOUR CLUB | C/O R&G MANAGEMENT CO.,P. O. BOX 436,ZIONSVILLE, IN 46077 |
| HARBOUR CREST CONDO | 1423 QUINNIPIAC AVENUE,NEW HAVEN, CT 06513 |
| HARBOUR ISLAND II CONDO ASSN | C/O WILLIAM L. CONEY, INC.,2805 PHILADELPHIA AVE. STE 3,OCEAN CITY, MD 21842 |
| HARBOUR LENDING GROUP INC DBA | CITIMORTGAGE FINANCI,18851 NE 29TH AVENUE,AVENTURA, FL 33180 |
| HARBOUR LENDING GROUP INC DBA | CITIMORTGAGE FIN,18851 NE 29TH AVENUE,AVENTURA, FL 33180 |
| HARBOUR MASTER | C/O ISLAND REGIME MANAGEMENT,18 POPE AVE.,HILTON HEAD, SC 29928 |
| HARBOUR MORTGAGE CO. | 4196 PONTIAC LAKE RD.,WATERFORD, MI 48328 |
| HARBOUR POINTE MORTGAGE | 12003 MUKILTEO SPEEDWAY #104,MUKILTEO, WA 98275 |
| HARBOUR POINTE MORTGAGE LLC | 11200 KIRKLAND WAY,SUITE 320,KIRKLAND, WA 98033 |
| HARBOUR TERRACE OF OLD TOWN | C/O WALLACE & WALLACE,3 BETHESDA METRO CENTER,ALEXANDRIA, VA 22314 |
| HARBOUR TOWN RESORTS | 149 LIGHHOUSE ROAD,HILTON HEAD  ISLAND, SC 29928 |
| HARBOUR WALK OWNERS | ASSOCIATION,HARBOUR WALK 20,NEW BERN, NC 28562 |
| HARDEE COUNTY | P. O BOX 445,WAUCHULA, FL 33873 |
| HARDEEVILLE CITY | 205 EAST MAIN STREET,HARDEEVILLE, SC 29927 |
| HARDEMAN COUNTY | P.O. BOX 337,BOLIVAR, TN 38008 |
| HARDEN, MARGARET | 742 ILLINOIS ST,GENEVA, IL 60134 |
| HARDGE, KEMBERLY P | 933 TRINITY DRIVE,LANCASTER, TX 75146 |
| HARDIMAN, RHONDA | 4045 GEORGE BUSBEE PKWY APT # 2202,KENNESAW, GA 30144 |
| HARDIN CNTY | PO BOX 2260,HARDIN, TX 77625 |
| HARDIN COUNTY | 1 COURTHOUSE SQ,STE 230,KENTON, OH 43326 |
| HARDIN COUNTY | 465 MAIN ST.,SAVANNAH, TN 38372 |
| HARDIN COUNTY | HARDIN CO SHERIFF'S OFC,100 PUBLIC SQ STE 101,ELIZABETHTOWN, KY 42701 |
| HARDIN COUNTY | P.O. BOX 391,ELDORA, IA 50627 |
| HARDIN NORTHERN ATHLETIC | BOOSTER,KENTON, OH 43326 |
| HARDIN, JASON R | 5318 LOUGHBOROUGH,SAINT LOUIS, MO 63109 |
| HARDIN, JERI | 8806 SNOWY OWL LOOP,MISSOURI CITY, TX 77459 |
| HARDIN, JOE B | 8820 LANARKSHIRE DR,DALLAS, TX 75238 |
| HARDING APPRAISALS | 3553 RIDGE RD,CHEYENNE, WY 82001 |
| HARDING GREEN | C/O STATE FARM,1283 ROUTE 22 EAST,MOUNTAINSIDE, NJ 07082 |
| HARDING MORTGAGE ASSOCIATES, INC. | 20311 61ST AVE SE,WOODINVILLE, WA 98072 |
| HARDING TOWNSHIP | P.O. BOX 666,NEW VERNON, NJ 07976 |
| HARDING, JEANNETTE | 2909 RURAL HILL CT,MATTHEWS, NC 28105 |
| HARDING-GUY, LISA ANN | 888 CORNWELL AVENUE,UNIONDALE, NY 11553 |
| HARDMAN, ROBERT C | 11083 VISTARANCH WAY,FORT WORTH, TX 76179 |
| HARDMAN, SONIA (RENE) | 12046 SE SUNNYSIDE RD,CLACKAMAS, OR 97015 |
| HARDUNG APPRAISALS | 3553 RIDGE RD,CHEYENNE, WY 82001 |
| HARDWICK & ASSOCIATES | 340 MERKLE DR,NORMAN, OK 73069 |
| HARDWICK APPRAISAL CO LLC. | 4002 BRIACREST DRIVE,NORMAN, OK 73072 |
| HARDWICK TAX COLLECTOR | 40 SPRINGS VALLEY RD.,HARDWICK, NJ 07825 |
| HARDWICK TOWN | P. O. BOX 575,GILBERTVILLE, MA 01031 |
| HARDWICK TOWN | PO BOX 523,HARDWICK, VT 05843 |
| HARDY & ASSOCIATES, INC. | 4340 BIG BARN DR.,LITTLE RIVER, SC 29566 |
| HARDY & SONS SIGNS SERVICE INC | 22340 HARPER,ST. CLAIR SHORES, MI 48080 |
| HARDY COUNTY | P.O. BOX 643,MOOREFIELD, WV 26836 |
| HARDY, CHERYL A | 535 POWELL AVE,CENTERVILLE, UT 84014 |
| HARDY, HEATHER | 307 SOUTH HOWARD,INDIANOLA, IA 50125 |
| HARDYSTON TOWNSHIP | MAIN ST,FRANKLIN, NJ 07416 |
| HARELICK DRESNER KOCH CO. | 35 CHURCH STREET,P.O. BOX 2438,PATTERSON, NJ 07509 |
| HARFORD ANNUAL BENEFIT | P O BOX 609,BEL AIR, MD 21014 |

| Claim Name | Address Information |
|---|---|
| HARFORD AREA CHARGE | 220 SOUTH MAIN STREET,BEL AIR, MD 21014 |
| HARFORD COUNTY | 220 S MAIN ST,BEL AIR, MD 21014 |
| HARFORD COUNTY AREA CHARGE | 220 SOUTH MAIN STREET,1ST FLOOR,BEL AIR, MD 21014 |
| HARFORD COUNTY CLERK OF | THE CIRCUIT COURT,20 W COURTLAND ST,BEL AIR, MD 21014 |
| HARFORD COUNTY CLERK OF | THE CIRCUIT COURT,BEL AIR, MD 21014 |
| HARFORD COUNTY TREASURER | 220 S MAIN ST,BEL AIR, MD 21014 |
| HARFORD GENERAL INC. | 3001 E. TAYLOR AVENUE @,HARFORD ROAD,PARKVILLE, MD 21234 |
| HARFORD GENERAL INS. AGENCY | 1818 POT SPRING ROAD,SUITE 10,LUTHERVILLE, MD 21093 |
| HARFORD MUTUAL INSURANCE CO. | 200 N. MAIN STREET,BELAIR, MD 21014 |
| HARFORD SPECIAL ASSESSMENTS | P O BOX 609,BEL AIR, MD 21014 |
| HARFORD USER BENEFIT | P O BOX 609,BEL AIR, MD 21014 |
| HARGATE CONDOMINIUM | C/O STATE FARM,616 BLOOMFIELD AVENUE,WEST CAULDWELL, NJ 21206 |
| HARGRAY | PO BOX 2000,HILTON HEAD SIL, SC 29938 |
| HARGRAY REMITTANCE CNTR | POB 2000,HILTON HEAD ISL, SC 29938-2000 |
| HARING TOWNSHIP | 515 BELL AVE.,CADILLAC, MI 49601 |
| HARRINGTON PARK BORO | HARRINGTON PARK,85 HARRIOT AVE.,HARRINGTON PARK, NJ 07640 |
| HARISH KAPUR INSURANCE AGENCY | 12199 HEACOCK STREET,SUITE 1,MORENO VALLEY, CA 92557 |
| HARKWELL, RICHARD J | 12808 BRIGHTON WOODS DR,SAINT LOUIS, MO 63131 |
| HARLAN INS. AGENCY | P O BOX 13497,ALEXANDRIA, LA 71315 |
| HARLAN SQUARE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HARLAN, MARTHA C | 524 BAY VIEW CT,MCHENRY, IL 60051 |
| HARLE, CHRISTINE | 5023 W 120TH AVE #224,BROOMFIELD, CO 80020 |
| HARLEM BUSINESS ALLIANCE | 275 LENOX AVENUE,NEW YORK, NY 10027 |
| HARLEM CITY | P.O. BOX 3030,EVANS, GA 30809 |
| HARLEQUIN UTILITIES INC. | 10431 NEW ASCOT DRIVE,GREAT FALLS, VA 22066 |
| HARLEY E. BUSH | 606 GUN ROAD,BALTIMORE, MD 21227 |
| HARLEYSVILL INSURANCE GROUP | MACKOUL & ASSOCIATES,212 WEST PARK AVENUE,LONG BEACH, NY 11561 |
| HARLEYSVILLE | 224 STRAWBRIDGE DRIVE STE 301,MOORESTOWN, NJ 08057 |
| HARLEYSVILLE | PO BOX 1233,MINNEAPOLIS, MN 55440 |
| HARLEYSVILLE MUTUAL | 355 MAPLE AVE.,HARLEYSVILLE, PA 19441 |
| HARLEYSVILLE MUTUAL INS. CO. | C/O FLOOD UNDERWRITERS S.E.INC,P.O. BOX 4608,DEERFIELD BEACH, FL 33442 |
| HARLEYSVILLE MUTUAL INSURANCE | 355 MAPLE AVENUE,HARLEYSVILLE, PA 19441 |
| HARLEYSVILLE MUTUAL INSURANCE | PO BOX 2057,KALISPELL, MT 59903 |
| HARLEYSVILLE NATIONAL FLOOD | 555 CORPORATE DRIVE,KALISPELL, MT 59903 |
| HARLEYSVILLE PREFERRED INS | PO BOX 3226,STAUNTON, VA 24401 |
| HARLEYSVILLE WORCESTER INS | 120 FRONT ST #500,WORCESTER, MA 01608 |
| HARLEYVILLE INSURANCE COMPANY | 355 MAPLE AVENUE,HARLEYVILLE, PA 19438 |
| HARLIN YOUNG & CO., LTD. | 222 S. VINEYARD ST. SUITE 404,HONOLULU, HI 96813 |
| HARLINGEN CTSC | P.O. BOX 2643,HARLINGEN, TX 78551 |
| HARLINGEN TAX OFFICE | 609 NORTH 77,HARLINGEN, TX 78550 |
| HARMAR TOWNSHIP | P.O. BOX 294,CHESWICK, PA 15024 |
| HARMISON, MONICA | 43133 TALL PINES CT,ASHBURN, VA 20147 |
| HARMON  PHOTOGRAPHERS | 5661 INDEPENDENCE CIR STE 2,FORT MEYERS, FL 33912 |
| HARMON COUNTY | 114 WEST HOLLIS,HOLLIS, OK 73550 |
| HARMON COVE I | C/O CREATIVE INSURANCE GROUP,15 CREATIVE CIRCLE & RT. 520,HOLMDEL, NJ 07733 |
| HARMON COVE II CONDO ASSOC. | C/O CHERNIN, GRUPPUSO & SCHULM,P. O. BOX 639,MILLBURN, NJ 07041 |
| HARMON HOMES | 24 CHESTNUT COURT,HIGH BRIDGE, NJ 08829 |
| HARMON HOMES | P.O. BOX  9277,CANTON, OH 44711 |
| HARMON LAW OFFICES | 150 CALIFORNIA ST,NEWTON, MA 02458 |

| Claim Name | Address Information |
| --- | --- |
| HARMON LAW OFFICES | POB 610389,NEWTON, MA 02461-0389 |
| HARMON LAW OFFICES | PO BOX 610389,NEWTON, MA 02461-0389 |
| HARMON LAW OFFICES, P.C. | P.O. BOX 610389,NEWTON HIGHLANDS, MA 02461 |
| HARMON LAW OFFICES, P.C. | 150 CALIFORNIA STREET,P.O. BOX 610389,NEWTON HIGHLANDS, MA 02461-0389 |
| HARMON PLAZA CORP. | 400 PLAZA DRIVE,PO BOX 1515,SECAUCUS, NJ 07096 |
| HARMON PLAZA CORP. | C/O HARTZ MOUNTAIN IND,SECAUCUS, NJ 07096 |
| HARMON W. MISHOE, JR. | P O BOX 3316,WILMINGTON, NC 28406 |
| HARMON, JEFFREY A. | 6554 S KEARNEY CIR,CENTENNIAL, CO 80111 |
| HARMON, ROBIN | 9014 EAST SUMMIT ROAD,PARKER, CO 80138 |
| HARMONHOM4123805051 | P.O. BOX  9277,CANTON, OH 44711 |
| HARMONY AREA SD / WESTOVER BOR | PO BOX 203,WESTOVER, PA 16692 |
| HARMONY BOROUGH | PO BOX 1,HARMONY, PA 16037 |
| HARMONY HOMES R.E. | ATTN: DON NUSSER,1125 NANTUCKET PLACE,MODESTO, CA 95355 |
| HARMONY MORTGAGE FINANCIAL CORP | 674 MT ZION ROAD,STE C,JONESBORO, GA 30236 |
| HARMONY MORTGAGE GROUP LLC | 434 SW 187 TERRACE,PEMBROKE PINES, FL 33029 |
| HARMONY TOWNSHIP | 3003  BELVIDERE,PHILLIPSBURG, NJ 08865 |
| HARMONY TOWNSHIP - BEAVER | 16 LENZMANN ST,AMBRIDGE, PA 15003 |
| HARMONY TOWNSHIP/SUSQ | RR 2 BOX 2643,SUSQUEHANNA, PA 18847 |
| HARMONY UTILITIES INC. | 8421 VETERANS HIGHWAY,MILLERSVILLE, MD 21108 |
| HARMS APPRAISALS | 713 VAN VIEW DR,LEBANON, TN 37087 |
| HARMS, SCOTT A | 710 LOFTY POINT,BALLWIN, MO 63021 |
| HARNDEN APPRAISAL SERVICE | 5435 ERICSON WAY,ARCATA, CA 95521 |
| HARNEDY, RICHARD | 215 WOODHAMPTON DR,WHITE PLAINS, NY 10603-1921 |
| HARNETT COUNTY | 305 W C HARNETT BLVD,STE 101,LILLINGTON, NC 27546 |
| HARNEY COUNTY | 450 N. BUENA VISTA AVE.,BURNS, OR 97720 |
| HARNOIS, JEFF A. | 3902 VIA CRISTOBAL,CAMPBELL, CA 95008 |
| HARO, JESSICA | 5728 SOUTHWORTH ROAD,VALLEY SPRINGS, CA 95252 |
| HAROLD C. NAGLE INS. AGENCY | 18 PURCHASE STREET,FALL RIVER, MA 02722 |
| HAROLD DEEDS APPRSL. SERVICE | 1401 ELLISON DR,LIMA, OH 45805 |
| HAROLD E. JAMES | 4907 BONNIEWOOD DR,SHADY SIDE, MD 20784 |
| HAROLD F. HARGETT, JR. | 27 MISTY DAWN LANE,CHARLOTTE, NC 28270 |
| HAROLD GOLDBERG | 3507 OLD COURT ROAD,BALTIMORE, MD 21208 |
| HAROLD I AND SHIRELY ROSMSKY | 3905 LABRYNETH RD,BALTIMORE, MD 21245 |
| HAROLD I AND SHIRLEY ROSMSKY | 3905 LABRYNETH RD,BALTIMORE, MD 21245 |
| HAROLD KELLY INS. AGY. | P.O. BOX 1069,212 S. STEELE ST.,SANFORD, NC 27330 |
| HAROLD LENKER AGENCY | P. O. BOX 1,MILLERSBURG, PA 17060 |
| HAROLD W WELLS & SONS INC | P.O. BOX 2320,WILMINGTON, NC 28402 |
| HARPE AND MASHNI, LLC | 837-A LANE ALLEN ROAD,LEXINGTON, KY 40504 |
| HARPENDEN FINANCIAL GROUP LLC | 5000 STACK BLVD,STE A-2,MELBOURNE, FL 32901 |
| HARPER APPRAISAL | 6501 E GREEN WAY PKWY,SCOTTSDALE, AZ 85254 |
| HARPER APPRAISAL SERVICE | PO BOX 274,CASCADE, ID 83611 |
| HARPER APPRAISAL SERVICE INC | PO BOX 69032,PORTLAND, OR 97239 |
| HARPER APPRAISAL SERVICES INC | PO BOX 69032,PORTLAND, OR 97239 |
| HARPER APPRAISAL SERVICES, LLC | 4938 S. SANTA CLAUS AVE,SIERRA VISTA, AZ 85650-8995 |
| HARPER COUNTY | 201 N. JENNINGS,ANTHONY, KS 67003 |
| HARPER COUNTY | P.O. BOX 440,BUFFALO, OK 73834 |
| HARPER REAL ESTATE INVESTMENTS INC | 793 STRACY BLVD,STE 290,TRACY, CA 95376 |
| HARPER WOODS CITY | HARPER WOODS TAX OFC,19617 HARPER,HARPER WOODS, MI 48225 |
| HARPER, MARY B | 227 N KING STREET,LEESBURG, VA 20176 |

| Claim Name | Address Information |
|---|---|
| HARPER, STEPHEN | 148 KILBURN RD,GARDEN CITY, NY 11530 |
| HARPER, STEVIE (STEVE) | 400 GEORGIAN COURT,PEEKSKILL, NY 10566 |
| HARPER, TOYTANYA C | 2309 BONNER LANE,ARLINGTON, TX 76014 |
| HARPERSFIELD TOWN | 25399 STATE HWY 73,HARPERSFIELD, NY 13786 |
| HARPLEY APPRASIAL SERVICE | 4909 BUCKS BLUFF DR,N MYRTLE BCH, SC 295826272 |
| HARPSWELL TOWN | P. O. BOX 39,HARPSWELL, ME 04079 |
| HARPURSVILLE CSD | P.O. BOX 147,HARPURSVILLE, NY 13787 |
| HARR, GRAIG S | 10 VERONICA COURT,SMITHTOWN, NY 11787 |
| HARRELL & ASSOCIATES | 118 COLUMBIA AVE,CHAPIN, SC 29036 |
| HARRELL AGENCY, INC. | P.O. BOX 320,HAMPSTEAD, MD 21074 |
| HARRELL FINANCIAL SERVICES INC. | 5800 FAIRFIELD AVE,SUITE 122,FT. WAYNE, IN 46807 |
| HARRELL, ANDREW | 24539 MARYLAND ST,SOUTHFIELD, MI 48075 |
| HARRELL, MICHAEL C | 904 VININGS FOREST LN SE,SMYRNA, GA 30080 |
| HARRELSON & ASSOCIATES | P.O. BOX 1232,JESUP, GA 31598 |
| HARRELSON INC | 106 WEST ST EXT # A,BEAUFORT, SC 29902 |
| HARRIET FORSTER | C/O JAMES S BENSON,11110 MARCLIFF RD,ROCKVILLE, MD 20852 |
| HARRIET S. MILLER | 11847 CANON BLVD,NEWPORT NEWS, VA 23606 |
| HARRIET SOLOMON | 3104 LIGHTFOOT DR.,BALTIMORE, MD 21208 |
| HARRIETSTOWN | 30 MAIN ST,SARANAC LAKE, NY 12983 |
| HARRIETT B LEVY | 3512 MARYVALE RD,BALTIMORE, MD 21207 |
| HARRIETT FORSTER | C/O JAMES S BENSON,11110 MARCLIFF RD,ROCKVILLE, MD 20852 |
| HARRIETT FORSTER | C/O JAMES S BENSON,1142 RANDOLPH RD.,MCCLEAN, VA 22101 |
| HARRIETTA VILLAGE | PO BOX 40,HARRIETTA, MI 49638 |
| HARRIGAN INS. AND FINANCIAL | INDEPENDENT INS. AGENT,1201 BOSTON POST RD.,MILFORD, CT 06460 |
| HARRIGAN INSURANCE AGENCY | 1201 BOSTON POST ROAD,MILFORD, CT 06460 |
| HARRIMAN CITY | P.O. BOX 433,HARRIMAN, TN 37748 |
| HARRIMAN CONDO | 734 7TH STREET S.E.,WASHINGTON, DC 20003 |
| HARRIMAN VILLAGE | HARRIMAN VILL TAX COLL,PO BOX 946,HARRIMAN, NY 10926 |
| HARRINGTON & ASSOCIATES REALTY | ATTN: PHYLLIS HARRINGTON,11323 ARCADE DR.,SUITE E,LITTLE ROCK, AR 72212 |
| HARRINGTON APPRAISAL INC | 39555 FLINK AVE PO BOX 517,NORTH BRANCH, MN 55056 |
| HARRINGTON CITY | 106 DOORMAN ST,HARRINGTON, DE 19952 |
| HARRINGTON PUBLISHING, INC. | 350 WARD AVENUE  # 106,HONOLULU, HI 96814 |
| HARRINGTON, JAMES J. | 2 DEL REY COURT,LAFAYETTE, CA 94549 |
| HARRINGTON, KAYLA L | 5811 ROXBURY DR.,MURFREESBORO, TN 37128 |
| HARRINGTON, LISA M. | 2027 KENTUCKY AVE,FORT WAYNE, IN 46805 |
| HARRIOTT, CHANTELL T | 1078 PROSPECT PLACE,BROOKLYN, NY 11213 |
| HARRIS & ASSOCIATES | P.O. BOX 467,BELAIR, MD 21014 |
| HARRIS & ASSOCIATES | 4607 FRANKLIN AV,WILMINGTON, NC 28406 |
| HARRIS & ASSOCIATES, INC | 16401 HARROUWGATE ROAD,CHESTER, VA 23831 |
| HARRIS & HILTON | 7200 STONEHENGE DR,RALEIGH, NC 27613 |
| HARRIS & HILTON, PA | 7200 STONEHENGE DRIVE,RALEIGH, NC 27622 |
| HARRIS & POTTER INSURANCE | SERVICE,P.O. BOX 1927,WHEATON, MD 20915 |
| HARRIS , JAMMY  T. | 102 KINGS ROW,GARLAND, TX 75043 |
| HARRIS AGENCY, INC. | P.O. BOX P.O. BOX 2110,MANASSAS, VA 22110 |
| HARRIS APPRAISAL SERVICE | PO BOX 998,ROCHESTER, NH 03866 |
| HARRIS APPRAISAL SERVICE | 5836 FARINGDON PLACE,RALEIGH, NC 27609 |
| HARRIS APPRAISAL SERVICES | 7000 HYE PARK DR,MODESTO, CA 95356 |
| HARRIS APPRAISALS | 2704 LONG LAKE DR,SHREVEPORT, LA 71106 |
| HARRIS APPRAISALS, LLC | 164 SURREY CT.,RAMSEY, NJ 07446 |

| Claim Name | Address Information |
|---|---|
| HARRIS APPRAISALS,INC | 18 N. YELLOWSTONE HWY,RIGBY, ID 83442 |
| HARRIS CO MUD #166 | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| HARRIS CO MUD #173 (BOB LEARED | HC MUD #173,4910 DACOMA SUITE 601,HOUSTON, TX 77092 |
| HARRIS CO MUD #360 (WHEELER) | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY | P.O. BOX 152,HAMILTON, GA 31811 |
| HARRIS COUNTY | P.O. BOX 4622,HOUSTON, TX 77210 |
| HARRIS COUNTY CLERK | 1001 PRESTON, 4TH FLOOR,HOUSTON, TX 77002 |
| HARRIS COUNTY FWSD #1 - A | 103 KERRY,HIGHLANDS, TX 77562 |
| HARRIS COUNTY FWSD #47 | TAX COLLECTOR,210 BROOKVIEW,CHANNELVIEW, TX 77530 |
| HARRIS COUNTY FWSD (51) | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY FWSD 61 | P. O. BOX 325,CYPRESS, TX 77410 |
| HARRIS COUNTY MUD #136 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD #16 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD #167 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HARRIS COUNTY MUD #172 | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD #278 | P. O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HARRIS COUNTY MUD #280 | 6935 BARNEY RD,SUITE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD #345 | 6935 BARNEY RD,SUITE #110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD #55 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY MUD #82 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY MUD 1 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY MUD 102 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HARRIS COUNTY MUD 104 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 105 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 109 | HC MUD #109,822 W. PASADENA AVE.,DEER PARK, TX 77536 |
| HARRIS COUNTY MUD 118 | 6935 BARNEY RD.,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 119 | 7015 W TIDWELL,STE G107,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 144 | 6935 BARNEY RD.,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 149 | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 150 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 152 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 152 | 6935 BARNEY RD.,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 154 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 155 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 158 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 163 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| HARRIS COUNTY MUD 165 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 18 | 6935 BARNEY RD, # 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 180 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 183 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 23 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY MUD 24 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY MUD 249 | 6935 BARNEY RD.,STE. 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 250 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HARRIS COUNTY MUD 26 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY MUD 264 | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 286 | HC MUD #286,P.O. BOX 925928,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 341 | WHEELER & ASSOCIATES,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 354 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 365 | 11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 5 | TAX COLL,6935 BARNEY RD STE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 53 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY MUD 6 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HARRIS COUNTY MUD 64 | 6935 BARNEY RD.,STE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY MUD 69 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HARRIS COUNTY MUD 71 | 873 DULLES AVE.,SUITE A,STAFFOARD, TX 77477 |
| HARRIS COUNTY MUD 81 | 6935 BARNEY ROAD,SUITE #110,HOUSTON, TX 77092 |
| HARRIS COUNTY UD #16 | WHEELER ASSOCIATES,6935 BARNEY RD, STE 110,HOUSTON, TX 77092 |
| HARRIS COUNTY UD 6 | 873 DULLES AV.,SUITE A,STATFORD, TX 77477 |
| HARRIS COUNTY US 15 | HC UD # 15,6935 BARNEY RD,HOUSTON, TX 77092 |
| HARRIS COUNTY WC1D 116 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY WCID #156 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY WCID #92 | P O BOX 90458,HOUSTON, TX 77290 |
| HARRIS COUNTY WCID 110 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY WCID 114 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS COUNTY WCID 145 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| HARRIS COUNTY WCID 155 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRIS COUNTY WCID 89 | HCWC ID # 89,6935 BARNEY RD.,HOUSTON, TX 77092 |
| HARRIS COUNTY, ET AL | JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP,PO BOX 3064,HOUSTON, TX 77253-3064 |
| HARRIS FUNDING CORP | 9000 SUNSET BLVD,#1408,LOS ANGELES, CA 90069 |
| HARRIS HILL CONDO | C/O STREUVER BROTHERS,519 N.. CHARLES ST.,BALTIMORE, MD 21201 |
| HARRIS INSURANCE | P. O. BOX 2110,9117 CENTER STREET,MANASSAS, VA 22110 |
| HARRIS INSURANCE SERVICES | 511 N. BROAD ST.,SUITE 500,PHILADELPHIA, PA 19123 |
| HARRIS REALTY LLC | P.O. BOX 16478,BALTIMORE, MD 21217 |
| HARRIS REALTY LLC | 2442 EUTAW PLACE,P.O. BOX 16478,BALTIMORE, MD 21217 |
| HARRIS TOWNSHIP | P.O. BOX 20,BOALSBURG, PA 16827 |
| HARRIS TWP        109 | W1144 OLD US 2 & 41,WILSON, MI 49896 |
| HARRIS, ANDRA L | 4824 TECATE CT,DALLAS, TX 75236 |
| HARRIS, CHRISTOPHER D | 6541 SHADY BROOK LN #2201,DALLAS, TX 75206 |
| HARRIS, CYNTHIA | 29 CORNERSTONE CT,DOYLESTOWN, PA 18901 |
| HARRIS, CYNTHIA (CINDY) | 29 CORNERSTONE CT,DOYLESTOWN, PA 18901 |
| HARRIS, JENNY R | 11130 NW 38 ST,SUNRISE, FL 33351 |
| HARRIS, JESSICA R | 1633 COTTONWOOD STREET,GRAND PRAIRIE, TX 75050 |
| HARRIS, KEVIN | 44228 BIG TRAIL TERRACE APT 207,ASHBURN, VA 20147 |
| HARRIS, KRISTINA D | 1759 PRESIDIO DR,CLERMONT, FL 34711 |
| HARRIS, LISA L | 917 CRIMSON WILLOW DR,HUNTERTOWN, IN 46748 |
| HARRIS, MELINDA R. | 1633 COTTONWOOD ST.,GRAND PRAIRIE, TX 75052 |
| HARRIS, MELISSA | 1030 FLORET LN #12K,MIDVALE, UT 84047 |
| HARRIS, PATRICK K (KELLEY) | 6096 FLEMISH BLUE CT,ELDERSBURG, MD 21784 |
| HARRIS, SETH W | 2893 SW UPPER DRIVE,PORTLAND, OR 97201 |
| HARRIS, SHAWANDA K | 2626 FRANKFORD RD APT 10304,DALLAS, TX 75287 |
| HARRIS, SHELIA A | 273 WALT WHITMAN RD,HUNTINGTON STATION, NY 11746 |
| HARRIS, TIFFANY | P.O. BOX 1121,CEDAR HILL, TX 75106 |
| HARRIS, VERETTA M (VERETTA) | 800 NORA LANE,DESOTO, TX 75115 |
| HARRIS-FT BEND MUD #1 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HARRIS-FT BEND MUD #5 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| HARRISBURG CITY (CITY BILL) | 10 N 2ND ST SUITE 103,HARRISBURG, PA 17101 |

| Claim Name | Address Information |
|---|---|
| HARRISBURG CITY/COUNTY BILL | DAUPHIN COUNTY COURTHOUSE,RM 105, FRONT & MARKET STR.,HARRISBURG, PA 17101 |
| HARRISBURG INSURANCE | 155 NORTH 3RD STREET,HARRISBURG, OR 97446 |
| HARRISBURG SD/HARRISBURG CITY | 10 N 2ND ST STE 103,HARRISBURG, PA 17101 |
| HARRISBURG TOWN | HARRISBURG TAX OFC,PO BOX 100,HARRISBURG, NC 28075 |
| HARRISION CHAVIS & ASSOCIATES | PO BOX 11536,RICHMOND, VA 23230 |
| HARRISON APPRAISALS | 9105 3100 RD,HOTCHKISS, CO 81419 |
| HARRISON CATERERS | 2 TRELAWNY COURT,LUTHERVILLE, MD 21093 |
| HARRISON CENTRAL APP. DISTRICT | 601 S. WASHINGTON,MARSHALL, TX 75671 |
| HARRISON CITY | P.O. BOX 378,HARRISON, MI 48625 |
| HARRISON CO - BILOXI DIV | P O BOX 448,BILOXI, MS 39533 |
| HARRISON CO TREASURER | 100 WEST MARKET STREET,CADIZ, OH 43907 |
| HARRISON COUNTY | 301 WEST MAIN STREET,CLARKSBURG, WV 26301 |
| HARRISON COUNTY | HARRISON CO TAX OFC,113 W PIKE ST,CYNTHIANA, KY 41031 |
| HARRISON COUNTY | 300 N CAPITOL AVE,ROOM 201,CORYDON, IN 47112 |
| HARRISON COUNTY | 111 N. 2ND AVE.,LOGAN, IA 51546 |
| HARRISON COUNTY | HARRISON CO TAX COLL,1505 MAIN ST,BETHANY, MO 64424 |
| HARRISON COUNTY | P.O. BOX 967,MARSHALL, TX 75671 |
| HARRISON COUNTY - GULFPORT | P.O. BOX 1270,GULFPORT, MS 39502 |
| HARRISON COUNTY FARM BUREAU | PO BOX 2009,GULFPORT, MS 39505 |
| HARRISON COUNTY MVD 168 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HARRISON CSD/HARRISON TOWN | 1 HEINMANN PL,HARRISON, NY 10528 |
| HARRISON RESIDENTIAL APP INC | 1755 W B'WAY ST # 7,OVIEDO, FL 32765 |
| HARRISON TOWN | 318 HARRISON AVE.,HARRISON, NJ 07029 |
| HARRISON TOWN | 1 HEINEMAN PL,HARRISON, NY 10528 |
| HARRISON TOWN | PO BOX 300,HARRISON, ME 04040 |
| HARRISON TOWN | N9493 STATE PARK RD,APPLETON, WI 54915 |
| HARRISON TOWN (WESTCHESTER CO) | 1 HEINEMAN PLACE,HARRISON, NY 10528 |
| HARRISON TOWNSHIP | TOWNSHIP OF HARRISON,114 BRIDGETON PIKE,MULSCA HILL, NJ 08062 |
| HARRISON TOWNSHIP - ALLEGHENY | 49 CHESTNUT ST,NATRONA, PA 15065 |
| HARRISON TOWNSHIP TAX COLLECTO | TREASURER,PO BOX 808,MT CLEMENS, MI 48046 |
| HARRISON, BRANDY JO | 1297 WINWOOD DR,MC DONOUGH, GA 30253 |
| HARRISON, JAMES F | 143 WINDY HILL RD.,JACKSON, TN 38305 |
| HARRISON, JASON R | 1011 PINE LAKE DR,WEST HEMPSTEAD, NY 11552 |
| HARRISON, MIGDALIA M | 30 JERICHO TURNPIKE,NEW HYDE PARK, NY 11040 |
| HARRISONBURG CITY | PO BOX 1007,HARRISONBURG, VA 22803 |
| HARRISONVILLE TELEPHONE CO | 213 S MAIN ST,WATERLOO, IL 62298-0149 |
| HARRISVILLE CITY | HARRISVILLE TAX OFC,HARRISVILLE, MI 48740 |
| HARRISVILLE TOWNSHIP | 890 S EVERETT ROAD,HARRISVILLE, MI 48740 |
| HARRODSBURG CITY | HARRODSBURG TAX OFC,208 S MAIN ST,HARRODSBURG, KY 40330 |
| HARRODSBURG ISD | 371 E. LEXINGTON STREET,HARRODSBURG, KY 40330 |
| HARRY & ROSE GOLDBERG | 9 POMONA STREET  APT # 2,BALTIMORE, MD 21208 |
| HARRY A BAUMOHL TRUSTEE | 9 MARYHILL CT,OWINGS MILLS, MD 21117 |
| HARRY AND DAVID | TREASURY OPERATIONS,MEDFORD, OR 97501-0716 |
| HARRY BOBLIT ASSOCIATES, INC | 302 W. RUSSELL RD.,SIDNEY, OH 45365 |
| HARRY COHEN INSURANCE | AGENCY, INC.,2209 MARYLAND AVENUE,BALTIMORE, MD 21218 |
| HARRY D KAUFMAN | 220 E LEXINGTON ST,BALTIMORE, MD 21202 |
| HARRY E. ADAMS | 2111 ALTITUDE DRIVE,FAYETTEVILLE, NC 28312 |
| HARRY LITI | CENTURY VILLAGE EAST,WESTBURY H 3097,DEERFIELD BEACH, FL 33441 |
| HARRY LOWE | PO BOX A,OURAY, CO 81427 |

| Claim Name | Address Information |
|---|---|
| HARRY M ASHMAN | 2201 ROGENE DR,BALTIMORE, MD 21209 |
| HARRY M ASHMAN | 2201 REGENE DR,BALTIMORE, MD 21209 |
| HARRY MEROWITZ | P. O. BOX 15019,BALTIMORE, MD 21208 |
| HARRY MEROWTIZ | P. O. BOX 15019,BALTIMORE, MD 21208 |
| HARRY MORSE INSURANCE | AGENCY, INC.,P. O. BOX 60699,NOCHAS, SC 29419 |
| HARRY P CROOK | 3 WOODWARD COURT,REISTERSTOWN, MD 21136 |
| HARRY RYAN | P.O. BOX 412,LINWOOD, NJ 08221 |
| HARRY STEPHENSON | PO BOX 7428,ATHENS, GA 30604 |
| HARSCH INVESTMENT CORP | 851 SW 6TH AVE., STE 550,PORTLAND, OR 97204 |
| HARSCH INVESTMENT CORP | P. O. BOX 4800,UNIT # 71,PORTLAND, OR 97208-4800 |
| HARSCH INVESTMENT CORP, | AND OREGAN CORPORATION,851 SW 6TH AVENUE, SUITE 550,PORTLAND, OR 97204 |
| HARSCH, AMY | 44257 ECORSE,BELLEVILLE, MI 48111 |
| HARSCH, MARIA | 61 DRAKEFORD AVE.,NORTH BABYLON, NY 11703 |
| HARSCH, STEVEN | 39719 S RIVERWOOD DR,TUCSON, AZ 85739 |
| HART & ASSOC. | ATTN MARIAN HART,15700 WAUBASCON ROAD,BATTLECREEK, MI 49017 |
| HART & ASSOC. | ATTN MARIAN HART,BATTLECREEK, MI 49017 |
| HART & ASSOCIATES OF BATTLE CREEK | 15700 WAUBASCON ROAD,BATTLE CREEK, MI 49017 |
| HART & HART REAL EST & INS AG. | P.O. BOX 10065,5401 JACKSBORO HIGHWAY,FORT WORTH, TX 76114 |
| HART APPRAISAL CO INC | 215 W 6 AV,TALLAHASSEE, FL 32303 |
| HART APPRAISAL COMPANY | 650 SMITH FLAT ROAD,ANGELS CAMP, CA 95222 |
| HART APPRAISAL COMPANY | 216 TOM BELL RD # 251,MURPHYS, CA 95247 |
| HART APPRAISAL SERVICES | RT 4 BOX 270,ELKINS, WV 26241 |
| HART APPRAISAL SERVICES | PO BOX 971,CLAYTON, CA 94517 |
| HART CITY | 407 STATE ST,HART, MI 49420 |
| HART COUNTY | P O BOX DRAWER 748,HARTWELL, GA 30643 |
| HART COUNTY | P.O. BOX 206,MUNFORDVILLE, KY 42765 |
| HART INSURANCE | PO BOX 1240,GRANT'S PASS, OR 97528 |
| HART MORTGAGE SERVICES | 2733 OAK RIDGE CT,UNIT 102,FORT MYERS, FL 33901 |
| HART RESIDENTIAL FUNDING LLC | 7552 NAVARRE PKWY,STE 34,NAVARRE, FL 32566 |
| HART TOWNSHIP | PO BOX 740,HART, MI 49420 |
| HART, CAROLYN | 4541 PATRICK DR,KENNESAW, GA 30144 |
| HART, GEORGE | 4541 PATRICK DR,KENNESAW, GA 30144 |
| HART, LISA C | 3840 MCGARRY DRIVE,LEXINGTON, KY 40514 |
| HART, PAUL EDWARD | 466 GREGORY LANE APT #510,ACWORTH, GA 30102 |
| HART, PHYLLIS | 20 PONDEROSA LN.,NESCONSET, NY 11767 |
| HART, WILLIAM H (BILL) | 6927 WORCESTER DR,SPRING, TX 77379 |
| HART, WILLIAM H. | 6927 WORCESTER DR,SPRING, TX 77379 |
| HARTENSTINE INSURANCE | AGENCY,P.O. BOX L,PERRYVILLE, MD 21903 |
| HARTFORD | PO BOX 5025,HARTFORD, CT 06102 |
| HARTFORD | PAYMENT PROCESSING,PO BOX 5556,HARTFORD, CT 06102 |
| HARTFORD | P.O. BOX 2902,HARTFORD, CT 06104 |
| HARTFORD | FLOOD INSURANCE,200 EXECUTIVE BLVD,SOUTHINGTON, CT 06489 |
| HARTFORD | PO BOX 5188,DENVER, CO 80217 |
| HARTFORD APPRAISALS INC | 413 GREER ROAD,BELAIR, MD 21015 |
| HARTFORD CASUALTY INS. CO. | 11022 WINNERS CIRCLE,LOS ALAMITOS, CA 90720 |
| HARTFORD CASUALTY INS. COMPANY | P O BOX 29611,CHARLOTTE, NC 28299 |
| HARTFORD CITY | 550 MAIN STREET - ROOM 106,HARTFORD, CT 06103 |
| HARTFORD CITY | 19 W MAIN ST,HARTFORD, MI 49057 |
| HARTFORD CITY | 109 N MAIN ST,HARTFORD, WI 53027 |

| Claim Name | Address Information |
| --- | --- |
| HARTFORD CITY CLERK | 550 MAIN ST,HARTFORD, CT 06103 |
| HARTFORD CO. ASSOC OF | REALTORS,BEL AIR, MD 21014-0802 |
| HARTFORD COUN CHMBR COMMERCE | 108 S BOND ST,BEL AIR, MD 21014 |
| HARTFORD COUNTY GOVERNMENT | 45 SOUTH MAIN STREET,BEL AIR, MD 21014 |
| HARTFORD FINANCIAL GROUP CORP | 7270 NW 12TH STREET,SUITE 150,MIAMI, FL 33126 |
| HARTFORD FIRE INSURANCE CO | HARTFORD PLAZA,HARTFORD, CT 06115 |
| HARTFORD FIRE INSURANCE CO | 10235 FAIR OAKS BOULEVARD #202,FAIR OAKS, CA 95628 |
| HARTFORD FIRE INSURANCE CO. | 365 PALERMO AVE.,CORAL GABLES, FL 33134 |
| HARTFORD FLOOD INSURANCE | FLOOD INSURANCE PROCESSING CTR,PO BOX 4579,DEERFIELD BEACH, FL 33442 |
| HARTFORD INSURANCE | PO BOX 2902,HARTFORD, CT 06104 |
| HARTFORD INSURANCE | 8711 UNIVERSITY EAST DRIVE,CHARLOTTE, NC 28229 |
| HARTFORD INSURANCE | 1400 E TOUHY AVENUE,DES PLAINES, IL 60018 |
| HARTFORD INSURANCE | 85 ARGONAUT #110,ALISO VIEJO, CA 92656 |
| HARTFORD INSURANCE COMPANY | 2711 NORTH HASKELL,DALLAS, TX 75204 |
| HARTFORD INSURANCE COMPANY | PO BOX 500,RENO, NV 89504 |
| HARTFORD LLOYDS INSURANCE CO | PO BOX 25069,CHARLOTTE, NC 28229 |
| HARTFORD NATIONAL FLOOD SERV | PO BOX 2057,KALISPELL, MT 59903 |
| HARTFORD PROP. & CASAUALTY | 200 EXECUTIVE BLVD.,SOUTHINGTON, CT 06489 |
| HARTFORD TOWN | P.O. BOX 887,WHITE RIVER JUNCT, VT 05001 |
| HARTFORD TOWN | 3360 CTH K,HARTFORD, WI 53027 |
| HARTFORD TWP        159 | 61310 COUNTY RD 687,HARTFORD, MI 49057 |
| HARTFORD UNDERWRITERS INS CO | 200 EXECUTIVE BOULEVARD,PO BOX 2902,SOUTHINGTON, CT 06489 |
| HARTFORD UNDERWRITERS INS. | 61 PLAZA ST.,SAINT HELENS, OR 97051 |
| HARTLAND TOWN | P.O BOX 267,EAST HARTLAND, CT 06027 |
| HARTLAND TOWN | P. O. BOX 349,HARTLAND, VT 05048 |
| HARTLAND TOWN | TAX COLLECTOR,8942 RIDGE RD,GASPORT, NY 14067 |
| HARTLAND TOWN | P.O. BOX  280,HARTLAND, ME 04943 |
| HARTLAND TOWNSHIP TAX COLLECTO | 3191 HARTLAND ROAD,HARTLAND, MI 48353 |
| HARTLAND VILLAGE | P O BOX 260,HARTLAND, WI 53029 |
| HARTLAND VILLAGE TREASURER | P O BOX 260,HARTLAND, WI 53029 |
| HARTLEY APPRAISAL SERVICE | PO BOX 3027,TRUCKEE, CA 96160 |
| HARTLEY INSURANCE | 6555 OVERLAND ROAD #120,BOISE, ID 83709 |
| HARTLEY ROWE & FOWLER | 6622 EAST BROAD STEET,DOUGLASVILLE, GA 30134 |
| HARTLEY, ROWE & FOWLER. P.C | 6622 EAST BROAD STREET,DOUGLASVILLE, GA 30133 |
| HARTLIEB APPRAISAL SERVICE | PO BOX 272268,FORT COLLINS, CO 80527 |
| HARTLY TOWN | P.O. BOX 84,HARTLY, DE 19953 |
| HARTMAN AND IMBRIALE, LLP | 201 CREEKSTONE RIDGE,WOODSTOCK, GA 30188 |
| HARTMAN APPRAISALS, LLC | 1205 SOUTH 32ND ST,MANITOWOC, WI 54220 |
| HARTMAN ASSOCIATES | 2944 W. LOGAN BLVD,CHICAGO, IL 60647 |
| HARTMAN MORTGAGE SERVICES INC | 923 W LAMARK LANE,ANAHEIM, CA 92808 |
| HARTMAN, MCLEAN & SCHMIDT | P.O. BOX 238,BROOKLANDVILLE, MD 21022 |
| HARTNETT REALTY CO INC | 134 MEETING ST # 120,CHARLESTON, SC 28401 |
| HARTON MUTUAL GROUP | 319 HIGHWAY 32,ST GENEVIEVE, MO 63670 |
| HARTOR COUNTY CLERK | 20 WEST COURTLAND ST,BEL AIR, MD 21014 |
| HARTORD LLOYDS INSURANCE | TCT INSURANCE GROUP,609 WEST 15TH ST., STE 200,PLANO, TX 75075 |
| HARTSELL APPRAISAL SERVICE | PO BOX 542,WEATHERFORD, OK 73096 |
| HARTSFIELD-JACKSON ATLANTA | INTERNATIONAL AIRPORT,C/O: DEPARTMENT OF AVIATION,6000 NORTH TERMINAL PKWY STE 435,ATLANTA, GA 30320 |
| HARTWELL CORPORATION | PO BOX 51019,IDAHO FALLS, ID 83405 |

| Claim Name | Address Information |
|---|---|
| HARTWICK TWP             133 | 9354 15 MILE RD,EVART, MI 49631 |
| HARUNDALE CIVIC ASSOCIATION | POST OFFICE BOX 522,GLEN BURNIE, MD 21061 |
| HARVARD – 1420 | ADGATE LIPSCOMB,C/O 19122 MONTGOMERY VILLAGE,GAITHERSBURG, MD 20879 |
| HARVARD FINANCIAL GROUP | 325 AYER ROAD,HARVARD, MA 01451 |
| HARVARD TOWN | 13 AYER RD,HARVARD, MA 01451 |
| HARVEST FINANCIAL | 23832 ROCKFIELD BLVD,SUITE 250,LAKE FOREST, CA 92630 |
| HARVEST HOME LENDING A FBA OF FAITH FULL | ENTERPR,2449 E. PLAZA BLVD. STE C,NATIONAL CITY, CA 91950 |
| HARVEST HOME LENDING A FBA OF FAITH FULL | ENTERPRIS,2449 E. PLAZA BLVD. STE C,NATIONAL CITY, CA 91950 |
| HARVEST MORTGAGE CORPORATION | 141 E. COLUMBUS AVE,BELLEFONTAINE, OH 43311 |
| HARVEY & JOAN LEVIN | 2213 SHEFFIN COURT,BALTIMORE, MD 21209 |
| HARVEY A WARD | 6102 SPRINGWOOD CT.,BALTIMORE, MD 21206 |
| HARVEY CASTERLINE & VALLINI | 900 ELMWOOD AVE,COLUMBIA, SC 29201 |
| HARVEY CASTERLINE & VALLINI | 900 ELMWOOD AVE,SUITE 200,COLUMBIA, SC 29201 |
| HARVEY CEDARS BORO | P.O. BOX 3185,HARVEY CEDARS, NJ 08008 |
| HARVEY COUNTY | P O BOX 687,NEWTON, KS 67114 |
| HARVEY L. BROWN AGENCY | P.O. BOX 897,DELRAY BEACH, FL 33444 |
| HARVEY O RILEY INSURANCE AGNCY | 1012 INGLESIDE AVENUE,CATONSVILLE, MD 21228 |
| HARVEY S. TAMON, APPRAISER | 146-A WEST RHAPSODY,SAN ANTONIO, TX 78216 |
| HARVEY WOODRUFF MORTGAGE GROUP LLC | 102 2ND STREET,STILLWATER, MN 55082 |
| HARVEY, CASTERLINE & VALLINI | 1200 WOODRUFF RD,GREENVILLE, SC 29607 |
| HARVEYS LAKE BOROUGH | R.R. #3 BOX 151,HARVEY, PA 18618 |
| HARVILL, PEGGY A | 518 A TABOR ST,HOUSTON, TX 77009 |
| HARVITH, JOSHUA H | 201 JOLIET AVE APT B,HUNTINGTON BEACH, CA 92648 |
| HARWELL, RONALD L (RON) | 1505 RIVER RIDGE DRIVE,ASHEVILLE, NC 28803 |
| HARWICH TOWN | 732 MAIN ST,HARWICH, MA 02645 |
| HARWINTON TOWN | 100 BENTLEY DR.,HARWINTON, CT 06791 |
| HARWOOD, JANET | 176 SILVERLEAF DR,PELHAM, AL 35124 |
| HAS SAN LAKE MUTUAL | 309 BRIGHTON AVENUE SOUTH,BUFFALO, MN 55313 |
| HASBROUCK HEIGHTS BOROUGH | 320 BLVD AVE,HASBROUCK HEIGHTS, NJ 07604 |
| HASENFUS, JANE | 55H SHELLBACK WAY,MASHPEE, MA 02649 |
| HASKELL COUNTY | HASKELL CO TAX OFC,P.O. BOX 718,STIGLER, OK 74462 |
| HASKELL TERMITE & PEST CONTROL | 1519 W HILLSBOROUGH AVE,TAMPA, FL 33603 |
| HASKINS, BRANDI | 6178 TAG CT,DALE CITY, VA 22193 |
| HASKINS, BROOKE R | 3711 DOVE ST,ROLLING MEADOWS, IL 60008 |
| HASKINS, LINDA | 7760 E 39TH ST,TUCSON, AZ 85730 |
| HASKINS, LINDA E | 7760 E 39TH ST,TUCSON, AZ 85730 |
| HASLER , INC | P.O. BOX  895,SHERLTON, CT 06484-0895 |
| HASLER ,INC | P.O. BOX  895,SHELTON, CT 06484 |
| HASLER FINANCIAL SERVICES | P.O BOX  45850,SAN FRANCISCO, CA 94145-0850 |
| HASLER FINANCIAL SERVICES, LLC | ATTN KANDICE PERKINS,3400 BRIDGE PWY,STE 201,REDWOOD CITY, CA 94065 |
| HASLER FINANCIAL SERVICES, LLC | P.O. BOX 45850,SAN FRANCISO, CA 94145-0850 |
| HASLER INC. | C/O ARMSCO,ENGLEWOOD, FL 34295-1345 |
| HASLER, INC | P.O. BOX  895,SHELTON, CT 06484-0085 |
| HASLER, INC | P.O. BOX  895,SHELTON, CT 06484-0893 |
| HASLER, INC | P.O. BOX  895,SHELTON, CT 06484-0895 |
| HASLER, INC | 19 FOREST PARKWAY,SHELTON, CT 06484-0903 |
| HASS CORP DBA REAL ESTATE 3000 | ATTN: MARK HASS,6108 NEW CUT ROAD,LOUISVILLE, KY 40118 |

| Claim Name | Address Information |
|---|---|
| HASSAN, IQUBAL | 109 28 113TH ST,JAMAICA, NY 11420 |
| HASSETT, RICHARD J | 917 TRIPLE CROWN WAY UNIT 100,YAKIMA, WA 98908 |
| HASSLER, ASHLEY | 320 UPAS STREET,SAN DIEGO, CA 92103 |
| HASTINGS & ASSOCIATES APPRAISA | 1520 LOGAN AVENUE,CHEYENNE, WY 82001 |
| HASTINGS CITY | 201 E. STATE ST.,HASTINGS, MI 49058 |
| HASTINGS MORTGAGE, INC | 2627 REDWING RD. #360-F,FORT COLLINS, CO 80526 |
| HASTINGS MUTUAL INS CO | 404 EAST WOODLAWN AVE,HASTINGS, MI 49058 |
| HASTINGS SQUARE | COUNTRY CLUB,P. O. BOX 804,STANHOPE, NJ 07874 |
| HASTINGS TOWN | 1134 US ROUTE 11,CENTRAL SQUARE, NY 13036 |
| HASTINGS TWP | 532 W. SAGER RD.,HASTINGS, MI 49058 |
| HASTINGS, COHAN & WALSH LLP | 440 MAIN STREET,RIDGEFIELD, CT 06877 |
| HASTINGS, PAULA C | 2301 WHEATSTONE CT,VIRGINIA BEACH, VA 23456 |
| HASTINGS-ON-HUDSON VILLAGE | 7 MAPLE AVENUE,HASTINGS ON HUDSO, NY 10706 |
| HATBORO BOROUGH | P. O.  BOX  312,HATBORO, PA 19040 |
| HATBORO HORSHAM S.D. | 414 S. YORK RD.,HATBORO, PA 19040 |
| HATBORO-HORSHAM SCHOOL DIST. | P.O. BOX 8229,PHILIDELPHIA, PA 19101 |
| HATCH, AMBER R | 3349 W JOAN DE ARC AVENUE,PHOENIX, AZ 85029 |
| HATCH, DOUGLAS A (DOUG) | 2944 CIMINI COURT,HENDERSON, NV 89052 |
| HATFIELD APPRAISAL COMPANY | ONE JIM'S BRANCH RD,LAKE, WV 25121 |
| HATFIELD APPRAISAL SERVICE | 11211 HORIZON HILLS DR.,EL CAJON, CA 92020 |
| HATFIELD BOROUGH | 30 N MAPLE AVENUE,HATFIELD, PA 19440 |
| HATFIELD TOWN | TOWN OF HATFIELD,59 MAIN ST,HATFIELD, MA 01038 |
| HATFIELD TOWNSHIP | P.O. BOX 299,COLMAR, PA 18915 |
| HATT A/C/ | 3825 INVESTMENT LANE # 7,RIVIERA BEACH, FL 33404 |
| HATTEN APPRAISAL SERVICES LLC | 326 NANTUCKET PLACE,NEWPORT NEWS, VA 23606 |
| HATTIE GLEIMAN | 6503 PARK HEIGHTS AVE,APT 4D,BALTIMORE, MD 21215 |
| HATTON TOWNSHIP-CLARE COUNTY | 4502 E BROWNS RD,CLARE, MI 48617 |
| HATTORI APPRAISAL NW INC | 1515 WRIGHT AV,RICHLAND, WA 99354 |
| HATZENBELLER APPRAISAL | PO BOX 801,MITCHELL, SD 57301 |
| HAUFLER INSURANCE | ASSOCIATES,814 SKIPPACK PIKE,BLUE BELL, PA 19422 |
| HAUG, KATHLEEN A (KATHY) | 6365 MILLSTONE DR,NEW PORT RICHEY, FL 34655 |
| HAUGHS, KELLY D | 2113 BAYVIEW DR,FORT WAYNE, IN 46815 |
| HAUGHTON CITY | P. O.  BOX 729,HAUGHTON, LA 71037 |
| HAUGHTON JAMES, DOREEN L | 44 ASHTON COVE DR,HILTON HEAD ISLAND, SC 29928 |
| HAUGHTON JAMES, MARK | 44 ASHTON COVE DR,HILTON HEAD ISLAND, SC 29928 |
| HAUPPAUGE WOODLANDS ASSOC LP | 500 BI COUNTY BLVD,SUITE 230,FARMINGDALE, NY 11735 |
| HAUPPAUGE WOODLANDS ASSOC LP | 500 BI COUNTY BLVD,FARMINGDALE, NY 11735 |
| HAUPPAUGE WOODLANDS ASSOCIATES L.P. | 500 BI-COUNTY BLVD.,SUITE 230,FARMINGDALE, NY 11735 |
| HAUSER APPRAISAL SVCS LLC | 12455 SW 115 AV,TIGARD, OR 97223 |
| HAUSER HOMES/LARRY MCELWAIN | PO BOX 6186,CHARLOTTESVILLE, VA 22906 |
| HAUSMANN, ROBERT F | 332 JULE DRIVE,CHESAPEAKE, VA 23322 |
| HAUSWIRTH & SONS INS. | P.O.BOX 1006,FORKED RIVER, NJ 08731 |
| HAVCO APPRAISAL SERVICES | 5287 JENNIE RUN LANE,LAPLATA, MD 20646 |
| HAVEL APPRAISALS | 1059 WINTON WAY,ATWATER, CA 95301 |
| HAVELOCK CITY | P.O. DRAWER 368,HAVELOCK, NC 28532 |
| HAVEN APPRAISAL SERVICES, INC. | 414 TRI-HILL FRONTAGE RD,GREAT FALLS, MT 59404 |
| HAVEN FOR ALL, INC. | 118 MOUNTAIN ROAD,MONROE, NY 10950 |
| HAVEN MORTGAGE SERVICES INC | 3715 FALKSTONE DRIVE,MECHANICSBURG, PA 17050 |
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP,3401 CENTRELAKE DRIVE,ONTARIO, CA 91761 |

| Claim Name | Address Information |
|---|---|
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP,ONTARIO, CA 91761 |
| HAVENGATE INLAND EMPIRE, LLC | C/O HALL EQUITIES GROUP,1855 OLYMPIC BLVD, SUITE 250,WALNUT CREEK, CA 94596 |
| HAVENS APPRAISALS | PO BOX 1026,CARMEL, CA 93921 |
| HAVENS HOMEOWNERS ASSOC. | P O BOLX 156,BLOOMINGDALE, IL 60108 |
| HAVENS-WIGGINS INSURANCE | AGENCY,1655 HAWTHORN DRIVE, STE. A,PLAINFIELD, IN 46168 |
| HAVERFORD AT SCHAUMBURG | C/O FARMERS INSURANCE,220 W. NORTHWEST HIGHWAY,PALATINE, IL 60067 |
| HAVERFORD SD/HAVERFORD TWP. | 1801 DARBY ROAD,HAVERTOWN, PA 19083 |
| HAVERFORD TOWNSHIP | 2325 DARBY RD.,HAVERFORD, PA 19083 |
| HAVERHILL CITY | P.O. BOX 969,HAVERHILL, MA 01831 |
| HAVERHILL TOWN | 2975 DARTMOUTH COL. HWY,RT 10,NORTH HAVERHILL, NH 03774 |
| HAVERSTRAW | 1 ROSMAN RD/TOWN HALL,GARNERVILLE, NY 10923 |
| HAVERSTRAW VILLAGE | TAX COLLECTOR,40 NEW MAIN ST.,HAVERSTRAW, NY 10927 |
| HAVERSTRAW-STONY POINT SD/STON | RECEIVER OF SCHOOL TAXES,1 ROSMAN RD/ TOWN HALL,GARNERVILLE, NY 10923 |
| HAVERSTRAW-STONY PT CSD/STONY | POINT TOWN RECEIVER OF TAXES,STONY POINT, NY 10980 |
| HAVERSTRAW-STONY PT SD/HAVERST | RECEIVER OF TAXES,1 ROSMAN RD/ TOWN HALL,GARNERVILLE, NY 10923 |
| HAVERSTRAW PT/HAVERSTRAW | TAX COLLECTOR,GARNERVILLE, NY 10923 |
| HAVILAND, PAUL A | 6 HEMPSTEAD DR,SOUND BEACH, NY 11789 |
| HAVRAN, NANCY A | 9014 DARTFORD CT,FORT WAYNE, IN 46825 |
| HAVRE DE GRACE | 711 PENNINGTON AVE.,HAVRE DE GRACE, MD 21078 |
| HAVRE DE GRACE CITY | 711 PENNINGTON AVE.,HAVRE DE GRACE, MD 21078 |
| HAWAII ASSOC. OF MTG. BROKERS | 1268 YOUNG STREET  # 305,HONOLULU, HI 96814 |
| HAWAII ASSOCIATION OF MORTGAGE | P.O. BOX  1074,HONOLULU, HI 96808 |
| HAWAII BUSINESS EQUIPMENT | 590 A- PAIEA STREET,HONOLULU, HI 96819 |
| HAWAII COUNTY DEPT OF FINANCE | 101 PAUAHI STREET,SUITE 4,HILO, HI 96720 |
| HAWAII HOME OWNERSHIP CENTER | 560 NORTH NIMITZ HWY,HONOLULU, HI 96817 |
| HAWAII INS CONSULTANTS | 500 ALA MOANA BLVD,BLDG 6 3RD FLOOR,HONOLULU, HI 96813 |
| HAWAII PROPERTY INS ASSOC | PO BOX 2866,HONOLULU, HI 96803 |
| HAWAII PROPERTY INSUR ASSOC | P.O. BOX 2880,HONOLULU, HI 96803 |
| HAWAII, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,PO BOX 259,HONOLULU, HI 96809-0259 |
| HAWAIIAN APPRAISALS | 76-6320 KOLOLIA ST,KAILUA KONA, HI 96740 |
| HAWAIIAN INS. | ARMAC INS.,17177 YUMA ST.,VICTORVILLE, CA 92392 |
| HAWAIIAN MORTGAGE GROUP INC | 841 S. BISHOP STREET,HONOLULU, HI 96813 |
| HAWAIIAN TELECOM | PO BOX 9688,MISSION HILLS, CA 91346 |
| HAWAIIAN TELECOM | POB 30770,HONOLULU, HI 96820-0770 |
| HAWAIIN VILLAGE | C/O HANNA KREMER INSURANCE,P.O. BOX 3336,SALISBURY, MD 21801 |
| HAWESVILLE CITY | PO BOX  157,HAWESVILLE CITY, KY 42348 |
| HAWKEYE FIRE & SAFETY , IINC | 716 OAKLAND ROAD N.E.,CEDAR   RAPIDS, IA 52402 |
| HAWKEYE SECURITY INS | P.O. BOX 1848,DES MOINES, IA 5030 |
| HAWKEYE SECURITY INSURANCE | P O BOX 7902,LOVELAND, OH 45140 |
| HAWKINS APPRAISAL SERVICES | 676 LA PLACITA ST,GREENWOOD, IN 46143 |
| HAWKINS APPRAISAL SERVICES | 676 LA PLACITA,GREENWOOD, IN 46143 |
| HAWKINS COUNTY | 110 E. MAIN ST,RM 203,ROGERSVILLE, TN 37857 |
| HAWKINS FINANCIAL | 1186 WEST SHAW AVENUE #103,FRESNO, CA 93711 |
| HAWKINS R E APPRAISAL SVC | 8707 RIDGE MOON,SAN ANTONIO, TX 78239 |
| HAWKINS VILLAGE | P. O.  BOX  108,HAWKINS, WI 54530 |
| HAWKINS, ANGELA P | 311 SPRING HAVEN LN,RUCKERSVILLE, VA 22968 |
| HAWKINS, BRONZIE | 2455 FRONTIER DR,GRAND PRAIRIE, TX 75052 |
| HAWKINS, REBECCA | 2357 VANDERBILT DR,GENEVA, IL 60134 |
| HAWKINS, TODD D | 311 SPRING HAVEN LANE,RUCKERSVILLE, VA 22968 |

| Claim Name | Address Information |
|---|---|
| HAWKVIEW 1 INC. | 125 MAIN STREET,MOUNT KISCO, NY 10549 |
| HAWLEY, ROBIN B | 505 STEINHOUR RD,YORK HAVEN, PA 17370 |
| HAWORTH BORO | BOROUGH OF HAWORTH,300 HAWORTH AVE.,HAWORTH, NJ 07641 |
| HAWORTH, LOREN | 2878 HARTWICK CIR, LONGMONT, CO 80503 |
| HAWS, LISA A | 49 UNION AVE,PATCHOGUE, NY 11772 |
| HAWTHORNE BOROUGH | 445 LAFAYETTE AVE.,HAWTHORNE, NJ 07506 |
| HAWTHORNE BROOK SPRING WATER | 443 ESSEX STREET,SWAMPSCOTT, MA 01907 |
| HAWTHORNE COURT | C/O JMB INSURANCE COMPANY,900 NORTH MICHIGAN AVENUE,CHICAGO, IL 60611 |
| HAWTHORNE CREDIT UNION | 1519 NORTH NAPERVILLE RD,NAPERVILLE, IL 60563 |
| HAWTHORNE INC | PO BOX 15379,MIDDLE RIVER, MD 21220 |
| HAWTHORNE MANAGEMENT COMPANY | P O BOX 11906,CHARLOTTE, NC 28220 |
| HAWTHORNE VILLAGE | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| HAY & LANGRALL | 110 WEST ROAD, STE 435,TOWSON, MD 21204 |
| HAY APPRAISALS | 4605 HUNTINGTON COURT,RALEIGH, NC 27609 |
| HAY CREEK MUTUAL INS COMPANY | 109 BROADWAY,GOODHUE, MN 55027 |
| HAY TOWNSHIP | 1220 E. HIGHWOOD,BEAVERTON, MI 48612 |
| HAY, DAVID | 1230 SEBASTIAN COVE,HEATHROW, FL 32746 |
| HAY, JOSHUA M (JOSH) | 205 N MAIN ST,ELIZABETHTOWN, KY 42701 |
| HAY, SAMANTHA | 1230 SEBASTIAN COVE,HEATHROW, FL 32746 |
| HAY, TRINA | 4030 WILD NURSERY CT.,CHARLOTTE, NC 28215 |
| HAYCOCK TOWNSHIP | P.O. BOX 775,RICHLANDTOWN, PA 18955 |
| HAYCRAFT INSURANCE AGENCY | 113 PARK AVENUE,FALLS CHURCH, VA 22046 |
| HAYDEN HOME MORTGAGE A DBA OF | CORNERSTONE MTG GROU,2444 SW GLACIER PLACE,REDMOND, OR 97756 |
| HAYDEN HOME MORTGAGE A DBA OF | CORNERSTONE M,2444 SW GLACIER PLACE,REDMOND, OR 97756 |
| HAYDEN WOOD INSURANCE AGENCY | 134 FRANKLIN STREET,FRAMINGHAM, MA 01701 |
| HAYDEN, TIMOTHY R (TIM) | 41991 MARGARITA RD #118,TEMECULA, CA 92591 |
| HAYES APPRAISAL | 57782 100TH STREET,STORY CITY, IA 50248 |
| HAYES APPRAISAL | 1454 30TH STREET,WEST DES MOINES, IA 50266 |
| HAYES APPRAISAL ASSOC., INC. | 1454 30TH STREET,WEST DES MOINES, IA 50266 |
| HAYES APPRAISAL SERVICE | 31865 HWY KK,SALISBURY, MO 65281 |
| HAYES APPRAISAL SVCE LC | 4001 W NEWBERRY RD STE A3,GAINESVILLE, FL 326072358 |
| HAYES INSURANCE AGENCY | 16003 WOODS EDGE DRIVE,COLONIAL HEIGHTS, VA 23834 |
| HAYES INSURANCE CENTER | P.O. BOX 39,WINNABOW, NC 28479 |
| HAYES REAL ESTATE APPRAISERS | 105 E WASHINGTON # 2,FAIRFIELD, IA 52556 |
| HAYES TOWNSHIP | P.O. BOX 310,HARRISON, MI 48625 |
| HAYES TOWNSHIP | 8346 SHRIGLEY ROAD,CHARLEVOIX, MI 49720 |
| HAYES TWP        137 | 7855 HAYES TOWER RD,GAYLORD, MI 49735 |
| HAYES, CAROLYN J | 807 SOUTHLAKE BLVD.,SOUTHLAKE, TX 76092 |
| HAYES, JAMES J. | 9260 BOWERS BROOK PL,BRISTOW, VA 20136 |
| HAYES, MEGAN K | 754 HAISH BLVD,DE KALB, IL 60115 |
| HAYES, RILEY | 3559 NE SIMPSON AVE,PORTLAND, OR 97211 |
| HAYES, SUSAN L | 15561 HAMMET CT,MORENO VALLEY, CA 92555 |
| HAYES, SUSAN L. | 15561 HAMMETT CT,MORENO VALLEY, CA 92555 |
| HAYMARKET TOWN | TOWN OF HAYMARKET,HAYMARKET, VA 20168 |
| HAYNES TOWNSHIP | 2212 NORTH POOR FARM RD,HARRISVILLE, MI 48740 |
| HAYNESBOONE | 901 MAIN STREET,DALLAS, TX 75202-3789 |
| HAYNIE & ASSOCIATES INS., INC. | 2707 BRAMBLETON AVE.,ROANOKE, VA 24015 |
| HAYS COMPANY | 80 S 8TH STREET,MINNEAPOLIS, MN 66503 |
| HAYS COUNTY | 102 N. LBJ DR.,SAN MARCUS, TX 78666 |

| Claim Name | Address Information |
|---|---|
| HAYWARD CITY | P. O. BOX 969,HAYWARD, WI 54843 |
| HAYWARD TOWN | 10005 N RANGER STA. RD,HAYWARD, WI 54843 |
| HAYWOOD COUNTY | 215 NORTH MAIN ST,WAYNESVILLE, NC 28786 |
| HAYWOOD COUNTY | ONE NORTH WASHINGTON AVE,BROWNSVILLE, TN 38012 |
| HAYWOOD MORTGAGE | 90 MAIN STREET,CANTON, NC 28716 |
| HAYWOOD SIMPSON INS. | 1105 S. CHURCH ST,P.O.BOX 2038,BURLINGTON, NC 27216 |
| HAYWOOD, SHARON A | 18 CONSTANT ROAD,HAMPTON, VA 23664 |
| HAZARD CITY | CITY OF HAZARD,P.O. BOX 420,HAZARD, KY 41702 |
| HAZARD COFFEE SERVICE | N54 W 35800 HILL ROAD,OCONOMOWOC, WI 583066 |
| HAZARD INSURANCE | 12356 HAZARD BLVD,CHARLOTTE, NC 28209 |
| HAZE H L WEED | 1940 S E 2 ST,ASTORIA, OR 97103 |
| HAZE WEED | PO BOX 2526,GEARHART, OR 97138 |
| HAZEGH AAZAM, ANOOSHIRVAN (ANOOSH) | 6085 STONEHILL DR,ROCKLIN, CA 95677 |
| HAZEL A HARRINGTON | 18631 VERNON ROAD,WHITE HALL, MD 21161 |
| HAZEL CHAVIS | 4150 HORSESHOE ROAD,LITTLE RIVER, SC 29566 |
| HAZEL GREEN TOWN | 1532CTY HWY Z,CUBA CITY, WI 53807 |
| HAZEL HAIRINGTON | 10631 VERNON RD,WHITE HALL, MD 21161 |
| HAZEL KESSINGER | 2 CHEVALIER  COURT,ELIZABETHTOWN, KY 42701 |
| HAZEL PARK CITY | 111 EAST NINE MILE RD,HAZEL PARK, MI 48030 |
| HAZEL PATH MANAGEMENT CO. | PO BOX 576,HENDERSONVILLE, TN 37077-0576 |
| HAZEL SIMPSON | 7227 BEACH DR,OCEAN ISLE, NC 28469 |
| HAZELIT-FLOOD APPRAISAL SERVIS | 39042 N. SCHOOLHOUSE ROAD,CAVE CREEK, AZ 85331 |
| HAZELTINE GATES, LLC | 1107 HAZELTINE GATES,CHASKA, MN 55318 |
| HAZELTINE GATES, LLC | 1107 HAZELTINE GATES,SUITE 200,CHASKA, MN 55318 |
| HAZELTINE GATES, LLC | 1107 HAZELTINE GATES, LLC,SUITE 200,CHASKA, MN 55318 |
| HAZELTON AREA SD/BUTLER TWP | SUSAN ROSSI,385 W BUTLER DR,DRUMS, PA 18222 |
| HAZELTON AREA SD/FOSTER TWP | 501 CENTRE ST,FREELAND, PA 18224 |
| HAZELTON AREA SD/FREELAND BORO | P.O. BOX  117,FREELAND, PA 18224 |
| HAZELTON AREA SD/HAZLE TWP | P.O. BOX 54,LATTIMER MINES, PA 18234 |
| HAZELTON SD/CONYGHAM BORO | P.O. BOX 335,CONYNGHAM, PA 18219 |
| HAZELTON TWP         155 | PO BOX 188,NEW LOTHROP, MI 48460 |
| HAZLE TOWNSHIP | P.O. BOX 54,LATTIMER MINES, PA 18234 |
| HAZLEHURST CITY | HAZELHURST CITY TAX OFC,PO BOX 519,HAZELHURST, GA 31539 |
| HAZLET TOWNSHIP | HAZLET TWP TAX COLL,P.O. BOX 371,HAZLET, NJ 07730 |
| HAZLETON AREA SD / EAST UNION | P.O BOX 265,SHEPPTON, PA 18248 |
| HAZLETON AREA SD / NORTH UNION | PO BOX 668,NUREMBERG, PA 18241 |
| HAZLETON AREA SD/HAZELTON CITY | 40 NORTH CHURCH ST.,HAZELTON, PA 18201 |
| HAZLETON ARES S.D/SUGARLOAF | 38 WEST COUNTY ROAD,SUGARLOAF, PA 18249 |
| HAZLETON CITY | DON WILKERSON,40 N.CHURCH ST 1ST FL,HAZELTON, PA 18201 |
| HAZLETON CITY-CO | DON WILKINSON AGEN,40 N.CHURCH ST -1ST FL,HAZLETON, PA 18201 |
| HAZLETON S.D./BLACK CREEK TWP | P.O. BOX 57,WESTON, PA 18256 |
| HAZLITT, JACQUELINE A | 25 CORBETT DRIVE,EAST QUOGUE, NY 11942 |
| HAZZARD APPRAISAL SERVICE | PO BOX 625,PRINCETON, KY 42445-0625 |
| HAZZLTON AREA SD / BEAVER MEAD | P.O. BOX 175,BEAVER MEADOWS, PA 18216 |
| HB FINANCIALS & MORTGAGE CORP | 9031 PEMBROKE ROAD,PEMBROKE PINES, FL 33025 |
| HBA INSURANCE GROUP INC | 2500 NW 79TH AVE  #101,MIAMI, FL 33122 |
| HBA MORTGAGE, INC. | 2200 SUNRISE BLVD,SUITE 168,GOLD RIVER, CA 95670 |
| HBA OF GREATER KNOXVILLE | 221 CLARK  STREET N.W.,KNOXVILLE, TN 37921-6326 |
| HBA OF JOHNSTON   COUNTY | 201 E. MARKET STREET,SMITHFIELD, NC 27577 |

| Claim Name | Address Information |
| --- | --- |
| HBA OF NORTHWESTERN COLORADO | 569 S. WESTGATE DR. # 3,GRAND JUNCTION, CO 81505 |
| HBAGC | 1841 W. ARMY TRAIL RD.,ADDISON, IL 60101 |
| HBC INVESTMENT GROUP, INC. D/B/A | ALL-AMERICAN MORT,2801 COFFEE RD STE A.5,MODESTO, CA 95355 |
| HBC INVESTMENT GROUP, INC. D/B/A | ALL-AMERICAN,2801 COFFEE RD STE A.5,MODESTO, CA 95355 |
| HBM II FULFILLMENT CENTER | ACCTING DEPT - POB 29097 |
| HBM II FULFILLMENT CENTER | ACCOUNTING DEPT.,BROOKLYN CENTER, MN 55429 |
| HBM NO. ONE LLC A DBA OF CAROLINA | RESIDENTIAL MORT,2607 HOLLY STREET,BURLINGTON, NC 27215 |
| HBM NO. ONE LLC A DBA OF CAROLINA | RESIDENTIAL,2607 HOLLY STREET,BURLINGTON, NC 27215 |
| HBNC, INC. A DBA OF MORTGAGE LENDERS, | INC.,3393 BURKLAND BLVD,SHEPHERDSVILLE, KY 40165 |
| HBW FINANCIAL GROUP INC | 2 E. ROLLING CROSSROADS STE 15,CATONSVILLE, MD 21228 |
| HC ID 4 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HC MUD #281 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| HC MUD #285 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| HC MUD #341 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| HC MUD #344 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| HC MUD #361 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| HC MUD #364 | 11111 KATY FWY,SUITE 725,HOUSTON, TX 77079 |
| HC MUD #367 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| HC MUD #368 | 11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| HC MUD #370 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| HC MUD #371 | 11111 KATY FREEWAY # 725,HOUSTON, TX 77079 |
| HC MUD #372 | P O BOX 1368,FRIENDSWOOD, TX 77549 |
| HC MUD #374 | 873 DULLES AVE.,STE. A,STAFFORD, TX 77477 |
| HC MUD #383 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| HC MUD #390 | 6935 BARNEY RD,SUITE 110,HOUSTON, TX 77092 |
| HC MUD #396 | 11111 KATY FREEWAY,STE 725,HOUSTON, TX 77079 |
| HC MUD #397 | 11111 KATY FWY,STE 725,HOUSTON, TX 77079 |
| HC MUD #401 | 11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| HC MUD #411 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HC MUD #96 | 6935 BARNEY RD,SUITE 110,HOUSTON, TX 77092 |
| HC MUD 280 | 6935 BARNEY RD #110,HOUSTON, TX 77092 |
| HC MUD 412 | PO BOX 1368,FRIENDSWOOD, TX 77549 |
| HC MUD#196 | P.O. BOX 925928,HOUSTON, TX 77292 |
| HC WCID #96 | 11111 KATY FREEWAY,#725,HOUSTON, TX 77079 |
| HCFWSD #58 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCI MORTGAGE | 21 LINCOLN ST SUITE 203,AUBURN, NY 13021 |
| HCI MORTGAGE | 204 NW MCNARY CT.,LEES SUMMIT, MO 64064 |
| HCI MORTGAGE A DBA OF HOME CONSULTANTS | INC.,1650 HWY 35,PISCATAWAY, NJ 08854 |
| HCI MORTGAGE A DBA OF HOME CONSULTANTS | INC.,25004 JERICHO TPKE.,2ND FLOOR,BELLEROSE, NY 11000 |
| HCI MORTGAGE CORP | 35 BEAVERSON BLVD,BRICK, NJ 08723 |
| HCI MORTGAGE INC | 250 04 JERICHO TRNPK,2ND FL,BELLEROSE VIL, NY 11001 |
| HCIP | 3200 TYLER, SUITE A,CONWAY, AR 72034 |
| HCMUD #11 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #120 | 873 DULLES AVE.,SUITE A,STAFFORD, TX 77477 |
| HCMUD #127 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #130 | BOB LEARED INTERESTS,11111 KATY FREEWAY #725,HOUSTON, TX 77090 |
| HCMUD #132 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #147 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #151 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |

| Claim Name | Address Information |
|---|---|
| HCMUD #153 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| HCMUD #157 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #162 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #179 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| HCMUD #181 | TAX DEPARTMENT,900 BAY AREA BLVD,HOUSTON, TX 77058 |
| HCMUD #186 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #191 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #200 | 6935 BARNEY RD,STE #110,HOUSTON, TX 77092 |
| HCMUD #202 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #208 | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| HCMUD #217 | P. O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #221 | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| HCMUD #222 | 873 DULLES AVE,SUITE A,STATFORD, TX 77477 |
| HCMUD #238 | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| HCMUD #239 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HCMUD #248 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #322 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #33 | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| HCMUD #381 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HCMUD #389 | 6935 BARNEY ROAD,SUITE 110,HOUSTON, TX 77092 |
| HCMUD #391 | 11111 KATY FREEWAY #725,HOUSTON, TX 77079 |
| HCMUD #399 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HCMUD #400 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| HCMUD #420 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HCMUD #43 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| HCMUD #44 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #46 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #48 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD #49 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| HCMUD #61 | 6935 BARNEY RD.,HOUSTON, TX 77092 |
| HCMUD #65 | 6935 BARNEY RD.,HOUSTON, TX 77092 |
| HCMUD #70 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCMUD #71 | 873 DULLES AVE.,SUITE A,STAFFOARD, TX 77477 |
| HCMUD #8 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCMUD393 | P. O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HCUD #14 | HC UD # 14,6935 BARNEY RD.,HOUSTON, TX 77092 |
| HCWCID #1 | 103 KERRY RD,HIGHLANDS, TX 77562 |
| HCWCID #109 | 6935 BARNEY RD, STE 110,HOUSTON, TX 77092 |
| HCWCID #113 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCWCID #119 | 6935 BARNEY RD.,SUITE 110,HOUSTON, TX 77092 |
| HCWCID #133 | 11111 KATY FREEWAY,STE.725,HOUSTON, TX 77079 |
| HCWCID #136 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HCWCID #21 | 4910 DACOMA,SUITE 601,HOUSTON, TX 77092 |
| HCWCID #36 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| HCWCID #50 | HC WCID #50,1122 CEDAR LANE,EL LAGO, TX 77586 |
| HCWCID #70 | HCWC ID # 70,6935 BARNEY RD.,HOUSTON, TX 77092 |
| HCWCID #91 | P.O. BOX 73109,HOUSTON, TX 77273 |
| HCWCID - FONDREN ROAD | 11111 KATY FWY,SUITE 725,HOUSTON, TX 77079 |
| HD YORK INSURANCE | PO BOX 218,CAVE JUNCTION, OR 97523 |

| Claim Name | Address Information |
|---|---|
| HDR MORTGAGE SERVICES | 11521 JAMES GRANT DR,EL PASO, TX 79936 |
| HDS MORTGAGE | 3110 SOUTH WADSWORTH BLVD,# 106,DENVER, CO 80227 |
| HE, LEI (JEFF) | 9 COLUMBUS AVE,KINGS PARK, NY 11754 |
| HEACOCK MEADOWS | C/O KINCEL & COMPANY,1100 DURHAM DRIVE,DUNMORE, PA 18512 |
| HEAD - OF-HARBOR VILLAGE | TAX  COLLECTOR,500 N COUNTY ROAD,ST JAMES, NY 11780 |
| HEADLEY, NICKIESHA P | 2522 NW 89 DR,CORAL SPRINGS, FL 33065 |
| HEADSETS.COM INC. | ONE DANIEL  BURNHAM COURT,SAN FRANCISCO, CA 94109 |
| HEAGY, STACEY | 6912 GERMAN HILL RD,BALTIMORE, MD 21222 |
| HEAGY, STACEY A. | 6912 GERMAN HILL RD,BALTIMORE, MD 21222 |
| HEALTH CARE SERVICE CORP. | 300 E. RANDOLPH STREET,CHICAGO, IL 60601 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | MORTGAGE CO,30200 TELEGRAPH ROAD,BINGHAM FARMS, MI 48025 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | MORTGAGE,30200 TELEGRAPH ROAD,BINGHAM FARMS, MI 48025 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | MORTGAGE CO,7031 ORCHARD LAKE ROAD,WEST BLOOMFIELD, MI 48322 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | MORTGAGE,7031 ORCHARD LAKE ROAD,WEST BLOOMFIELD, MI 48322 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | 29226 ORCHARD LAKE RD STE 140,FARMINGTON, MI 483342990 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | MORTGAGE CO,47757 WEST RD,STE C104,WIXOM, MI 48393 |
| HEALTH ONE CREDIT UNION A DBA OF FIRST | MORTGAGE,47757 WEST RD,STE C104,WIXOM, MI 48393 |
| HEALTH ONE CREDIT UNION DBA FIRST | MORTGAGE CORP,5820 CANTON CENTER ROAD,SUITE 110,CANTON, MI 48187 |
| HEALTHCARE EMPLOYMENT | 1283 N POST OAK ROAD,HOUSTON, TX 77055 |
| HEALTHWORK-WNY,LLP | 1900 RIDGE ROAD,WEST SENECA, NY 14224 |
| HEALY BROTHERS INS. AGENCY INC | P.O. BOX 99,BARRE, MA 01005 |
| HEALY MORTGAGE A DBA OF PUGET SOUND | CAPITAL CORP,308 KAMEHAMEHA AVE,SUITE 215,HILO, HI 96720 |
| HEALY MORTGAGE A DBA OF PUGET SOUND | CAPITAL C,308 KAMEHAMEHA AVE,SUITE 215,HILO, HI 96720 |
| HEALY MORTGAGE A DBA OF PUGET SOUND | CAPITAL CORP,2938 LIMITED LANE NW,SUITE C1,OLYMPIA, WA 98502 |
| HEALY MORTGAGE A DBA OF PUGET SOUND | CAPITAL C,2938 LIMITED LANE NW,SUITE C1,OLYMPIA, WA 98502 |
| HEARD COUNTY | P.O. BOX 519,FRANKLIN, GA 30217 |
| HEARD, DAVID P. | 27225 E EL MACERO DR,EL MACERO, CA 95618 |
| HEARNE BALLARD INSURANCE | P O BOX 237,ONANCOCK, VA 23417 |
| HEART N HOME REALTY SERVICES | 7502 N. COLONIAL #102,FRESNO, CA 93711 |
| HEART REALTY LLC | ATTN: LAURIE PROCTOR,2919 W. 17TH AVENUE,SUITE 210-B,LONGMONT, CO 80503 |
| HEARTHSTONE HOMEOWNERS ASSOC | C/O WESTWIND MANAGEMENT GROUP,P.O. BOX 5207,DENVER, CO 80217 |
| HEARTHSTONE HOMEOWNERS ASSOC. | 15150 E. ILIFF AVE,AURORO, CO 80014 |
| HEARTLAND APPRAISAL | 3232 MAPLE COURT,WAUKEE, IA 50263 |
| HEARTLAND BOARD OF REALTORS | 655 FOX RUN ROAD,FINDLAY, OH 45840 |
| HEARTLAND COFFEE COMPANY | P.O. BOX  264,NORTH WEBSTER, IN 46555 |
| HEARTLAND COMMUNITY BANK | 4937 HWY 5 NORTH,BRYANT, AR 72022 |
| HEARTLAND FUNDING & CAPITAL LLC | 611 THEBE STREET,CAIRO, NE 68824 |
| HEARTLAND HOME INSPECTIONS | 728 PCR 724,PERRYVILLE, MO 63775 |
| HEARTLAND HOME LENDING, INC | 16335 S. HARLEM  AVE. #400,TINLEY PARK, IL 60477 |
| HEARTLAND HOME LOANS, INC. | 13433 FENWAY BLVD. CIRCLE N.,HUGO, MN 55038 |
| HEARTLAND LLOYDS INS | P.O. BOX DAWER 1309,MARSHALL, TX 75671 |
| HEARTLAND MORTGAGE A DBA OF AMERIFUND | MORTGAGE,937 WEINBERGER TRACE DR,PONCHATOULA, LA 70454 |
| HEARTLAND MORTGAGE A DBA OF AMERIFUND | MORTGA,937 WEINBERGER TRACE DR,PONCHATOULA, LA 70454 |
| HEARTLAND MORTGAGE COMPANY LLC | 2513 S. W. 91ST STREET,OKLAHOMA CITY, OK 73159 |
| HEARTLAND MORTGAGE CORPORATION | 4602 S. 132ND ST,OMAHA, NE 68137 |
| HEARTLAND TITLE SERVICES | 5990 SW 28TH STREET,TOPEKA, KS 66614 |
| HEARTSTONE MORTGAGE, INC. | 750 OLD HICKORY BLVD,STE. 2-202,BRENTWOOD, TN 37027 |
| HEARTWELL MORTGAGE | 1425-C WEST FIRST ST.,WINSTON SALEM, NC 27101 |
| HEARTWELL MORTGAGE CORP | 685 BERMAR CT.,CHARLOTTESVILLE, VA 22901 |

| Claim Name | Address Information |
| --- | --- |
| HEARTWELL MORTGAGE CORP | 6180 BUSCH BLVD.,COLUMBUS, OH 43229 |
| HEARTWELL MORTGAGE CORP | 1880 EAST BELTLINE SE,GRAND RAPIDS, MI 49506 |
| HEARTWELL MORTGAGE CORP | 211 W. WASHINGTON,SUITE 2300,SOUTH BEND, IN 46601 |
| HEARTWELL MORTGAGE CORP. | 389 JOHNIE DODDS STE 101,MOUNT PLEASANT, SC 29464 |
| HEARTWELL MORTGAGE CORP. | 7620 US 315,INDIANAPOLIS, IN 46227 |
| HEARTWELL MORTGAGE CORPORATION | 7 DAVIS KEATS DR.,GREENVILLE, SC 29607 |
| HEARTWELL MORTGAGE CORPORATION | 1537 EAST HILL ROAD,SUITE 102,GRAND BLANC, MI 48439 |
| HEARTWELL MORTGAGE CORPORATION | 1580 E BELTLINE SE,GRAND RAPIDS, MI 49506 |
| HEARTWOOD 11 | 706 G. AVE. #3.,GRUNDY CENTER, IA 50638 |
| HEATERLOCH MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HEATH FINANCIAL SERVICES | 1043 RIVER PARK PLACE,SUITE 2,TRUCKEE, CA 96161 |
| HEATH FINANCIAL SERVICES, INC. | 3100 HILL ST. # 105,RENO, NV 89502 |
| HEATH SPRINGS CITY | P.O BOX 1809,LANCASTER, SC 29721 |
| HEATH TOWNSHIP | 128 NORTHWOODS LN,SIGEL, PA 15860 |
| HEATH TOWNSHIP | PO BOX 241,HAMILTON, MI 49419 |
| HEATH TOWNSHIP TAX COLLECTOR | HEATH TOWN OFFICE,1 EAST MAIN ST.,HEATH, MA 01346 |
| HEATH, BRANDI N | 1272 STONEBRIDGE DRIVE,LODI, CA 95242 |
| HEATH, VIRGINIA | 1116 CREST VIEW DR.,BEDFORD, TX 76021 |
| HEATHER HILL | C/O BOARDMAN-HAMILTON,8459 RIDGE AVENUE,PHILADELPHIA, PA 19107 |
| HEATHER POINT | 2697 INTERNATIONAL PKWY,SUITE 100 PKWY 4,VIRGINIA BEACH, VA 23452 |
| HEATHER RIDGE | C/O INSURANCE INC.,1 INVESTMENT PLAZA,  SUITE 600,TOWSON, MD 21204 |
| HEATHER RIDGE CONDO ASSOC. | 1555 POST RD E,WESTPORT, CT 068805602 |
| HEATHER STONE | 22626 COOK LANE,MORRISON, CO 80465 |
| HEATHERFIELD COMMUNITY ASSOC. | 308 LOPAX ROAD,HARRISBURG, PA 17112 |
| HEATHERFIELD CONDOMINIUM | C/O HARTMAN MCLEAN & SCHMIDT,10751 FALLS ROAD,BROOKLANDVILLE, MD 21022 |
| HEATHERHILL INSURANCE AGENCY | 1095 WEST STATE STREET,ALLIANCE, OH 44601 |
| HEATHERLEA A | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| HEATHERLOCH MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HEATHERSTONE CONDO | C/O STATE FARM INS.,800 OAK STREET,FREDERICK, MD 21701 |
| HEATHERWOOD VILLAS ASSOC. | C/O RUSSELL O. WHEELER, AGENT,1333-1 LAKEWOOD ROAD,TOMS RIVER, NJ 08755 |
| HEATLEY, CHRISTOPHER S | 7064 WILSON ST,DEXTER, MI 48130 |
| HEBERLIE, KARA | 662 SUMMER WINDS LN,ST PETERS, MO 63376 |
| HEBERT, KIM M | 116 VERANO CT,DAVENPORT, FL 33896 |
| HEBRON ESTATES CITY | MICHAEL A. HELMIG, SHERIFF,PO BOX 198,BURLINGTON, KY 41005 |
| HEBRON TOWN | PO BOX 134,HEBRON, CT 06248 |
| HEBRON TOWN | HEBRON TAX COLL,BOX 38,HEBRON, NH 03241 |
| HEBRON TOWN | 78 PARIS ROAD,HEBRON, ME 04238 |
| HEBRON TOWN | P.O. BOX 299,HEBRON, MD 21830 |
| HEBRON TOWN | W 4811 HWY 106,FT ATKINSON, WI 53538 |
| HEBRON TOWNSHIP | 13169 DOUGLAS RD,CHEBOYGAN, MI 49721 |
| HECHT, MERLE | 2124 SUMMERCHASE DR,WOODSTOCK, GA 30189 |
| HECK, KATHLEEN | 30 HIDEAWAY LN,SPARTA, NJ 07871 |
| HECK, KATHLEEN R | 30 HIDEAWAY LN,SPARTA, NJ 07871 |
| HECO | PO BOX 3978,HONOLULU, HI 96812 |
| HECTOR TOWN | 5097 NYS ROUTE 227,BURDETT, NY 14818 |
| HEDGEPATH ASSOCIATES | P O BOX 866,CONWAY, SC 29528 |
| HEDGES, JEAN | 1909 HOLLOWGATE ROAD,RALEIGH, NC 27614 |
| HEDMAN FUNDING INC | 3100 DEL PRADO BLVDS STE 305,CAPE CORAL, FL 33904 |
| HEFFERNAN, SHERYL | 30535 RUE DE LA PIERRE,RANCHO PALOS VERDES, CA 90275 |

| Claim Name | Address Information |
|---|---|
| HEFFINGTON & ASSOCIATES | 911 BEVILLE RD  STE 7,DAYTONA BEACH, FL 32119-1726 |
| HEFFNER AGENCY, INC. | 110 WILLIAM STREET,NEW YORK CITY, NY 10038 |
| HEFFRON,INGLE,MCDOWELL,COOPER | 134 MEETING STREET,P.O.BOX 897,CHARLESTON, SC 29402 |
| HEFFRY S HANUS | 1340 DON DIEGO # 8,SANTA FE, NM 87505 |
| HEFLIN, JASON E | 3097 MAJESTIC VIEW WALK,LEXINGTON, KY 40511 |
| HEFNER, KENNETH R | 30 MULHOLLAND COURT,MISSION VIEJO, CA 92692 |
| HEFNER, KENNETH R. | 30 MULHOLLAND CT,MISSION VIEJO, CA 92692 |
| HEIDELBERG BOROUGH | 558 LINCOLN AVE.,HEIDELBERG, PA 15106 |
| HEIDELBERG CITY | P. O. BOX 302,HEIDELBURG, MS 39439 |
| HEIDELBERG TOWNSHIP | 547 S. 10TH ST,LEBANON, PA 17042 |
| HEIDELBERG TOWNSHIP - YORK | 1271 MOULSTOWN RD N,HANOVER, PA 17331 |
| HEIDELBERG TOWNSHIP/LEHIGH | TAX COLLECTOR,6292 SUNSET RD,GERMANSVILLE, PA 18053 |
| HEIDENEICH AGENCY, INC. | 200 S. TRYON STREET,CHARLOTTE, NC 28202 |
| HEIDENREICH, STEVEN L | 5200 W 102ND ST APT 305,BLOOMINGTON, MN 554372536 |
| HEIDT FINANCIAL LLC | 214 CAPE CORAL PKWY WEST,CAPE CORAL, FL 33914 |
| HEIGHTS @ PENDERBROOK CONDO | C/O YOUNG INSURANCE AGENCY,1725 FINANCIAL LOOP,WOODBRIDGE, VA 22192 |
| HEIKENS, LORI J | 2040 SPRIG COURT,YUBA CITY, CA 95993 |
| HEIL & HEIL INS AGENCY | P.O. BOX 1663,EVANSTON, IL 60204 |
| HEIL AND HEIL INSURANCE | 1515 CHICAGO AVE,EVANSTON, IL 60201 |
| HEIL APPRAISALS | 750 RT. 73 SOUTH,MARLTON, NJ 08053 |
| HEIL APPRAISALS | 750 ROUTE 73-SOUTH,SUITE 505,MARLTON, NJ 08053 |
| HEILBRUNN, JAYNA M | 10 FARM RD WEST,WADING RIVER, NY 11792 |
| HEILIG, STACY L | 644 MILLPOND,LEXINGTON-FAYETTE, KY 40514 |
| HEIM, RUSSELL | 64 BLACKSMITH RD,LEVITTOWN, NY 11756 |
| HEIMER INSURANCE SERVICES | 1635 N.E. LOOP 410,STE 602,SAN ANTONIO, TX 78209 |
| HEINDEL MORTGAGE GROUP, INC. | 841 BLOSSOM HILL ROAD,SUITE 205,SAN JOSE, CA 95123 |
| HEINZE INSURANCE AGENCY | 119 EAST MAIN STREET,WAYNE, OH 43466 |
| HEISS APPRAISALS | 1432 BEECHWOOD AVE,FULLERTON, CA 92835 |
| HEISTER, WMS. & LAZZARO LLC | ATTN:  JOHN HEISLER,102 W. PENNSYLVANIA AVE.,TOWSON, MD 21204 |
| HEITMAN GROUP, INC., THE | ATTN SHARON HEITMAN, PRESIDENT,2233 WILLAMETTE ST BLDG C,EUGENE, OR 97405 |
| HEITZ INSURANCE | 27125 SIERRA HIGHWAY #334,SANTA CLARITA, CA 91351 |
| HELDMAN SMITH AGENCY | 132 WEST LIBETY STREET,ARLINGTON, OH 45814 |
| HELEN BOPP | 909 DIXON AVE,SYKESVILLE, MD 21784 |
| HELEN BRETT MANAGEMENT | 5111 ACADEMY DRIVE,LISLE, IL 60532-2171 |
| HELEN C FRANK | RD # 2  P.O. BOX 2175,BRODBECKS, PA 17329 |
| HELEN C ZINKAND | 301 ST PAUL PLACE,BALTIMORE, MD 21202 |
| HELEN C ZINKAND | 301 ST PAUL PLACE,APT 207,BALTIMORE, MD 21202 |
| HELEN CONTEE | 3209 N CHARLES ST,BALTIMORE, MD 21218 |
| HELEN CURLEY | 6 CHESHAM CT,COCKEYSVILLE, MD 21030 |
| HELEN D BECK | 334 WHITEFIELD RD,BALTIMORE, MD 21228 |
| HELEN D. LEWIS | P.O. BOX 144,LORIDA, FL 33857 |
| HELEN D. LEWIS | P.O. BOX,327 RACOON LANE,LORIDA, FL 33857 |
| HELEN I. SMOTHERMAN | 4530 BURKETT LANE,LOOMIS, CA 95650 |
| HELEN L HARRISON | 11320 BRUSSELS AV NE,ALBURQUERQUE, NM 87111 |
| HELEN M KEYES | 2307 WEATHERVANE RD,BALTIMORE, MD 21234 |
| HELEN V. HORAN | 404 SACRED HEART LANE,P. O. BOX 1100,REISTERSTOWN, MD 21136 |
| HELEN V. HORAN | 404 SACRED HEART LANE,REISTERSTOWN, MD 21136 |
| HELEN WONG, INC. | 1501 SPORTS DRIVE,SACRAMENTO, CA 95834 |
| HELENA CITY | P.O. BOX369,HELENA, GA 31037 |

| Claim Name | Address Information |
|---|---|
| HELENA E. S. LOWMAN | 924 HIGH STEPPER TRAIL,SYKESVILLE, MD 21784 |
| HELENA TWP          009 | HELENA TOWNSHIP,9381 ALDEN HWY,ALDEN, MI 49612 |
| HELENE GOSS | 2851 NE 183RD ST. APT. 1911,NORTH MIAMI BEACH, FL 33160 |
| HELENE GOSS | 12748 CORAL LAKES DRIVE,BOYNTON BEACH, FL 33437 |
| HELENE T. MILLER | MISS HILDA MILLER,2300 DULANEY VALLEY RD #F105,BALTIMORE, MD 21204 |
| HELFENSTEIN & URNER | 233 N. MARKET STREET,FREDERICK, MD 21701 |
| HELFMAN, MARC | 16 TERRACE CT,ALBERTSON, NY 11507 |
| HELGERSON, KARI C (KC) | 1003 SPARROW ROAD,WACONIA, MN 55387 |
| HELIOS & MATHESON | 77 BRANT AVENUE,CLARK, NJ 07066 |
| HELL, JENINNE | 4198 BEATTY DR,RIVERSIDE, CA 92506 |
| HELLAM TOWNSHIP | 304 LAUREL DRIVE,YORK, PA 17406 |
| HELLER APPRAISAL GROUP | 297 HENDERSON LAKE DR,CANTON, GA 30115 |
| HELLER, JANET | 3937 N MOZART ST,CHICAGO, IL 60618 |
| HELLER, VIRGINIA (GINNY) | 18 ANDOVER MOHAWK RD,ANDOVER, NJ 07821 |
| HELLERTOWN BOROUGH | 685 MAIN STREET,HELLERTOWN, PA 18055 |
| HELLO DIRECT  INC. | DEPT CH 17200,PALATINE, IL 60055-7200 |
| HELLO DIRECT ,INC | ,PALATINE, IL 60055-7200 |
| HELLO FLORIDA | 4205 VINELAND ROAD,ORLANDO, FL 32811 |
| HELLO, INC | P.O. BOX  26846,RICHMOND, VA 23261-6846 |
| HELM & ASSOCIATES, INC | 632 WALNUT AVE, S.E.,ROANOKE, VA 24014 |
| HELM, TINA L | 1892 E SUMMERDAWN DRIVE,MERIDIAN, ID 83646 |
| HELMER APPRAISAL INC. | PO BOX 164,GREENCASTLE, IN 46135 |
| HELMERS INSURANCE AGENCY | 511 E STATE STREET,P O BOX 693,ALGONA, IA 50511 |
| HELMETTA BORO | 60 MAIN ST.,HELMETTA, NJ 08828 |
| HELMKAMP & SWIFT INC | 2817 BAYWOOD TRAIL,FORT WAYNE, IN 46845 |
| HELMS APPRAISAL | PO BOX 1537,DENVER, NC 28037-1537 |
| HELMS APPRAISAL GROUP, INC | P.O. BOX 1537,DENVER, NC 28037 |
| HELMS, KERRY A | 6200 MONTGOMERY,FRISCO, TX 75035 |
| HELMS, RACHEL J | 7206 FOX HARBOR RD,PROSPECT, KY 40059 |
| HELP U INSURE INS. AGENCY INC. | 194 HUTTLESTON AVENUE,FAIR HAVEN, MA 02740 |
| HELP U SELL HARBINGER REALTY | 3685A NOTTINGHAM WAY,HAMILTON, NJ 08690 |
| HELP U SELL HATCHEL REALTY | 1150 N. FIRST ST.,SUITE C,DIXON, CA 95620 |
| HELP U SELL RICCI REALTY | 901 OLD MARLTON RD,CHERRY HILL, NJ 08053 |
| HELP-U-SELL LAKEVIEW REALTY | 31641 AUTO CENTER DRIVE,SUITE 1A,LAKE ELSINORE, CA 92530 |
| HELP-U-SELL LAKEVIEW REALTY | 31641 AUTO CENTER DRIVE,SUITE 1A,GINGER JORFRC,LAKE ELSINORE, CA 92530 |
| HELPING HANDS MORTGAGE INC | 1503 SANTA ROSA ROAD STE 213,RICHMOND, VA 23229 |
| HELPUSELL HARBINGER REALTY | 3685A NOTTINGHAM WAY,MIKE ELLIOT,HAMILTON, NJ 08690 |
| HELPUSELL RICCI REALTY | 901 MARLTON PIKE,CHERRY HILL, NJ 08053 |
| HELTON APPRAISAL SERVICE INC. | 1508 S. BATES AVE,SPRINGFIELD, IL 62704 |
| HEMBY BRIDGE TOWN | PO BOX 2127,INDIAN TRAIL, NC 28079 |
| HEMET APPRAISERS | PO BOX 636,SAN JACINTO, CA 92581 |
| HEMINGWAY CITY | PO BOX 968,HEMINGWAY, SC 29554 |
| HEMISPHERE REALTY & CAPITAL | 1529 MARBLE CANYON WAY,CHULA VISTA, CA 91915 |
| HEMISPHERES REALTY AND CAPITAL A DBA OF | DICKENS &,2005 HIGHLAND AVE,SUITE 10,NATIONAL CITY, CA 91950 |
| HEMISPHERES REALTY AND CAPITAL A DBA OF | DICKEN,2005 HIGHLAND AVE,SUITE 10,NATIONAL CITY, CA 91950 |
| HEMLOCK TOWNSHIP | 116 FROSTY VALLEY RD,BLOOMSBURG, PA 17815 |
| HEMME, CHRISTINE M | 2415 GLORY DR,WATERFORD, PA 16441 |
| HEMMING, KIMBERLY S (KIM) | 2001 E FLOYD AVE,ENGLEWOOD, CO 80113 |
| HEMPFIELD AREA SD / HUNKER BOR | P.O. BOX 350,HUNKER, PA 15639 |

| Claim Name | Address Information |
|---|---|
| HEMPFIELD AREA SD / MANOR BORO | PO BOX 485,MANOR, PA 15665 |
| HEMPFIELD SCHOOL DISTRICT | 200 CHURCH STREET,LANDISVILLE, PA 17538 |
| HEMPFIELD SD/HEMPFIELD TWP | 938 ST CLAIR WAY,GREENSBURG, PA 15601 |
| HEMPFIELD SOCCER CLUB | 1058 HUNTERS PATH,LANCASTER, PA 17601 |
| HEMPFIELD TOWNSHIP | 938 ST CLAIR WAY,GREENSBURG, PA 15601 |
| HEMPHILL COUNTY | PO BOX 959,CANADIAN, TX 79014 |
| HEMPSTEAD COUNTY | P.O. BOX 1420,HOPE, AR 71801 |
| HEMPSTEAD TOWN | 200 N. FRANKLIN ST.,HEMPSTEAD, NY 11550 |
| HEMPSTEAD TOWN SCHOOLS | RECEIVER OF TAXES,200 NORTH FRANKLIN ST,HEMPSTEAD, NY 11550 |
| HEMPSTEAD VILLAGE | P. O. BOX  32,HEMPSTEAD, NY 11550 |
| HEMRY APPRAISAL SERVICES | 2200 S UECKER LANE,LEWISVILLE, TX 75067 |
| HENCO BROKERAGE COMPANY | 1004 BUFFALO ROAD,ROCHESTER, NY 14624 |
| HENDERSHOT, IAN | 16045  W MIAMI ST #273,GOODYEAR, AZ 85338 |
| HENDERSON & ASSOCIATES INC | 312 CHEYENNE DRIVE,BERTHOUD, CO 80513 |
| HENDERSON & ASSOCIATES, INC | 312 CHEYENNE DR,BERTHOUD, CO 80513 |
| HENDERSON & PHILLIPS, INC. | 235 E. PLUME STREET,P.O. BOX 3427,NORFOLK, VA 23514 |
| HENDERSON APPRAISAL | 601 STONINGTON DRIVE,FAYETTEVILLE, NC 28311 |
| HENDERSON APPRAISAL CO. INC. | 5364 EHRLICH ROAD #71,TAMPA, FL 33624 |
| HENDERSON APPRAISAL CO. INC. | 10524 LAKE WILLIAMS DRIVE,ODESSA, FL 33624 |
| HENDERSON APPRAISAL COMPANY | 10524 LAKE WILLIAMS DRIVE,ODESSA, FL 33624 |
| HENDERSON APPRAISAL GROUP | 150 WARREN CIRCLE,JACKSONVILLE, FL 32259 |
| HENDERSON APPRAISAL SVC INC | 5801 N POLK DR,KC, MO 64151 |
| HENDERSON APPRAISALS | 4302 CALL FIELD ROAD,WICHITA FALLS, TX 76308 |
| HENDERSON APPRAISALS | PO BOX 133 (728 MAIN ST),EVANSTON, WY 82930 |
| HENDERSON CITY | P.O. BOX 716,HENDERSON, KY 42420 |
| HENDERSON CITY OF | 400 W MAIN ST,HENDERSON, TX 75652 |
| HENDERSON CITY TRUSTEE | P.O. BOX 68,HENDERSON, TN 38340 |
| HENDERSON COUNTY | P.O. BOX 9,LEXINGTON, TN 38351 |
| HENDERSON COUNTY | SHERIFFS DEPARTMENT,20 N. MAIN ST.,HENDERSON, KY 42420 |
| HENDERSON COUNTY | HENDERSON CO TAX OFC,PO BOX 578,OQUAWKA, IL 61469 |
| HENDERSON COUNTY | 101 E TYLER ST,ATHENS, TX 75751 |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST,HENDERSONVILLE, NC 28792 |
| HENDERSON DISTRICT #T10 | CITY OF HENDERSON,PHOENIX, AZ 85072 |
| HENDERSON DISTRICT #T12 | CITY OF HENDERSON,PHOENIX, AZ 85072 |
| HENDERSON DISTRICT #T6 | CITY OF HENDERSON,P.O. BOX 52767,PHOENIX, AZ 85072 |
| HENDERSON IMP DIST T 10 | CITY OF HENDERSON,P.O. BOX 52767,PHOENIX, AZ 85072 |
| HENDERSON INSURANCE, INC. | 920 N. SALISBURY BLVD.,P.O. BOX 1819,SALISBURY, MD 21802 |
| HENDERSON LID T 4R/ GREEN VALL | P.O. BOX 52767,PHOENIX, AZ 85072 |
| HENDERSON TOWN | P.O. BOX 10,HENDERSON, MD 21640 |
| HENDERSON TWP        165 | 9150 SOUTH 25 MILE ROAD,CADILLAC, MI 49601 |
| HENDERSON, ANITRA H | 820 BREANNA WAY,GLENN HEIGHTS, TX 75154 |
| HENDERSON, BRAD S | 14615 72ND PL NE,KENMORE, WA 98028 |
| HENDERSON, ELLIOTT & PRYOR | INSURANCE AGENCY INC,P.O. BOX 1819,SALISBURY, MD 21801 |
| HENDERSON, JAMES L | 21047 SUMMER TRACE LANE,SPRING, TX 77379 |
| HENDERSON, JEANNA M | 13073 TROY CT,VICTORVILLE, CA 92395 |
| HENDERSON, RAY F | 3484 BIRCHTREE DRIVE,BIRMINGHAM, AL 35226 |
| HENDERSON, TANGY | 303 N CENTRAL PARK AVE,CHICAGO, IL 60624 |
| HENDERSON, WENDY M | 186 PLUNKETT ST,BRENTWOOD, NY 11717 |
| HENDERSON-FANN APPRAISAL SRV | 509 N. PATTERSON ST,VALDOSTA, GA 31601 |

| Claim Name | Address Information |
|---|---|
| HENDERSONVILLE CITY | P O BOX 1670,HENDERSONVILLE, NC 28793 |
| HENDERSONVILLE CITY | 101 MAPLE DR. N,HENDERSONVILLE, TN 37075 |
| HENDON/ATLANTIC RIM JOHN'S CREEK | 330 ENTERPRISE PARKWAY,BEACHWOOD, OH 44122 |
| HENDRICKS APPRAISAL SERVICES | 2391 NE LOOP 410,SAN ANTONIO, TX 78217 |
| HENDRICKS COUNTY | 355 S WASHINGTON ST 215,DANVILLE, IN 46122 |
| HENDRICKS COUNTY CONSERVANCY | HENDRICKS CO GOVT CENTER,355 SOUTH WASHINGTON ST #215,DANVILLE, IN 46122 |
| HENDRICKS COUNTY MARKETING | DIVISION OF MIBOR,10080 E US HIGHWAY 36, STE B,AVON, IN 46123 |
| HENDRICKS COUNTY TREASURER | P.O. BOX  6067,INDIANAPOLIS, IN 46206-6037 |
| HENDRICKS, CARMEN R | 14097 BURNLEY GLEN COURT,HAYMARKET, VA 20169 |
| HENDRICKS, JODI | 3347 STREAMSIDE DR,DAVIDSON, NC 28036 |
| HENDRICKS, MARIAH R | 2813 W WALNUT HILL LANE APT 2024,IRVING, TX 75038 |
| HENDRICKSON CONDO ASSN. | C/O PENNINGTON INS. SERVICES,10 N. HWY 31, P. O. BOX 68,PENNINGTON, NJ 08534 |
| HENDRICKSON, FRANK E | 112 MINGES FOREST,BATTLE CREEK, MI 49015 |
| HENDRON ATLANTIC RIM | JOHNS CREEK,PO BOX 532614   DEPT 2310,ATLANTA, GA 30353-2621 |
| HENDRY COUNTY COLLECTOR | P.O. BOX 1780,LA BELLE, FL 33975 |
| HENDY REAL ESTATE SERVICES, IN | PO BOX 255,BATESVILLE, IN 47006 |
| HENGER RAST & ASSOCIATES, LLC | 3161 CAHABA HEIGHTS RD STE 203,BIRMINGHAM, AL 35243 |
| HENIG, DONALD | 7 BARBERRY ROAD,WEST ISLIP, NY 11795 |
| HENKALINE & ASSOCIATES, INC. | 5791 FAR HILLS AVENUE,DAYTON, OH 45429 |
| HENLEY, DANA | 2903 CREST RIDGE CT SW,MARIETTA, GA 30060 |
| HENLINE, JOEL | 1627 MELROSE AVE,FORT WAYNE, IN 46808 |
| HENLINE, JOEL A. | 10816 DEEP CREEK CT,FORT WAYNE, IN 46804 |
| HENN, MELANIE A | 1082 HUMMINGBIRD CT,COLORADO SPRINGS, CO 80921 |
| HENNEPIN COUNTY | 300 S 6TH ST,RM A-600,MINNEAPOLIS, MN 55487 |
| HENNEPIN COUNTY PUBLIC | RECORDS DIVISION,300 SOUTH 6TH ST,MINNEAPOLIS, MN 55487 |
| HENNESSEY & ASSOCIATES , INC. | 15010  WHITEOAK PEAK,SAN ANTONIO, TX 78248 |
| HENNESSEY APPRAISALS | 2659 S CHARLOTTE AVENUE,BOISE, ID 83709 |
| HENNESSY, SEAN | 688 PLUM TREE RD,GLEN ELLYN, IL 60137 |
| HENNIKER TOWN | 18 DEPOT HILL ROAD,HENNIKER, NH 03242 |
| HENNING, HARRY | 2901 CANAL DR,PANAMA CITY, FL 32405 |
| HENNON, ADAM T | 597 SABAL LAKE DR NUMBER 207,LONGWOOD, FL 32779 |
| HENRICO CIRCUIT COURT | CLERK |
| HENRICO CIRCUIT COURT CLERK | P.O. BOX 27032,RICHMOND, VA 23273 |
| HENRICO COUNTY | P.O. BOX 27032,RICHMOND, VA 23273 |
| HENRIETTA TOWN | TAX COLLECTOR,PO BOX 579,HENRIETTA, NY 14467 |
| HENRIETTA TOWN COMBINED CSD | TAX COLLECTOR,P.O. BOX 579,HENRIETTA, NY 14467 |
| HENRIETTA TWP. TAX COLLECTOR | 11120 MUSBACH RD,MUNITH, MI 49259 |
| HENRY & ASSOCIATES INC. | 106 S. MORERICK AVENUE,CATONSVILLE, MD 21228 |
| HENRY & JUNE INC | 7140 SW 5TH ST,FT LAUDERDALE, FL 333173811 |
| HENRY & JUNE INC | 801 S. UNIVERSITY DR.,# A-129,PLANTATION, FL 33324 |
| HENRY & MARION KNOTT FUND | 3904 HICKORY DR.,BALTIMORE, MD 21211 |
| HENRY A. LATIMER & SON, INC. | GENERAL INSURANCE #S250,4701 SANGAMORE ROAD,BETHESDA, MD 20816 |
| HENRY C. BROWN | PO BOX 31225,SPOKANE, WA 99223 |
| HENRY CITY | 1232 PIONEER,HENRY, TN 38321 |
| HENRY COUNTY | P. O. BOX 218,COLLINSVILLE, VA 24078 |
| HENRY COUNTY | P.O. BOX 546,NAPOLEON, OH 43545 |
| HENRY COUNTY | 101 COURT SQUARE SUITE C,ABBEVILLE, AL 36310 |
| HENRY COUNTY | P.O. BOX 776,PARIS, TN 38242 |
| HENRY COUNTY | HENRY CO TREAS OFC,307 W CENTER,CAMBRIDGE, IL 61238 |

| Claim Name | Address Information |
|---|---|
| HENRY COUNTY | 100 WEST FRANKLIN, CLINTON, MO 64735 |
| HENRY COUNTY (TAX COLLECTOR) | PO BOX 488, MCDONOUGH, GA 30253 |
| HENRY COUNTY MUTUAL INS. CO. | 778 NW 1100, BLAIRSTOWN, MO 62746 |
| HENRY COUNTY TAX COLLECTOR | 101 SOUTH MAIN STREET, NEW CASTLE, IN 47362 |
| HENRY COUNTY TAX COLLECTOR | HENRY COUNTY COURTHOUSE, 30 N. MAIN ST., NEW CASTLE, KY 40019 |
| HENRY DILLON COMMITTEE | 8222 MAXINE CIRCLE, BALTIMORE, MD 21208 |
| HENRY HOWELL | 431 DEPTFORD AVENUE, WOODBURY, NJ 08096 |
| HENRY HYDE | 568 CANNON DR, GENEVA, IL 601345007 |
| HENRY INSURANCE AGENCY | 904 12TH AVENUE SOUTH, NAMPA, ID 83651 |
| HENRY INSURANCE AGENCY | 904 12TH AVENUE, NAMPA, ID 83651 |
| HENRY J BRYAN III | 780 PILOT HOUSE DR, NEWPORT NEWS, VA 23606 |
| HENRY J. KNOTT FUND | 3904 HICKORY AVENUE, BALTIMORE, MD 21211 |
| HENRY KOLB, INC | 2347 HUNTING VALLEY DRIVE, DECAUTER, GA 30033 |
| HENRY M. HOFFMAN, SRA | 450 N. NARBERTH AVENUE, NARBERTH, PA 109072 |
| HENRY M. MURRAY AGENCY | 2498 RIVA ROAD, ANNAPOLIS, MD 21401 |
| HENRY MONCURE MOTORS, INC | P.O.BOX DRAWER  E, GASTON, NC 27832 |
| HENRY SCHACHTE & SONS | 73 BROAD ST, POB 1033, CHARLESTON, SC 29402 |
| HENRY SCHACHTE & SONS | 925 F WAPPOO ROAD, BOX 31128, CHARLESTON, SC 29417 |
| HENRY SHAVITZ REALTY | P.O. BOX 5132, HIGH POINT, NC 28262 |
| HENRY W. FERKLER AND | MARION H. FERKLER, 8006 MCKENSTRY DRIVE, LAUREL, MD 20707 |
| HENRY WEISSALZ | 201 TALLOWOOD DDR, EGG HARBOR TOWNSHIP, NJ 08234 |
| HENRY ZATORSKI | 3483 RIVERSIDE DRIVE, WELLSVILLE, NY 14895 |
| HENRY, JAMIE | 6738 DESEO APT 354, IRVING, TX 750393138 |
| HENRY, JONATHAN A | 507 E 73RD ST APT 14, NEW YORK, NY 10021 |
| HENRY, JOSEPH (JOE) | 1029 BARNSLEY DR, SOUTH PARK TWP, PA 15129 |
| HENRY, KYLE | 147 W 15TH ST, DEER PARK, NY 11729 |
| HENRY, LESLIE DANYELL | 145 W ALHAMBRA AVE, LINDENHURST, NY 11757 |
| HENRY, MARILYN J | 1756 IOWA ST, BELLINGHAM, WA 98229 |
| HENRY, WAYNE | 10231 NW 24TH ST, SUNRISE, FL 33322 |
| HENSLEY APPRAISAL CO | PO BOX 73, ELKTON, VA 22827 |
| HENSLEY APPRAISAL CO. | J. GLENDON HENSLEY, P O BOX 73, ELKTON, VA 22827 |
| HENSLEY HOMES, INC | 11821 MASON MONTGOMERY RD, CINCINNATI, OH 45249 |
| HENSLEY INTERESTS INC. | PO BOX 68402, NASHVILLE, TN 37206 |
| HENSLEY, JAMIE M | 3057 WEST SALTER DRIVE, PHOENIX, AZ 85027 |
| HENSLEY, JANET M | 12618 SE 212TH PLACE, KENT, WA 98031 |
| HENSON DRYWALL | 302 ORCHARD TRAIL, WYLIE, TX 75098 |
| HEPBURN TOWNSHIP - SCHOOL | P.O. BOX 7045, LANCASTER, PA 17604 |
| HEPBURN TWP - CO | 392 BRENTWOOD DRIVE, COGAN STATION, PA 17728 |
| HEPNER APPRAISAL SERVICE | PO BOX 298, OTTAWA, KS 66067 |
| HER REALTORS | ATTN: BERNADETTE GORBY, 110 E. MAIN STREET, LANCASTER, OH 43130 |
| HERALD / PRIMETIME | P.O. BOX  9001, LAWERENCE, NY 11559-1616 |
| HERALD FIRE INSURANCE CO | P. O. BOX 45081, JACKSONVILLE, FL 32232 |
| HERALD FORE INSURANCE | ONE INDEPENDENCE DRIVE, JACKSONVILLE, FL 32276 |
| HERALD OFFICE  SYSTEMS | P.O BOX  1288, DILON, SC 29536 |
| HERATAGE GATE CONDOMINIUM | C/O STATE FARM, 800 OAK STREET, FREDERICK, MD 21701 |
| HERB BEERS INSURANCE | 12777 IH 10, ORANGE, TX 77630 |
| HERB F FRYMARK JR | 39 TREWORTHY RD, GAITHERSBURG, MD 20878 |
| HERBERT & HERBERT | 1042 INVESTMENT BLDG, 1511 K. STREET, N.W., WASHINGTON, DC 20005 |
| HERBERT COHEN | MD NATIONAL BANK TRUST&REAL ES, PO BOX 13047, BALTIMORE, MD 21202 |

| Claim Name | Address Information |
|---|---|
| HERBERT COHEN | MD NAT BANK TRUST & REAL ES,PO BOX 13047,BALTIMORE, MD 21202 |
| HERBERT E WITZ | MEMORIAL FOUNDATION, INC,711 W.40TH STREET SUITE 357,BALTIMORE, MD 21211 |
| HERBERT E WITZ | FIRST ENGLISH LUTHERAN CHURCH,711 W. 40TH STREET SUITE 357,BALTIMORE, MD 21211 |
| HERBERT E. WITZ | 711 W. 40TH STREET SUITE 357,BALTIMORE, MD 21211 |
| HERBERT KIDD APPRAISALS | 507 WEST END DRIVE,NEW ALBANY, MS 38652 |
| HERBERT MILLER | 411 W.LAKE DR,BRICK, NJ 08724-1526 |
| HERBERT T EBSWORTH ATTORNEY | 1406 FIDELITY BLDG,BALTIMORE, MD 21201 |
| HERBERT WITZ | 210 NORTH CHARLES ST.,BALTIMORE, MD 21201 |
| HERBERT WITZ | 210 N. CHARLES STREET,BALTIMORE, MD 21201 |
| HERBERT ZINZ | 3507 ANTON FARMS ROAD,BALTIMORE, MD 21208 |
| HERBERT, JASON W | 110 MIMOSA ST,ROYAL PALM BEACH, FL 33411 |
| HERBERT, LIZETTE | 8601 ROBERTS DR NUM 1215,ATLANTA, GA 30350 |
| HEREFORD TOWNSHIP | 96 GREENHOUSE LN,BARTO, PA 19504 |
| HERFEL, MEREDITH | 406 TOWNE HOUSE VIL,ISLANDIA, NY 11749 |
| HERGENREDER, LYNN A | 517 W 25TH AVE,SPOKANE, WA 99203 |
| HERGET & COMPANY, INC. | 204 E. LOMBARD STREET,BALTIMORE, MD 21202 |
| HERITAGE APPRAISAL | 3790 CONKLIN DR.,SAGINAW, MI 48603 |
| HERITAGE APPRAISAL | 4430 E F-41,OSCODAY, MI 48750 |
| HERITAGE APPRAISAL | PO BOX 6691,LOUISVILLE, KY 40206 |
| HERITAGE APPRAISAL COMPANY | 1405 STONER RIDGE,HERMITAGE, TN 37076 |
| HERITAGE APPRAISAL SERVICE | 4828 FAYETTEVILLE ROAD,LUMBERTON, NC 28358 |
| HERITAGE APPRAISAL SERVICE | 127 N. WASHINGTON,YPSILANTI, MI 48197 |
| HERITAGE APPRAISAL SERVICE | 5982 W JOHNSON RD,LA PORTE, IN 46350 |
| HERITAGE APPRAISALS | PO BOX 337,HARDY, VA 24101 |
| HERITAGE APPRAISALS | PO BOX 1056,EPHRATA, WA 98823 |
| HERITAGE APPRAISALS INC. | P.O. BOX 1390,OAKWOOD, GA 30566 |
| HERITAGE BANK | 695 MARION BLVD,MARION, IA 52302 |
| HERITAGE BANK | 201 5TH AVENUE SW,OLYMPIA, WA 98501 |
| HERITAGE BANK OF NEVADA | 1401 SOUTH VIRGINIA STREET,RENO, NV 89502 |
| HERITAGE CAPITAL | 1475 S. BASCOM AVE. #116,CAMPBELL, CA 95008 |
| HERITAGE CAPITAL FUNDING | 12401 ORANGE DRIVE STE223,DAVIE, FL 33330 |
| HERITAGE COURT | C/O STATE FARM,2210 LOISDALE COURT, SUITE 210,SPRINGFIELD, VA 22150 |
| HERITAGE COVE | C/O COMMUNITY UNDERWRITERS,90 STATE HOUSE SQUARE,HARTFORD, CT 06103 |
| HERITAGE EQUITY & MORTGAGE INC | 173 HASKELL STREET,WESTBROOK, ME 04092 |
| HERITAGE FINANCIAL CORPORATION | 164 SOUTH STREET,JERSEY CITY, NJ 07307 |
| HERITAGE FINANCIAL SERVICES | 157 W HAYDEN AVE,STE 102,HAYDEN, ID 83835 |
| HERITAGE FINANCIAL SERVICES & MORTGAGE | GROUP LLC,310 EAST BROADWAY,SUITE 7,JACKSON, WY 83001 |
| HERITAGE FINANCIAL SERVICES & MORTGAGE | GROUP L,310 EAST BROADWAY,SUITE 7,JACKSON, WY 83001 |
| HERITAGE FIRST MORTGAGE A DBA OF | HERITAGE FIRST FI,3623 LATROBE DRIVE,# 205,CHARLOTTE, NC 28211 |
| HERITAGE FIRST MORTGAGE A DBA OF HERI | 3623 LATROBE DRIVE,#205,CHARLOTTE, NC 28211 |
| HERITAGE FUNDING CORP | 246 E JANATA BLVD,STE 135,LOMBARD, IL 60148 |
| HERITAGE FUNDING INC | 142 WEST YORK STREET,STE 305,NORFOLK, VA 23510 |
| HERITAGE GENERAL AGY | 3530 WILSHIRE BLVD,STE. 1500,LOS ANGELES, CA 90010 |
| HERITAGE GROVE | C/O STATE FARM,2210 HADDON AVENUE,WESTMONT, NJ 08108 |
| HERITAGE HILL I | C/O PENINSULA INSURANCE,6306 MARLBORO PIKE,DIST. HEIGHTS, MD 20747 |
| HERITAGE HILL II | C/O STATE FARM,P.O. BOX 6487,ANNAPOLIS, MD 21401 |
| HERITAGE HILL III | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| HERITAGE HOME FINANCE LLC | 1349 CHARLOTTE HIGHWAY,FAIRVIEW, NC 28730 |
| HERITAGE HOME FINANCE, LLC | 23077 GREENFIELD,SUITE 160,SOUTHFIELD, MI 48075 |

| Claim Name | Address Information |
| --- | --- |
| HERITAGE HOME FUNDING CORP | 621 WEST JUBAL EARLY DRIVE,WINCHESTER, VA 22601 |
| HERITAGE HOME FUNDING, LLC | 28 S. BOLTON ST.,MARLBOROUGH, MA 01752 |
| HERITAGE HOME MORTGAGE | 1234 CHESTER AVE.,SUITE 103,BAKERSFIELD, CA 93301 |
| HERITAGE INS. AGENCY INC. | P.O. BOX 227,75 CENTRAL ST.,WINCHENDON, MA 01475 |
| HERITAGE INSURANCE AGENCY | 6825 FAIRVIEW ROAD,CORRYTON, TN 37721 |
| HERITAGE INSURANCE SERV. INC. | 826 BUSTLETON PIKE, SUITE 203,FEASTERVILLE, PA 19053 |
| HERITAGE INSURANCE, INC. | 820 HAMILTON AVE.,WATERBURY, CT 06706 |
| HERITAGE KNOLL, A CONDOMINIUM | C/O BAXTER GRIFFITH, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| HERITAGE LAND TRANSFER CO | 1576 MCDANIEL DRIVE,WEST CHESTER, PA 19380 |
| HERITAGE LENDING & INVESTMENTS | 4314 BIG HOUSE RD,NORCROSS, GA 300921357 |
| HERITAGE LENDING INC. | 801 W. GRANADA BLVD.,SUITE 203,ORMOND BEACH, FL 32174 |
| HERITAGE LENDING, INC. | 989 WILDWOOD DRIVE,MELBOURNE, FL 32940 |
| HERITAGE MANOR CONDO ASSOC. | C/O TRUCK INSURANCE EXCHANGE,P. O. BOX 2478, TERMINAL ANNEX,LOS ANGELES, CA 90051 |
| HERITAGE MORTGAGE & LOAN INC | 301 YAMATO RD,STE 3155,BOCA RATON, FL 33431 |
| HERITAGE MORTGAGE & REALTY, INC | 41630 WINCHESTER RD. STE A,TEMECULA, CA 92590 |
| HERITAGE MORTGAGE BROKERS LLC | 14102 SULLYFIELD CIRCLE #300,CHANTILLY, VA 20151 |
| HERITAGE MORTGAGE BROKERS LLC | 10138 BEACH DRIVE SW,CALABASH, NC 28467 |
| HERITAGE MORTGAGE BROKERS LLC | 31 PENNY CREEK DRIVE,SUN CITY, SC 29909 |
| HERITAGE MORTGAGE CORPORATION | 10979 REED HARTMAN HWY,STE 331B,CINCINNATI, OH 45242 |
| HERITAGE MORTGAGE CORPORATION OF SW | FLORIDA,4034-C TAMIAMI TRAIL,PORT CHARLOTTE, FL 33952 |
| HERITAGE MORTGAGE GROUP, INC | 15 WEST MAIN STREET,BURNSVILLE, NC 28714 |
| HERITAGE MORTGAGE INC | 1955-B EAST MAIN STREET,DUNCAN, SC 29334 |
| HERITAGE MORTGAGE LLC | 1926 NORTHLAKE PKWY,TUCKER, GA 30084 |
| HERITAGE MORTGAGE SERVICES | 211 FORREST AVE,GAINESVILLE, GA 30501 |
| HERITAGE MORTGAGE, INC. | 4501 TELEGRAPH ROAD, SUITE C,ST. LOUIS, MO 63129 |
| HERITAGE MORTGAGE, LLC | 7461 MIRAMAR DR,MANASSAS, VA 20109 |
| HERITAGE MTG, INC. | 5821 PINE AVE,CHINO HILLS, CA 91709 |
| HERITAGE MUTUAL INS. CO. | P O BOX 718,SHEBOYGAN, WI 53081 |
| HERITAGE MUTUAL INSURANCE CO. | P.O. BOX 58,SHEBOYGAN, WI 53082 |
| HERITAGE OFFICE FURNITURE | 1540 MONTAGUE EXPRESSWAY,SAN JOSE, CA 95131 |
| HERITAGE PLUS MORTGAGE, LLC | 1193 HOOKSETT RD,HOOKSETT, NH 03106 |
| HERITAGE REAL ESTATE & MORTGAGE | 6127 MACK ROAD,SACRAMENTO, CA 95823 |
| HERITAGE REALTY INC | C/O SALLY AXELRAD,102 WINDBLOWN CT,BALTIMORE, MD 21209 |
| HERITAGE SAVINGS BANK | 1505 YORK ROAD,LUTHERVILLE, MD 21093 |
| HERITAGE SAVINGS BANK FSB | 1505 YORK RD,LUTHERVILLE, MD 21093 |
| HERITAGE SETTLEMENTS | 20 NORTH COURT ST,FREDERICK, MD 21701 |
| HERITAGE SQUARE | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| HERITAGE TITLE | 3237 WESTER BRANCH BLVD,CHESAPEAKE, VA 23321 |
| HERITAGE TITLE & APPRAISAL SER | P.O. BOX 1308,POPLAR BLUFF, MO 63902 |
| HERITAGE TITLE & SETTLEMENT | SERVICES, INC,FREDERICKSBURG, VA 22401 |
| HERITAGE TITLE AGENCY | 28000 VAN DYKE,WARREN, MI 48093 |
| HERITAGE VALLEY FEDERAL | 2400 PLEASANT VALLEY  ROAD,YORK, PA 17402 |
| HERITAGE VALLEY FEDERAL CU | 2400 PLEASANT VALLEY ROAD,YORK, PA 17402 |
| HERITAGE VALLEY FEDERAL CU | 1638 SKIBO ROAD,FAYETTEVILLE, NC 28303 |
| HERITAGE VILLAGE CONDO | C/O HOME MANAGEMENT,2033 RICHARD JONES ROAD,NASHVILLE, TN 37215 |
| HERITAGE VILLAGE LA HABRA HOA | 1275 CENTER COURT DR.,COVINA, CA 91724 |
| HERITAGE VILLAGE OFFICES | 51 E CAMPBELL AVE.,CAMPBELL, CA 95008 |
| HERITAGE VILLAGE OFFICES | 51 E. CAMPBELL AVENUE,CAMPBELL, CA 95008 |

| Claim Name | Address Information |
| --- | --- |
| HERITAGE WEST INSURANCE | 2365 EL CAMINO AVE #G,SACRAMENTO, CA 95821 |
| HERITAGE WOODS | C/O STATE FARM,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| HERITAGESTAR HOMES AND FINANCE | 1111 BAYHILL DRIVE STE 150,SAN BRUNO, CA 94066 |
| HERITGAGE FINANCIAL SERVICES LLC | 1460 N MOONRIVER DR,PROVO, UT 84604 |
| HERKIMER – HERKIMER | COLLECTOR OF TAXES,114 N PROSPECT STREET,HERKIMER, NY 13350 |
| HERKIMER COUNTY | HERKIMER CO TREAS,108 COURT ST    #3100,HERKIMER, NY 13350 |
| HERKIMER TOWN | 114 N. PROSPECT ST.,HERKIMER, NY 13350 |
| HERKIMER VILLAGE | 120 GREEN STREET,HERKIMER, NY 13350 |
| HERLEAN, APRIL D | 23 ALBERON GARDENS WAY,HENDERSON, NV 89002 |
| HERLINDA & ASSOCIATES/KELLER WILLIAMS | ATTN: HERLINDA RYAN,4700 SPING STREET, #180,LA MESA, CA 91941 |
| HERLINDA RYAN INC. | 8148 LA MESA BLVD.,LA MESA, CA 91941 |
| HERMAN E. WEALCATCH INSURANCE | 1726 REISTERSTOWN ROAD,STE 219,BALTIMORE, MD 21208 |
| HERMAN GOLDBERG | 2331 OLD COURT RD,BALTIMORE, MD 21208 |
| HERMAN GOLDBERG | 3801 CANTERBURY ROAD,APT. 509,BALTIMORE, MD 21218 |
| HERMAN JAGGERS | 4709 CR 136,LEXINGTON, AL 35648 |
| HERMAN KATKOW | 5820 GREENSPRING AVENUE,BALTIMORE, MD 21209 |
| HERMAN KOCK | 2 HOPKINS PLAZA,BALTIMORE, MD 21201 |
| HERMAN P MALLS | 3601 CLARKS LN,BALTIMORE, MD 21215 |
| HERMAN RIDDLE | 10 TIMBER COVE CT.,HENDERSONVILLE, NC 28971 |
| HERMAN TOWN | P.O. BOX 737,ELKHART LAKE, WI 53020 |
| HERMAN, COREY L | 73 GREENFIELD ST,MANCHESTER, PA 17345 |
| HERMAN, COREY L. | 73 COREEN FIELD ST,MANCHESTER, PA 17345 |
| HERMAN, GREGORY C (GREG) | 39823 CLEMENTS WAY,MURRIETA, CA 92563 |
| HERMANCE, SCOTT C | 1513 TILDEN AVE,FORT WAYNE, IN 46805 |
| HERMANSKY, BRANDON | 6632 E PRESIDIO RD,SCOTTSDALE, AZ 85254 |
| HERMANSKY, RYAN | 11493 N 109TH WAY,SCOTTSDALE, AZ 85259 |
| HERMATITE TOWNSHIP | PO BOX 67,AMASA, MI 49903 |
| HERMES GARCIA MORTGAGE, LLC | 2900 GLADES CIRCLE RD,SUITE 700,WESTON, FL 33327 |
| HERMITAGE CITY | 800 N HERMITAGE ROAD,HERMITAGE, PA 16148 |
| HERMITAGE INSURANCE BROKERAGE | 65 MIDDLE COUNTRY ROAD,MIDDLE ISLAND, NY 11953 |
| HERMITAGE SD/HERMITAGE CITY | 800 N HERMITAGE RD,HERMITAGE, PA 16148 |
| HERMITAGE WOODS | C/O STATE FARM,P.O. BOX 4135,SILVER SPRING, MD 20914 |
| HERMON TOWN | P.O. BOX  6300,HERMON, ME 04402 |
| HERNANDEZ CARPET &  UPHOLSTERY | 504 MELROSE CT,ELGIN, IL 60123 |
| HERNANDEZ R E SERVICES INC | 13163 TAVERNER LOOP,WOOD RIDGE, VA 22192 |
| HERNANDEZ SERVICES INC | 5311 IRVINGTON BLVD,HOUSTON, TX 77009 |
| HERNANDEZ, ALDO | 291 RESERVOIR AVE,REVERE, MA 02151 |
| HERNANDEZ, ALMA V | 2670 OASIS ST,IMPERIAL, CA 92251 |
| HERNANDEZ, BERNARDO J | 17291 SW 12TH ST,PEMBROKE PINES, FL 33029 |
| HERNANDEZ, DAVID | 8322 VIERRA KNOLLS,SALINAS, CA 93907 |
| HERNANDEZ, EDWIN R | 5736 GRANGER ST,QUEENS, NY 11368 |
| HERNANDEZ, ELENA | 21 N 64TH DRIVE,PHOENIX, AZ 85043 |
| HERNANDEZ, IVAN | 747 RAYENELL AVE,DALLAS, TX 75217 |
| HERNANDEZ, IVON | 4843 S LUNA,STICKNEY, IL 60638 |
| HERNANDEZ, JAIME | 32931 POPPY ST,TEMECULA, CA 92592 |
| HERNANDEZ, JESSICA A | 25 PRIMROSE LA,KINGS PARK, NY 11754 |
| HERNANDEZ, JOEL | 2835 BRISTOL DR,DALLAS, TX 75224 |
| HERNANDEZ, MARICELA | 3066 PINE GULLY BLVD,HOUSTON, TX 77017 |
| HERNANDEZ, MARK | 3022 N JOSEY LN APT #156,CARROLLTON, TX 75007 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, OSCAR E | 1160 BRYAN AVE NUMBER D,TUSTIN, CA 92780 |
| HERNANDEZ, RACHEL G | 6002 ST ALBION WY E105,MOUNTLAKE TERRACE, WA 98043 |
| HERNANDEZ, TAMMY | 7 HOOVER AVENUE,NESCONSET, NY 11767 |
| HERNANDEZ, VALENTIN | 3801 W. SPRINGCREEK UNIT # 1414,PLANO, TX 75023 |
| HERNANDO COUNTY | 20 N MAIN ST, RM 112,BROOKSVILLE, FL 34601 |
| HERNANDO COUNTY   TAX COLLECTOR | 20 NORTH MAIN STREET,BROOKSVILLE, FL 34601-2892 |
| HERNANDO COUNTY CLERK | OF THE CIRCUIT COURT,161 E. JEFFERSON ST,BROOKSVILLE, FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | ATTN JUANITA B SIKES, TAX COLLECTOR,20 N MAIN ST ROOM 112,BROOKSVILLE, FL 34601-2892 |
| HERNANDO COUNTY TAX COLLECTOR | JUANITA B SIKES, TAX COLLECTOR,20 N MAIN ST RM 112,BROOKSVILLE, FL 34601-2892 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384,TAMPA, FL 33630-3384 |
| HERNDON TREASURER | PO BOX 427,HERNDON TOWN, VA 20172 |
| HERONS COVE CONDO | 2914 SEASHORE POINT,VIRGINIA BEACH, VA 23454 |
| HERRARA, LUZ | 416 N HOLMES AVE,ONTARIO, CA 91764 |
| HERRELL, BRENDA | 817 CAPITOLA AVE # A,CAPITOLA, CA 95010 |
| HERRELL, BRENDA E | 817 CAPITOLA AVE C,CAPITOLA, CA 95010 |
| HERRERA, CARLOS | 25 CLARKE ST.,BRENTWOOD, NY 11717 |
| HERRERA, JANETTE M | 1182 PASEO REDONDO DR,MERCED, CA 95348 |
| HERRERA, JISSEL | 2379 LA SALLE AVE,SAN BERNARDINO, CA 92407 |
| HERRERA, LUZ (LUCY) | 416 N HOLMES AVE,ONTARIO, CA 91764 |
| HERRERA, YVONNE A | 24711 CALLE EL TORO GRANDE,LAKE FOREST, CA 92630 |
| HERRICK TOWNSHIP | RR 3 BOX 247,WYALUSING, PA 18853 |
| HERRICK TOWNSHIP - SUSQUEHANNA | RR 2 BOX 37,UNION DALE, PA 18470 |
| HERRIN APPRAISAL COMPANY | 1912 WESTHEIMER DR,CLEMMONS, NC 27012 |
| HERRING, IRENE | 74 GRANDVIEW LN,SMITHTOWN, NY 11787 |
| HERSCHEL POLAKOFF | C/O CHASE MANAGEMENT INC.,1007 N. CHARLES STREET,BALITMORE, MD 21201 |
| HERSEY TWP          133 | P. O. BOX 97,HERSEY, MI 49639 |
| HERSEY VILLAGE | PO BOX 82,HERSEY, MI 49639 |
| HERSHEY INSURANCE GROUP | PO BOX 99515,TROY, MI 48099 |
| HERSHEY PARK | 100 W. HERSHEY PARK DRIVE,HERSHEY, PA 17033 |
| HERTFORD COUNTY | P. O. BOX 147,WINTON, NC 27986 |
| HERTLING, DIETER | C/O RONALD S COOK ESQ,180 E MAIN ST STE 308,SMITHTOWN, NY 11787 |
| HERTLING, DIETER R | 194 STONY HOLLOW RD,GREENLAWN, NY 11740 |
| HERTLING, SHANNON | 194 STONY HOLLOW RD,GREENLAWN, NY 11740 |
| HERTLING, SHANNON | C/O RONALD S COOK ESQ,180 E MAIN ST STE 308,SMITHTOWN, NY 11787 |
| HERTZBERG, THOMAS | 220 GREENLEAF,WILMETTE, IL 60091 |
| HERTZLER, ALICE P | 1707 STIRLING STREET,COATESVILLE, PA 19320 |
| HERTZOG APPRAISAL SERVICE LLC | 627 24 1/2 RD # G,GRAND JCT., CO 81505 |
| HERZKA INSURANCE AGENCY | 5415 18TH AVENUE,BROOKLYN, NY 11204 |
| HERZOG APPRAISALS | PO BOX 243,FAIRPLAY, CO 80440 |
| HESPERIA VILLAGE | P.O. BOX 366,FREMONT, MI 49412 |
| HESPERIA VILLAGE | P.O. BOX 366,HESPERIA, MI 49421 |
| HESS APPRAISAL CO., INC. | 966 W. MAIN ST.,ABINGDON, VA 24210 |
| HESS APPRAISAL, INC. | 10502  MANCHESTER RD,ST LOUIS, MO 63122 |
| HESS ASSOCIATES INC | P O BOX 2206,CHERRY HILL, NJ 08034 |
| HESS INS AGY | 1601 S RAINBOW BLVD,STE 150,LAS VEGAS, NV 89146 |
| HESS REALTY INC | PO BOX 5890,BALTIMORE, MD 21208 |
| HESSE, THOMAS (TOM) | 109 SOIFER AVE,NORTH BELLMORE, NY 11710 |
| HESSEL, LINDSAY | 1450 S LEWISTON ST,AURORA, CO 80017 |

| Claim Name | Address Information |
|---|---|
| HESSEL, LINDSAY T | 1450 S LEWISTON ST,AURORA, CO 80017 |
| HESSONG, HOLLY M | 17822 VILLAGE WAY,CONROE, TX 77302 |
| HESTER APPRAISAL SERVICES | 20 W  COLONY PL,DURHAM, NC 27705 |
| HESTER INTERNATIONAL INC | 707 SKOKIE BLVD,SUITE 600,NORTHBROOK, IL 60062 |
| HESTER M DE HAVEN | 19 KALTEN ROAD,WESTMINSTER, MD 21158 |
| HESTER M DE HAVEN | 2987 SUMMIT DR,IJAMSVILLE, MD 21754 |
| HETHERINGTON REAL ESTATE CO. | ATTN: LEISA BOWLES,1203 LEISA PLACE,KEMP, TX 75143 |
| HETZEL, ROBERT W | 6718 DUQUUAINE CT,NASHVILLE, TN 37205 |
| HEURICH, SHARON L | 11390 ETHAN COURT,ISSUE, MD 20645 |
| HEVERLING, HELEN | 1444 PELICAN BAY  TRAIL,WINTER PARK, FL 32792 |
| HEVERLING, JEAN | 1444 PELICAN BAY TR,WINTER PARK, FL 32792 |
| HEWITT APPRAISAL CO | 7137 E STATE HWY YY,SPRINGFIELD, MO 65802 |
| HEWITT APPRAISAL CO. | PO BOX 4762,SPRINGFIELD, MO 65808 |
| HEWITT MORTGAGE INC | 2979 ALLISON ST.,SUITE B,GREEN BAY, WI 54304 |
| HEWITT MORTGAGE, INC | W6177 NEUBERT RD.,APPLETON, WI 54913 |
| HEWLETT BAY PARK VILLAGE | 30 PIERMONT AVE.,HEWLETT BAY PARK, NY 11557 |
| HEWLETT HARBOR VILLAGE | 449 PEPPERIDGE RD .,HEWLETT HARBOR, NY 11557 |
| HEWLETT NECK VILLAGE | 30 PIERMONT AVE.,HEWLETT BAY PARK, NY 11557 |
| HEWLETT PACKARD COMPANY | 13207 COLLECTION,CHICAGO, IL 60693 |
| HEY JUDE PARTNERS | 3053 CENTER POINT RD NE,SUITE B,CEDAR RAPIDS, IA 52402 |
| HEY JUDE PARTNERS | 3053 CENTER POINT RD NE,CEDAR RAPIDS, IA 52402 |
| HEY JUDE, PTRS | 3053 CENTER POINT ROAD NE,SUITE B,CEDAR RAPIDS, IA 52402-4037 |
| HEYER, KIMBERLY M | 3624 CALLOWAY DR,ORLANDO, FL 32810 |
| HEYER, SANDRA J (SANDY) | 162 PICK,ELMHURST, IL 60126 |
| HEYL-OTENASEK INSURANCE AGENCY | 14 W. SARATOGA STREET,SUITE 400,BALTIMORE, MD 21201 |
| HEYMAN, MATTHEW REED | 26201 BUSCADOR,MISSION VIEJO, CA 92692 |
| HEYWARD F. HOLTON & ASSOCIATES | PO BOX 21084,COLUMBIA, SC 29221 |
| HEYWARD HOLTON & ASSOCIATES | PO BOX 21084,COLUMBIA, SC 29221 |
| HEYWARD, BEVERLYN | 3840 OLDFIELD TRAIL,JACKSONVILLE, FL 32223 |
| HEYWOOD HEIGHTS CONDO ASSOC. | C/O ARM AGENCY,400 MAIN STREET,STAMFORD, CT 06901 |
| HEYWOOD HOLTON & ASSOCIATES | 2821 ASHLAND ROAD,SUITE G,COLUMBIA, SC 29210 |
| HF & K INSURANCE AGENCY | GARDENVILLE PROFESSIONAL BLD,5508 BELAIR ROAD,BALTIMORE, MD 21206 |
| HF&K INSURANCE AGENCY | 5508 BELAIR ROAD,BALTIMORE, MD 21206 |
| HFA FUNDING CORP | 56 UTTER AVENUE,HAWTHORNE, NJ 07506 |
| HFA FUNDING CORP | 118 MOUNTAIN RD,MONROE, NY 10950 |
| HFA MORTGAGE | 1475 S. STATE COLLEGE BLVD,STE 108,ANAHEIM, CA 92806 |
| HFN CORPORATE | 7900 MIAMI LAKES DRIVE WEST,SUITE 200,MIAMI LAKES, FL 33026 |
| HFS MORTAGE, LLC | 80 EAST RIO SALADO PKWY,# 410,TEMPE, AZ 85281 |
| HFS MORTGAGE, LLC | 29 CANADA DEL RANCHO,SANTA FE, NM 87508 |
| HFS MORTGAGE, LLC | 1925 N. CANYON GREENS DRIVE,WASHINGTON, UT 84780 |
| HGS APPRAISAL | 655 JARLATH AV,DES PLAINES, IL 60018 |
| HHAAOR | 32 OFFICE PARK RD,HILTON HEAD, SC 29928 |
| HHG FINANCIAL, LLC | 4635 TRUEMAN BLVD,SUITE 50,HILLIARD, OH 43026 |
| HHI PROPERTIES | 8 LAFAYETTE PLACE,ALAN COYNE,HILTON HEAD, SC 29926 |
| HHI PROPERTIES, INC. | 8 LAFAYETTE PLACE,HILTON HEAD, SC 29926 |
| HI - TECH PRINTING | 1148  S. MAIN STREET,MILAN, TN 38358 |
| HI-TECH ELECTRIC, INC | 1181 EMPIRE CENTRAL DR,DALLAS, TX 75247-4301 |
| HI-TECH FUNDING LTD | 151 HERRICKS ROAD,STE 204,GARDEN CITY PARK, NY 11040 |
| HIAWATHA TWP          153 | HIAWATHA TWP CITY TAX,1823 WAWAUSTNOSH DR,MANISTIQUE, MI 49854 |

| Claim Name | Address Information |
| --- | --- |
| HIBBARD,DAMMEIR & ASSOCIATES | 906 WELLS ST,LAKE GENEVA, WI 53147 |
| HIBERNIA INSURANCE | PO BOX 6650,MEETARIE, LA 70009 |
| HICK INSURANCE | 7815 WEST 159TH STREET,TINLEY PARK, IL 60477 |
| HICKEY, ANN | 3930 S BANNOCK ST,ENGLEWOOD, CO 80110 |
| HICKEY, TERRI R | 228 HAHN WAY,COTATI, CA 94931 |
| HICKMAN & ASSOCIATES, PC | 530 ASHVALE OVERLOOK,ALPHARETTA, GA 30005 |
| HICKMAN & ASSOCIATES, PC | 10434 BIG CANOE,BIG CANOE, GA 301435125 |
| HICKMAN COUNTY | COURTHOUSE OFFICE #7,CENTERVILLE, TN 37033 |
| HICKORY CNTY FARMER MUTUAL | P.O. BOX 132,HERMITAGE, MO 65668 |
| HICKORY COUNTY | P.O. BOX 92,HERMITAGE, MO 65668 |
| HICKORY GLADE CONDO | P. O. BOX 24520,NASHVILLE, TN 37202 |
| HICKORY MAIN | 29 E. HICKORY ST. UNIT A,LOMBARD, IL 60148 |
| HICKORY MORTGAGE CO INC | 9B MAIN STREET,P O BOX 77,BLAIRSTOWN, NJ 07825 |
| HICKORY MORTGAGE COMPANY INC | RT 611 PO BOX 15,TANNERSVILLE, PA 18372 |
| HICKORY TOWNSHIP - FOREST | P. O BOX 186,ENDEAVOR, PA 16322 |
| HICKS APPRAISAL SERVICE INC | 6320 OLD KENNEDY FORD ROAD,MARSHVILLE, NC 28103 |
| HICKS REAL ESTATE SERVICES INC | PO BOX 245,CLIFTON, VA 20124 |
| HICKS, DIANE M | 2635 MARIELLA DR,ROCKLIN, CA 95765 |
| HICKS, ROBERT | 1418 E 103RD ST,BROOKLYN, NY 11236 |
| HICO  DISTRIBUTING OF COLORAD | 2245 W. COLLEGE AVENUE,ENGLEWOOD, CO 80110 |
| HIDA | P.O. BOX 61610,HONOLULU, HI 96839-1610 |
| HIDALGO CITY | P.O. DRAWER C,HIDALGO, TX 78557 |
| HIDALGO COUNTY | P.O. BOX 178,ERINBURG, TX 78540 |
| HIDALGO IRRIG DIST #1 | P. O. BOX 870,EDINBURG, TX 78540 |
| HIDALGO ISD - CITY | 311 E. FLORA,HIDALGO, TX 78557 |
| HIDALGO, GIDGET | 3124 BIRD AVE,COCONUT GROVE, FL 33133 |
| HIDALGO, JOSE | 2017 N BAY RD,MIAMI BEACH, FL 33140 |
| HIDALGO, JUAN | 701 BRICKELL KEY BLVD,MIAMI, FL 33131 |
| HIDALGO, VLADIMIR | 1521 LENOX AVE UNIT 204,MIAMI BEACH, FL 33139 |
| HIDDEN GROVE | P. O. BOX 338,FARMINGTON, CT 06034 |
| HIDDEN HARBOR | C/O BOYTON BROTHERS & COMPANY,200 JEFFERSON STREET,PERTH AMBOY, NJ 08862 |
| HIDDEN HARBOR I | C/O AVREY W. HALL INSURANCE,312 EAST MAIN STREET, POB 2317,SALISBURY, MD 21801 |
| HIDDEN HARBOUR III | C/O LANDMARK INSURANCE,P.O. BOX 1819,SALISBURY, MD 21802 |
| HIDDEN HARBOUR IV | C/O AVERY HALL INSURANCE,P.O. BOX 2317,SALISBURY, MD 21801 |
| HIDDEN HARBOUR VI | C/O LARMAR CORP,BOX 647,SALISBURY, MD 21803 |
| HIDDEN LAKE | C/O INSURANCE SPECIALIST,3930 VENTURA DRIVE, SUITE 450,ARLINGTON HTGS., IL 60004 |
| HIDDEN LAKE ASSOC. | DWIGHT PENN,2727 TULLER PARKWAY,DUBLIN, OH 43017 |
| HIDDEN LAKE ASSOCIATION C/O | RED PROPERTY MANAGEMENT, INC,4393-K TULLER ROAD,DUBLIN, OH 43017 |
| HIDDEN MEADOW SERVICES, INC | 56549 SR 15,BRISTOL, IN 46507 |
| HIDDEN SHORES CONDO | 509 HIDDEN WAY 101,VIRGINIA BEACH, VA 23454 |
| HIDDEN VALLEY EQUITIES | 1750 112TH AVE NE,SUITE C 234,BELLEVUE, WA 98004 |
| HIDDEN VALLEY EQUITIES, LLC | 1750 112TH AVENUE NE,BELLEVUE, WA 98004 |
| HIDDEN VALLEY MORTGAGE, LLC | 1124 W. SOUTH JORDAN PKWY,SUITE A,SOUTH JORDAN, UT 84095 |
| HIDEEN OAKS | C/O DILMORE INSURANCE,100 E. SYBELIA AVENUE,MAITLAND, FL 32751 |
| HIDEN HARBOUR V | C/O AVERY HALL INSURANCE,BOX 2317,SALISBURY, MD 21801 |
| HIDIRECT | NW 5229,MINNEAPOLIS, MN 55485-5229 |
| HIEBER CERTIFIED APPRAISALS | 5005 S HOGAN ST,SPOKANE, WA 99223 |
| HIGDON APPRAISAL SERVICE | 10535 TIMBERWOOD CIRCLE,LOV, KY 40223 |

| Claim Name | Address Information |
|---|---|
| HIGGINBOTHAM, ELIZABETH | 183 PUTNAM CIRCLE,ATLANTA, GA 30342 |
| HIGGINBOTHAM, LYNN | 1130 LILAC AVE,CHESAPEAKE, VA 23325 |
| HIGGINBOTHAM, LYNN G | 1130 LILAC AVENUE,CHESAPEAKE, VA 23325 |
| HIGGINS & ASSOCIATES | 9 EAST GRAVER LANE,PHILADELPHIA, PA 19118 |
| HIGGINS & ASSOCIATES, L.L.C | 709 BETHLEHEM PIKE,ERDENHEIM, PA 19038 |
| HIGGINS APPRAISAL GROUP INC. | 8604 ALLISONVILLE ROAD,INDIANAPOLIS, IN 46250 |
| HIGGINS APPRAISAL SERVICE | 512 CHURCH STREET,ATKENS, PA 18810 |
| HIGGINS APPRAISAL SERVICE, INC | 187 D. SUNRISE HIGHWAY,WEST ISLIP, NY 11795 |
| HIGGINS APPRAISAL SERVICES | 1340 BRIARWOOD DRIVE,NORTH DIGHTON, MA 02764 |
| HIGGINS APPRAISALS | 761 COSTES AVENUE,HOLBROOK, NY 11741 |
| HIGGINS FINANCIAL, LLC | 325 WEST MAIN STREET,2104 WATER FRONT PLAZA,LOUISVILLE, KY 40202 |
| HIGGINS FINANCIAL, LLC | 325 WEST MAIN STREET,2104 WATER FRON,LOUISVILLE, KY 40202 |
| HIGGINS TOWNSHIP | PO BOX 236,ROSCOMMON, MI 48653 |
| HIGGINS, JOHN G | 4120 E ROMA AVE,PHOENIX, AZ 85018 |
| HIGGINSVILLE CITY | P. O. BOX 110,HIGGINSVILLE, MO 64037 |
| HIGH & RUBISH INS.AGENCY | P. O. BOX 3040,CHAPEL HILL, NC 27515 |
| HIGH BRIDGE BOROUGH | BOX # 48037,NEWARK, NJ 07101 |
| HIGH CASCADE MORTGAGE INC | 2840 NE SEDALIA LOOP,BEND, OR 97701 |
| HIGH COUNTRY APPRAISALS | 7883 HWY 105 SOUTH SUITE E,BOONE, NC 28607 |
| HIGH COUNTRY APPRAISALS | 13875 N WAGON BOX PL,PRESCOTT, AZ 86305 |
| HIGH COUNTRY LENDING, LLC | 258 SW 5TH STREET #1,REDMOND, OR 97756 |
| HIGH DESERT | 1543 NE 3RD STREET SUITE 100,BEND, OR 97701 |
| HIGH DESERT APPRAISAL | 1144 COUNTRY CLUB DR,MINDEN, NV 89423 |
| HIGH DESERT APPRAISAL RENO | PO BOX 19792,RENO, NV 89511 |
| HIGH DESERT APPRAISAL SERVICE | 8325 EL CERRITO AVENUE,HESPERIA, CA 92345 |
| HIGH DESERT APPRAISAL SVC | PO BOX 19792,RENO, NV 89511 |
| HIGH DESERT MORTGAGE A DBA OF FAIRWAY | INDEPEN,6501 WYOMING BLVD. BLDG C,STE 100,ALBUQUERQUE, NM 87109 |
| HIGH DESERT MORTGAGE A DBA OF FAIRWAY | INDEPENDENT,6501 WYOMING BLVD. BLDG C,STE 100,ALBUQUERQUE, NM 87109 |
| HIGH DESERT MORTGAGE GROUP A DBA OF | FAIRWAY INDEPE,6501 WYOMING BLVD,STE 100, BLDG C,ALBUQUERQUE, NM 87509 |
| HIGH DESERT MORTGAGE GROUP A DBA OF | FAIRWAY IN,6501 WYOMING BLVD,STE 100, BLDG C,ALBUQUERQUE, NM 87509 |
| HIGH GATE | C/O STATE FARM,750 W. SPROWL ROAD,SPRINGFIELD, VA 19064 |
| HIGH HAMMOCK VILLAS | C/O RAVENEL ASSOC.,10 BEACHWALKER OFFICE PARK,KIAWAH ISLAND, SC 29455 |
| HIGH IMPACT | 1250 W. CHARLESTON  PARK AVE.,PAHRUMP, NV 89048 |
| HIGH LAKES MORTGAGE, INC | 51530 HUNTINGTON RD,SUITE 4,LA PINE, OR 97739 |
| HIGH PEAKS APPRAISAL, INC. | 30752 SOUTHVIEW DRIVE STE. 110,EVERGREEN, CO 80439 |
| HIGH PEAKS MORTGAGE A DBA OF HOGAN | CONSULTANTS, LL,820 PEARL STREET,BOULDER, CO 80302 |
| HIGH PEAKS MORTGAGE A DBA OF HOGAN | CONSULTANT,820 PEARL STREET,BOULDER, CO 80302 |
| HIGH PERFORMANCE LENDING | 28494 WESTINGHOUSE PL,STE306,VALENCIA, CA 91355 |
| HIGH PLACES  SERVICES | 1271 W. WILSON,PAHRUMP, NV 89048 |
| HIGH POINT | PO BOX 500,HOLMDEL, NJ 07733 |
| HIGH POINT | PO BOX 9049,MILLVILLE, NJ 08332 |
| HIGH POINT AREA BUILDERS ASSN. | P.O. BOX  1877,HIGH POINT, NC 27261-1877 |
| HIGH POINT CONDOMINIUM | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| HIGH POINT DEVELOPMENT INC.ABA HIGH | POINT MORTGAGE,1800 WEST 38TH STREET,ANDERSON, IN 46013 |
| HIGH POINT DEVELOPMENT INC.ABA HIGH | POINT MORT,1800 WEST 38TH STREET,ANDERSON, IN 46013 |
| HIGH POINT INSURANCE CO (NJ) | 5101 INTERCHANGE WAY,ATTN: AUTOTAD,LOUISVILLE, KY 40285 |
| HIGH POINT MORTGAGE | 3130 W. MAIN STREET,SUITE C,VISALIA, CA 93291 |
| HIGH POINT PREFERRED | PO BOX 75107,BALTIMORE, MD 21275 |
| HIGH POINT PREFERRED INS. CO. | JOHN GARBACK,513 GEORGES ROAD,NORTH BRUNSWICK, NJ 08902 |

| Claim Name | Address Information |
|------------|---------------------|
| HIGH POINT PREFERRED INSU COMP | PO BOX 856194,LOUISVILLE, KY 40285 |
| HIGH PRIORITY FINANCING A DBA OF NYM INC | 6946 VAN NUYS BLVD #224,VAN NUYS, CA 91405 |
| HIGH PRIORITY MORTGAGE CORP | 10471 GRANT LINE RD,STE 100,ELK GROVE, CA 95624 |
| HIGH RISE APPRAISAL CO | 21482 CHADBURY CT,MACOMB, MI 480441860 |
| HIGH ROCK MORTGAGE, LLC | 3929 AMBOY RD,STATEN ISLAND, NY 10308 |
| HIGH SIERRA BUSINESS SYSTEM | 1907  NORTH CARSON STREET,CARSON CITY, NV 89701 |
| HIGH SIERRA MORTGAGE A DBA OF SIERRA | PACIFIC,12180 RIDGECREST ROAD,SUITE 110,VICTORVILLE, CA 92395 |
| HIGH SIERRA MORTGAGE COMPANY | 1702 COUNTY ROAD. SUITE I,MINDEN, NV 89423 |
| HIGH TECH APPRAISAL SERVICES | 22 CHICATUBUT AVE,NORFOLK, MA 02056 |
| HIGHAM MUTUAL | THE INSURANCE STORE, INC.,106 SPRING ST.,WEST ROXBURY, MA 02132 |
| HIGHBRIDGE SPRING WATER CO | 3830 HIGHBRIDGE ROAD,WILMORE, KY 40390 |
| HIGHER POWER ELECTIRIC, INC | P.O. BOX  549,SNOHOMISH, WA 98291 |
| HIGHFIELD HOUSE | C/O HARTMAN,MCLEAN & SCHMIDT,10751 FALLS ROAD, SUITE 256,BROOKLANDVILLE, MD 21022 |
| HIGHGATE TOWN | P.O. BOX 189,HIGHGATE, VT 05459 |
| HIGHLAND - LLOYD | PO BOX 308,HIGHLAND, NY 12528 |
| HIGHLAND APPRAISAL GROUP INC | 360 SABLE WOOD DR,ALPHARETTA, GA 30004 |
| HIGHLAND APPRAISAL GROUP INC | PO BOX 25029,SEATTLE, WA 98165-1929 |
| HIGHLAND APPRAISAL GROUP, INC. | 510 SABLE WALK CIRCLE,ALPHARETTA, GA 30004 |
| HIGHLAND APPRAISALS, LLC | 54 PEACEFUL VALLEY RD.,TRUMBULL, CT 06611 |
| HIGHLAND BANC, INC. | 5025 ARLINGTON CENTRE BLVD,SUITE 240,COLUMBUS, OH 43220 |
| HIGHLAND BANC, INC. | 5675 FEDER ROAD,COLUMBUS, OH 43228 |
| HIGHLAND COMMUNITY BANK | 1701 W 87TH STREET,CHICAGO, IL 60620 |
| HIGHLAND COUNTY | HIGHLAND CO TAX OFC,PO BOX 512,MONTEREY, VA 24465 |
| HIGHLAND COUNTY | P.O. BOX 824,HILLSBORO, OH 45133 |
| HIGHLAND COUNTY CLERK | OF THE CIRCUIT COURT,590 SOUTH COMMERCE AVE,SEBRING, FL 33870 |
| HIGHLAND CSD | P.O. BOX 308,HIGHLAND, NY 12528 |
| HIGHLAND FALLS CSD/HIGHLANDS | TOWN OF HIGHLANDS,254 MAIN STREET,HIGHLAND FALLS, NY 10928 |
| HIGHLAND FALLS VILLAGE | VILLAGE HALL,303 MAIN STREET,HIGHLAND FALLS, NY 10928 |
| HIGHLAND FINANCIAL | 8051 WESTMINISTER BLVD.,WESTMINSTER, CA 92683 |
| HIGHLAND FINANCIAL A DBA OF HIGHLAND | GROUP LL,14 E. WASHINGTON ST #600-F,ORLANDO, FL 32801 |
| HIGHLAND FINANCIAL A DBA OF HIGHLAND | GROUP LLC,14 E. WASHINGTON ST #600-F,ORLANDO, FL 32801 |
| HIGHLAND FINANCIAL INC | 6767 N. WICKHAM RD SUITE 206,MELBOURNE, FL 32940 |
| HIGHLAND FUNDING CORP | 980 N. FEDERAL HWY,BOCA RATON, FL 33432 |
| HIGHLAND HEIGHTS CITY | CITY OF HIGHLAND HEIGHTS,175 JOHNS HILL RD.,HIGHLAND HEIGHTS, KY 41076 |
| HIGHLAND HILLS LENDING GROUP, INC. | 1 SANSOME STREET,SUITE 2950,SAN FRANCISCO, CA 94104 |
| HIGHLAND LAKES | C/O STATE FARM,26A YORKTOWN,LOMBARD, IL 60148 |
| HIGHLAND LAKES | ONE TRANS AM PLAZA DRIVE,SUITE 120,OAKBROOK, IL 60181 |
| HIGHLAND LAKES/DAN DEVELOPMENT, LTD. | ONE TRANS AM PLAZA DRIVE,SUITE 120,OAKBROOK TERRACE, IL 60181 |
| HIGHLAND MORTGAGE | 835 BLOSSOM HILL RD,#101,SAN JOSE, CA 95123 |
| HIGHLAND MORTGAGE CO | 966 ROOSEVELT TRAIL,NAPLES, ME 04055 |
| HIGHLAND MORTGAGE COMPANY | 1501 JOHNSON FERRY ROAD,MARIETTA, GA 30062 |
| HIGHLAND MORTGAGE GROUP A DBA OF | AMERICAN TAX & FI,3000 NE BROOKTREE LANE,SUITE 106,GLADSTONE, MO 64119 |
| HIGHLAND MORTGAGE GROUP A DBA OF | AMERICAN TA,3000 NE BROOKTREE LANE,SUITE 106,GLADSTONE, MO 64119 |
| HIGHLAND MORTGAGE SERVICES, INC. | 3014 BLUFF ST,STE 200,BOULDER, CO 80301 |
| HIGHLAND MUTUAL INSURANCE | COMPANY,426 MAIN STREET,BERLIN, PA 15530 |
| HIGHLAND OF OLNEY | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| HIGHLAND PARK BOROUGH | 221 SOUTH 5TH AVE.,HIGHLAND PARK, NJ 08904 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND PARK CITY | HIGHLAND PARK TAX OFC,12050 WOODWARD AVE,HIGHLAND PARK, MI 48203 |
| HIGHLAND TOWN | 4 PROCTOR ROAD,ELDRED, NY 12732 |
| HIGHLAND TOWNSHIP | 745 KNOXLYN RD,GETTSBURG, PA 17325 |
| HIGHLAND TOWNSHIP | 205 N. JOHN ST,HIGHLAND, MI 48357 |
| HIGHLAND TOWNSHIP - CHESTER | P.O. BOX 743,PARKSBURG, PA 19365 |
| HIGHLAND TWP      133 | 22687 80TH AVE,MARION, MI 49665 |
| HIGHLAND VALUATION SERVICES | P.O. BOX 3835,TELLUTIDE, CO 81435 |
| HIGHLAND-MARCH EXECUTIVE SUITE | 140 WOOD ROAD, SUITE 200,BRAINTREE, MA 02184 |
| HIGHLANDER APPRAISALS | 18218 W COULEE HITE ROAD,SPOKANE, WA 99224 |
| HIGHLANDS APPRAISAL COMPANY | PO BOX 1522,HIGHLANDS, NC 28741 |
| HIGHLANDS APPRAISERS INCORP | 2174 ANDRETTI AVE,SEBRING, FL 33876 |
| HIGHLANDS BORO | 171 BAY AVE.,HIGHLANDS, NJ 07732 |
| HIGHLANDS COMMUNITY | ASSOCIATION,P.O. BOX 3562,WARRENTON, VA 20188 |
| HIGHLANDS COUNTY | 540 S. COMMERCE AVE.,SEABRING, FL 33870 |
| HIGHLANDS INSURANCE COMPANY | P.O. BOX 27257,RALEIGH, NC 27611 |
| HIGHLANDS INSURANCE GROUP | P.O. BOX 820491,PHILADELPHIA, PA 19182 |
| HIGHLANDS INSURANCE GROUP | P.O. BOX 673027,MILWAUKEE, WI 53267 |
| HIGHLANDS SD / HARRISON TOWNSH | 49 CHESTNUT ST.,NATRONA, PA 15065 |
| HIGHLANDS SD/BRACKENRIDGE BORO | 1063 BRACKENRIDGE AVE.,BRACKENRIDGE, PA 15014 |
| HIGHLANDS SD/TARENTUM BOROUGH | 318 SECOND AVE.,TARENTUM, PA 15084 |
| HIGHLANDS TOWN | 254 MAIN STREET,HIGHLANDS FALLS, NY 10928 |
| HIGHLANDS TOWNHOUSE | C/O UTICA MUTUAL,100 HAMILTON PLAZA, SUITE 405,PATTERSON, NJ 07505 |
| HIGHLANDS, TOWN OF | PO BOX 460,HIGHLANDS, NC 28741 |
| HIGHLIGHTS PHOTOGRAPHY | 315 9TH AVENUE SO,NAMP, ID 83651 |
| HIGHPLAINS R E CONSULTANTS INC | 2115 WARREN AV,CHEYENNE, WY 82001 |
| HIGHPLAINS REAL ESTATE CONSULT | 2915 WARREN AVE,CHEYENNE, WY 82003 |
| HIGHPOINT AT GREENTRAILS | C/O FARMERS INSURANCE,10210 W. 20TH STREET,LAKEWOOD, CO 80215 |
| HIGHPOINT REGIONAL ASSOC. OF | 1830 EASTCHESTER DRIVE,HIGHPOINT, NC 27265 |
| HIGHRIDGE CONDO | MR. JAMES TRUFTS,WINTERGREEN RESORT,WINTERGREEN, VA 22958 |
| HIGHRISE APPRAISAL COMPANY | 21482 CHADBURY CT,MACOMB, MI 480441860 |
| HIGHROAD PROPERTIES A DBA OF MORGAN | MARSHALL BURGE,1848 WILLOW PASS RD,STE 207,CONCORD, CA 94520 |
| HIGHROAD PROPERTIES A DBA OF MORGAN | MARSHALL B,1848 WILLOW PASS RD,STE 207,CONCORD, CA 94520 |
| HIGHSMITH & ASSOCIATES | 3008 ANDERSON DR., STE. 203,P O BOX 18401,RALEIGH, NC 27619 |
| HIGHSPIRE BOROUGH | 72 ROOP ST,HIGHSPIRE, PA 17034 |
| HIGHT, SUSAN R | 1621 WILLOW BEND WAY,SNELLVILLE, GA 30078 |
| HIGHTECH SIGNS AUTO GRAPH | 17198 YUMA ROAD SUITE A,VICTORVILLE, CA 92395 |
| HIGHTOWER LENDING, INC | 8955 KATY FREEWAY #215,HOUSTON, TX 77024 |
| HIGHTOWER MCGAHEY, ELIZABETH (ANN) | 532 RIVER RD,MC DONOUGH, GA 30252 |
| HIGHTSTOWN BOROUGH | 148 NORTH MAIN ST.,HIGHTSTOWN, NJ 08520 |
| HIGHVIEW MANOR CONDO | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| HIGHWAY 61 PROPERTIES | 2039 SHATTUK AVE,BERKLEY, CA 94704 |
| HIGHWOOD REALTY | HIGHWOODS PROP/KESSINGER HUNT,ATLANTA, GA 30384 |
| HIGHWOODS NON-ORLANDO LLC | 3111 W DR. MLK JR BLVD.,SUITE 300,TAMPA, FL 33607 |
| HIGHWOODS PROPERTIES, INC., | TRUSTEE: ATTN LEASE ADMINISTRATOR,3111 W DR. MARTIN LUTHER KING JR BLVD,STE 300,TAMPA, FL 33607 |
| HIGHWOODS REALTY LP | PO BOX 409412,ATLANTA, GA 30384 |
| HIGLEY & ASSOCS INC | 2016 N WASHINGTON ST # 1,TWIN FALLS, ID 83301 |
| HIKARI FINANCIAL GROUP | 2434 SOUTHPORT WAY STE E,NATIONAL CITY, CA 91950 |
| HILB ROGAL & HAMILTON | COMPANY OF SOUTHERN MARYLAND,303 POST OFFICE RD, POB 2457,WALDORF, MD 20604 |

| Claim Name | Address Information |
|---|---|
| HILB ROGAL & HOBBS | 2200 52ND AVENUE,MOLINE, IL 61265 |
| HILB ROGAL & HOBBS | 1155 DAIRY ASHFORD  STE 350,HOUSTON, TX 77380 |
| HILB ROGAL AND HAMILTON CO | 1104 KENILWORTH DR,SUITE 500,BALTIMORE, MD 21204 |
| HILB ROGAL HAMILTON OF DALLAS | 5520 LBJ FREEWAY,SUITE 600,DALLAS, TX 75240 |
| HILB, ROGAL & HAMILTON | P O BOX 9966,SAVANNAH, GA 31412 |
| HILB, ROGAL & HAMILTON CO. | OF FREDERICKSBURG,1701 WILLIAM STREET,FREDERICKSBURG, VA 22401 |
| HILDA AND GEORGE PATEK | 6510 NORTH EAST 60TH,SEATTLE, WA 98115 |
| HILDA MCCLEARY | 5213 HAZELWOOD AVENUE,BALTIMORE, MD 21206 |
| HILDA MOLOFSKY | 212 BRACKENRIDGE AVENUE,NORFOLK, VA 23505 |
| HILDA RUDO | 11 SLADE AVENUE  APT. 602,BALTIMORE, MD 21218 |
| HILDA RUDO | 11 SLADE AVE.  APT. 602,BALTIMORE, MD 21218 |
| HILDEBRAN CITY | P. O. BOX 87,HILDEBRAN, NC 28637 |
| HILEMAN APPRAISAL GROUP INC | 1713 PENMAN RD,JACKSONVILLE BEACH, FL 32250 |
| HILEMAN COMPANY LLC | ATTN LISA HOOD,PO BOX 17657,BEVERLY HILLS, CA 90209 |
| HILEMAN REAL ESTATE | ATTN: BETHANY DREW,11065 CATHELL ROAD,BERLIN, MD 21811 |
| HILES TOWN | 10744 WEST MAIN,HILES, WI 54511 |
| HILL & ASSOCIATES | 3144 DAVENPORT AVE,SAGINAW, MI 48602 |
| HILL & ASSOCIATES | 2716 CYPRESS POINT,MISSOURI CITY, TX 77459 |
| HILL AND STONE INSURANCE | 101 WAUKEGAN ROAD,SUITE 600,LAKE BLUFF, IL 60046 |
| HILL APPRIASAL SERVICE | 8656 W. LOCKLAND COURT,PEORIA, AZ 85382 |
| HILL COUNTRY AGENCY | 820 MAIN STREET,SUITE 211,KERRVILLE, TX 78028 |
| HILL COUNTY | P.O BOX 412,HILLSBORO, TX 76645 |
| HILL COUNTY | 315 4TH STREET,HAVRE, MT 59501 |
| HILL COUNTY APPRAISAL DIST. | P. O. BOX 416,HILLSBORO, TX 76645 |
| HILL INSURANCE | 1741 EAST ROASEVILLE PARKWAY,ROSEVILLE, CA 95661 |
| HILL MAJOR INSURANCE AGENCY | 5 MEADE COURT,FOX LAKE, IL 60020 |
| HILL OAKS CONDO | C/O PROPERTY MGNT. PEOPLE,5 N. BENTZ ST.,FREDERICK, MD 21701 |
| HILL REAL ESTATE APPRAISALS | 18 N. MAIN ST.,ENGLEWOOD, OH 45322 |
| HILL RESTORATION | AND CONSTRUCTION INC.,1101-07 HANOVER STREET,BALTIMORE, MD 21230 |
| HILL TOP APPRAISAL CO LLC | 1612 ELM ST,CONWAY, SC 29526 |
| HILL TOWN | PO BOX 251,HILL, NH 03243 |
| HILL TWP          129 | 989 SCHUMP RD,LUPTON, MI 48635 |
| HILL WALLACK | 202 CARNEGIE CENTER,PRINCETON, NJ 08543 |
| HILL, BARBARA L | 8509-2A LAKESIDE DR,FORT WAYNE, IN 46816 |
| HILL, CAROLINE | 1447 E 3RD AVE,BAY SHORE, NY 11706 |
| HILL, LORI J | 7606 QUINBY WAY,SACRAMENTO, CA 95823 |
| HILL, STEVEN L | 3552 COLGATE LANE,IRVING, TX 75062 |
| HILL-DONNELLY CITY PUBLISHING | PO BOX 2559,OMAHA, NE 681032559 |
| HILLARY C. MARTICK | 200 E. LEXINGTON ST.,#1500-CSQ,BALTIMORE, MD 21202 |
| HILLARY CONDOMINIUM | C/O MUTUAL INSURANCE AGENCY,5010 WISCONSIN AVENUE,WASHINGTON, DC 20016 |
| HILLARY KOSTER | 27068 LA PAX RD # 459,ALISO VIEJO, CA 92656 |
| HILLBURN VILLAGE | VILLAGE OF HILLBURN,31 MOUNTAIN AVENUE,HILLBURN, NY 10931 |
| HILLCREST DEVELOPMENT OF LAKE | GENEVA LLC,LAKE GENEVA, WI 53147 |
| HILLCREST DEVELOPMENT OF LAKE GENEVA, LLC | 516 STATE ROAD 11,ALKHORN, WI 53121 |
| HILLCREST GROUP, INC. | 1020 SUNCAST LANE,SUITE 101,EL DORADO HILLS, CA 95762 |
| HILLCREST INSURANCE | PO BOX 147018,GAINSVILLE, FL 32614 |
| HILLCREST LENDING GROUP, INC. | 2255 MORELLO AVENUE,#170,PLEASANT HILL, CA 94523 |
| HILLCREST MANAGEMENT CO. | 2200 S. MAIN STREET,SUITE 203,LOMBARD, IL 60148 |

| Claim Name | Address Information |
|---|---|
| HILLCREST MORTGAGE COMPANY INC | ONE TALCOTT PLAZA STE 500,HARTFORD, CT 06103 |
| HILLE, RUTHANNE | 10003 N RIDGECREST DR,SPOKANE, WA 99208 |
| HILLERICH & ASSOCIATES | 4305 LINKENWOOD LANE,NORTHBROOK, IL 60062 |
| HILLIARD APPRAISAL CO INC | 4822 CHARLES CITY RD,RICHMOND, VA 23231 |
| HILLIARD APPRAISAL CO., INC. | 1000 LEE JACKSON DRIVE,LOTHIAN, MD 20711 |
| HILLIARD, KATHRYN | PO BOX 560,FRANKLIN SQUARE, NY 11010 |
| HILLIARD, SARA B | 2950 WARBLER WAY #C,BOZEMAN, MT 59718 |
| HILLMAN TWP          119 | PO BOX 25,HILLMAN, MI 49746 |
| HILLMAN VILLAGE | PO BOX 96,HILLMAN, MI 49746 |
| HILLMAN, GERALD R. | 11929 SOMERSET RD,ORLAND PARK, IL 60467 |
| HILLS OF MONROE | C/O FAIRFIELD COUNTY INSURANCE,P.O. BOX 398,FAIRFIELD, CT 06611 |
| HILLSBORO CITY | 101 MAIN ST.,HILLSBORO, MO 63050 |
| HILLSBOROUGH CORP | 7675 N INGRAM AVE, SUITE 104,FRESNO, CA 93711 |
| HILLSBOROUGH CORP | 3509 COFFEE ROAD, SUITE D10,MODESTO, CA 95355 |
| HILLSBOROUGH CORP | 4265 SPYRES WAY #1,MODESTO, CA 953569270 |
| HILLSBOROUGH CORP | 111 WOODMERE,FOLSOM, CA 95630 |
| HILLSBOROUGH CORPORATION | 5301 E RIVER ROAD,MINNEAPOLIS, MN 59921 |
| HILLSBOROUGH CORPORATION | 39 E. EAGLERIDGE DRIVE,SUITE 100,NORTH SALT LAKE, UT 84054 |
| HILLSBOROUGH CORPORATION | 8950 SOUTH 52ND STREET STE 115,TEMPE, AZ 85284 |
| HILLSBOROUGH CORPORATION | 5888 W SUNSET ROAD,STE 200,LAS VEGAS, NV 89118 |
| HILLSBOROUGH COUNTY | RECORDER,NASHUA, NH 03060 |
| HILLSBOROUGH COUNTY | P. O. BOX 172920,TAMPA, FL 33672 |
| HILLSBOROUGH COUNTY CLERK | PO BOX 3249- RECORDING #313,TAMPA, FL 33601 |
| HILLSBOROUGH COUNTY CLERK | 501 E. KENNEDY BLVD, 6TH FL,TAMPA, FL 33602 |
| HILLSBOROUGH COUNTY FIRE. | P.O. BOX  310398,TAMPA, FL 33680-0398 |
| HILLSBOROUGH COUNTY, FLORIDA | C/O: OFFICE OF THE COUNTY ADMINISTRATOR,PO BOX 1110,TAMPA, FL 33601 |
| HILLSBOROUGH TOWN | PO BOX 1699,HILLSBOROUGH, NH 03244 |
| HILLSBOROUGH TOWNSHIP | TOWNSHIP OF HILLSBOROUGH,379 S. BRANCH ROAD,HILLSBORO, NJ 08844 |
| HILLSBOROUGH VILLAGE CONDO ASS | C/O HAWES & MCAFEE INC.,111 UNION AVENUE,MANASQUAN, NJ 08736 |
| HILLSDALE BOROUGH | BOROUGH OF HILLSDALE,380 HILLSDALE AVE.,HILLSDALE, NJ 07642 |
| HILLSDALE CITY | 97 N. BROAD ST.,HILLSDALE, MI 49242 |
| HILLSDALE COUNTY | 29 N HOWELL ST RM 2,HILLSDALE, MI 49242 |
| HILLSDALE TOWN | HILLSDALE TAX OFC,2784 STE. RT 23,HILLSDALE, NY 12529 |
| HILLSDALE TWP          059 | 1545 MEADOW LN,HILLSDALE, MI 49242 |
| HILLSIDE CLEANING SERVICES | 21 BRATTLE STREET,SOUTH BERWICK, ME 03908 |
| HILLSIDE CONDOMINIUM | C/O FARMERS MUTUAL INSURANCE,1142 CORLIES AVENUE,NEPTUNE, NJ 07753 |
| HILLSIDE ESTATES CONDO ASSOC. | C/O HANOVER INSURANCE,100 NORTH PARKWAY,WORCESTER, MA 01605 |
| HILLSIDE FINANCIAL GROUP INC. | 576 ROMENCE ROAD,SUITE 220,PORTAGE, MI 49024 |
| HILLSIDE MORTGAGE LENDING | 5735 S. SANDHILL ROAD #A,LAS VEGAS, NV 89120 |
| HILLSIDE TOWNSHIP | LIBERTY & HILLSIDE AVE,HILLSIDE, NJ 07205 |
| HILLSIDE VILLAGE | C/O SMITH-KINNARE,P.O. BOX 1010,MADISON, CT 06443 |
| HILLTOP FARM | C/O STATE FARM,P.O. BOX 146,FAIR LAWN, NJ 07410 |
| HILLTOP FINANCIAL MORTGAGE, INC. | 860 HILLVIEW,SUITE 310,MILPITAS, CA 950357 |
| HILLTOP LENDING CORPORATION | 311 TIDEWAY DR APT 307,ALAMEDA, CA 945013538 |
| HILLTOP LENDING CORPORATION | 1555 TENNESSEE ST SUITE A,VALLEJO, CA 94590 |
| HILLTOP LENDING CORPORATION | 2000 POWELL STREET #1205,EMERYVILLE, CA 94608 |
| HILLTOP LLC | 1590 SOUTH MILWAUKEE AVENUE,LIBERTYVILLE, IL 60048 |
| HILLTOP MORTGAGE INC | 700 N. COLORADO BLVD #305,DENVER, CO 80206 |
| HILLTOP MORTGAGE SERVICES INC | 206 SOUTHBRIDGE STREET,AUBURN, MA 01501 |

| Claim Name | Address Information |
|---|---|
| HILLTOP VILLAGE | C/O STATE FARM,P.O. BOX 6487,ANNAPOLIS, MD 21401 |
| HILLTOP, LLC | 1590 SOUTH MILWAUKEE AVE,LIBERTY VILLE, IL 60048 |
| HILLTOWN TOWNSHIP | P.O. BOX 265,HILLTOWN, PA 18927 |
| HILLVIEW CITY | 298 PRAIRE DR.,LOUISVILLE, KY 40229 |
| HILLWOOD AT LANDMARK | C/O R. BAXTER GRIFFITH, AGENT,6417 LOUISDALE RD., SUITE 210,SPRINGFIELD, VA 22150 |
| HILPERT APPRAISALS | 1600 HIDDEN CT,MOBILE, AL 36695 |
| HILSHIRE VILLAGE CITY | P.O. BOX 19037,HOUSTON, TX 07722 |
| HILSMIER, SARAH | 192 HILL AVE,GLEN ELLYN, IL 60137 |
| HILTON  -ANAHEIM | 777 CONVENTION WAY,ANAHEIM, CA 92802 |
| HILTON - HAMLIN | 1658 LAKE RD,HAMLIN, NY 14464 |
| HILTON CHICAGO O' HARE AIRPORT | P.O. BOX 92681,CHICAGO, IL 60675-2681 |
| HILTON COLUMBIA | 5485 TWIN KNOLLS ROAD,COLUMBIA, MD 21045 |
| HILTON CS (GREECE) | TAX COLLECTOR,ONE VINCE TOFANY BLVD,ROCHESTER, NY 14616 |
| HILTON CS/PARMA | HILTON-PARMA SD - TAX RCVR,P O BOX 728,HILTON, NY 14468 |
| HILTON GARDEN INN | 115 DESTINATION BLVD.,ANDERSON, SC 29625 |
| HILTON GARDEN INN | 20201 E. JACKSON DRIVE STE 420,INDEPENDENCE, MO 64057 |
| HILTON GARDEN INN BOISE/EAGLE | 145 E. RIVERSIDE DRIVE,EAGLE, ID 83616 |
| HILTON HEAD CABANAS HPR | C/O CARSWELL OF CAROLINA INC.,P. O. BOX 5159,HILTON HEAD, SC 29938 |
| HILTON HEAD ISLAND SC 2773 | 10 EXECUTIVE PARK RD STE 101,HILTON HEAD ISLAND, SC 29928 |
| HILTON HEAD ISLAND- BLUFFTON | P.O. BOX  5647,HILTON HEAD  ISLAND, SC 29938 |
| HILTON HEAD MORTGAGE CORP A DBA OF BAY | STREET MTG,208 SCOTT STREET,BEAUFORT, SC 29902 |
| HILTON HEAD MORTGAGE CORP A DBA OF BAY | STREET,208 SCOTT STREET,BEAUFORT, SC 29902 |
| HILTON HEAD SAVANNAH | P.O. BOX  22360,HILTON  HEAD  ISLAND, SC 29925 |
| HILTON HEAD SIGNS | P.O. BOX 21410,HILTON HEAD  ISLAND, SC 29925 |
| HILTON LISLE /NAPERVILLE | 3003 CORPORATE WEST DRIVE,LISLE, IL 60532 |
| HILTON NORTHBROOK | 2855 NORTH MILWAUKEE AVE,NORTHBROOK, IL 60062 |
| HILTON PIKESVILLE | 1726 RIESTERSTOWN  ROAD,PIKESVILLE, MD 21208-2984 |
| HILTON PLEASANTON AT THE CLUB | 7050 JOHNSON DRIVE,PLEASANTON, CA 94588 |
| HILTON SACRAMENTO | 2200 HARVARD ST,SACRAMENTO, CA 95815 |
| HILTON SAN JOSE AND TOWERS | 300 ALMADEN BLVD.,SAN JOSE, CA 95110 |
| HILTON VILLAGE | TAX COLLECTOR,59 HENRY ST.,HILTON, NY 14468 |
| HILTON WASHINGTON DULLES | 13869 PARK CENTER ROAD,HERNDON, VA 20171 |
| HILVE WHITTEN | 10314 N E 28TH PLACE,BELLEVUE, WA 98044 |
| HIMELL, ROBERT | 2012 CLEARVIEW DR.,COOKEVILLE, TN 38506 |
| HINCHEY & ASSOCIATES | 1474 VIRGINIA CT,ANCHORAGE, AK 99501 |
| HINCKLEY APPRAISAL | 4020 SUGAR MAPLE DR,DANVILLE, CA 94506 |
| HINCKLEY SPRING | P.O. SPRING 660579,DALLAS, TX 75266-0579 |
| HINCKLEY SPRINGS | P.O. BOX  660579,DALLAS, TX 75266-0579 |
| HINDMAN SANCHEZ | 5610 WARD RD STE 300,ARVADA, CO 80002 |
| HINDS COUNTY | P. O. BOX 1727,JACKSON, MS 39215 |
| HINDS COUNTY CLERK | OF THE CHANCERY COURT,MAIN STREET COURTHOUSE ANNEX,RAYMOND, MS 39154 |
| HINDS, KAREN | 46 CAVALIER LN,HOLTSVILLE, NY 11742 |
| HINDS, VERONA | 4250 SW SAVONE BLVD,PORT SAINT LUCIE, FL 34953 |
| HINE, KNOPP & VERNON INSURANCE | AGENCY,501 EAST MIDLAND STREET,BAY CITY, MI 48706 |
| HINES & ASSOCS APPRAISALS INC | 3600 S SR 7 # 351,MIRAMAR, FL 33023 |
| HINES APPRAISALS, INC. | 907 ROYAL BONNET DR.,WILMINGTON, NC 28405 |
| HINES REALTY COMPANY INC | 1012 DOUGLAS AVE,BREWTON, AL 36426 |
| HINESBURG TOWN | P.O. BOX 133,10632 ROUTE 116,HINESBURG, VT 05461 |

| Claim Name | Address Information |
|---|---|
| HINESVILLE CITY | 115 E. MARTIN LUTHER KING, JR.,HINESVILLE, GA 31313 |
| HINGA, DIRK P | 7558 SW COUNTY RD  769,ARCADIA, FL 34269 |
| HINGHAM MUTUAL FIRE | INSURANCE COMPANY,230 BEAL STREET,HINGHAM, MA 02043 |
| HINGHAM MUTUAL INS. CO. | PO BOX 68,BRISTOL, RI 02809 |
| HINGHAM TOWN | 210 CENTRAL ST.,HINGHAM, MA 02043 |
| HINGHUM MUTUAL INS. CO. | PO BOX 68,BRISTOL, RI 02809 |
| HINGTGEN, KRISTIN K | 16204 10TH AVE NE,SHORELINE, WA 98155 |
| HINKLE, RITA | 20287 WEILAND RD,PRAIRIE VIEW, IL 60069 |
| HINKLEY, CHRIS N | 1106 CEDAR AVE,RICHLAND, WA 99352 |
| HINMAN GARDENS | 7366 N. LINCOLN AVE. #105,LINCOLNWOOD, IL 60646 |
| HINSDALE BANK & TRUST COMPANY | 25 E FIRST STREET,HINSDALE, IL 60521 |
| HINSDALE CEN SCH (TN OF OLEAN) | 3701 MAIN STREET,HINSDALE, NY 14743 |
| HINSDALE COUNTY | P O BOX 336,LAKE CITY, CO 81235 |
| HINSDALE MGMT CORP | 21 SPINNING WHEEL RD,HINSDALE, IL 60521 |
| HINSDALE POINT CONDO | 26 KINGERY QUARTER,HINSDALE, IL 60521 |
| HINSDALE TOWN | HINDSDALE TOWN TAX COLL,11 MAIN ST,HINSDALE, NH 03451 |
| HINSHAW, ELIZABETH M (LIZ) | 25 PACIFICA NUMBER 6237,IRVINE, CA 92618 |
| HINSON & ASSOC . INC | P O BOX 906,MARIANNA, FL 32447 |
| HINSON AGENCY | P O BOX 487,KERSHAW, SC 29067 |
| HINSON, BONNIE L | 29 CAROLINE AVE,SMITHTOWN, NY 11787 |
| HINTON TWP        107 | 3065 100TH AVE.,LAKEVIEW, MI 48850 |
| HINTON, REGINALD (REGGIE) | 14521 FAUST AVE,DETROIT, MI 48223 |
| HINZ, BRENT | 1228 SEA SHELL DR,WESTERVILLE, OH 43082 |
| HIPKINS INSURANCE | 2028 PLATT SPRINGS ROAD,WEST COLUMBIA, SC 29169 |
| HIPPAUF & ASSOCIATES, INC. | 404 BRUNN SCHOOL RD,SANTA FE, NM 87505 |
| HIRAM TOWN | 25 ALLARD CIRCLE,HIRAM, ME 04041 |
| HIRAYAMA, PATRICIA M | 1066  CREEKSIDE CT.,WHEELING, IL 60090 |
| HIRE INSURANCE EXCHANGE | 35475A DUMBARTON COURT,NEWARK, CA 94560 |
| HIRERIGHT , INC. | P.O. BOX  51231,LOS ANGELES, CA 90051-5531 |
| HIRKO, KAREN | 176 MELVILLE RD,HUNTINGTON STATION, NY 11746 |
| HIRSCH, ERIC | 47 MORGAN AVE UNIT 40,JOHNSTON, RI 02919 |
| HIRSCH, JULIE A | 109 2ND ST S 436,KIRKLAND, WA 98033 |
| HIRTE, DAWN E | 11399 TWIN LAKES LN,BOSTON, VA 22713 |
| HIS APPRAISAL SERVICES | 4530 BURKELL LN,LOOMIS, CA 815966 |
| HIS LOANS AND REAL ESTATE | 21777 VENTURA BLVD,STE 264,WOODLAND HILLS, CA 91364 |
| HIS MORTGAGE A DBA OF EMPIRE HOME LOAN | CORP,4831 GRANITE DRIVE,ROCKLIN, CA 95677 |
| HISCOCK, MARY N | 97 HILARY ST,WEST SAYVILLE, NY 11796 |
| HISE APPRAISAL SERVICE | 4119 SE MAIN STREET,PORTLAND, OR 97214 |
| HISINGTON, MARILYN R | 1450 CLEARVIEW WY,SAN MARCOS, CA 92078 |
| HISLOP, SONIA J | 126 LUKENS AVE,BRENTWOOD, NY 11717 |
| HISPANIC IMPACT MEDIA  INC. | 415 N. QUAY BLDG. A STE6,KENNEWICK, WA 99336 |
| HISPANIC LENDING. COM | 3501 CHELSEA,CORINTH, TX 76210 |
| HISPANIC YELLOW  PAGES | 816 W.NATINAL AVE.,MILWAUKEE WI, WI 53204 |
| HISPANIC YELLOW PAGES NETWORK | P.O. BOX  403968,ATLANTA, GA 30384-3968 |
| HISTORIC CHICAGO BUNALOW  ASSC | C/O  MK COMMUNICATION,CHICAGO, IL 60610 |
| HITCH & ASSOCIATES | 25818 ROYAL OAKS RD,STEVENSON RNCH, CA 913811820 |
| HITCH INSURANCE AGENCY | 636 S. SALISBURY BLVD.,SALISBURY, MD 21801 |
| HITCHCOCK APPRAISAL SERVICES | 4501 SHERATON DRIVE,MACON, GA 31210 |
| HITCHCOCK APPRAISAL SERVICES | 104 THE MASTER COVE,MACON, GA 31210 |

| Claim Name | Address Information |
|---|---|
| HITCHCOCK, HEIDI | 2 BASSWOOD CT,CATONSVILLE, MD 21228 |
| HITCHCOCK, HEIDI A. | 2 BASSWOOD CT,CATONSVILLE, MD 21228 |
| HITCHENS APPRAISAL GROUP | 3703 LATROBE DRIVE,CHARLOTTE, NC 28211 |
| HITCHINGS INSURANCE AGENCY | 717 NORTH MAIN STREET,FINDLAY, OH 45840 |
| HITON FINANCIAL SERVICES | 1200 SHERMER RD,NORTHBROOK, IL 60062 |
| HITT & ASSOCIATES | P. O. BOX 860,PICKENS, SC 29671 |
| HITTENDALES | 89 NEWTOWN LANE,EAST HAMPTON, NY 11937 |
| HIVNOR, SCOTT C. | ADVANCED APPRAISALS SERVICES,37721 VINE ST STE 3,WILLOUGHBY, OH 44094 |
| HIZZEY, MAYA L | 5302 64TH AVE NW,GIG HARBOR, WA 98335 |
| HJ HART AGENCY | PO BOX 645,ROCHELLE, IL 61068 |
| HJN PROPERTIES INC | 1745 W. SHAW,FRESNO, CA 93711 |
| HK BENTLEY NATIONAL APPRAISERS | 10660 WAKEMAN CT,MANASSAS, VA 20110 |
| HL MORTGAGE & REALTY | 6224 OMAHA COURT,SAN JOSE, CA 95123 |
| HLD MORTGAGE LLC | 8700 GEORGIA AVE,# 305,SILVER SPRING, MD 20910 |
| HLMC REALITY SERVICES LLC | 17924 S HALSTED STREET,SUITE 1A,HOMEWOOD, IL 60430 |
| HMB INC. | 5350 77 CENTER DRIVE, STE 200,CHARLOTTE, NC 28217 |
| HMS | 143 EAST WATER STREET,SANDUSKY, OH 44870 |
| HMS | P.O. BOX  337,SANDUSKY, OH 44871-0337 |
| HMS ASSOCIATES LLC | 4509 14 AV 2ND FLOOR,BROOKLYN, NY 11219 |
| HMS FINANCIAL A DBA OF HOMEOWNERS M | 4600 MEXICO RD.,ST. PETERS, MO 63376 |
| HMS INSURANCE ASSOCIATION | 10751 FALLS ROAD,P.O. BOX 1427,BROOKLANDVILLE, MD 21022 |
| HN INSURANCE SERVICES | P O BOX 2976,GAINESVILLE, GA 30503 |
| HNB MORTGAGE A DBA OF LRS FINANCIAL | NETWORK,2101 W WADLEY, STE 33,MIDLAND, TX 79705 |
| HNB MORTGAGE A DBA OF LRS FINANCIAL INC. | 512 US HWY 281,MARBLE FALLS, TX 78654 |
| HNB MORTGAGE A DBA OF LRS FINANCIAL INC. | 410 E. FM 700,SUITE B,BIG SPRING, TX 79720 |
| HO, ALEXANDER | 17912 BARON CIRCLE #2,HUNTINGTON BEACH, CA 92647 |
| HO, ALEXANDER P. | 17912 BARON CIR #2,HUNTINGTON BEACH, CA 92647 |
| HO-HO-KUS BOROUGH | BOROUGH OF HO-HO-KUS,333 WARREN AVE.,HO-HO-KUS, NJ 07423 |
| HOAG, SARA | 10 SOUTH PARK UNIT 1,SAN FRANCISCO, CA 94107 |
| HOBBS GROUP INC. | 10420 LITTLE PAWTUXENT PKWY,SUITE 550,COLUMBIA, MD 21044 |
| HOBBS, ROBERT A | 255 CHOCTAW TRACE,MURFREESBORO, TN 37129 |
| HOBBS, TIFFANEY | 7326 MEADOWLARK PL,PHILADELPHIA, PA 19153 |
| HOBE SOUND MORTGAGE | 8878 SE BRIDGE RD.,HOBE SOUND, FL 33455 |
| HOBERMAN, SARA | 70 NASSAU AVE,PLAINVIEW, NY 11803 |
| HOBOKEN CITY | TAX OFFICE,94 WASHINGTON ST.,HOBOKEN, NJ 07030 |
| HOBOKEN CITY | TAX OFFICE,HOBOKEN, NJ 07030 |
| HOBSON, LAURA N | 359 APPLE BLOSSOM AVE,CAMDEN, DE 19934 |
| HOCHDOERFER, RENE | 2704 VALLEY HILL DR,ACWORTH, GA 30102 |
| HOCHHEIM PRAIRIE | CASUALTY INSURANCE COMPANY,500 SOUTH US HWY 77A,YOAKUM, TX 77995 |
| HOCHHEIM PRAIRIE FARM MUTUAL | 500 SOUTH US HGWY 77A,YOAKUM, TX 77995 |
| HOCKETT, EVAN L | 19 JEAN CT,GREENLAWN, NY 11740 |
| HOCKING COUNTY | P.O. BOX 28,LOGAN, OH 43138 |
| HOCKLEY COUNTY | 802 HOUSTON ST.,SUITE 106,LEVELLAND, TX 79336 |
| HODA SAMUEL DBA LIBERTY MORTGAGE COMPANY | 5921 WHALERS COVE,ELK GROVE, CA 95758 |
| HODGE APPRAISAL SERVICE | PO BOX 895,SUMTER, SC 29151 |
| HODGE, HART & EWING, INC. | 10605 CONCORD STREET,SUITE 500,KENSINGTON, MD 20895 |
| HODGE, SHERRY B | 8827 SINGING PINE RD.,CHARLOTTE, NC 28214 |

| Claim Name | Address Information |
|---|---|
| HODGES APPRAISAL'S | 156 WATER STREET,WASHINGTON, NC 27889 |
| HODGES INSURANCE AGENCY | 349 KELLER PKWY,SUITE 100,KELLER, TX 76248 |
| HODGES REALTY | 156 WATER STREET,WASHINGTON, NC 27889 |
| HODGES, HUGH M (MICHAEL) | 2975 EVERGREEN EVE CROSSING,DACULA, GA 30019 |
| HODGES, JUDY & ASSOCIATES | 145 ELIZABETH ST.,LEWISBURG, WV 24901 |
| HODNETT APPRAISAL SERVICES | 9835 COLEMAN ROAD,ROSWELL, GA 30075 |
| HODRICK APPRAISAL SERVICES | 448 RIVER AVENUE,WILLIAMSPORT, PA 17701 |
| HOEKSTRA, VICKY | 2649 E CAPTAIN DREYFUS,PHOENIX, AZ 85032 |
| HOEKSTRA, VICKY L. | 2649 E CAPTAIN DREYFUS,PHOENIX, AZ 85032 |
| HOELSCHER, PATRICK (RIC) | 780 TANGLEWOOD CIR,WESTON, FL 33327 |
| HOFER APPRAISLA SERVICE INC. | 42 SCORPION CT,HENDERSON, NV 89074 |
| HOFF, BRADLEY C. | DBA BAX APPRAISAL,1428 S BAY RD NE,OLYMPIA, WA 98506 |
| HOFFBERGER FOUNDATION | 900 GARRETT BLDG,REWOOD & SOUTH STREETS,BALTIMORE, MD 21202 |
| HOFFBERGER FOUNDATION | 900 GARRETT BLDG,REDWOOD & SOUTH STREETS,BALTIMORE, MD 21202 |
| HOFFBERGR FOUNDATION | 900 GARRETT BLDG,REDWOOD & SOUTH STREETS,BALTIMORE, MD 21202 |
| HOFFERBERT INS. AGENCY | 272 SOUTH HIGHLAND AVE.,BALTIMORE, MD 21224 |
| HOFFMAN APPRAISAL | 7770 SW 82ND AVE,PORTLAND, OR 97223 |
| HOFFMAN APPRAISAL CO. | 2709 HUNTERS CROSSING DRIVE,EDWARDSVILLE, IL 62025 |
| HOFFMAN APPRAISAL INC | 23000 SPRINGWOOD CIRCLE,MILLSBORO, DE 19966 |
| HOFFMAN APPRAISAL, INC. | 1 NEW STREET,GEORGETOWN, DE 19947 |
| HOFFMAN INSURANCE AGENCY | 4412 POWDER MILL ROAD,SUITE 215,BELTSVILLE, MD 20750 |
| HOFFMAN, ELIZABETH M | 547 FOSTER PLACE,BALDWIN, NY 11510 |
| HOFFMAN, JONATHAN A | 200 CANTERBURY GATE,LYNBROOK, NY 11563 |
| HOFFMAN-HENRY INSURANCE CORP | PO BOX 8848,PINE BLUFF, AR 71611 |
| HOFFMANN, ADELINE | 44 ALPINE LN,HICKSVILLE, NY 11801 |
| HOFFMEISTER, CHRIS | 74 E GLENWOOD LN,KIRKWOOD, MO 63122 |
| HOFFNER, KYRA L | 3024 FAST LANDING RD,DOVER, DE 19901 |
| HOFFSWELL, JOSEPH | 1206 S MICHIGAN AVE,LOMBARD, IL 60148 |
| HOFMANN APPRAISAL SERVICES LLC | PO BOX 1803,MOUNT LAUREL, NJ 08054 |
| HOFMEISTER INSURANCE COMPANY | 806 WATER AVENUE,HILLSBORO, WI 54634 |
| HOG COUNTRY MORTGAGE BROKERS INC | 102 E SUNBRIDGE,STE 10,FAYETTEVILLE, AR 72703 |
| HOGAN HAMILTON INSURANCE | 1556 EAST 1ST STREET,NEWBERG, OR 97132 |
| HOGAN, KERRY N | 4462 FIRELIGHT DRIVE,SAINT LOUIS, MO 63129 |
| HOGAN, KERRY N. | 4462 FIRELIGHT DR,SAINT LOUIS, MO 63129 |
| HOGAN, SHANA M | 12433 CORKWOOD LN,VICTORVILLE, CA 92395 |
| HOGANS AGENCY INC. | P.O. BOX 2500,CHESTERTOWN, MD 21620 |
| HOGGINS, JANA | 4570 LAKEVIEW DR SE,PORT ORCHARD, WA 98366 |
| HOHENWALD CITY | P.O. BOX 40,HOHENWARD, TN 38462 |
| HOILDAY CATERING | 1203  SOUTH MAIN STREET,ROYAL OAK, MI 48067 |
| HOILDAY INN CANTON | 4520 EVERHARD ROAD  N.W.,CANTON, OH 44718 |
| HOILDAY INN EXEC CENTER | 5655 GREENWICH ROAD,VIRGINIA  BEACH, VA 23462 |
| HOILDAY INN EXPRESS HOTEL & | SUITES SYCAMORE,1935 DEKALB AVENUE,SYCAMORE, IL 60178 |
| HOKE COUNTY | PO BOX 217,RAEFORD, NC 28376 |
| HOLAN, DAVID A | 47 BAY DR.,ITASCA, IL 60143 |
| HOLAN, MARK | 8135 TUDOR LANE,TINLEY PARK, IL 60477 |
| HOLBROOK APPRAISALS INC | 807 GARNET CIRCLE,WESTON, FL 33326 |
| HOLBROOK TOWN | 50 NORTH FRANKLIN ST.,HOLBROOK, MA 02343 |
| HOLBROOK, MICHELLE | 63 CARLTON AVE,MASTIC, NY 11950 |
| HOLCROFT, MONICA | 1750 MEADOW GLEN DR,LANDSDALE, PA 19446 |

| Claim Name | Address Information |
|------------|---------------------|
| HOLD PAY TO (LANAPP) | 555 E. BOSTON POST RD.,MAMARONECK, NY 10543 |
| HOLDA, JOHN P | 220 FALCON DR.,NEWPORT NEWS, VA 23606 |
| HOLDEN & ASSOCIATES | PO BOX 100,EAST GREENBUSH, NY 12061 |
| HOLDEN & COMPANY | 311 NORTH WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| HOLDEN APPRAISAL | 7735 WINDSOR DR,DUBLIN, OH 43016 |
| HOLDEN BEACH TWN TAX COLLECTOR | HOLDEN BEACH TWN OFC,110 ROTHSCHILD,HOLDEN BEACH, NC 28462 |
| HOLDEN GROUP INSURANCE | 601 S. MAIN STREET,CULPEPER, VA 22701 |
| HOLDEN TOWN | 1204 MAIN ST,HOLDEN, MA 01520 |
| HOLDERLY APPRAISAL & RE | 509 N. MAIN ST,REYNOLDS, IN 47980 |
| HOLDERMAN, STEPHANIE J. | 2663 GRAND VISTA DR,GRAND JUNCTION, CO 81501 |
| HOLDERNESS TOWN | PO BOX 203,HOLDERNESS, NH 03245 |
| HOLE IN 1 MORTGAGE CORPORATION | 1270 N. WICKHAM RD.,SUITE 7,MELBOURNE, FL 32935 |
| HOLEYWELL, DAVID | 152 MAIN ST,WARRENTON, VA 22186 |
| HOLIDAY HOME BUILDERS | 2323 S TROY ST,AURORA, CO 80014 |
| HOLIDAY INN  -CAPE COD | 291 JONES ROAD  FALMOUTH,CAPE COD, MA 02540 |
| HOLIDAY INN SACRAMENTO | NORTHEAST,SACRAMENTO, CA 95841 |
| HOLIDAY INN SELECT | 4728 CONSTITUTION VAE,BATON ROUGE, LA 70808 |
| HOLIDAY VILLAGE EAST | C/O DICKERSON INSURANCE,809 ROUTE 70 WEST,CHERRY HILL, NJ 08002 |
| HOLIDAY, DEBORAH G (DEBBIE) | 17644 MYRTLEWOOD DR,WILDWOOD, MO 63005 |
| HOLIDAY, DEBORAH G. | 17644 MYRTLEWOOD DR,WILDWOOD, MO 63005 |
| HOLLAND & ASSOCIATES | 2245 LAS CASAS ST,BROWNSVILLE, TX 78521 |
| HOLLAND & ASSOCIATES | 10 CASA DE AMIGOS,BROWNSVILLE, TX 78521 |
| HOLLAND & HART | 555 SEVENTH STREET, SUITE 3200,DENVER, CO 80202 |
| HOLLAND APPRAISAL SERVICES | 7701 EMERALD DR.,EMERALD ISLE, NC 28594 |
| HOLLAND BROOKS APPRAISAL | 6201 9TH AVE,SEATTLE, WA 98107 |
| HOLLAND CITY | 270 S RIVER AVE,HOLLAND, MI 49423 |
| HOLLAND CITY - ALLEGAN COUNTY | 270 RIVER AVE.,HOLLAND, MI 49423 |
| HOLLAND TOWN | 27 STURBRIDGE ROAD,HOLLAND, MA 01521 |
| HOLLAND TOWNSHIP | 61 CHURCH RD.,MILFORD, NJ 08848 |
| HOLLAND TOWNSHIP | PO BOX 8127,HOLLAND, MI 49422 |
| HOLLAND, VERLETTE L | 2443 MARIMONT LANE,LANCASTER, TX 75134 |
| HOLLANDALE CITY | PO BOX 395,HOLLANDALE, MS 38748 |
| HOLLENBACHER, GARY | 2530 APACHE DR,SIDNEY, OH 45365 |
| HOLLERBACH AGENCY INC. | 3059 BALDWIN ROAD,ORION, MI 48359 |
| HOLLEY CS/MURRAY | CS - TAX COLLECTOR,3800 N. MAIN ST.,HOLLEY, NY 14470 |
| HOLLEY, TORREY L | 3354 RODERDALE RD NUMBER 638,HOUSTON, TX 77042 |
| HOLLIDAY, CYNTHIA | 460 TARA OAKS CT,LAWRENCEVILLE, GA 30043 |
| HOLLIDAYSBURG AREA SD / BLAIR | 708 HILLSDALE DR.,DUNCANSVILLE, PA 16635 |
| HOLLIDAYSBURG AREA SD/ALLEGHEN | 524 MILL RD,DUNCANSVILLE, PA 16635 |
| HOLLIDAYSBURG BOROUGH | 1107 N MONTGOMERY ST,HOLLIDAYS, PA 16648 |
| HOLLIDAYSBURG SD/DUNCANSVILLE | 844 3RD AVENUE,DUNCANSVILLE, PA 16648 |
| HOLLIDAYSBURG SD/FRANKSTOWN TW | RR 4,BOX 96,HOLLIDAYSBURG, PA 16648 |
| HOLLIDAYSBURG SD/HOLLIDAYSBURG | HASD,1107 N. MONTGOMERY,HOLLIDAYSBURG, PA 16648 |
| HOLLINGER SERVICES | 220 S. LIVELY BLVD,BLK GROVE VILLAGE, IL 60007 |
| HOLLIS TOWN | TOWN HALL,7 MONUMENT SQUARE,HOLLIS, NH 03049 |
| HOLLIS TOWN | TOWN HALL,HOLLIS, NH 03049 |
| HOLLIS TOWN | 34 TOWN FARM RD,HOLLIS, ME 04042 |
| HOLLISTON TOWN | BOX 6737,HOLLISTON, MA 01746 |
| HOLLMAN, DANIELLE P | 17 KINGS COURT,HILTON HEAD ISLAND, SC 29926 |

| Claim Name | Address Information |
|---|---|
| HOLLON, WENDY | 278 SOWELL RD,MC DONOUGH, GA 30252 |
| HOLLOW ROCK CITY | P.O. BOX 247,HOLLOW ROCK, TN 38342 |
| HOLLOWAY APPRAISAL SERVICE | 2420 N UNION AVE,OZARK, AL 36360 |
| HOLLOWAY APPRAISALS | 439 HOLLOWAY ROAD,MARIETTA, SC 29661 |
| HOLLOWAY APPRAISALS | 439 HOLLOWAY RD,MARIETTA, SC 29661 |
| HOLLOWAY ASSOCIATION, INC. | 43 WASHINGTON AVENUE,FIRST FLOOR, IRVINGTON MANOR,IRVINGTON, NJ 07111 |
| HOLLOWAY, MARK S. | 7007 MARYLAND DR,URBANDALE, IA 50322 |
| HOLLOWELL & BENTON, PA | 130 S JOHN ST,GOLDSBORO, NC 27533 |
| HOLLY FINANCIAL, INC. | 10031 BERGIN RD,HOWELL, MI 48843 |
| HOLLY FINANCIAL, INC. DBA FAST RESULTS | MORTGAGE,10031 BERGIN ROAD, SUITE B,HOWELL, MI 48843 |
| HOLLY HALL GARDEN | C/O STATE FARM,P.O BOX 733,ELDERSBURG, MD 21784 |
| HOLLY HILL | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| HOLLY OGLE | 300 CANAL DR,CAROLINA BEACH, NC 28428 |
| HOLLY SPRINGS CITY | P.O. BOX 990,HOLLY SPRINGS, GA 30142 |
| HOLLY TOWNSHIP | 102 CIVIC DRIVE,HOLLY, MI 48442 |
| HOLLY V CALANTONI, ESQ | 211 W BROAD ST,BETHLEHEM, PA 180185517 |
| HOLLY VILLAGE | 202 S. SAGINAW ST.,SOUTH HOLLY, MI 48442 |
| HOLLY'S APPRAISAL SERVICES | 5 SCHRADER FARM CT.,ST. PETERS, MO 63376 |
| HOLLYTOWNE | C/O STATE FARM,3010 EAST NORTH STREET,GREENVILLE, SC 29615 |
| HOLLYWOOD ASSOCIATION OF | RESIDENCE OWNERS INC.,P. O. BOX 1827,GREENVILLE, SC 29602 |
| HOLLYWOOD INSURANCE AGENCY | 10127 THREE NOTCH ROAD,CALIFORNIA, MD 20619 |
| HOLM APPRAISAL SERVICE | PO BOX 3812,TOPEKA, KS 66604 |
| HOLMAN INSURANCE AGENCY | 101 NORTH MURRAY,POB 788,ANDERSON, SC 29622 |
| HOLMAN INSURANCE AGENCY | 101 NORTH MURRAY AVE.,P.O. BOX 788,ANDERSON, SC 29622 |
| HOLMAN, INGRID | 2217 MEDFORD ST,LONGMONT, CO 80501 |
| HOLMDEL TOWNSHIP | P.O. BOX 410,HOLMDEL, NJ 07733 |
| HOLMEN VILLAGE | P. O.  BOX  158,HOLMEN, WI 54636 |
| HOLMES AGENCY | 291 MORRIS AVENUE,P.O. BOX 340,SUMMIT, NJ 07901 |
| HOLMES APPRAISAL SERVICE | 4383 Y RD,BELLINGHAM, WA 98226 |
| HOLMES CO TREASURER | 75 E. CLINTON ST STE 105,MILLERSBURG, OH 44654 |
| HOLMES COMPANY | 164 ORCHID CAY DRIVE,PALM BEACH GARDEN, FL 33418 |
| HOLMES COUNTY | 224 N WAKESHA ST.,BONIFAY, FL 32425 |
| HOLMES COUNTY | P.O. BOX 449,LEXINGTON, MS 39095 |
| HOLMES INSURANCE AGENCY | PO BOX 625,DOVER, DE 19903 |
| HOLMES INSURANCE AGENCY | PO BOX 1047,LAURINBURG, NC 28353 |
| HOLMES TWP        109 | N9917 HOLMESBROOK ROAD,DAGGETT, MI 49821 |
| HOLMES, ERIC | 8425 PULSAR PL,COLUMBUS, OH 43240 |
| HOLMES, RICH & SIGLER | 218 W MAIN ST,JACKSON, TN 38302 |
| HOLMES, SUSAN M | 5508 WESTCREEK DR.,FORT WORTH, TX 76133 |
| HOLMES, TAMINIKIA M (DUCHESS) | 907 CALVERT DRIVE,CEDAR HILL, TX 75104 |
| HOLMGREN & ASSOCIATES | 1900 MOUNTAIN BLVD,OAKLAND, CA 94611 |
| HOLMGREN APPRAISALS | 2015 1 ST,WILLMAR, MN 56201 |
| HOLSTON PROPERTY SVCS GROUP | 6 SIXTH ST # 256,BRISTOL, TN 37620 |
| HOLSUM PROPERTIES INC | 4619 AUBURN BLVD,STE G,SACRAMENTO, CA 95841 |
| HOLT ASSOCIATES, INC | PO BOX 174,MAYVILLE, NY 14757 |
| HOLT COUNTY | P.O. BOX 572,OREGON, MO 64473 |
| HOLT, COURTNEY | 2597 CAMILLE DR,ATLANTA, GA 30319 |
| HOLT, JANUARY E | 1301 N. COURTHOUSE RD. #504,ARLINGTON, VA 22201 |
| HOLT, JOHN | 301 TURKEY CREEK DR,BALL GROUND, GA 30107 |

| Claim Name | Address Information |
|---|---|
| HOLTMANN APPRAISAL | PO BOX 1466,RIDGEFIELD, WA 98642 |
| HOLTON APPRAISAL | 2821 G ASHLAND ROAD,COLUMBIA, SC 29210 |
| HOLTON TOWNSHIP | PO BOX 328,HOLTON, MI 49425 |
| HOLTVILLE CHAMBER OF COMMERCE | 101 WEST FIFTH STREET,HOLTVILLE, CA 92250 |
| HOLTVILLE TRIBUNE | 570 HOLT AVENUE,HOLTVILLE, CA 92250 |
| HOLTZ & ASSOCIATES REAL ESTATE | 633 LOGUN BLVD,ALTOONA, PA 16602 |
| HOLTZ RUBENSTEIN REMINICK | 125 BAYLIS ROAD,MELVILLE, NY 11747-3823 |
| HOLTZBERG, WILLIAM | 7611 DUNLEITH CT,FORT WAYNE, IN 46815 |
| HOLVA AGENCY INC | 808 VALLEY FORGE ROAD,PHOENIXIVLLE, PA 19460 |
| HOLWAY TOWN | N 775 HAMM DRIVE,OWEN, WI 54451 |
| HOLWIG, COLLEEN | 34111 GABLE DR,LIVONIA, MI 48152 |
| HOLYCROSS APPRAISAL SERVICES | 3759 STONESTHROW LANE,HILLARD, OH 43028 |
| HOLYOKE CITY | 536 DWIGHT ST.,HOLYOKE, MA 01040 |
| HOLYOKE MUTUAL INS CO | HOLYOKE SQUARE,SALEM, MA 01970 |
| HOLYOKE MUTUAL INSURANCE CO. | P. O. BOX 75107,BALTIMORE, MD 21275 |
| HOLZHAUER & HOLENSTEIN | PO BOX 400,TRANGUILITY, NJ 07879 |
| HOME & FARM MUTUAL INS | 118 WEST MARKET ST,WARSAW, IN 46580 |
| HOME & LAND  OF PENSACOLA | 4600 MOBILE HWY  STE 9  PMB311,PENSACOLA, FL 32506 |
| HOME & LAND  OF WILMINGTON | 5725 OLEANDER DR STE C5,WILMINGTON, NC 284034746 |
| HOME & LAND APPRAISAL LLC | 5413 PARKER RD,FORT GRATIOT, MI 48059 |
| HOME & LAND MAGAAZINE OF | 1112 SOUTH BAY STREET,EUSTIS, FL 32726 |
| HOME & LAND MAGAZIINE OF | GREATER  ALASKA,EAGLE RIVER, AK 99577-0182 |
| HOME & LAND MAGAZINE OF | 27200 RIVERVIEW CENTER  BLVD.,BONITA  SPRING, FL 34134 |
| HOME & LAND OF RALEIGH | 3200 WAKE FOREST ROAD,RALEIGH, NC 27609 |
| HOME & LAND OF TALLAHASSEE | 3101 S.W. 34TH AVENUE,OCALA, FL 34474 |
| HOME & LAND OF THE TREASURE | 906 SW ST LUCIE WEST BLVD.,PORT ST. LUCIE, FL 34986 |
| HOME & LAND PROFESSIONALS, LLC | ATTN: CATHERINE RICHMOND,1208 NATIONAL AVENUE,LAS VEGAS, NM 87701 |
| HOME 1 LENDING | 3637 EUREKA WAY,REDDING, CA 96001 |
| HOME 1ST LENDING | 4905 S. WESTSHOKE RD.,TAMPA, FL 33611 |
| HOME 1ST LENDING LLC | 1675 PROVIDENCE BLVD,DELTONA, FL 32725 |
| HOME 1ST LENDING LLC | 2887 22ND AVE N,SUITE A,SAINT PETERSBURG, FL 33713 |
| HOME 1ST LENDING, LLC | 3674 BOACH BLVD,JACKSONVILLE, FL 32207 |
| HOME 1ST LENDING, LLC | 1973 LONGWOOD LAKE MARY RD,STE 1007,LONGWOOD, FL 32750 |
| HOME 1ST LENDING, LLC | 20 N. ORANGE AVE,SUITE 807,ORLANDO, FL 32801 |
| HOME 4 ALL REALTY & MORTGAGE | 405 MARINA CENTER,SUISUN CITY, CA 94585 |
| HOME A LOAN FINANCIAL A DBA OF JOHN R | STOUFFER,2601 SO. LEMAY AVE #41,FORT COLLINS, CO 80525 |
| HOME ACCESS MORTGAGE CORP | 9710 STIRLING RD,STE 110,COOPER CITY, FL 33024 |
| HOME ACCESS MORTGAGE CORP DBA  H.A. | MORTGAGE,3937 E. EL SENDERO RD.,CAVE CREEK, AZ 85331 |
| HOME ADVANTAGE ELITE | 39819 PASEO PADRE PKWY,FREMONT, CA 945382974 |
| HOME ADVANTAGE ELITE | 12657 ALCOSTA BLVD,STE 175,SAN RAMON, CA 94583 |
| HOME ADVANTAGE FUNDING GROUP INC | 3330 HARBOR BLVD,3RD FL,COSTA MESA, CA 92626 |
| HOME ADVANTAGE MORTGAGE | 312 GREAT ROAD, LITTLETON, MA 01460 |
| HOME AND BUSINESS CAPITAL MORTGAGE, INC. | 251 HARVARD ST.,SUITE 5,BROOKLINE, MA 02459 |
| HOME AND LOANS USA.COM, INC. | 1101 W HIBISCUS BLVD STE 106,MELBOURNE, FL 329012700 |
| HOME AND LOANS USA.COM, INC. | 1250 SOUTH HARBOR CITY BLVD.,MELBOURNE, FL 32903 |
| HOME APPRAISAL & INSPECTION | 100 WEST ROAD, SUITE 300,TOWSON, MD 21030 |
| HOME APPRAISAL COMPANY | P.O. BOX 2152,ORANGEBURG, SC 29116 |
| HOME APPRAISAL EXPRESS | 5 ALDEN RD.,SWAMPSCOTT, MA 01907 |

| Claim Name | Address Information |
|---|---|
| HOME APPRAISAL GROUP | 9508 CORSICO PL NW,ALBUQUERQUE, NM 87114 |
| HOME APPRAISAL SERVICE, LLC. | 6685 BROADWAY SUITE 1,MERRILLVILLE, IN 46410 |
| HOME APPRAISAL WORKS | 22634 NE 15TH PL,SAMMAMISH, WA 98074 |
| HOME APPRAISALS | 1624 GARVEY PL,SAN JOSE, CA 95132 |
| HOME APPRAISALS, INC. | 205 - 17 COMMACK RD.,COMMACK, NY 11775 |
| HOME APPRAISERS OF IDAHO | PO BOX 6160,BOISE, ID 83707 |
| HOME BASE | PUBLISHING LLC,WASHINGTON, IL 61571 |
| HOME BASE FUNDING INC | 934 N GRAND AVENUE,COVINA, CA 91724 |
| HOME BLDRS ASSOC. OF FT. WAYNE | 305 W. MAIN STREET,FORT  WAYNE, IN 46802 |
| HOME BUILDERS ASSO. OF RALEIGH | 6510 CHAPEL HILL ROAD,RALEIGH, NC 27607 |
| HOME BUILDERS ASSOC OF | GREENVILLE,GREENVILLE, SC 29615 |
| HOME BUILDERS ASSOC OF GREATER | 415 GLENSPRINGS DRIVE,CINCIINNATI, OH 45246-2357 |
| HOME BUILDERS ASSOC, OF NKY | 2751 CIRCLEPORT DRIVE,ERLANGER, KY 41018 |
| HOME BUILDERS ASSOC. DOUGLAS | COUNTY,DOUGLAS, GA 30133 |
| HOME BUILDERS ASSOC. LEXINGTON | 3146 CUSTER DRIVE,LEXINGTON, KY 40517 |
| HOME BUILDERS ASSOC. MIDDLE | 9007 OVERLOOK BLVD.  SUITE 201,BRENTWOOD, TN 37027 |
| HOME BUILDERS ASSOC. OF | RICHMOND,RICHMOND, VA 23229 |
| HOME BUILDERS ASSOC. OF | 7116 HODGSON MEMORIAL DRIVE,SAVANNAH, GA 31406 |
| HOME BUILDERS ASSOC. OF C. | MICHIGAN,MT. PLEASANT, MI 48858 |
| HOME BUILDERS ASSOC. OF METRO | 1400 S. EMERSON STREET,DENVER, CO 80210 |
| HOME BUILDERS ASSOC. SOUTHSIDE | VA, INC.,PETERSBURG, VA 23805-9288 |
| HOME BUILDERS ASSOC.OF DE | 5151 W. WOODMILL DRIVE,WILMINGTON, DE 19808 |
| HOME BUILDERS ASSOC.OF GREATER | DALLAS,PLANO, TX 75093 |
| HOME BUILDERS ASSOCIATES OF | CHARLOTTE,CHARLOTTE, NC 28204 |
| HOME BUILDERS ASSOCIATION | P.O. BOX  3101,WILMINGTON, NC 28406 |
| HOME BUILDERS ASSOCIATION | 179 LITTLE LAKE DRIVE,ANN ARBOR, MI 48103 |
| HOME BUILDERS ASSOCIATION | 5700 W. MICHIGAN AVENUE,KALAMAZOO, MI 49009 |
| HOME BUILDERS ASSOCIATION | 10104  OLD OLIVE STREET  ROAD,SAINT LOUIS, MO 63141-5908 |
| HOME BUILDERS ASSOCIATION  OF | 1613 UNIVERSITY BLVD S.,MOBILE, AL 36609 |
| HOME BUILDERS ASSOCIATION OF | NORTHERN CALIFORNIA,SAN RAMON, CA 94583 |
| HOME BUILDERS INSURANCE SVCS | 4601 COLLEGE BOULEVARD STE 120,LEAWOOD, KS 66211 |
| HOME BUILDERS OF DURHAM | ORANGE CHATHAM,DURHAM, NC 27705 |
| HOME BUYER SOLUTIONS, INC | 12 ROCKFISH VALLEY HIGHWAY,NELLYSFORD, VA 22958 |
| HOME BUYERS MORTGAGE LLC | 3029 AUGUSTA RD,WEST COLUMBIA, SC 29170 |
| HOME BUYERS MORTGAGE LLC | PO BOX 2182,COLUMBIA, SC 292022182 |
| HOME CAPITAL FUNDING | 2120 E 3900 S,SUITE 101,HOLLADAY, UT 84124 |
| HOME CAPITAL FUNDING | 621 WEST LONE CACTUS DRIVE,PHOENIX, AZ 85027 |
| HOME CAPITAL FUNDING | 21630 N 9TH AVE STE 105,PHOENIX, AZ 850272843 |
| HOME CAPITAL FUNDING | 144 S MESA  DRIVE,SUITE 6,MESA, AZ 85201 |
| HOME CAPITAL FUNDING | 2450 ST. ROSE PARKWAY,SUITE 120,HENDERSON, NV 89074 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH,SUITE 400,SAN DIEGO, CA 92108 |
| HOME CAPITAL FUNDING | 1615 BONANZA STREET,SUITE 205,WALNUT CREEK, CA 94596 |
| HOME CAPITAL FUNDING | 202 SE 181ST AVE,SUITE 204,PORTLAND, OR 97233 |
| HOME CAPITAL FUNDING | 2967 TIFFANY ST.,SUITE A,MEDFORD, OR 97504 |
| HOME CAPITAL FUNDING | 671 STRANDER BLVD.,TUKWILA, WA 98188 |
| HOME CAPITAL FUNDING | 10525 EAST SPRAGUE AVENUE,SPOKANE, WA 99206 |
| HOME CAPITAL FUNDING DBA CHARTER | MORTGAGE,7180 SW FIR LOOP,SUITE 100,TIGARD, OR 97223 |
| HOME CAPITAL FUNDING, INC | 13921 MERIDIAN E. SUITE 207,PUYALLUP, WA 98373 |
| HOME CAPITAL LENDING INC | 880 SW 22ND ROAD,MIAMI, FL 33129 |

| Claim Name | Address Information |
|---|---|
| HOME CAPITAL MORTGAGE | 4004 DALLAS AVE,SAN DIEGO, CA 92117 |
| HOME CHEK APPRAISALS | 163 ANGELS HAVEN LN,RICHLANDS, NC 285747415 |
| HOME CHOICE , LLC | 575 UNDERHILL  BLVD. STE 223,SYOSSET, NY 11791 |
| HOME CITE MORTGAGE CORPORATION | 5955 GRANITE LAKE DR,SUITE 130,GRANITE BAY, CA 95746 |
| HOME CONSULTANTS INC. | 1 WOODBRIDGE CENTER,SUITE 325,WOODBRIDGE, NJ 07095 |
| HOME CONSULTANTS INC. | 15 ENGLE STREET,SUITE 103,ENGLEWOOD, NJ 07631 |
| HOME CONSULTANTS, INC. | 493 EASTON TURNPIKE,SUITE A,LAKE ARIEL, PA 18436 |
| HOME CREDIT GROUP | 6175 NW 153RD ST STE 204,MIAMI LAKES, FL 330142435 |
| HOME CREDIT GROUP | 1160 KANE  COUNCOURSE,BAY HARBOR ISLANDS, FL 33154 |
| HOME CREDIT LENDING GROUP | 36950 RYAN ROAD,STERLING HEIGHTS, MI 48310 |
| HOME DEPOT CREDIT SERVICES | P.O.  BOX  6031,DEPT 322541756346,THE LAKES, NV 88901-6031 |
| HOME DEPOT INCENTIVES INC. | P.O. BOX 105142,ATLANTA, GA 30348 |
| HOME DREAM LOANS DBA AMERICA LIFE | INVESTMENT GROUP,7959 UNIVERSITY AVENUE STE B,LA MESA, CA 91941 |
| HOME DREAM LOANS DBA AMERICA LIFE | INVESTMENT,7959 UNIVERSITY AVENUE STE B,LA MESA, CA 91941 |
| HOME ENHANCERS CLEANING | 6775 WASHINGTON LANE,SHREVEPORT, LA 71119 |
| HOME EQUITY DIRECT INC | 5777 MADISON AVENUE,STE 420,SACRAMENTO, CA 95841 |
| HOME EQUITY FINANCIAL | 265 BOSTON TURNPIKE ROAD,SHREWSBURY, MA 01545 |
| HOME EQUITY FUNDING CORP | 528 COUNTY ROAD 39,SOUTHAMPTON, NY 11968 |
| HOME EQUITY GROUP INC. | 500 ALFRED NOBEL DRIVE,S-118,HERCULES, CA 94547 |
| HOME EQUITY LINK | 2445 SANTA CLARA AVENUE,ALAMEDA, CA 94501 |
| HOME EQUITY MORTGAGE | 3680 GRANT DRIVE,SUITE E,RENO, NV 89509 |
| HOME EQUITY MORTGAGE LLC | 2670 MEMORIAL BLVD STE C,MURFREESBORO, TN 37129 |
| HOME EQUITY SOLUTIONS LTD | 10979 REED HARTMAN HWY,SUITE 307,CINCINNATI, OH 45242 |
| HOME EXPRESS MORTGAGE CORP | 285 WEST HOLLIS STREET,NASHUA, NH 03060 |
| HOME FINANCE CORPORATION | HCI BOX 2337 LEARN ROAD,RR5 BOX 5199,TANNERSVILLE, PA 18372 |
| HOME FINANCE OF AMERICA | 521 PLYMOUTH RD,PLYMOUTH MEETING, PA 19462 |
| HOME FINANCE PROFESSIONALS | 3050 CITRUS CIRCLE,SUITE 112,WALNUT CREEK, CA 94598 |
| HOME FINANCE, LLC | 5528 HILLSIDE DRIVE,MURRAY, UT 84107 |
| HOME FINANCIAL GROUP INC | 6057 W. BELMONT AVENUE,CHICAGO, IL 60634 |
| HOME FINANCIAL NETWORK | 1777 BOREL PLACE,SUITE 500,SAN MATEO, CA 94402 |
| HOME FINANCIAL NETWORK INC | 500 FAIRWAY DR,SUITE 110,DEERFIELD BEACH, FL 33441 |
| HOME FINANCIAL SERVICES | 1477 FITZGERALD DR.,# 101,PINOLE, CA 94564 |
| HOME FIRST FINANCIAL | 2902 N. CENTRAL PARK AVE,UNITS 1N & 1S,CHICAGO, IL 60618 |
| HOME FOCUS - THE WOODLAND | 1526 MEMORIAL DRIVE,CONROE, TX 77304 |
| HOME FOCUS LENDING INC. | 17800 CASTLETON STREET #388,CITY OF INDUSTRY, CA 91748 |
| HOME FRONT MORTGAGE | 1651 E 4TH,SUITE 115,SANTA ANA, CA 92701 |
| HOME FRONT MORTGAGE, INC. | 17772 IRVINE BLVD,SUITE 211,TUSTIN, CA 92780 |
| HOME FUNDERS FINANCIAL | 37217 FREMONT BLVD,FREMONT, CA 94536 |
| HOME FUNDERS FINANCIAL | 1590 OLD OAKLAND RD STE B204,SAN JOSE, CA 95131 |
| HOME FUNDING FINDERS INC | 621 COLUMBIA STREET,COHOES, NY 12047 |
| HOME FUNDING GROUP LLC | 12 WILD TURKEY CT,RIDGEFIELD, CT 068773047 |
| HOME FUNDING GROUP LLC | 8614 WESTWOOD CENTER DRIVE,SUITE 1250,VIENNA, VA 22182 |
| HOME FUNDING GROUP LLC | 2 PENN CENTER WEST,SUITE 102,PITTSBURGH, PA 15276 |
| HOME FUNDING GROUP LLC A DBA OF FUNDING | SOLUTIONS,201 W. HARFORD STREET,MILFORD, PA 18337 |
| HOME FUNDING GROUP LLC A DBA OF FUNDING | SOL,201 W. HARFORD STREET,MILFORD, PA 18337 |
| HOME FUNDING GROUP LLC A DBA OF FUNDING | SOL,300 GRANITE STREET,SUITE 409,BRAINTREE, MA 02184 |
| HOME FUNDING GROUP LLC A DBA OF FUNDING | SOLUTIONS,300 GRANITE STREET,SUITE 409,BRAINTREE, MA 02184 |
| HOME FUNDING GROUP LLC OR FUNDING | SOLUTIONS,150 WHITE PLAINS RD,SUITE 101,TARRYTOWN, NY 10591 |
| HOME FUNDING GROUP, LLC A DBA OF | SOLUTIONS,99 WALL STREET,SUITE 1601,NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| FUNDING | SOLUTIONS,99 WALL STREET,SUITE 1601,NEW YORK, NY 10005 |
| HOME FUNDING GROUP, LLC A DBA OF FUNDING | SO,99 WALL STREET,SUITE 1601,NEW YORK, NY 10005 |
| HOME FUNDING SOLUTIONS INC | 2115 LIVERNOIS,STE 300,TROY, MI 48083 |
| HOME GALLEY MAGAZINE | 12625 FREDERICK STREET,SUITE I-5 # 101,MORENO VALLEY, CA 92553 |
| HOME GROUP LENDING CORP | 15321 NW 60 AVE STE 102,MIAMI LAKES, FL 33014 |
| HOME HELPERS INC | PO BOX 2263,LIVERPOOL, NY 13089 |
| HOME INSPECTIONS OF IDAHO INC. | 230 SOUTH COLE ROAD,BOISE, ID 83709 |
| HOME INSURANCE AGENCY | 1760 AIRWAY BOULEVARD #100,EL PASO, TX 79925 |
| HOME INSURANCE COMPANY | 3000 GOFFS FALLS ROAD,P.O. BOX 6238,MANCHESTER, NH 03108 |
| HOME INSURANCE COMPANY | P.O. BOX 2978,MILWAUKEE, WI 53201 |
| HOME INSURANCE EPLOYEE DIV. | ATTN: M. BUCHER,STE. 300 180 INTERSTATE N.,ATLANTA, GA 30339 |
| HOME INSURANCE SOLUTIONS | OF TEXAS,11999 KAY FREEWAY, STE. 250,HOUSTON, TX 77079 |
| HOME INVESTMENT MORTGAGE INC | 107 E 6TH STREET,CLOVIS, NM 88101 |
| HOME INVESTMENTS, INC | 39249 CEDAR BLVD.,NEWARK, CA 94560 |
| HOME LAND APPRAISALS | 8305 SW 152 AV # A-411,MIAMI, FL 33193 |
| HOME LAND MORTGAGE GROUP LLC | 446 MADEIRA AVE,CORAL GABLES, FL 33134 |
| HOME LENDERS INC | 220 N. STATE ROAD 7,HOLLYWOOD, FL 33021 |
| HOME LENDERS OF GEORGIA, LLC | 3032 COASTON CIRCLE,MARIETTA, GA 30067 |
| HOME LENDING CENTER INC | 7900 N. UNIVERSITY DRIVE,SUITE 201,TAMARAC, FL 33321 |
| HOME LENDING GROUP LLC | 612 E CENTRAL BLVD,ORLANDO, FL 32801 |
| HOME LENDING LLC | 7192 EDGEWOOD DRIVE,HIGHLANDS RANCH, CO 80130 |
| HOME LENDING OF AMERICA | 555 FIFTH STREET,STE 101,SANTA ROSA, CA 95401 |
| HOME LENDING RESOURCE | 11167 WESTHEIMER,HOUSTON, TX 77042 |
| HOME LENDING SOLUTIONS A DBA OF UNITED | LENDING SOL,9220 KIMMER DR.    #200,LONE TREE, CO 80124 |
| HOME LENDING SOLUTIONS A DBA OF UNITED | LENDIN,9220 KIMMER DR. #200,LONE TREE, CO 80124 |
| HOME LENDING SOLUTIONS CORP | 115 RANDON MILL CIRCLE,FAYETTEVILLE, GA 30214 |
| HOME LOAN ALLIANCE INC | 2155 E GARVEY AVENUE,WEST COVINA, CA 91790 |
| HOME LOAN AND WAREHOUSE LENDERS INC | 500 S. KRAEMER BLVD #260,BREA, CA 92821 |
| HOME LOAN ARRANGER A DBA OF GOLTZ CO | 555 COUNTRY CLUE LAND # C315,ESCONDIDO, CA 92026 |
| HOME LOAN ARRANGER A DBA OF GOLTZ CO | 6716 N CEDAR,#112,FRESNO, CA 93710 |
| HOME LOAN ARRANGER A DBA OF GOLTZ CORP. | 555 COUNTRY CLUE LAND # C315,ESCONDIDO, CA 92026 |
| HOME LOAN ARRANGER A DBA OF GOLTZ CORP. | 6716 N CEDAR,#112,FRESNO, CA 93710 |
| HOME LOAN ARRANGER A DBA OF THE GOLTZ | CORP,333 UNION AVENUE,STE 107A,BAKERSFIELD, CA 93307 |
| HOME LOAN CENTER DBA NOYD & NOYD | 500 N WENATCHEE AVE STE C,WENATCHEE, WA 988016655 |
| HOME LOAN CONNECTION, LTD. | 2015 NEW BRUNSWICK DRIVE,SAN MATEO, CA 94402 |
| HOME LOAN CONSULTANTS INC | 23262 ARROYO VISTA,RANCHO SANTA MARGARI, CA 92688 |
| HOME LOAN CONSULTANTS, INC. | 6815 FLANDERS DR,SUITE 150,SAN DIEGO, CA 92121 |
| HOME LOAN DEPOT INC | 14180 DALLAS PKWY STE 320,DALLAS, TX 75254 |
| HOME LOAN EXECUTIVES A DBA OF NEW WORLD | FINANCIAL,3116 N SWAN ROAD,TUCSON, AZ 85712 |
| HOME LOAN EXECUTIVES A DBA OF NEW WORLD | FINA,3116 N SWAN ROAD,TUCSON, AZ 85712 |
| HOME LOAN EXPRESS A DBA OF JAMES P RYAN | 25283 CABOT ROAD,STE.  106,LAGUNA HILLS, CA 92653 |
| HOME LOAN FINANCIAL INC | 4347 N. MILWAUKEE AVENUE,CHICAGO, IL 60641 |
| HOME LOAN INDUSTRIAL BANK | 205 N. 4TH STREET,GRAND JUNCTION, CO 81501 |
| HOME LOAN ISLAND LLC | 608 E MCMURRAY ROAD STE 206,MC MURRAY, PA 15317 |
| HOME LOAN MASTER, INC. | 4140 STEVE REYNOLDS BLVD.,NORCROSS, GA 80093 |
| HOME LOAN MORTGAGE | 1629 CEDAR AVENUE,ATWATER, CA 95301 |
| HOME LOAN MORTGAGE CORP. | 1201 E33RD ST,STE100,TULSA, OK 74105 |
| HOME LOAN SOLUTIONS | 2033 GATEWAY PLACE STE 110,SAN JOSE, CA 95110 |

| Claim Name | Address Information |
|---|---|
| HOME LOAN SOLUTIONS | 1811 GRAND CANAL BLVD,STE 6,STOCKTON, CA 95207 |
| HOME LOAN SOLUTIONS NORTHWEST, LLC A DBA | OF PACIFI,5900 100TH ST. SW #15,LAKEWOOD, WA 98499 |
| HOME LOAN SOLUTIONS NORTHWEST, LLC A DBA | OF P,5900 100TH ST. SW #15,LAKEWOOD, WA 98499 |
| HOME LOAN SOLUTIONS, LLC | 2800 E. MADISON ST,# 300,SEATTLE, WA 98122 |
| HOME LOAN SPECIALISTS DBA SUBURBON | MORTGAGE GROUP,313 WASHINGTON STREET,SUITE 221,NEWTON, MA 02458 |
| HOME LOAN SPECIALISTS DBA SUBURBON | MORTGAGE,313 WASHINGTON STREET,SUITE 221,NEWTON, MA 02458 |
| HOME LOAN WAREHOUSE, INC | 12424 BIG TIMBER DRIVE #2,CONIFER, CO 80433 |
| HOME LOAN XPERTS D/B/A OF SCHYNDEL | INVESTMENTS INC,3718 W. INVERNESS DRIVE,SYRACUSE, UT 84075 |
| HOME LOAN XPERTS D/B/A OF SCHYNDEL | INVESTMENTS,3718 W. INVERNESS DRIVE,SYRACUSE, UT 84075 |
| HOME LOANS FINANCING A DBA OF SAMIR ZAKI | 1470 PALOMA ST,PASADENA, CA 911044733 |
| HOME LOANS INC | 16516 BERNARDO CENTER DR #300,SAN DIEGO, CA 92128 |
| HOME LOANS LA INC. | 8581 SANTA MONICA,BL # 104,LOS ANGELES, CA 90069 |
| HOME LOANS ONLINE A DBA OF HOME MORT | 601 108TH AVE, NE 19TH FLOOR,BELLEVUE, WA 98004 |
| HOME LOANS ONLINE A DBA OF HOME MORTGAGE | ONLINE IN,601 108TH AVE, NE 19TH FLOOR,BELLEVUE, WA 98004 |
| HOME LOANS PLUS INC | 328 ROUTE 94,P.O. BOX 284,VERNON, NJ 07462 |
| HOME LOANS PREMIER PLUS | 14682 CHERRYWOOD LANE,TUSTIN, CA 92780 |
| HOME LOANS USA & HOME REALTY USA | 423 3RD AVENUE,CHULA VISTA, CA 91910 |
| HOME MONEY MORTGAGE CORP | 205 JOEL BLVD,SUITE 208,LEHIGH ACRES, FL 33972 |
| HOME MORTGAGE | 951 SW 122 AVENUE,MIAMI, FL 33184 |
| HOME MORTGAGE  CORP | 291 ESTUDILLE AVE,SAN LEANDRO, CA 94577 |
| HOME MORTGAGE & EQUITY INC | 25 1ST ST NE,SUITE 103,HICKORY, NC 28601 |
| HOME MORTGAGE AMERICA, INC | 8448 RHOY STREET,VICTORIA, MN 55486 |
| HOME MORTGAGE ASSOCIATES | 3131 WESTERN AVE,SEATTLE, WA 98121 |
| HOME MORTGAGE ASSOCIATES INC | 3131 WESTERN AVE. #522,SEATTLE, WA 98121 |
| HOME MORTGAGE BANKERS INC | 5003 LEE BLVD,LEHIGH ACRES, FL 33971 |
| HOME MORTGAGE CENTER | 1032 EAST 14TH ST.,SAN LEANDRO, CA 94577 |
| HOME MORTGAGE CORP OF AMERICA | 9662 SHEPARD PLACE,WELLINGTON, FL 33414 |
| HOME MORTGAGE CORP OF AMERICA INC | 2120 MARINER BLVD,SPRING HILL, FL 34609 |
| HOME MORTGAGE CORP. | 11808 NORTHUP WAY,SUITE W301,BELLEVUE, WA 98005 |
| HOME MORTGAGE CORPORATION | 2010 CORPORATE RIDGE STE 700,MC LEAN, VA 22102 |
| HOME MORTGAGE DEPOT, INC | 333 SANDY SPRINGS CIRCLE NE,ATLANTA, GA 30328 |
| HOME MORTGAGE DESK | 10 EXCHANGE PLACE 25TH FL,JERSEY CITY, NJ 07302 |
| HOME MORTGAGE DESK | 1 ETHEL RD STE 106A,EDISON, NJ 088172838 |
| HOME MORTGAGE EXPERTS, INC. | 1263 10TH STREET,LAKE PARK, FL 33403 |
| HOME MORTGAGE FINANCE GROUP CORP | 19705 S. DIXIE HWY,MIAMI, FL 33157 |
| HOME MORTGAGE FUNDING CORP | 7374 SW 93RD AVE #201,MIAMI, FL 33173 |
| HOME MORTGAGE LENDING CORPORATION | 2948 FRENCHMAN'S PASSAGE,PALM BEACH GARDENS, FL 33410 |
| HOME MORTGAGE LENDING, INC. | 1501 NE SIXTH STREET,GRANTS PASS, OR 97526 |
| HOME MORTGAGE LOANS, INC. | 5209-9 TIMUGUANA ROAD,JACKSONVILLE, FL 32210 |
| HOME MORTGAGE LOANS, INC. | 4742 SUNDERLAND RD,JACKSONVILLE, FL 322104152 |
| HOME MORTGAGE MAKERS LLC | 1835 LAWRENCEVILLE HWY,LAWRENCEVILLE, GA 30044 |
| HOME MORTGAGE OF MICHIGAN, INC. | 5634 LAFAYETTE,DEARBORN HEIGHTS, MI 48127 |
| HOME MORTGAGE OPTIONS | 225 SE 15TH TERRACE,DEERFIELD BEACH, FL 33441 |
| HOME MORTGAGE PROFESSIONALS INC | 15501 METROPOLITAN PKWY,SUITE 103,CLINTON TOWNSHIP, MI 48036 |
| HOME MORTGAGE SERVICES | 11022 NICHOLAS LANE,SUITE 10,BERLIN, MD 21811 |
| HOME MORTGAGE SOLUTIONS | 6825 HOBSON VALLEY DRIVE,SUITE 201,WOODRIDGE, IL 60517 |

| Claim Name | Address Information |
|---|---|
| HOME MORTGAGE SOLUTIONS | 2200 MOCKINGBIRD DRIVE,ROUND ROCK, TX 78681 |
| HOME MORTGAGE SOLUTIONS | 5629 DESERT VIEW DR,LA JOLLA, CA 92037 |
| HOME MORTGAGE SOLUTIONS A DBA OF CAPITOL | MORT,5785 W TROPICANA AVE,STE 8,LAS VEGAS, NV 89103 |
| HOME MORTGAGE SOLUTIONS A DBA OF CAPITOL | MORTGAGE,5785 W TROPICANA AVE,STE 8,LAS VEGAS, NV 89103 |
| HOME MORTGAGE SOLUTIONS A DBA OF GRIFFIN | UNLIMITED,2282 OLD CONCORD RD.,SMYRNA, GA 30082 |
| HOME MORTGAGE SOLUTIONS A DBA OF GRIFFIN | UNLIM,2282 OLD CONCORD RD.,SMYRNA, GA 30082 |
| HOME MORTGAGE SOLUTIONS INC | 6825 HOSBSON VALLEY DRIVE,WOODRIDGE, IL 60517 |
| HOME MORTGAGE SOLUTIONS INC | 394 ST FERDINAND STREET,FLORISSANT, MO 63031 |
| HOME MORTGAGE SOLUTIONS, INC | 1590 OAKLAND ROAD, STE B208,SAN JOSE, CA 95131 |
| HOME MORTGAGE SOLUTIONS, INC. | 5990 GREENWOOD PLAZA BLVD.,SUITE 200,GREENWOOD VILLAGE, CO 80111 |
| HOME MORTGAGE SOURCE | 768 E. 8TH STREET,HOLLAND, MI 49423 |
| HOME MORTGAGE SOURCE, INC. | 390 UNION BLVD.,SUITE 100,LAKEWOOD, CO 80228 |
| HOME MORTGAGE, INC | 256 SEABOARD LANE,C101,FRANKLIN, TN 37067 |
| HOME MUTUAL INS. CO. | P. O. BOX 3010,2929 LITITZ PIKE,LANCASTER, PA 17604 |
| HOME MUTUAL INSURANCE COMPANY | 315 MAIN STREET,P.O. BOX 7,BINGHAMTON, NY 13905 |
| HOME MUTUAL LIFE INS CO | P.O. BOX 1050,OWINGS MILLS, MD 21117 |
| HOME N LOAN 2NE 1.COM | 102 DENURE COURT,FOLSOM, CA 95630 |
| HOME N MORTGAGE, INC. | 4543 POST OAK PLACE, SUITE 107,HOUSTON, TX 77027 |
| HOME ONE MORTGAGE SERVICES DBA SJJ | CORPORATION INC,1007 E. WARNER ROAD #10,TEMPE, AZ 85284 |
| HOME ONE MORTGAGE SERVICES DBA SJJ | CORPORATI,1007 E. WARNER ROAD #10,TEMPE, AZ 85284 |
| HOME ONE MORTGAGE SERVICES DBA SJJ | 1007 E WARNER RD STE 102,TEMPE, AZ 852843242 |
| HOME OWNERS INSURANCE CO. | P.O. BOX 30660,LANSING, MI 48909 |
| HOME OWNERS INSURANCE COMPANY | PO BOX 320,SWEETSER, IN 46987 |
| HOME OWNERS MORTGAGE CORP | 9420 ANNAPOLIS ROAD STE 203,LANHAM, MD 20706 |
| HOME OWNERSHIP PLANS OF AMER | 40 WEST BASELINE RD,TEMPE, AZ 85283 |
| HOME PLUS INSUR. AGENCY, INC. | P.O. BOX 64871,ST. PAUL, MN 55164 |
| HOME PLUS MORTGAGE A DBA OF HOME PLUS | CORPORATION,3505 CAMINO DEL RIO S,#263,SAN DIEGO, CA 92101 |
| HOME PLUS MORTGAGE A DBA OF HOME PLUS | CORPOR,3505 CAMINO DEL RIO S,#263,SAN DIEGO, CA 92101 |
| HOME POINTE INSURANCE COMPANY | 28819 FRANKLIN ROAD,SOUTHFIELD, MI 48034 |
| HOME POINTE MORTGAGE | 9089 ELK GROVE BLVD.,SUITE 101,ELK GROVE, CA 95624 |
| HOME PRIDE MORTGAGE INC | 387 N 2ND AVENUE,UPLAND, CA 91786 |
| HOME PRODUTIONS | 9379 SWANSON BLVD,CLIVE, IA 50325 |
| HOME Q. MORTGAGE INC | 1630 OAKLAND ROAD,SUITE A203,SAN JOSE, CA 95131 |
| HOME QUEST FINANCIAL | 12220 PIGEON PASS RD,STE P,MORENO VALLEY, CA 92557 |
| HOME REAL ESTATE & APPRAISALS | 205 MAIN STREET,PLEASANTON, CA 94566 |
| HOME REPORTERS INC | PO BOX 2399,CHESTER, VA 23831 |
| HOME RUN APPRAISALS | 1104 W AMERIGA AVE,FULLERTON, CA 92833 |
| HOME RUN LENDING A DBA OF LMI FUNDING | INC.,2601 NETWORK BLVD.,SUITE 104,FRISCO, TX 75034 |
| HOME RUN LOANS, LLC | 4111 E. VALLEY AUTO DRIVE,SUITE 109,MESA, AZ 85206 |
| HOME SAVINGS MORTGAGE CO A DBA OF VALOR | CORP,1050 SOUTH RAINBOW BLVD,# 200B,LAS VEGAS, NV 89145 |
| HOME SEEKERS MORTGAGE MAKERS | 3970 TAMPA ROAD,OLDSMAR, FL 34677 |
| HOME SERVICE INSURANCE | AGENCY, INC.,4825 CORDELL AVENUE,BETHESDA, MD 20814 |
| HOME SOLUTION MORTGAGE DBA PEACOCKS HOME | SOLUTION,2393 EF GRIFFIN ROAD,BARTOW, FL 33830 |
| HOME SOLUTION MORTGAGE DBA PEACOCKS HOME | S,2393 EF GRIFFIN ROAD,BARTOW, FL 33830 |

| Claim Name | Address Information |
|---|---|
| HOME SOLUTIONS LLC | PO BOX 8613,GREENVILLE, NC 27835 |
| HOME SOLUTIONS OF CENTRAL FL | 1133 N. DIXIE HWY.,NEW SMYRNA BEACH, FL 32168 |
| HOME SOURCE | ATTN: JEFFREY SLOMOVITZ,35870 SEMINARY RIDGE,FARMINGTON HILLS, MI 48331 |
| HOME SOURCE ABSTRACT | 1530 8TH AVE,BETHLEHEM, PA 18018 |
| HOME SOURCE LENDING, INC. | 4540 SOUTHSIDE BLVD # 603,JACKSONVILLE, FL 32216 |
| HOME SOURCE MORTGAGE A DBA OF GEORGETOWN | MORTGAGE,3011 DAWN DR. #101,GEORGETOWN, TX 78628 |
| HOME SOURCE MORTGAGE A DBA OF GEORGETOWN | M,3011 DAWN DR. #101,GEORGETOWN, TX 78628 |
| HOME SOURCE MORTGAGE LLC | 7201 W FRANKLIN RD,BOISE, ID 83709 |
| HOME STAR BANK | 3 DIVERSATECH DR,MANTENO, IL 60950 |
| HOME STAR MORTGAGE CORP | 1395 JERUSALEM AVE,MERRICK, NY 11566 |
| HOME STOP SHOP, LLC | 4606 FM 1960 W,STE 440,HOUSTON, TX 77069 |
| HOME STREET MORTGAGE A DBA OF HOMETRUST | MORTGAGE,8202 LOUISIANA BLVD NE,ALBUQUERQUE, NM 87113 |
| HOME STREET MORTGAGE A DBA OF HOMETRUST | MORTG,8202 LOUISIANA BLVD NE,ALBUQUERQUE, NM 87113 |
| HOME SURE MORTGAGE INC | 2660 TOWNSGATE ROAD #800,WESTLAKE VILLAGE, CA 91361 |
| HOME SWEET HOME LOANS | 944 MCCOURTNEY ROAD,SUITE E,GRASS VALLEY, CA 95949 |
| HOME SWEET HOME LOANS INC A DBA OF | PO BOX 73847,PUYALLUP, WA 983730847 |
| HOME SWEET HOME LOANS INC A DBA OF | GOLLEHON UNLIMI,4111 104TH ST E,TACOMA, WA 98466 |
| HOME SWEET HOME MORTGAGE | 5250 NEIL ROAD STE 301-F,RENO, NV 89502 |
| HOME SWEET HOME RESIDENTIAL MORTGA | P.O. BOX 871,BLYTHEWOOD, SC 29016 |
| HOME SWEET HOME RESIDENTIAL MORTGAGE | P.O. BOX 871,BLYTHEWOOD, SC 29016 |
| HOME TEAM FUNDING A DBA OF CASCADE | PACIFIC MTG,211 E 11TH STREET,STE 201,VANCOUVER, WA 98660 |
| HOME TEAM FUNDING A DBA OF CASCADE | PACIFIC,211 E 11TH STREET,STE 201,VANCOUVER, WA 98660 |
| HOME THRIFT MORTGAGE INC | 101 LARKSPUR LANDING CIRCLE,#327,LARKSPUR, CA 94939 |
| HOME TITLE & ESCROW INS AGENCY | 485 S INDEPENDENCE BLVD.,STE #114,VIRGINIA BEACH, VA 23452 |
| HOME TOWN APPRAISALS | 8028 MAPLE RUN LANE,KNOXVILLE, TN 37909 |
| HOME TOWN APRAISAL SVC, INC. | 1005 EAST MILADA DR.,PHOENIX, AZ 85042 |
| HOME TOWN FUNDING INC | 760 MAGNOLIA CREEK CIRCLE,ORLANDO, FL 32828 |
| HOME TOWN MORTGAGE DBA PATRICIA J. | MOBRAY,1481 W CALLE CONCORDIA,TUCSON, AZ 85704 |
| HOME TOWN MORTGAGE, INC. | 11855 HAYNES BRIDGE ROAD,ALPHARETTA, GA 30004 |
| HOME TOWNE FINANCIAL | 248 S MAIN ST,WOODLAND, MI 48897 |
| HOME TOWNE MORTGAGE DBA DDRI CORPORATION | 14010 23 RD AVENUE N,PLYMOUTH, MN 55447 |
| HOME TOWNE MORTGAGE SERVICES INC | 1892 GRAVES MILL ROAD STE A,LYNCHBURG, VA 24502 |
| HOME TOWNSHIP | PO BOX 470,EDMORE, MI 48829 |
| HOME TRADE REALTY & FUNDING | 18031 S 3RD STREET,FOUNTAIN VALLEY, CA 92708 |
| HOME TRADITIONS | 1080 WILLOUGHBY LANE,MOUNT PLEASANT, SC 29466 |
| HOME TRUST FINANCE DBA MORTGAGE MAX OF | SOUTH FLORI,120 E OAKLAND PARK BLVD,STE 105,WILTON MANORS, FL 33334 |
| HOME TRUST FINANCE DBA MORTGAGE MAX OF | SOUT,120 E OAKLAND PARK BLVD,STE 105,WILTON MANORS, FL 33334 |
| HOME TRUST TITLE | 175 CANAL STREET,MANCHESTER, NH 03101 |
| HOME TWP          123 | 10198 N. CENTERLINE RD,BITELY, MI 49309 |
| HOME USA MORTGAGE COMPANY | 5225 OLD ORCHARD ROAD,SUITE 4,SKOKIE, IL 60077 |
| HOME USA MORTGAGE INC | 4675 SWEETWATER BLVD,SUGAR LAND, TX 77479 |
| HOME VALUE APPRAISAL COMPANY | 2240 LIVERNOIS 300,TROY, MI 48083 |
| HOME VALUE LENDING CORP | 2450 HOLLYWOOD BLVD #101,HOLLYWOOD, FL 33020 |
| HOME VALUE LENDING CORP | 3900 NW 79 AVE,SUITE 204,MIAMI, FL 33166 |
| HOME VALUE MORTGAGE INC | 651 SOUTH STREET,WALPOLE, MA 02081 |
| HOME VALUE MORTGAGE SERVICES LLC | 6151 MIRAMAR PARKWAY,MIRAMAR, FL 33023 |
| HOME VANTAGE APPRAISALS | 9139 N 82 ST,SCOTTSDALE, AZ 85258 |

| Claim Name | Address Information |
| --- | --- |
| HOME VANTAGE LLC | 5733 E THOMAS RD # 2,SCOTTS DALE, AZ 85251 |
| HOME& LAND OF THE GRAND STRAND | POST OFFICE  DRAWER 6830,MYRTLE BEACH, SC 29572 |
| HOME/AUTO INS. | FINANCIAL SERV. CENTER,935 E. GRAND RIVER AVE.,EAST LANSING, MI 48823 |
| HOMEBEAT MAGAZINE | 3161  BUCKINGHAM  ROAD,GLENDALE, CA 91206 |
| HOMEBRIDGE MORTGAGE BANKERS CORP | 60 OAK DRIVE,SYOSSET, NY 11791 |
| HOMEBUILDER ASSOC. OF GREATER | NEW ORLEANS,METAIRIE, LA 70001 |
| HOMEBUILDER ASSOC. OF METRO | 1400 S. EMERSON  ST,DENVER, CO 80210 |
| HOMEBUILDER FINANCIAL NETWORK | 7900 MIAMI LAKES DRIVE WEST,MIAMI LAKES, FL 33016 |
| HOMEBUILDERS ASSOC. | RALEIGH WAKE COUNTY,6510 CHAPEL HILL ROAD,RALEIGH, NC 27607 |
| HOMEBUILDERS ASSOC. OF GREATER | CHICAGO,ADDISON, IL 60101 |
| HOMEBUILDERS ASSOC. OF GREATER | TULSA,TULSA, OK 74146 |
| HOMEBUILDERS ASSOC. OF MIDLAND | 7600 COMMERCE COURT,MIDLAND, MI 48641-1763 |
| HOMEBUILDERS ASSOC. OF SIOUX | EMPIRE,SIOUX FALLS, SD 57108 |
| HOMEBUILDERS ASSOCIATION  OF | CENTRAL NEW  MEXICO,ALBUQUERQUE, NM 87109 |
| HOMEBUILDERS ASSOCIATION OF | MARYLAND |
| HOMEBUYERS FINANCIAL, LLC | 4400 W. SAMPLE RD,#230,COCONUT CREEK, FL 33073 |
| HOMEBUYERS MAGAZINE | 22 WADDINGTON CT,ROCKVILLE, MD 20850 |
| HOMEBUYERS MARKETING, INC. | 28215 BOULDER CIRCLE,EXCELSIOR, MN 55331 |
| HOMEBUYERS MORTGAGE | 652 EXCHANGE PLACE,SUITE A,LILBURN, GA 30047 |
| HOMEBUYERS MORTGAGE A DBA OF ZENAIDA | 160 MALLORY AVE,JERSEY CITY, NJ 07304 |
| HOMEBUYERS MORTGAGE A DBA OF ZENAIDA D. | TUPAZ-ABAO,160 MALLORY AVE,JERSEY CITY, NJ 07304 |
| HOMEBUYERS MORTGAGE NETWORK LLC | 7900 MIAMI LAKES DRIVE WEST,SUITE 200,MIAMI LAKES, FL 33016 |
| HOMEBUYERS MORTGAGE SERVICES INC | 1120 SOUTH LINCOLN AVE #201,P.O. BOX 88214,STEAMBOAT SPRIN, CO 80488 |
| HOMEBUYERS MORTGAGE SERVICES INC | 1120 SOUTH LINCOLN AVE #201,P.O. BOX 882140,STEAMBOAT SPRINGS, CO 80488 |
| HOMEBUYERS SOLUTIONS | 280 POINEHURST AVE,SOUTHERN PINES, NC 28387 |
| HOMECOMING'S FINANCIAL | 621 NW 53RD STREET SUITE 600,BOCA RATON, FL 33487 |
| HOMEFIELD FINANCIAL, INC. | 9445 FAIRWAY VIEW PLACE,SUITE 110,RANCHO CUCAMONGA, CA 91730 |
| HOMEFIELD FINANCIAL, INC. | 9445 FAIRWAY VIEW PL STE 115,RCH CUCAMONGA, CA 917300952 |
| HOMEFIELD FINANCIAL, INC. | 410 EXCHANGE,SUITE 100,IRVINE, CA 92602 |
| HOMEFINDERS REALTY | 45 3RD AVE. STE 101,CHULA VISTA, CA 91910 |
| HOMEFIRST MORTGAGE CORP | 4801 RIVERSIDE DR. UNIT B,PO BOX 128,GALESVILLE, MD 20765 |
| HOMEFRONT FINANCIAL INC. | 101 N. VIRGINIA STREET,SUITE 125,CRYSTAL LAKE, IL 60014 |
| HOMEFRONT LENDING | 635 N HYER AVE,ORLANDO, FL 32803 |
| HOMEFRONT MORTGAGE | 1101 CALIFORNIA AVENUE,CORONA, CA 92881 |
| HOMEFUND AMERICA INC | 124 TUSTIN AVE #104,NEWPORT BEACH, CA 92663 |
| HOMEGATE MORTGAGE LLC | 9100 CENTRE POINT DRIVE,STE 110,WEST CHESTER, OH 45069 |
| HOMEGATE SETTLEMENT SERV INC | 520 BROADHOLLOW ROAD,MELVILLE, NY 11747 |
| HOMEGUIDE OF YOLO COUNTY | P.O. BOX  8855,WOODLAND, CA 95776 |
| HOMEKEY FINANCIAL A DBA GOINS REALTY, | INC,7300 LINCOLNSHIRE DR. STE 196,SACRAMENTO, CA 95823 |
| HOMEKEY FINANCIAL A DBA GOINS REALTY, I | 7300 LINCOLNSHIRE DR. STE 196,SACRAMENTO, CA 95823 |
| HOMEKEY MORTGAGE LLC | 17168 NE 37 PL,BELLEVUE, WA 98008 |
| HOMELAND & MAGAZINE | P.O. BOX  29,SALEM, OR 97308 |
| HOMELAND APPRAISAL SERVICES | PO BOX P,JEFFERSON, GA 30549 |
| HOMELAND APPRAISALS INC. | 131 N GLENDALE,WICHITA, KS 67208 |
| HOMELAND APPRIASAL SERVICE INC | P O BOX 650684,STERLING, VA 20165 |
| HOMELAND FINANCIAL INC | 10305 KENNEBEC CT,ORLANDO, FL 32817 |
| HOMELAND FINANCIAL SERVICES INC | 2880 ZANKER RD,STE 203,SAN JOSE, CA 95134 |
| HOMELAND FINANCIAL SERVICES INC. | 42808 CHRISTY ST.,SUITE 208,FREMONT, CA 94538 |
| HOMELAND FINANCIAL SERVICES, LLC | 161 FONTAINE BLVD,COLORADO SPRINGS, CO 80911 |

| Claim Name | Address Information |
|---|---|
| HOMELAND FINANCIAL SERVICES, LLC | 161 FONTAINE BLVD,COLORADO SPRING, CO 80911 |
| HOMELAND FUNDING SOLUTIONS, INC. | 75 SOCKANOSSETT CROSSROAD,SUITE 102,CRANSTON, RI 02920 |
| HOMELAND MORTGAGE A DABA PACIFIC | NORTHWEST MORTGAG,13219 38TH PL. S.,TUKWILA, WA 98168 |
| HOMELAND MORTGAGE A DABA PACIFIC | NORTHWEST M,13219 38TH PL. S.,TUKWILA, WA 98168 |
| HOMELAND MORTGAGE CORP | 4545 SPRING MOUNTAIN ROAD,#102,LAS VEGAS, NV 89102 |
| HOMELAND MORTGAGE SERVICES, LLC | 3975 UNIVERSITY DRIVE,SUITE 350,FAIRFAX, VA 22030 |
| HOMELAND TITLE, LLC | 1896 GENERAL GEORGE PATTON DR,FRANKLIN, TN 37067 |
| HOMELIFE MORTGAGE | 9 CLARK ROAD,HADDAM, CT 06438 |
| HOMELINK FINANCIAL, INC | 4001 N. SHEPARD #227,HOUSTON, TX 77018 |
| HOMELINK MORTGAGE CORPORATION | 3217 COHASSET ROAD,STE 102,CHICO, CA 95973 |
| HOMELINK MORTGAGE CORPORATION | 508 MAIN STREET, STE A,RED BLUFF, CA 96080 |
| HOMELINK MORTGAGE, INC. | 12700 NE 124TH STREET #205,KIRKLAND, WA 98034 |
| HOMELOAN MAGIC A DBA OF AH | INTERNATIONAL, LLC,1738 N GREENVILLE AVE,RICHARDSON, TX 75081 |
| HOMELOAN MORTGAGE LLC | 1420 SPRING HILL ROAD #222,MCLEAN, VA 22102 |
| HOMELOAN USA CORPORATION | JEFF ARNOLD, VP,2591 DALLAS PARKWAY, STE. 401,FRISCO, TX 75034 |
| HOMEMADE MORTGAGE INC | 521 N. ARGONNE BLVD,SUITE 102,SPOKANE VALLEY, WA 99212 |
| HOMEMART REALTY SERVICES | 730 HOWE AVE. STE 300,SACRAMENTO, CA 95825 |
| HOMEMAX | 1400 14TH AVE, STE H,OAKLAND, CA 94606 |
| HOMENETSITE | 916 E. 8TH STREET SUITE 8,NATIONAL CITY, CA 91950 |
| HOMEOWNER APPRAISAL SERVICES | 131 CALLOWAY CROSSING,PEACHTREE CITY, GA 30269 |
| HOMEOWNER MUTUAL | LIEBER AGENCY,4232 MAIN ST.,BROWN CITY, MI 48416 |
| HOMEOWNER'S CAPITAL MORTGAGE LLC | 1811 SARDIS RD NORTH SUITE 207,CHARLOTTE, NC 28270 |
| HOMEOWNERS ASSOCIATION SVCS | 1515 E TROPICANA BLVD #785,LAS VEGAS, NV 89119 |
| HOMEOWNERS CUSTOM MORTGAGE CORP | 8547 E. ARAPAHOE RD #J580,GREENWOOD VILLAGE, CO 80112 |
| HOMEOWNERS FINANCIAL GROUP USA LLC | 16427 N SCOTTSDALE RD,#280,SCOTTSDALE, AZ 85254 |
| HOMEOWNERS FINANCIAL GROUP USA LLC | 2141 E. BROADWAY,SUITE 110,TEMPE, AZ 85282 |
| HOMEOWNERS INSURANCE | 6101 ANACAPRI BOULEVARD,LANSING, MI 48917 |
| HOMEOWNERS INSURANCE AGENCY | 8601 4TH STREET SUITE 312,ST. PETERSBURG, FL 33702 |
| HOMEOWNERS MORTGAGE CORP. | 1944 WARWICK AVE,SUITE 1,WARWICK, RI 02889 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 501 VILLAGE TRACE,BLDG 9A, SUITE 101,MARIETTA, GA 30067 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 501 VILLAGE TRACE,BLDG 9A, SUITE,MARIETTA, GA 30067 |
| HOMEOWNERS MORTGAGE SERVICES INC | 315B MASSACHUSETTS AVE,ARLINGTON, MA 02474 |
| HOMEOWNERS OF AMERICAN INS CO | 1333 CORPORATE DR, SUITE 325,IRVING, TX 75038 |
| HOMEOWNERSHIP SOLUTIONS LLC | 164 NEWINGTON RD,WEST HARTFORD, CT 06110 |
| HOMEPLAN MORTGAGE, LLC | 18139 W. CATAWBA AVE.,SUITE 5,CORNELIUS, NC 28031 |
| HOMEPOINT | 3756 GRAND AVE, STE 404,OAKLAND, CA 94610 |
| HOMEPOINT MORTGAGE INC | 321 10TH AV S,STE 510,SEATTLE, WA 98104 |
| HOMEPORT MORTGAGE | 14205 SE 36TH STREET,SUITE 166,BELLEVUE, WA 98004 |
| HOMEPRIDE LENDING GROUP INC | 103 S HIGH STREET,WEST CHESTER, PA 19382 |
| HOMEPRIDE MORTGAGE GROUP LLC | 206 S. MEMORIAL DRIVE,APPLETON, WI 54911 |
| HOMEPRIDE MORTGAGE GROUP LLC | 1976 PALISADES DR,APPLETON, WI 549151023 |
| HOMEPRO | 521 MAIN STREET,WALSENBURG, CO 81089 |
| HOMEQUEST FINANCIAL | 655 VILLAGE SQUARE DRIVE,STONE MOUNTAIN, GA 30083 |
| HOMEQUEST MORTGAGE | 3181 SONOMA VALLEY DRIVE,FAIRFIELD, CA 94534 |
| HOMEQUEST MORTGAGE & FINANCIAL SERVICES | A DBA OF G,8000 SW 117 AVENUE,PH  B1,MIAMI, FL 33176 |
| HOMEQUEST MORTGAGE & FINANCIAL SERVICES | A DB,8000 SW 117 AVENUE,PH  B1,MIAMI, FL 33176 |
| HOMEQUEST MORTGAGE CORPORATION | 25283 CABOT RD, SUITE 108,LAGUNA HILLS, CA 92653 |
| HOMEQUEST MORTGAGE INC | 82 D WORCESTER ST.,NORTH GRAFTON, MA 01536 |
| HOMER CENTER SD / HOMER CITY B | P.O. BOX 45,HOMER CITY, PA 15478 |

| Claim Name | Address Information |
|---|---|
| HOMER CITY BOROUGH | PO BOX 45,HOMER CITY, PA 15748 |
| HOMER TOWNSHIP | 385 E. ISABELLA RD.,MIDLAND, MI 48648 |
| HOMER TWP          025 | 977 27 1/2 MILE RD,LITCHFIELD, MI 49252 |
| HOMER VILLAGE | P.O BOX 155,HOMER, MI 49245 |
| HOMER'S BUG COMPANY | 2091 JIM'S COURT,PARRUMP, NV 89060 |
| HOMERITE APPRAISAL GROUP | 465 CRESTED VIEW DRIVE,LOGANVILLE, GA 30052 |
| HOMERITE MORTGAGE INC. | 7424 LAURELS PLACE,PORT SAINT LUCIE, FL 34986 |
| HOMERUN MORTGAGE LLC | 260 COURT ST,DEDHAM, MA 02026 |
| HOMES & LAND MAGAZINE | 1494 AVOCADO AVENUE,MELBOURNE, FL 32935 |
| HOMES & LAND MAGAZINE | 1029 MARKET STREET, STE A,KIRKLAND, WA 98033 |
| HOMES & LAND MAGAZINE | 312 S JEFFERSON ST,FREDERICK, MD 217016286 |
| HOMES & LAND OF GREATER | 82 SPRING VISTA DR,DEBARY, FL 327131820 |
| HOMES & LANE MAGAZINE SW MONTANA | ATTN DEE TIANO, PRES.,57 UPPER RAINBOW RD,BOZEMAN, MT 59718 |
| HOMES & LIFESTYLES  MAGAZINE | 11859  LINCOLN WAY WEST,OSCEOLA, IN 46561 |
| HOMES & LIFESTYLES MAGAZINE | P.O. BOX  307,OSCEOLA, IN 46561 |
| HOMES & LOANS NETWORK, INC. | 5007 DAMSON CT.,ORLANDO, FL 32821 |
| HOMES & LOANS SERVICES | 5330 N. FIGVEPOA ST #102,LOS ANGELES, CA 900042 |
| HOMES 4 U, INC | 7130 MT ZION BLVD, SUITE 7,JONESBORO, GA 30236 |
| HOMES AND LOANS A DBA OF HOME FUNDING | CENTRAL INC,1801 12TH AVENUE NE,ISSAQUAH, WA 98029 |
| HOMES AND LOANS A DBA OF HOME FUNDING | CENTR,1801 12TH AVENUE NE,ISSAQUAH, WA 98029 |
| HOMES AND LOANS USA.COM | 1101 W HIBISCUS BLVD STE 106,MELBOURNE, FL 329012700 |
| HOMES AND LOANS USA.COM | 440 E. SAMPLE ROAD,#201,POMPANO BEACH, FL 33064 |
| HOMES EQUITY CENTER CORP | 15450 NEW BRON ROAD #104,MIAMI LAKES, FL 33014 |
| HOMES EQUITY CENTER CORP | 8200 NW 41ST ST STE 125,DORAL, FL 331666206 |
| HOMES ILLUSTRATED | P.O. BOX 76546,CLEVELAND, OH 44101-6546 |
| HOMES MAGAZINE | PO BOX 9277,CANTON, OH 44711 |
| HOMES SAFE APPRAISALS CORP | 2300 GRAND AV # 203,BALDWIN, NY 11510 |
| HOMES TO LOANS CONSULTANTS A DBA OF | PACIFIC EQUITY,830 JEFFERSON BLVD #40,WEST SACRAMENTO, CA 95691 |
| HOMES TO LOANS CONSULTANTS A DBA OF | PACIFIC EQ,830 JEFFERSON BLVD #40,WEST SACRAMENTO, CA 95691 |
| HOMES& LAND  MAGAZINE OF | SEATTLE SNOHOMISH,KIRKLAND, WA 98083-0528 |
| HOMES& LAND MAGAZINE | 1029 MARKET STREET,KIRKLAND, WA 98033 |
| HOMES& LAND MAGAZINE SW | MONTANA,57 UPPER RAINBOW ROAD,BOZEMAN, MT 59718 |
| HOMES& LAND MAGAZINE SW | 57 UPPER RAINBOW ROAD,BOZEMAN, MT 59718 |
| HOMES& LAND OF RENO/ SPARKS | PO BOX  18038,RENO, NV 89511 |
| HOMESIDE FUNDING CORP | 184-04 HILLSIDE AVE STE 202,HOLLIS, NY 11423 |
| HOMESIDE LENDING INC. | WHOLESALE PROCESSING CTR.,7301 BAT MEADOW WAY,JACKSONVILLE, FL 32256 |
| HOMESIGHT HOLDINGS LLC | 11121 CARMEL COMMONS BLVD,CHARLOTTE, NC 28226 |
| HOMESITE HOMEOWNERS INSURANCE | PO BOX 414356,BOSTON, MA 02241 |
| HOMESITE INDEMNITY COMPANY | 99 BEDFORD STREET,BOSTON, MA 02111 |
| HOMESITE INSURANCE | PO BOX 414356,BOSTON, MA 02241 |
| HOMESITE INSURANCE COMPANY | PO BOX 414356,BOSTON, MA 02241 |
| HOMESITE MORTGAGE A DBA OF HOMESTEAD | MORTGAGE COMP,22525 HALL RD,CLINTON TOWNSHIP, MI 48036 |
| HOMESITE MORTGAGE A DBA OF HOMESTEAD | 22525 HALL RD,CLINTON TOWNSHIP, MI 48036 |
| HOMESLY, JONES, GAINES & | DUDLEY,STATESVILLE, NC 28687 |
| HOMESMART YOUR MORTGAGE SOLUTION DBA | SMART ENTERPR,12925 W DODGE ROAD,OMAHA, NE 68154 |
| HOMESMART YOUR MORTGAGE SOLUTION DBA | SMART,12925 W DODGE ROAD,OMAHA, NE 68154 |
| HOMESMARTZ | 1721 WESTPORT RD,SUITE 200,KANSAS CITY, MO 64111 |
| HOMESMARTZ A DAB OF SMART ENTERPRISES | LLC,215 RAWHIDE DR.,SUITE 100,OLATHE, KS 66061 |
| HOMESMARTZ A DBA OF SMART ENTERPRISES | 3110 KARNES,SAINT JOSEPH, MO 64506 |

| Claim Name | Address Information |
|---|---|
| HOMESMARTZ A DBA OF SMART ENTERPRISES | LLC,10975 BENSON DRIVE,SUITE 350,OVERLAND PARK, KS 66210 |
| HOMESMARTZ A DBA SMART ENTERPRISES LLC | 9777 S YOSEMITE SUITE 240,LONE TREE, CO 80124 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION | 4218 ROANOKE,SUITE 333,KANSAS CITY, MO 64111 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF SMART E,4218 ROANOKE SUITE 333,KANSAS CITY, MO 64111 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF S,4218 ROANOKE SUITE 333,KANSAS CITY, MO 64111 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF SMART E,6420 W 95TH STREET,SUITE 100,OVERLAND PARK, KS 66212 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF S,6420 W 95TH STREET,SUITE 100,OVERLAND PARK, KS 66212 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF SMART E,4008 VISTA BLDG B,201-B,PASADENA, TX 77504 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF S,4008 VISTA BLDG B,201-B,PASADENA, TX 77504 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF SMART E,108 SE 124TH AVENUE,VANCOUVER, WA 98684 |
| HOMESMARTZ YOUR MORTGAGE SOLUTION A DBA | OF S,108 SE 124TH AVENUE,VANCOUVER, WA 98684 |
| HOMESMARTZ YOUR MORTGAGE SOLUTIONS A DBA | OF HOMESM,12510 W 62ND TERRACE, STE 105,SHAWNEE, KS 66216 |
| HOMESMARTZ YOUR MORTGAGE SOLUTIONS A DBA | OF,12510 W 62ND TERRACE, STE 105,SHAWNEE, KS 66216 |
| HOMESMATZ YOUR MORTGAGE SOLUTION A DBA | OF SMART EN,7873 W 155TH PL,OVERLAND PARK, KS 66223 |
| HOMESMATZ YOUR MORTGAGE SOLUTION A DBA | OF S,7873 W 155TH PL,OVERLAND PARK, KS 66223 |
| HOMESOLUTIONS OF CENTRAL FL | 2820 HOWLAND BLVD,DELTONA, FL 32725 |
| HOMESTAR FINANCIAL A DBA OF CUSTOM FIN'L | CORP,218 BROADWAY,2ND FL,BETHPAGE, NY 11714 |
| HOMESTAR FINANCIAL CORP | 848 JESSE JEWELL PKWY,GAINESVILLE, GA 30501 |
| HOMESTAR FINANCIAL CORPORATION | 848 JESSE JEWELL PARKWAY,SUITE 200,GAINESVILLE, GA 30501 |
| HOMESTAR LENDING A DBA OF QUICKDRAW R/E | SERVICES I,22232 17TH AVE,STE 206,BOTHELL, WA 98021 |
| HOMESTAR LENDING A DBA OF QUICKDRAW R/E | SERVI,22232 17TH AVE,STE 206,BOTHELL, WA 98021 |
| HOMESTAR LENDING A DBA OF QUICKDRAW R/E | SERVI,209 AVENUE D,STE200,SNOHOMISH, WA 98290 |
| HOMESTAR LENDING A DBA OF QUICKDRAW R/E | SERVICES I,209 AVENUE D,STE200,SNOHOMISH, WA 98290 |
| HOMESTAR LENDING GROUP INC. | 5209 NW 33 AVE.,FT LAUDERDALE, FL 33309 |
| HOMESTAR LENDING SERVICES | 1920 E. HALLANDALE BEACH BLVD,HALLANDALE BEACH, FL 33009 |
| HOMESTAR LENDING SERVICES | 1557 NE 164TH ST 201,MIAMI, FL 331624001 |
| HOMESTAR MORTGAGE, INC | 4909 MURPHY CANYON RD.,STE #460,SAN DIEGO, CA 92123 |
| HOMESTAR REAL ESTATE  SERVICES | 8156 TILLINGHAST LANE,GAINESVILLE, VA 20155 |
| HOMESTART FINANCIALS | 1229 JOHNSON FERRY ROAD,#203,MARIETTA, GA 30068 |
| HOMESTATE MORTGAGE | 19 LAKEVIEW DR,WEARE, NH 03281 |
| HOMESTATE MORTGAGE INC | 1671 WORCESTER RD,STE 405,FRAMINGHAM, MA 01701 |
| HOMESTEAD ACCEPTANCE INC | 7726 WILLIAMSON ROAD, N.W.,ROANOKE, VA 24019 |
| HOMESTEAD ACCEPTANCE INC | 115 A HEXHAM DRIVE,LYNCHBURG, VA 24502 |
| HOMESTEAD APPRAISAL | 22 DUNNEMAN AVE,KINGSTON, NY 12401 |
| HOMESTEAD APPRAISAL, INC. | 100 SUTTON'S COVE,PEACHTREE CITY, GA 30269 |
| HOMESTEAD APPRAISALS, INC | 201 S. HIGH ST.,GALENA, IL 61036 |
| HOMESTEAD APPRAISALS, LTD | 201 S. HIGH STREET,GALENA, IL 61036 |
| HOMESTEAD FINANCIAL LLC | 5510 ZUMBRA LANE,EXCELSIOR, MN 55331 |
| HOMESTEAD FINANCIAL SERVICES, INC. | 5795 WIDEWATERS PKWY,SYRACUSE, NY 13214 |
| HOMESTEAD FUNDING CORP | 8 AIRLINE DRIVE,ALBANY, NY 12205 |
| HOMESTEAD FUNDING CORP | 345 NORTH ROAD,N CHELMSFORD, MA 01863 |
| HOMESTEAD FUNDING GROUP INC | 10 MAIN STREET,KEYPORT, NJ 07735 |
| HOMESTEAD HOME LOANS LLC | 20971 E SMOKY HILL RD, STE 205,CENTENNIAL, CO 80015 |
| HOMESTEAD INSURANCE AGENCY | 12-82 RIVER ROAD,FAIRLAWN, NJ 07410 |
| HOMESTEAD INSURANCE CO. | P O BOX 1250,MYRTLE BEACH, SC 29578 |
| HOMESTEAD LENDING CORP | 10225 ULMERTON ROAD UNIT 12A,LARGO, FL 33771 |
| HOMESTEAD MORTGAGE A DBA OF HOMESTEAD | REAL ESTATE,P.O. BOX 875,434 SUTTER STREET,JACKSON, CA 95642 |

| Claim Name | Address Information |
|---|---|
| HOMESTEAD MORTGAGE A DBA OF HOMESTEAD | REAL,P.O. BOX 875,434 SUTTER STREET,JACKSON, CA 95642 |
| HOMESTEAD MORTGAGE COMPANY | 8560 SW SALISH LANE,WILSONVILLE, OR 97070 |
| HOMESTEAD MORTGAGE CORP | 112-4 MARRIS DRIVE,HARRISBURG, NC 28075 |
| HOMESTEAD MORTGAGE CORP. | 112 N. EVERGREEN,ARLINGTON HEIGHTS, IL 60004 |
| HOMESTEAD MORTGAGE, INC. | 11411 NE 124TH STREET,SUITE 118,KIRKLAND, WA 98034 |
| HOMESTEAD MORTGAGE, LC | 10400 EATON PLACE,# 400,FAIRFAX, VA 22030 |
| HOMESTEAD MORTGAGE, LLC | 2151 B ASHLEY PHOSPHATE RD,N CHARLESTON, SC 29406 |
| HOMESTEAD TWP        019 | P.O BOX 315,HONOR, MI 49640 |
| HOMESTONE MORTGAGE INC | 11255 KIRKLAND WAY,KIRKLAND, WA 98033 |
| HOMESTONE MORTGAGE INC. | 2345 EASTLAKE AVE. E,SUITE 201,SEATTLE, WA 98102 |
| HOMESTONE MORTGAGE, INC. | 11250 KIRKLAND WAY #200,KIRKLAND, WA 98033 |
| HOMETEAM MORTGAGE, INC | 9658 QUEENSCLIFFE DR.,LITTLETON, CO 80130 |
| HOMETOWN / FARMER ALLIANCE | 270 2ND AVENUE W.N.,KALISPELL, MT 59901 |
| HOMETOWN APPRAISAL | PO BOX 9365,SPOKANE, WA 99209 |
| HOMETOWN APPRAISAL SERVICES | 1430 ROANOKE AV,UHRICHSVILLE, OH 44683 |
| HOMETOWN APPRAISAL, INC | 201 W EMMA AV # D,SPRINGDALE, AR 72764 |
| HOMETOWN APPRAISALS INC. | PO BOX 1098,MURPHY, NC 28906 |
| HOMETOWN CAPITAL NETWORK INC | 1700 HAMNER AVE STE 205,NORCO, CA 92860 |
| HOMETOWN FINANCE, LLC | 320 28TH STREET,BOULDER, CO 80305 |
| HOMETOWN FINANCIAL GROUP INC | 3000 KENTUCKY OAKS CT.,CRESTWOOD, KY 40014 |
| HOMETOWN INSURANCE | 1008 GOODLETTER ROAD N #202,NAPLES, FL 34102 |
| HOMETOWN LENDERS LLC | 12935 HWY 231/431,HAZEL GREEN, AL 35750 |
| HOMETOWN LENDING | 555 E. CLARK AVE,SUITE D,SANTA MARIA, CA 93455 |
| HOMETOWN LENDING | 545 E CLARK AVE,SANTA MARIA, CA 934555262 |
| HOMETOWN LENDING LLC | 104 S. WASHINGTON,OXFORD, MI 48371 |
| HOMETOWN LENDING, INC | 1984 HIGHWAY 27 NORTH,CARROLLTON, GA 30117 |
| HOMETOWN LENDING, INC. | 10025 19TH AVE SE,EVERETT, WA 98208 |
| HOMETOWN MORTGAGE A DBA OF SCHULZKE | 724 S CENTRAL STE 101,MEDFORD, OR 97501 |
| HOMETOWN MORTGAGE CO. SOUTH, INC | 3411 AMBASSADOR CAFFERY PKWY,LAFAYETTE, LA 70506 |
| HOMETOWN MORTGAGE CORP | 1013 EDEN WAY NORTH,CHESAPEAKE, VA 23320 |
| HOMETOWN MORTGAGE CORP | 208 GOLDEN OAK COURT STE 350,VIRGINIA BEACH, VA 23452 |
| HOMETOWN MORTGAGE LENDING OF N.C., INC | 111 WINSTON RD,JONESVILLE, NC 28642 |
| HOMETOWN MORTGAGE OF NATCHITOCHES DBA | RAMIAN VENTU,1200 KEYSER AVENUE STE D,NATCHITOCHES, LA 71457 |
| HOMETOWN MORTGAGE OF NATCHITOCHES DBA | RAMIA,1200 KEYSER AVENUE STE D,NATCHITOCHES, LA 71457 |
| HOMETOWN MORTGAGE SERVICES INC A DB | 1709 NE 27TH ST. STE,MCMINNVILLE, OR 97128 |
| HOMETOWN MORTGAGE SERVICES INC A DBA OF | HERITAGE E,1709 NE 27TH ST. STE,MCMINNVILLE, OR 97128 |
| HOMETOWN MORTGAGE SOURCE | 8560 S. EASTERN AVE,SUITE 160,LAS VEGAS, NV 89123 |
| HOMETOWN NEWS | 1102 SOUTH U.S. 1,FORT PIERCE, FL 34950 |
| HOMETOWN QUARTERLY | 347   LINCOLN AVENUE  EAST,CRANFORD, NJ 07016 |
| HOMETOWN SETTLEMENT SERVICES | 944 GLENWOOD STATION LN,CHARLOTTESVILLE, VA 22901 |
| HOMETOWNE REALTY INC | PO BOX 143,GARRARDSTOWN, WV 25420-0143 |
| HOMETRUST MORTGAGE COMPANY | 5353 W.ALABAMA STE 500,HOUSTON, TX 77056 |
| HOMETRUST MORTGAGE COMPANY | 6743 ACADEMY ROAD NE,SUITE B,ALBUQUERQUE, NM 87109 |
| HOMETRUST MORTGAGE CORP. | 1475 E WOODFIELD RD,SCHAUMBURG, IL 60173 |
| HOMETRUST MORTGAGE CORPORATION | 1475 E WOODFIELD RD,STE 110,SCHAUMBURG, IL 60173 |
| HOMETRUST MORTGAGE INC | 4170 ASHFORD DUNWOODY RD,#180,ATLANTA, GA 30319 |
| HOMEVIEW WEST | 7626 BALFOUR AVENUE,ALLEN PARK, MI 48101 |
| HOMEWISE LENDING LLC | 14200 MIDWAY RD,STE 107,DALLAS, TX 75244 |
| HOMEWISE MANAGEMENT CO | P.O. BOX 30179,TAMPA, FL 33630 |

| Claim Name | Address Information |
|---|---|
| HOMEWISE PREFERRED | P.O. BOX 9182,MARLBOROUGH, MA 01752 |
| HOMEWOOD FEDERAL SAVINGS BANK | 3228 EASTERN AVE,BALTIMORE, MD 21224 |
| HOMEWOOD FERDERAL SAVINGS BANK | 3228 EASTERN AVE,BALTIMORE, MD 21224 |
| HOMEWOOD MORTGAGE | 2445 MIDWAY RD,SUITE 103,CARROLLTON, TX 75006 |
| HOMEWOOD MORTGAGE | 1308 VILLAGE CREEK DRIVE #3000,PLANO, TX 75093 |
| HOMEWOOD SUITE MELVILLE | 1585 ROAD SWAP  ROAD,PLAINVIEW, NY 11803 |
| HOMEWOOD SUITES | 8320 BENSON DRIVE,COLUMBIA, MD 21045 |
| HOMEWOOD SUITES COLUMBIA | 8320 BENSON DR.,COLUMBIA, MD 21045 |
| HOMEWOOD SUITES MELVILLE | 1585 ROUND SWAMP ROAD,PLAINVIEW, NY 11803 |
| HOMEXPRESS LENDING INC | 780 94TH AVE. N. #102,ST PETERSBURG, FL 33702 |
| HOMFI MORTGAGE SERVICES, INC. | 7760 FRANCE AVENUE SOUTH,SUITE 250,BLOOMINGTON, MN 55435 |
| HOMIC, KATHLEEN KIMBERLY | 801 ELDERSVILLE RD,BURGETTSTOWN, PA 15021 |
| HOMSTAR USA, INC. | 2119 CLIFF DR,EAGAN, MN 55122 |
| HON. LARRY C. O'STEEN | P.O. BOX 9013,STUART, FL 34995 |
| HONDO ISD | TAX COLLECTOR,HONDO, TX 78861 |
| HONEA PATH CITY | 30 N MAIN STREET,HONEA PATH, SC 29654 |
| HONEA PATH TOWN | 30 NORTH MAIN ST,HONEA PATH, SC 29654 |
| HONEOYE FALLS - AVON | 20 CHURCH ST,HONEOYE FALLS, NY 14472 |
| HONEOYE FALLS - LIMA | 7329 E. MAIN STREET,LIMA, NY 14485 |
| HONEOYE FALLS - LIVONIA | 20 CHURCH ST.,HONEOYE FALLS, NY 14472 |
| HONEOYE FALLS - MENDON | TAX COLLECTOR,20 CHURCH STREET,HONEOYE FALLS, NY 14472 |
| HONEOYE FALLS VILLAGE | 5 EAST STREET,HONEOYE FALLS, NY 14472 |
| HONEST FOODS, INC. | 5408 N ELSTON,CHICAGO, IL 60630 |
| HONEY BROOK TOWNSHIP | 50 NORTH 7TH,BANGOR, PA 18013 |
| HONEYBROOK BOROUGH | P. O. BOX 249,HONEY BROOK, PA 19344 |
| HONNY, LAWRENCE A | 2005 GENEVA ROAD,RICHARDSON, TX 75081 |
| HONOKAUPU, CHRISTINA K | PO BOX 1337,HAIKU, HI 96708 |
| HONOLULU - OAHU COUNTY | P.O. BOX 4200,HONOLULU, HI 96812 |
| HONOR MORTGAGE LLC | 20700 CIVIC CENTER DR,SUITE 170,SOUTHFIELD, MI 48076 |
| HONOR MORTGAGE LLC | 2328 RANCROFT BEAT,ROCHESTER HILLS, MI 48306 |
| HOOD COUNTY APPRAISAL DISTRICT | P.O. BOX 819,GRANBURY, TX 76048 |
| HOOD COUNTY APPRAISAL DISTRIST | P.O. BOX 819,GRANBURY, TX 76048 |
| HOOD RIVER COUNTY | BUDGET & FINANCE,601 STATE STREET,HOOD RIVER, OR 97031 |
| HOOD, JAMES EDWARD (JIM) | 1512 KIRTLAND DR,ANN ARBOR, MI 48103 |
| HOOD, MARY ELLEN | 24 MACARTHUR AVE,PLAINVIEW, NY 11803 |
| HOOKER, GARY | 1941 WILD DUNES DR.,RALEIGH, NC 27604 |
| HOOKSETT TOWN | PO BOX 9571,HOOKSETT, NH 03108 |
| HOOLAHAN, SCOTT P | 30412 CAPALLERO DR,CASTAIC, CA 91384 |
| HOOPER & ASSOCIATES | PO BOX 125,WALDORF, MD 20604 |
| HOOPPAW, CLINTON E (CLINT) | 15696 HIGHVIEW DRIVE,APPLE VALLEY, MN 55124 |
| HOOSIC VALLEY SD - PITTSTOWN T | 2 PLEASANT AVENUE,SCHAGHTICOKE, NY 12154 |
| HOOSICK FALLS - HOOSICK | CSD TAX COLLECTOR,PO BOX 192,HOOSICK FALLS, NY 12090 |
| HOOSICK TOWN | TAX COLLECTOR,P.O BOX 17,HOOSICK FALLS, NY 12090 |
| HOOTS AND CLINARD INS. | 590 WAUGHTOWN STREET,WINSTON SALEM, NC 27107 |
| HOOVER APPRAISAL CO LLC | 3179 N MILL RD,DRYDEN, MI 48428-9341 |
| HOOVER COURT LLC | P O BOX 13007,BIRMINGHAM, AL 35202 |
| HOOVLER MCTEAGUE INS. CO. | 7546 SLATE RIDGE BLVD.,REYNOLDSBURG, OH 43068 |
| HOP CONFERENCE CENTER | 6801 GAYLORD  PKWY SUITE 100,FRISCO, TX 75034 |
| HOPATCONG BOROUGH | 111 RIVER STYX RD,HOPATCONG, NJ 07843 |

| Claim Name | Address Information |
|---|---|
| HOPE HEALTH | 350 EAST MICHIGAN AVENUE,KALAMAZOO, MI 49007-3851 |
| HOPE TOWNSHIP | PO BOX 284,HOPE, NJ 07844 |
| HOPE TWP          015 | 5463 S M-43 HIGHWAY,HASTINGS, MI 49058 |
| HOPE TWP          111 | 1313 E BAKER,HOPE, MI 48628 |
| HOPE VALLEY/WYOMING FIRE DIST. | PO BOX 1130,HOPE VALLEY, RI 02832 |
| HOPEDALE TOWN | P. O. BOX 7,HOPEDALE, MA 01747 |
| HOPEWELL AREA SD / RACCOON TWP | 1234 STATE ROUTE 18,ALIQUIPPA, PA 15001 |
| HOPEWELL BOROUGH | P.O. BOX 128,HOPEWELL, NJ 08525 |
| HOPEWELL FEDERAL CREDIT UNION | PO BOX 2157,ATTN: JAMES G JOHNSON,HEATH, OH 43056 |
| HOPEWELL FEDERAL CREDIT UNION | MARKETING,HEATH, OH 43056 |
| HOPEWELL FEDERAL CREDIT UNION | PO BOX 2157,HEATH, OH 43056-0157 |
| HOPEWELL FEDERAL CU | 501 HOPEWELL DRIVE,HEATH, OH 43056 |
| HOPEWELL FEDERAL CU | ,HEATH, OH 43056 |
| HOPEWELL SD/HOPEWELL TWP. | HOPEWELL AREA SD,1700 CLARK BLVD,ALIQUIPPA, PA 15001 |
| HOPEWELL TOWN | 2716 CNTY RD #47,CANANDAIGUA, NY 14424 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP,201 WASH.XING PENN. RD,TITUSVILLE, NJ 08560 |
| HOPEWELL TOWNSHIP | HOPEWELL TAX OFFICE,590 SHILOH PIKE,BRIDGETON, NJ 08302 |
| HOPEWELL TOWNSHIP | 34 LOVERS LANE,NEWBURG, PA 17240 |
| HOPEWELL TOWNSHIP | 1652 HOLLOW ROAD,STEWARTSTOWN, PA 17363 |
| HOPEWELL TOWNSHIP | RR 1 BOX 80-A,JAMES CREEK, PA 16657 |
| HOPEWELL TOWNSHIP - BEAVER | 1700 CLARK BLVD,ALIQUIPPA, PA 15001 |
| HOPEWELL TOWNSHIP - WASHINGTON | 70 PAUL LANE,WASHINGTON, PA 15301 |
| HOPEWELL VAL.BURE. FIRE SAFETY | 201 WASHINGTON CROSSING,TITUSVILLE, NJ 08560 |
| HOPEWELL, CITY OF | PO BOX 199,HOPEWELL, VA 23860 |
| HOPKINS APPRAISAL SERVICE | 24358 EMMETT RD,CALDWELL, ID 83607 |
| HOPKINS COUNTY | HOPKINS CO TAX OFC,25 E CENTER ST,MADISONVILLE, KY 42431 |
| HOPKINS COUNTY | 118 MAIN STREET,SULPHUR SPRINGS, TX 75482 |
| HOPKINS COURT | C/O INSURANCE DESIGNERS,205 S. WHITING STREET,ALEXANDRIA, VA 22301 |
| HOPKINS FEDERAL SAVINGS BANK | 134 S. EATON STREET,BALTIMORE, MD 21224 |
| HOPKINS INSURANCE AGENCY | PO BOX 130,KAPLAN, LA 70548 |
| HOPKINS REAL ESTATE APPRAISALS | PO BOX 279,BENTON, KS 67017 |
| HOPKINS TOWNSHIP | 142 E. MAIN ST,HOPKINS, MI 49328 |
| HOPKINS VILLAGE | VILLAGE HALL,128 S. FRANKLIN ST.,HOPKINS, MI 49328 |
| HOPKINS, CARA B | 23601 TORERO CIRCLE,MISSION VIEJO, CA 92691 |
| HOPKINS, DEANNA | 14430 MERRIMAN,LAVONIA, MI 48154 |
| HOPKINS, F.S.B. | P.O. BOX 5283,BALTIMORE, MD 21244 |
| HOPKINS, JENNIFER | 411 N WILKE RD,ARLINGTON HEIGHTS, IL 60005 |
| HOPKINSVILLE CITY | P . O BOX 707,HOPKINSVILLE, KY 42241 |
| HOPKINTON TOWN | 18 MAIN ST,HOPKINTON, MA 01748 |
| HOPKINTON TOWN | PO BOX 154,HOPKINTON, RI 02833 |
| HOPKINTON TOWN | TAX COLLECTOR,PO BOX 446,CONTOOCOOK, NH 03229 |
| HOPMAN APPRAISAL SERVICES, INC | 6605 MAJESTIC WAY,CARPENTERSVILLE, IL 60110 |
| HOPP & SHORE LLC | 333 W HAMPDEN # 500,ENGLEWOOD, CO 80110 |
| HOPP & SHORE LLC | 333 WEST HAMPDEN AVE,STE #500,ENGLEWOOD, CO 80110 |
| HOPP INS. AGENCY | 804 EAST 1ST ST.,NEWBERG, OR 97132 |
| HOPP, DEBRA S | 8137 SAGIMORE CT,FORT WAYNE, IN 46835 |
| HOPPENS REALTY | ATTN: JILL BAGNIEFSKI,575 LESTER AVENUE,ONALASKA, WI 54650 |
| HOPPER HILL CONDOMINIUM ASSOC. | 11340 MONTGOMERY RD., STE 202,CINCINNATI, OH 45249 |
| HOPPER, RICHARD | 5020 BOXWOOD LANE,MC KINNEY, TX 75070 |

| Claim Name | Address Information |
|---|---|
| HORACE MANN | P O BOX 19464,SPRINGFIELD, IL 62708 |
| HORACE MANN | P. O. BOX 19464,SPRINGFIELD, IL 62794 |
| HORACE MANN INS. CO. | 1 HORACE MANN PLAZA,SPRINGFIELD, IL 62715 |
| HORACE MANN INSURANCE | 700 A. N.E. MAIN STREET,SIMPSONVILLE, SC 29681 |
| HORACE MANN LLOYDS | ONE HORACE MANN PLAZA,SPRINGFIELD, IL 62715 |
| HORACE MANN LLOYDS INS. CO. | ,HIGHLAND VILLAGE, TX 75077 |
| HORACK & TALLEY | 4701 HEDGEMORE DR,CHARLOTTE, NC 28209 |
| HORAN, CINDY | 112 SOUTHDOWN RD,HUNTINGTON, NY 11743 |
| HORAN, GOLDMAN & CO. OF | NEW JERSEY INC.,99 HARTFORD ROAD,MEDFORD, NJ 09055 |
| HORAN, GOLDMAN & CO. OF | PENNSYLVANIA,485 DEVON DR. ST. 115,WAYNE, PA 19087 |
| HORENBERG INS. SERVICES INC. | 10770 COLUMBIA PIKE, #201,SILVER SPRING, MD 20901 |
| HORGER BARNWELL & REID LLP | 1459 AMELIA STREET,NE ORANGEBURG, SC 29116 |
| HORICON CITY | 404 EAST LAKE STREET,HORICON, WI 53032 |
| HORICON TOWN | PO BOX 90,BRANT LAKE, NY 12815 |
| HORIZON COMMUNICATION TECH. | 3987 FIRST STREET,LIVERMORE, CA 94551 |
| HORIZON FINANCIAL | 31BOLAND COURT,GREENVILLE, SC 29615 |
| HORIZON FINANCIAL ASSOCIATES A DBA OF | WENTWORTH EN,39654 MISSION BLVD.,FREMONT, CA 94539 |
| HORIZON FINANCIAL ASSOCIATES A DBA OF | WENTWORTH,39654 MISSION BLVD.,FREMONT, CA 94539 |
| HORIZON FINANCIAL CORP | 271 RT 46 WEST,STE H 103,FAIRFIELD, NJ 07004 |
| HORIZON FINANCIAL CORPORATION | 20 PLEASANT RIDGE DRIVE,STE G,OWINGS MILLS, MD 21117 |
| HORIZON FINANCIAL GROUP INC | 30665 NORTHWESTERN HWY,STE 270,FARMINGTON HILLS, MI 48334 |
| HORIZON FINANCIAL GROUP, INC | SIX TRINITY WAY,LAGRANGEVILLE, NY 12540 |
| HORIZON FINANCIAL MORTGAGE GROUP | 2423 WEST 7 STREET,SAINT PAUL, MN 55116 |
| HORIZON FINANCIAL SERVICES, INC | 88 INVERNESS CIR E F108,ENGLEWOOD, CO 80112 |
| HORIZON HILL CONDO ASSOC. | C/O SINATRO AGENCY,62 LA SALLE ROAD,WEST HARTFORD, CT 06107 |
| HORIZON HOME LENDING INC | 301 S. MAIN AVE STE B,PORTALES, NM 88130 |
| HORIZON HOME LENDING INC | 300 NORTH CHICAGO,PORTALES, NM 88130 |
| HORIZON HOME LOANS INC | 7975 MIAMI LAKES STE 220,MIAMI LAKES, FL 33016 |
| HORIZON HOME MORTGAGE A DB AOF FAIRW | 9625,7310 NORTH 16TH STREET SUITE 2,PHOENIX, AZ 85020 |
| HORIZON HOME MORTGAGE A DB AOF FAIRWAY | MORTGAGE,7310 NORTH 16TH STREET SUITE 2,PHOENIX, AZ 85020 |
| HORIZON HOUSE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| HORIZON INSURANCE GROUP | 2880 EAST NORTHERN #100,PHONIX, AZ 85028 |
| HORIZON MORTGAGE | 2916 S. MERIDIAN,PUYALLUP, WA 98372 |
| HORIZON MORTGAGE & FINANCE | 200 MEREDITH DR,STE 101,DURHAM, NC 27713 |
| HORIZON MORTGAGE & INV. CO | 15 OREGON AVE. #307,TACOMA, WA 98409 |
| HORIZON MORTGAGE & INVESTMENT CO | 600 WINSLOW WAY E,SUITE 231,BAINBRIDGE ISLAND, WA 98110 |
| HORIZON MORTGAGE & INVESTMENT CO | 3940 KITSAP WAY,BREMERTON, WA 98312 |
| HORIZON MORTGAGE & INVESTMENT COMPANY | 3203 MARTINWAY,OLYMPIA, WA 98506 |
| HORIZON MORTGAGE & INVESTMENT COMPANY | 800 E. WISHKAH,ABERDEEN, WA 98520 |
| HORIZON MORTGAGE & INVESTMENT COMPANY | 409 S. MARKET BLVD,CHEHALIS, WA 98532 |
| HORIZON MORTGAGE & INVESTMENT COMPANY | 410 OAK ST.,KELSO, WA 98626 |
| HORIZON MORTGAGE & INVESTMENTS COMPANY | 35109 PAIFIC HWY SOUTH,FEDERAL WAY, WA 98003 |
| HORIZON MORTGAGE COMPANY | 2800 EAST RIVER ROAD,DAYTON, OH 45439 |
| HORIZON NORTHWEST HOME MORTGAGE A DBA OF | HORIZON C,920 N. ARGONNE ROAD,STE. 110,SPOKANE VALLEY, WA 99212 |
| HORIZON NORTHWEST HOME MORTGAGE A DBA OF | HORIZ,920 N. ARGONNE ROAD,STE. 110,SPOKANE VALLEY, WA 99212 |
| HORIZON OF NORTH CAROLINA INC | 1237 S. SCALES STREET,REIDSVILLE, NC 27320 |
| HORIZON PACIFIC FINANCIAL A DBA OF COATS | ENTERPRIS,310 DAVIDSON ST,CHULA VISTA, CA 91910 |

| Claim Name | Address Information |
|---|---|
| HORIZON PACIFIC FINANCIAL A DBA OF COATS | ENTERPRI,310 DAVIDSON ST,CHULA VISTA, CA 91910 |
| HORIZON PACIFIC FINANCIAL A DBA OF COATS | ENTERPRIS,800 GRAND AVE,STE A5,CARLSBAD, CA 92008 |
| HORIZON PACIFIC FINANCIAL A DBA OF COATS | ENTERPRI,800 GRAND AVE,STE A5,CARLSBAD, CA 92008 |
| HORIZON R E APPRAISAL GROUP | 15303 JENKINS RIDGE RD # 101,BOWIE, MD 20721 |
| HORIZON RUN | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| HORIZON SETTLEMENT SERVICES | 6 GRAVINS FALLS RD,CONCORD, NH 03301 |
| HORIZONS FINANCIAL SERVICES, INC. | 6385 AUBURN BLVD,CITRUS HEIGHTS, CA 95621 |
| HORN JR, CHARLES RICK | 7519 OXFORD DR APT 1A,CLAYTON, MO 63105 |
| HORN POINT | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HORN, ALAN B | 332 FRANKLIN AVE.,SEA CLIFF, NY 11579 |
| HORN, MATTHEW (MATT) | 332 FRANKLIN AVE,SEA CLIFF, NY 11579 |
| HORN, PAUL | 100 DEKRUIF PLACE APT 9D,BRONX, NY 10475-2440 |
| HORNAFIUS INSURANCY AGENCY | 23 S MARKET STREET,ELIZABETHTOWN, PA 17022 |
| HORNBY TOWN | TAX COLLECTOR,5361 MONTEREY RD.,BEAVER DAMS, NY 14812 |
| HORNE & ASSOCIATES LLC | 4406 HUNTERS BEND,POWELL, OH 43065 |
| HORNE & HASTINGS ASSOCIATES | P.O. BOX 758,BOYLSTON, MA 01505 |
| HORNE BOUNDS, DAWN | 2243 NW 22ND AVE 101,STUART, FL 34994 |
| HORNE REALTY & APPRAISALS | 121 BANK ST,VASS, NC 28394 |
| HORNE, ROBERT (BOB) | 9 OBSERVATORY LN,POCASSET, MA 02559 |
| HORNE, SHARON | 127 RIVER POINTE DR,SAVANNAH, GA 31410 |
| HORNELL - HORNELLSVILLE | 25 PEARL ST.,HORNELL, NY 14843 |
| HORNELL CITY | TAX COLLECTOR,PO BOX 627,HORNELL, NY 14843 |
| HORNELL CITY - HORNELL CITY | PO BOX 627,HORNELL, NY 14843 |
| HORNELLSVILLE TOWN | TOWN OF HORNELLSVILLE,P O BOX 1,ARKPORT, NY 14807 |
| HOROWITZ, GARY A | 919 SIEMS COURT,NORTH BELLMORE, NY 11710 |
| HOROWITZ, SCOTT P | 2744 BELLMORE AVE,BELLMORE, NY 11710 |
| HORRIGAN APPRAISALS | 31 GROVE ST.,READING, MA 01867 |
| HORROCKS, STEPHEN | 21862 HARBORBREEZE,HUNTINGTON BEACH, CA 92646 |
| HORRY COUNTY | P.O. BOX 1737,CONWAY, SC 29528 |
| HORRY COUNTY BUSINESS LICENSE | P.O. BOX  1275,CONWAY, SC 29528 |
| HORRY COUNTY TREASURER | P.O. BOX  1737,CONWAY, SC 29528 |
| HORSE CAVE CITY | CITY OF HORSE CAVE,P.O. BOX 326,HORSE CAVE, KY 42749 |
| HORSE PRAIRIE MUTUAL INS. | 125 LOCKWOOD DR.,RED BUD, IL 62278 |
| HORSEHEADS - BIG FLATS | ONE RAIDER LANE,HORSEHEADS, NY 14845 |
| HORSEHEADS - CATLIN | ONE RAIDER LANE,HORSEHEADS, NY 14845 |
| HORSEHEADS - HORSEHEADS | ONE RAIDER LANE,HORSEHEADS, NY 14845 |
| HORSEHEADS TOWN | HORSEHEADS TAX OFC,150 WYGANT RD,HORSEHEADS, NY 14845 |
| HORSEPEN BAYOU MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| HORSESHOE BAY MAINTENANCE | P.O. BOX 8636,HORSESHOE BAY, TX 78657 |
| HORSETOOTH FINANCIAL GROUP, INC. | 2708 DENVER DRIVE,FORT COLLINS, CO 80525 |
| HORSHAM TOWNSHIP | 1025 HORSHAM ROAD,HORSHAM, PA 19044 |
| HORST BUILDING SERVICES | P.O..BOX 3330,LANCASTER, PA 17604-3330 |
| HORTIE, NANCY (LOLA) | 225 BURTON AIR DR.,CENTREVILLE, MD 21617 |
| HORTON COMMERCIAL REALTY SERV. | 555 S. OLD WOODWARD,BIRMINGHAM, MI 48009 |
| HORTON INSURANCE AGENCY | 1139 N.W. BROAD ST.,STE B,MURFREESBORO, TN 37129 |
| HORTON INSURANCE AGENCY | 10320 ORLAND PARKWAY,ORLAND PARK, IL 60467 |
| HORTON MUTUAL GROUP | 319 HIGHWAY 32,ST GENEVIEVE, MO 63670 |

| Claim Name | Address Information |
|---|---|
| HORTON TWP                129 | 4196 W. LAKESIDE DR,WEST BRANCH, MI 48661 |
| HORTON, BARBARA M | 587 MAIN STREET,FREMONT, NH 03044 |
| HORTON, MARY M (MARTY) | 48 COTTON CREEK BLVD,ENTERPRISE, AL 36330 |
| HORTONIA TOWN | W9830 GIVENS RD,HORTONVILLE, WI 54130 |
| HORVATH, DAVID | 7682 SICILIA CT,NAPLES, FL 34114 |
| HORVATH, KIMBERLY N | 5966 TANUS CIRCLE,ROCKLIN, CA 95677 |
| HOSCH, PAUL | 41 DUNLEITH DR,DESTREHAN, LA 70047 |
| HOSEIN, KORISHA | 88-49 163 RD ST,JAMAICA, NY 11432 |
| HOSLER CORBIN INSURANCE | 2420 BRIGHT ROAD,FINDLAY, OH 45840 |
| HOSSAIN, KHONDOKER I | 168 42 88 AVE APT 4G,JAMAICA, NY 11432 |
| HOST COMMUNICATIONS | 546 EAST MAIN STREET,LEXINGTON, KY 40508 |
| HOSTELER APPRAISAL COMPANY | 113 HOLLY CRESCENT STE 202,VIRGINIA BEACH, VA 23451 |
| HOSTETLER AGENCY, INC. | 214 WEST BEL AIR AVE.,P.O. BOX 546,ABERDEEN, MD 21001 |
| HOT SPRING COUNTY | HOT SPRINGS CO TAX OFC,210 LOCUST ST.,MALVERN, AR 72104 |
| HOT SPRINGS COUNTY | 415 ARAPAHOE ST.,THERMOPOLIS, WY 82443 |
| HOTEL SOLAMAR | 435 6TH AVENUE,SAN  DIEGO, CA 92101 |
| HOTEL TEATRO | 1100 FOURTEENTH STREET,DENVER, CO 80202 |
| HOTTEST HOME LOANS | 5689 S. REDWOOD ROAD STE 29,TAYLORSVILLE, UT 84123 |
| HOUDE, ARTHUR E | 23 SOUTHHAVEN DR,BROOKHAVEN, NY 11719 |
| HOUDE, ARTHUR E., IV | 23 SOUTHAVEN DR,BROOKHAVEN, NY 11719 |
| HOUGHTON & ASSOCIATES | 3150 ALMADEN EXPRESSWAY,SUITE 205,SAN JOSE, CA 95118 |
| HOUGHTON CITY | 616 SHELDEN AVE.,HOUGHTON, MI 49931 |
| HOUGHTON COUNTY | COUNTY COURTHOUSE,401 E. HOUGHTON AVE,HOUGHTON, MI 49931 |
| HOUGHTON TOWNSHIP | HC1 BOX 614,EAGLE RIVER, MI 49950 |
| HOULIHAN & ASSOCIATES | 1506 PHELPS ST.,OTTAWA, IL 61350 |
| HOULTON TOWN | 21 WATER ST.,HOULTON, ME 04730 |
| HOUMAN SANJIDEH APPRAISALS | 141 FALL RIVER DR,FOLSOM, CA 95630 |
| HOUNDSWOOD LLC | P O BOX 1102,BROOKLANDVILLE, MD 21022 |
| HOUNDSWOOD, LLC BY MPS | P O BOX 1102,BROOKLANDVILLE, MD 21022 |
| HOUPIS, WEISBERT, SCHARFF INS | 3100 WEST DUNDEE ROAD #112,NORTHBROOK, IL 60062 |
| HOURGLASS MORTGAGE | 4 TITUS RD,P.O. BOX 566,WASHINGTON DEPOT, CT 06794 |
| HOUSE 2 HOME LENDING, INC | 9051 W. KELTON #10,PEORIA, AZ 85382 |
| HOUSE ACCOUNT - ABC EAST MAITLAND | 1060 MAITLAND CENTER COMMONS,SUITE 230,MAITLAND, FL 32751 |
| HOUSE ACCOUNT - ABC EAST MICHIGAN | 33481 W 14 MILE ROAD,SUITE 100,FARMINGTON HILLS, MI 48331 |
| HOUSE ACCOUNT - ATLANTA | 225 TOWN PARK DRIVE,SUITE 450,KENNESAW, GA 30144 |
| HOUSE ACCOUNT - BELLEVUE 2ND ACCT - RATE | 3250 BRIARPARK DR,HOUSTON, TX 770424240 |
| HOUSE ACCOUNT - BELLEVUE 2ND ACCT - RATE | 11201 S.E. 8TH STREET,SUITE 120,BELLEVUE, WA 98004 |
| HOUSE ACCOUNT - BELLEVUE WHOLESALE | 3250 BRIARPARK DR,HOUSTON, TX 770424240 |
| HOUSE ACCOUNT - BELLEVUE WHOLESALE | 11201 S.E. 8TH STREET,SUITE 120,BELLEVUE, WA 98004 |
| HOUSE ACCOUNT - BOISE | 6148 WEST DISCOVERY WAY,SUITE 135,BOISE, ID 83713 |
| HOUSE ACCOUNT - CHANTILLY | WYNWOOD OFFICE BUILDING B,5160 PARKSTONE, STE 190A,CHANTILLY, VA 20151 |
| HOUSE ACCOUNT - CHANTILLY | WYNWOOD OFFICE BUILDING B,5160 PARKSTONE,CHANTILLY, VA 20151 |
| HOUSE ACCOUNT - CHARLOTTE | FOUR RESOURCE SQUARE,10735 DAVID TAYLOR DR. #100,FARMINGTON HILLS, MI 48331 |
| HOUSE ACCOUNT - CHARLOTTE | FOUR RESOURCE SQUARE,10735 DAVID TA,FARMINGTON HILLS, MI 48331 |
| HOUSE ACCOUNT - CHESTERBROOK | 955 CHESTERBROOK BLVD, SUITE 1,CHESTERBROOK, PA 19087 |
| HOUSE ACCOUNT - CONCORD | 1140 GALAXY WAY,SUITE 150,CONCORD, CA 94520 |
| HOUSE ACCOUNT - CRANFORD NJ | 65 JACKSON DR - FIRST FLOOR,CRANFORD, NJ 07016 |

| Claim Name | Address Information |
|---|---|
| HOUSE ACCOUNT - DALLAS MIDWEST | TEST BROKER,DALLAS, TX 75254 |
| HOUSE ACCOUNT - DALLAS WHOLESALE | 5151 BELTLINE ROAD,SUITE 1201,DALLAS, TX 75254 |
| HOUSE ACCOUNT - DENVER CO | 6455 SO YOSEMITE STREET,SUITE 700,GREENWOOD VILLAGE, CO 80111 |
| HOUSE ACCOUNT - FOLSOM WHOLESALE | 1180 IRON POINT ROAD,SUITE 200,FOLSOM, CA 95630 |
| HOUSE ACCOUNT - FRESNO WHOLESALE | 1500 W. SHAW AVE,SUITE 403,FRESNO, CA 93711 |
| HOUSE ACCOUNT - HLB WHOLESALE | 1245 E. DIEHL ROAD,SUITE 305,NAPERVILLE, IL 60563 |
| HOUSE ACCOUNT - HOUSTON WHOLESALE | 480 N. SAM HOUSTON PARKWAY,SUITE 230,HOUSTON, TX 77060 |
| HOUSE ACCOUNT - IRVINE WHOLESALE | 17744 SKYPARK CIRCLE,SUITE 150,IRVINE, CA 92614 |
| HOUSE ACCOUNT - JACKSONVILLE | 13901 SUTTON PARK DRIVE SOUTH,JACKSONVILLE, FL 32224 |
| HOUSE ACCOUNT - LAKE OSWEGO WHOLESALE | 4004 KRUSE WAY PLACE,SUITE 175,LAKE OSWEGO, OR 97035 |
| HOUSE ACCOUNT - LAS VEGAS WHOLESALE | 6480 SPRING MOUNTAIN ROAD,SUITE 3,LAS VEGAS, NV 89146 |
| HOUSE ACCOUNT - LISLE WHOLESALE | 4200 COMMERCE COURT,SUITE 101,LISLE, IL 60532 |
| HOUSE ACCOUNT - MELVILLE | 538 BROADHOLLOW ROAD,4TH FLOOR WEST,MELVILLE, NY 11747 |
| HOUSE ACCOUNT - MINNEAPOLIS | 3001 HENNEPIN,MINNEAPOLIS, MN 55408 |
| HOUSE ACCOUNT - NEW HAMPSHIRE | 300 BEDFORD STREET,ENTRANCE D,MANCHESTER, NH 03101 |
| HOUSE ACCOUNT - NOVATO WHOLESALE | 75 ROWLAND WAY,SUITE 250,NOVATO, CA 94945 |
| HOUSE ACCOUNT - ONTARIO | 1390 COMMERCE CENTER DRIVE,SUITE 250,RANCHO CUCAMONGA, CA 91730 |
| HOUSE ACCOUNT - PHOENIX WHOLESALE | 7310 N. 16TH STREET,SUITE 110,PHOENIX, AZ 85020 |
| HOUSE ACCOUNT - RENO | 5250 S. VIRGINIA STREET,SUITE 345,RENO, NV 89502 |
| HOUSE ACCOUNT - SALT LAKE CITY WHOLESALE | 5505 S. 900 E.,SUITE 140,SALT LAKE CITY, UT 84117 |
| HOUSE ACCOUNT - SAN DIEGO WHOLESALE | 5010 SHOREHAM PLACE,SUITE 250,SAN DIEGO, CA 92122 |
| HOUSE ACCOUNT - TEST HOUSE ACCOUNT | 123,MELVILLE, NY 11747 |
| HOUSE ACCOUNT - WATERFIELD | 1670 INDIAN WOOD CIR,MAUMEE, OH 435374004 |
| HOUSE ACCOUNT - WOODLAND HILLS | TBD,WOODLAND HILLS, CA 90210 |
| HOUSE ACCOUNT 3121 | 300 SW COLUMBIA STREET,SUITE 103,BEND, OR 97702 |
| HOUSE ACCOUNT 3122 | 1560 SAWGRASS COPORATE WAY,SUNRISE, FL 33323 |
| HOUSE ACCOUNT 3123 | 10291 N. MERIDIAN STREET,SUITE 200,INDIANAPOLIS, IN 46290 |
| HOUSE ACCOUNT 3123 | 10291 N. MERIDIAN STREET,INDIANAPOLIS, IN 46290 |
| HOUSE ACCOUNT ABC DIRECT | 121 NORTH 9TH STREET,DEKALB, IL 60115 |
| HOUSE ACCOUNT WATERFIELD GOV'T U/W | 3000 E. COLISEUM BLVD,FORT WAYNE, IN 46805 |
| HOUSE APPRAISA SERVIC 5536 | P.O. BOX 5536,WALNUT CREEK, CA 94596 |
| HOUSE LOANS MORTGAGE SERVICES CORP | 5101 E LAPALMA AVENUE,STE 203,ANAHEIM, CA 92807 |
| HOUSE OF INSURANCE | 243 SW J STREET,GRANTS PASS, OR 97526 |
| HOUSE OF ROSE | 601 CORONA  STREET,DENVER, CO 80218 |
| HOUSE TO OWN, INC,  DBA H TO O FINANCIAL | 9920 MIRA MESA BLVD, STE B,SAN DIEGO, CA 92131 |
| HOUSE VALUES | 11332 NE. 122ND WAY,KIRKLAND, WA 98034 |
| HOUSE, THE HOME LOAN STORE | 4245 S. GRAND CANYON DR.,STE #102,LAS VEGAS, NV 89147 |
| HOUSEHOLD BANK FSB MD | LOAN DEPARTMENT,PO BOX 739,HANOVER, MD 21076 |
| HOUSEHOLD INS. SERVICES | P. O. BOX 8044,WOOD DALE, IL 60191 |
| HOUSEHOLD INSURANCE GROUP | 1120 RANDOLPH STREET SUITE 21,THOMASVILLE, NC 27360 |
| HOUSEHOLD TITLE, LLC | 6550 ROCK SPRING DR,BETHESDA, MD 20817 |
| HOUSEKEY FINANCIAL SERVICES, INC. | 115 E. FOOTHILL BLVD,SUITE 102,GLENDORA, CA 91741 |
| HOUSER APPRAISAL SERVICES INC | 815 DESERT FLOWER BLVD # A,PUEBLO, CO 81001 |
| HOUSER, AISHA F | 2645 THUNDER STRUCK COURT,NORTH LAS VEGAS, NV 89030 |
| HOUSER, DENISE M | 1511 PENN ST.,HARRISBURG, PA 17102 |
| HOUSESAVVY MORTGAGE SERVICES, LLC | 320 WASHINGTON STREET,NORWELL, MA 02061 |
| HOUSETECH INC | 400 CONTINENTAL BLVD,STE 600,EL SEGUNDO, CA 90245 |

| Claim Name | Address Information |
|---|---|
| HOUSING & BUILDING  ASSOC. | 4585 HILTON PARKWAY,COLORADO SPRINGS, CO 80907 |
| HOUSING AUTHORITY OF PRINCE | 9400 PEPPERCORN PLACE,LARGO, MD 20774 |
| HOUSING REGULALTION & ENFORCE | P O BOX 37200,WASHINGTON, DC 20013 |
| HOUSTON ACRES CITY | CITY OF HOUSTON ACRES,P.O. BOX 206098,LOUISVILLE, KY 40250 |
| HOUSTON ACRES CITY TAX | COLLECTOR,LOUISVILLE, KY 40250 |
| HOUSTON APPRAISAL SERVICES INC | 144 MARY ESTHER BLVD,MARY ESTER, FL 32569 |
| HOUSTON APPRAISAL TEAM | 594 SAW DUST RD # 321,SPRING, TX 77380 |
| HOUSTON CITY | 601 S GRAND AVE,HOUSTON, MO 65483 |
| HOUSTON COMMUNIITY NEWSPAPER | 523 N. SAM HOUSTON,HOUSTON, TX 77060 |
| HOUSTON COMMUNITY  NEWSPAPERS | 523 N. SAM HOUSTON PKWY E.,HOUSTON, TX 77060-4011 |
| HOUSTON COUNTY | P.O. DRAWER 7799,WARNER ROBINS, GA 31095 |
| HOUSTON COUNTY | PO DRAWER 6406,DOTHAN, AL 36302 |
| HOUSTON COUNTY | P.O. BOX 210,ERIN, TN 37061 |
| HOUSTON COUNTY | 304 S. MARSHALL,CALEDONIA, MN 55921 |
| HOUSTON COUNTY | P. O. BOX 941,CROCKETT, TX 75835 |
| HOUSTON COUNTY - PERRY | P. O. BOX 69,PERRY, GA 31069 |
| HOUSTON DIXIE FARM RD BUS PK | 15255 GULF FREEWAY # C27,HOUSTON, TX 77034 |
| HOUSTON DOWNTOWN MANAGEMENT | PO BOX 672346,HOUSTON, TX 77267 |
| HOUSTON DOWNTOWN MGMT DIST | PO BOX 672346,HOUSTON, TX 77267 |
| HOUSTON FINANCIAL | 1601 TIFFIN AVENUE,FINDLAY, OH 45840 |
| HOUSTON FINANCIAL SERVICES | 1601 TIFFIN AVENUE,FINDLAY, OH 45840 |
| HOUSTON GENERAL | POST OFFICE BOX 2932,4055 INTERNATIONAL PLAZA,FORT WORTH, TX 76113 |
| HOUSTON ISD | 3233 WESLAYAN, SUITE A-100,HOUSTON, TX 77027 |
| HOUSTON MANOR | C/O TOOHFER FERRARIS INSURANCE,4 WEST RED OAK LANE,WHITE PLAINS, NY 10605 |
| HOUSTON REALTY | ATTN: LINDA ARMS,111 CR 2259,CLEVELAND, TX 77327 |
| HOUSTON TOWN | P.O. BOX 196,HOUSTON, DE 19954 |
| HOUSTON, LISA M | 3114 WHEATON WAY APT. L,ELLICOTT CITY, MD 21043 |
| HOUSTON, T. CRAIN | PO BOX 59,3029 BLACK ROCK RD,BUTLER, MD 21023 |
| HOUSTON, TRUXTON CRAIN | PO BOX 59,BUTLER, MD 21023 |
| HOUSTON-TAYLOR GROUP | 10211 N. 32ND ST. #F2,PHOENIX, AZ 85028 |
| HOUSTONMORTGAGE.COM | 113 CEDAR RIDGE DRIVE,ROCKPORT, TX 78382 |
| HOVERMAN INSURANCE AGENCY | 115 WEST MAIN STREET,MCCOMB, OH 45858 |
| HOVEY & ASSOCIATES INC | 13819 W. 130TH TERR.,OLATHE, KS 66062 |
| HOVINGA, PHILLIP D | 20743 SW ROSEMOUNT STREET,BEAVERTON, OR 97007 |
| HOW | P.O. BOX 421391,PALM COAST, FL 32142-1391 |
| HOWARD & HOFFMAN, INC. | 3201 NEW MEXICO AVE., NW,SUITE #390,WASHINGTON, DC 20016 |
| HOWARD A BABCOCK & ASSOC INC | 36400 WOODWARD AVE,BLOOMFIELD HILLS, MI 48304 |
| HOWARD A. ESSER, INC. | 1811 HIGH GROVE STE 139,P. O. BOX 2830,NAPERVILLE, IL 60567 |
| HOWARD APPRAISAL SERVICES LLC | PO BOX 4723,GREENVILLE, SC 29608 |
| HOWARD ASSOCIATES INC. | 49 MAIN ST 2ND FLOOR,SAYVILLE, NY 11782 |
| HOWARD C. CHANDLER AND SON | 1939 WAUKEGAN,GLENVIEW, IL 60025 |
| HOWARD CITY | PO BOX 510,HOWARD CITY, MI 49329 |
| HOWARD COHEN | 1301 N CALVERT ST,BALTIMORE, MD 21202 |
| HOWARD COUNTY | HOWARD CO DEPT OF FIN,3430 COURT HOUSE DR,ELLICOT CITY, MD 21043 |
| HOWARD COUNTY | 226 N MAIN ST,KOKOMO, IN 46901 |
| HOWARD COUNTY | P.O. BOX 123,FAYETTE, MO 65248 |
| HOWARD COUNTY | 612 INDIAN ST., SUITE 9,ST. PAUL, NE 68873 |
| HOWARD COUNTY | 421 N. MAIN ST.,NASHVILLE, AR 71852 |
| HOWARD COUNTY | P.O. BOX 1111,BIG SPRING, TX 79720 |

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY CLERK | 9250 BENDIX RD,COLUMBIA, MD 21045 |
| HOWARD COUNTY CLERK | HOWARD COUNTY CLERK'S OFFICE,KOKOMO, IN 46904 |
| HOWARD COUNTY POLICE DEPT. | AUTOMATED ENFORCEMENT,ELLICOTT CITY, MD 21043 |
| HOWARD COUNTY RECREATION & | 7120 OAKLAND MILLS ROAD,COLUMBIA, MD 21046 |
| HOWARD D. LIEBERMAN ASSOCIATES | 25 WASHINGTON LANE,WYNCOTE, PA 19095 |
| HOWARD E. BETTINSON, GEN. INS. | 927 MASSACHUSETTS AVE.,P.O. BOX 215,ARLINGTON, MA 02174 |
| HOWARD EALES, INC. | 5157 MACARTHUR BLVD. NW,WASHINGTON, DC 20016 |
| HOWARD EDWARDS | 2138 176 PL,LANSING, IL 60438 |
| HOWARD G GOLDBERG | 2409 SUGARCONE RD,BALTIMORE, MD 21209 |
| HOWARD GOLDBERG SMITH | SOMERVILLE & CASE,100 LIGHT ST,BALTIMORE, MD 21202 |
| HOWARD GRACE & ASSOCIATES | 625 SE 10TH STREET,DEERFIELD BEACH, FL 33441 |
| HOWARD HALL AGENCY | 605 N.E. FIRST STREET,P.O. DRAWER HH,GAINESVILLE, FL 32602 |
| HOWARD HUGHES PROPERTIES LP | P O BOX 64497,BALTIMORE, MD 21264-4497 |
| HOWARD HUGHES PROPERTIES LP | THE HUGHES CENTER,SDS-12-2736  PO BOX 86,MINNEAPOLIS, MN 55486-2736 |
| HOWARD HUGHES PROPERTIES, | LIMITED PARTNERSHIP,C/O THE HOWARD HUGHES CORPORATION,10000WEST CHARLESTON BLVD, SUITE 200,LAS VEGAS, NV 89135 |
| HOWARD HULLETT APPRAISAL & REA | 2391 S CENTER STREET,HICKORY, NC 28602 |
| HOWARD J. PETERS AGENCY | 289 S. WASHINGTON AVE.,BERGENFIELD, NJ 07621 |
| HOWARD K STETTMEIER | BOX 551,REISTERSTOWN, MD 21136 |
| HOWARD KATZ AND STEVEN RING | 15 EMERALD RIDGE CT.,BALTIMORE, MD 21209 |
| HOWARD L. ACKERMAN | 4819 HILLCREST DRIVE,SAGINAW, MI 48638 |
| HOWARD OFFIT | 3000 CHESTNUT AVENUE,#311,BALTIMORE, MD 21211 |
| HOWARD P JOHNSON | C/O MIDDLETON AND MEDS,19008 HANOVER ST,BALTIMORE, MD 21230 |
| HOWARD R. WHITE APRAISALS, INC | 5505 CATES DRIVE,GREENSBORO, NC 27409 |
| HOWARD S. PATTON | 2260 RUNNY MEAD RIDGE,MARIETTA, GA 30067 |
| HOWARD STUART AGENCY | P.O. BOX 552,PENDLETON, SC 29670 |
| HOWARD T & KATHRYN R WILLIAMS | 1903 PHILADELPHIA,JOPPA, MD 21085 |
| HOWARD TODD JR. | PO BOX 1350,HURLOCK, MD 21643 |
| HOWARD TOWNSHIP | 1345 BARRON LAKE RD,NILES, MI 49120 |
| HOWARD'S APPRAISAL SERVICE | 7175 TOWAR RD,BATTLE CREEK, MI 49014 |
| HOWARD'S APPRAISAL SERVICE | 7175 TOWER RD # A,BATTLE CREEK, MI 49014 |
| HOWARD, CHAROD E | 111 NORTH 3RD AVE NUMBER 4M,MOUNT VERNON, NY 10550 |
| HOWARD, CHRISTOPHER | 102 PAINTED TRAIL,FORNEY, TX 75126 |
| HOWARD, DWIGHT | 1501 S CANOE CREEK DRIVE,COLORADO SPRINGS, CO 80906 |
| HOWARD, MICHAEL R | 2656 SO GREENLEAF DR,WEST COVINA, CA 91792 |
| HOWARD, TONY | 38 BYWAY DR,DEER PARK, NY 11729 |
| HOWARDS GROVE VILLAGE | 1301 MILLERSVILLE AVE,SHEBOYGAN, WI 53083 |
| HOWE APPRAISAL SERVICE | 1803 COMSTOCK,MILES CITY, MT 59301 |
| HOWE TOWNSHIP | 80 JUNIATA PARKWAY EAST,NEWPORT, PA 17074 |
| HOWE, JOHN J | 1285 N LOCUST ST,CANBY, OR 97013 |
| HOWEL MOLE SRA | 12500 MILLSTREAM DRIVE,BOWIE, MD 20715 |
| HOWELL & ASSOCIATES | 1426 RENWOOD DR,LIBBY, MT 59923 |
| HOWELL APPRAISAL SERVICES | 14 ENGLISH ELM COURT,CATONSVILLE, MD 21228 |
| HOWELL CITY | 611 E GRAND RIVER,HOWELL, MI 48843 |
| HOWELL CITY TREASURER | 611 E GRAND RIVER,HOWELL, MI 48843 |
| HOWELL COUNTY | 104 COURTHOUSE,WEST PLAINS, MO 65775 |
| HOWELL INSURANCE CONSULTANTS | 400 TURNER ROAD,RICHMOND, VA 23225 |
| HOWELL ISD | 411 NORTH HIGHLANDER WAY,HOWELL, MI 48843 |
| HOWELL JOHNSON & ASSOCIATES | 1133 E 83RD ST.,CHICAGO, IL 60619 |

| Claim Name | Address Information |
|---|---|
| HOWELL TOWNSHIP | P.O. BOX 580,HOWELL, NJ 07731 |
| HOWELL TOWNSHIP | 3525 BYRON ROAD,HOWELL, MI 48855 |
| HOWELL, BARBARA J. | 508 MONTE VISTA DR,FORT WAYNE, IN 46814 |
| HOWELL, KEVIN M | 3112 RIVERWALK,ANNAPOLIS, MD 21403 |
| HOWELL, LAURA M | 420 THIRD AVENUE,LINDENWOLD, NJ 08021 |
| HOWELL, TISHA | 8603 LAKESIDE DR  APT 3A,FORT WAYNE, IN 46816 |
| HOWERTON APPRAISALS,INC | PO BOX 31244,RALEIGH, NC 27622 |
| HOWIE REALTY, INC. | 523 W 24TH STREET,NORFOLK, VA 23514 |
| HOWLAND PLAZA OWNERSHIP | 5050 BELMONT AVENUE,YOUNGSTOWN, OH 44505 |
| HOWLAND PLAZA OWNERSHIP | REDSTONE INVESTMENTS,5050 BELMONT AVENUE,YOUNGSTOWN, OH 44505 |
| HOWTON APPRAISAL SERVICES | PO BOX 645,BESSEMER, AL 35021 |
| HOXHA, ANILA | 829 AVALON COURT DR,MELVILLE, NY 11747 |
| HOYLE, KAREN K | 760 FOXPOINTE DR,SYCAMORE, IL 60178 |
| HOYT APPRAISALS | 117 N CHESTNUT,JEFFERSON, IA 50129 |
| HOYT APPRAISALS LLC | 249 COZY LAKE RD,OAK RIDGE, NJ 07438 |
| HOYT BURGESS, PATRICIA D (TRISH) | 1007 VIA PRESA,SAN CLEMENTE, CA 92672 |
| HOYT HUCKS AGENT | P O BOX 804,SHALLOTTE, NC 28459 |
| HOZIE, STEPHEN A | 40 MALLET HILL RD.,COLUMBIA, SC 29225 |
| HPC LLC | 1569 EDMUND DR,BARNHART, MO 63012 |
| HQ GLOBAL SERVICES NJ | 197 STATE ROUTE 18,EAST BRUNSWICK, NJ 08816 |
| HQ GLOBAL WORKPLACE | 4800 SW MEADOWS ROAD,LAKE OSWEGO, OR 97035 |
| HQ GLOBAL WORKPLACES | 2001 ROUTE 46,SUITE 310,PARSIPPANY, NJ 07054 |
| HQ GLOBAL WORKPLACES | 125 HALF MILE ROAD,REDBANK, NJ 07701 |
| HQ GLOBAL WORKPLACES | 25 MALL ROAD,BURLINGTON, MA 01803 |
| HQ GLOBAL WORKPLACES | 3 BETHESDA METRO CENTER,BETHESDA, MD 20814 |
| HQ GLOBAL WORKPLACES | 211 NORTH UNION STREET,ALEXANDRIA, VA 22314 |
| HQ GLOBAL WORKPLACES | 8201 PETERS RD,PLANTATION, FL 33324 |
| HQ GLOBAL WORKPLACES | 5445 DTC PKWY PENTHOUSE FOUR,GREENWOOD, CO 80111 |
| HQ GLOBAL WORKPLACES | DTC QUADRANT,GREENWOOD VILLIAGE, CO 80111 |
| HQ GLOBAL WORKPLACES | DTC QUADRANT,5445 DTC PKWY PENTHOUSE 4,GREENWOOD VILLIAGE, CO 80111 |
| HQ GLOBAL WORKPLACES | 11811 NORTH TATUM BOULEVARD,PHOENIX, AZ 85028 |
| HQ GLOBAL WORKPLACES | 2377 GOLD MEADOW WAY,GOLD RIVER, CA 95670 |
| HQ GLOBAL WORKPLACES - CHI | 401 NORTH MICHIGAN AVENUE,CHICAGO, IL 60611 |
| HQ GLOBAL WORKPLACES INC | 1979 MARCUS AVE,LAKE SUCCESS, NY 11042 |
| HQ GLOBAL WORKPLACES INC | 2010 CORPORATE RIDGE,MCCLEAN, VA 22102 |
| HQ GLOBAL WORKPLACES ORANGE CA | 333 CITY BLVD,ORANGE, CA 92868 |
| HQ GLOBAL WORKPLACES, INC. | 2001 ROUTE 46 SUITE 310,PARSIPPANY, NJ 07054-1315 |
| HQ GLOBAL WORKPLACES, INC. | 5445 DTC PARKWAY,PENTHOUSE FOUR,GREENWOOD VILLAGE, CO 80111 |
| HQ GLOBAL WORKPLACES- BETH | 3 BETHESDA METRO CENTER,BETHESDA, MD 20814 |
| HQ GLOBAL WORPLACES | PLANTATION CENTER,PLANTATION, FL 33324 |
| HR UNITED INVESTMENT CORP | 3413 BIRCH TERRACE,DAVIE, FL 33330 |
| HREZO ENGINEERING ,INC | 1025 RIDGE AVENUE,LAWRENCEBURG, IN 47025 |
| HRG REAL ESTATE APPRAISAL | 2817 REBECCA DR,TALLAHASSEE, FL 32312 |
| HRH INSURANCE | 2275 RESEARCH BLVD.,SUITE 300,ROCKVILLE, MD 20850 |
| HRH OF DALLAS | 5520 LBJ FREEWAY, SUITE 600,P O BOX 679012,DALLAS, TX 75240 |
| HRH OF NORTHERN CALIFORNIA | 7250 REDWOOD BLVD STE 300,NOVATO, CA 94945 |
| HRH OF NORTHERN CALIFORNIA | 7250 REDWOOD BLVD,SUITE 300,NOVATO, CA 94956 |
| HRH OF OHIO | 2245 N. BANK DRIVE,COLUMBUS, OH 43220 |
| HRH OF SAVANNAH INC. | P. O. BOX 9966,SAVANNAH, GA 31412 |

| Claim Name | Address Information |
|---|---|
| HRH OF SAVANNAH, INC. | P.O. BOX 3599,GLEN ALLEN, VA 23058 |
| HRH OF SOUTHERN NEW JERSEY | 1015 BRIGGS ROAD,MOUNT LAUREL, NJ 08054 |
| HRI ASSOCIATES | 505 HUNTMAR PARK DRIVE,SUITE 200,HERNDON, VA 22070 |
| HS POSTERS, INC | P.O. BOX 5263,ENGLEWOOD, CO 80155 |
| HSA LEARNING.& PERFORMANCE | SOLUTIONS LLC. SUITE 305,LOS ANGELES, CA 90024-6195 |
| HSBC BANK | 452 FIFTH AVENUE 10TH FL,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN:  JAY KILPATRICK,452 FIFTH AVENUE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2,452 FIFTH AVENUE,ATTENTION: HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVENUE,ATTN: TRUSTEE LUMINENT MORTGAGE,TRUST 2006-7,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE:  HALO 2007-AR2,452 FIFTH AVENUE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2,452 FIFTH AVENUE,ATTENTION: ABS/MBS STRUCTURED FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2/HALO 2007-1,452 FIFTH AVENUE,ATTN: HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE:  HALO 2007-AR2/AR1,452 FIFTH AVENUE,ATTN:  HEAD OF MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | RE: HALO 2007-AR2,ATTN: ABS/MBS STRUCTURED FINANCE,452 FIFTH AVENUE,NEW YORK, NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 452 FIFTH AVENUE,ATTN:  JAY KILPATRICK,NEW YORK, NY 10018 |
| HSBC BUSINESS SOLUTIONS | P.O. BOX  5239,CAROL STREAM, IL 60197 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219,CAROL STREAM, IL 60197-5219 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219,A/C# 7003-7311-0004-8315,CAROL STREAM, IL 60197-5219 |
| HSBC CARD SERVICES | P.O. BOX  17332,BALTIMORE, MD 21297-1332 |
| HSBC MORTGAGE | JODY FORSTER,2929 WALDEN AVE.,ATTN: 27SBO0ACCTG,DEPEW, NY 14043 |
| HSBC MORTGAGE | 2929 WALDEN AVENUE-ATTN: 27SBO-ACCTG,ATTN: JODY FORSTER,DEPEW, NY 14043 |
| HSH ASSOC. FINANCIAL PUBLISHER | 237 WEST PARKWAY,POMPTON  PLAIN, NJ 07444 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTN: HEAD MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FL,ATTN: HEAD MBS PRINCIPAL FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTENTION: ABS/MBS STRUCTURED FINANCE,NEW YORK, NY 10018 |
| HSI ASSET SECURITIZATION CORPORATION | 452 FIFTH AVENUE, 10TH FLOOR,ATTN: ABS/MBS STRUCTURED FINANCE,NEW YORK, NY 10018 |
| HSIA, JENNY | 153 07 58TH ROAD,FLUSHING, NY 11355 |
| HSIAOMEI LIU | 638 SAMMIE AV,FREMONT, CA 94539 |
| HSIEH, MICKEY | 818 BLUE GRASS DR.,DALLAS, TX 75211 |
| HSM  ELECTRONIC PROTECTION | 8309 INNOVATION WAY,CHICAGO, IL 60682 |
| HSM ELECTRONIC PROTECTION SVCS | 8309 INNOVATION WAY,CHICAGO, IL 60682 |
| HTC MORTGAGE | 4102 FLOYD ST,HOUSTON, TX 77007 |
| HTG INSURANCE GROUP | 3458 ELLICOTT CTR. DR.,SUITE 104,ELLICOTT CITY, MD 21043 |
| HTIC/IEEE | PO BOX 987,MARLTON, NJ 08053 |
| HUANG, MICHAEL S | 716 AVALON CT,MELVILLE, NY 11747 |
| HUARD, CHARLENE | 38 WALNUT CIRCLE,MERRIMACK, NH 03054 |
| HUB INTERNATION MIDWEST | P O BOX 708,MADISONVILLE, KY 42431 |
| HUB PROPERTIES TRUST | C/O REIT MGMT & RESEARCH LLC,P. O. BOX 845008,BOSTON, MA 02284-5008 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH,PO BOX 84-5946,BOSTON, MA 02284-5946 |
| HUBBARD COUNTY | HUBBARD CO COURT HOUSE,301 COURT AVE,PARK RAPIDS, MN 56470 |
| HUBBARD INSURANCE AGENCY | 4574 FM 1960 EAST,HUMBEE, TX 77346 |
| HUBBARD RUN CONDOS | P. O. BOX 832,GLASTOBURY, CT 06033 |

| Claim Name | Address Information |
|---|---|
| HUBBARD TOWN | W3472  WILDCAT ROAD,IRON  RIDGE, WI 53035 |
| HUBBARD TOWN | N8844 NAIL CREEK RD,EXELAND, WI 54835 |
| HUBBARD, CORY M | 7 WATERFORD,NEWPORT COAST, CA 92657 |
| HUBBARDSTON TOWN | TOWN OF HUBBARDSTON,P O BOX 214,HUBBARDSTON, MA 01452 |
| HUBBARDSTON VILLAGE | PO BOX 261,HUBBARDSTON, MI 48845 |
| HUBBARDSTON VILLAGE | P.O. BOX 234,HUBBARDSTON, MI 48845 |
| HUBBELL, JUDY A | 1927 EDGEWATER DRIVE,CHARLOTTE, NC 28210 |
| HUBBELL, JUDY A. | 1927 EDGEWATER DR,CHARLOTTE, NC 28210 |
| HUBER, ANALIA Y | 13610 GRAND AVE S,BURNSVILLE, MN 55337 |
| HUBER, CHANDA L | 83656 JADEROCK,COACHELLA, CA 92236 |
| HUBER, JAMIE | 1336 MERRIWEATHER CT,WIXOM, MI 48393 |
| HUBER, PATRICK J | 1559 BISON ST,UPLAND, CA 91784 |
| HUBERT, SARAH L | 2215 LEWIS TRAIL,GRAND PRAIRIE, TX 75052 |
| HUCKABY & ASSOCIATES, INC. | 410 EVELYN DRIVE,P.O. BOX 21154,COLUMBIA, SC 29221 |
| HUD | P O BOX 105599,ATLANTA, GA 30348 |
| HUD HOME NETWORK | ATTN: JASON MITCHELL,616 RED LANE ROAD,BIRMINGHAM, AL 35215 |
| HUD-RBP/NATIONSBANK | WHOLESALE LOCKBOX DEPT 3SSE,6000 FELDWOOD ROAD,COLLEGE PARK, MD 30349 |
| HUDANICK APPRAISAL SERVICE | 3111 BABCOCK BLVD,PITTSBURGH, PA 15237 |
| HUDANICK APPRAISAL SERVICE LLC | 3111 BABCOCK BLVD,PITTSBURGH, PA 15237 |
| HUDEXCHANGE | 65 OLD SOLOMONS ISLAND ROAD,ANNAPOLIS, MD 21401 |
| HUDGENS, GLEN R | 38 CHESTNUT TRAIL,BANGOR, ME 04401 |
| HUDGENS, KEN, CLERK AND MASTER | 501 S MAIN ST,RM 103,SPRINGFIELD, TN 37172 |
| HUDGINS, RACHAEL | 699 W MAGEE RD NUMBER 22102,TUCSON, AZ 85704 |
| HUDGINS, SHARON | 239 WEIR ST,HEMPSTEAD, NY 11550 |
| HUDNALL, COHN & ABRAMS | 3550 ENGINEERING DR,NORCROSS, GA 30092 |
| HUDNALL, COHN & ABRAMS | 780 JOHNSON FERRY RD,ATLANTA, GA 30342 |
| HUDNALL, COHN & ABRAMS, PC | 3175 SATELLITE BLVD,DULUTH, GA 30096 |
| HUDSON - CLAVERACK | HUSDON CITY SD TAX COLLECTOR,215 HARRY HOWARD AVE,HUDSON, NY 12534 |
| HUDSON - LIVINGSTON | HUDSON CITY SD TAX COLLECTOR,215 HARRY HOWARD AVE,HUDSON, NY 12534 |
| HUDSON - STOCKPORT | HUDSON CITY SD TAX COLLECTOR,215 HARRY HOWARD AVE,HUDSON, NY 12534 |
| HUDSON APPRAISAL SERVICE | 1100 IRVINE BLVD.  #533,TUSTIN, CA 92780 |
| HUDSON APPRAISALS INC AR | 2003 HORSE BARN RD,ROGERS, AR 72758 |
| HUDSON CITY | CITY OF HUDSON,520 WARREN ST.,HUDSON, NY 12534 |
| HUDSON CITY | 1101 CARMICHAEL RD,HUDSON, WI 54016 |
| HUDSON CITY - HUDSON CITY | 215 HARRY HOWARD AVE.,HUDSON DCHOOL DISTRICT,HUDSON, NY 12534 |
| HUDSON COOK, LLP | 7250 PARKWAY DRIVE  5TH FLOOR,HANOVER, MD 21076-1343 |
| HUDSON COUNTY CHAMBER OF | COMMERECE,NEW JERSEY, NJ 07306 |
| HUDSON COUNTY REGISTER | 595 NEWARK AVE, RM 105,JERSEY CITY, NJ 07306 |
| HUDSON FALLS - KINGSBURY | 210 MAIN ST.,HUDSON FALLS, NY 12839 |
| HUDSON FALLS VILLAGE | 220 MAIN STREET,HUDSON FALLS, NY 12839 |
| HUDSON HOME LOANS | 53 COLLEGE AVE,NANUET, NY 10954 |
| HUDSON INS CO | DEANS & HOMER INS,340 PINE STREET,SAN FRANCISCO, CA 94104 |
| HUDSON INS. AGENCY | P.O. BOX 578,HUDSON, NC 28638 |
| HUDSON INSURANCE AGENCY | 101 EAST THIRD STREET,THE DALLAS, OR 97058 |
| HUDSON INSURANCE CO. | WORLD SAVINGS INSURANCE,101 HARRISON STREET,OAKLAND, CA 94612 |
| HUDSON JONES JAYWORK & FISHER | 225 SOUTH STATE STREET,DOVER, DE 19901 |
| HUDSON LIVING TRUST | P O BOX 7163,CARMEL, CA 93921 |
| HUDSON LIVING TRUST D/T/D 6/14/1983 | P.O. BOX 7163,CARMEL, CA 93921 |
| HUDSON MORTGAGE CONSULTANTS INC | 714 THIRD AVENUE,2ND FLOOR,BROOKLYN, NY 11232 |

| Claim Name | Address Information |
|------------|---------------------|
| HUDSON TOWN | 78 MAIN ST.,HUDSON, MA 01749 |
| HUDSON TOWN | 12 SCHOOL ST,HUDSON, NH 03051 |
| HUDSON TOWN | 2334 HUDSON RD,HUDSON, ME 04449 |
| HUDSON TOWNSHIP | 07865 REYNOLDS RD,ELMIRA, MI 49730 |
| HUDSON TOWNSHIP | N 7847 LIVERMORE RD,NAUBINWAY, MI 49762 |
| HUDSON VALLEY APPRAISAL CORP. | PO BOX 1004,PORT EWEN, NY 12466-1004 |
| HUDSON VIEW APPRAISALS LLC | 690 N B'WAY # 200,WHITE PLAINS, NY 10603 |
| HUDSON, ROBERT A (ROB) | PO BOX 2301,SUMMERVILLE, SC 294842301 |
| HUDSONVILLE CITY | 3275 CENTRAL BLVD,HUDSONVILLE, MI 49426 |
| HUE PHAM | 9763 SPINNAKER CREEK AVE,LAS VEGAS, NV 89148 |
| HUELSKOETTER AGENCY LTD | PO BOX 1000,ST. CHARLES, MO 63302 |
| HUERFANO COUNTY | HUERFANO CO TAX OFC,401 MAIN ST. #206,WALSENBURG, CO 81089 |
| HUERTA, CARMEN | 32200 TERRA COTTA STREET,LAKE ELSINORE, CA 92530 |
| HUESMAN JONES & MILES | 11350 MCCORMICK ROAD,HUNT VALLEY, MD 21031 |
| HUESMAN-SCHMID INS AGENCY | 7357 COLERAIN AVENUE,CINCINNATI, OH 45239 |
| HUETE MORTGAGE INC | 2200 POWELL STREET STE 900,EMERYVILLE, CA 94608 |
| HUETTNER APPRAISAL SERVICE | 14168 SKYLARK COURT,CARMEL, IN 46033 |
| HUEY & SAKS INS. INC. | 1017 S. GILBERT RD., #204,MESA, AZ 85204 |
| HUFF INSURANCE | 2016 BROADWAY,VANCOUVER, WA 98683 |
| HUFF REALTY | ATTN: BRUCE IBOLD,6770 CHEVIOT ROAD,CINCINNATI, OH 45247 |
| HUFF VILLAGE REALTY | 309 NORTH HIGH STREET,MT. ORAB, OH 45154 |
| HUFF, CANDI J | 339 E HEDGE HOLLOW COVE,DRAPER, UT 84020 |
| HUFF, CANDI J. | 339 HEDGE HOLLOW COVE,DRAPER, UT 84020 |
| HUFF, CAROLLE M | 940 HANCOCK AVE NUMBER 7,WEST HOLLYWOOD, CA 90069 |
| HUFF, DAVID P | 10 MONACO CT,DANVILLE, CA 94506 |
| HUFF, DEBORAH K | 303 TRAIL 8,BURLINGTON, NC 27215 |
| HUFF, JAIME | 2817 POMME MEADOWS DR,ARNOLD, MO 63010 |
| HUFF, MEYER, & DOUGLAS | 334 BEECH WOOD RD.,FORT MITCHELL, KY 41017 |
| HUFF, RODNEY A | 99 02 207TH ST,QUEENS, NY 11429 |
| HUFFER INSURANCE SERVICE INC. | P.O. BOX 27,126 N. BRADDOCK STREET,WINCHESTER, VA 22601 |
| HUFFMAN  ASSOCIATES LLC | 111 WEST MAIN STREET,BAYSHORE, NY 11706 |
| HUFFMAN APPRAISAL GROUP INC | 10211 N 32 ST # A-6,PHOENIX, AZ 85028 |
| HUFFMAN APPRAISAL SERVICE | 612 SARAZEN DRIVE,GULFPORT, MS 39507 |
| HUFFMAN ISD | P.O. BOX 90458,HOUSTON, TX 77290 |
| HUFFORD, ANITA A. (ANN) | 1062 HARVEST CIRCLE,PLEASANTON, CA 94566 |
| HUFSTEDLER APPRAISALS, INC. | PO BOX 4338,RUIDOSO, NM 88355 |
| HUGEL, RICHARD J | 10406 MARBURY RD,OAKTON, VA 22124 |
| HUGGINS INSURANCE | 1786 STATE STREETE,SALEM, OR 97308 |
| HUGH & LUCE LLP | 1717 MAIN STREET STREET,DALLAS, TX 75201 |
| HUGH D BLACKWELL | 4489 W 5TH AVE,GARY, IN 46406 |
| HUGH EXTERMINATORS | P.O.BOX 15415,SARASOTA, FL 34277-1415 |
| HUGH F CLIFF | 2636 MCCUTCHEON RD,EOL, OH 43219 |
| HUGH J. BUBB APPRAISAL SERVICS | 932 WASHINGTON BLVD.,WILLIAMSPORT, PA 17701 |
| HUGH T. PECK INSURANCE | SERVICES, INC.,6101 MONTROSE ROAD,ROCKVILLE, MD 20852 |
| HUGHES & ASSOCIATES | 201 EDGEPINE DR,HOLLY SPRINGS, NC 275409456 |
| HUGHES APPRAISAL SERVICE | PO BOX 32145,CHARLESTON, SC 29417 |
| HUGHES APPRAISALS & HOME INSP | 113 HAMER RD,KILMICHAEL, MS 39747 |
| HUGHES COUNTY | 104 E. CAPITAL,PIERRE, SD 57501 |
| HUGHES COUNTY | 200 N. BROADWAY,SUITE 6,HOLDENVILLE, OK 74848 |

| Claim Name | Address Information |
|---|---|
| HUGHES CUSTOMAT, INC | 170 BOULDER INDUSTRIAL  DRIVE,BRIDGETON, MO 63044 |
| HUGHES FINANCIAL | 5329 OFFICE CENTRE CT. STE.225,BAKERSFIELD, CA 93309 |
| HUGHES INSURANCE | 6151 FAIR OAKS BLVD #D,CARMICHAEL, CA 95608 |
| HUGHES MORTGAGE COMPANY, INC. | 2234 MCCLINTOCK RD,TEMPE, AZ 85282 |
| HUGHES NETWORK SYSTEMS | POB 96874,CHICAGO, IL 60693-6874 |
| HUGHES, KATIE | 7150 SUNSET WAY 603 EAST,SAINT PETERSBURG BEA, FL 33706 |
| HUGHES, KEITH J | 7150 SUNSET WAY APT 603E,SAINT PETERSBURG BCH, FL 33706 |
| HUGHES, LORI B | 6121 ROCKRIDGE DRIVE,FLOWER MOUND, TX 75028 |
| HUGHEY, CHERYL | 222 NORTH AVE,APTOS, CA 95003 |
| HUGO FLEITES INC MGA | ATTN: HOMEOWNER DEPARTMENT,362 STATE STREET,PERTH AMBOY, NJ 08861 |
| HUIET APPRAISAL COMPANY | 1925 PICKENS STREET,COLUMBIA, SC 29201 |
| HUIET APPRAISAL COMPANY | 403 SOUTH WACCAMAW AVENUE,COLUMBIA, SC 29205 |
| HUKILL, DEBRA (DEBBIE) | 20 HIGHGATE CT,GREENSBORO, NC 27407 |
| HULA HANDS RESTAURANT | 4630 MT VIEW DRIVE,ANCHORAGE, AK 99503 |
| HULBERT TOWNSHIP | PO BOX 112,HULBERT, MI 49748 |
| HULCE MORTGAGE, INC | 5150 TAMIAMI TRAIL NORTH,SUITE 505,NAPLES, FL 34103 |
| HULEN VICKERY MINI STORAGE | 5000 WEST VICKERY BLVD.,FORT WORTH, TX 76107 |
| HULL & CO | P.O. BOX 460,KALISPELL, MT 59903 |
| HULL & COMPANY | PO BOX 20027,ST PETERSBURG, FL 33742 |
| HULL & COMPANY | P.O. BOX 21160,FT. LAUDERDALE, FL 33335 |
| HULL & COMPANY INC | 14120 BALLANTINE CORP PL,SUITE 525,CHARLOTTE, NC 28277 |
| HULL AND COMPANY | PO BOX 21567,FT. LAUDERDALE, FL 33335 |
| HULL TOWN | 253 ATLANTIC AVENUE,HULL, MA 02045 |
| HULL, CHERYL K | 3500 AUBERRY WAY,COOL, CA 95614 |
| HULL, GLENN | 6712 PARK ST E,FIFE, WA 98424 |
| HULMEVILLE BORO | TAX COLLECTOR,109 PENNSYLVANIA AVE,HULMEVILLE, PA 19047 |
| HULON GREENE | 900 POINSETT PLACE,WEST COLUMBIA, SC 29169 |
| HULSE, MARK A | 1470 AMSTERDAM AVE APT 14J,NEW YORK, NY 10027 |
| HULSEY-JOHNSTON, INC. | 108 NORTH COLLEGE ST.,STATESBORO, GA 30458 |
| HUMBERT INSURANCE AGENCY | 188 INDUSTRIAL DRIVE,SUITE 430,ELMHURST, IL 60126 |
| HUMBERT MORTGAGE INC. | 1250 SPRINGFIELD PIKE,CINCINNATI, OH 45215 |
| HUMBERT SANITARY SERVICE INC | 1581 APPLEGROVE RD NW,NORTH CANTON, OH 44720 |
| HUMBERT, DENISE | 18 WALL ST,FARMINGDALE, NY 11735 |
| HUMBERTO ESPINOZA | 1132 BOXWOOD DR, APT 203,MOUNT PROSPECT, IL 60056 |
| HUMBLE CITY | 114 W HIGGINS ST,HUMBLE, TX 77338 |
| HUMBLE ISD | P.O. BOX 2000,HUMBLE, TX 77347 |
| HUMBOLDT APPRAISALS | 905 G ST,EUREKA, CA 955011828 |
| HUMBOLDT CITY | 1421 OSBORNE ST.,HUMBOLDT, TN 38343 |
| HUMBOLDT COUNTY | HUMBOLDT CO TAX OFC,PO BOX 100,DAKOTA CITY, IA 50529 |
| HUMBOLDT COUNTY | 50 W FIFTH STREET,WINNEMUCCA, NV 89445 |
| HUMBOLDT COUNTY | 825 5TH STREET, ROOM 125,EUREKA, CA 95501 |
| HUMBOLDT TWP        103 | P.O BOX 92A,CHAMPION, MI 49814 |
| HUMBRECHT, THOMAS J (TOM) | 6934 RIVER HAZE ROAD,FORT WAYNE, IN 46819 |
| HUME TOWN | P.O. BOX 302,FILLMORE, NY 14735 |
| HUME TOWNSHIP - HURON COUNTY | 1856 WEST KINDE ROAD,KINDE, MI 48445 |
| HUMES APPRAISAL SERVICES INC | 5889 SW 29TH ST,TOPEKA, KS 66614 |
| HUMES REALTY & APPRAISAL SVC | 168 N MAIN ST,BLACK RIVER, NY 13612-2109 |
| HUMMELSTOWN BOROUGH | P. O. BOX 185,HUMMELSTOWN, PA 17036 |
| HUMMINBIRD CREEATIVE GROUP | 7404 -H CHAPEL HILL ROAD,RALEIGH, NC 27607 |

| Claim Name | Address Information |
|------------|---------------------|
| HUMPHREY APPRAISERS | 2692 MADISON RD # N-1-116,CINCINNATI, OH 45208 |
| HUMPHREY CONSULTANTS | P.O. BOX 177,BETHANY, OK 73008 |
| HUMPHREY CONSULTANTS INC | PO BOX 177,BETHANY, OK 73008-0177 |
| HUMPHREY JR, ROBERT L | 709 MOHAWK DR,BOULDER, CO 80303 |
| HUMPHREY STUMP & HAYNIE INS | PO BOX 3205,SALEM, VA 24153 |
| HUMPHREY, RONDA | 1604 HOWARD PL,BALDWIN, NY 11510 |
| HUMPHREY, RONDA C | 1604 HOWARD PLACE,BALDWIN, NY 11510 |
| HUMPHREYS ASSOCIATES INC | PO BOX 529,HUMBOLDT, TN 38343 |
| HUMPHREYS COUNTY | P.O. BOX 641,WAVERLY, TN 37185 |
| HUMPHRIES BENJAMIN, KIA RENEE | 6829 FORBES BLVD,LANHAM, MD 20706 |
| HUMPHRIES, LATERRELL (TERRY) | 5482 STILLWATER AVE,COLUMBUS, OH 43085 |
| HUNDLEY & ASSOCIATES | 6280 EDSALL ROAD,ALEXANDRIA, VA 22312 |
| HUNDLEY & ASSOCIATES | 6280 EDSALL RD,ALEXANDRIA, VA 22312 |
| HUNECK, THOMAS J | 1097 ROCKPORT LA,COLUMBUS, OH 43235 |
| HUNKER BOROUGH | P.O BOX 350,HUNKER, PA 15639 |
| HUNT & ASSOCIATES APPRAISALS | PO BOX 704,BRANFORD, FL 32008 |
| HUNT & SUSS | 5885 ALLENTOWN RD,CAMP SPRINGS, MD 20746 |
| HUNT & SUSS, LLC | 5885 ALLENTOWN RD,SUITLAND, MD 207464570 |
| HUNT & SUSS, LLC | 5885 ALLENTOWN RD,CAMP SPRINGS, MD 20786 |
| HUNT APPRAISAL SERVICES | 1195 PAUMA VALLY ROAD,BANNING, CA 92220 |
| HUNT COUNTY | P.O. BOX 1042,GREENVILLE, TX 75403 |
| HUNT LEIBERT & CHESTER | 94 HUNGERFORD STREET,HARTFORD, CT 06106 |
| HUNT LEIBERT, ATTRNY @ LAW | 50 WESTON STREET,HARTFORD, CT 06120 |
| HUNT MANOR INS GROUP | 1729 YORK ROAD SUITE 201,LUTHERVILLE, MD 21093 |
| HUNT MANOR INSURANCE GROUP | 1729 YORK ROAD #201,LUTHERVILLE, MD 21093 |
| HUNT, CYNTHIA | 3800 MONT BLANC TER,BAKERSFIELD, CA 93306 |
| HUNT, SHAWN D | 27706 ARABIAN DR,SALISBURY, MD 21801 |
| HUNTCREST CONDOMINIUM | 370 1ST STREET BARNABAS ROAD,SUITLAND, MD 20746 |
| HUNTCREST CONDOMINIUM | C/O MORGAN & ASSOCIATES,10409 47TH AVENUE,BELTSVILLE, MD 20805 |
| HUNTER & ASSOCIATES | 3128  CHAPEL HILLS DR,MURFREESBORO, TN 37129 |
| HUNTER APPRAISAL | 3134 RAYMOND AV,KILL DEVIL HILLS, NC 27948 |
| HUNTER APPRAISAL GROUP | 3098 PIEDMONT ROAD,ATLANTA, GA 30305 |
| HUNTER APPRAISAL GROUP, LLC | 1440 DUTCH VALLEY PLACE N.E,ATLANTA, GA 30324 |
| HUNTER APPRAISAL SERVICE | 3134 RAYMOND AVENUE,KILL DEVIL HILLS, NC 27948 |
| HUNTER APPRAISL SERVICES | 8970 YANKEE ST,DAYTON, OH 45458 |
| HUNTER DAVIS INSURANCE AGENCY | 1012 RICHARDSON DRIVE,REIDAVILLE, NC 27320 |
| HUNTER ENTERPRISE, INC. | 2414 WINFORD AVENUE,NASHVILLE, TN 37211 |
| HUNTER ENTERPRISES | DBA HUNTER APPRAISALS,MOLINE, IL 61265 |
| HUNTER FINANCIAL GROUP, INC. | 950 W ELLIOT RD, STE 120,TEMPE, AZ 85284 |
| HUNTER L. GEER, P.A. | 130 LOUISIANA BLVD., N.E.,ALBUQUERQUE, NM 87108 |
| HUNTER LENDING | 621 17TH STREET,STE. 1423,DENVER, CO 80293 |
| HUNTER REAL ESTATE | ATTN: GARY HUNTER,225 N. STATE COLLEGE BOULEVARD,ANAHIEM, CA 92806 |
| HUNTER TOWN | TOWN OF HUNTER,P.O. BOX 909,TANNERSVILLE, NY 12485 |
| HUNTER TOWN | 9771 W. JOHN STREET,HAYWARD, WI 54843 |
| HUNTER VENTURES, LLC | 12414 TANTALLON COURT,PINEVILLE, NC 28134 |
| HUNTER VILLAGE | 6349 MAIN STREET,HUNTER, NY 12442 |
| HUNTER WARFIELD | 3111 W MLK JR BLVD,TAMPA, FL 33607 |
| HUNTER, CHRISTOPHER H (CHRIS) | PO BOX 5253,HAUPPAUGE, NY 11788 |
| HUNTER, D ROSS | 153 TAMARACK LN,BOXBOROUGH, MA 01719 |

| Claim Name | Address Information |
|---|---|
| HUNTER, GEORGE | 6445 JOSPEHINE AVE,EDINA, MN 55439 |
| HUNTER, SHARALYN K (SHARI) | 6445 JOSEPHINE AVE,EDINA, MN 55439 |
| HUNTER-DICKSON AGENCY | P.O.DRAWER E,COLA., SC 29250 |
| HUNTERDON COUNTY CLERK | 71 MAIN ST,FLEMINGTON, NJ 08822 |
| HUNTERS BROOK CONDO | C/O VIP MANAGEMENT,29 EDWARD STREET,OSSINING, NY 10562 |
| HUNTERS CREEK VILLAGE | 8955 GAYLORD DR.,HOUSTON, TX 77024 |
| HUNTERS CROSSING | P. O. BOX 308 ROUTE 202,THREE BRIDGES, NJ 08887 |
| HUNTERS CROSSING | C/O STATE FARM,1500 STATE FARM BLVD.,CHARLOTTESVILLE, VA 22901 |
| HUNTERS FINANCIAL FUNDING GROUP INC | 1920 WEST BAY DRIVE STE 4,LARGO, FL 33770 |
| HUNTERS GLEN MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| HUNTERS SQUARE | C/O BURGESS & DEMARCO,9866 MAIN STREET,FAIRFAX, VA 22031 |
| HUNTERS WOODS | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| HUNTERSVILLE TOWN | 700 E. STONEWALL ST,CHARLOTTE, NC 28202 |
| HUNTING CREEK | C/O THE GREENWICK GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| HUNTING RIDGE | 7600 HANOVER PKWY,GREENBELT, MD 20770 |
| HUNTINGDON AREA SD/SMITHFIELD | 202 S 13TH STR,SUITE 2,HUNTINGDON, PA 16652 |
| HUNTINGDON AREA SD/WALKER TWP | PO BOX 7,MCCONNELLSTOWN, PA 16660 |
| HUNTINGDON BORO TAX COLLECTOR | 1001 MOORE ST,HUNTINGDON, PA 16652 |
| HUNTINGDON BROOK COMMUNITY | C/O LINDSAY-SMITH AGENCY,790 PENLLYN PK, STE 200,BLUE BELL, PA 19422 |
| HUNTINGDON CITY | P.O. BOX 668,HUNTINGDON, TN 38344 |
| HUNTINGDON CO TAX CLAIM BUREAU | 223 PENN ST,HUNTINGDON, PA 16652 |
| HUNTINGDON SD TAX COLLECTOR | 1001 MOORE ST,HUNTINGDON, PA 16652 |
| HUNTINGDON SD/ PENN TWP | RD 1 BOX 1110,JAMES CREEK, PA 16657 |
| HUNTINGDON SD/BRADY TWP | HCR 61 BOX 371,MILL CREEK, PA 17060 |
| HUNTINGDON SD/HUNTINGDON BORO | 1001 MOORE ST,HUNTINGDON, PA 16652 |
| HUNTINGTON VALLEY CLUB CONDO | C/O THE HURD INSURANCE AGENCY,841 SECOND STREET PIKE,RICHBORO, PA 18954 |
| HUNTINGTON CLUB | C/O GINN & ASSOCIATES,3339 DUKE STREET,ALEXANDRIA, VA 22304 |
| HUNTINGTON COOK REAL ESTATE SERVICES DBA | WATER STR,5100 THIMSEN AVE.,MINNETONKA, MN 55345 |
| HUNTINGTON COOK REAL ESTATE SERVICES DBA | WATER,5100 THIMSEN AVE.,MINNETONKA, MN 55345 |
| HUNTINGTON COUNTY | 201 NORTH JEFFERSON,ROOM 104,HUNTINGTON, IN 46750 |
| HUNTINGTON FINANCIAL CORPORATION | 5599 SAN FELIPE, SUITE 1500,HOUSTON, TX 77056 |
| HUNTINGTON INSURANCE AGENCY | 902 WASHINGTON STREET,BRAINTREE, MA 02184 |
| HUNTINGTON PARK | C/O BESKIN & ASSOCIATES,P.O. BOX 62700,VA BEACH, VA 23462 |
| HUNTINGTON RIDGE | 107 E HOLLY AVE. #12,STERLING, VA 20164 |
| HUNTINGTON RIDGE | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| HUNTINGTON RIDGE I | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| HUNTINGTON RIDGE II | C/O TRAVLERS INSURANCE COMPANY,ONE TOWER SQUARE,HARTFORD, CT 06183 |
| HUNTINGTON TOWN | RECEIVER OF TAXES,100 MAIN STREET,HUNTINGTON, NY 11743 |
| HUNTINGTON TOWN | P. O. BOX 550,HUNTINGTON, MA 01050 |
| HUNTINGTON TOWN | 4930 MAIN ROAD,HUNTINGTON, VT 05462 |
| HUNTINGTON TOWNSHIP | P.O. BOX 250,STE 100,YORK SPRINGS, PA 17372 |
| HUNTINGTON TOWNSHIP - LUZERNE | 637 MUNICIPAL ROAD,SHICKSHINNY, PA 18655 |
| HUNTINGTON TRAFFIC VIOLATIONS | BUREAU,HUNTINGTON, NY 11743 |
| HUNTINGTON WOODS | 26815 SCOTIA RD,HUNTINGTON WOODS, MI 48070 |
| HUNTLAND CITY | P. O. DRAWER H,HUNTLAND, TN 37345 |
| HUNTLEIGH/MCGEHEE | 1401 SOUTH BRENTWOOD BLVD,ST. LOUIS, MO 63144 |
| HUNTLEY SHEEHY INSURANCE | PO BOX 1352,MARYSVILLE, CA 95901 |

| Claim Name | Address Information |
|---|---|
| HUNTLEY SQUARE | C/O MORGAN & CHEVES, INC.,6505 SYDENSTICKER ROAD,BURKE, VA 22015 |
| HUNTLEY SQUARE | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| HUNTON & WILLIAMS | 101 SOUTH  TRYON STREET,CHAROLTTE, NC 28280 |
| HUNTR TANRSVILL - HUNTER | 5748 RT 23A,TANNERSVILLE, NY 12484 |
| HUNTR TANRSVILL - JEWETT | 9076 RT 23A,JEWETT, NY 12444 |
| HUNTR TANRSVILL - LEXINGTON | 3609 RTE 42,WEST KILL, NY 12492 |
| HUNTSMAN APPRAISALS | 50 N. FRONT. ST.,ELBERFELD, IN 47613 |
| HUNTSMAN CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HUNTSVILLE R.E. SERVICES INC. | 42 ELKINS LAKE,HUNTSVILLE, TX 77340 |
| HURLBURT APPRAISAL SERVICE | PO BOX 578,MEADVILLE, PA 16335 |
| HURLEY & ASSOCIATES, INC. | ATTN NANCY HURLEY,15220 64TH PL NE,KENMORE, WA 98028 |
| HURLEY & KOORT, P.C | 9321-C MIDLOTHIAM TNPK,RICHMOND, VA 23235 |
| HURLEY CITY | PROP TAX OFC,405 5TH AVE N,HURLEY, WI 54534 |
| HURLEY TOWN | P.O. BOX 569,HURLEY, NY 12443 |
| HURLOCK TOWN | P.O. BOX 327,HURLOCK, MD 21643 |
| HURON COUNTY | 16 EAST MAIN STREET,NORWALK, OH 44857 |
| HURON COUNTY | P.O. BOX 69,BAD AXE, MI 48413 |
| HURON INSURANCE COMPANY | PROCESSING CENTER,335 MAPLE AVENUE,HARLEYSVILLE, PA 19438 |
| HURON TITLE | 330 MICHIGAN ST,PORT HURON, MI 48060 |
| HURON TOWN | 10880 LUMMISVILLE ROAD,WOLCOTT, NY 14590 |
| HURON TOWNSHIP | 22950 HURON RIVER DR,NEW BOSTON, MI 48164 |
| HURON TOWNSHIP - HURON COUNTY | 6045 HUBBARD RD.,PORT HOPE, MI 48468 |
| HURON VALLEY APPRAISAL CO., | 910 WEST HURON ST.,ANN ARBOR, MI 48103 |
| HURST HOME INSURANCE | 189 NORTH UPPER STREET,PO BOX 1421,LEXINGTON, KY 40588 |
| HURSTBOURNE CITY | 304 WHITTINGTON PARKWAY,SUITE 100,LOUISVILLE, KY 40222 |
| HURT TOWN | P.O. BOX 760,HURT, VA 24563 |
| HURT, FRED R. | 10565 TREMONT CIR,FISHERS, IN 46037 |
| HURTADO AMADOR, HECTOR F | 49 774 CALLE OCASO,COACHELLA, CA 92236 |
| HURTADO JR, ANTONIO (ANTHONY) | 1777 MITCHELL AVE 97,TUSTIN, CA 92780 |
| HURTADO, MARIBEL | 567 SW SAN MARTIANS COVE,PORT SAINT LUCIE, FL 34986 |
| HURTADO, SERAFIN E | 5438 SARD ST,ALTA LOMA, CA 91701 |
| HURVITZ, MARCY D | 42 MONET COURT,MIDDLE ISLAND, NY 11953 |
| HURWITZ, LOUISE | 2691 SW RIVIERA RD,STUART, FL 34997 |
| HUS REALTY INC DBA G-FORCE SERVICES | 306- G WEST EL NORTE PARKWAY,ESCONDIDO, CA 92026 |
| HUSSEIN, JOSEPH P | 13905 ALMOND GROVE COURT,CORONA, CA 92880 |
| HUSSER, CAROL | 933 ARVLE CIRCLE,SYCAMORE, IL 60178 |
| HUSTIFORD TOWN | N3525 LEVEL VALLEY ROAD,HUSTISFORD, WI 53034 |
| HUSTIFORD VILLAGE | P.O. BOX 345,HUSTIFORD, WI 53034 |
| HUSTON 'S COMMERICIAL INTERIOR | 1327 SE. DIXIE HIGHWAY,STUART, FL 34994 |
| HUSTON FINANCIAL SERVICES | 1601 TIFFIN AVE,FINDLAY, OH 45840 |
| HUSTON PROPERTIES | 1601 TIFFIN AVE,FINDLAY, OH 45840 |
| HUSTON PROPERTIES | 1601 TIFFIN AVENUE,FINDLAY, OH 45840 |
| HUSTON TOWNSHIP-CLEARFIELD | 609 WOODWARD ROAD,PENFIELD, PA 15849 |
| HUSTON'S OFFICE SUPPLIES | 1327 SE DIXIE HIGHWAY,STUART, FL 34994 |
| HUSTON, DOUGLAS W | 2733 RIVER ROAD,VIRGINIA BEACH, VA 23454 |
| HUTCH HAM AGENCY, INC. | PO BOX 6036,CHARLOTTE, NC 28207 |
| HUTCHENS & SENTER | 4317 RAMSEY,P.O. BOX 2505,FAYETTEVILLE, NC 28311 |
| HUTCHENS, SENTER & BRITTON | "LAW FIRM",4317 RAMSEY ST,FAYETTEVILLE, NC 28311 |
| HUTCHINGS, KELLY A | 204 E SOUTH ST NUMBER 3060,ORLANDO, FL 32801 |

| Claim Name | Address Information |
|---|---|
| HUTCHINS, WILLIAM W | 1550 RIMPAU,CORONA, CA 92881 |
| HUTCHINSON CO. TAX COLLECTOR | P. O. BOX 989,STINNETT, TX 79083 |
| HUTCHINSON COUNTY | 140 EUCLID ST # 135,OLIVET, SD 50752 |
| HUTCHINSON COUNTY APPRAISAL DI | P.O. BOX 5065,BORGER, TX 79008 |
| HUTCHINSON ISLAND MARRIOTT | BEACH & RESORT,STUART, FL 34996 |
| HUTCHINSON'S APPRAISAL SREV. | 5828 DIXIE HIGHWAY STE B,WATERFORD, MI 48329 |
| HUTCHINSON, DENISE | 3152 S PENINSULA DR,DAYTONA BEACH SHORES, FL 32118 |
| HUTCHISON, ANTHONY | 405 OAKTREE CROSSING CT,BALLWIN, MO 63021 |
| HUTCHISON, ANTHONY (TONY) | 405 OAKTREE CROSSING CT,BALLWIN, MO 63021 |
| HUTTON & PAYNE INSURANCE | AGENCY,77-H WEST LEE STREET,WARRENTON, VA 22186 |
| HUTTON, TISHA F | 708 N MAIN ST,CHURUBUSCO, IN 46723 |
| HVAC MECHANCAL SERVICE, LLC | 29307 HORSE RANGE  FARM  COURT,MECHANICSVILLE, MD 20659 |
| HYATT AIR CONDITIONING & | REFRIGERATION, INC.,RIVIERA BEACH, FL 33404 |
| HYATT FINANCIAL | 4845 N. VAN NESS,FRESNO, CA 93704 |
| HYATT REALTORS INC | 732 N. MOUNTAIN AVE,# B,UPLAND, CA 91786 |
| HYATT REGENCY CHESAPEAKE BAY | GOLF RESORT, SPA AND MARINA,CAMBRIDGE, MD 21613 |
| HYATT REGENCY GRAND CYPRESS | ONE GRAND CYPRESS BLVD,ORLANDO, FL 32836 |
| HYATT REGENCY MINNEAPOLIS | 1300 NICOLLET MALL,MINNEAPOLIS, MN 55403 |
| HYATT REGENCY O'HARE | 9300 WEST BRYN MAWR AVE,ROSEMONT, IL 60018 |
| HYATT REGENCY PIER SIXTY SIX | 2301 SE 17TH STREET CAUSEWAY,FORT LAUDERDALE, FL 33316 |
| HYDE COUNTY | P O  BOX 279,SWAN QUATER, NC 27885 |
| HYDE COUNTY | P O BOX 379,HIGHMORE, SD 57345 |
| HYDE PARK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| HYDE PARK - POUGHKEEPSIE | HYDE PARK SD  COLLECTOR,POUGHKEEPSIE, NY 12603 |
| HYDE PARK CSD (HYDE PARK TOWN) | HYDE PARK CSD  HYDE PARK,11 BOICE RD,HYDE PARK, NY 12538 |
| HYDE PARK CSD/CLINTON TOWN | P. O. BOX 2033,HYDE PARK, NY 12538 |
| HYDE PARK JEWELERS | 3500 LAS VEGAS  BLVD SOUTH,LAS VEGAS, NV 89109 |
| HYDE PARK PHASE I | C/O STATE FARM,11120 NEW HAMPSHIRE,SILVER SPRING, MD 20904 |
| HYDE PARK REALTY | 1743 1/2 EAST 55TH STREET,CHICAGO, IL 60615 |
| HYDE PARK TOWN | P. O. BOX  2003,HYDE  PARK, NY 12538 |
| HYDE PARK TOWN | P.O. BOX 98,HYDE PARK, VT 05655 |
| HYDETOWN BORO/CO | 12667 MAIN STREET,HYDETOWN, PA 16328 |
| HYDETOWN BOROUGH - SCHOOL | 12667 MAIN ST,HYDETOWN, PA 16328 |
| HYDREX -WATSONVILLE | 8 HANGAR  WAY,WATSONVILLE, CA 95076 |
| HYE STAR MORTGAGE | 777 CONCORD AVE.,#106,CAMBRIDGE, MA 02138 |
| HYLTON-CROWDER & ASSOCIATES | 132 EAST PARRIS AVE,HIGH POINT, NC 27262 |
| HYMAN ALBERT & ROBERT ALPERT | 5820 HUBBARD DRIVE,ROCKVILLE, MD 20852 |
| HYMAN AND DAVID LEBSON | 8538 LUCERNE RD,RANDALLSTOWN, MD 21133 |
| HYMES APPRAISALS & REALTY GRP | 1001 S MARSHALL ST,WINSTON SALEM, NC 27101 |
| HYP NETWORK , LLC | 2721 PROSPERITY AVENUE,FAIRFAX, VA 22031 |
| HYPERION CAPITAL GROUP | 5885 S W MEADOWS RD,STE 125,LAKE OSWEGO, OR 97035 |
| HYRKAS, RENEE | 6913 PALACE COURT,FREDERICK, MD 21703 |
| I ALVIN PASAREW | 7 SLADE AVE,APT 602,PIKESVILLE, MD 21208 |
| I FRATELLI | 7701 N MACARTHUR BLVD.,IRVING, TX 75063 |
| I HIRE LLC | P.O. BOX 3100,FREDERICK, MD 21705-3100 |
| I J HILL APPRAISAL SERVICES | 503 N MAIN ST # 300,PUEBLO, CO 81003 |
| I KERMISCH | 7301 PARK HEIGHTS AVE,APT 408,BALTIMORE, MD 21208 |
| I MORTGAGE | 2570 BOYCE PLAZA RD,PITTSBURGH, PA 15227 |
| I REAL ESTATE CORP | 203 SUNRISE AVE,ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
| --- | --- |
| I REALTY COMPANY | PO BOX 177,BROOKLANDVILLE, MD 21022 |
| I S INVESTMENT | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| I S INVESTMENTS | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| I&I REAL ESTATE MORTGAGE CORP | 7030 BROOKLYN BLVD,BROOKLYN CENTER, MN 55429 |
| I-LINK / UCN | 14870 PONY EXPRESS ROAD,BLUFFDALE, UT 84065-4801 |
| I-LINK/UCN | POB 30711,SALT LAKE CITY, UT 84130-0711 |
| I. B. KERMISCH | 7301 PARK HEIGHTS AVE,APT 408,BALTIMORE, MD 21208 |
| I.F. MORTGAGE INC | 3520 S PENNSYLVANIA AVE,LANSING, MI 48910 |
| I.F. MORTGAGE INC. | 1609 E. KALAMAZOO STE. S,LANSING, MI 48912 |
| I.H.S. INC. | 7610 WOODBINE ROAD,P.O. BOX 160,WOODBINE, MD 21797 |
| I.M. GANDRUP APPRAISING | 3560 VIOLA DRIVE,AROMAS, CA 95004 |
| I.R.O. INC. | 3224 BELAIR ROAD,BALTIMORE, MD 21213 |
| I6,TWO, INC DBA DARRELL ISAACS | TEAM PROFS,ATTN: DARRELL ISAACS,5380 WESTLANE,STOCKTON, CA 95210 |
| IAAMB/ NAMB | 4949 WESTTOWN PKY,WES DES MOINES, IA 50266 |
| IACCONIE ASSOCIATES,INC | 123 E LAKE ST,BLOOMINGDALE, IL 60108 |
| IACOBUCCI, JOHN | 8467 OLD ROSWELL RD NE,SHERRODSVILLE, OH 44675 |
| IALACCI, DOLORES | 1 PETER ST,CORAM, NY 11727 |
| IALACCI, DOLORES C | 1 PETER ST,CORAM, NY 11727 |
| IAMERICA CAPITAL INC | 23276 S POINTE DRIVE,STE 100,LAGUNA HILLS, CA 92653 |
| IAMPIERI, CONSTANCE M | 2877 EVERGREEN WAY,ELLICOTT CITY, MD 21042 |
| IAN & YVONNE PALMER | 4031 HILTON ROAD,BALTIMORE, MD 21215 |
| IAN D. TURK | P.O. BOX 65086,BALTIMORE, MD 21209 |
| IANAZZI, ELAINE | 148 S DEAN ST,HICKSVILLE, NY 11801 |
| IANNACCONE, SONIA | 21 HOPES AVE,HOLTSVILLE, NY 11742 |
| IANNELLI, NICOLINO (NICO) | 2000 CORRONA LN,INDIAN TRAIL, NC 28079 |
| IANNICELLO, CHRISTIANO (CHRIS) | 30 ASTOR CT,COMMACK, NY 11725 |
| IANNOTTA, JOSEPH M | 2356 EASTERN AVE.,BELLMORE, NY 11710 |
| IANUCCI AGENCY | 2224 COMMERCE PARKWAY,VIRGINIA BEACH, VA 23454 |
| IAS / BRE INC | PO BOX 309,FALL RIVER MILLS, CA 96028 |
| IB&C INSURANCE SERVICES, INC. | P O BOX 984,GRASS VALLEY, CA 95945 |
| IBERIA ENTERPRISES, INC. | 3333 MIDWAY DRIVE #201,SAN DIEGO, CA 92110 |
| IBERIA PARISH | 300 IBERIA ST,STE 120,NEW IBERIA, LA 70560 |
| IBERVILLE PARISH | P.O. BOX 231,PLAQUEMINE, LA 70765 |
| IBIS UNIVERSAL CORPORATION | 341 COBALT WAY,SUITE 204,SUNNYVALE, CA 94085 |
| IBIS UNIVERSAL CORPORATION | 2917 SALVIO STREET,CONCORD, CA 94519 |
| IBIS UNIVERSAL CORPORATION | 5700 STONERIDGE MALL ROAD,SUITE 220,PLEASANTON, CA 94588 |
| IBIS UNIVERSAL CORPORATION | 1754 TECHNOLOGY DRIVE,STE 234,SAN JOSE, CA 95110 |
| IBJ CORP. | 41 EAST WASHINGTON STREET,INDIANAPOLIS, IN 46204 |
| IBM CORPORATION | 590 MADISON AVE,NEW YORK, NY 10022 |
| IBM CORPORATION | BARSA SYSTEMS,7100 HIGHLAND PARKWAY,SMYRNA, GA 30082 |
| IBS MORTGAGE CORP | 100 S PINE ISLAND RD,STE 201,PLANTATION, FL 33324 |
| ICAT SPECIALTY | 3665 DISCOVERY DR,STE 302,BOULDER, CO 80303 |
| ICC NORFOLK LTD. | PROPERTY MANAGEMENT OFFICE,NORFOLK, VA 23502 |
| ICC NORFOLK LTD. | PROPERTY MANAGEMENT OFFICE,6387 CENTER DR, BLDG2, SUITE 1,NORFOLK, VA 23502 |
| ICE MOUNTAIN | PO BOX 856680,LOUISVILLE, KY 40285-6680 |
| ICE MOUNTAIN | P.O. BOX  52214,PHOENIX, AZ 85072-2214 |
| ICE SYSEMS , INC | 100 PATCO COURT,ISLANDIA, NY 11749-1522 |
| ICH-HANNOVER D BILL | P.O. BOX 899,CHARLESTON, SC 29402 |
| ICHABOD CRANE - CHATHAM | P. O.  BOX  820,VALATIE, NY 12184 |

| Claim Name | Address Information |
|---|---|
| ICHRON FINANCIAL LLC | 9931 W CHARLESTON BLVD,STE 2,LAS VEGAS, NV 89117 |
| ICM FINANCIAL INC | 901 SW MARTIN DOWNS BLVD,SUITE 315,PALM CITY, FL 34990 |
| ICON ADVISORY GROUP , INC | 401- D N. EDGEWORTH STREET,GREENSBORO, NC 27401 |
| ICON ADVISORY GROUP, INC | 401-D N. EDGEWORTH  STREET,GREENBORO, NC 27401 |
| ICON APPRAISAL SERVICES | 515 CALABRIA DRIVE,BLANDON, PA 19510 |
| ICON APPRAISALS LLC | 14440 CHERRY LN CT # 101,LAUREL, MD 20707 |
| ICON FINANCIAL GROUP, INC. | 2766 W. 11 MILE RD #2,BERKLEY, MI 48072 |
| ICON FUNDING & REALTY | 1430 20TH STREET,SACRAMENTO, CA 95814 |
| ICON FUNDING GROUP A DBA OF PREMIUM | MORTGAGE CORP,100 PARK AVENUE,21ST FLOOR,NEW YORK, NY 10017 |
| ICON FUNDING GROUP A DBA OF PREMIUM | MORTGAGE,100 PARK AVENUE,21ST FLOOR,NEW YORK, NY 10017 |
| ICON HOME INSPECTIONS | 185 RAVENS WOOD DR,ELIZABETHTOWN, KY 42701 |
| ICON HOME LOANS INC | 1630 E CAPITOL EXPWY,SAN JOSE, CA 95121 |
| ICON MORTGAGE GROUP CORP | 101 S 12TH STREET, STE 202,TAMPA, FL 33602 |
| ICON MORTGAGE INC | 8867 W. FLAMINGO RD, #200-201,LAS VEGAS, NV 89147 |
| ICON MORTGAGE, INC. | 1111 NORTH LOOP WEST,SUITE 740,HOUSTON, TX 77008 |
| ICONICA FINANCIAL | 1313 N HACIENDA BLVD,LA PUENTE, CA 91744 |
| ICONO FINANCIAL SERVICES INC | 5095 MURPHY CANYON RD,SAN DIEGO, CA 92123 |
| ICP 2700 LLC | PO BOX 8429,SCOTTSDALE, AZ 85225-8429 |
| ICP 2700B LLC | P O BOX 8429,SCOTTSDALE, AZ 85252-8429 |
| ICS COMMUNICATIONS | 4354-A  OLD  SHELL  ROAD,MOBILE, AL 36608 |
| ID SIGNS | 3555 OGDEN ROAD,SPRINGFIELD, IL 62711 |
| IDA COUNTY | 401 MOOREHEAD ST.,IDA GROVE, IA 51445 |
| IDA NIXON NICHOLAS | 3517 HILTON ROAD,BALTIMORE, MD 21215 |
| IDA PERBERG | PO BOX 32188,BALTIMORE, MD 21208 |
| IDA PRODUCTIONS | 9121 ANSON WAY # 201,RALEIGH, NC 276153180 |
| IDA TOWNSHIP | PO BOX 239,IDA, MI 48140 |
| IDA VOTTA | 3725 LIGON RD,ELLICOTT CITY, MD 21043 |
| IDAHO  STATESMAN | P.O. BOX  40,BOISE, ID 83707 |
| IDAHO BANKING COMPANY | 2965 E. TARPON DR STE 150,MERIDIAN, ID 83642 |
| IDAHO BLACK HISTORY MUSEUM | 508 JUILA DAVIS  DRIVE,BOISE I, ID 83702 |
| IDAHO BOTANICAL GARDEN | 2355 OLD PENITENTIARY RD,BOISE, ID 837128252 |
| IDAHO BUSINESS REVIEW | P.O. BOX  86,MINNEAPOLIS, MN 55486-2617 |
| IDAHO COMMUNITY FOUNDATION | P.O. BOX  8145,BOISE, ID 83707 |
| IDAHO COUNTY | 320 W. MAIN ST. #2,GRANGEVILLE, ID 83530 |
| IDAHO DANCE THEATRE INC. | 405 S 8TH STREET STE363,BOISE, ID 83702 |
| IDAHO HUMANIITIES COUNCIL | 217 WEST STATE STREET,BOISE, ID 83702 |
| IDAHO INCLUSIVENESS COALITION | P.O. BOX 6134,BOISE, ID 83707 |
| IDAHO MORTGAGE TEAM, INC. | 13125 W. PERSIMMON LNE,#150,BOISE, ID 83713 |
| IDAHO MORTGAGE TEAM, INC. | 12981 W GOLDENBROOK CT,BOISE, ID 837131445 |
| IDAHO POWER | PO BOX 34966,SEATTLE, WA 98124 |
| IDAHO POWER | PROCESSING CENTER,PO BOX 34966,SEATTLE, WA 98124-1966 |
| IDAHO POWER | PROCESSING CENTER,SEATTLE, WA 98124-1966 |
| IDAHO PRESS- TRIBUNE | P.O. BOX 9399,NAMPA, ID 83652 |
| IDAHO RESIDENTIAL APPRAISALS | 25 E FAIRVIEW # 215,MERIDIAN, ID 83642 |
| IDAHO RESIDENTIAL APPRAISALS | 1759 MILLENIUM WAY # 100,MERIDIAN, ID 836421511 |
| IDAHO SHAKESPEARE FESTIVAL | P.O. BOX  9365,BOISE, ID 83707 |
| IDAHO STATE POLICE ASSOCIATION | PO BOX 7293,BOISE, ID 83707-1293 |
| IDAHO STATE TAX COMMISSION | ATTN CAROLYN KAAS,BANKRUPTCY UNIT,PO BOX 36,BOISE, ID 83722 |
| IDAHO VALUATIONS INC | 1770 W STATE ST # 171,BOISE, ID 83702 |

| Claim Name | Address Information |
|---|---|
| IDAHO WOMEN'S CHARITABLE | 1117 NORTH 19TH STREET,BOISE, ID 83702 |
| IDAHO, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,PO BOX 36,BOISE, ID 83722-0410 |
| IDC SERVCO | 3962 LANDMARK STREET,CULVER CITY, CA 90232-1925 |
| IDC SERVCO BUSINESS SERVICES | P.O. BOX  1925,CULVER CITY, CA 90232-1925 |
| IDCSERVCO | P.O. BOX  1925,CULVER CITY, CA 90232-1925 |
| IDCSERVCO | ATTN: ACCOUNTS RECEIVABLE,CULVER CITY, CA 90232-1925 |
| IDCSERVCO BUSINESS SERVICES | 3962 LANDMARK STREET,CULVER CITY, CA 90232-1925 |
| IDCSERVICE  BUSINESS SERVICE | P.O. BOX  1925,CULVER CITY, CA 90232-1925 |
| IDDEARC MEDIA  CORP. | P.O. BOX 619009,DFW AIRPORT, TX 75261 |
| IDEACOM OF CENTRAL N.C., INC. | 7327 G W. FRIENDLY AVENUE,GREENSBORO, NC 27410 |
| IDEAL APPRAISAL CO., LLC | 21919 TELEGRAPH,BROWNS TOWN, MI 48183 |
| IDEAL FINANCIAL INC. | 17530 VENTURA BLVD.  #207,ENCINO, CA 91316 |
| IDEAL FINANCIAL SERVICES CORP | 17035 W WISCONSIN AVE, STE 100,BROOKFIELD, WI 53005 |
| IDEAL FINANCIAL SERVICES CORP | 5512 WATERFORD LANE,APPLETON, WI 54913 |
| IDEAL FUNDING | 6510 NORRIS ROAD #A,BAKERSFIELD, CA 93308 |
| IDEAL HOME LOANS, LLC | 5300 DTC PKWY, SUITE 150,GREENWOOD VILLAGE, CO 80111 |
| IDEAL HOME MORTGAGE INC | 4840 BUTTERFIELD RD,HILLSIDE, IL 60162 |
| IDEAL INS AGENCY, INC. | P.O. BOX 557,HOWELL, NJ 07731 |
| IDEAL LENDING SOLUTIONS INC | 8749 TALLY HO LANE,ROYAL PALM BEACH, FL 33411 |
| IDEAL MORTGAGE | 10404 W COGGINS ST #105,SUN CITY, AZ 85351 |
| IDEAL MORTGAGE BANKERS LTD | 201 OLD COUNTRY RD,MELVILLE, NY 11747 |
| IDEAL MORTGAGE BANKERS, LTD DBA LEND | AMERICA,201 OLD COUNTRY ROAD,MELVILLE, NY 11747 |
| IDEAL MORTGAGE COMPANY INC | 17803 BROMFIELD PLACE,GERMANTOWN, MD 20874 |
| IDEAL MORTGAGE SOLUTIONS CORPORATION | 491 NORTH SR 434 #131,ALTAMONTE SPRINGS, FL 32714 |
| IDEAL REALTY SERVICES INC. | 140 PT. JUDITH ROAD,NARRAGANSETT, RI 02882 |
| IDEARC  MEDIA  CORP. | P.O. BOX  619009,DFW AIRPORT, TX 75261-9009 |
| IDEARC  MEDIIA  CORP | P.O. BOX 619009,DFW AIRPORT, TX 75261-9009 |
| IDEARC MEDIA  CORP. | P.O. 619009,DFW AIRPORT, TX 75261-9009 |
| IDEARC MEDIA CORP. | ATT:  ACCT RECEIVABLE DEPT,PO BOX 612727,DFW AIRPORT, TX 75261-2727 |
| IDEARC MEDIA CORP. | P.O BOX  612727,DFW AIRPORT, TX 75261-2727 |
| IDEARC MEDIA CORP. | ATT: ACCT RECEIVABLE DEPT,PO BOX 619009,DFW AIRPORT, TX 75261-9009 |
| IDEARC MEDIA CORP. | ATT: ACCT RECEIVABLE DEPT,PO BOX 319009,DFW AIRPORT, TX 75261-9009 |
| IDM  CORPORATION | FILE 74543-8122  A/C# CS1734,SAN FRANCISCO, CA 94160 |
| IDP PUBLICATIONS | 3245 FREEMANSBURG AVENUE,EASTON, PA 18045-7118 |
| IDS | 9901 BUSINESS PARKWAY,LANHAM, MD 20706 |
| IDS PROPERTY CASUALTY | INSURANCE COMPANY,P.O. BOX 19054,GREEN BAY, WI 54307 |
| IDT FINANCIAL SERVICES | 520 BROAD STREET,NEWARK, NJ 07102 |
| IDUMA, HANS A | 13200 TRUMPET PLACE,SILVER SPRING, MD 20904 |
| IDYLWOOD TOWERS | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| IFINANCIAL GROUP, INC DBA IFINANCIAL | REAL ESTATE S,4685 N CEDAR AVE,SUITE A,FRESNO, CA 93726 |
| IFINANCIAL GROUP, INC DBA IFINANCIAL | REAL ESTATE,4685 N CEDAR AVE,SUITE A,FRESNO, CA 93726 |
| IFKOVITS, APRIL | 2301 DELVERTON DR,DUNWOODY, GA 30338 |
| IFNY A DBA OF INTEGRITY FUNDING INC. | 55 MAIN STREET,YONKERS, NY 10701 |
| IGF INSURANCE COMPANY | 6000 GRAND AVENUE,DES MOINES, IA 50312 |
| IGI INS AGY | 199 LEE AVE,STE. 475,BROOKLYN, NY 11211 |
| IGNACE, GLENN | 88 SAYBROOK AVE,HAMILTON, NJ 08619 |
| IGNACE, GLENN E | 88 SAYBROOK AVENUE,HAMILTON, NJ 08619 |
| IGR MORTGAGE SERVICES A DBA OF ENCORE | HOLDING,4445 SW BARBUR BLVD,STE 106,PORTLAND, OR 97239 |
| IGR MORTGAGE SERVICES A DBA OF ENCORE | HOLDINGS INC,4445 SW BARBUR BLVD,STE 106,PORTLAND, OR 97239 |

| Claim Name | Address Information |
| --- | --- |
| IGUODALA, FRANK | 309 WASHINGTON ST APT 3203,CONSHOHOCKEN, PA 19428 |
| IHOMEOWNERS, INC. | 24003 VENTURA BLVD.,CALABASAS, CA 91302 |
| IHUIT, WILFRIDO (WILL) | 730 LIONS GATE DR,OXNARD, CA 93030 |
| IIRON MOUNTAIN RECORD MGMT | P.O. BOX  27128,NEW YORK, NY 10087-7128 |
| IKE SLAUGHTER APPRAISAL SERV. | 4001 COUNTRY CLUB RD,WINSTON SALEM, NC 27104 |
| IKON FINANCIAL SERVICE | P.O. BOX 9115,MACON, GA 31208-9115 |
| IKON FINANCIAL SERVICE | P.O. BOX  650016,DALLAS, TX 75265-0016 |
| IKON FINANCIAL SERVICE | P.O. 650073,DALLAS, TX 75265-0073 |
| IKON FINANCIAL SERVICES | P.O. BOX  41564,PHILADELPHIA, PA 19101-1564 |
| IKON FINANCIAL SERVICES | P.O. BOX  740541,ATLANTA, GA 30374 |
| IKON FINANCIAL SERVICES | P.O. BOX 740541,ATLANTA, GA 30374-0541 |
| IKON FINANCIAL SERVICES | P.O. BOX  9115,MACON, GA 31208-9115 |
| IKON FINANCIAL SERVICES | P.O. BOX 650016,DALLAS, TX 75265 |
| IKON FINANCIAL SERVICES | P.O. BOX  650073,DALLAS, TX 75265 |
| IKON FINANCIAL SERVICES | P.O. BOX  650073,DALLAS, TX 75265-0073 |
| IKON MORTGAGE INC | 4328-L EVERGREEN LANE,ANNANDALE, VA 22003 |
| IKON MORTGAGE LENDERS INC | 200 S. ANDREWS AVE STE 6C,FORT LAUDERDALE, FL 33301 |
| IKON OFFICE SOLUTION | P.O. BOX  802558,CHICAGO, IL 60680-2558 |
| IKON OFFICE SOLUTIONS | P.O. BOX  827457,PHILADELPHIA, PA 19182-7457 |
| IKON OFFICE SOLUTIONS | P.O. BOX  827468,PHILADELPHIA, PA 19182-7468 |
| IKON OFFICE SOLUTIONS | P.O. BOX  827577,PHILADELPHIA, PA 19182-7577 |
| IKON OFFICE SOLUTIONS | P.O. BOX  532521,ATLANTA, GA 30353-2521 |
| IKON OFFICE SOLUTIONS | P.O. BOX  802558,CHICAGO, IL 60680-2558 |
| IKON OFFICE SOLUTIONS | P.O. BOX  802566,CHICAGO, IL 60680-2566 |
| IKON OFFICE SOLUTIONS | P.O. BOX  802815,CHICAGO, IL 60680-2815 |
| IKON OFFICE SOLUTIONS | P.O. BOX  660342,DALLAS, TX 75266-0342 |
| IKON OFFICE SOLUTIONS | WESTERN REGION,PASADENA, CA 91109 |
| IKON OFFICE SOLUTIONS | P.O. BOX  7414,PASADENA, CA 91109-7414 |
| IKON OFFICE SOLUTIONS | P.O. BOX  7420,PASADENA, CA 91109-7420 |
| IL - IIII 22ND ST. | C/O EQUITY OFFICE / ATT: 10920,135 LA SALLE, DEPT 3763,CHICAGO, IL 60674-3763 |
| IL APPRAISAL, INC. | 900 HEATHER LANE,HOFFMAN ESTATES, IL 60195 |
| IL-1111 22ND STREET | C/O EQUITY OFFICE, ATTN 10920,CHICAGO, IL 60674-3763 |
| IL-1111 22ND STREET | C/O EQUITY OFFICE, ATTN 10920,135 S LA SALLE, DEPT 3763,CHICAGO, IL 60674-3763 |
| ILB GROUP INC | 19862 NW 78TH AVE,HIALEAH, FL 330156635 |
| ILD TELECOMMUNICATIONS INC | 8401 DATAPOINT DR,SAN ANTONIO, TX 78229-5926 |
| ILEANA GARCIA | 9415 SUNSET DRIVE,MIAMI, FL 33137 |
| ILENE COHEN | 5 BARTHEL COURT,TIMONIUM, MD 21093 |
| ILENE GOLDBERG | 11088 HIDDEN TRAIL DR,OWINGS MILLS, MD 21117 |
| ILENE GOLDBERG | 3000 STONECLIFF DR APT 307,BALTIMORE, MD 212093782 |
| ILENE T. POWERS | 2505 VELVET VALLEY WAY,OWINGS MILLS, MD 21117 |
| ILENE TILSON | C/O EASTERN SAVINGS BANK,11350 MCCORMICK RD SUITE 200,HUNT VALLEY, MD 21031 |
| ILER WALL & SHONTER INS INC | 800 49TH STREET NORTH,ST PETERSBURG, FL 33733 |
| ILIE, ELENA (IRENE) | 5 CRUM CREEK RD,NEW CITY, NY 10956 |
| ILIE, MARIO M | 5 CRUM CREEK RD,NEW CITY, NY 10956 |
| ILIE, MARIO R | 5 CRUM CREEK ROAD,NEW CITY, NY 10956 |
| ILINC COMMUNICATIONS | POB 30161,SALT LAKE CITY, UT 84130-0161 |
| ILION - FRANKFORT | ICS REC.OF TAX,66 E. MAIN ST.,MOHAWK, NY 13407 |
| ILION - GERMAN FLATTS | ICS REC. OF TAXES,P.O. BOX 160,MOHAWK, NY 13407 |
| ILION VILLAGE | 49 MORGAN STREET,ILION, NY 13357 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS ALLIANCE INSURANCE | 421 EAST GRANT HIGHWAY,MARENGO, IL 60152 |
| ILLINOIS AMERICAN WATER | PO BOX 5127,CAROL STREAM, IL 60197-5127 |
| ILLINOIS APPRASIAL CO | 454 SOUTH BRISTOL CT.,PALATINE, IL 60067 |
| ILLINOIS ASSOC. OF REALTORS | 522 S 5TH ST,SPRINGFIELD, IL 627011822 |
| ILLINOIS ASSOCIATION OF | MORTGAGE PROFESSIONALS,350 WEST 22ND ST., STE 104,LOMBARD, IL 60148 |
| ILLINOIS BANKERS ASSOCIATION | 133 S. FOURTH ST. SUITE 300,SPRINGFIELD, IL 62701 |
| ILLINOIS BANKPAC | 133 S. FORTH STREET,SPRINGFIELD, IL 62701 |
| ILLINOIS DEPT. OF FINANCE & | PROFESSIONAL REGULATION |
| ILLINOIS DEPT. OF FINANCIAL | INSTITUTION |
| ILLINOIS DISCOUNT BONDING CO. | 2743 S. VETERANS PKWY,SPRINGFIELD, IL 62704 |
| ILLINOIS FAIR PLAN | TWO PRUDENTIAL PLAZA,180 N. STETSON AVE. STE. 1400,CHICAGO, IL 60601 |
| ILLINOIS FAIR PLAN ASSOCIATES | P O BOX 81469,CHICAGO, IL 60681 |
| ILLINOIS FAIR PLAN ASSOCIATION | P.O. BOX 95445,CHICAGO, IL 60694 |
| ILLINOIS FARMER INSURANCE | COMPANY,P.O. BOX 1527,AURORA, IL 60507 |
| ILLINOIS FARMERS FLOOD PROGRM | P O BOX 33063,ST PETERSBURG, FL 33733 |
| ILLINOIS FOUNDERS INS CO | 1645 E. BIRCHWOOD,DES PLAINES, IL 60018 |
| ILLINOIS MORTAGE BROKER ASSOC. | 350 W. 22ND STREET # 104,LOMBARD, IL 60148 |
| ILLINOIS MORTGAGE ASSOCIATES, LTD | 1515 N HARLEM AVE,OAK PARK, IL 60302 |
| ILLINOIS MORTGAGE FUNDING | 1952 MCDOWELL RD,NAPERVILLE, IL 60563 |
| ILLINOIS MORTGAGE FUNDING CORP | 5 WESTBROOK CORPORATE CENTER,SUITE #920,WESTCHESTER, IL 60154 |
| ILLINOIS MORTGAGE FUNDING CORP | 1952 MCDOWELL RD.,# 301,NAPERVILLE, IL 60563 |
| ILLINOIS MORTGAGE FUNDING CORP | 2401-09 WEST NORTH AVE,CHICAGO, IL 60647 |
| ILLINOIS MTG. BANKERS ASSOC. | 111 W. WSHINGTON STREET # 1320,CHICAGO, IL 60602 |
| ILLINOIS NATIONAL MORTGAGE | FUNDING, INC.,P O BOX 42959,EVERGREEN PARK, IL 60805 |
| ILLINOIS PROPERTY APPRAISERS | 9117 KENNETH AV,SKOKIE, IL 60076 |
| ILLINOIS TIMES | PO BOX  5256,SPRINGFIELD, IL 62705 |
| ILLINOIS UNION INSURANCE CO. | P.O. BOX 8151,PARK RIDGE, IL 60631 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE,WILLARD ICE BUILDING,101 WEST JEFFERSON STREET,SPRINGFIELD, IL 62702 |
| ILLSICK AND COMPANY | 50 WEST 75TH STREET,WILLOWBROOK, IL 60527 |
| ILLUSTRA LENDING INC A DBA OF ILLUSTRA, | INC,525 3RD ST N #514,MINNEAPOLIS, MN 55401 |
| ILN INDUSTRIES INC | 9000 SUNSET BLVD STE 415,WEST HOLLYWOOD, CA 90069 |
| ILUMINA MORTGAGE DBA WELLS FARGO HOME | MORTGAGE,504 WEST BROADWAY,SUITE 1300,SAN DIEGO, CA 92101 |
| ILUMINA MORTGAGE DBA WELLS FARGO HOME | MORTGA,504 WEST BROADWAY,SUITE 1300,SAN DIEGO, CA 92101 |
| ILUMINA MORTGAGE LLC | 3536 CONCOURS,STE 203,ONTARIO, CA 91764 |
| IM- OFF SITE DATA  PROTECTION | P.O. BOX  27129,NEW YORK, NY 10087-7129 |
| IMAGE ENHANCERS | 4416 HANFORD AVENUE,LAS VEGAS, NV 89107 |
| IMAGE PRODUCTS EXPRESS | 918 S. 17 TH STREET,WILMINGTON, NC 28401 |
| IMAGE PUBLICATIONS | 1985 WEST 6TH STREET,BROOKLYN, NY 11223 |
| IMAGE SIGNAGE SOURCE | 11803 METRO PKWY,FORT MYERS, FL 33912 |
| IMAGE SOURCE | 17072 SILICA DRIVE,VICTORVILLE, CA 92392 |
| IMAGE TECHNOLOGIES , INC | 700 AUTOMATION DRIVE,WINDSOR, CO 80550 |
| IMAGE TECHNOLOGY SPECIALISTS | 70 SHAWMUT ROAD,CANTON, MA 02021 |
| IMAGISTCS INTERNATIONAL INC | P.O. BOX 856193,LOUISVILLE, KY 40285-6193 |
| IMAGISTIC INTERNATIONAL , INC | P.O. BOX 856193,LOUISVILLE, KY 40285-6193 |
| IMAGISTICS | 7555 E. HAMPDEN AVENUE,DENVER, CO 80231-4834 |
| IMAGISTICS INTERNATIONAL , INC | P.O. BOX  856193,LOUISVILLE, KY 40285-6193 |
| IMAGO MORTGAGE A DBA OF DISCOVER | MORTGAGE,2004 BROADWAY STREET,VANCOUVER, WA 98663 |
| IMAGO MORTGAGE A DBA OF DISCOVER | 2012 BROADWAY ST,VANCOUVER, WA 986633327 |

| Claim Name | Address Information |
|---|---|
| IMAP DIRECT | 149 CHESTERFIELD  BUS. PKWY,CHESTERFIELD, MO 63005 |
| IMARA MORTGAGE & REALTY | 555 E. 14TH STREET,SAN LEANDRO, CA 94577 |
| IMAX REALTY & MORTGAGE INC | 17890 CASTLETON STREET,STE 101,CITY OF INDUSTRY, CA 91748 |
| IMG UNIVERSAL | 1601 NORTH MAIN STREET,STE 202,WALNUT CREEK, CA 94596 |
| IMIX CONCEPTS | 234 NE 3RD ST., APT LPH 4,MIAMI, FL 33132 |
| IMLAY CITY | PO BOX 188,IMLAY CITY, MI 48444 |
| IMLAY TWP            087 | 682 N FAIRGROUNDS RD,IMLAY CITY, MI 48444 |
| IMMANUEL INSURANCE AGENCY | PO BOX 300,BARRINGTON, NH 03825 |
| IMMEDIATE MORTGAGE | 11793. FINGERBOARD ROAD,#200,MONROVIA, MD 21770 |
| IMORTGAGE SERVICES | 2570 BOYCE PLAZA ROAD,PITTSBURGH, PA 15241 |
| IMPAC FUNDING CORPORATION | 1401 DOVE STREET, SUITE 100,ATTN: CLIENT ADMINISTRATION,NEWPORT BEACH, CA 92660 |
| IMPAC FUNDING CORPORATION | ATTN CLIENT ADMINISTRATION,1401 DOVE ST STE 100,NEWPORT BEACH, CA 92660 |
| IMPACT DELIVERY | 5830 SPRING GREEN,SAN ANTONIO, TX 78247 |
| IMPACT DIRECTORIES | 1251 N COLE RD,BOISE, ID 837048647 |
| IMPACT DIRECTORY | 13450 CLAYTON ROAD,TOWN & COUNTRY, MO 63131 |
| IMPACT HOME MORTGAGE CORPORATION | 1430 BRANDING LANE,SUITE 160,DOWNERS GROVE, IL 60515 |
| IMPACT MANAGEMENT | 20 JERUSALEM AVE STE 101,HICKSVILLE, NY 118014938 |
| IMPACT MORTGAGE, INC. | 2 EAST COURT SQUARE,NEWNAN, GA 30263 |
| IMPACT ONE MORTGAGE SERVICES | 18205 N. 51ST AVE,SUITE 141, BLDG 5,GLENDALE, AZ 85308 |
| IMPACT ONE MORTGAGE SERVICES | 18205 N. 51ST AVE,SUITE 141, BLDG,GLENDALE, AZ 85308 |
| IMPACT REAL ESTATE | 27742 VISTA DEL LAGO # J-3,MISSION VIEJO, CA 92692 |
| IMPACT RESOURCES GROUP | 2201 ROYAL LANE, SUITE 230,IRVING, TX 75063 |
| IMPACTO | P.O. BOX  15358,PHILADELPHIA, PA 19111 |
| IMPASTATO'S RESTAURANT | 3400 16TH STREET,METAIRIE, LA 70002 |
| IMPAX APPRAISAL | PO BOX 19354,SPOKANE, WA 992199354 |
| IMPERATO, ARNOLD | 3907 MAPLEWOOD DR,SEAFORD, NY 11783 |
| IMPERIAL APPRAISAL | 2109 AVERY AVE,BOONVILLE, NC 27011 |
| IMPERIAL APPRAISALS INC | 7308 ASPEN LANE N SUITE 141,BROOKLYN PARK, MN 55428 |
| IMPERIAL APPRAISALS, LLC | 120 MOHICAN HILL RD.,FAIRFIELD, CT 06825 |
| IMPERIAL AUTO TAGS/BALA | 193 CITY LINE AVENUE,BALA CYNWYD, PA 19004 |
| IMPERIAL CAPITAL FUNDING | 22156  SHERMAN WAY,SUITE E,CANOGA PARK, CA 91303 |
| IMPERIAL CATERING | 222E COLE ROAD,CALEXICO, CA 92231 |
| IMPERIAL CHAMBER OF COMMERCE | 101 EAST FOURTH STREET,IMPERIAL, CA 92251 |
| IMPERIAL CONDOMINIUM | C/O CBC GROUP,1763 COLUMBIA ROAD,WASHINGTON, DC 20009 |
| IMPERIAL COUNTY | 940 W. MAIN ST.,ROOM 106,EL CENTRO, CA 92243 |
| IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET   # 106,EL CENTRO, CA 92243 |
| IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET,SUITE 106,ATTN: FLORA GARCIA,EL CENTRO, CA 92243 |
| IMPERIAL FINANCIAL CONSULTANTS, INC. | 1727 ALLENS RIGDE DRIVE,PALM HARBOR, FL 34683 |
| IMPERIAL FINANCIAL LENDING | 1163 FAIRWAY DRIVE,#103,WALNUT, CA 91789 |
| IMPERIAL FIRE & CASUALTY INS | P.O. BOX 702507,DALLAS, TX 75370 |
| IMPERIAL FUNDING GROUP PLLC | 5727 N DIVISION,SPOKANE, WA 99218 |
| IMPERIAL HOME MORTGAGE A DBA OF IMPERIAL | MORTGAGE,1508 EUREKA RD,SUITE 175,ROSEVILLE, CA 95661 |
| IMPERIAL HOME MORTGAGE A DBA OF IMPERIAL | MORT,1508 EUREKA RD,SUITE 175,ROSEVILLE, CA 95661 |
| IMPERIAL HOUSE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| IMPERIAL IRRIGATION DISCTRICT | PO BOX 937,IMPERIAL, CA 92251 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937,IMPERIAL, CA 92251 |
| IMPERIAL JETS | 350 5TH AVENUE,NEW YORK, NY 10118 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL LENDING CORPORATION | 9690 TELSTAR AVE.,# 226,EL MONTE, CA 91731 |
| IMPERIAL MORTGAGE | 275 W. CAMPBELL,RICHARDSON, TX 75080 |
| IMPERIAL MORTGAGE & REAL ESTATE SERVICES | 4455 GAMBAH DR,AUBURN, CA 95602 |
| IMPERIAL MORTGAGE COMPANY LLC | 9002 PARKWAY EAST,BIRMINGHAM, AL 35206 |
| IMPERIAL REALTY APPRAISAL LLC | 968 POSTAL ROAD,ALLENTOWN, PA 18109 |
| IMPERIAL VALLEY PRESS | 13746 VICTORY BLVD,VAN NUYS, CA 91401 |
| IMPERIAL VALLEY PRESS | P.O. BOX 2641,EL CENTRO, CA 92244-2641 |
| IMPERIAL VALLEY'S PENNY | 1560 OCTILLO DRIVE SUITE G,EL CENTRO, CA 92243 |
| IMPERIUM MORTGAGE INC | 5816 DOWNEY AVE,LONG BEACH, CA 90805 |
| IMPRESSIONS ON HOLD | 200 WEST 57 TH STREET,NEW YORK, NY 10019 |
| IMPRINT, INC | 606 BOSLEY AVENUE,TOWSON, MD 21204 |
| IMS FINANCIAL SERVICES DBA KENALI INC | 4640 LANKERSHIM BLVD #301,NORTH HOLLYWOOD, CA 91602 |
| IMS MORTGAGE LLC | 1498 MOCK ROAD,WEST MONROE, LA 71292 |
| IMS MORTGAGE SERVICES LLC | 1996 N. KOLB RD.,TUCSON, AZ 85715 |
| IMS MORTGAGE SERVICES, INC. | 174 CLARKSON ROAD,SUITE 205,ELLISVILLE, MO 63011 |
| IMS OF DAYTON | 77 W. ELMWOOD DRIVE,DAYTON, OH 45459 |
| IMT INSURANCE COMPANY | 3820 109TH ST. DEPT. 7175,DES MOINES, IA 50391 |
| IMX TECHNOLOGY SOLUTION FOR | 3941 PARK DRIVE,EL DORADO HILLS, CA 95762 |
| IN & OUT APPRAISAL | 641 SETTLERS LANE,KURE BEACH, NC 28449 |
| IN & OUT APPRAISAL CO., INC | 641 SETTLERS LN.,KURE BEACH, NC 28449 |
| IN CAHOOTS | 6900 LAKE WOODLAND DRIVE,THE WOODLAND, TX 77382 |
| IN HOUSE HOLDINGS | 17011 BEACH BLVD # 200,HUNTINGTON BEACH, CA 92647 |
| IN TOUCH MORTGAGE INC | 1356 N FEDERAL HWY,POMPANO BEACH, FL 33065 |
| IN TRUST OF JOHN K RUFF | 116 W UNIVERSITY,BALTIMORE, MD 21210 |
| IN- TOUCH MASSAGE THERAPY | 25 NORTH ST SUITE  E,DUBLIN, OH 43017 |
| INCO-CHECK, INC. | 26741 PORTOLA PARKWAY,FOOTHILL RANCH, CA 92610-1743 |
| INDEMNITY INS. CO. N. AMERICA | 2809 S. LYNHAVEN RD.,VIRGINIA BEACH, VA 23452 |
| INDEMNITY INS. CO. OF NO. AM. | FLOOD INSURANCE PROCESSING CTR,P O BOX 75107,BALTIMORE, MD 21275 |
| INDEPENDENCE CITY | PO BOX 631486,CINCINNATI, OH 45263 |
| INDEPENDENCE COUNTY | INDEPENDENCE CO TAX OFC,110 S BROAD ST,BATESVILLE, AR 72501 |
| INDEPENDENCE FINANCIAL CORPORATION | 5508 W LAWRENCE AVE.,CHICAGO, IL 60630 |
| INDEPENDENCE MORTGAGE CORPORATION | 1432 N. GREAT NECK ROAD#101A,VIRGINIA BEACH, VA 23454 |
| INDEPENDENCE MORTGAGE GROUP LLC | 2430 ESTANCIA BLVD STE 202,CLEARWATER, FL 33761 |
| INDEPENDENCE MORTGAGE, INC. | 5461 SOUTHWYCK BLVD,SUITE 1E,TOLEDO, OH 43614 |
| INDEPENDENCE RESIDENTIAL AND COMMERCIAL | A DBA OF R,800 HILLCREST ROAD, SUITE 1-A,MOBILE, AL 36695 |
| INDEPENDENCE RESIDENTIAL AND COMMERCIAL | A DB,800 HILLCREST ROAD,SUITE 1-A,MOBILE, AL 36695 |
| INDEPENDENCE RESIDENTIAL AND COMMERCIAL | MORT,689 E AIRPORT AVENUE,STE #1,BATON ROUGE, LA 70806 |
| INDEPENDENCE RESIDENTIAL AND COMMERCIAL | MORTGAGE D,689 E AIRPORT AVENUE,STE #1,BATON ROUGE, LA 70806 |
| INDEPENDENCE TITLE & ESCROW | SERVICES, INC,MARYVILLE, TN 37801 |
| INDEPENDENCE TOWNSHIP | 286B ROUTE 46,GREAT MEADOWS, NJ 07838 |
| INDEPENDENCE TOWNSHIP | 90 N. MAIN ST.,CLARKSTON, MI 48347 |
| INDEPENDENCE TOWNSHIP - WASHIN | INDEPENDENCE TWPTAX COLL,PO BOX 563,AVELLA, PA 15312 |
| INDEPENDENCE TWP - DUNKLIN | 200 CEDAR ST.,KENNETT, MO 63857 |
| INDEPENDENT APPRAISAL SERVICE | 639 GENTRY DRIVE,LANCASTER, PA 17603 |
| INDEPENDENT APPRAISAL SERVICE | 3407 DELAWARE AVE, STE 257,KENMORE, NY 14217 |
| INDEPENDENT APPRAISAL SERVICE | 6980 N KALORAMA RD,LEESBURG, IN 46538 |
| INDEPENDENT APPRAISAL SERVICES | 7380 S EASTERN STE 124-140,LAS VEGAS, NV 89128 |
| INDEPENDENT APPRAISAL SVCS | 237 SOUTH ST # 102,WAUKESHA, WI 53186 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT BANK | 3090 CRAIG DRIVE,MCKINNEY, TX 75070 |
| INDEPENDENT BANKERS MORTGAGE | 1820 E. GARRY AVENUE,SUITE 209,SANTA ANA, CA 92705 |
| INDEPENDENT BROKER SERVICES INC | 3225 LATANA DRIVE,PALM HARBOR, FL 34684 |
| INDEPENDENT CAPITAL GROUP, INC | 8707 EAST VISTA BONITA DRIVE,# 140,SCOTTSDALE, AZ 85255 |
| INDEPENDENT CENTER FOR | INSURANCE, INC.,2 W. ROLLING CROSSROADS,BALTIMORE, MD 21228 |
| INDEPENDENT COLLATERAL ASSMT | 1131 DIAMOND AV,EVANSVILLE, IN 47711 |
| INDEPENDENT FIRE INS. AGENCY | P. O. DRAWER 10152,ROCKHILL, SC 29731 |
| INDEPENDENT FIRE INSURANCE | COMPANY,P.O. BOX 45126,JACKSONVILLE, FL 32232 |
| INDEPENDENT FIRE INSURANCE CO. | P.O. BOX 45081,JACKSONSVILLE, FL 32232 |
| INDEPENDENT HEALTH SERVICES | INC,COLUMBUS, OH 43215 |
| INDEPENDENT INS CENTER INC | 1739 CITADEL PLAZA,SAN ANTONIO, TX 78209 |
| INDEPENDENT INS. ASSOC. | 710 BARONNE ST.,NEW ORLEANS, LA 70113 |
| INDEPENDENT INSURANCE | 8230 HICKMAN ROAD,URBANDALE, IA 50322 |
| INDEPENDENT INSURANCE CENTER | 704 SOUTH KING STREET, # 1,P.O. BOX 2303,LEESBURG, VA 22075 |
| INDEPENDENT INSURANCE CENTER | 50-R EDWARDS FERRY ROAD,LEESBURG, VA 22075 |
| INDEPENDENT MORTGAGE CO. | 1809 BLACK ROCK TURNPIKE,2ND FLOOR,FAIRFIELD, CT 06825 |
| INDEPENDENT MORTGAGE COMPANY | 1510 N ARGONNE RD STE F,SPOKANE VALLEY, WA 99212 |
| INDEPENDENT MORTGAGE GROUP | 7420 CLAIRMONT MESA BLVD,STE 108,SAN DIEGO, CA 92111 |
| INDEPENDENT MORTGAGE GROUP A DBA OF | INDEPENDENT RE,2727 CAMINO DEL RIO,SUITE 332,SAN DIEGO, CA 92108 |
| INDEPENDENT MORTGAGE GROUP A DBA OF | INDEPEN,2727 CAMINO DEL RIO,SUITE 332,SAN DIEGO, CA 92108 |
| INDEPENDENT MORTGAGE OF SC, LLC | 1127 QUEENSBOROUGH BLVD,SUITE 105,MOUNT PLEASANT, SC 29464 |
| INDEPENDENT MORTGAGE SERVICES | 96 N MAIN STREET,MANSFIELD, MA 02048 |
| INDEPENDENT NEWSPAPERS, INC | PO BOX 7013,DOVER, DE 19903 |
| INDEPENDENT PRESS | P.O.  BOX  13876,NEWARK, NJ 07188-3876 |
| INDEPENDENT PRESS | NJN PUBLISHING,P.O.  BOX  13876,NEWARK, NJ 07188-3876 |
| INDEPENDENT REAL ESTATE | PO BOX 181,PEBBLE BEACH, CA 93953 |
| INDEPENDENT REAL ESTATE BROKERS | 860 E LEWELLING BLVD,HAYWARD, CA 94541 |
| INDEPENDENT TITLE | 4331 N FEDERAL HWY,FT LAUDERDALE, FL 33308 |
| INDEPENDENT UNDERWRITERS AGCY | 520 PENNSYLVANIA AVENUE,FORT WASHINGTON, PA 19034 |
| INDIAN BEACH TOWN | P.O. BOX 306,SALTER PATH, NC 28575 |
| INDIAN HARBOR INSURANCE CO. | 70 SEAVIEW AVENUE,STAMFORD, CT 06902 |
| INDIAN HEAD | TAX COLLECTOR,INDIAN HEAD, MD 20640 |
| INDIAN HEAD NORTH HOA | THOMAS AVENUE,N. BRUNSWICK, NJ 08902 |
| INDIAN HILLS CITY | INDIAN HILLS TAX OFC,LOCK  BOX 70306,LOUISVILLE, KY 40270 |
| INDIAN HILLS-CHEROKEE CITY | INDIAN HILLS TAX OFC,LOCK  BOX 70306,LOUISVILLE, KY 40270 |
| INDIAN LAKE BOROUGH | 344 EAST FAIRWAY ROAD,CENTRAL CITY, PA 15926 |
| INDIAN RIVER - THERESA | 32735-B COUNTY RT 29,PHILADELPHIA, NY 13673 |
| INDIAN RIVER COMMUNICATIONS | 699 17TH ST,VERO BEACH, FL 32960 |
| INDIAN RIVER COUNTY | P. O. BOX 1509,VERO BEACH, FL 32961 |
| INDIAN RIVER COUNTY CHAMBER | P.O. BOX  2947,VERO BEACH, FL 32961 |
| INDIAN RIVER COUNTY TA X | COLLECTOR,VERO BEACH, FL 32961-1509 |
| INDIAN ROAD | C/O RHODES AGENCY,290 LAFAYETTTE AVENUE,HAWTHORNE, NJ 07507 |
| INDIAN SPRINGS CONDO | C/O HOME MANAGEMENT CO.,2033 RICHARD JONES RD.,NASHVILLE, TN 37203 |
| INDIAN TRAIL TOWN | P.O. BOX 2430,INDIAN TRAIL, NC 28079 |
| INDIAN VALLEY PROPERTIES | P O BOX 487,WOODBRIDGE, VA 22194-0487 |
| INDIAN WELLS VILLAGE  II | 74-940 HIGHWAY 111,INDIAN WELLS, CA 92210 |
| INDIAN WELLS VILLAGE II, LP | C/O MANAGEMENT OFFICE,74-940 HIGHWAY 111,INDIAN WELLS, CA 92210 |
| INDIANA  ASSOCIATION OF MTG | 5980 W 71ST STREET,INDIANAPOLIS, IN 46278 |
| INDIANA AREA SD / INDIANA BORO | IASD/INDIANA BOR,P.O. BOX 146,INDIANA, PA 15701 |

| Claim Name | Address Information |
|---|---|
| INDIANA BASIC PROPERTY IUA | 251 E OHIO STREET  #1070,INDIANAPOLIS, IN 46204 |
| INDIANA BOROUGH | P.O. BOX 146,INDIANA, PA 15701 |
| INDIANA CENTRAL HOMES | ATTN: NANCY ALLEE,2002 E 62ND STREET,INDIANAPOLIS, IN 46220 |
| INDIANA FARMERS MUTUAL INS CO | 10 WEST 106TH STREET,INDIANAPOLIS, IN 46206 |
| INDIANA FARMERS MUTUAL INS. | P.O. BOX 527,INDIANAPOLIS, IN 46206 |
| INDIANA FARMERS MUTUAL INS. CO | P O BOX 856,INDIANAPOLIS, IN 46206 |
| INDIANA INS. COMPANY | 350 EAST 96TH STREET,INDIANAPOLIS, IN 46240 |
| INDIANA INSURANCE COMPANY | P.O. BOX 7902,6281 TRI-RIDGE BLVD,LOVELAND, OH 45140 |
| INDIANA MEMBERS INSURANCE | 8910 WESLEYAN ROAD SUITE B,INDIANAPOLIS, IN 46268 |
| INDIANA MICHIGAN POWER | PO BOX 24407,CANTON, OH 44701-4407 |
| INDIANA MORT.BANKERS | ASSOCIATION,INDIANAPOLIS, IN 46220-2186 |
| INDIANA MORTGAGE GROUP, INC. | 5283 ARAPAHO WAY,CARMEL, IN 46033 |
| INDIANA NEWSPAPERS INC. | PO BOX 145,INDIANAPOLIS, IN 46206-0145 |
| INDIANA TOWNSHIP | 2505 MIDDLE RD.,GLENSHAW, PA 15116 |
| INDIANA'S REO TEAM | ATTN: K. AARON HEIFNER,108 CHITWOOD DRIVE,ANDERSON, IN 46012 |
| INDIANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,100 N SENATE AVE,INDIANAPOLIS, IN 46204 |
| INDIANA/CONSOLIDATED INS | P.O. BOX 1967,INDIANAPOLIS, IN 46206 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110,INDIANAPOLIS, IN 46206 |
| INDIANFIELDS TWP     157 | 111 JOY STREET,CARO, MI 48723 |
| INDIGO FINANCIAL GROUP | 725 S ADAMS,BIRMINGHAM, MI 48009 |
| INDIGO FINANCIAL GROUP | 30800 TELEGRAPH ROAD,SUITE 1775,BINGHAM FARMS, MI 48025 |
| INDIGO FINANCIAL GROUP | 29634 BARKLEY,LAVONIA, MI 48154 |
| INDIGO FINANCIAL GROUP | 29634 BARKLEY,LIVONIA, MI 48154 |
| INDIGO FINANCIAL GROUP | 1322 BROADWAY,SUITE 100,DETROIT, MI 48228 |
| INDIGO FINANCIAL GROUP | 416 N. SAGINAW STREET,SUITE 220,FLINT, MI 48502 |
| INDIGO FINANCIAL GROUP | 621 CLIFF STREET,BATTLE CREEK, MI 49014 |
| INDIGO FINANCIAL GROUP | 503 QUAKER ST.,SOUTH HAVEN, MI 49090 |
| INDIGO FINANCIAL GROUP INC. | 14071 LAKESIDE BLVD. N,SUITE C,SHELBY TOWNSHIP, MI 48315 |
| INDIGO FINANCIAL GROUP INC. | 112 LINCOLNWAY WEST,SUITE 185,OSCEOLA, IN 48561 |
| INDIGO FINANCIAL GROUP, INC. | 21610 ELEVEN MILE ROAD,SUITE 2,SAINT CLAIR SHORES, MI 48081 |
| INDIGO FINANCIAL GROUP, INC. | G-8305 S. SASINAW STREET,GRAND BLANC, MI 48439 |
| INDIGO FINANCIAL GROUP, INC.    MAIN | 3400 PINETREE DR,SUITE 304,LANSING, MI 48911 |
| INDIGO FINANCING SERVICES, INC. | 516 SE MORRISON,SUITE 810,PORTLAND, OR 97214 |
| INDIGO MORTGAGE GROUP OF SOUTH CAROLINA, | INC.,1559 BLAZE LANE,CHARLESTON, SC 29412 |
| INDIVIDUAL FINANCIAL SOLUTIONS LLC | 111 SAUGATUCK AVENUE,WESTPORT, CT 06880 |
| INDMAN, LEO | 146 92ND STREET APT C3,BROOKLYN, NY 11209 |
| INDOFF INCORPORATED | 11816 LACKLAND AVENUE,ST.LOUIS, MO 63146 |
| INDUS MORTGAGE | 179 E. MAPLE RD,TROY, MI 48083 |
| INDUSTRIAL BUILDING SERVICE | 3511 NE 22ND AVENUE,FT. LAUDERDALE, FL 33308-6226 |
| INDUSTRIAL BUILDING SERVICE | 3511 NE 22ND AVENUE,SUITE 300,FT. LAUDERDALE, FL 33308-6226 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | 4501 SOUTH DELAWARE DRIVE,ATTN: BRETT RINKER,MUNCIE, IN 47302 |
| INDUSTRY AND ESTATES MORTGAGE | 4647 N. LONG BEACH BLVD D-5,LONG BEACH, CA 90805 |
| INDUSTRY BOROUGH | PO BOX 3,INDUSTRY, PA 15052 |
| INDY APPRAISAL SERVICES | 6148 N COLLEGE AV,INDIANAPOLIS, IN 46220 |
| INDY MAC BANK | 888 EAST WALNUT STREET,ATTN: JAY JONES, FIRST VICE PRESIDENT,PASADENA, CA 91101 |
| INDYMAC | ASHWIN ADARKAR,155 NORTH LAKE AVE.,PASADENA, CA 91101 |
| INDYMAC BANK | 3465 EAST FOOTHILL BOULEVARD,PASADENA, CA 91107 |

| Claim Name | Address Information |
|---|---|
| INDYMAC BANK, F.S.B, | 3465 EAST FOOTHILL BLVD, 2ND FL, ATTN: SECONDARY MARKETING, TRANSACTION MANAGEMENT, PASADENA, CA 91107 |
| INDYMAC BANK, F.S.B. | 3465 E FOOTHILL BLVD, PASADENA, CA 91107 |
| INDYSHRED | P.O. BOX 30435, INDIANAPOLIS, IN 46230-0435 |
| INFIDIA FINANCIAL A DBA OF FIRST | PRIORITY FINANCIA, 1803 CIRBY WAY, SUITE 1, ROSEVILLE, CA 95661 |
| INFINITE ESTATE | 2375 WESLEY CHAPEL RD, DECATUR, GA 30035 |
| INFINITE FINANCIAL SOLUTIONS, INC. | 18000 72ND AVE. S., STE. 170, KENT, WA 98032 |
| INFINITE FUNDING SERVICES, INC. | 17070 COLLINS AVE, SUITE 268, SUNNY ISL BCH, FL 33160 |
| INFINITE FUNDING SOLUTIONS | 15423 CARTELA DRIVE, LA MIRADA, CA 90638 |
| INFINITE MORTGAGE A DBA OF INFINITE | MORTGAGE, INC., 4606 NE 178TH ST., LAKE FOREST PARK, WA 98155 |
| INFINITE MORTGAGE, INC | 1080 N HACIENDA BLVD, LA PUENTE, CA 91744 |
| INFINITI APPRAISALS | 25800 N DEPOT ST, OLMSTED FALLS, OH 44138 |
| INFINITI INSURANCE SERVICES | 2344 F.M. 1960 ROAD WEST, HOUSTON, TX 77068 |
| INFINITI MORTGAGE CAPITAL INC | 9333 BASELINE RD, STE 150, RANCHO CUCAMONGA, CA 91730 |
| INFINITI MORTGAGE, LLC DBA INFINITI | MORTGAGE COMPA, 2 PROFESSIONAL DR., SUITE 234, GAITHERSBURG, MD 20879 |
| INFINITI MORTGAGE, LLC DBA INFINITI | MORTGAGE COM, 2 PROFESSIONAL DR., SUITE 234, GAITHERSBURG, MD 20879 |
| INFINITI ONE CORP | 29350 SOUTHFIELD RD, SUITE 1, SOUTHFIELD, MI 48076 |
| INFINITI ONE CORP | 23810 MICHIGAN AV, #204, DEARBORN, MI 48124 |
| INFINITY BROKERS GROUP, INC. | 1090 LA PLAYA DR, HAYWARD, CA 94545 |
| INFINITY CAPITAL LENDING A DBA OF | AMERICAN PACIFIC, 3050 CITRUS CREEK CIRCLE, SUITE 201, WALNUT CREEK, CA 94598 |
| INFINITY CAPITAL LENDING A DBA OF | AMERICAN PACIF, 3050 CITRUS CREEK CIRCLE, SUITE 201, WALNUT CREEK, CA 94598 |
| INFINITY EQUITY GROUP INC | 476 CASA VERDE CIRCLE, PETALUMA, CA 94954 |
| INFINITY FINANCIAL | 1291 E HILLSDALE BLVD, FOSTER CITY, CA 94404 |
| INFINITY FINANCIAL | 1649 MARTIN LUTHER KING JR WAY, SUITE 1, BERKELEY, CA 94709 |
| INFINITY FINANCIAL COMPANY | 822 PARKWAY DRIVE, WHEATON, IL 60187 |
| INFINITY FINANCIAL CONSULTANTS INC. A | DBA OF INFIN, 630 ORANGE DR., SUITE K, VACAVILLE, CA 95687 |
| INFINITY FINANCIAL GROUP LLC | PO BOX 1409, PRIEST RIVER, ID 83856 |
| INFINITY FINANCIAL NETWORK LLC | 11170 SUN CENTER DRIVE, STE 600, RANCHO CORDOVA, CA 95670 |
| INFINITY FINANCIAL SERVICES LLC | 10822 COTTAGEVILLE HIGHWAY, COTTAGEVILLE, SC 29435 |
| INFINITY FUNDING CORP, PLC | 5450 L SAHARA AVE. #336, LAS VEGAS, NV 89146 |
| INFINITY FUNDING CORPORATION | 5920 FRIARS ROAD, SUITE 104, SAN DIEGO, CA 92108 |
| INFINITY FUNDING GROUP | 1465 N. UNION BLVD., COLORADO SPRINGS, CO 80909 |
| INFINITY FUNDING GROUP | 14895 E. 14TH STREET, SAN LEANDRO, CA 94578 |
| INFINITY FUNDING GROUP | 2600 CENTRAL AVE, STE K, UNION CITY, CA 94587 |
| INFINITY FUNDING GROUP | 1680 OLYMPIC BLVD, SUITE 200, WALNUT CREEK, CA 94596 |
| INFINITY FUNDING P.L.C. | 6640 N ORACLE RD, #130, TUCSON, AZ 85704 |
| INFINITY HOME LENDING | 8350 W SAHARA #150, LAS VEGAS, NV 89117 |
| INFINITY HOME MORTGAGE CO, INC. | 1934 OLNEY AVENUE, STE 100, CHERRY HILL, NJ 08003 |
| INFINITY INSURANCE CO. | P.O.BOX 830189, BIRMINGHAM, AL 35283 |
| INFINITY LENDING A DBA OF THE FUNDING | GROUP INC, 1815 S HWY 183, STE 205, LEANDER, TX 78641 |
| INFINITY LENDING INC | 6464 SAN MARCOS, BUENA PARK, CA 90620 |
| INFINITY LENDING INC | 309 NORTH RIVERSIDE AVE., SUITE 7A, RIALTO, CA 92376 |
| INFINITY LENDING SOLUTIONS A DBA OF | AMSTAR MORTGAG, 1000 WILLAGILLESPIE RD., EUGENE, OR 97401 |
| INFINITY LENDING SOLUTIONS A DBA OF | AMSTAR MORTG, 1000 WILLAGILLESPIE RD., EUGENE, OR 97401 |
| INFINITY MORTGAGE | 2600 WEST 29TH AVENUE, STE A, DENVER, CO 80211 |
| INFINITY MORTGAGE COMPANY | 2193 MCLAUGHLIN DRIVE, GREENSBORO, NC 27406 |
| INFINITY MORTGAGE CORP | 3920 FM 1960 W #110, HOUSTON, TX 77068 |
| INFINITY MORTGAGE EXPRESS INC | 151 S. WYMORE RD STE 510, ALTAMONTE SPRINGS, FL 32714 |
| INFINITY MORTGAGE FUNDING A DBA OF | SALHAB FINANCIA, 24551 WARREN ST, DEARBORN HEIGHTS, MI 48127 |

| Claim Name | Address Information |
|---|---|
| INFINITY MORTGAGE FUNDING A DBA OF | SALHAB FINA,24551 WARREN ST,DEARBORN HEIGHTS, MI 48127 |
| INFINITY MORTGAGE FUNDING A DBA OF IMF | FUNDING,929 FEE FEE ROAD,SUITE 200,MARYLAND HEIGHT, MO 63043 |
| INFINITY MORTGAGE FUNDING A DBA OF IMF | FUNDING LC,929 FEE FEE ROAD,SUITE 200,MARYLAND HEIGHTS, MO 63043 |
| INFINITY MORTGAGE GROUP | 1511 CORPORATE WAY #210,SACRAMENTO, CA 95831 |
| INFINITY MORTGAGE GROUP LLC | 4500 S. LAKESHORE DRIVE #220,TEMPE, AZ 85282 |
| INFINITY MORTGAGE INC | 7271 S. HARLEM AVE.,BRIDGEVIEW, IL 60455 |
| INFINITY MORTGAGE INC | 8695 ARCHER AVE STE 6,WILLOW SPGS, IL 604801282 |
| INFINITY MORTGAGE SERVICES INC. | 24725 W 12 MILE RD,STE 118,SOUTHFIELD, MI 48034 |
| INFINITY RESIDENTIAL MORTGAGE CORP | 1320 TOWER ROAD,SCHAUMBURG, IL 60173 |
| INFLUENT INC. | 565 METRO PLACE SOUTH SUITE 250,ATTN: BARBARA BRICKER,MGR OF CORPORATE ADMIN,DUBLIN, OH 43017 |
| INFLUENT INC. | INFLUENT INC,565 METRO PLACE SOUTH SUITE 250,ATTN: ANDREW C. JACOBS, PRESIDENT & CEO,DUBLIN, OH 43017 |
| INFO USA INC | STE 103,LOMBARD, IL 60148 |
| INFOGUARD | P.O. BOX  850,LANDSDALE, PA 19946 |
| INFOGUARD SECURED DESTRUCTION | P.O. BOX 300,LANDSDALE, PA 19446 |
| INFOHIGHWAY COMMUNICATIONS | POB 26915,NYC, NY 10087-6915 |
| INFOLOAN, INC. | 20100 STEVENS CREEK BLVD., #10,CUPERTINO, CA 95014 |
| INFOLOAN, INC. | 448 BARBER LN.,MILPITAS, CA 95035 |
| INFOLOAN, INC. (MAIN) | 20100 STEVENS CREEK BLVD,STE 190,CUPERTINO, CA 95112 |
| INFOMARKETING INC | 14851 ENERGY WAY,APPLE VALLEY, MN 55124 |
| INFOMAX OFFICE SYSTEMS, INC | 1010 ILLINOIS STREET,DES MOINES, IA 50314-3047 |
| INFORM MORTGAGES INC. | 1931 E. KENTUCKY AVE,DENVER, CO 80209 |
| INFORMA RESEARCH SERVICES, INC | 26565 AGOURA ROAD,CALABASAS, CA 91302-1942 |
| INFORMATICA | 100 CARDINAL WAY,ATTN: ED WHITE,REDWOOD CITY, CA 94063 |
| INFORMATICA CORP | ATTN MAHA KHOURY / CREDIT & COLLECTIONS,100 CARDINAL WAY,REDWOOD CITY, CA 94063 |
| INFORMATION TECHNOLOGY SOURCES | 128 SKYLINE DRIVE,NEWHOLLAND, PA 17557 |
| INFORMATIVE RESEARCH | PO BOX  32807,HARTFORD, CT 06150-2807 |
| INFORMATIVE RESEARCH | P.O. BOX  2379,GARDEN GROVE, CA 92842 |
| INFORMED MORTGAGE SOLUTIONS INC | 183 HADFIELD  ROAD,DOWNINGTOWN, PA 19335 |
| INFOTRAK | P.O. BOX  847338,BOSTON, MA 02284-7338 |
| INFOUSA CITY DIRECTORIES | 10126 WINDHORST ROAD,TAMPA, FL 33619 |
| INFRAGISTICS, INC. | 50 MILLSTONE ROAD,EAST  WINDSOR, NJ 08520 |
| INFUSIVE SOLUTION , INC. | 411 5TH AVENUE,NEW YORK, NY 10016 |
| ING, SHARON | 39110 DOBBINS FARM LN,LOVETTSVILLE, VA 20180 |
| ING, TIMMY | 28271 RANCHO GRANDE,LAGUNA NIGUEL, CA 92677 |
| INGALLINA'S BOX  LUNCH , INC | 3220 SE. MILWAUKIE AVE,PORTLAND, OR 97202 |
| INGALLSTON TWP      109 | N4668 PINEWOODS LOOP 11,WALLACE, MI 49893 |
| INGENIO | 100 CALIFORNIA STREET,SAN FRANCISCO, CA 94111 |
| INGENIO | 100 CALIFORNIA STREET,SUITE 400,SAN FRANCISCO, CA 94111 |
| INGERSOLL TOWNSHIP | 2549 E. FREELAND RD.,FREELAND, MI 48623 |
| INGHAM COUNTY | PO BOX 215,MASON, MI 48854 |
| INGHAM TOWNSHIP | PO BOX 238,DANSVILLE, MI 48819 |
| INGINO, LONI | PO BOX 75,LINDENHURST, NY 11757 |
| INGLE MORTGAGE DBA INGLE AND ASSOCIATES | MORTGAGE,2804 REMINGTON GREEN CIRCLE,STE 2,TALLAHASSEE, FL 32308 |
| INGLE MORTGAGE DBA INGLE AND ASSOCIATES | MORTGA,2804 REMINGTON GREEN CIRCLE,STE 2,TALLAHASSEE, FL 32308 |
| INGLES, ALEXANDER | 109 SOUTH GREENWOOD AVE.,PARK RIDGE, IL 60068 |
| INGLESBY, FALLIGANT, HOME, | COURINGTON & CHISHOLM,SAVANNAH, GA 31402 |
| INGLESIDE GROUND RENT ACC | 20 S CHARLES STREET 2ND FLOOR,BALTIMORE, MD 21201 |

| Claim Name | Address Information |
|---|---|
| INGLESIDE ISD TAX COLLECTOR | P.O. BOX 640, INGELSIDE, TX 78362 |
| INGLESIDE ON THE BAY CITY | 1146 E MARKET, SINTON, TX 78387 |
| INGLESIDE REALTY CORP | 5808 JOHNNYCAKE RD, SUITE C, BALTIMORE, MD 21207 |
| INGLESIDE TERRACE | C/O HARRIS & POTTER, P.O. BOX 1927, WHEATON, MD 20815 |
| INGOGLIA, JASON | 441 NORTH COUNTRY RD REAR COTTAGE, SAINT JAMES, NY 11780 |
| INGRAM ISD | P.O. BOX 189, INGRAM, TX 78025 |
| INGRAM THOMPSON & ASSOCIATES | PO BOX 7506, HILTON HEAD ISLAND, SC 29938 |
| INGRAM, AILEA | 3320 BINGHAMPTON LANE, LAWRENCEVILLE, GA 30044 |
| INGRAM, DELEE A | 3580 WINFAIR PL NE, MARIETTA, GA 30062 |
| INGRAM, ROBERT S (BOB) | 3580 WINFAIR PL. NE, MARIETTA, GA 30062 |
| INGRAM, YOLANDA | 9127 DONNYBROOK LANE, DALLAS, TX 75217 |
| INGRAM-DISNEY INS AGENCY | 7699 BEECHMONT AVE., CINCINNATI, OH 45255 |
| INHELDER INVESTMENTS INC | 17118 E DAVIES AVENUE, FOXFIELD, CO 80016 |
| INHOME FUNDING GROUP | 898 S. 7TH STREET, SAN JOSE, CA 95112 |
| INITIAL TROPICAL PLANTS INC. | P.O. BOX  95409, PALATINE, IL 60095-0409 |
| INKSTER CITY | CITY OF INKSTER, 2121 INKSTER RD., INKSTER, MI 48141 |
| INLAND  BUSINESS SYSTEMS | 1500  NORTH MARKET BLVD, SACRAMENTO, CA 95834 |
| INLAND ASSOCIATES, INC. | P.O. BOX 1222, LORIS, SC 29569 |
| INLAND BUSINESS SYSTEMS | 1500 NORTH MARKET, SACRAMENTO, CA 95834 |
| INLAND BUSINESS SYSTEMS | 2592 NOTRE DAME BLVD., CHICO, CA 95928 |
| INLAND BUSINESS SYSTEMS | 2592 NOTRE DAME, CHICO, CA 95928 |
| INLAND FINANCIAL SERVICES INC. | 128 EAST G STREET, STE. 219, COLTON, CA 92324 |
| INLAND MID ATLANTIC CORP | 4687 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND NORTHWEST REALTY | ATTN: ANGIE PIAZZOLA, 520 CEDAR STREET, SANDPOINT, ID 83864 |
| INLAND NORTHWEST VALUATION | PO BOX 327, NINE MILE FALLS, WA 99026 |
| INLAND REAL ESTATE SERVICES | 5637 N. PERSHING AVE., SUITE F18A, STOCKTON, CA 95207 |
| INLAND SE SOUTHERN PINES LLC | C/O INLAND MID ATL MNGMT CORP, CHARLOTTE, NC 28226 |
| INLAND SOUTHEAST PROP MNGEMNT | DEPT. 107683 30352 16725, CHICAGO, IL 60674 |
| INLAND SOUTHEAST PROP MNGEMNT | DEPT. 107683 30352 16725, 4770 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND SOUTHEAST PROPERTY MGMT CORP. | 4770 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND SOUTHERN INS SERVICES | 3536 CONCOURSE ST #330, ONTARIO, CA 91764 |
| INLAND SOUTHWEST MANAGEMENT | BLDG 5041, DALLAS, TX 75320-1474 |
| INLAND SOUTHWEST MANAGEMENT | 1256 MAIN STREET, SUITE 240, SOUTHLAKE, TX 76092 |
| INLAND TOWNSHIP | 15197 CLARKS MILL RD, INTERLOCHEN, MI 49643 |
| INLAND US MANAGEMENT | 13068 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| INMAN & STRICKLER, PLC | 575 LYNNHAVEN PKWY STE 200, VIRGINIA BEACH, VA 23452 |
| INMAN KIRCHER MCBRIDE AGENCY | 2 EAST 79TH STREET, P O BOX 3000, HARVEY CEDARS, NJ 08008 |
| INN ON BILTMORE ESTATE | ONE ANTLER HILL RD, ASHEVILLE, NC 28803 |
| INNER BANKS MORTGAGE INC | 781 WASHINGTON SQUARE MALL, WASHINGTON, NC 27889 |
| INNER WORKINGS | 27011 NETWORK PLACE, CHICAGO, IL 60673 |
| INNERGY LENDING, LLC | 777 N. RAINBOW BLVD, SUITE 380, LAS VEGAS, NV 89107 |
| INNES, TRICIA C | 17131 LIMETREE LANE, RIVERSIDE, CA 92503 |
| INNOCENT, JEAN | 565 FULTON AVE NUMBER A13, HEMPSTEAD, NY 11550 |
| INNOVATION MORTGAGE, INC. | 301 MAPLE AVE WEST, SUITE 510, VIENNA, VA 22180 |
| INNOVATION SOLUTIONS OF THE TREASURE | COAST INC, 800 VIRGINIA AVE, STE 61, FORT PIERCE, FL 34982 |
| INNOVATIVE DEVELOPMENT GROUP, INC. DBA | INNOVATIVE, 1051 E ALESSANDRO BLVD, SUITE 200, RIVERSIDE, CA 92508 |
| INNOVATIVE DEVELOPMENT GROUP, INC. DBA | INNOVAT, 1051 E ALESSANDRO BLVD, SUITE 200, RIVERSIDE, CA 92508 |

| Claim Name | Address Information |
| --- | --- |
| INNOVATIVE FINANCIAL SERVICES LLC | 2919 NW 122ND,OKLAHOMA CITY, OK 73120 |
| INNOVATIVE FINANCIAL SOLUTIONS, LLC | 22467 E. ROXBURY PLACE,AURORA, CO 80015 |
| INNOVATIVE FINANCING SOLUTIONS | 3659 ROCKROSE DR.,CORONA, CA 92882 |
| INNOVATIVE FUNDING SOLUTIONS, INC | 3675 CRESTWOOD PARKWAY,STE 400,DULUTH, GA 30096 |
| INNOVATIVE HOME MORTGAGE, LLC | 471 SOUTH MAIN ST,BREWER, ME 04412 |
| INNOVATIVE LENDING SOLUTIONS | 409 HANOVER AVENUE,AURORA, IN 47001 |
| INNOVATIVE LENDING SOLUTIONS | 155 INVERNESS DR. WEST,STE 350,ENGLEWOOD, CO 80112 |
| INNOVATIVE MAILING & SHIPPING | 415 OSER AVE,HAUPPAUGE, NY 11788 |
| INNOVATIVE MORTGAGE CONCEPTS | 439 MAIN STREET,STE 100,HARLEYSVILLE, PA 19438 |
| INNOVATIVE MORTGAGE CONSULTANTS, INC | 2700 LIGHTHOUSE PT. #210,BALTIMORE, MD 21224 |
| INNOVATIVE MORTGAGE GROUP INC | 15551 73RD ST N.,LOXAHATCHEE, FL 33470 |
| INNOVATIVE MORTGAGE INC | 8033 W GRANDRIDGE BLVD,STE B,KENNEWICK, WA 99336 |
| INNOVATIVE MORTGAGE SERVICES | 1430 FLORES COURT,TRINITY, FL 34655 |
| INNOVATIVE MORTGAGE SERVICES | 12230 HERDAL DRIVE, SUITE 13,AUBURN, CA 95603 |
| INNOVATIVE MORTGAGE SOLUTIONS | PO BOX 507,MOORESTOWN, NJ 080570507 |
| INNOVATIVE MORTGAGE SOLUTIONS | 1420 SOUTH LINCOLN AVENUE,VINELAND, NJ 08361 |
| INNOVATIVE MORTGAGE SOLUTIONS A DBA | 111 DEERWOOD RD,STE 300,SAN RAMON, CA 94583 |
| INNOVATIVE MORTGAGE SOLUTIONS A DBA | PO BOX 1067,SAN RAMON, CA 945831067 |
| INNOVATIVE MORTGAGE SOLUTIONS LLC | 168 FRANKLIN CORNER RD.,LAWRENCEVILLE, NJ 08648 |
| INNOVATIVE MORTGAGE SOLUTIONS LLC | 200 LAKE DRIVE EAST,SUITE 110,CHERRY HILL, NJ 08002 |
| INNOVATIVE MORTGAGE SOLUTIONS LLC | PO BOX 507,MOORESTOWN, NJ 080570507 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 6575 PEACHTREE INDUSTRIAL BLVD,#200,NORCROSS, GA 30092 |
| INNOVATIVE PROCESSING SOLUTIONS, INC. | 78 TANAGER LANE,LEVITTOWN, NY 11756 |
| INNOVATIVE REALTY | 545 DANIEL WEBSTER HIGHWAY  N.,MANCHESTER, NH 03104 |
| INNOVATOR MORTGAGE LLC | 86 N UNIVERSITY,STE 450,PROVO, UT 84601 |
| INNOVATORS | 130 SOUTHEASTERN ROAD,GLENSIDE, PA 19038 |
| INNOVIA ESTATES | 1590 OAKLAND RD,SAN JOSE, CA 95131 |
| INNOVIA ESTATES & MORTGAGE CORP | 1590 OAKLAND RD.,SUITE B211,SAN JOSE, CA 95131 |
| INOVEX APPRAISAL SERVICE INC | 8370 VETERANS HIGHWAY,MILLERSVILLE, MD 21108 |
| INOVEX APPRAISAL SERVICE INC | 2406 CHESTNUT TERRACE CT,ODENTON, MD 21113 |
| INPHINITY APPRAISAL ASSOCIATES | 2070-C PERNOSHAL COURT,DUNWOODY, GA 30338 |
| INS & SEGUROS OF I AMERICA | 4109 N ARMENIA AVE,TAMPA, FL 33607 |
| INS ASSOCIATES OF BATON ROUGE | LLC,4041 GOVERNMENT ST,BATON ROUGE, LA 70806 |
| INS CORP OF HANNOVER | 500 PARK BLVD,STE. 1350,ITASCA, IL 60143 |
| INS CORP OF HANOVER | 203 S. 18TH STREET,OMAHA, NE 68102 |
| INS EXCNGE OF THE AUTO CLUB | P O BOX 25005,SANTA ANA, CA 92799 |
| INS MANAGEMENT SVCS | 501 MAIN ST.,ST JOSEPH, MI 48085 |
| INS OFFICE OF BEACHWOOD | 3659 GREEN RD.,STE. 209,BEACHWOOD, OH 44122 |
| INS SERV | P.O. BOX 1088,PORTLAND, TX 78374 |
| INS SERV NETWORK OF FLORIDA IN | 455 NE 167 ST,N MIAMI BEACH, FL 33162 |
| INS SERV OF ASHEVILLE | STE 408 EXECUTIVE PK BLDG 3,P.O. BOX 530,ASHEVILLE, NC 28802 |
| INS. ASSOC. OF SOUTHWEST | P.O. BOX 441767,11931 WICKCHESTER STE. 305,HOUSTON, TX 77244 |
| INS. BUREAU INC./OCALA | P O BOX 31097,TAMPA, FL 33631 |
| INS. CENTER OF WINCHESTER INC. | P.O.BOX 3470,WINCHESTER, VA 22604 |
| INS. COMPANY OF NORTH AM | ERICA,P.O. BOX 371357M,PITTSBURGH, PA 15250 |
| INS. EXCHANGE OF THE AUTO | ACSC MANAGEMENT SERVICES,P O BOX 25448,SANTA ANA, CA 92799 |
| INS. PEOPLE OF NC. INC. | P.O. BOX 3006,DURHAM, NC 27715 |
| INS. SERV. OF BEAUFORT | 501 LADYS ISLAND DRIVE,P O BOX 789,BEAUFORT, SC 29901 |
| INSIDE MORTGAGE FINANCE | PUBLICATIONS,BETHESDA, MD 20814 |

| Claim Name | Address Information |
|---|---|
| INSIDE NORTHSIDE | P.O BOX  9148,MANDEVILLE, LA 70470 |
| INSIDE REGULATORY STRATEGIES | 7910 WOODMONT AVENUE,BETHESDA, MD 20814 |
| INSIDER MORTGAGE CORP | 9605 SCRANTON RD # 801,SAN DIEGO, CA 92121 |
| INSIGHT | POB 713096,COLUMBUS, OH 43271-3096 |
| INSIGHT | POB 740273,CINCINNATI, OH 45274-0273 |
| INSIGHT | P.O. BOX  78825,PHOENIX, AZ 85062-8825 |
| INSIGHT MORTGAGE LENDING LLC | 4455 E BROADWAY RD #108,MESA, AZ 85206 |
| INSIGHT MORTGAGE LLC | 15518 STABLE PARK DRIVE,CYPRESS, TX 77429 |
| INSIGHTS NORTH AMERICA, INC | 7700 CHEVY CHASE DR,STE 1230,AUSTIN, TX 78752 |
| INSIGNIA APPRAISAL | 201 E MAIN ST # 14 FL,LEXINGTON, KY 40507 |
| INSITE APPRAISALS | 1218 SEABRIGHT AVE  #7,SANTA CRUZ, CA 95062 |
| INSITE APPRAISALS | 1216 SEA BRIGHT AV # 7,SANTA CRUZ, CA 95062 |
| INSITE FINANCIAL CORP | 3100 S. HARBOR BLVD STE 150,SANTA ANA, CA 92704 |
| INSOURCE INC | P.O. BOX 561567,MIAMI, FL 33256 |
| INSOUTH INSURANCE | 187 COMMERCE CENTER SUITE 204,HUNTERSVILLE, NC 28070 |
| INSPECT, INC. | PO BOX 701,GREENWOOD, IN 46142 |
| INSPECTIONS LLC | 421 STERLING BRIDGE RD,COLUMBIA, SC 29212 |
| INSPECTIONS UNLIMITED | PO BOX 4952,LAFAYETTE, IN 47903-4952 |
| INSPECTIONS, LLC | PO BOX 371,LEXINGTON, SC 29071 |
| INSPECTIONS, LLC (CI) | PO BOX 371,LEXINTON, SC 29071 |
| INSPIRED HOME LENDING, LLC | 636 COFFMAN ST.  #200,LONGMONT, CO 80501 |
| INSTAFI LENDING INC | 17050 BUSHARD STREET STE 350,FOUNTAIN VALLEY, CA 92708 |
| INSTANT CAPITAL FUNDING GROUP | 5920 S RAINBOW BLVD,SUITE 7,LAS VEGAS, NV 89118 |
| INSTANT CAPITAL FUNDING GROUP, INC. | 1045 W KATELLA AVENUE,SUITE 390,ORANGE, CA 92867 |
| INSTANT CERTIFIED APPRAISALS | PO BOX 6217,SCOTTSDALE, AZ 85261 |
| INSTANT IMPRINTS | 2740 JACKSON ROAD,ANN ARBOR, MI 48103 |
| INSTANT MORTGAGE GROUP LLC | 35 CROOKED HILL ROAD,COMMACK, NY 11725 |
| INSTEX INSURANCE AGENT | 1235 NORTH LOOP WEST #303,HOUSTON, TX 77008 |
| INSURA | P.O.BOX 371372,PITTSBURGH, PA 15250 |
| INSURANCE | 1234 MAIN STREET,BILLERICA, MA 01821 |
| INSURANCE | 1111 FAIVIEW,CHARLOTTE, NC 28211 |
| INSURANCE & INVESTMENT, INC. | 2401 REASEARCH BLVD.,ROCKVILLE, MD 20850 |
| INSURANCE & REAL ESTATE | ASSOCIATES,38 S. DUNDALK AVENUE,BALTIMORE, MD 21222 |
| INSURANCE ADMINISTRATORS INC | 20011 JEFFERSON DAVIS HIWAY,RUTHER GLEN, VA 22546 |
| INSURANCE AFFILIATES | 903 18TH ST STE 124,PLANO, TX 750745862 |
| INSURANCE AGENCIES OF OHIO | 7100 N. HIGH ST. STE 300,WORTHINGTON, OH 43085 |
| INSURANCE AGENCIES, INC. | P.O. BOX 225,NORTHFIELD, NJ 08225 |
| INSURANCE AGENCIES, INC. | 332 TILTON ROAD,P O BOX 225,NORTHFIELD, NJ 08225 |
| INSURANCE AGENCY CONNECTION | 12800 LONG BEACH BOULEVARD,BEACH HAVEN, NJ 08008 |
| INSURANCE AGENCY EXPRESS OF NY | 1685-C GRAND AVENUE,BALDWIN, NY 11510 |
| INSURANCE AGENCY INC. | 126 S. MAIN STREET,BELAIR, MD 21014 |
| INSURANCE AGENCY INC. | 1306 BELLONA AVENUE,LUTHERVILLE, MD 21093 |
| INSURANCE AGENCY INC. | 355 BALTIMORE BLVD.,WESTMINSTER, MD 21157 |
| INSURANCE AGENCY OF | FAIRFIELD,P O DRAWER 582,WINNSBORO, SC 29180 |
| INSURANCE AGENCY SERVICE | P O BOX 58369,RALEIGH, NC 27658 |
| INSURANCE AGENCY, INC. | 1401 MT. ROYAL AVENUE,BALTIMORE, MD 21217 |
| INSURANCE ALTERNATIVE | P.O. BOX 976,FARMINGTON, CT 06034 |
| INSURANCE AND TRUST | 8548 N. DALE MABRY HWY.,#2A,TAMPA, FL 33614 |
| INSURANCE ANSWER CENTER | 15910 VENTURA BOULEVARD,14TH FLOOR,ENCINO, CA 91436 |

| Claim Name | Address Information |
| --- | --- |
| INSURANCE ASSOCIATES | 8520 CONNECTICUT AVENUE,CHEVY CHASE, MD 20815 |
| INSURANCE ASSOCIATES | P O BOX 8979,GREENVILLE, SC 29604 |
| INSURANCE ASSOCIATES AGENCY | 7620 LITTLE RIVER TURNPIKE,SUITE 407,ANNADALE, VA 22003 |
| INSURANCE ASSOCIATES PLUS | 927 ELIZABETH AVENUE,ELIZABETH, NJ 07201 |
| INSURANCE BROKERS INC | 1516 WEST HOWARD STREET,CHICAGO, IL 60622 |
| INSURANCE BROKERS, CO. | 204 MONROE ST.,SUITE 210,ROCKVILLE, MD 20850 |
| INSURANCE BUYER SERVICE | 4790 MARKET STREET,YOUNGSTOWN, OH 44512 |
| INSURANCE CAPITOL | 5670 MILLER TRUNK HWY,DULUTH, MN 55811 |
| INSURANCE CENTER | P O DRAWER L,NEW BERN, NC 28560 |
| INSURANCE CENTER | 62940 OB RILEY ROAD,BEND, OR 97701 |
| INSURANCE CENTER INC | 111 GAINSBOROUGH SQ,CHESAPEAKE, VA 233201707 |
| INSURANCE CENTER INC. | 1499 ELLIS STREET,AUGUSTA, GA 30901 |
| INSURANCE CENTER OF FORT MYERS | 15051 SOUTH TAMIAMI TRAIL,UNIT 205,FT MYERS, FL 33908 |
| INSURANCE CETNER OF WINCHESTER | 728 S. LOUDON STREET,WINCHESTER, VA 22604 |
| INSURANCE CIRCLE | 25 W. NEW ENGLAND AVENUE,WORTHINGTON, OH 43085 |
| INSURANCE CO. OF CENTRAL FLA | 6767 N WICKHAM RD #213,MELBOURNE, FL 32935 |
| INSURANCE COMPANY | 6101 ANACAPRI,LANSING, MI 48917 |
| INSURANCE COMPANY OF | NORTH AMERICA,P.O. BOX 371357M,PITTSBURGH, PA 15250 |
| INSURANCE COMPANY OF DECATUR | P.O. BOX 371372,PITTSBURGH, PA 15250 |
| INSURANCE COMPANY OF ILLINOIS | P. O. BOX 0470,INDIANAPOLIS, IN 46206 |
| INSURANCE COMPANY OF NORTH | AMERICA,C/O CIGNA COMPANIES,P.O. BOX 9040, GA 31213 |
| INSURANCE CONCEPTS | 6221 13TH AVE,BROOKLYN, NY 11219 |
| INSURANCE CONSUMER SERVICES | 8018 BELAIR ROAD,BALTIMORE, MD 21236 |
| INSURANCE CORP OF HANOVER | 526 N PALM AVENUE,FRESNO, CA 93704 |
| INSURANCE CORRELATORS, INC. | P O BOX 7520,ELGIN, FL 60121 |
| INSURANCE COUNSELORS | GEICO PLAZA-2T,WASHINGTON, DC 20073 |
| INSURANCE COUNSELORS, INC. | ONE GEICO BLVD.,FREDERICKSBURG, VA 22412 |
| INSURANCE COVERAGE CONSULTANTS | SUITE C3,4471 COLUMBIA ROAD,MARTINEZ, GA 30907 |
| INSURANCE DESIGNERS | 205 S. WHITING STREET,ALEXANDRIA, VA 22304 |
| INSURANCE DIVISION | C/O:CRAIG A. GOETTSCH, SUPERINTENDENT OF SECURITIES,SECURITIES BUREAU, 330 MAPLE ST.,DES MOINES, IA 50319-0065 |
| INSURANCE ESSENTIALS | 63 EAST STATE ROAD,PLEASANT GROVE, UT 84062 |
| INSURANCE EXCHANGE INC. | 751 ROCKVILLE PARK # 3A,ROCKVILLE, MD 20852 |
| INSURANCE FACILITIES | 140 N MAIN AVENUE,SOUIX FALLS, SD 57104 |
| INSURANCE INC. | 2 PARK CENTER CT.,OWINGS MILLS, MD 21117 |
| INSURANCE INCORPORATED | 9603 DEERECO ROAD,SUITE 300,TIMONIUM, MD 21093 |
| INSURANCE INDEMNITY COMPANY | PO BOX 2683,WACO, TX 76702 |
| INSURANCE INNOVATORS, INC. | P.O. BOX 969,GLENSIDE, PA 19038 |
| INSURANCE INTERMEDIARIES | 2317 N CHARLES STREET,BALTIMORE, MD 21218 |
| INSURANCE LEADER | 1237 ELMWOOD AVE.,PROVIDENCE, RI 02907 |
| INSURANCE MANAGEMENT ASSOC | 1307 WHITE HORSE ROAD,VORHEES, NJ 08043 |
| INSURANCE MANAGEMENT ASSOC. | 170 JENNIFER RD STE 325,ANNAPOLIS, MD 21401 |
| INSURANCE MARKET | 450 N. CENTRAL AVENUE,LAUREL, DE 19956 |
| INSURANCE MARKET INC | CARLOS DRAYTON,PO BOX 468149,ATLANTA, GA 31146 |
| INSURANCE MARKETING AGY | 306 MAIN ST,WORCESTER, MA 01608 |
| INSURANCE MARKETING CORP | 18510 SW BOONES FERRY ROAD,TAULATIN, OR 97062 |
| INSURANCE MARKETING SERVICES | 2351 W. NORTHWEST HWY/STE 1255,DALLAS, TX 75250 |
| INSURANCE MART | 5929 TORRESDALE AVENUE,PHILADELPHIA, PA 19135 |
| INSURANCE NORTHWEST, INC. | 2320 N. GOVERNMENT WAY,SUITE 2,COEUR D ALENE, ID 83814 |

| Claim Name | Address Information |
|---|---|
| INSURANCE OFFICE OF AMERICA | P.O. BOX 2515, LEXINGTON, SC 29072 |
| INSURANCE OFFICE OF AMERICA | 900 CIRCLE 75 PKWY  #1500, ATLANTA, GA 30339 |
| INSURANCE OFFICE OF AMERICA | 1800 SECOND STREET, SARASOTA, FL 34238 |
| INSURANCE ONE INC. | SUITE 550, 12300 TWINBROOK PARKWAY, ROCKVILLE, MD 20852 |
| INSURANCE ONE INSURANCE | 6640 S. CICERO AVENUE, BEDFORD PARK, IL 60638 |
| INSURANCE OUTLET | PO BOX 44269, SHREVEPORT, LA 71134 |
| INSURANCE PARTNERS OF VIRGINIA | P.O. BOX 510, 320 N. CENTRAL AVENUE, STAUNTON, VA 24402 |
| INSURANCE PLACEMENT FACILITY | 530 WALNUT STREET, STE 1650, PHILADELPHIA, PA 19106 |
| INSURANCE PLANNING SERVICES | INC, 400 MONTROSE AVENUE, LAUREL, MD 20707 |
| INSURANCE PLANNING SYSTEMS | 6302 HARRISON AVE STE 15, CINCINNATI, OH 45247 |
| INSURANCE PLUS | 10746 BALTIMORE AVENUE, BELTSVILLE, MD 20705 |
| INSURANCE PLUS | PO BOX 1540, ABERDEEN, SD 57401 |
| INSURANCE PLUS AGENCY | 17W 729A ROOSEVELT RD, OAKBROOK TERRACE, IL 60181 |
| INSURANCE PRO | 2001 GESSNER ROAD, ALMAD ESMALLI, HOUSTON, TX 77080 |
| INSURANCE SERVICE CENTER | PO BOX 40736, FAYETTEVILLE, NC 28309 |
| INSURANCE SERVICE CENTER | P O BOX 728, ELKIN, NC 28621 |
| INSURANCE SERVICE CO. | P O BOX 2797, WINSTON-SALEM, NC 27012 |
| INSURANCE SERVICE OF HANOVER | P.O. BOX 899, CHARLESTON, SC 29402 |
| INSURANCE SOLUTIONS | 100A GREENLAND DRIVE, GOOSE CREEK, SC 29445 |
| INSURANCE SOLUTIONS CONCEPT | 77 MAKEFIELD ROAD, MORRISVILLE, PA 19067 |
| INSURANCE SOLUTIONS OF NE | 2955 HARTLEY RD., #102, JACKSONVILLE, FL 32257 |
| INSURANCE SPECIALIST CORP. | 240 N. BATTLEFIELD BLVD.32, CHESAPEAKE, VA 23320 |
| INSURANCE TECH. INC. | 1400 FRONT STREET, 2ND FLOOR, LUTHERVILLE, MD 21095 |
| INSURANCE TECHNICAL SERVICES | 6513 PROVIDENCE ROAD, VIRGINIA BEACH, VA 23464 |
| INSURANCE TIME OF BRADENTON | 802 6TH AVENUE WEST, BRADENTON, FL 34205 |
| INSURANCE UNLIMITED, INC. | 8622 BELAIR ROAD, BALTIMORE, MD 21236 |
| INSURANCE UNLIMITED, INC. | 618 N. WASHINGTON STREET, ALEXANDRIA, VA 22314 |
| INSURANCE WORKS | 625 FAIRVIEW DRIVE, CARSON CITY, NV 89701 |
| INSURANCE WORLD, INC. | 6000 A LINGLESTOWN ROAD, HARRISBURG, PA 17112 |
| INSURANERICA | 446 61ST STREET, W NEW YORK, NJ 07093 |
| INSURE ONE | 6640 S. CICERO AVE., BEDFORD PARK, IL 60638 |
| INSURE ONE INSURANCE | 6640 CICERO AVE, BEDFORD PARK, IL 60638 |
| INSURERS MART OF TENNESSEE | 109 29TH, AVENUE NORTH, SUITE ONE, NASHVILLE, TN 37203 |
| INSURIT INC. | 10560 MAIN STREET, # 414, FAIRFAX, VA 22030 |
| INSURORS INDEMNITY COMPANY | WESTERN INSURANCE AGENCY, 2128 EAST HIGHWAY 190, COPPERAS COVE, TX 76522 |
| INSURORS INDEMNITY COMPANY | 1406 WEST KOENING LANE, AUSTIN, TX 78756 |
| INT'L APPRAISAL & INVESTMENT | 689 N MILL, STE 2, PLYMOUTH, MI 48170 |
| INTEGON GENERAL INSURANCE CO. | P.O. BOX 1018, WINSTON-SALEM, NC 27102 |
| INTEGR8TIVE SOLUTIONS INC | 18 TECHNOLOGY DRIVE #104, IRVINE, CA 92618 |
| INTEGRA APPRAISAL SERVICE INC. | 11870 SUNRISE VALLEY DR. #200, RESTON, VA 20191 |
| INTEGRA BUSINESS SYSTEMS | P.O. BOX  5743, ROCKFORD, IL 61125 |
| INTEGRA FINANCIAL GROUP, INC. | 6565 N AVONDALE, SUITE 200, CHICAGO, IL 60631 |
| INTEGRA MORTGAGE | 400 OBERLIN ROAD, #360, RALEIGH, NC 27605 |
| INTEGRA MORTGAGE CORP | 1014 E ALGONQUIN RD, SCHAUMBURG, IL 60173 |
| INTEGRA MORTGAGE CORP | 8015 SE 28TH STREET, STE 200, MERCER ISLAND, WA 98040 |
| INTEGRA MORTGAGE GROUP | 5314 BROOKSWOOD ROAD, CRESTWOOD, KY 40014 |
| INTEGRA PACIFIC MORTGAGE INC A DBA OF | HELA CORP., 19109 36TH AVENUE WEST, STE 207, LYNNWOOD, WA 98036 |
| INTEGRA REALTY RESOURCES | 5335 FAR HILLS AV # 307, DAYTON, OH 45429 |
| INTEGRA REALTY RESOURCES | 1795 PEACHTREE STREET, ATLANTA, GA 30309 |

| Claim Name | Address Information |
|---|---|
| INTEGRA REALTY RESOURCES | 1718 PEACHTREE ST SUITE 175,ATLANTA, GA 30309 |
| INTEGRA REALTY RESOURCES | 4981 N FRANKLIN ROAD,INDIANAPOLIS, IN 46226 |
| INTEGRA TELECOM | POB 20553,ROCHESTER, NY 14602-0553 |
| INTEGRA TELECOM | POB 3034,PORTLAND, OR 97208-3034 |
| INTEGRAL MORTGAGE COMPANY | 15825 SHADY GROVE ROAD STE 80,ROCKVILLE, MD 20850 |
| INTEGRATED COMMUNICATIONS | P.O. BOX  100,WALKER, LA 70785 |
| INTEGRATED FINANCIAL GROUP INC | 507 CORPORATE DRIVE WEST,LANGHORNE, PA 19047 |
| INTEGRATED FINANCIAL GROUP INC. | 102 INDEPEDENCE BLVD,SICKLERVILLE, NJ 08081 |
| INTEGRATED FINANCIAL SERVICES LLC | 9005 TWO NOTCH ROAD,STE 33,COLUMBIA, SC 29223 |
| INTEGRATED FUNDING & DEVELOPMENT DBA | HOMETOWN MORT,282 W. MILROOK ROAD, STE. B,RALEIGH, NC 27609 |
| INTEGRATED FUNDING & DEVELOPMENT DBA | HOMETO,282 W. MILROOK ROAD, STE. B,RALEIGH, NC 27609 |
| INTEGRATED FUNDING AND DEVELOPMENT | 282 W. MILLBROOK ROAD,SUITE B,RALEIGH, NC 27609 |
| INTEGRATED FUNDING GROUP | 1015 E LAS TUNAS DR,SAN GABRIEL, CA 91776 |
| INTEGRATED LENDING, INC | 20 FOXTAIL CIRCLE,ENGLEWOOD, CO 80113 |
| INTEGRATED LOAN SERVICE INC. | 153 US RT #1,SCARBOROUGH, ME 04074 |
| INTEGRATED LOAN SERVICES | 31 INWOOD ROAD,ROCKY HILL, CT 06067 |
| INTEGRATED MORTGAGE CORP | 1829 MARKET STREET,SAN FRANCISCO, CA 94103 |
| INTEGRATED MORTGAGE SERVICES, INC | 1873 S. BELLAIRE STREET,STE 400,DENVER, CO 80222 |
| INTEGRATED MORTGAGE SERVICES, INC | 1873 S. BELLAIRE ST. STE 400,DENVER, CO 80222 |
| INTEGRATED MORTGAGE STRATEGIES | 1414 RALEIGH RD,SUITE 415,CHAPEL HILL, NC 27517 |
| INTEGRATED SERVICES OF USA INC | 9211 SUNSET DRIVE STE 102,MIAMI, FL 33173 |
| INTEGRIFUND | 818 UNIVERSITY AVE,SACRAMENTO, CA 95825 |
| INTEGRIS MORTGAGE CORPORATION | 200 COON RAPIDS BLVD,STE 345,COON RAPIDS, MN 55433 |
| INTEGRITY APPR. & CONSULTING | 45 CONSTABLE LN.,LEVITTOWN, NY 11756 |
| INTEGRITY APPRAISAL | 728 PASEO RD,COLORADO SPRINGS, CO 80907 |
| INTEGRITY APPRAISAL & CONSULTG | 4803 W EMERALD,BOISE, ID 83706 |
| INTEGRITY APPRAISAL INC | 2607 EDGEWATER DR,ORLANDO, FL 32804 |
| INTEGRITY APPRAISAL INC OF NAP | 1127 RANCHO DR,NAPA, CA 94558 |
| INTEGRITY APPRAISAL SERVICE | PO BOX 12174,GLENDALE, AZ 85318 |
| INTEGRITY APPRAISAL SERVICES | 26741 PORTOLA PKWY,FOOTHILL RANCH, CA 92610 |
| INTEGRITY APPRAISAL&CONSULTING | 4803 GRAHAM ST,BOISE, ID 83709 |
| INTEGRITY APPRAISALS & ASSOC. | 1270 CASTLE POINTE LN.,GRAYSON, GA 30017 |
| INTEGRITY APPRAISALS - FL | 1535 STATE ROAD 207, STE 306,ST AUGUSTINE, FL 32086 |
| INTEGRITY APPRAISALS INC | 3632 2 ST SW,VERO BEACH, FL 32968 |
| INTEGRITY BANC CORP | 1701 E WOODFIELD RD,STE 333,SCHAUMBURG, IL 60173 |
| INTEGRITY BANK | 1315 WEST INDIANTOWN RD,JUPITER, FL 33458 |
| INTEGRITY FINANCE & MORTGAGE INC | 1580 SAWGRASS CORPORATE PKWY,STE 130,SUNRISE, FL 33323 |
| INTEGRITY FINANCIAL A DBA OF DIAMOND | FINANCIAL SER,980 9TH ST.,16TH FLOOR,SACRAMENTO, CA 95814 |
| INTEGRITY FINANCIAL A DBA OF DIAMOND | FINANCIAL,980 9TH ST.,16TH FLOOR,SACRAMENTO, CA 95814 |
| INTEGRITY FINANCIAL CONSULTANTS LLC | 240 S.BRIDGE STREET,STE 310,DEWITT, MI 48820 |
| INTEGRITY FINANCIAL CONSULTANTS, LLC | 3318 GLADE,SUITE 310,MUSKEEGAN, MI 48820 |
| INTEGRITY FINANCIAL SERVICES | 600 HUNTER DRIVE,SUITE 100,OAK BROOK, IL 60523 |
| INTEGRITY FINANCIAL SERVICES, INC. | 2805 FOSTER AVENUE,SUITE 200,NASHVILLE, TN 37210 |
| INTEGRITY FINANCING ASSOCIATES INC | 2388 SW BRIGHTON STREET,PORT SAINT LUCIE, FL 34953 |
| INTEGRITY FIRST FINANCIAL, INC | 1495 E. 3300 SOUTH,SALT LAKE CITY, UT 84106 |
| INTEGRITY FIRST FUNDING GROUP INC | 1237 LADY MARION LN,DUNEDIN, FL 34698 |
| INTEGRITY FIRST MORTGAGE | 9233 WARD PKWY,KANSAS CITY, MO 64114 |
| INTEGRITY FIRST MORTGAGE CONSULTANTS | A DBA OF PHIL,3 SEACOURT LANE,PORT JEFFERSON, NY 11777 |
| INTEGRITY FIRST MTG | 9233 WARD PKWY #217,KANSAS CITY, MO 64114 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY FUNDING GROUP, INC. | 999 SW DISK DR,SUITE 105,BEND, OR 97702 |
| INTEGRITY FUNDING, INC. | 119 MAIN STREET,SOUTH RIVER, NJ 08882 |
| INTEGRITY HOME FINANCE A DBA OF DLL | ENTERPRISES IN,2021 E LA HABRA BLVD,LA HABRA, CA 90631 |
| INTEGRITY HOME FINANCE A DBA OF DLL | ENTERPRISES,2021 E LA HABRA BLVD,LA HABRA, CA 90631 |
| INTEGRITY HOME LENDING, LP | 1618 HWY 395, #100,MINDEN, NV 89423 |
| INTEGRITY HOME LOANS | 840 E JACKSON STREET,STE 2,MEDFORD, OR 97504 |
| INTEGRITY HOME LOANS | 1150 CRATER LAKE AVE STE K,MEDFORD, OR 975046213 |
| INTEGRITY HOME MORTGAGE | 4026 HWY 16 NORTH,DENVER, NC 28037 |
| INTEGRITY LENDING | 116 W COOK STREET,STE B,SANTA MARIA, CA 93454 |
| INTEGRITY LENDING A DBA OF EXECUTIVE | FUNDING,1024 SIMON, SUITE A-2,PLACERVILLE, CA 95667 |
| INTEGRITY LENDING GROUP | 1233 W SHAW,SUITE 105,FRESNO, CA 93711 |
| INTEGRITY LENDING INC | 268 CRYSTAL GROVE BLVD,LUTZ, FL 33548 |
| INTEGRITY LENDING INC | 3701 ALGONQUIN RD,STE 750,ROLLING MDWS, IL 60008 |
| INTEGRITY LENDING INC | 20152 CAPE COTTAGE LN.,HUNTINGTON BEACH, CA 92646 |
| INTEGRITY LENDING INC | 8791 CHARFORD DR,HUNTINGTN BCH, CA 926465146 |
| INTEGRITY LENDING LLC | 2915 E BASELINE RD,BLDG 6 SUITE 112,GILBERT, AZ 85234 |
| INTEGRITY LENDING LLC | 5075 SW GRIFFIN DRIVE,SUITE 100,BEAVERTON, OR 97005 |
| INTEGRITY LENDING LLC | 18662 SW BOONES FERRY RD,TUALATIN, OR 97062 |
| INTEGRITY LENDING LLC | 18662 SW BOONES FERRY RD,TAULATIN, OR 97062 |
| INTEGRITY LENDING SOLUTIONS INC A DBA OF | ATIK INC,149 W HARVARD STREET,STE 302,FORT COLLINS, CO 80525 |
| INTEGRITY LENDING, LLC | 4650 SW MACADAM,SUITE 220,PORTLAND, OR 97239 |
| INTEGRITY LOANS | 16377 MAIN STREET,STE C,HESPERIA, CA 92345 |
| INTEGRITY MORTGAGE & LENDING SOLUTIONS | 4727 HERITAGE MIST TRAIL,MABLETON, GA 30126 |
| INTEGRITY MORTGAGE A DBA OF FIRMSTONE | FINANCIAL CO,9290 MADISON AVE,ORANGEVALE, CA 95662 |
| INTEGRITY MORTGAGE A DBA OF FIRMSTONE | FINANCIAL,9290 MADISON AVE,ORANGEVALE, CA 95662 |
| INTEGRITY MORTGAGE AND FINANCIAL | SERVICES INC,10 S "J" ST,LAKE WORTH, FL 33460 |
| INTEGRITY MORTGAGE COMPANY DBA INTEGRITY | MORTGAGE,631 N. WYMORE ROAD #250,MAITLAND, FL 32751 |
| INTEGRITY MORTGAGE COMPANY DBA INTEGRITY | MORTGA,631 N. WYMORE ROAD #250,MAITLAND, FL 32751 |
| INTEGRITY MORTGAGE FINANCIAL | 7249 W. HILLSBOROUGH AVE,#2,TAMPA, FL 33634 |
| INTEGRITY MORTGAGE FUNDING, LLC | 101 CHESTNUT ST.,SUITE 100,GAITHERSBURG, MD 20877 |
| INTEGRITY MORTGAGE GROUP | 114 S. OREGON AVE,TAMPA, FL 33606 |
| INTEGRITY MORTGAGE GROUP | 9663 TIERRA GRANDE STREET #304,SAN DIEGO, CA 92126 |
| INTEGRITY MORTGAGE GROUP, INC. | 1499 BLAKE STREET,DENVER, CO 80202 |
| INTEGRITY MORTGAGE OF AMERICA | 3900 NW 79TH AVE #324,DORAL, FL 33166 |
| INTEGRITY MORTGAGE SERVICES A DBA OF | BARTOLOME E C,1802 NORTH ALAFAYA TRAIL,#150,ORLANDO, FL 32826 |
| INTEGRITY MORTGAGE SERVICES A DBA OF | BARTOLOME E,1802 NORTH ALAFAYA TRAIL,#150,ORLANDO, FL 32826 |
| INTEGRITY MORTGAGE SOLUTIONS INC | 2321 ROSECRANS AVE STE 4210,EL SEGUNDO, CA 90245 |
| INTEGRITY MORTGAGE SOLUTIONS LLC | 6239 E BROWN RD. #104,MESA, AZ 85205 |
| INTEGRITY MORTGAGE, INC. | 1591 N. FIRST ST.,SUITE B,HAMILTON, MT 59840 |
| INTEGRITY MUTUAL INS. CO. | P.O. BOX 539,APPLETON, WI 54912 |
| INTEGRITY MUTUAL INSURANCE | P O BOX 182479,COLUMBUS, OH 43218 |
| INTEGRITY ONE MORTGAGE GROUP, INC | 10015 PARK CEDAR DR. #200,CHARLOTTE, NC 28210 |
| INTEGRITY ONE MORTGAGE, INC. | 185 W. MAIN STREET,PENNS GROVE, NJ 08069 |
| INTEGRITY ONE MORTGAGE, INC. | 9676 63RD AVE N,MAPLE GROVE, MN 55369 |
| INTEGRITY PLUS FINANCIAL CORPORATION | 114 GLEN ABBEY LANE,DEBARY, FL 32713 |
| INTEGRITY PLUS FUNDING A DBA OF | ALTERNATIVE MORTGA,114 GLEN ABBEY LN.,DEBARY, FL 32713 |
| INTEGRITY PLUS FUNDING A DBA OF | ALTERNATIVE MORTG,114 GLEN ABBEY LN.,DEBARY, FL 32713 |

| Claim Name | Address Information |
| --- | --- |
| INTEGRITY PREMIER REAL ESTATE A DBA OF | 642 3RD AVE. STE J,CHULA VISTA, CA 91910 |
| INTEGRITY PREMIER REAL ESTATE A DBA OF | LEILANI ALM,642 3RD AVE. STE J,CHULA VISTA, CA 91910 |
| INTEGRITY REAL ESTATE APPRAIS | 1057 BROAD STREET,BRIDGEPORT, CT 06604 |
| INTEGRITY SOLUTIONS FINANCIAL LLC | 5248 MINING CAMP TR,PARKER, CO 80134 |
| INTEGRITY TITLE & ESCROW | 25 HOOKS LANE #300,BALTIMORE, MD 21218 |
| INTEGRUS INVESTMENT GROUP INC | 200 BROWN RD,STE 101,FREMONT, CA 94539 |
| INTELISYS LENDING A DBA OF INTELISYS | REAL ESTATE,26440 LA ALAMEDA,SUITE 370,MISSION VIEJO, CA 92691 |
| INTELISYS LENDING A DBA OF INTELISYS | 26461 CROWN VALLEY PKWY STE 100,MISSION VIEJO, CA 926916377 |
| INTELLI MORTGAGE SERVICES, INC. | 4274 SHACKLEFORD ROAD,SUITE A-1,NORCROSS, GA 30093 |
| INTELLICHOICE MORTGAGE SERVICES LLC | 2920 N 7TH STREET,STE 115,PHOENIX, AZ 85014 |
| INTELLIGENT LENDING, INC. | 2999 W. COUNTY RD 42,SUITE 210,BURNSVILLE, MN 55306 |
| INTELLIGENT MORTGAGE SOLUTIONS, INC. | 18425 BURBANK BLVD,SUITE 511,TARZANA, CA 91356 |
| INTELLIGENT OFFICE | 1 RESEARCH CT.,ROCKVILLE, MD 20850 |
| INTELLIGENT OFFICE | 4450 ARAPAHOE  AVENUE,BOULDER, CO 80303 |
| INTELLIQUICK  DELIVERY | P.O. BOX  34964,PHOENIX, AZ 85067-4964 |
| INTER CITY MORTGAGE INC | 254 E ROWLAND ST,COVINA, CA 91723 |
| INTER FINANCIAL GROUP A DBA OF MITRON | CORPORATION,6625 LEETSDALE DRIVE,SUITE B,DENVER, CO 80224 |
| INTER FINANCIAL GROUP A DBA OF MITRON | CORPORATIO,6625 LEETSDALE DRIVE,SUITE B,DENVER, CO 80224 |
| INTER INSURANCE EXCHANGE AAA | PO BOX 25448,SANTA ANA, CA 92706 |
| INTER RES, INC. | 4598 S. TRACY BLVD,SUITE 100,TRACY, CA 95377 |
| INTER-BAY FINANCIAL | 3047 FILLMORE STREET,SAN FRANCISCO, CA 94123 |
| INTER-CAPITAL GROUP | 2021 THE ALAMEDA, SUITE 295,SAN JOSE, CA 95126 |
| INTER-COUNTY APPRAISERS | 590 MONTAUK HWY,BAYPORT, NY 11705 |
| INTER-GALACTIC MORTGAGE CORP | 6310 SAN VINCENTE BLVD,STE 290,LOS ANGELES, CA 90048 |
| INTER-LAKE WOODHILL COMPANY | 1560 WOODHILL COURT SW,WYOMING, MI 49509 |
| INTER-TEL INTEGRATED SYSTEMS, | INC. (BY CT NETWORKS),1016 W. GENEVA DR,TEMPE, AZ |
| INTERACTIVE FINANCIAL | 900 JORIE BLVD,SUITE 188,OAK BROOK, IL 60523 |
| INTERACTIVE FINANCIAL CORP | 3250 WEST BIG BEAVER RD,SUITE 300,TROY, MI 48084 |
| INTERACTIVE FINANCIAL CORP | 900 WILSHIRE DRIVE,SUITE 202,TROY, MI 48084 |
| INTERACTIVE FINANCIAL CORP | 13642 SIBLEY RD,RIVERVIEW, MI 48193 |
| INTERACTIVE FINANCIAL CORP | 7 WEST SQUARE LAKE RD.,BLOOMFIELD HILLS, MI 48302 |
| INTERACTIVE FINANCIAL CORP A DBA OF | LEWIS HUNT ENT,17336 W. 12 MILE RD,SUITE 202,SOUTHFIELD, MI 48076 |
| INTERACTIVE FINANCIAL CORP A DBA OF | LEWIS HUNT E,17336 W. 12 MILE RD,SUITE 202,SOUTHFIELD, MI 48076 |
| INTERACTIVE FINANCIAL CORP DAB ACCESS | LENDING,4604 N. SAGINAW RD. STE E,MIDLAND, MI 48640 |
| INTERACTIVE FINANCIAL CORP DAB ACCESS | 4604 N. SAGINAW RD. STE E,MIDLAND, MI 48640 |
| INTERACTIVE FINANCIAL CORPORATION | 2037 BLOOMINGDALE RD.,SUITE 205,GLENDALE HEIGHTS, IL 60139 |
| INTERACTIVE RIDES, INC. | 1082 WEST 1700 NORTH,LOGAN, UT 84321 |
| INTERAMERICAN FINANCE CORP | 8405 NW 53RD ST,SUITE C103,DORAL, FL 33166 |
| INTERAMERICAN LENDING CORP DBA | INTERAMERICAN MTG C,701 SW 27 AVENUE,SUITE 1200,MIAMI, FL 33135 |
| INTERAMERICAN LENDING CORP DBA | INTERAMERICAN,701 SW 27 AVENUE,SUITE 1200,MIAMI, FL 33135 |
| INTERATE MORTGAGE CORP | 232 PLEASANT ST,METHUEN, MA 01844 |
| INTERBANC FINANCIAL INC. | 7058 W. HIGGINS,CHICAGO, IL 60656 |
| INTERBANC MORTGAGE | 5703 OBERLIN DR,STE 208,SAN DIEGO, CA 92121 |
| INTERBANC MORTGAGE | PMB 575,3525 DEL MAR HEIGHTS RD,SAN DIEGO, CA 921302122 |
| INTERBANC MORTGAGE SERVICES INC. | 718 E SCHAUMBURG ROAD,SCHAUMBURG, IL 60194 |
| INTERBANK MORTGAGE CORPORATION | 18700 BEACH BLVD. #210,HUNTINGTON BEACH, CA 92648 |
| INTERBANK MORTGAGE CORPORATION | 10101 SLATER AVE STE 238,FOUNTAIN VLY, CA 927084723 |
| INTERBORO MUT INDEMNITY INS CO | 155 MINEOLA BLVD,MINEOLA, NY 11501 |
| INTERBORO SD/GLENOLDEN BORO | TAX COLLECTOR,PROSPECT PARK, PA 19076 |

| Claim Name | Address Information |
| --- | --- |
| INTERBORO SD/NORWOOD BORO | TAX COLLECTOR,PROSPECT PARK, PA 19076 |
| INTERBORO SD/PROSPECT PK BORO | TAX COLLECTOR,900 WASHINGTON AVE,PROSPECT PARK, PA 19076 |
| INTERBORO SD/TINICUM TWP | TAX COLLECTOR,PROSPECT PARK, PA 19076 |
| INTERCAPITAL MORTGAGE CORPORATION | 18590 E 19TH AVE,AURORA, CO 80011 |
| INTERCITY AGENCY , INC | 42-40 BELL BLVD.,BAYSIDE, NY 11361 |
| INTERCITY BANCORP., INC. | 18000 STUDEBAKER ROAD #700,CERRITOS, CA 90703 |
| INTERCITY PARCELS | 900 WILLIAMS AVENUE SUITE A,COLUMBUS, OH 43212 |
| INTERCOASTAL CAPITAL INC | 914 FOLLY RD, SUITE B,CHARLESTON, SC 29412 |
| INTERCOASTAL FUNDING CORP | 10061 TALBERT AVENUE,STE 102,FOUNTAIN VALLEY, CA 92708 |
| INTERCOASTAL MORTGAGE | 811 E. LAS OLAS BLVD,FORT LAUDERDALE, FL 33301 |
| INTERCOASTAL MORTGAGE COMPANY | 2235 S. WOODLAND BLVD.,SUITE 104,DELAND, FL 32720 |
| INTERCOASTAL MORTGAGE COMPANY | 1 PURILIEU PLACE,SUITE 130,WINTER PARK, FL 32792 |
| INTERCOASTAL MORTGAGE NETWORK, LLC | 2511 W. MOODY BLVD,FLAGLER BEACH, FL 32136 |
| INTERCOASTAL MORTGAGE NETWORK, LLC | 399 PALM COAST PKWY SW UNIT 1,PALM COAST, FL 321374770 |
| INTERCOASTAL TITLE | 1001 NORTH US HWY ONE,JUPITER, FL 33477 |
| INTERCONTINENTAL CAPITAL GROUP | 80 BROAD STREET,28TH FLOOR,NEW YORK, NY 10004 |
| INTERCONTINENTAL MORTGAGE | 10900 NE 4ST SUITE 2300,BELLEVUE, WA 98004 |
| INTERCONTINENTAL MORTGAGE DBA | INTERCONTINENTAL F,8951 BONITA BEACH ROAD,SUITE 275,BONITA SPRINGS, FL 34135 |
| INTERCONTINENTAL MORTGAGE DBA | INTERCONTINENTAL FIN,8951 BONITA BEACH ROAD,SUITE 275,BONITA SPRINGS, FL 34135 |
| INTERCONTINENTAL MORTGAGE PARTNERS | 11000 RICHMOND AVE,STE 100,HOUSTON, TX 77042 |
| INTERCOSTAL INVEST. TRUST, LTD | 717 LIGHT STREET,BALTIMORE, MD 21230 |
| INTERCOUNTY MORTGAGE NETWORK CORP | 3400 HIGHWAY 35,STE 1,HAZLET, NJ 07730 |
| INTERCOUNTY MORTGAGE NETWORK CORP | 220 COMMERCE DR.,FORT WASHINGTON, PA 19034 |
| INTERFAITH HOUSING DELAIWARE | 3709  KENNETT PIKE,GREENVILLE, DE 19807 |
| INTERFAITH OF THE  WOODLAND | 4242 WOODRUSH DRIVE,THE WOODLAND, TX 77381 |
| INTERFAITH OF THE WOODLANDS | 4242  WOODRUSH DRIVE,THE WOODLANDS, TX 77381 |
| INTERGLOBAL MORTGAGE CORPORATION | 11155 DOEFIELD BLVD.,SUITE 200,OWINGS MILLS, MD 21117 |
| INTERGLOBAL MORTGAGE LENDING | 12515 N. KENDALL DIRVE #326,MIAMI, FL 33186 |
| INTERGRITY DESIGN & COPYWORKS | 221 E. MAIN SUITE C,WALLA WALLA, WA 99362 |
| INTERGROUP, INC | 2609 WOOLBRIGHT RD. STE 2,BOYNTON BEACH, FL 33436 |
| INTERINSURANCE EXCHANGE | PO BOX 25448,SANTA ANA, CA 92799 |
| INTERINSURANCE EXCHANGE OF | AUTO CLUB OF S.CA.,P O BOX 25005,SANTA ANA, CA 92799 |
| INTERINSURANCE EXCHANGE OF | AUTO CLUB,PO BOX 25001,SANTA ANA, CA 92799 |
| INTERINSURANCE EXCHANGE OF | AUTO CLUB,P.O. BOX 25036,SANTA ANA, CA 92799 |
| INTERIOR GARDEN BMG | 4118 E. 19TH,SPOKANE, WA 99223 |
| INTERIOR PLANT DESIGN | 1950 MONTEREY ROAD,SAN JOSE, CA 95112 |
| INTERIOR PLANTING INC. | 7 WANSOR STREET,BAYVILLE, NY 11709 |
| INTERIOR SOLUTIONS INC. | 285 FREDRICK ST UNIT C,POST FALLS I, ID 83854 |
| INTERIOR TWP        131 | PO BOX 8,TROUT CREEK, MI 49967 |
| INTERLACHEN MORTGAGE CORP | 622 E. WASHINGTON ST. #240,ORLANDO, FL 32801 |
| INTERLAKEN BORO | 100 GRASMERE RD.,INTERLAKEN, NJ 07712 |
| INTERLINK APPRAISAL SRVS LLC | P.O. BOX 231293,DETROIT, MI 48223 |
| INTERLINK HOME LOAN, INC. | 7950 DUBLIN BLVD,SUITE 220,DUBLIN, CA 94568 |
| INTERLINK HOME LOAN, INC. | 1964 ABORN RD.,SAN JOSE, CA 95121 |
| INTERLINK HOME LOANS | 4369 HILLCREST AVE,ANTIOCH, CA 94531 |
| INTERLINK MORTGAGE CORP | 118 CARETON AVE,CENTRAL ISLIP, NY 11722 |
| INTERLINK MORTGAGE CORP | 300 RABRO DRIVE,SUITE 156,HAUPPAUGE, NY 11788 |
| INTERLINK MORTGAGE CORP | 7310 NORTH 16 STREET,STE 210,PHOENIX, AZ 85020 |
| INTERMORTGAGE GROUP CORP | 14201 W.SUNRISE BLVD STE 204,SUNRISE, FL 33323 |

| Claim Name | Address Information |
| --- | --- |
| INTERMOUNTAIN APPRAISAL | 1501 N 13TH ST,BOISE, ID 83702 |
| INTERMOUNTAIN DESIGN INC | 7840 W. GRATZ DRIVE,BOISE, ID 83709 |
| INTERMOUNTAIN GAS COMAPNY | PO BOX 64,BOISE, ID 83732 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64,BOISE, ID 83732 |
| INTERMOUNTAIN HOME LOANS | 1023 YELLOWSTONE SUITE B,PORTELLO, ID 83201 |
| INTERMOUNTAIN HOME LOANS (MAIN) | 4301 W. FRANKLIN RD,P.O. BOX 1335,BOISE, ID 83705 |
| INTERMOUNTAIN INS | P.O. BOX 249,FALL RIVER MILLS, CA 96028 |
| INTERMOUNTAIN MORTGAGE CO INC | 2029 S. DEWINDER DRIVE #200,PARK CITY, UT 84060 |
| INTERMOUNTAIN RURAL ELECT ASSO | 5496 N HWY 85,P.O. BOX DRAWER A,SEDALIA, CO 80135 |
| INTERNATIONAL BANKERS FINANCIAL | 2828 CORAL WAY,SUITE 100,MIAMI, FL 33145 |
| INTERNATIONAL COMMUNITY MORTGAGE | 10175 SIX MILE CYPRESS PKWY 4B,FORT MYERS, FL 33912 |
| INTERNATIONAL FINANCE GROUP INC | 747 LAKECOOK RD,STE 104W,DEERFIELD, IL 47205 |
| INTERNATIONAL FINANCIAL SERVICES, LLC | 5700 GRANITE PKWY STE 200,PLANO, TX 75024 |
| INTERNATIONAL FINANCIAL SOLUTIONS, LLC | 1000 BRICKELL AVE,SUITE 1005,MIAMI, FL 33131 |
| INTERNATIONAL FIRE EQUIP. CORP | 500 TELSER ROAD,LAKE ZURICH, IL 60047 |
| INTERNATIONAL FUNDING CONSULTANTS, INC | 328 CRANDON BLVD #226,KEY BISCAYNE, FL 33149 |
| INTERNATIONAL HOME & LOANS, INC | 40611 GRIMMER BLVD STE C,FREMONT, CA 94538 |
| INTERNATIONAL LENDING SPECIALISTS LLC | 1620 W OAKLAND PARK BLVD,STE 401,FORT LAUDERDALE, FL 33311 |
| INTERNATIONAL LLOYDS | INSURANCE COMPANY,309 W. SEVENTH ST. SUITE 200,FORT WORTH, TX 76102 |
| INTERNATIONAL MAILING | 336 N. 12TH STREET,SACRAMENTO, CA 95814 |
| INTERNATIONAL MINUTE PRESS | 7995 FAIRVIEW AVE.,BOISE, ID 83704 |
| INTERNATIONAL MORTGAGE ASSOCIATION A DBA | OF IMA IN,7380 SAND LAKE ROAD STE 500,ORLANDO, FL 32819 |
| INTERNATIONAL MORTGAGE ASSOCIATION A DBA | OF IMA,7380 SAND LAKE ROAD STE 500,ORLANDO, FL 32819 |
| INTERNATIONAL MORTGAGE BANKERS DBA IMB | INC,8125 NW 33 STREET,DORAL, FL 33122 |
| INTERNATIONAL MORTGAGE CO DBA DBI | MANAGEMENT CO LL,1052 N. MAIN STREET,PROVIDENCE, RI 02904 |
| INTERNATIONAL MORTGAGE CO DBA DBI | MANAGEMENT,1052 N. MAIN STREET,PROVIDENCE, RI 02904 |
| INTERNATIONAL MORTGAGE CORP | 1037 PARKVIEW DRIVE,COVINA, CA 91724 |
| INTERNATIONAL MORTGAGE CORP. | 13601 E. WHITTIER BLVD,SUITE 411,WHITTIER, CA 90605 |
| INTERNATIONAL MORTGAGE SERVICE A DBA OF | IMS MTG SR,7631 SHARON LAKES RD,STE D,CHARLOTTE, NC 28210 |
| INTERNATIONAL MORTGAGE SERVICE A DBA OF | IMS MT,7631 SHARON LAKES RD,STE D,CHARLOTTE, NC 28210 |
| INTERNATIONAL OFFICE SUITES | ONE NEW HAMPSHIRE AVENUE,SUITE 125,PORTSMOUTH, NH 03801 |
| INTERNATIONAL OFFICE SUITES | 1 NEW HAMPSHIRE AVENUE,PORTSMOUTH, NH 03801 |
| INTERNATIONAL RISKS, INC. | 4601 FAIRFAX DRIVE,P.O. BOX 3700,ARLINGTON, VA 22203 |
| INTERNATIONAL TITLE  NETWORK | 770 PONCE DELEON BLVD,CORAL GABLES, FL 33134 |
| INTERNATIONAL TITLE & ESCROW | LLC,8601 LASALLE ROAD,TOWSON, MD 21286 |
| INTERNET ALLIANCE GROUP | 1610 WYNKOOP STREET,DENVER, CO 80202 |
| INTERNET ALLIANCE GROUP | 1610 WYNKOOP STREET,SUITE 400,DENVER, CO 80202 |
| INTERO REAL ESTATE | ATTN: JOANN GUERCIO,2075 SOUTH BASCOM AVENUE,CAMPBELL, CA 95008 |
| INTERO REAL ESTATE | 1900 CAMDEN AVENUE,SAN JOSE, CA 95124 |
| INTERO REAL ESTATE | 730 EAST F STREET,SUITE A,OAKDALE, CA 95361 |
| INTERO REAL ESTATE SERVICES | 730 E. F STREET,SUITE A,OAKDALE, CA 95361 |
| INTERPRO FINANCIAL CORP | 2205 HOLLYWOOD BLVD,HOLLYWOOD, FL 33020 |
| INTERSEARCH ASSOCIATES | 5100 WESTHEIMER,HOUSTON, TX 77056 |
| INTERSTATE BANK | 15533 SOUTH CICERO AVENUE,OAK FOREST, IL 60452 |
| INTERSTATE BENEFITS & CAS. | P O BOX 984,GRASS VALLEY, CA 95945 |
| INTERSTATE CAPITAL CORP | 3300 UNIVERSITY DR,STE 407,CORAL SPRINGS, FL 33065 |
| INTERSTATE CAPITAL CORP | 1560 SAWGRASS CORP. PKWY,4TH FLOOR,SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| INTERSTATE EQUITIES INC | 35 WEST STREET,SPRING VALLEY, NY 10977 |
| INTERSTATE EXPRESS | P.O. BOX  30091,BETHESDA, MD 20824 |
| INTERSTATE FINANCIAL | 21801 STEVENS CREEK BLVD,SUITE 6B,CUPERTINO, CA 95014 |
| INTERSTATE FINANCIAL A DBA OF JENNY J. | JOHNSON,1480 HOLLOW RIDGE DRIVE,CARROLLTON, TX 75007 |
| INTERSTATE FINANCIAL SERVICES CORP | 571 MAST RD,MANCHESTER, NH 03102 |
| INTERSTATE FIRE & CASUALTY CO. | 55 E. MONROE STREET,CHICAGO, IL 60603 |
| INTERSTATE FUNDING CORP | 7130 MINSTREL WAY #200,COLUMBIA, MD 21043 |
| INTERSTATE INS AGENCY OF MD | 922 FREDERICK ROAD,CATONSVILLE, MD 21220 |
| INTERSTATE INS OF JENSEN BEACH | 10874 SOUTH US1,PORT SAINT LUCIE, FL 34952 |
| INTERSTATE INS. GROUP | HERBERT H. LANDY INS.,75 SECOND AVE., #410,NEEDHAM, MA 02490 |
| INTERSTATE MANAGEMENT INC | 5533 MAPLEDALE PLAZA,DALE CITY, VA 22193 |
| INTERSTATE MORTGAGE | 2129 ST. PAUL ST.,BALTIMORE, MD 21218 |
| INTERSTATE MORTGAGE NETWORK INC | 23461 SOUTH POINTE DRIVE #260,LAGUNA HILLS, CA 92653 |
| INTERSTATE MORTGAGE SERVICE INC | 3651 E BASELINE RD,STE E-121,GILBERT, AZ 85234 |
| INTERSTATE TRAFFIC CONTROL | 1700 INDUSTRIAL ROAD,SAN CARLOS, CA 94070 |
| INTERTHINX | P.O. BOX  27985,NEWYORK, NY 10087-7985 |
| INTERTHINX /APPIINTELLIGENCE | P.O. BOX  27949,NEW YORK, NY 10087-7949 |
| INTERWEST APPRAISAL GROUP INC | PO BOX 3099,EDGEWOOD, NM 87015 |
| INTERWEST INSURANCE | PO BOX 8110,CHICO, CA 95927 |
| INTERWEST/NOACK AND DEAN | PO BOX 255188,SACRAMENTO, CA 95865 |
| INTEX SOLUTIONS INC | 110  A STREET,NEEDHAM, MA 02494-2807 |
| INTOUCH REALTY INC | 2670 S. WHITE RD,#200,SAN JOSE, CA 95148 |
| INTOWN APPRAISALS | 475 MAYNARD TERRACE,ATLANTA, GA 30316 |
| INTRACOASTAL LENDING CORP | 425 HUEHL RD. #4A,NORTHBROOK, IL 60062 |
| INTRALINKS, INC. | 1372 BROADWAY, 11TH FL,NEW YORK, NY 10018-6106 |
| INTRUST MORTGAGE SERVICES | 339 CENTRE STREET,JAMAICA PLAIN, MA 02130 |
| INVENTIVE MORTGAGE CORP | 10330 W. ROOSEVELT ROAD,SUITE 204,WESTCHESTER, IL 60154 |
| INVENTIVE MORTGAGE CORP | 10330 W ROOSEVELT RD,STE 204,WESTCHESTER, IL 60154 |
| INVERNESS FINANCIAL LLC | 5982 STAGECOACH AV,FIRESTONE, CO 80504 |
| INVERNESS FOREST ID | P.O. BOX 73109,HOUSTON, TX 77273 |
| INVERNESS TWP        031 | 644 MAXWELL ROAD,CHEBOYGAN, MI 49721 |
| INVERRARY ASSOCIATION | C/O NORTHWEST INSURANCE SRVS.,1645 HICKS RD., STE. #N,ROLLING MEADOWS, IL 60008 |
| INVERRARY WEST PHASE II | C/O ALLSTATE,2400 EAST OAKTON,  SUITE 103,ARLINGTON HGTS, IL 60005 |
| INVEST NEW YORK MORTGAGE LLC | 1069 NOSTRAND AVENUE,BROOKLYN, NY 11225 |
| INVESTCO MORTGAGE COMPANY INC | 5530 WEST PARKWAY STE 200,JOHNSTON, IA 50131 |
| INVESTCOMM COMMERCIAL GROUP | 169 PORT ROAD,KENNEBUNK, ME 04043 |
| INVESTIGATIVE NETWORK , INC. | P.O. BOX  4005,CARLSBAD, CA 92018 |
| INVESTING FOR LIFE | 301HELMSDALE DRIVE,CHAPEL HILL, NC 27517 |
| INVESTMENT CAPITAL MORTGAGE | 82 CRANBERRY HIGHWAY,ORLEANS, MA 02653 |
| INVESTMENT CAPITAL MORTGAGE | 5 HIDDEN ACRES LANE,WEST PARIS, ME 04289 |
| INVESTMENT HOMES | T/A REMAX ASSOC. OF LANCASTER,100 FOXSHIRE DRIVE,LANCASTER, PA 17601 |
| INVESTMENT HOMES | T/A REMAX ASSOC. OF LANCASTER,LANCASTER, PA 17601 |
| INVESTMENT HOMES | T/A REMAX ASSOCIATES OF LANCASTER,100 FOXSHIRE DRIVE,RAYMOND BERDINER,LANCASTER, PA 17601 |
| INVESTMENT INTERNATIONAL INC | 2090 BEAVER RUIN ROAD STE 800,NORCROSS, GA 30071 |
| INVESTMENT INTERNATIONAL INC | 1244 BEAVER RUIN RD # B-301,NORCROSS, GA 300933005 |
| INVESTMENT LENDING DBA ENLOE | ENTERPRISES, INC.,235 EAST WARM SPRINGS RD,SUITE 107,LAS VEGAS, NV 89119 |
| INVESTMENT LENDING INC. | 915 SOUTH 500 EAST,SUITE 100,AMERICAN FORK, UT 84003 |

| Claim Name | Address Information |
|---|---|
| INVESTMENT MORTGAGE CORP | 92 MONTVALE AVE,SUITE 3700,STONEHAM, MA 02180 |
| INVESTMENT MORTGAGE INTERNATIONAL INC | 1321-1323 E.VINE STREET,KISSIMMEE, FL 34744 |
| INVESTMENT ONE LLC | 45 CONNAIR RD.,ORANGE, CT 06477 |
| INVESTMENT ONE LLC | 300 RACEBROOK RD,ORANGE, CT 064773109 |
| INVESTMENT ONE LLC | 4400 BAYOU BLVD,SUITE 22A,PENSACOLA, FL 32503 |
| INVESTMENT ONE MORTGAGE INC | 4400 BAYOU BLVD STE 22A,PENSACOLA, FL 32503 |
| INVESTMENT PROPERTY LENDING LLC | 116 INVERNESS DRIVE E,STE 265,ENGLEWOOD, CO 80112 |
| INVESTMENT SERVICES LLC | 6533 PONDEROSA TRAIL SOUTH,AURORA, CO 80016 |
| INVESTMENT TRUST LTD | 717 LIGHT STREET,BALTIMORE, MD 21220 |
| INVESTOR'S CAPITAL LLC | 19809 N. CAVE RD,SUITE 162,CORNELIUS, NC 28031 |
| INVESTOR'S CHOICE MORTGAGE CORPORATION | 10200 S. MANDEL ROAD,PLAINFIELD, IL 60544 |
| INVESTORS CAPITAL INC | 4300 LONG BEACH BLVD STE 750,LONG BEACH, CA 90807 |
| INVESTORS CAPITAL LLC | 934 F DURHAM HWY,WAKE FOREST, NC 27587 |
| INVESTORS CAPITAL LLC | PO BOX 918,WAKE FOREST, NC 275880918 |
| INVESTORS CAPITAL LLC | 19809 N. COVE ROAD SUITE 162,CORNELIUS, NC 28031 |
| INVESTORS CHOICE FINANCIAL | 2844 GARFIELD AVENUE,CARMICHAEL, CA 95608 |
| INVESTORS CHOICE MTG | 7121 W. BELL RD,SUITE 10,GLENDALE, AZ 85308 |
| INVESTORS FINANCE MORTGAGE CORP. | 3430-K MCKELVEY ROAD,BRIDGETON, MO 63044 |
| INVESTORS FUNDING GROUP | 20 CORNISH TRACE DRIVE,COVINGTON, GA 30014 |
| INVESTORS LENDING GROUP A DBA OF HOMER | W. EATOCK,3673 CAMINITO CARMEL LANDING,SAN DIEGO, CA 92130 |
| INVESTORS LENDING GROUP A DBA OF HOMER | W. EAT,3673 CAMINITO CARMEL LANDING,SAN DIEGO, CA 92130 |
| INVESTORS MORTGAGE FUNDING, INC. | SAINO,3512 GISBORN COURT, CA |
| INVESTORS MORTGAGE FUNDING, INC. | SAINO,3512 GISBORN  CA |
| INVESTORS MORTGAGE FUNDING, INC. | 3641 MITCHELL E,CERES, CA 95307 |
| INVESTORS MORTGAGE FUNDING, INC. | 965 EAST YOSEMITE,SUITE #7,MANTECA, CA 95336 |
| INVESTORS MORTGAGE FUNDING, INC. | 500 N ST. #24,SACRAMENTO, CA 95814 |
| INVESTORS MORTGAGE GROUP INC | 4 SKILLINGS ROAD,WINCHESTER, MA 01890 |
| INVESTORS MORTGAGE SERVICES | 502 CUSTER WAY SE STE B,TUMWATER, WA 98501 |
| INVESTORS NATIONAL MORTGAGE CORPORATION | 5000 SAGEMORE DRIVE,SUITE 204,MARLTON, NJ 08053 |
| INVESTORS REALTY SOLUTIONS | 3068 SUNRISE BLVD.,SUITE F,RANCHO CORDOVA, CA 95670 |
| INVESTORS REALTY SOLUTIONS | 11054 MAMMOTH RIVER CT.,RANCHO CORDOVA, CA 95670 |
| INVESTORS REALTY SOLUTIONS | 3068 SUNRISE BLVD.,SUITE F,RANCHO CORD CA,  95670 |
| INVESTORS REALTY SOLUTIONS | 11054 MAMMOTH RIVER CT.,RANCHO CORD CA,  95670 |
| INVESTORS REALTY SOLUTIONS | 3068 SUNRISE BLVD,SUITE F,RANCHO CORDOVA, CA 95742 |
| INVESTORS REALTY SOLUTIONS | 3068 SUNRISE BLVD,SUITE F,RANCHO CORD CA,  95742 |
| INVESTORS SPECIALITY INS CO | ONE PURLIEN PLACE SUITE 210,WINTER PARK, FL 32792 |
| INVESTORS SPECIALTY INS INC | CUSTOMER SERVICE,ONE LURLIEN PLACE STE 210,WINTER PARK, FL 32792 |
| INVESTORS TITLE | 4667 MACARTHUT BLVD,NEWPORT BEACH, CA 92660 |
| INVESTORS TITLE CORP | 549 E COUNTYLINE RD,GREENWOOD, IN 46143 |
| INVESTORS TITLE CORP | 1 COLLEGE PARK,INDIANAPOLIS, IN 46263 |
| INVESTORS TITLE CORP | 8910 PURDUE RD,INDIANAPOLIS, IN 46268 |
| INVESTORS TITLE INSURANCE CO | 127 N GREEN ST, STE 100,P O BOX 3565,GREENSBORO, NC 27402 |
| INVESTORS TRUST MORT & INVEST. CO I | 166 KENTUCKY ST.,PETALUMA, CA 94952 |
| INVESTORS TRUST MORT & INVEST. CO I | 1105 NORTH DUTTON AVE, SUITE 2,SANTA ROSA, CA 95401 |
| INVESTORS TRUST MORTGAGE & INVESTMENT | 2455 BENNETT VALLEY ROAD,SUITE C-216,SANTA ROSA, CA 95404 |
| INVESTORS TRUST MORTGAGE CORP | 30782 E. KINGS CANYON RD.,SQUAW VALLEY, CA 93675 |
| INVESTORS TRUST MORTGAGE CORPORATION A | DBA OF INVE,777 NE 77TH ST #222,GRANTS PASS, OR 97526 |
| INVESTORS TRUST MORTGAGE CORPORATION A | DBA OF IN  21473,777 NE 77TH ST #222,GRANTS PASS, OR 97526 |
| INVESTORS TRUST MTG & INVESTMENT CO DBA | NORTHERN 25384,1105 N DUTTON AVENUE,#200,SANTA ROSA   CA,  95401 |

| Claim Name | Address Information |
|---|---|
| INVESTORS TRUST MTG & INVESTMENT CO DBA | NORTHERN P,1105 N DUTTON AVENUE,#200,SANTA ROSA, CA 95401 |
| INVESTORS1ST MORTGAGE | 2919 EASTERN AVE,BALTIMORE, MD 21224 |
| INWOOD TWP        153 | 10429W. CO. RD 442,COOKS, MI 49817 |
| INYO COUNTY | P.O. DRAWER O,TAX COLLECTOR'S OFFICE,INDEPENDENCE, CA 93526 |
| IOCCA, NICHOLAS J | 28 MYRTLE STREET,RUTHERFORD, NJ 07070 |
| IOLA VILLAGE | P. O. BOX 336,IOLA, WI 54945 |
| IONIA CITY | P.O. BOX 496,IONIA, MI 48846 |
| IONIA COUNTY | COUNTY COURTHOUSE,100 MAIN ST,IONIA, MI 48846 |
| IONIA TOWNSHIP | 2673 E. TUTTLE ROAD,IONIA, MI 48846 |
| IONIAN CAPITAL INC | 45 MITCHELL BLVD,SUITE 14,SAN RAFAEL, CA 94903 |
| IORIZZO, ROBERT N | 1833 BRADLEY COURT,NORTH BELLMORE, NY 11710 |
| IOSCO COUNTY | P O BOX 538,TAWAS CITY, MI 48763 |
| IOSCO TWP | 7325 MUNSELL RD,HOWELL, MI 48843 |
| IOTT INS. AGENCY | 601 W. ADRIAN ST.,BLISSFIELD, MI 49228 |
| IOWA  MORTGAGE ASSOCIATES | 1111 E ARMY POST RD STE 486,DES MOINES, IA 50315 |
| IOWA BANKERS INS. & SERVICES | 8800 NW 62ND AVE #6210,JOHNSTON, IA 501312849 |
| IOWA BANKERS MORTGAGE CORP | 8800 NW 62 AVENUE,JOHNSTON, IA 50131 |
| IOWA CAPIAL LENDING | 13193 CEDAR CREST LANE,CLIVE, IA 50325 |
| IOWA CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| IOWA COUNTY | P.O. BOX 145,MARENGO, IA 52301 |
| IOWA COUNTY | 222 NORTH IOWA STREET,DODGEVILLE, WI 53533 |
| IOWA FAIR PLAN INSURANCE | 6967 UNIVERSITY,DES MOINES, IA 50311 |
| IOWA MORTAGE ASSOCIATION | P.O. BOX 6200,JOHNSTON, IA 50131-6200 |
| IOWA MORTGAGE PROFESSIONALS INC | 1200 VALLEY WEST DRIVE,STE 110,WEST DES MOINES, IA 50265 |
| IOWA MUTUAL GROUP | SNEED INSURANCE,114 E. TRAER,GREENE, IA 50636 |
| IOWA MUTUAL GROUP | 509 NINTH STREET,PO BOX 290,DEWITT, IA 52742 |
| IOWA MUTUAL INSURANCE COMPANY | P.O. BOX 60,DEWITT, IA 52742 |
| IOWA PARK CTSC | P. O. BOX 428,IOWA PARK, TX 76367 |
| IOWA STREET LLC | V/O PACIFIC CONTINENTAL REALT,114 W MAGNOLIA ST STUE 302,BELLINGHAM, WA 98225 |
| IOWA STREET LLC | V/O PACIFIC CONTINENTAL REALT,BELLINGHAM, WA 98225 |
| IOWA STREET LLC | C/O PACIFIC CONTINENTAL REALTY,DAVID APELZIN,BELLINGHAM, WA 98225 |
| IOWA TITLE COMPANY | 3930 WESTOWN PKWY,WEST DES MOINES, IA 50266 |
| IOWA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE AND FINANCE,P.O. BOX 10457,DES MOINES, IA 50306-0457 |
| IOWNTODAY.COM INC. | 621 TULLY RD.,SUITE A207,SAN JOSE, CA 95111 |
| IPC  INFORMATION SYSTEMS LLC | P.O. BOX  26644,NEW YORK, NY 10087-6644 |
| IPIPHANY | 1600 GOLF RD,ROLLING MEADOWS, IL 60008 |
| IPIPHANY | P.O. BOX  87618,CHICAGO, IL 60680-0618 |
| IPOX, ANNA M | 6041 SW BONITA M103,LAKE OSWEGO, OR 97035 |
| IPPOLITO, PATRICK C | 1716 ALDER CREEK CT,SAN JOSE, CA 95148 |
| IPS MORTGAGE CORP DBA INNOVATIVE | PROPERTY SERVICE,2700 N 29 AVE #203,HOLLYWOOD, FL 33020 |
| IPS MORTGAGE CORP DBA INNOVATIVE | PROPERTY SERVI,2700 N 29 AVE #203,HOLLYWOOD, FL 33020 |
| IPSA MANAGEMENT COMPANY | 2416 S. ARCHER AVENUE,CHICAGO, IL 60616 |
| IPSWICH TOWN | PO BOX 608,IPSWICH, MA 01938 |
| IPSWITCH INC | POB 414562,BOSTON, MA 02241-4562 |
| IQ FINANCIAL A DBA OF APEXWAY CORP. | 1054 S-DEANZA BLVD.,#202,SAN JOSE, CA 95129 |
| IQ HOME LOANS AND REALTY CORPORATION | 4234 HACIENDA DRIVE, SUITE 105,PLEASANTON, CA 94588 |
| IQ LENDING DBA INFINITE QUALITY LENDING | INC,115 S. CHAPARRAL COURT,STE 250,ANAHEIM, CA 92808 |
| IQ MORTGAGE, INC | 11616 S. STATE ST. #1505,DRAPER, UT 84020 |

| Claim Name | Address Information |
|---|---|
| IQ REALTY & LENDING INC DBA   I Q REALTY | & LENDI,3855 AVOCADO BLVD,SUITE 210,LA MESA, CA 91941 |
| IQ REALTY & LENDING INC DBA   I Q REALTY | & LENDING,3855 AVOCADO BLVD,SUITE 210,LA MESA, CA 91941 |
| IRA C. SIEGEL | 17505 NORTH EAST SEVEN COURT,NORTH MIAMI BEACH, FL 33162 |
| IRA J GOLD & COMPANY | PO BOX 14942,TUCSON, AZ 85732 |
| IRA SCHWARTZ | ATTORNEY AT LAW,PO BOX 48,BROOKLANDVILLE, MD 21022 |
| IRA TOWN | 2487 W MAIN,CATO, NY 13033 |
| IRA TOWNSHIP TREASURER | 7085 MELDRUM RD,FAIR HAVEN, MI 48023 |
| IRBY & HEARD, PC | 317 MAGNOLIA AVE,GAIRHOPE, AL 36532 |
| IREDELL COUNTY | P.O. BOX 1027,STATESVILLE, NC 28687 |
| IREDELL COUNTY TAX OFFICE | 200 SOUTH CENTER STREET,STATESVILLE, NC 28677 |
| IREGBULEM, CHUKWUKA S | 941 NOTRE DAME CT,BALDWIN, NY 11510 |
| IRELAND APPRAISAL SERVICE INC. | 4418 SW 34TH ST,TOPEKA, KS 66614 |
| IRELAND REAL ESTATE & APPRAIS | P.O BOX 145,ARDARA, PA 15615 |
| IRENE C WILLIAMS | 14709 PRINCE JOHN CT,BURTONSVILLE, MD 20866 |
| IRENE CONDOMINIUM | C/O NARMAN H. CATHEL,ROUTE 1 BOX 293A,OCEAN CITY, MD 21842 |
| IRENE ROTH | C/O LEONARD GOODMAN,712 COURT SQUARE BG,BALTIMORE, MD 21202 |
| IRENE SINSKY SOLOMAN | PHILIP SINSKY,8009 WESTOVER RD,BETHESDA, MD 20814 |
| IRENE SOLOMON | 8009 WESTOVER ROAD,BETHESDA, MD 20814 |
| IRENE STROZYKOWSKI | 402 DUNFIELD CT.,JOPPA, MD 21085 |
| IRET GOLDEN JACK LLC | C/O UNITED PROPERTIES (GHOC),MINNEAPOLIS, MN 55486-2659 |
| IRET GOLDEN JACK LLC | C/O UNITED PROPERTIES (GHOC),SDS-12-2659,PO BOX 86,MINNEAPOLIS, MN 55486-2659 |
| IRET-GOLDEN JACK, LLC | C/O UNITED PROPERTIES LLC,MINNEAPOLIS, MN 55486-2659 |
| IRETON, PATRICIA A | 15417 PRESTON RD #1165,DALLAS, TX 75248 |
| IRINA ULIANITSKY | PO BOX 126,BOTHELL, WA 98041 |
| IRIS C NANCE INSURANCE AGENCY | 6052 PROVIDENCE ROAD SUITE 104,VIRGINIA BEACH, VA 23464 |
| IRIS'S JANITORIAL SERVICE | 14015 SANTA FE COURT,BAKERFIELD, CA 93314 |
| IRIZARRY INSURANCE AGENCY | 3218 RIVER ROAD,CAMDEN, NJ 08105 |
| IRMA CHALMERS | 3008 LIGHTFOOT DR,BALTIMORE, MD 21208 |
| IRMA L. NICHOLS | 2 ODE COURT,BALTIMORE, MD 21236 |
| IRMO INSURANCE AGENCY | 1345 LAKE MURRAY BLVD.,P.O. BOX 1047,IRMA, SC 29063 |
| IRON COUNTY | 2 S SIXTH ST  STE 12,CRYSTAL FALLS, MI 49920 |
| IRON COUNTY | 300 TACONITE STREET,HURLEY, WI 54534 |
| IRON COUNTY | COUNTY COURTHOUSE SQUARE,202 SOUTH SHEPARD,IRONTON, MO 63650 |
| IRON COUNTY | P.O. BOX 369,PAROWAN, UT 84761 |
| IRON MOUNTAIN | 1165 NORTHERN BLVD,MANHASSET, NY 11030 |
| IRON MOUNTAIN CITY | 501 S STEPHENSON AV,IRON MOUNTAIN, MI 49801 |
| IRON MOUNTAIN INTELLECTUAL | 2100 NORCROSS PARKWAY,NORCROSS, GA 30071 |
| IRON MOUNTAIN RECORD MGMT. | P.O. BOX  27128,NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN RECORDS MANAG. | P.O. BOX  27128,NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN RECORDS MGMT | P.O. BOX  27128,NEW YORK, NY 10087-7128 |
| IRON MOUNTAIN RECORDS MGMT | PO BOX 915004,DALLAS, TX 75391 |
| IRON MOUNTAIN RECORDS MGMT | P.O.  BOX  915004,DALLAS, TX 75391-5004 |
| IRON MOUNTAIN RECORDS MGMT | P.O. BOX  601002,LOS ANGELES, CA 90060-1002 |
| IRON MOUNTAIN RECORDS MTGMT | P.O. BOX  27128,NEW YORK, NY 10087-7128 |
| IRON RIVER CITY | 210 GIBBS CITY RD,IRON RIVER, MI 49935 |
| IRON RIVER TOWN | P.O. BOX 485,IRON RIVER, WI 54847 |
| IRON RIVER TWP       071 | 374 E SIDING ROAD,IRON RIVER, MI 49935 |
| IRONDEQUOIT TOWN | RECEIVER OF TAXES,P O BOX 17919,ROCHESTER, NY 14617 |
| IRONDEQUOIT TOWN COMBINED CSD | RECEIVER OF TAXES,P.O. BOX 17919,ROCHESTER, NY 14617 |

| Claim Name | Address Information |
|---|---|
| IRONGATE MORTGAGE CORP | 1209E CARLSON STREET STE 200,PITTSBURGH, PA 15203 |
| IRONGATE VILLAGE | C/O BROUNELL, KRAMER WALDOR,1435 MORRIS AVENUE,UNION, NJ 07083 |
| IRONTON TOWN | S4588 HWY. S,LA VALLE, WI 53941 |
| IRONWOOD APPRAISAL SERVICE LLC | 3906 W INA ROAD  #200-339,TUSCON, AZ 85741 |
| IRONWOOD APPRAISAL SERVICES | 3906 W. INA RD,TUCSON, AZ 85741 |
| IRONWOOD CITY | 213 SOUTH MARQUETTE,IRONWOOD, MI 49938 |
| IRONWOOD LENDING | 15255 N 40TH ST,#141,PHOENIX, AZ 85032 |
| IRONWOOD PROPERTIES ASSOCIATES | ATTN: AMY HEWEL,COER D'ALENE, ID 83814 |
| IRONWOOD PROPERTIES ASSOCIATES | ATTN: AMY HEWEL,100 MILITARY DRIVE,COER D'ALENE, ID 83814 |
| IRONWOOD PROPERTIES ASSOCIATES, LLC | 1221 IRONWOOD DRIVE,COEUR D'ALENE, ID 83815 |
| IRONWOOD TWP      053 | N 10892 LAKE RD,IRONWOOD, MI 49938 |
| IROQUOIS COUNTY TREASURE | 1001 E. GRANT ST.,WATSEKA, IL 60970 |
| IROQUOIS CSD/ELMA TOWN | 1910 BOWEN ROAD,ELMA, NY 14059 |
| IROQUOIS SD / WESLEYVILLE BORO | ISD TAX COLL,2422 TAGGERT ST,ERIE, PA 16510 |
| IROQUOIS SD/LAWRENCE PARK TWP | 4230 IROQUOIS AVE,ERIE, PA 16511 |
| IRVA DELLAVALLE | 35 TRESS ROAD,PROSPECT, CT 06712 |
| IRVIGN FELDMAN | 63 S MONROE ST,BALTIMORE, MD 21223 |
| IRVIN B. GREEN & ASSOCIATES | ALLEMAN INSURANCE AGENCY,P O BOX 3066,BRANDON, FL 33509 |
| IRVIN CAPLAN | 8208 CRANWOOD COURT,BALTIMORE, MD 21208 |
| IRVIN COMPANY | 15400 KNOLL TRAIL DR,DALLAS, TX 75248-3467 |
| IRVIN J UMAN | 3913 SYBIL RD,RANDALLSTOWN, MD 21133 |
| IRVIN J UMAN | 3931 SYBIL RD,RANDALLSTOWN, MD 21133 |
| IRVIN L STEINBACH | 6 CROSS KEYS ROAD   APT. E,BALTIMORE, MD 21210 |
| IRVIN NOCHUMOWITZ | 6606 PARK HEIGHTS AVE, APT 415,BALTIMORE, MD 21208 |
| IRVIN NOCHUMOWITZ | 6606 PARK HEIGHTS AVE,APT 415,BALTIMORE, MD 21215 |
| IRVIN NOCHUMOWITZ | 30 E. 25TH ST,BALTIMORE, MD 21218 |
| IRVIN RIFKIN | 3801 SCHNAPER DR,APT 335,RANDALLSTOWN, MD 21133 |
| IRVIN UMAN | 3913 SYBIL ROAD,BALTIMORE, MD 21133 |
| IRVINE APPRAISING COMPANY | 920 EAST WOOD OAK LN,MURRAY, UT 84117 |
| IRVINE FUNDING | 8931 RESEARCH DRIVE,IRVINE, CA 92618 |
| IRVINE, JACQLYN | 16652 ALMADEN DR,FONTANA, CA 92336 |
| IRVINE, JACQLYN F (JACQUI) | 16652 ALMADEN DR,FONTANA, CA 92336 |
| IRVING | 35 ASCENSION ST.,PASSAIC PARK, NJ 07055 |
| IRVING A FORREST | 130 - 4TH. AVENUE NORTH #715,ST PETERSBURG, FL 33701 |
| IRVING B GOLDSTEIN, PC | 741 J CLYDE MORRIS BLVD,NEWPORT NEWS, VA 23601 |
| IRVING BECKER | 5-C FRIENDSWOOD COURT,BALTIMORE, MD 21209 |
| IRVING BRILL | 35 ASCENSION ST.,PASSAIC PARK, NJ 07055 |
| IRVING CITY | P.O. BOX 152288,IRVING, TX 75015 |
| IRVING D ALTER | 7 SLADE AVE,UNIT 816,PIKESVILLE, MD 21208 |
| IRVING D ALTER | ATTORNEY AT LAW,7 SLADE AVE SUITE 816,PIKESVILLE, MD 21208 |
| IRVING D SLATER | 7 SLADE AVE,UNIT 816,PIKESVILLE, MD 21208 |
| IRVING D. ALTER | C/O MARY MALINOW,12112 RIDGE VALLEY DRIVE,OWINGS MILLS, MD 21117 |
| IRVING D. ALTER | C/O MARY MALINOW,12112 RIDGE VALLEY DR.,OWINGS MILS, MD 21117 |
| IRVING DIMENTSTEIN | 3701 N COUNTRY CLUB DR,APT 1404,N MIAMI BEACH, FL 33180 |
| IRVING DIMENTSTEIN | 3701 N COUNRTY CLUB DR,APT 1404,N MIAMI BEACH, FL 33180 |
| IRVING DUBUCKI & CAMASSAR LLP | 181 BROAD STREET,NEW LONDON, CT 06320 |
| IRVING FCD 3 | P. O. BOX 367,COPPELL, TX 75019 |
| IRVING FELDMAN | 63 S MONROE ST,BALTIMORE, MD 21223 |
| IRVING ISD | P.O. BOX 152021,IRVING, TX 75015 |

| Claim Name | Address Information |
|------------|---------------------|
| IRVING J. THAU | C/O ROB BERNSTEIN,538 BROADHOLLOW ROAD,MELVILLE, NY 11747 |
| IRVING J. THAU | 1139 AMALFI DRIVE,PACIFIC PALISADES, CA 90272 |
| IRVING L BECKER | 5 C FRIENDSWOOD CT,BALTIMORE, MD 21209 |
| IRVING M RIFKIN | 3801 SCHNAPPER DR,APT 335,RANDALLSTOWN, MD 21133 |
| IRVING TOWNSHIP | 3425 WING ROAD,HASTING, MI 49058 |
| IRVINGTON FED SAV & LOAN ASSN | 4106 FREDERICK AVE,BALTIMORE, MD 21229 |
| IRVINGTON FEDERAL | SAVINGS & LOAN ASSOC,PO BOX 1148,GLEN BURNIE, MD 21061 |
| IRVINGTON FEDREAL | SAVINGS & LOAN ASSOC,PO BOX 1148,GLEN BURNIE, MD 21061 |
| IRVINGTON TOWNSHIP | MUNICIPAL BLDG CIVIC SQ,SUITE #109,IRVINGTON, NJ 07111 |
| IRVINGTON VILLAGE | C/O CHASE MANHATTAN,PO BOX 29681,NEW YORK, NY 10533 |
| IRWIN BOROUGH | 411 MAIN STREET,IRWIN, PA 15642 |
| IRWIN COUNTY | 202 S. IRWIN AVE.,OCILLA, GA 31774 |
| IRWIN MORTGAGE CORPORATION | 10500 KINCAID DRIVE,FISHERS, IN 46038 |
| ISAAC & CAROL L KLEIN | 530 EQUITABLE BLDG.,CALVERT & FAYETTE STS.,BALTIMORE, MD 21202 |
| ISABELLA COUNTY TREASURER | 200 N MAIN ST.,MOUNT PLEASANT, MI 48858 |
| ISABELLA J. HENDERSON | 2047 N. BENTALOO STREET,BALTIMORE, MD 21216 |
| ISABELLA REGISTER OF DEEDS | 200 NORTH MAIN ST,MOUNT PLEASANT, MI 48858-2390 |
| ISABELLA SILK | STEVENSON RD,STEVENSON, MD 21153 |
| ISABELLA TOWNSHIP | 5279 NORTH ISABELLA ROAD,ROSEBUSH, MI 48878 |
| ISANTI COUNTY | 555 18TH AVE. S.W.,CAMBRIDGE, MN 55008 |
| ISB MORTGAGE COMPANY | 2911 TURTLE CREEK BLVD,#300,DALLAS, TX 75247 |
| ISG | 109 77TH ST.,OCEAN CITY, MD 21843 |
| ISG INTERNATIONAL INC | 109 77TH STREET,P.O. BOX 3609,OCEAN CITY, MD 21843 |
| ISGRIG FINANCIAL | 133 WEAVERVILLE HWY., #4,ASHEVILLE, NC 28804 |
| ISHPEMING CITY | 100 E DIVISION ST,ISHPEMING, MI 49849 |
| ISHPEMINY TOWNSHIP | 1575 US 41 WEST,ISHPEMING, MI 49849 |
| ISI FINANCIAL SERVICES, INC | 113 SOUTH ORANGE STREET,NEW SMYRNA BEACH, FL 32168 |
| ISKHAKOV, ANDREY | 82-46 LEFFERTS BLVD APT 5E,KEW GARDENS, NY 11415 |
| ISKHAKOV, ANDREY | 82-46 LEFFERTS BLVD #5E,KEW GARDENS, NY 11415 |
| ISLAND APPRAISAL GROUP | 217 MERRICK RD # 101,AMITYVILLE, NY 11701 |
| ISLAND APPRAISAL INC. | PO BOX 900,TAVERNIER, FL 33070 |
| ISLAND APPRAISALS | 1806 KAOHU ST,WAILUKU, HI 96793 |
| ISLAND APPRAISALS | 1806 - B KAOHU ST.,WAILUKU, HI 96793 |
| ISLAND APPRAISALS, LLC | 1042 OLD LOVE PT. RD.,STEVENSVILLE, MD 21666 |
| ISLAND CAPITAL SERVICES LLC | 84 NEW DORP PLAZA STE 206,STATEN ISLAND, NY 10306 |
| ISLAND CITY | P.O. BOX 33,ISLAND, KY 42350 |
| ISLAND CLUB | 85 FOLLY FIELD RD.,P.O. BOX 21332,HILTON HEAD, SC 29925 |
| ISLAND COPIER SPECIALIST , INC | 212 MOHONUA PLACE # A,HONOLULU, HI 96819 |
| ISLAND COUNTY | P.O. BOX 699,COUPEVILLE, WA 98239 |
| ISLAND DIRECTORY COMPANY | P.O. BOX  20146,ST. SIMONS  ISLAND, GA 31522 |
| ISLAND FEDERAL MORTGAGE CORP | 11 OVAL DRIVE,SUITE 174,CENTRAL ISLIP, NY 11722 |
| ISLAND FINANCIAL | 9700 PARKWAY,TWINSBURG, OH 44087 |
| ISLAND FINANCIAL | 29550 DETROIT RD,# 301,WESTLAKE, OH 44145 |
| ISLAND FINANCIAL MORTGAGE DBA MCLEAN | FINANCIAL MOR,1401 CHAIN BRIDGE ROAD,STE 300,MCLEAN, VA 22101 |
| ISLAND FINANCIAL MORTGAGE DBA MCLEAN | FINANCIAL,1401 CHAIN BRIDGE ROAD,STE 300,MCLEAN, VA 22101 |
| ISLAND HEIGHTS BOROUGH | BOROUGH OF ISL HGHTS,P.O. BOX 588,ISLAND HEIGHTS, NJ 08732 |
| ISLAND HOME INTERNATIONAL MORTGAGE, INC | 211 EAST OCEAN AVE.,LANTANA, FL 33462 |
| ISLAND HOME LENDING | 204 CENTURY 21 DR,JACKSONVILLE, FL 32216 |
| ISLAND HOME MORTGAGE | 55 MERCHANT ST,SUITE  3000,HONOLULU, HI 96813 |

| Claim Name | Address Information |
|---|---|
| ISLAND HOME MORTGAGE SERVICES INC | 93911 OVERSEAS HWY,TAVERNIER, FL 33070 |
| ISLAND INSURANCE | FLOOD PROCESSING CENTER,PO BOX 4609,DEERFIELD BEACH, FL 33442 |
| ISLAND INSURANCE | 1022 BETHEL STREET,HONOLULU, HI 96803 |
| ISLAND LENDING HAWAII, LLC | 407 ULUNIU ST,STE 113,KAILUA, HI 96734 |
| ISLAND LENDING LLC | 500 ALA MOANA BLVD, SUITE #418,HONOLULU, HI 96813 |
| ISLAND MASTER LOCKSMITH | 77 N. BROADWAY,HICKSVILLE, NY 11801 |
| ISLAND MORTGAGE DBA ISLAND COMMUNITY | MORTGAGE SERV,583 TALLWOOD STREET STE 102,MARCO ISLAND, FL 34145 |
| ISLAND MORTGAGE DBA ISLAND COMMUNITY | MORTGAG,583 TALLWOOD STREET STE 102,MARCO ISLAND, FL 34145 |
| ISLAND PACIFIC FUNDING A DBA OF DIANE A | SIMON,91-1043 KAIHEENALU ST.,EWA BEACH, HI 96706 |
| ISLAND PARK VILLAGE | INC VILLAGE OF ISL PARK,127 LONG BEACH RD,ISLAND PARK, NY 11558 |
| ISLAND PRINTING CENTERS | 737 - BISHOP STREET,SUITE 2115 MAUKA  TOWER,HONOLULU, HI 96813 |
| ISLAND PUBLICATIONS | 1558 BEN SAWYER BLVD,MT. PLEASANT, SC 29464 |
| ISLAND REAL ESTATE & APPRAISAL | P O BOX 129,MIDWAY, GA 31320 |
| ISLAND VIEW CONDO ASSOC. | C/O PAWSON ASSOCIATES, INC.,P. O. BOX 1090,BRANFORD, CT 06405 |
| ISLANDIA VILLAGE | 1100 OLD NICHOLS ROAD,ISLANDIA, NY 11749 |
| ISLANDS COMMUNITY BANK NA | 2348 BOUNDARY STREET,BEAUFORT, SC 29902 |
| ISLANDS R.E. & APPRAISAL | P.O. BOX 129,MIDWAY, GA 31320 |
| ISLE OF WIGHT COUNTY | 17140 MONUMENT CIR,STE 100,ISLE OF WIGHT, VA 23397 |
| ISLESBOROUGH TOWN | P. O.  BOX  76,ISLESBORO, ME 04848 |
| ISLIP TOWN | TOWN OF ISLIP - RECEIVER OF TA,40 NASSAU AVENUE,ISLIP, NY 11751 |
| ISN APPRAISAL SERVICE | PO BOX 15566,SANTA ANA, CA 92735-0566 |
| ISO STRATEGIC SOLUTIONS, INC | 545 WASHINGTON  BLVD,JERSEY CITY, NY 07310 |
| ISOBEL KEMPER | 4 REGENCY COURT,BALTIMORE, MD 21208 |
| ISOMEDIA.COM | 2001 6TH AVE,SEATTLE, WA 98121 |
| ISOMEDIA.COM | 2001 6TH AVE,STE 500,SEATTLE, WA 98121 |
| ISPI | 1400 SPRING STREET,SILVER SPRING, MD 20910 |
| ISSAC INSURANCE AGENCY | 3311 TOLEDO TERRACE,SUITE B 204,HYATTSVILLE, MD 20782 |
| ISTA, NORTH AMERICA | PO BOX 30122,TAMPA, FL 33630-3122 |
| ISTA, NORTH AMERICA | PO BOX 650596,DALLAS, TX 752650596 |
| ISU | STEVEN B. MARVIN INS.,P O BOX 4370,LANCASTER, CA 93539 |
| ISU BARICH INSURANCE AGENCY | 408 EAST STATE STREET #A,REDLANDS, CA 92373 |
| ISU INSURANCE CO | 1528 EUREKA RD STE 102,ROSEVILLE, CA 95661 |
| ISU LOVERING INS SERVICES | 1121 LAUREL STREET,SAN CARLOS, CA 94070 |
| ISU STETSON BEEMER INSURANCE | 690 EAST PLUMB LAND SUITE 100,RENO, NV 89510 |
| IT BUSINESS LOGIC | 21489 KOOP ROAD,MANDEVILLE, LA 70471 |
| ITA APPRAISALS INC. | PO BOX 13146,NORFOLK, VA 23506 |
| ITALO OLAZABAL | 14416 JEFFERSON DAVIS HIGHWAY,WOODBRIDGE, VA 22191 |
| ITALY TOWN | 6060 ITALY VALLEY RD,NAPLES, NY 14512 |
| ITASCA COUNTY | 123 N.E. 4TH ST.,GRAND RAPIDS, MN 55744 |
| ITASCA MUTUAL INSURANCE CO. | P O BOX 389,GRAND RAPIDS, MN 55744 |
| ITAWAMBA COUNTY | ITAWAMBA CO TAX OFCE,BOX 818,FULTON, MS 38843 |
| ITHACA - CAROLINE | 311096027,400 LAKE ST.,ITHACA, NY 14850 |
| ITHACA - ENFIELD | 311096027,400 LAKE ST.,ITHACA, NY 14850 |
| ITHACA CITY | ITHACA TAX COLLECTOR,108 E GREEN ST 1ST FLOOR,ITHACA, NY 14850 |
| ITHACA CITY | 129 WEST EMERSON STREET,ITHACA, MI 48847 |
| ITHACA CITY (TOMPKINS CO. TAX) | 108 E. GREEN STREET,ITHICA, NY 14850 |
| ITHACA CSD/ITHACA CITY | PO BOX 6533,ITHACA, NY 14851 |
| ITHACA CSD/ITHACA TOWN | 400 LAKE ST,ITHACA, NY 14851 |
| ITHACA TOWN | 215 NORTH TIOGA,ITHACA, NY 14850 |

| Claim Name | Address Information |
|---|---|
| ITHACA TOWN | 26925 HIGHWAY 130,HILLPOINT, WI 53937 |
| ITP MORTGAGE GROUP, INC | 637 E. ALBERTONI, #210,CARSON, CA 90746 |
| ITP MORTGAGE, INC | 5133 S. FRASER WAY,AURORA, CO 80015 |
| ITS MAILING SYSTEMS , INC | 1020 E MAIN STREET,NORRISTOWN, PA 19401 |
| ITT HARTFORD | PO BOX 15277,SACRAMENTO, CA 95851 |
| IURADURI, KAREN A | 2738 LAURIE,LA VERNE, CA 91750 |
| IVA CITY | IVA TOWN HALL,P.O. BOX 188,IVA, SC 29655 |
| IVAN CHAN WA | PO BOX 23017,HONOLULU, HI 86923 |
| IVAN L WEICHBRODT | 5030 SW TEXAS ST,PORTLAND, OR 97219 |
| IVANHOE IRRIGATION DISTRICT | 33777 ROAD 164,VISALIA, CA 93292 |
| IVANJACK , SHUCK& MILSTEAD,LLP | 555 S FLOWER ST STE 3000,LOS ANGELES, CA 900712440 |
| IVARSON, DEBBIE | 922 PACIFIC ST,BALDWIN, NY 11510 |
| IVC MORTGAGE GROUP INC | 2980 S RIVER ROAD,DES PLAINES, IL 60018 |
| IVELISSE SANTIAGO | 51 ELLICOTT STREET,NEWARK, NJ 07104 |
| IVERSON & ASSOCIATES, LLC | 180 S. WEIDMAN STE. 214,MANCHESTER, MO 63011 |
| IVERSON MEWS | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| IVERSON SQUARE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| IVERSON VILLAGE | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| IVEST CAPITAL INC | 2931 N TENAYA WAY,SUITE 101,LAS VEGAS, NV 89128 |
| IVEY, STEPHEN C | 1002 SEYMOUR,NASHVILLE, TN 37206 |
| IVI APPRAISALS | PO BOX 3521,BLUE JAY, CA 92317 |
| IVONNE GOMEZ | 9300 NW 25 STREET STE 202,DORAL, FL 33172 |
| IVONNE MARTINEZ AGENCY | 6752 MEMORIAL HIGHWAY,TAMPA, FL 33615 |
| IVY BROOK | C/O LITCHFIELD INSURANCE,P.O. BOX 3189,WATERTOWN, CT 06705 |
| IVY COURT CONDOMINIUM | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| IVY GROUP REALTY SERVICES | 4649 NANNIE HELEN BURROUGH AVE,WASHINGTON, DC 20019 |
| IVY GROUP REALTY SERVICES LLC | 4649 NANNIE HELEN BURROUGH AVENUE,NE 202,WASHINGTON, DC 20019 |
| IVY LANE CONDO ASSOC. | C/O NATIONWIDE MUTUAL INS. CO.,ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| IVY OAK CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| IVY REALTY COMPANY | 2025 MARYLAND AVE,BALTIMORE, MD 21218 |
| IVYLAND BORO | 1253 GREELEY AVENUE,IVYLAND, PA 18974 |
| IWX TECHNOLOGY SOLUTIONS FOR | THE MORTGAGE INDUSTRY,EL DORADO HILLS, CA 95762 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN:  RAY SULLIVAN,NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN:  AL ZAKES, ESQ., GENERAL COUNSEL,NEW YORK, NY 10019 |
| IXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET,ATTN:  MICHAEL FRIEDMAN,NEW YORK, NY 10019 |
| IXONIA MUTUAL INS CO | P.O. BOX 326,IXONIA, WI 53036 |
| IXONIA TOWN | PO BOX 109,IXONIA, WI 53036 |
| IYOOB, JANET E | 7701 COVEY CHASE DR,CHARLOTTE, NC 28210 |
| IZABEL WHITE | 32 HARBOR AVE,NASHUA, NH 03060 |
| IZAGUIRRE CARPIO, LISSETTE | 10011 SW 24 ST,MIRAMAR, FL 33025 |
| IZALCO REALTY & MORTGAGE A DBA OF ROBERT | JAMES FR,1260 SOUTH ALMADEN AVE.,SAN JOSE, CA 95110 |
| IZALCO REALTY & MORTGAGE A DBA OF ROBERT | JAMES,1260 SOUTH ALMADEN AVE.,SAN JOSE, CA 95110 |
| IZARD COUNTY | IZARD CO TAX COLL,PO BOX 490,MELBOURNE, AR 72556 |
| IZQUIERDO, JOHN | 117 BAY 10TH ST TOP FLOOR,BROOKLYN, NY 11228 |
| IZRAILOV, MIKHAIL | 8111 267 ST,GLEN OAKS, NY 11004 |
| IZT MORTGAGE INC | 74-830 HIAHWAY III STE 100,INDIAN WELLS, CA 92210 |
| J & C JOHNSTON | 3184 WOOD CREEK DRIVE,CHICA, CA 95928 |

| Claim Name | Address Information |
|---|---|
| J & J COURIER | 13178 W. SARATOGA  PLACE, MORRISON, CO 80465 |
| J & J FINANCE GROUP, INC. | 39111 W. SIX MILE ROAD, LIVONIA, MI 48152 |
| J & J R E CONSULTANTS LLC | 4213 RIDGETOP TRL, ELLENWOOD, GA 30294 |
| J & J REALTY CORP | 5820 JOHNNYCAKE ROAD, BALTIMORE, MD 21207 |
| J & L REALTY/MORTGAGE | 1008 STONEWALL ST, STE B, GARLAND, TX 75043 |
| J & M AGENCY | 594 BROADWAY, NEWARK, NJ 07104 |
| J & M LEASING | 1203 S MISSION ST, MOUNT PLEASANT, MI 48858 |
| J & M MORTGAGE SERVICES OF MIAMI CORP. | 7270 NW 12 ST., STE. 335, MIAMI, FL 33126 |
| J & M VELASCO INC | 2701 S ST LOUIS AVENUE, CHICAGO, IL 60623 |
| J & Q ASSOCIATES LLC A DBA OF HM LENDING | 5300 SPRING MOUNTAIN ROAD, SUITE 212D, LAS VEGAS, NV 89146 |
| J & R LENDING INC | 1700 W BURBANK BLVD, BURBANK, CA 91506 |
| J & S APPRAISALS | 83 OLD HAVERSTRAW ROAD, CONGERS, NY 10920 |
| J & W UTILITIES, INC. | 3027 BENNETT POINT ROAD, QUEENSTOWN, MD 21658 |
| J A MORRIS CO LLC | P O BOX 12645, OLYMPIA, WA 98508 |
| J A STANLEY | 1908 WEST 49TH. STREET, WESTWOOD HILLS, KS 66205 |
| J AND K INSURANCE | 236 WEST CHERRY AVENUE, MERIDIAN, ID 83680 |
| J B WATTS CO | P O BOX 10187, GREENVILLE, SC 29603 |
| J BUTKE | 3482 UNIONTOWN RD., WESTMINSTER RD, MD 21158 |
| J BUTKE | 103 TUNBRIDGE ROAD, BALTIMORE, MD 21212 |
| J BUTKE | 103 TUNBRIDGE RD, BALTIMORE, MD 21212 |
| J C & ASSOCIATES APPRAISALS | 595 W 2050 S, HURRICANE, UT 84737 |
| J C BOE REAL ESTATE APPRAISER | PO BOX 170837, ARLINGTON, TX 76003 |
| J E C INSURANCE SERVICES | 445 S FIGUEROA ST   36TH FLOOR, LOS ANGELES, CA 90071 |
| J E SMITH | 646 HWY 18, BAY SPRINGS, MS 39422 |
| J EDWARD GAY SR | 1208 PRINCE ST, BEAUFORT, SC 29902 |
| J F POMS AND ASSOC | 4921 AUBURN AVE. SUITE 100, BETHESDA, MD 20814 |
| J F POMS AND ASSOC | 5407 LINDEN CT., BETHESDA, MD 20814 |
| J FLETHCER WILEY AGY | P.O. BOX 848, NAGS HEAD, NC 27959 |
| J GILBERT PARRISH, JR ATTY | 60 BRAZEKTON STREET, SAVANNAH, TN 38372 |
| J GORDON ERBERTS | 11139 ACAMA ST #104, N HOLLYWOOD, CA 91602 |
| J GRAHAM CO. DBA J. GRAHAM MORTGAGE | 78436 HWY 40, PO BOX 170, WINTER PARK, CO 80482 |
| J GREIF | 4306 LONG GREEN RD, GLEN ARM, MD 21057 |
| J GRIEF | 4306 LONG GREEN RD, GLEN ARM, MD 21057 |
| J H WILKERSON INSPECTOR | 3718 BRIARHILL, SAN ANTONIO, TX 78218 |
| J HAGAN RESIDENTIAL REAL ESTAT | 68 THUMPER LNE, ARDEN, NC 28704 |
| J J WADE AGENCY | P O BOX 1209, DAVIDSON, NC 28036 |
| J KLASER REAL ESTATE SERVICES | 1575 LOVE LAND DR, FLORISSANT, MO 63031 |
| J L B ASSOCIATES INC | 5600 KENTSHIRE DR, DAYTON, OH 45440-2989 |
| J LOPER & CO | PO BOX 2663, BANDERA, TX 78003 |
| J LYNN MCCANTS, LLC | 782 JOHNNIE DODDS BLVD, MOUNT PLEASANT, SC 29464 |
| J MARK WHITE | 6718 OLEANDER CIRCLE, ROANOKE, VA 24019 |
| J MICHAEL CHUN | 1188 BISHOP TERRACE, HONOLULU, HI 96813 |
| J MORGAN FUNDING, INC. | 718 SUTTER ST   SUITE 208, FOLSOM, CA 95630 |
| J P CUBAS APPRAISAL SERVICES | 23236 LYONS AV # 214, NEW HALL, CA 91321 |
| J P MORGAN CHASE A DBA OF CHASE HOME | FINANCE, 103 N W OREGON AVE, BEND, OR 97701 |
| J P MORGAN CHASE A DBA OF CHASE HOME | FINANC, 103 N W OREGON AVE, BEND, OR 97701 |
| J PADEN TAYLOR | 1324 AVONDALE AVENUE, RICHMOND, VA 23227 |
| J PADEN, LLC | FIDELITY C/O JOHN BLOUNT, VIRGINIA BEACH, VA 23452 |

| Claim Name | Address Information |
|---|---|
| J PATRICK O'LEARY & CO | 14115 VERDE MAR LN,HOUSTON, TX 77095 |
| J PHILLIP-HALL INSURANCE | 203 HOLABIRD AVENUE,WINSTED, CT 06098 |
| J PIAZZA & CO | 3016 HAMLETT CT,FLOWER MOUNT, TX 750281579 |
| J POWELL APPRAISALS | 3424 NORTHVIEW PL,RICHMOND, VA 232251343 |
| J R EVANS & ASSOCIATES | 1 PAN DALE,FOOT HILL RANCH, CA 92610 |
| J R FRIEDEL | 471 CENTURY VISTA DR,ARNOLD, MD 21012 |
| J RICHARD GARCIA INS AGENCY | 1155 MERIDIAN AVENUE #201,SAN JOSE, CA 95125 |
| J SCOTT KINNAMON & ASSOCIATES | 29350 DOGWOOD VIEW RD,CORDOVA, MD 21625 |
| J SCOTT KINNAMON & ASSOCIATES | 29350 DOGWOOD VIEW RD,CORDOVA, MD 216252755 |
| J SCOTT KINNAOMON & ASSOCIATES | 29350 DOGWOOD VIEW RD,CORDOVA, MD 216252755 |
| J SCOTT O'NEAL, LAW OFFICE | 2150 COUNTRY CLUB RD,WINSTON-SALEM, NC 27104 |
| J SCOTT WISE & CO | 1109 JULIANA CT # A,ELIZABETHTOWN, KY 42701 |
| J SMERDON APPRAISAL SERVICES | 20085 AUBURN ST NW,ELK RIVER, MN 55330 |
| J STANLEY CLAYPOOLE, PA | 2155 NORTHPARK LANE,NORTH CHARLESTON, SC 29406 |
| J TEAM APPRAISERS | 556 TURKEY POINT ROAD,SNEADS FERRY, NC 28460 |
| J TELZROW APPRAISALS | 517 BROADWAY ST #403-404,E LIVERPOOL, OH 43920 |
| J THOMAS REQUARD | P. O. BOX 584,COCKEYSVILLE, MD 21030 |
| J VERNON LEMMERT | 555 E MEMORY LN,SANTA ANNA, CA 92706 |
| J WALTER HOSIER & SON INC | 521 W WASHINGTON ST,SUFFOLK, VA 23434 |
| J WALTER HOSIER & SON INC | 521 WEST WASHINGTON STREET,SUFFOLK, VA 23434 |
| J WALTER SMYTH TRUSTEE | 6 DEMBY HILL CIRCLE,BALTIMORE, MD 21210 |
| J&C INVESTMENT PROPERTYS CORP | 4907 NW 43RD STREET,GAINESVILLE, FL 32606 |
| J&J APPRAISAL SERVICE INC. | 3204 ELMHURST, STE 2,ROYAL OAK, MI 48073 |
| J&J APPRAISAL SERVICES INC. | PO BOX 2051,POWELL, OH 43065 |
| J&J JOLIET PLAZA, LLC | 119 WINDMILL ROAD,ORLANDO PARK, IL 60467 |
| J&K CLEANING | 722 WAYNE DRIVE,CRETE, IL 60417 |
| J&K MORTGAGE CONSULTING | 4610 S. ULSTER STREET,SUITE 150,DENVER, CO 80237 |
| J&M LEASING | 1203 S. MISSION STREET,MT. PLEASANT, MI 48858 |
| J&S APPRAISALS | 26 RAILROAD AVE SUITE 342,BABYLON, NY 11702 |
| J&S CLEANING SERVICE | 27 RISING STREET,FEEDING HILLS, MA 01030 |
| J&S OFFICE MAINTENANCE | P.O. BOX  4048,CHICO, CA 95927 |
| J'N'K ENTERPRISES, INC DBA ADVANCED | MORTGAGE SERVI,15031 B MILITARY ROAD SOUTH,#175,SEATTLE, WA 98188 |
| J'N'K ENTERPRISES, INC DBA ADVANCED | MORTGAGE SE,15031 B MILITARY ROAD SOUTH,#175,SEATTLE, WA 98188 |
| J, WOMACK  PHOTOGRAPHY | 231 BETHANY ROAD,DEKALB, IL 60115 |
| J-K BROWN ENTERPRISES | 3027 MARINA BAY DR,STE 110,LEAGUE CITY, TX 77573 |
| J-P FINANCIAL SERVICES | 10560 MAIN STREET,FAIRFAX, VA 22030 |
| J.  DARRYL HOLLAND | 722 E.  MCBEE AVE,GREENVILLE, SC 29601 |
| J. ALBERT VOGEL & SON | INSURANCE AGENCY,19 HENRY AVENUE,BALTIMORE, MD 21236 |
| J. ALLSTON MORTGAGE, LLC | 8055 E. TUFFS AVE,SUITE 150,DENVER, CO 80237 |
| J. BAILEY & COMPANY | P.O. BOX 999,SOUTHAMPTON, PA 18966 |
| J. BOOTH & ASSOCIATES | P.O. BOX  1321,BEL AIR, MD 21014 |
| J. BROWN APPRAISALS, LLC | 32 MAPLE LAKE RD.,BUTTLER, NJ 07405 |
| J. BUNCH APPRAISAL CO. | 713 W. DUARTE ROAD  #G321,ARCADIA, CA 91007 |
| J. BYRNE AGENCY, INC. | 5200 NEW JERSEY AVE.,P.O. BOX 1409,WILDWOOD, NJ 08260 |
| J. CALVIN ANDERSON | 2838 BUTTER CREEK DR.,PASADENA, CA 91107 |
| J. D. EGLY & ASSOCIATES | 15115 MT. NEBO ROAD,POOLESVILLE, MD 20837 |
| J. DOMONEY IMAGING , INC. | 423 SHIPYARD BLVD-UNIT 2,WILMINGTON, NC 28412 |
| J. DONALD TURNER & ASSOCIATES | TURNER PROFESSIONAL BUILDING,5100 LINBAR DRIVE, STE 100,NASHVILLE, TN 37211 |
| J. DONALD TURNER & ASSOCIATES | 5100 LINBAR DRIVE,NASHVILLE, TN 37211 |

| Claim Name | Address Information |
| --- | --- |
| J. DOUGLAS MOLER INS AGENCY | 5 WEST MAIN STREET,BERRYVILLE, VA 22611 |
| J. EDWARD COCHRAN & COMPANY | 140 W. WASHINGTON STREET,HAGERSTOWN, MD 21740 |
| J. FRANK RALEY INS., INC. | P.O. BOX 2457,WALDORF, MD 20604 |
| J. FRANK RALEY INSURANCE | AGENCY,22934 THREE NOTCH RD., UNIT B,CALIFORNIA, MD 20619 |
| J. GREGORY APPRAISAL SERVICE | PMB 154,19713 YORBA LINDA BLVD,YORBA LINDA, CA 928863532 |
| J. I. KISLAK INSURANCE | SERVICE,7900 MIAMI LAKES DRIVE,MIAMI LAKES, FL 33016 |
| J. JOSEPH CONNOR AGENCY | 79 PATERSON STREET,P. O. BOX 948,NEW BRUNSWICK, NJ 08903 |
| J. LEE DONNELLY & SON, INC | 7355 WISCONSIN AV,BETHESDA, MD 20814 |
| J. LINDQUIST & ASSOCIATES, LLC | 6332 DEWBERRY DR,FRISCO, TX 75035 |
| J. LONDON  INC. | 2505 ENTERPRISE ROAD  #1,CLEARWATER, FL 33763 |
| J. LONDON ,INC. | 2505 ENTERPRISE ROAD,CLEARWATER, FL 33763 |
| J. LYNN RUTKOWSKI | 420 BLSOVER ROAD,WYNNEWOOD, PA 19096 |
| J. MARK CHRISTENSEN R.E. APP | 5433 S. SKYLINE PARKWAY,OGDEN, UT 84403 |
| J. MAYER WILLEN, ATTY | P. O. BOX 21484,BALTIMORE, MD 21208 |
| J. MCCAUGHEY INSURANCE AGENCY | 45 MAYFAIR DRIVE,RAMSEY,  07446 |
| J. MENARD INSURANCE AGENCY | P.O. BOX 445,PERRYHALL, MD 21128 |
| J. MICHAEL DICK | 1131 MARTIN DOWNS BOULEVARD,PALM CITY, FL 34990 |
| J. MICHAEL FORTUNE | 6824 N FROSTWOOD PKWY,PEORIA, IL 61615 |
| J. NORTH MOORE APPRAISER | 22A WINDERMERE BLVD,CHARLESTON, SC 29407 |
| J. O 'BRIEN COMPANY , INC. | 40 COMMERCE STREET,SPRINGFIELD, NJ 07081 |
| J. P. ALLEN | 1423 WHITEFENCE RD.,BARTLETT, IL 60103 |
| J. RICHARD GUERTIN | 1530 3RD ST,# 100,LINCOLN, CA 95648 |
| J. SARKIN | 309 EAST MELROSE AVENUE,BALTIMORE, MD 21212 |
| J. SCOTT APPRAISALS, L.L.S | 5 BAYBERRY CT.,MYSTIC, CT 06355 |
| J. SCOTT KINNAMON & ASSOCIATES | APPRAISAL SERVICES FOR HOMEGATE,ATTN JOHN SCHOTT KINNAMON,29350 DOGWOOD VIEW DR,CORDOVA, MD 21625 |
| J. SCOTT VASKO | 300 NORTH POTTSTOWN PARK,EXTON, PA 19341 |
| J. STEVEN TAMBURRI AGENCY | 1241 W. BROAD ST. AT MAIN,QUAKERTOWN, PA 18951 |
| J. T. SUTTON INSURANCE | PO BOX 8,KINSTON, NC 285020008 |
| J. TERRY LAWS ATTY AT LAW | 8 WHITSETT STREET,GREEVILLE, SC 29601 |
| J. THOMAS LAWSON APPRASIALS | 1430 BENJAMIN STREET,BALTIMORE, MD 21230 |
| J. THOMAS MORRIS | 5339 E. WILLOWICK DR,ANAHEIM, CA 92807 |
| J. THOMAS STANLEY & SONS | INSURANCE,515 ALTER AVENUE,BALTIMORE, MD 21208 |
| J. TIMOTHY LANE | 545 LAGONDA WAY,DANVILLE, CA 94526 |
| J. UNGER & ASSOCIATES | 1620 WOOD AVE,CHESAPEAKE, VA 23325 |
| J.A. MARIANO AGENCY | PO BOX 390,ROSENHAYN, NJ 08352 |
| J.A. MORRIS COMPANY | P.O. BOX 12645,OLYMPIA, WA 98508 |
| J.A.K. ASSOCIATES, L.L.C. | 26021 SOUTHFIELD RD., STE 202,LATHRUP VILLAGE, MI 48076 |
| J.A.S PROPERTIES | ATTN: MARTA PARETS,601 E. CHAMINADE DRIVE,HOLLYWOOD, FL 33021 |
| J.A.T. INSURANCE AVCS | 6702 N. GUNLOCK AVE,TAMPA, FL 33614 |
| J.B. APPRAISAL | 1394 MAPLE WOOD MEADOWS,GRAND BLANC, MI 48439 |
| J.B. HOFFLER INSURANCE AGENCY | 2723 AIRLINE BLVD.,PORTSMITH, VA 23701 |
| J.B. LLOYD & ASSOCS LLC | 5228 VILLAGE CREEK DR, STE 101,PLANO, TX 75093 |
| J.B. STRICKLAND ASSOCIATES | 3 DIBBLE RD.,OLD SAYBROOK, CT 06475 |
| J.C.PROPERTY INVESTMENT | 270 WILLOW AVENUE,MILLBRAE, CA 94030 |
| J.D. CAPITAL MORTGAGE CORPORATION | 333 CITY BOULEVARD WEST,STE 2100,ORANGE, CA 92868 |
| J.D. EDWARDS & COMPANY | 8055 EAST TUFTS AVENUE,DENVER, CO 80237 |
| J.D. SALLEY & ASSOCIATES,INC | PO BOX 5942,TALLAHASSEE, FL 32314-5942 |
| J.D.A. HURLEY INC. | 182 ORINOCO DRIVE, STE. A,BRIGHT WATERS, NY 11718 |

| Claim Name | Address Information |
| --- | --- |
| J.D.L. AND COMPANY | 2514 JAMACHA ROAD,#502-172,EL CAJON, CA 92019 |
| J.E. OATS & SON, INC. | 14 W. SARATOGA STREET,BALTIMORE, MD 21201 |
| J.E. RICE INS. AGENCY, INC. | 3140 WEST WARD RD, STE 105,DUNKIRK, MD 20754 |
| J.E. SCHENK & ASSOCIATES | 3701 COURT HOUSE DRIVE,ELLICOTT CITY,  21043 |
| J.F. CANNING & ASSOCIATES | 1237 EAST MAIN STREET,MERIDEN, CT 06450 |
| J.F. CHITTY AND ASSOCIATES | 500 WEST WARREN ST,SHELBY, NC 28150 |
| J.F. CHITTY III & ASSOCIATES | PO BOX 204,SHELBY, NC 28151-0204 |
| J.F. SHAW, JR. AGENCY | P O BOX 909,MARIETTA, GA 30061 |
| J.F. UTILITIES CO. INC. | P. O. BOX 3502,ANNAPOLIS, MD 21403 |
| J.H. FERGUSON INSURANCE | PO BOX 3016,EVANSTON, IL 60204 |
| J.J. HARRIGAN & CO, INC | 1250 ROUTE 9,SAYERSVILLE,SOUTH AMBOY, NJ 08879 |
| J.L. SHERMAN APPRAISALS | 3200 CANYON RD,GRANVILLE, OH 43023 |
| J.M. GASKE , INC . | P.O. BOX  2088,ELLICOTT CITY, MD 21041-2088 |
| J.M. MORTGAGE COMPANY | 8A W. BROOKHAVEN ROAD,BROOKHAVEN, PA 19015 |
| J.M. PRICE FINANCIAL | 11255 W. 77TH DRIVE,ARVADA, CO 80005 |
| J.M. ROWLEY INSURANCE | 6805 GUADALUPE,AUSTIN, TX 78752 |
| J.M.I. MECHANICAL SERVICE ,INC | 5610 DIVIDEND ROAD,INDIANAPOLIS, ID 46241 |
| J.MICHAEL MORTGAGE CORP | 1216 EOFF STREET,WHEELING, WV 26003 |
| J.P. APPRAISALS INC. | 351 PARADISE CIRCLE "B",WOODLAND PARK, CO 80863 |
| J.P. MORGAN ACCEPTANCE CORP I | 270 PARK AVENUE, ATTN: JP MORGAN MORTGAGE TRUST 2007-S3,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORP I | 270 PARK AVENUE, ATTN: JP MORGAN ALTERNATIVE LOAN,TRUST 2006-A3,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE, ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2007-S1,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE, ATTN: JP MORGAN MORTGAGE TRUST 2007-S2,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE, ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S3,NEW YORK, NY 10017 |
| J.P. MORGAN ACCEPTANCE CORPORATION I | 270 PARK AVENUE, ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLR,ATTENTION: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTENTION: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTENTION: JONATHAN DAVIS,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLR,ATTN: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTN: MATTHEW WONG,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLOOR,ATTN: JONATHAN DAVIS,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE,10TH FLOOR,ATTN: BRIAN SIMONS,NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE,10TH FLOOR,ATTN: WHOLE LOAN TRANSACTION GROUP,NEW YORK, NY 10017 |
| J.R. JONES, APPRAISER | P.O. BOX 4513,VIRIGINA BEACH, VA 23454 |
| J.S. PALUCH CO. INC. | P.O. BOX  2703,SCHILLER PARK, IL 60176 |
| J.T. & ASSOCIATES | 2815 NE 38TH AVE,PORTLAND, OR 97212 |
| J.T. COUCH APPRAISALS | 927 A. MERCHANTS WALK,HUNTSVILLE, AL 35801 |
| J.V. ARTHUR INC. | P.O. BOX 2340,1104 AMHERST STREET,WINCHESTER, VA 22601 |
| J.V. ROCKWELL PUBLISHING,INC | P.O. BOX  85,CORNING, AR 72422 |
| J.W. CHARLTON | PO BOX 778,NEWTON, PA 18940 |
| J.W. TRAVELERS AGENCY, INC | 480 ADAMS STREET,P.O. BOX 420,MILTON, MA 02186 |
| JAAMAC MORTGAGE INC | PO BOX 462,ALVARADO, TX 76009 |
| JABLONSKI, MARK J (MARK JAY) | 769 W MONROE AVE,HARTFORD, WI 53027 |
| JAC APPRAISALS | 34 JOYCE ANNE ROAD,CENTERVILLE, MD 02632 |
| JACHSON & ASSOCIATES | 4199 CAMPUS DRIVE, STE 700,IRVINE, CA 92612 |
| JACINTO MORTGAGE GROUP | 39210 STATE STREET,SUITE 100,FREMONT, CA 94538 |

| Claim Name | Address Information |
|------------|---------------------|
| JACK & HARVEY, INC. | P O BOX 1102,BROOKLANDVILLE, MD 21022 |
| JACK & LISA CHAN | 431 ESSEX STREET,BANGOR, ME 04401 |
| JACK A. RAMSEY JR | PO BOX 734,MOUNT ULLA, NC 28125 |
| JACK B. COONIN | 49 BELLCHASE CT.,BALTO, MD 21208 |
| JACK BARBER | 20553 SW TUALATON VALLEY HWY,ALOHA, OR 97007 |
| JACK BARBER | 20553 SW TUALATIN VALLEY HWY,ALOHA, OR 97007 |
| JACK BARON | 8506 WINANS RD,BALTIMORE, MD 21208 |
| JACK CHRISTENSON REAL ESTATE | ATTN: JAMES SPENCE,3845 W. 8 MILE ROAD,DETROIT, MI 48221 |
| JACK CONWAY & CO., INC. | ATTN: KATHY NOSKA,137 WASHINGTON STREET,NORWELL, MA 02061 |
| JACK EDSON REAL ESTATE | 251 E SOUTHLAKE BLVD #100,SOUTHLAKE, TX 76092 |
| JACK F. TRENNER | 1 KITTEREDGE LANE,BALTIMORE, MD 21204 |
| JACK GRDINA | 522 ATTERBURY BLVD,HUDSON, OH 44236 |
| JACK HALEY INSURANCE | 1602 THE ALAMEDA,STE 203,SAN JOSE, CA 95126 |
| JACK L BAKER | 3707 DANCE MILL RD,PHEONIX, MD 21131 |
| JACK LEIZMAN | 9881 DOCKSIDE TERRACE,GAITHERSBURG, MD 20879 |
| JACK LERNER | PO BOX 15071,BALTIMORE, MD 21208 |
| JACK MACHLIN | 15817 THOMPSON RD,SILVER SPRING, MD 20905 |
| JACK MACHLIN, APPRAISER | 15817 THOMPSON ROAD,SILVER SPRING, MD 20904 |
| JACK MARTIN & ASSOCIATES | ROWE BLVD & MELVIN AVENUE,ANNAPOLIS, MD 21401 |
| JACK MARTIN GIOINS ATTY AT LAW | 315 PLEASANT ST,PARIS, KY 40361 |
| JACK MARTIN GOINS, ATTY AT LAW | 315 PLEASANT ST,PARIS, KY 40362 |
| JACK P. MCDANIELS(VA) | 1215 34ST,ANACORTES, WA 982214 |
| JACK PURKEY APPRAISALS | P.O. BOX 1782,MORRISTOWN, TN 37816 |
| JACK R HALLBERG AGENCY | ALLSTATE INSURANCE,9965 WEST 151ST STREET,ORLAND PARK, IL 60462 |
| JACK R. STURGILL, JR. | 19 W. PENNSYLVANIA AVE.,TOWSON, MD 21204 |
| JACK RABBIT COURIER | 314 VICEROY  CURVE,STOCKBRIDGE, GA 30281 |
| JACK RAGAN & ASSOCIATES, INC. | P.O. BOX 99083,RALLIGH, NC 27624 |
| JACK SKEES APPRAISAL SERVICES | PO BOX 238,ELIZABETHTOWN, KY 42701 |
| JACK STEPANSKI APPRAISALS | 358 MILLION DOLLAR ROAD,HALIFAX, PA 17032 |
| JACK STONE INSURANCE CO | 144 CONTINENTS AVENUE STE 120,BRENTWOOD, CA 94513 |
| JACK STUMPF & ASSOCIATED, INC. | 1700 CENTRAL BLVD.,HARVEY, LA 70058 |
| JACK T. RHOADES REALTY | 224 LOOP RD.,LAUREL HILL, FL 32567 |
| JACK TORRES | 5521 FOREST PARK AVE,BALTIMORE, MD 21207 |
| JACK V NORTH | PO BOX 924,YREKA, CA 96097 |
| JACKIE & MICHAEL PLANT | 1481 MCDONALD CIRCLE,HOLLSTER, CA 95023 |
| JACKIE C. RESPESS APPRAISALS | 25556 US HWY 264 E,PANTEGO, NC 27860 |
| JACKIE CROTTS | 910 CARSON RD,PILOT MTN, NC 270417346 |
| JACKIE HEIL APPRAISALS | 851 LEXINGTON ST,HEMET, CA 92545 |
| JACKIE MEADOWS | 2036 EIGHT MILE ROAD,CINCINNATI, OH 45244 |
| JACKIE VAUGHN | 5427 HIGHLAND RD,MOBILE, AL 36693 |
| JACKMAN FINANCIAL  GROUP | 3630 N. JOSEY,CARROLLTON, TX 75007 |
| JACKPOT INSURANCE | 124 SOUTH 6TH STREET,LAS VEGAS, NV 89101 |
| JACKRABBIT ROAD MUD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| JACKS INSURANCE AGENCY INC | 4444 NEW TAMPA HWY,LAKELAND, FL 33815 |
| JACKSON & ASSOCIATES | 3261 GEORGE WASHINGTON,WHITE MARSH, VA 23183 |
| JACKSON & ASSOCIATES | 4199 CAMPUS DR #700,IRVINE, CA 92612 |
| JACKSON & ASSOCIATES, INS | P.O. BOX 111,WHITE MARSH, VA 23183 |
| JACKSON AGENCY | 330 WEST MAIN STREET,STELING, CO 80751 |
| JACKSON APPRAISAL | 8613 BURNING TREE CT,SEMINOLE, FL 33777 |

| Claim Name | Address Information |
|---|---|
| JACKSON APPRAISAL SERVICE | 5758 BALCONES DR # 202,AUSTIN, TX 78731 |
| JACKSON APPRAISAL SERVICE INC | 1525 SAM RITTEN BERG BLVD,CHARLESTON, SC 29407 |
| JACKSON APPRAISAL SERVICE, INC | 1525 SAM RITTENBERG,CHARLESTON, SC 29407 |
| JACKSON AREA CHMBR OF COMMERCE | POB 1904,JACKSON, TN 38302-1904 |
| JACKSON CAPITAL FUNDING | 2028 POWERS FERRY RD,SUITE 190,ATLANTA, GA 30339 |
| JACKSON CITY | 161 W MICHIGAN AVE,JACKSON, MI 49201 |
| JACKSON CITY | CITY OF JACKSON,P.O. BOX 2508,JACKSON, TN 38302 |
| JACKSON CO SHERIFF TREASURER | P.O. BOX 106,RIPLEY, WV 25271 |
| JACKSON CO TREASURER | P.O. BOX 980,JACKSON, OH 45640 |
| JACKSON COUNTY | 401 GRINDSTAF COVE RD,SYLVA, NC 28779 |
| JACKSON COUNTY | P.O. BOX 339,MCKEE, KY 40447 |
| JACKSON COUNTY | P.O. BOX 247,JEFFERSON, GA 30549 |
| JACKSON COUNTY | P.O. BOX 697,MARIANNA, FL 32447 |
| JACKSON COUNTY | P.O. BOX 307,SCOTTSBORO, AL 35768 |
| JACKSON COUNTY | JACKSON CO TAX OFC,129 MAIN,BROWNSTOWN, IN 47220 |
| JACKSON COUNTY | 201 WEST PLATT ST.,MAQUOKETA, IA 52060 |
| JACKSON COUNTY | 307 MAIN STREET,BLACK RIVER FALLS, WI 54615 |
| JACKSON COUNTY | P.O. BOX 430,MURPHYSBORO, IL 62966 |
| JACKSON COUNTY | JACKSON CO TAX OFC,BOX 998,PASCAGOULA, MS 39568 |
| JACKSON COUNTY | 400 NEW YORK AVE,ROOM 206,HOLTON, KS 66436 |
| JACKSON COUNTY | JACKSON CO TAX OFC,P.O. BOX 939,ALTUS, OK 73522 |
| JACKSON COUNTY | 115 W MAIN #102,EDNA, TX 77957 |
| JACKSON COUNTY | P.O. BOX 458,WALDEN, CO 80480 |
| JACKSON COUNTY | JACKSON CO TAX COLL OFC,P.O. BOX 1569,MEDFORD, OR 97501 |
| JACKSON COUNTY MNGR OF FINANCE | JACKSON CO CRTHSE,415 E 12TH ST.  STE.100,KANSAS CITY, MO 64106 |
| JACKSON COUNTY TREASURER | JACKSON CO TREAS OFC,120 W MICHIGAN AVE,JACKSON, MI 49201 |
| JACKSON ENERGY AUTHORITY | PO BOX 2288,JACKSON, TN 38302 |
| JACKSON FORSTER & | HAE-RYUN FORSTER,5337 BOWERS HILL DR,HAYMARKET, VA 20169 |
| JACKSON INSURANCE | 129 STONEWALL AVENUE,FAYETTEVILLE, GA 30214 |
| JACKSON INSURANCE | 997 EAST 3900 SOUTH,SALT LAKE CITY, UT 84124 |
| JACKSON LATREE MORTGAGE INC (MAIN) | 2780 SE HARRISON ST,STE 204,MILWAUKIE, OR 97222 |
| JACKSON LEWIS ATTORNEY AT LAW | ONE NORTH BROADWAY,WHITE PLAINS, NY 10601-2310 |
| JACKSON LEWIS LLP | 58 S. SERVICE ROAD, SUITE 410,MELVILLE, NY 11747 |
| JACKSON PARISH | 500 E.  COURT ST.,ROOM #100,JONESBORO, LA 71251 |
| JACKSON TOWN | PO BOX 336,JACKSTON, NH 03846 |
| JACKSON TOWN | 170 KEYS RD,SALEM, NY 12865 |
| JACKSON TOWN | 3900 COUNTY AIRE DR,CEDARBURG, WI 53012 |
| JACKSON TOWN | 28471 MORNING STAR LANE,DANBURY, WI 54830 |
| JACKSON TOWNSHIP | MUNICIPAL BUILDING,95 WEST VETERANS HWY,JACKSON, NJ 08527 |
| JACKSON TOWNSHIP | RR1 BOX 872,BLAIN, PA 17006 |
| JACKSON TOWNSHIP | 2950 ARMSTRONG VALLEY RD,HALIFAX, PA 17032 |
| JACKSON TOWNSHIP | 60 N RAMONA RD,MYERSTOWN, PA 17067 |
| JACKSON TOWNSHIP | 123 RAMSEY ROAD,EVANS CITY, PA 16033 |
| JACKSON TOWNSHIP - LUZERNE | 434 MOUNTAIN RD,JACKSON TWP, PA 18708 |
| JACKSON TOWNSHIP - VENANGO | RD 1,COCHRANTON, PA 16314 |
| JACKSON TOWNSHIP - YORK | 7043 WOODLAND DR.,SPRING GROVE, PA 17362 |
| JACKSON TOWNSHIP TAX COLLECTOR | P.O. BOX 253,CENTER RD,REEDERS, PA 18352 |
| JACKSON'S RIDGE CONDO ASSOC. | C/O DREYFUSS/NEY INS. INC.,4827 RUGBY AVENUE - SUITE 100,BETHESDA, MD 20814 |
| JACKSON, BRUCE B | 2100 CYPRESS CLUB DR # 9310,ARLINGTON, TX 76010 |

| Claim Name | Address Information |
|------------|---------------------|
| JACKSON, CHARLES M (CHUCK) | PO BOX 1601,LAKE CHARLES, LA 70601 |
| JACKSON, JAMAAL | 1719 FLINT DR,FAYETTEVILLE, NC 28304 |
| JACKSON, JENNIFER J | 10921 MARTIN CREEK  CROSSING,FORT WAYNE, IN 46845 |
| JACKSON, KATHLEEN D | 715 MANOR DR,RENO, NV 89509 |
| JACKSON, LESLIE L | 3913 GANNON LANE UNIT # 225,DALLAS, TX 75237 |
| JACKSON, LINDA | 805 CADDINGTON AVE.,SILVER SPRING, MD 20901 |
| JACKSON, LISA A | 9 THIRD ST,NESCONSET, NY 11767 |
| JACKSON, MARK R | 17 VISTA SABANA,RANCHO SANTA MARGARI, CA 92688 |
| JACKSON, MILLS AND CARTER | 5710 OLEANDER DR.,WILMINGTON, NC 28403 |
| JACKSON, PHYLLIS M | 10205 BURGUNDY DR.,FRISCO, TX 75035 |
| JACKSON, RENEE D | 12025 S MCCORD  HEIGHTS CT,OREGON CITY, OR 97045 |
| JACKSON, SABRINA | 217 HAWTHORNE AVE 1,CENTRAL ISLIP, NY 11722 |
| JACKSON, STACY | 950 BEL AIRE LN,DE KALB, IL 60115 |
| JACKSON, TRAYNARD (TRAY) | 933 WILDERNESS PASS,CEDAR HILL, TX 75104 |
| JACKSONVILLE APPRAISAL CO. | P.O. BOX 7252,JACKSONVILLE, NC 28540 |
| JACKSONVILLE MORTGAGE GROUP INC | 7855 ARGLE FOREST BLVD,JACKSONVILLE, FL 32244 |
| JACLYN S. KRAEMER APPRAISALS | 5729 CLOVER LANE,GREENDALE, WI 53129 |
| JACOB CHACKO & | ELIZABETH JACOB,NORTH BRUNSWICK, NJ 08901 |
| JACOB DEAN MORTGAGE, INC. | 21351 GENTRY DRIVE,SUITE 225,STERLING, VA 20166 |
| JACOB KLOPZMAN & CO | PO BOX 549,BROOKLANDVILLE, MD 21022 |
| JACOB SCHEUERMANN, JOANI | 140 W PINEWOD DRIVE,SLIDELL, LA 70458 |
| JACOB'S REALTY | 20 S. CHARLES STREET,BALTIMORE, MD 21201 |
| JACOBS APPRAISAL | 3229 CELEMENT,STOCKTON, CA 95204 |
| JACOBS CO. | 8955 GUILFORD RD.,SUITE 260,COLUMBIA, MD 21046 |
| JACOBS REAL ESTATE | ATTN: ROSIE JACOBS,1020 EAST 4TH STREET,OKMULGEE, OK 74447 |
| JACOBS SIGNS | 2189 WINDSOR ROAD,LOVES PARK, IL 61111 |
| JACOBS TOWN | RT 1 BOX 199,GLIDDEN, WI 54527 |
| JACOBS UTILITY COMPANY | P. O. BOX 1432,SEVERNA PARK, MD 21146 |
| JACOBS, CECELIA | 10960 W OAK HARBOR S E,OAK HARBOR, OH 43449 |
| JACOBS, STEPHANIE L | 6750 PAWNEE CIRCLE,COLORADO SPRINGS, CO 80915 |
| JACOBSON & ASSOCIATES | 905 N 7TH STREET,ROCHELLE, IL 61068 |
| JACOBUS APPRAISALS | PO BOX 2055,ORINDA, CA 94563 |
| JACOBUS BOROUGH | 218 AMEDA DRIVE,JACOBUS`, PA 17407 |
| JACOBUS, KATHLEEN | JACOBUS APPRAISALS,PO BOX 2055,ORINDA, CA 94563 |
| JACOBUS, KATHY | JACOBUS APPRAISALS,PO BOX 2055,ORINDA, CA 94563 |
| JACOBY ASSOCIATES | PO BOX 1000,ROSLYN HEIGHTS, NY 11577 |
| JACOBY MURAD, SUSAN L | 5133 TOP SEED COURT,CHARLOTTE, NC 28226 |
| JACOME, NICOLE | 885 S CONCOURSE,KEYPORT, NJ 07735 |
| JACOX, ELIZABETH | 2940 CHEROKEE RD,WEST PALM BCH, FL 33406 |
| JACQUELINE J. GAPPA AGENCY | 2112 W. ALGONQUIN ROAD,LAKE IN THE HILLS, IL 60102 |
| JACQUELINE L BILLING | 4305 BELLE OF GEORGIA AVE,PASADENA, MD 21122 |
| JACQUELINE L. BILLING | 4305 BELL OF GEORGIA AVENUE,PASADENA, MD 21122 |
| JACQUELINE V MEISER | 23127 THREE NOTCH RD,CALIFORNIA, MD 20619 |
| JACQUI J.  LANIER | ATTORNEY AT LAW,GREENVILLE, SC 29615 |
| JADA CONDOMINIUM | C/O SMITH CROPPER AGENCY,P.O.BOX 770,WILLARDS, MD 21874 |
| JADE FINANCIAL INC | 422 S GRAND AVE,COVINA, CA 91724 |
| JADIA MORTGAGE A DBA OF IVYMEDIA | MORTGAGE,2285 MASS AVENUE,SUITE 204,CAMBRIDGE, MA 02140 |
| JAEN W SCHMIDT | 1325 FAIRWAY TERRACE,ROCKY MOUNT, NC 27801 |
| JAFFREY TOWN | 10 GOODNOW ST,JAFFREY, NH 03452 |

| Claim Name | Address Information |
|---|---|
| JAFRAN INC DBA BLACKHAWK MORTGAGE CO. | 4115 BLACKHAWK PLAZA CIR #100,BLACKHAWK, CA 94506 |
| JAFRI & JAFRI, LLP | 143 POST AVE,WESTBURY, NY 11590 |
| JAG MORTGAGE INC | 13902 N DALE MABRY HWY,STE 230,TAMPA, FL 33618 |
| JAGGER, BRET | 3555 WILLIAMSON RD,STOW, OH 44224 |
| JAGLE & ASSOCIATES, LLC | 333 CAMINO GARDENS BLVD.,SUITE 100,BOCA RATON, FL 33432 |
| JAGUAR MORTGAGE | 4217 BAYMEADOWS RD.,SUITE 2,JACKSONVILLE, FL 32217 |
| JAHNCKE RESIDENTIAL VALUATIONS | 824 N TAMARACK DR,FULLERTON, CA 92832 |
| JAIME A MONTES | 2405 PEPPER TREE LN,RIVERSIDE, CA 92506 |
| JAIME CASTILLO | 2816 N. WLMORE AVE,TAMPA, FL 33602 |
| JAIME E RAMIREZ | 712 N BROAD ST APT 4C,ELIZABETH, NJ 072082323 |
| JAIME RESANDEZ AGENCY | 1389 W HWY 77,STE A,SAN BENITO, TX 78586 |
| JAIME RESENDEZ AGENCY | 1389 W HWY 77,STE A,SAN BENITO, TX 78586 |
| JAIMIE SIROVICH | C/O SEO EGGHEAD,13 CASTLE HILL LNE. PO BOX 400,WEST NYACK, NY 10994-0400 |
| JAJISTAR & SON INC | 1003 HANSON ROAD,JOPPA, MD 21085 |
| JAJISTAR AND SON, INC | 1003 HANSON ROAD,JOPPA, MD 21085 |
| JAKE A. PARROTT | INSURANCE AGENCY,P O BOX 3545,KINSTON, NC 28501 |
| JAKELL, SHELLEY | 1655 MAIN BLVD,SOUTH PARK TWP, PA 15129 |
| JAKES, GWENDOLYN R | 63 KOPF STREET,BRENTWOOD, NY 11717 |
| JALEN MANAGEMENT | 400 S WOODS MILL RD,CLESTERFIELD, MO 63017 |
| JAMAICA II CONDOMINIUM | C/O ATLANTIC INSURANCE,4106 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| JAMAICA III | C/O ATLANTIC INSURANCE,4106 COASTAL HIGHWAY,OCEAN COTY, MD 21842 |
| JAMAICA IV | C/O LANDMARK INSURANCE,P.O. BOX 1819,SALISBURY, MD 21802 |
| JAMAICA TOWN | PO BOX 173,JAMAICA, VT 05343 |
| JAMBA JUICE | 6440 NORTH MACARTHUR BLVD,IRVING, TX 75039 |
| JAMBO INTERNATIONAL, LLC | 113 GOLDEN ROD PLACE,LYNCHBURG, VA 24502 |
| JAMBO INTERNATIONAL, LLC | ,LYNCHBURG, VA 24502 |
| JAMES & BRADLEY APPRAISALS | PO BOX 68-1151,PARK CITY, UT 84068 |
| JAMES & SHEILA HARRELL | 9403 LENCREST RD,RANDALLSTOWN, MD 21133 |
| JAMES A CURRLIN APPRAISAL | 120 INDEPENDENCE CIRCLE,CHICO, CA 95973 |
| JAMES A CURRLIN APPRAISALS | 120 INDEPENDENCE CIR # D,CHICO, CA 95973 |
| JAMES A KNAWLES | 5560 GAYLAND RD,BALTIMORE, MD 21217 |
| JAMES A WORKMAN APPRAISALS | 198 E 23 ST,IDAHO FALLS, ID 83404 |
| JAMES A. BABNEW INSURANCE | 17 WILLIAMS WAY,SEAVILLE, NJ 08230 |
| JAMES A. BURGESS | 1230 1/2 HARRISON AVENUE,BUTTE, MA 59701 |
| JAMES A. FRITSCH | 410 N. WALNUT STREET,BATESVILLE, IN 47006 |
| JAMES AGENCY | 420 6TH STREET,HONEY GROVE, TX 75446 |
| JAMES ALAN GILL APPRAISAL SVC. | 508 CANNON BLVD,SHELBYVILLE, TN 37160 |
| JAMES ALBER AGENCY | 16902 EL CAMINO REAL,SUITE 1-D,HOUSTON, TX 77058 |
| JAMES AND KRISTEN JOHNSTON | 3184 WOOD CREEK DR,CHICO, CA 959287360 |
| JAMES APPRAISAL INC | 1028 SE WATER AV # 205,PORTLAND, OR 97214 |
| JAMES B ESTES | 11735 N HWY 99,LODI, CA 95240 |
| JAMES B GARDNER | 3028 W 18 ST,YUMA, AZ 85364 |
| JAMES B. NOVICK | 11511 SEQUOIA LANE,BELTSVILLE, MD 20705 |
| JAMES BEALMEAR | 907 EASTWOOD ROAD,RUXTON, MD 21204 |
| JAMES BEAUHILL | 8 HIDDEN POND PLACE,THE WOODLANDS, TX 77381 |
| JAMES BROSE APPRAISALS LLC | 10905 E 20 AV,SPOKANE VALLEY, WA 99206 |
| JAMES BROWN | 3705 5 AVENUE NORTH,ST. PETERSBURG, FL 33713 |
| JAMES C MCELREE | 418 BEACH DR,ANNAPOLIS, MD 21403 |
| JAMES C MCELREE, CHARTERED | 418 BEACH DRIVE,ANNAPOLIS, MD 21043 |

| Claim Name | Address Information |
|---|---|
| JAMES C WHITLEY INS AGENCY INC | P O BOX 6359,HIGH POINT, NC 27262 |
| JAMES C YOUNG | 16C CR 333,IVKA, MS 38852 |
| JAMES C. HORTON | 250 FAIRFIELD AVENUE,BATTLE CREEK, MI 49015 |
| JAMES C. LINDSAY | P.O. BOX 659,PARKTON, MD 21120 |
| JAMES CAMBELL COMPANY, LLC | PO BOX 29960,HONOLULU, HI 96820-2360 |
| JAMES CAMPBELL CO LLC | C/OCOLLIERS MONROE FRIEDLANDER,220 SOUTH KING STREET,HONOLULU, HI 96813 |
| JAMES CAMPBELL CO LLC | P O BOX 29960,HONOLULU, HI 96820 |
| JAMES CAREY INSURANCE | P.O. BOX 608,GEORGETOWN, DE 19447 |
| JAMES CARROLL APPR INC | 6127 SOUTHGATE BLVD.,MARGATE, FL 33068 |
| JAMES CARROLL APPRAISERS | 6127 SOUTHGATE BLVD.,MARGATE, FL 33068 |
| JAMES CHMIELEWSKI | 620A MAGNOLIA ROAD,JOPPA, MD 21085 |
| JAMES CITY COUNTY TREASURER | JAMES CITY CNTY,P.O. BOX 8701,WILLIAMSBURG, VA 23187 |
| JAMES COEFIELD | 682 25TH STREET,NEWPORT NEWS, VA 23607 |
| JAMES CRAIG JR | 12257 WOODSPURGE COURT,ELLICOTT CITY, MD 21042 |
| JAMES CROWE | 425 OAKDALE AV,GLENCOE, IL 60022 |
| JAMES CROWE | 3637 N HAMILTON,CHICAGO, IL 60618 |
| JAMES CURTIN | 41 LAKIN ST,NEEDHAM, MA 02494 |
| JAMES D. TURNER | 5100 LINBAR DRIVE,NASHVILLE, TN 37211 |
| JAMES DAVIS | 5552 SPONSELLER COURT,NEW MARKET, MD 21774 |
| JAMES DEATLEY | 2383 BILOR RIDGE RD,WEST, OH 465693 |
| JAMES DORMENT | PO BOX 4308,LUTHERVILLE, MD 21093 |
| JAMES E CANN | PO BOX 11914,BALTIMORE, MD 21207 |
| JAMES E MOORE INSURANCE | 6800 WRIGHTVILLE AVE STE 2,WILMINGTON, NC 28405 |
| JAMES E. KIDD JR. | 1576 PARK ROAD,HARRISONBURG, VA 22802 |
| JAMES E. PATTON (VA) | 120 FALCON DRIVE #9,FREDERICKSBRG, VA 22408 |
| JAMES E. PATTON, JR. SRA | 120 FALCON DRIVE, UNIT 9,FREDERICKSBURG, VA 22408 |
| JAMES EARL PARKER | 20 HORTON ROAD,KINGSTREE, SC 29556 |
| JAMES EASTMAN | 118 WOOD ST # 303,SAN FRANSISCO, CA 94118 |
| JAMES EDWARD AGUILAR | 106 CEDAR CREST PL,LOS GATOS, CA 95032 |
| JAMES EDWARDS | 2322 GRAND AVE,EVERETT, WA 98201 |
| JAMES F KNOTT | #1 TEXAS STATION CT. STE 200,TIMONIUM, MD 21093 |
| JAMES F KNOTT | 110 WEST ROAD,SUITE 203,TOWSON, MD 21204 |
| JAMES F. MCKISSICK | CERTIFIED REALESTATE APPRAISER,1775 JOCKEYS WAY,YARDLEY, PA 19067 |
| JAMES F. MCKISSICK | 1775 JOCKEYS WAY,YARDLEY, PA 19067 |
| JAMES F. PERKINS | 48704 HILLCREST CT E.,PLYMOUTH, MI 48170 |
| JAMES FINANCIAL LLC | 305 E. PASADENA AVE.,PHOENIX, AZ 85012 |
| JAMES G. BURKET | PO BOX 1685,PETERSBURG, VA 23805 |
| JAMES G. HUMPHREY | PO BOX 5352 BELLINGHAM,BELLINGHAM, WA 98227 |
| JAMES G. RAGUSE | 17026 PINE AVE,FONTANA, CA 92335 |
| JAMES GLADSTONE | 4900 TAYLOR AVE,SARASOTA, FL 34234 |
| JAMES GREEN | 1612 THOMAS RD,FORT WASHINGTON, MD 20744 |
| JAMES GRUSHESKI | 407 MONTGOMERY CRS,SAVANNAH, GA 31406 |
| JAMES H. FIELDS | PO BOX 17934,ATLANTA, GA 30316 |
| JAMES H. REINMAN | 9000 - CD SCARSDALE CT,W. MELBOURNE, FL 32904 |
| JAMES H. WEBSTER & ASSOCIA LTD | 104 WEST UNIVERSITY AVENUE,URBANA, IL 61801 |
| JAMES H. WEBSTER ASSOCIATES | 104 W UNIVERSITY AVE, STE B,URBANA, IL 61801 |
| JAMES HANCOCK APPRAISAL SERVIS | 121 FOREST RIDGE DRIVE,KINGSLAND, GA 31548 |
| JAMES HAWTHORNE CONSULTING | 202 JEFFERSON RD,ELMER, NJ 08318 |
| JAMES HEADD AGENCY | 50 NASHUA ROAD STE 208,LONDONBERRY, NH 03053 |

| Claim Name | Address Information |
|---|---|
| JAMES HUTTO | 9600 TOTHILL,SUMMERVILLE, SC 29485 |
| JAMES I BEALMEAR JR | P. O. BOX 92,RIDERWOOD, MD 21139 |
| JAMES INSUARNCE AGENCY | 320 RARITAN AVENUE,SUITE 1237,HIGHLAND PARK, NJ 08904 |
| JAMES INSURANCE | 840 EAST ALEMEDIA,POCATELLO, ID 83201 |
| JAMES J DONOHUE | 1504 SUMMIT AVE,BALTIMORE, MD 21228 |
| JAMES J VERGARA | 204 MAIN ST #206,HOPEWELL, VA 23860 |
| JAMES J VERGARA, APPRAISRS | P.O. BOX 754,HOPEWELL, VA 23860 |
| JAMES J. ROSE | 5687 ANTIGUA BLVD.,SAN DIEGO, CA 92124 |
| JAMES J. VERGARA, APPRAISERS | PO BOX 754,HOPEWELL, VA 23860 |
| JAMES JACKSON (VA) | 2230 SE 37TH ST,TOPEKA, KS 66605 |
| JAMES JUNEAU APPRAISAL SERVICE | 212 TERRY PARKWAY,GRETNA, LA 70056 |
| JAMES K KERLIN | 2859 E 34TH ST,TULSA, OK 74105 |
| JAMES KAFKA | 414 E ELM STREET,PARIS, AK 72855 |
| JAMES KEELTY AND CO INC | 61 E PADONIA RD,P O BOX 528,TIMONIUM, MD 21093 |
| JAMES KETLEY | 61 PADONIA AVE,LUTHERVILLE, MD 21093 |
| JAMES KIDD | 1576 PARK ROAD,HARRISBURG, VA 22802 |
| JAMES L BUTLER | 1205 WILLOW CREEK CT,CHESAPEAKE, VA 23321 |
| JAMES L MANN | 14205 QUAIL CREEK WAY,SPARKS, MD 21152 |
| JAMES L MARTIN | PO BOX 7444,RENO, NV 89510-7444 |
| JAMES L. AUDIFFRED | 374 MAIN ST.,P.O. BOX 1005,SACO, ME 04072-1005 |
| JAMES L. DENISON, APPRAISER | P.O. BOX 3831,ST. PETERSBURG, FL 33731 |
| JAMES L. RANDALL SRA | 33 WEST FRANKLIN ST, STE 201,HAGERSTOWN, MD 21740 |
| JAMES L. RUDZINSKI | 5561 DODD STREET,MIRA LOMA, CA 91752 |
| JAMES LAW FIRM, LLC TRUST | ACCOUNT,NORTH MYRTLE BEACH, SC 29582 |
| JAMES LEE CONDO | 8701 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| JAMES LEE CONDOMINIUM | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| JAMES LEWIS PROPERTY APPRAISAL | POB 908,LA PUENTE, CA 91747-0908 |
| JAMES M CLINE & ASSOC | PO BOX 14344,HUMBLE, TX 77347-4344 |
| JAMES M COUCH JR INC | 1620 FOX HILL RD,LYNCHBURG, VA 24503 |
| JAMES M FRADO | 121 W. SUN HILL ROAD,MANHEIM, PA 17545 |
| JAMES M HANSON | PO BOX 2402,CAPE MAY, NJ 08204 |
| JAMES M SCAVO | 907 N ELM STREET, STE 100,HINSDALE, IL 60521 |
| JAMES M. DYLOR, INC | 14286-19 BEACH BLVD.,JACKSONVILLE BEACH, FL 32250 |
| JAMES M. POWELL SRA | 419 N.MAIN STREET,SUFFOLK, VA 23434 |
| JAMES M. RUTHERFORD | 1500 E. CENTRAL AVE.,MIAMISBURG, OH 45342 |
| JAMES M. SCAVO | 907 N ELM ST, STE # 100,HINSDALE, IL 60521 |
| JAMES M. STRATZ & ASSOCIATES | 1415 W 22ND STREET,OAK BROOK, IL 60523 |
| JAMES MORTGAGE, LLC | 8711 NORTHPARK COURT,JOHNSTON, IA 50131 |
| JAMES MORTGAGE, LLC | 12333 UNIVERSITY AVE,CKUVE, IA 503258245 |
| JAMES N BROWN, PA | 1110 NORTH OLIVE AVE,WEST PALM BEACH, FL 33401 |
| JAMES ORTH | 3857 BIRCH ST. SUITE 262,NEWPORT BEACH, CA 92660 |
| JAMES ORTICELLE | 1301 HEMPSTEAD TPKE,ELMONT, NY 11003 |
| JAMES P MODISETTE | 20 OAK ST,ELLSWORTH, ME 04605 |
| JAMES P. BENINCASA APPRAISALS | 114 MONTGOMERY AVENUE,ORELAND, PA 19075 |
| JAMES P. BENINCASA APPRAISALS | 114 MONTGOMERY AVE,ORELAND, PA 19075 |
| JAMES P. CRAGG | 12257 WOODSPURGE COURT,ELLICOTT CITY, MD 21043 |
| JAMES POWELL APPRAISALS | P.O. BOX 959,SHALLOTTE, NC 28459 |
| JAMES R BYERLY | 22 SOUTH PACK SQUARE,ASHEVILLE, NC 28801 |
| JAMES R GEROT | 749 CAMILLE ST,OTTUMWA, IA 52501 |

| Claim Name | Address Information |
|---|---|
| JAMES R GIBSON | 6317 ELINORE AVE,BALTIMORE, MD 21206 |
| JAMES R. & PATRICIA A. DARFUS | 701 E. MAIN STREET,LANCASTER, OH 43130 |
| JAMES R. AND PATRICIA A. DARFUS | 701 E. MAIN STREET,LANCASTER, OH 43130 |
| JAMES R. KAPPLER AGENCY | 1309 PROVIDENCE ROAD,TOWSON, MD 21204 |
| JAMES R. MCCORD | 736 W. 200 S.,PORTLAND, IN 47371 |
| JAMES REAL ESTATE | 123 E ST PETER ST,NEW IBERIA, LA 70560 |
| JAMES RIPLEY | 8402 BAYMEADOW CT,BALTIMORE, MD 21207 |
| JAMES RIPLEY | 8402 MAYMEADOW CT,BALTIMORE, MD 21244 |
| JAMES RIVER INSURANCE | P.O. BOX 2011,EDMONDS, WA 98020 |
| JAMES RIVER TITLE | 10 SOUTH STREET,RICHMOND, VA 23219 |
| JAMES S KARL AGENCY | 15405 SW 116TH AVENUE #103,TIGARD, OR 97224 |
| JAMES S PRICE, LAW OFFICE | 5725 OLEANDER DR,WILMINGTON, NC 28403 |
| JAMES S. BENSON | 1142 RANDOLPH ROAD,MCLEAN, VA 22101 |
| JAMES S. HUNSECKER & | 746 WINDMILL POINT ROAD,HAMPTON, VA 23664 |
| JAMES SCARCELLA | 78925 ZENITH WAY,LA QUINTA, CA 92253 |
| JAMES SCAVO, ATTORNEY AT LAW | 907 N ELM STREE, #100,HINSDALE, IL 60521 |
| JAMES SCOTT RANKIN | 4673 W 20TH STREET,GREELY, CO 80634 |
| JAMES SEBBO AND VIRGINA SEBBO | 4019 DELOS DRIVE,LAS VEGAS, NV 98103 |
| JAMES SHIPLEY | 3017 ELM AVE,BALTIMORE, MD 21211 |
| JAMES SLOAN INSURANCE AGENCY | 12207 HEATHERWICK DRIVE,CYPRESS, TX 77429 |
| JAMES SPETEN | 7432 DAVENPORT ST,DALTON GARDENS, ID 83815 |
| JAMES T RUHL | PO BOX 547,LUTHERVILLE, MD 21093 |
| JAMES T. BLALOCK | INSURANCE AGENCY,345 W. VENICE AVENUE, POB 818,VENICE, FL 34284 |
| JAMES T. DUDLEY APPRAISALS | P.O. BOX 1443,RURAL HALL, NC 27045 |
| JAMES T. EARLE II, SRA | 1511 4TH STREET NORTH,ST. PETERSBURG, FL 33704 |
| JAMES T. FREEZE | 121 KOHLER CRESENT,NEWPORT NEWS, VA 23606 |
| JAMES T. ROSE III | 12503 REED GRASS LANE,MIDLOTHIAN, VA 23113 |
| JAMES THOMPSON | 32 PEMBERTON AV,JAMESTOWN, RI 02835 |
| JAMES TOMMOR | 505 16TH AVENUE,BETHLEHEM, PA 18018 |
| JAMES TOMPKINS | 8202 GREENBELT,URBANDALE, IA 50322 |
| JAMES TWIGGER & ASSOCIATES | 2611 FAIR LANE,BOWIE, MD 20715 |
| JAMES TWP        145 | 6060 SWAN CREEK RD.,SAGINAW, MI 48603 |
| JAMES TYLER WALKER | 8342 WONDERLAND LANE,MECHANICSVILLE, VA 21111 |
| JAMES V. MAYO, JR. AGENT | 7219 A RISING SUN AVENUE,PHILADELPHIA, PA 19111 |
| JAMES VALIQUETT | 32810 BINGHAM LN,BINGHAM FARMS, MI 48025 |
| JAMES W ROUSE & CO INC | TAXES & INS CUSTODIAL ACCT,GNMA MTG BACKED SECURITIES,POOL 21910 |
| JAMES W ROUSE & CO INC | TAXES AND INS CUSTODIAL ACCT,GNMA MTG BACKED SECURITIES,POOL 21910 |
| JAMES W ROUSE & CO INC | DUMMY PAYEE CODE REFER TO,SUPERVISOR IF YOU GET THIS,CHECK |
| JAMES W SALSBURY III | 3102 SILVERWOOD ST,BILLINGS, MT 59102 |
| JAMES W SHELTON JR & ASSOCIATE | PO BOX 2008,LA PLATA, MD 20646 |
| JAMES W. BARCZEWSKI | 5 TALLY HO CIRCLE,NEWARK, DE 19711 |
| JAMES W. BOURGEOIS APPR. SERV. | P.O. BOX 311,CHURCH POINT, LA 70525 |
| JAMES W. HARDY | 720 E. CHARLESTON BLVD.,LAS VEGAS, NV 89104 |
| JAMES W. HARNER | 7818 MONUMENT LN,RALEIGH, NC 276153021 |
| JAMES W. SHELTON JR. & ASSOC. | 6474 CRAIN HWY # 1,PO BOX 2008,LAPLATA, MD 20646-2008 |
| JAMES W. SHELTON JR. & ASSOC. | PO BOX 2008,LAPLATA, MD 20646-2008 |
| JAMES W. SHELTON, JR & ASSOC. | PO BOX 2008,LA PLATA, MD 20646 |
| JAMES W. WOLF INSURANCE | P O BOX 510,ELLICOTT CITY, MD 21041 |
| JAMES WAGONER | 398 BEACON LANE,SNEADS FERRY, NC 28460 |

| Claim Name | Address Information |
| --- | --- |
| JAMES WOLFE INSURANCE | PO BOX 676,FREDERICK, MD 21705 |
| JAMES WRIGHT COMPANY | 217 BRENT ST.,WADESBORO, NC 28170 |
| JAMES, ANDREA | 500 FULTON ST APT 2W,FARMINGDALE, NY 11735 |
| JAMES, BRIAN G | 43810 HEATHERSTONE TER APT 402,LANSDOWNE, VA 20176 |
| JAMES, CAROLE | 510 MONROE RD,BOLINGBROOK, IL 60440 |
| JAMES, JACQUELINE Y | 1072 1074 RIVER ST NUMBER 3,HYDE PARK, MA 02136 |
| JAMES, LORNE | 166 BLANDINA CT,FORT MILL, SC 29708 |
| JAMES, MARK R. | 2911 PACIFIC HTS RD,HONOLULU, HI 96813 |
| JAMES, MICHAEL D | 7533 SVL BOX,VICTORVILLE, CA 92395 |
| JAMES-HOUK, JOANNIE K | PO BOX 19734,RENO, NV 89511 |
| JAMESBURG BORO | 31 EAST RAILROAD AVE,JAMESBURG, NJ 08831 |
| JAMESON, JEFFREY W (JEFF) | 494 EL CAMINO DEL MAR,LAGUNA BEACH, CA 92651 |
| JAMESTOWN AREA SD/SOUTH SHENAN | JASD/ S SHENANGO TWP,4952 LIVINGSTON RD,JAMESTOWN, PA 16134 |
| JAMESTOWN BUSINESS VENTURES INC DBA | JAMESTOWN LEND,6200 E CANYON RIM RD,SUITE 214 F,ANAHEIM, CA 92807 |
| JAMESTOWN BUSINESS VENTURES INC DBA | JAMESTOW 42224,6200 E CANYON RIM RD,SUITE 214 F,ANAHEIM, CA 92807 |
| JAMESTOWN MORTGAGE LTD. | 203 E. ROYALTON RD.,SUITE 106,BROADVIEW HEIGHTS, OH 44147 |
| JAMESTOWN MORTGAGE LTD. | 7750 TOWN CENTRE DR STE 300,BROADVIEW HTS, OH 441474040 |
| JAMESTOWN NEWS | P.O. BOX  530,CHATHAM, VA 24531 |
| JAMESTOWN TOWN | 44 SOUTHWEST AVE,JAMESTOWN, RI 02835 |
| JAMESTOWN TOWN | 2367 BLUFF RD,CUBA CITY, WI 53807 |
| JAMESTOWN TOWNSHIP | PO BOX 88,JAMESTOWN, MI 49427 |
| JAMESVILLE-DEWITT CSD | CSD TAX COLLECTOR,DEWITT, NY 13214 |
| JAMICA CONDOMINIUM | C/O THE HARTFORD,4106 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| JAMIE PFAFF | 47 TREBLE COVER RD,BILLERICA, MA 01821 |
| JAMIE RENNER APPRAISAL SERV | P.O. BOX 1375,RIDGFIELD, WA 98642 |
| JAMIL, ABRAHAM | 13686 MARTIN RD,WARREN, MI 48088 |
| JAMISON & GORE INC. | 220 E. CORK STREET,WINCHESTER, VA 22601 |
| JAN E PERKINS | 3048 WINDERMERE AVE.,PITTSBURGH, PA 15216 |
| JAN E PERKINS | PO BOX 271,PITTSBURGH, PA 15230 |
| JAN FERGUSON ,INC | 40 HUDSON STREET,ANNAPOLIS, MD 21401 |
| JAN FERGUSON ,INC | 40 HUDSON STREET,SUITE 105-106,ANNAPOLIS, MD 21401 |
| JAN JESSBERGER INSURANCE CO | 2020 LAKEWORTH DRIVE SUITE 221,COEUR D'ALENE, ID 83814 |
| JAN NEIMEYER | 3045 SOUTH MERIDIAN STREET,INDIANAPOLIS, IN 46217 |
| JAN PRO OF COLUMBUS | 2211 LAKE CLUB DRIVE,SUITE 205,COLUMBUS, OH 43232-3204 |
| JAN R FEILER | 18349 NORLENE WAY,GRASS VALLEY, CA 95949 |
| JAN RICE INSURANCE AGENCY | P.O. BOX 120158,ARLINGTON, TX 76012 |
| JAN ROSEBERRY APPRAISALS | 214 W 21ST STREET,DOVER, OH 44622 |
| JAN SEXTON | PO BOX 781,MCHENRY, IL 60051 |
| JAN SEXTON, IFA | PO BOX 51,FREEPORT, IL 61032 |
| JAN, TOMMY | 1315 RIVERCHASE DR APT 914,COPPELL, TX 75019 |
| JAN-PRO CLEANING SYS. ONTARIO | ATT ACCT RECIEV SUITE 306,JACKSON, FL 32256-1837 |
| JANAN MORTGAGE CORP | 1463 SOUTH BELL SCHOOL RD,ROCKFORD, IL 61108 |
| JANAN MORTGAGE CORP | 1463 S BELL SCHOOL RD,ROCKFORD, IL 61108 |
| JANE H PAYNE | 2638 TRENT PINES COURT,SHERRILLS FORD, NC 28673 |
| JANE JURNOVE | 24 ARMOUR STREET,LONG BEACH, NY 11561 |
| JANE NORTON | 5605 MOUNT SINAI RD,DURHAM, NC 27705 |
| JANE PAYNE | 2638 TRENT PINES COURT,SHERRILLS FORD, NC 28673-9110 |
| JANE R. HARVEY | 7688 EAST DAYVIEW CIRCLE,TUCSON, AZ 85715 |
| JANE SMALL APPRAISALS | 16736 AULTON DR,NOBLESVILLE, IN 46060 |

| Claim Name | Address Information |
|---|---|
| JANEL M NAGEL & ASSOCIATES | 1517 EMERALD CT,MASON CITY, IA 50401 |
| JANESVILLE CITY | P. O. BOX 1975,JANESVILLE, WI 53547 |
| JANESVILLE TOWN | 18 N JACKSON STREET,MAIN FLOOR,JANESVILLE, WI 53545 |
| JANET CARPINI, LLC | 411 NORMANDY LANE,NEWPORT NEWS, VA 23606 |
| JANET L CARPINI LLC | 11847 CANON BOULEVARD SUITE 1,NEWPORT NEWS, VA 23606 |
| JANET M. FORBES | 7530 SIENA BOULEVARD,MYRTLE BEACH, SC 29572 |
| JANET SAUTER TRUSTEE | FOR DAWN SAUTER,2306 RIDGE RD,BALTIMORE, MD 21207 |
| JANI -KING OF CA , INC. | 7592 METROPOLITAN  DRIVE,SAN DIEGO, CA 92108 |
| JANI KING OF BATON ROUGE | 122 WEST PINE STREET,PONCHATOULA, LA 70454-3309 |
| JANI KING OF CHARLESTON | 7301 RIVERS AVENUE,NORTH CHARLESTON, SC 29406 |
| JANI KING OF OKLAHOMA , INC. | 3535 NW 58TH STREET,OKLAHOMA CITY, OK 73112 |
| JANICE HALL INSURANCE AGENCY | P.O. BOX 300,PRINCE FREDERICK, MD 20678 |
| JANICE INYA-AGHA | 2960 QUEENS CT,NORCROSS, GA 30071 |
| JANICE SCHWEIGER | 10 HOLLOW RD,STONY BROOK, NY 11790 |
| JANICE W. WARREN TAX COLLECTOR | 801 S.E. US HIGHWAY 19,CRYSTAL RIVER, FL 34429 |
| JANICLEAN  PROFESS. CLEANING | P.O. BOX  8073,WOODBRIDGE, VA 22195 |
| JANINA SAGER APPRAISAL SERVICE | PO BOX 1023,SANTA CLARITA, CA 91387 |
| JANIS FINANCIAL, INC. | 5099 N. EDGEWOOD DRIVE,PROVO, UT 84604 |
| JANIS WOLF | 2068 BANDY AVENUE,ELDERSBURG, MD 21784 |
| JANKOWSKI REAL ESTATE | 1525 OREGON PIKE # 1301,LANCASTER, PA 17601 |
| JANKOWSKI REAL ESTATE | 1525 OREGON PIKE,LANCASTER, PA 17601 |
| JANNATTA, AMELIA | 512 KENSINGTON LN,BETHPAGE, NY 11714 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET ST.,PHILADELPHIA, PA 19103 |
| JANNOTTA, AMELIA | 512 KENSINGTON LN,BETHPAGE, NY 11714 |
| JANNOTTE, ROBERT N | 10 GINGER BREAD RD,KINGS PARK, NY 11754 |
| JANSEN, ELVA V. | 9166 DAUCHY AVE,RIVERSIDE, CA 92508 |
| JANSEN, MILDRED | 159 STERLING ST,PORT JEFFERSON STATI, NY 11776 |
| JANUARY FINANCIAL A DBA OF THE POTT | GROUP,28 RUE FONTAINE,FOOTHILL RANCH, CA 92610 |
| JANUS HOME SOLUTIONS INC | 10230 SW 24TH COURT,MIRAMAR, FL 33025 |
| JAOR CORPORATION | ARUNDEL FED BLDG SUITE 200,655 CRAIN HWGY,BALTIMORE, MD 21061 |
| JAOR CORPORATION | ARUNDEL FED BLDG SUITE 200,655 CRAIN HIGHWAY,BALTIMORE, MD 21061 |
| JAQUELINE L BILLING | 4305 BELLE OF GEORGIA AVE,PASADENA, MD 21122 |
| JAQUEZ, LILIAN H | 6547 CLYBOURN AVE,NORTH HOLLYWOOD, CA 91606 |
| JARA & ASSOCIATES, INC. | 704 LEXINGTON AV,EL CERRITO, CA 94530 |
| JARAHIAN, PETER V | 7855 BOULEVARD E UNIT 19C,NORTH BERGEN, NJ 07047 |
| JARAHIAN, STEPHEN V (STEVE) | 7855 BLVD E UNIT 19C,NORTH BERGEN, NJ 07047 |
| JARAMILLO, DAVID V | 2539 CHAMPAGNE DR,IRVING, TX 75261 |
| JARDINE, YMELDA | 7151 RALEIGH HILLS DRIVE,RIO RANCHO, NM 87144 |
| JARNAGIN APPRAISAL | 3320 WEST CHERYL DRIVE,PHOENIX, AZ 85051 |
| JAROS, TITTLE, O'TOOLE LIMITED | 20 NORTH CLARK STREET STE 510,CHICAGO, IL 60602 |
| JARRATT TOWNSHIP | P.O BOX 336,JARRATT, VA 23867 |
| JARRED GOLDBERG INC A DBA OF GOLDBERG | CAPITAL GROU,2183 FAIRVIEW AVE,STE 103,COSTA MESA, CA 92627 |
| JARRED GOLDBERG INC A DBA OF GOLDBERG | CAPITAL,2183 FAIRVIEW AVE,STE 103,COSTA MESA, CA 92627 |
| JARRETT APPRAISAL SERVICES | PO BOX 905,HAW RIVER, NC 27258 |
| JARRETT, CHRISTINE | 1234 EDWARDS CIR,RAYMORE, MO 64083 |
| JARRETT, CHRISTINE | 1234 EDWARDS CIRCLE,RAYMORE, MO 64083 |
| JARVIS & ASSOCIATES | 1373 EBENEZER ROAD,ROCK HILLS, SC 29732 |
| JAS DEVELOPMENT LLC | 745 ELA ROAD,LAKE ZURICH, IL 60047 |
| JAS DEVELOPMENT, LLC | 745 ELA RD.,LAKE ZURICH, IL 60047 |

| Claim Name | Address Information |
|---|---|
| JAS INSURANCE SERVICES | 1355 REMINGTON ROAD #D,SCHAUMBURG, IL 60173 |
| JASMIN, AUBILY R (REMUS) | 8673 SPRINGFIELD BLVD,QUEENS VILLAGE, NY 11427 |
| JASON  T. MEADOWS | 98 GAIL COURT,EAST NORTHPORT, NY 11731 |
| JASON BENHAM REAL ESTATE GROUP | ATTN: JASON BENHAM,552 NEWELL STREET,CONCORD, NC 28025 |
| JASON BENSON | MELINDA BENSON,142 CYPRESS VIEW LANE,GROVELAND, FL 34736 |
| JASON COX - EAST COAST PROPERTIES | ATTN: JASON COX,409 ALAMANCE ROAD,BURLINGTON, NC 27215 |
| JASON DELI | P.O. BOX  4869,HOUSTON, TX 77210-4869 |
| JASON HEINZ | PO BOX 457,HUMBOLDT, IA 50548 |
| JASON JIMINEZ INSURANCE | 8323 SOUTHWEST FREEWAY STE 390,HOUSTON, TX 77074 |
| JASON W MARTIN | 285 DOE VALLEY RD,GUFFEY, CO 80820 |
| JASON'S DELI | P.O.BOX 54436,NEW ORLEANS, LA 70154-4436 |
| JASPER CITY | 200 BURNT MTN. RD.,JASPER, GA 30143 |
| JASPER CITY | 4460 MAIN ST,JASPER, TN 37347 |
| JASPER COUNTY | P.O. BOX 722,RIGELAND, SC 29936 |
| JASPER COUNTY | 126 W GREEN ST STE 125,MONTICELLO, GA 31064 |
| JASPER COUNTY | JASPER C TAX OFC,115 W WASHINGTON STE 201,RENSSELAER, IN 47978 |
| JASPER COUNTY | 101 1ST STREET N,RM 102,NEWTON, IA 50208 |
| JASPER COUNTY | P.O BOX 107,NEWTON, IL 62448 |
| JASPER COUNTY | P. O. BOX372,BAY SPRINGS, MS 39422 |
| JASPER COUNTY | P.O. BOX 421,CARTHAGE, MO 64836 |
| JASPER COUNTY | P.O. BOX 1970,JASPER, TX 75951 |
| JASPER COUNTY C.A.D. | 137 N MAIN,JASPER, TX 75951 |
| JASPER COUNTY CONSERVANCY | 115 W WASHINGTON ST,RENSSELAER, IN 47978 |
| JASPER COUNTY MUTUAL INSURANCE | 505 S. MAIN STREET,CARTHAGE, MS 64836 |
| JASPER INSURANCE AGENCY | 2804 EAST COLD SPRING LANE,BALTIMORE, MD 21214 |
| JASPER INSURANCE AGENCY | P.O. BOX 867,RIDGELAND, SC 29936 |
| JASPER ISD C/O APPR. DIST. | 137 N. MAIN,JASPER, TX 75951 |
| JASPER TWP          111 | 4841 S LEWIS RD,ST. LOUIS, MI 48880 |
| JASTRZEBSKI, JASON | 236 STEVENS ST,BRISTOL, CT 06010 |
| JAUR & ASSOCIATES | 119 E RHAPSODY,SAN ANTONIO, TX 78216 |
| JAV CONSULTING INC A DBA OF DREAM | AMERICA,964 MADISON AVENUE,BRIDGEPORT, CT 06606 |
| JAWNY, PHILIP E | 105 VISTA ROSE CT.,CARY, NC 27513 |
| JAWO, ALICIA | 7313 WILLIAM REYNOLDS DR,CHARLOTTE, NC 28215 |
| JAX APPRAISALS, INC. | 3491 PALL MALL DR. STE. 101,JACKSONVILLE, FL 32257 |
| JAX FIRE FINANCIAL SERVICES INC. | 1919 BLANDING BLVD # 10,JACKSONVILLE, FL 32210 |
| JAY A DACKMAN | ATTORNEY AT LAW,825 NORTH CHARLES,BALTIMORE, MD 21201 |
| JAY ARR APPRAISERS | 2191 MORRIS AVENUE,UNION, NJ 07083 |
| JAY B GOLDBERG | PO BOX 9720,BALTIMORE, MD 21284 |
| JAY BERNSTEIN | 25 PAMEECHES PATH,E MORICHES, NY 11940 |
| JAY COHEN, ATTORNEY FOR C&C | TAX PARTNERSHIP,100 CHURCH LANE,BALTIMORE, MD 21208 |
| JAY COUNTY | 120 COURT STREET,PORTLAND, IN 47371 |
| JAY DACKMAN | 825 NORTH CHARLES ST.,BALTIMORE, MD 21201 |
| JAY EARL ASSOCIATES, LLC | C/O KAPLAN REALTY,NEW YORK, NY 10019 |
| JAY EARL ASSOCIATES, LLC | C/O KAPLAN REALTY GROUP,NEW YORK, NY 10019 |
| JAY EARL ASSOCIATES, LLC | C/O KAPLAN REALTY,170 WEST 74TH STREET,NEW YORK, NY 10023 |
| JAY GOODLEY ENTERTAINMENT ,INC | 238 TAMPA AVENUE,VENICE, FL 34285 |
| JAY HALL AND ASSOCIATES, INC. | 5 INNWOOD CIRCLE STE 107,LITTLE ROCK, AR 72211 |
| JAY I WALDHAUSER, ESQ | 300 OLD COUNTRY RD,MINEOLA, NY 11501 |
| JAY KENNY APPRAISALS | 245 GLENVISTA DRIVE,SPRING CREEK, NV 89815 |

| Claim Name | Address Information |
|---|---|
| JAY L EGAN | STERLING BANK,SEASIDE, OR 97138 |
| JAY S. POTTER AGENCY | P.O. BOX 467,240 DAVIDSON AVE.,CANANDAIGUA, NY 14424 |
| JAY SEATON | 6907 N KNOXVILLE AVE,PEORIA, IL 61614 |
| JAY TOWN | 99 MAIN ST,JAY, ME 04239 |
| JAY TOWN | 1036 VT RTE 242,JAY, VT 05859 |
| JAY TOWN | 8 CR 1    BOX 9 B,NORTH J ROAD,JAY, NY 12941 |
| JAY W SCHREIBER | 117 DIAMOND GROVE COURT,ROSEVILLE, CA 95747 |
| JAY'S RESTAURANT GROUP | 1309 NORTH   CHARLES STREET,BALTIMORE, MD 21201 |
| JAY'S RESTAURANT GROUP | 1309 N CHARLES ST,BALTIMORE, MD 21202 |
| JAY, SHARI L | 6 OVERLOOK DRIVE,LAUREL HOLLOW, NY 11791 |
| JAYCO CAPITAL GROUP A DBA OF LOAN | SOLUTIONS,20250 ACACIA ST.,SUITES 120 & 135,NEWPORT BEACH, CA 92660 |
| JAYCO CAPITAL GROUP A DBA OF LOAN | SOLUTIONS,20250 ACACIA ST.,SUITES 120 & 13,NEWPORT BEACH, CA 92660 |
| JAYMAN INSURANCE AGENCY INC. | 169 PROSPECT STREET,PASSAIC, NJ 07055 |
| JAYMAR INSURANCE AGENCY | 169 PROSPECT STREET,PASSAIC, NJ 07055 |
| JAYPER APPRAISAL SERVICE | 89-37 SPRINGFIELD BLVD,QUEENS VILLAGE, NY 11427 |
| JB APPRAISALS | 19 STRAWBERRY HILL ST,DOVER, MA 02030 |
| JB FINANCIAL | 37472 EAGLE DRIVE,RAYMOND, CA 93653 |
| JB FINANCIAL GROUP A DBA OF JBL INTL. | HOLDINGS INC,506 VALLEY WAY,MILPITAS, CA 95035 |
| JB FINANCIAL GROUP A DBA OF JBL INTL. HO | 506 VALLEY WAY,MILPITAS, CA 95035 |
| JB MORTGAGE & FINANCIAL SERVICES, LLC | 833 PARK ROAD,SUITE 102,WYOMISSING, PA 19610 |
| JB MORTGAGE & FINANCIAL SERVICES, LLC | 845 N PARK RD STE 301,WYOMISSING, PA 196101342 |
| JB MORTGAGE & FINANCIAL SERVICES, LLC | 2405 UNIVERSITY DRIVE,CORAL SPRINGS, FL 33065 |
| JBA APPRAISAL SERVICE | 515 E NOTTINGHAM,SAN ANTONIO, TX 78209 |
| JBA APPRAISAL SERVICES | 515 E NOTTINGHAM,SAN ANTONIO, TX 78209 |
| JBC FINANCIAL SERVICES INC | 1650 S AMPHLETT BLVD,STE 114,SAN MATEO, CA 94402 |
| JBG GRANT | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| JBK ENTERPRISE | 2895 ARCOLA   ROAD,MADISON, OH 44057 |
| JBL APPRAISAL SERVICES | 21419 BUD LONG AV,TORRANCE, CA 90502 |
| JBL MORTGAGE NETWORK, LLC | 1410 FOREST DRIVE,SUITE 35,ANNAPOLIS, MD 21403 |
| JBL&K RISK SERVICE | 220 NW 2ND AVE #800,PORTLAND, OR 97209 |
| JC APPRAISALS, INC. | 300 EAST ARLINGTON BLVD.,GREENVILLE, NC 27858 |
| JC BOWDEN ,SRA | PO BOX 22074,CHARLESTON, SC 29403-2074 |
| JC FINANCIAL SOLUTIONS, INC DBA FIRST | RATE LENDING,22941 TRITON WAY #244,LAGUNA HILLS, CA 92653 |
| JC FINANCIAL SOLUTIONS, INC DBA FIRST | RATE LENDIN,22941 TRITON WAY #244,LAGUNA HILLS, CA 92653 |
| JC FLOWERS | DAVID SCHAMIS,717 FIFTH AVE., 26TH FL,NEW YORK, NY 10022 |
| JC FLOWERS | MARK WINKELMAN,717 FIFTH AVE., 26TH FL,NEW YORK, NY 10022 |
| JC INDEPENDENT APPRAISAL INC | 761 MAIN ST,FARMINGDALE, NY 11735 |
| JC MORTGAGE | 2009 CHUTE CAMP ROAD,CAMINO, CA 95709 |
| JC MORTGAGE INC DBA METROPOLITAN | MORTGAGE,104 WINSLOW LANE,IRVINE, CA 92620 |
| JCA MORTGAGE INC | 2250 N. CICERO AVE,CHICAGO, IL 60639 |
| JCC MORTGAGE | 1500 WYATT DRIVE, STE 10,SANTA CLARA, CA 95054 |
| JCD MORTGAGE | 4203 E QUAIL TRACK DR.,CAVE CREEK, AZ 85331 |
| JCI APPRAISAL SERVICES | 20549 197 STREET,BIG LAKE, MN 55309 |
| JCI APPRAISALS, INC | 1692 LADERA TRAIL,DAYTON, OH 45459 |
| JCON SKYMEDIA | 808 COMMERCE PARK   DRIVE,OGDENSBURG, NY 13669 |
| JD CAMPBELL REALTY, INC. | ATTN: JAN LEIGHTON,9098 W. PINNACLE PEAK,PEORIA, AZ 85383 |
| JD FINANCIAL | 1500 STANDIFORD AVE, SUITE #C-,MODESTO, CA 95350 |
| JD FULWILER & COMPANY INS INC | 5727 SW MACADAM AVENUE,PORTLAND, OR 97239 |

| Claim Name | Address Information |
|---|---|
| JD INSURANCE INC | 155 SUSQUEHANNA BOULEVARD,WEST HAZELTON, PA 18202 |
| JD MORTGAGE | 1351 OLIVER RD,FAIRFIELD, CA 94534 |
| JD MYERS FINANCIAL, INC | 303 91ST AVE. NE #A103,EVERETT, WA 98205 |
| JD MYERS FINANCIAL, INC | 1911 VERNON RD,LAKE STEVENS, WA 982588513 |
| JD NORTH & ASSOCIATES | 217 E GREGORY BLVD,KANSAS CITY, MO 64114 |
| JD PROPERTY CONSULTING | 71 COMMONWEALTH CIRCLE,LEOMINSTER, MA 01453 |
| JD REGAL GROUP | 6713 LONICERA ST.,CARLSBAD, CA 92009 |
| JDC APPRAISALS, INC. | 13415 CONNECTICUT AVE.,SILVER SPRING, MD 20905 |
| JDL UTILITIES | P. O. BOX 903,MILLERSVILLE, MD 21108 |
| JDR | 390 NORTH RED CLIFF DRIVE,SAINT GEORGE, UT 84790 |
| JDS APPRAISAL PA | 129 RUE MAGNOLIA,BILOXI, MS 39530 |
| JDS MORTGAGES OF MAINE | 74 BEACH STREET,SACO, ME 04072 |
| JE BROWN AND ASSOCIATES | 303 LENNON LANE 2ND FLOOR,WALNUT CREEK, CA 94598 |
| JE BROWN AND ASSOCIATES | 303 LENNON LANE,WALNUT CREEK, CA 94598 |
| JEA | PO BOX 44297,JACKSONVILLE, FL 32231 |
| JEAN BAPTISTE, MICHAEL | 315 NASSAU RD  APT 200,ROOSEVELT, NY 11575 |
| JEAN H SU | PO BOX 4923,IRVINE, CA 92616 |
| JEAN HANNON | 2416 MCKENZIE ROAD,ELLICOTT CITY, MD 21042 |
| JEAN K BEARD | C/O RICHARD N. BEARD,401 DOGWOOD LANE,MIDDLETOWN, DE 19709 |
| JEAN K BEARD | 2B KIMBERTON DR.,NEWARK, DE 19713 |
| JEAN M SCHMIDT | 1325 FAIRWAY TERRACE,ROCKY MOUNT, NC 27801 |
| JEAN M. TOFANELLI | PO BOX 1703,GRASS VALLEY, CA 95945 |
| JEAN MARIE, HEURTELOU | 202 STEWART ST,ELMONT, NY 11003 |
| JEAN PIERRE, VLADIMIR | 308 EAST 8TH ST,BROOKLYN, NY 11218 |
| JEAN W SCHMIDT | 1325 FAIRWAY TERRACE,ROCKY MOUNT, NC 27801 |
| JEANETTA E. OPALENSKY | 6115 TWILIGHT COURT,BALTIMORE, MD 21206 |
| JEANETTE E WARFIELD | 2300 DELANEY VALLEY RD P 384,TIMONIUM, MD 21093 |
| JEANETTE E WARFIELD | 2300 DULANEY VALLEY RD P384,TIMONIUM, MD 21093 |
| JEANETTE E WARFIELD | 2300 DULEANEY VALLEY RD P 384,TIMONIUM, MD 21093 |
| JEANETTE F REID | 268 E PADONIA RD,TIMONIUM, MD 21093 |
| JEANETTE REED | 268 PADONIA RD,LUTHERVILLE, MD 21093 |
| JEANETTE TURNER | 1260 S LENEVAR DRIVE,CHARLESTON, SC 29407 |
| JEANETTE YOUNG INSURANCE | AGENCY, P.O  BOX 175,2845 CHURCHVILLE ROAD,CHURCHVILLE, MD 21028 |
| JEANINE ALAMEDA APPRAISAL | 777 E QUARTZ AV # 7020,SANDY VALLEY, NV 89019 |
| JEANINE LOFENDO | 6091 CYPRESS HOLLOW WAY,NAPLES, FL 34109 |
| JEANNE E. RAMSEN | 6702 QUEENS CHAPEL RD.,HYATTSVILLE, MD 20782 |
| JEANNE S FREY INS AGENCY, INC | P O BOX 289,NEWFOUNDLAND, NJ 07435 |
| JEANNETTE CITY | 110 S. 2ND ST,JEANNETTE, PA 15644 |
| JEANNETTE CITY/CO | 110 S 2ND ST,JEANNETTE, PA 15644 |
| JEANNETTE SD / JEANNETTE CITY | 110 S 2ND ST,JEANNETTE, PA 15644 |
| JEEP COUNTRY FEDERAL CREDIT | UNION,7030 SPRING MEADOWS WEST DR,HOLLAND, OH 43528 |
| JEFF  BROWN & COMPANY , INC | 2605 OLD CHARLOTTE HWY,MONROE, NC 28110 |
| JEFF B FLETCHER AGENCY | 12202 SW MAIN STREET,TIGARD, OR 97223 |
| JEFF BERNSEN INSURANCE AGENCY | 5030 HOLLY ROAD SUITE A,CORPUS CHRISTI, TX 78411 |
| JEFF CARPENTER APPRAISALS | 161 TWIN CREEKS DR,JONESTOWN, PA 17038 |
| JEFF CRAWFORD & ASSOCIATES | 639 E. MAIN STREET,HENDERSONVILLE, TN 37075 |
| JEFF DANIELS PC | 585 STEWART AVE,GARDEN CITY, NY 11530 |
| JEFF DAVIS COUNTY | P.O. BOX 558,HAZELHURST, GA 31539 |
| JEFF E HOWIE III | 523 W 24TH STREET,NORFOLK, VA 23517 |

| Claim Name | Address Information |
|---|---|
| JEFF MOTT | 1914 N IOWA ST,CHANDLER, AZ 85225 |
| JEFF PENNINI | 125 HIGH STREET,HANSON, MA 02341 |
| JEFF ROBERTS REAL ESTATE VAL | 825-C MERRIMON AVENUE,ASHEVILLE, NC 28804 |
| JEFF SOMERS APPRAISALS | PO BOX 10506,PALM DESERT, CA 92255 |
| JEFF THOMPSON AGENCY | 1565 GLENNS BAY ROAD,SURFSIDE BEACH, SC 29575 |
| JEFF VERLAL APPRAISAL PLLC | 200 W. FRANKLIN,EAST TAWAS, MI 48730 |
| JEFF WARD | 2547 BRIDGE RD,SUFFOLK, VA 23435 |
| JEFF WEBB | PO BOX 189543,SACRAMENTO, CA 95818 |
| JEFF WILLIAMS | MORGAN STANLEY ? SERVICING OVERSIGHT,5002 T-REX AVE,SUITE 300,BOCA RATON, FL 33431 |
| JEFF WILLIAMS | MORGAN STANLEY - SERVICING OVERSIGHT,5002 T-REX AVE,SUITE 300,BOCA RATON, FL 33431 |
| JEFF WOMACH | 505 W LOS ANGELES ST,BROKEN ARROW, OK 74011-4832 |
| JEFFCOAT SIGNS | 1611 SOUTH MAIN STREET,GAINVILLE, FL 32601 |
| JEFFERS & MCLEOD | 1913 COURT STREET,REDDING, CA 96001 |
| JEFFERSOM TOWERS | C/O BOYNTON BROTHERS & COMPANY,200 JEFFERSON STREET,PERTH AMBOY, NJ 08862 |
| JEFFERSOM - JEFFERSON | 1332 STATE ROUTE 10,JEFFERSON, NY 12093 |
| JEFFERSON APPRAISAL | 1126 11TH ST,AUGUSTA, GA 30901 |
| JEFFERSON APPRAISAL SERVICE | P.O. BOX 44,LOCKPORT, IL 60441 |
| JEFFERSON BANK | 556 W RALPH HALL PKWY,ROCKWALL, TX 75032 |
| JEFFERSON BANK | 2435 RIDGE ROAD #117,ROCKWALL, TX 75087 |
| JEFFERSON BANK | 2435 RIDGE RD STE 117,ROCKWALL, TX 750875535 |
| JEFFERSON BANK | 18333 PRESTON ROAD,SUITE 100,DALLAS, TX 75252 |
| JEFFERSON BANK AND TRUST CO | 12501 OLIVE BLVD,SAINT LOUIS, MO 63141 |
| JEFFERSON BOROUGH | P.O. BOX 245,CORDORUS, PA 17311 |
| JEFFERSON CITY | P.O. BOX 530,JEFFERSON CITY, TN 37760 |
| JEFFERSON CITY | 147 ATHENS ST.,JEFFERSON, GA 30549 |
| JEFFERSON CITY | P.O. BOX 119,JEFFERSON, WI 53549 |
| JEFFERSON CNTY MUTUAL | 50 S. 4TH,P.O. BOX 430,FAIRFIELD, IA 52556 |
| JEFFERSON COUNTY | CLERK,100 EAST WASHINGTON ST,CHARLES TOWN, WV 25414 |
| JEFFERSON COUNTY | P. O. BOX 9,CHARLES TOWN, WV 25414 |
| JEFFERSON COUNTY | P.O. BOX 38,DANRIDGE, TN 37725 |
| JEFFERSON COUNTY | P.O. BOX 398,STEUBENVILLE, OH 43952 |
| JEFFERSON COUNTY | P.O. BOX 426,LEWISVILLE, GA 30434 |
| JEFFERSON COUNTY | JEFFERSON CO TAX OFC,170 N JEFFERSON ST,MONTICELLO, FL 32344 |
| JEFFERSON COUNTY | JEFFERSON CO. SHERIFF,P.O. BOX 70300,LOUISVILLLE, KY 40202 |
| JEFFERSON COUNTY | JEFFERSON CO TAX OFC,300 E MAIN ST RM 105,MADISON, IN 47250 |
| JEFFERSON COUNTY | P.O. BOX 308,FAIRFIELD, IA 52556 |
| JEFFERSON COUNTY | 320 S MAIN ST,RM 107,JEFFERSON, WI 53549 |
| JEFFERSON COUNTY | JEFFERSON CO TAX OFC,PO BOX 787,MT. VERNON, IL 62864 |
| JEFFERSON COUNTY | P.O. BOX 458,OSKALOOSA, KS 66066 |
| JEFFERSON COUNTY | 411 FOURTH ST,FAIRBURY, NE 68352 |
| JEFFERSON COUNTY | P.O. DRAWER A,PINE BLUFF, AR 71601 |
| JEFFERSON COUNTY | 220 N. MAIN ST,SUITE 104,WAURIKA, OK 73573 |
| JEFFERSON COUNTY | P.O. BOX 2112,BEAUMONT, TX 77704 |
| JEFFERSON COUNTY | P.O. BOX 4007,GOLDEN, CO 80401 |
| JEFFERSON COUNTY | JEFFERSON CO TREAS,P.O. BOX H,BOULDER, MT 59632 |
| JEFFERSON COUNTY | P.O. BOX 146,RIGBY, ID 83442 |
| JEFFERSON COUNTY | 66 S.E. "D" STREET,SUITE E,MADRAS, OR 97741 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY | P.O. BOX 571,PORT TOWNSEND, WA 98368 |
| JEFFERSON COUNTY --BESSEMER | P. O. BOX 1190,BESSEMER, AL 35021 |
| JEFFERSON COUNTY CLERK | 527 W. JEFFERSON,RM 204A,LOUISVILLE, KY 40202 |
| JEFFERSON COUNTY CLERK | 100 JEFFERSON COUNTY PKWY#2530,GOLDEN, CO 80419 |
| JEFFERSON COUNTY SHERIFF | 531 COURT PLACE,LOUISVILLE, KY 40282 |
| JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 100,HILLSBORO, MO 63050 |
| JEFFERSON COUNTY--BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR,716 R.ARINGTON JR BLVD N RM 16,BIRMINGHAM, AL 35203 |
| JEFFERSON DAVIS COUNTY | PO BOX 547,PRENTISS, MS 39474 |
| JEFFERSON DAVIS PARISH | P. O. BOX 863,JENNINGS, LA 70546 |
| JEFFERSON FINANCIAL SERVICES, INC. DBA | JEFFERSON M,653-655 ATWOOD AVE,CRANSTON, RI 02920 |
| JEFFERSON GREEN | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE, # 204,SILVER SPRING, MD 20910 |
| JEFFERSON INS. CO. OF NEW YORK | P.O. BOX 1411,WILMINGTON, NC 28402 |
| JEFFERSON INSURANCE CO | P O BOX DRAWER #969,GLENSIDE, PA 19038 |
| JEFFERSON INSURANCE CO. | P O BOX 3649,SARASOTA, FL 34230 |
| JEFFERSON INSURANCE COMPANY | OF NEW YORK,30 VESSEY STREET,NEW YORK, NY 10007 |
| JEFFERSON INSURANCE OF | NEW YORK,30 VESSY STREET,NEW YORK, NY 10007 |
| JEFFERSON MANOR | 5727 W. LAWRENCE #403,CHICAGO, IL 60630 |
| JEFFERSON MEWS | C/O ARMFIELD HARRISON & THOMAS,20 S. KING STREET,LEESBURG, VA 22075 |
| JEFFERSON PARK | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| JEFFERSON PARRISH | PO BOX 130,GRETNA, LA 70054 |
| JEFFERSON PARTNERS, LLC | ATTN: MATT SAROUSH,382 STRATHMORE RD,ROSEMONT, PA 19010 |
| JEFFERSON PARTNERS, LLC | ATTN: MATT SAROUSH,ROSEMONT, PA 19010 |
| JEFFERSON PARTNERS, LLC - | ATT: MATT SAROUSH,165 TIMOTHY CIRCLE,RADNOR, PA 19087 |
| JEFFERSON PILOT INS CO | P.O.BOX 20967,GREENSBORO, NC 27420 |
| JEFFERSON STATE BANK | 108 CANTON ROAD,CUMMING, GA 30040 |
| JEFFERSON STATE MORTGAGE | 122 NE SAVAGE ST,GRANTS PASS, OR 97526 |
| JEFFERSON TOWN | TAX COLLECTOR,PO BOX 34,JEFFERSON, NY 12093 |
| JEFFERSON TOWN | TAX COLLECTOR,RFD #1 BOX 114,JEFFERSON, NH 03583 |
| JEFFERSON TOWN | PO BOX 77,JEFFERSON, ME 04348 |
| JEFFERSON TOWN | JEFFERSON CITY TAX OC,PO BOX 67,JEFFERSON, NC 28640 |
| JEFFERSON TOWNSHIP | 1033 WELDON RD.,LAKE HOPATCONG, NJ 07849 |
| JEFFERSON TOWNSHIP | 424 WHITE OAK ROAD,SOMERSET, PA 15501 |
| JEFFERSON TOWNSHIP | 207 O'HARA RD,SAXONBURG, PA 16056 |
| JEFFERSON TOWNSHIP | 64715 M-62 SOUTH,CASSAPOLIS, MI 49031 |
| JEFFERSON TOWNSHIP - BERKS | 563 NEWSCHAEFFERSTOWN RD,BERNVILLE, PA 19506 |
| JEFFERSON TOWNSHIP - FAYETTE | P.O. COX 684,GRINDSTONE, PA 15442 |
| JEFFERSON TWP        059 | P.O. BOX 31,OSSEO, MI 49266 |
| JEFFERSON VILLAGE | C/O C & R REALTY & MGMT. CO.,P.O. BOX 2105,TEANECK, NJ 07666 |
| JEFFERSON WOODS | ,BRANFORD, CT 06405 |
| JEFFERSON, JENNIFER L | 812 S WHITLEY ST,COLUMBIA CITY, IN 46725 |
| JEFFERSON-PILOT | FIRE AND CASUALTY COMPANY,P.O. BOX 20967,GREENBORO, NC 27420 |
| JEFFERSONTOWN CITY | 10416 WATERSON TRL.,JEFFERSONTOWN, KY 40299 |
| JEFFERY KRAHLING | 8724 BAYSIDE RD,CHESAPEAKE BEACH, MD 20732 |
| JEFFNVIL-YNGSVL CEN (DELAWARE) | HC 1 BOX 24,JEFFERSONVILLE, NY 12748 |
| JEFFREY & KAREN GRANT | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| JEFFREY A COHEN | 5802 NICHOLSON LN,APT 405,ROCKVILLE, MD 20852 |
| JEFFREY A HOPKINS & JANINE M | HOPKINS |
| JEFFREY A. DELP CLU | FIRST FLOOR,1035 MILL CREEK DR.,FEASTERVILLE, PA 19053 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY A. SHAFFER & JAMES R. EKDAHL | ,GETTYSBURG, PA 17325 |
| JEFFREY ARRINGTON BARKER | 1311 KITT NARCISSE RD,COLVILLE, WA 99114 |
| JEFFREY B REID | 2304 EASTRIDGE RD,TIMONIUM, MD 21093 |
| JEFFREY C MOSER | 3448 SW STONYBROOK,TOPEKA, KS 66614 |
| JEFFREY C. SALE | 3801 HEATHER ST,SEAL  BEACH, CA 90740 |
| JEFFREY D. COLLINS | 16787 BEACH BLVD # 690,HUNTINGTON BEACH, CA 92647 |
| JEFFREY D. COLLINS | 8884 WARNER AVENUE #144,FOUNTAIN VALLEY, CA 92708 |
| JEFFREY GRUNNING | 521 CALLE MONTECITO # 110,OCEANSIDE, CA 92057 |
| JEFFREY HARPER APPRAISALS | 1020 E. VIA LUCITAS,TUCSON, AZ 85718 |
| JEFFREY I. SILBERMAN | 21 MILLAY PLACE,MILL VALLEY, CA 94941 |
| JEFFREY J. SMITH | 15816 269TH ST. E.,GRAHAM, WA 98338 |
| JEFFREY L. CUMMINGS | 16050 HAMILTON STATION RD,WATERFORD, VA 201971102 |
| JEFFREY L. SHERMAN | 3200 CANYON ROAD,GRANVILLE, OH 43023 |
| JEFFREY LEEK R E APPRAISALS | 3140 NW 133 AV,PORTLAND, OR 97230 |
| JEFFREY M RUSSELL | 107 NORTH SHORE TERRACE,PORT CHARLOTTE, FL 33980 |
| JEFFREY P DIEMAND | 4237 WEST 42ND STREET,CHICAGO, IL 60632 |
| JEFFREY P. & LORI DIEMAND | 4237 WEST 42ND PLACE,CHICAGO, IL 60632 |
| JEFFREY RUSSELL REAL ESTATE | ATTN: JEFFREY RUSSEL,475 DEVONWOOD ROAD,ALTADENA, CA 91001 |
| JEFFREY S MARTIN | 19 GRAYSTONE RD,GRAY, NH 04039 |
| JEFFREY SILBERMAN | 21 MILLAY PLACE,MILLVALLEY, CA 94941 |
| JEFFREY SILBERMAN | 21 MILLOY PLACE,MILL VALLEY, CA 94941 |
| JEFFREY SILBERMAN | 21 MILLRAY PLACE,MILL VALLEY, CA 94941 |
| JEFFREY T WALSH & ASSOCIATES, | PC,MANCHESTER, CT 06040 |
| JEFFREY T. WARREN & ASSOCIATES | 260 CREST ST.,ESCONDIDO, CA 92025 |
| JEFFREY V. DUCKETT, RAA | 5124 BOWERS BROOK DRIVE,LIBURN, GA 30047 |
| JEFFREY V. MAYERNICH | 6824 N. FROSTWOOD PKWY,PEORIA, IL 61615 |
| JEFFREY W MALICKSON, PLLC | 2901 COLTSGATE RD,CHARLOTTE, NC 28211 |
| JEFFRY HANUS APPRAISALS | PO BOX 5700,SANTA FE, NM 87502 |
| JEGERLEHNER, TRAVIS | 6141 CROFTON DR,FORT WAYNE, IN 46835 |
| JEGERLEHNER, TRAVIS W | 6141 CROFTON DR,FORT WAYNE, IN 46835 |
| JEM APPRAISAL SERVICES | 3107 HUNT ROAD,FALLSTON, MD 21047 |
| JEM APPRAISAL SERVICES | 3107 HUNT RD,FALLSTON, MD 21047 |
| JEMAL'S PHILLIPS LLC | C/O DUGLAS DEVELOPMENT,WASHINGTON, DC 20001 |
| JEMAL'S PHILLIPS LLC | C/O DUGLAS DEVELOPMENT,702 H STREET NW SUITE 400,WASHINGTON, DC 20001 |
| JEMCO ADVERTISING INC. | 831 COMMERCE DRIVE,KENDALLVILLE, IN 46755 |
| JEMS | PO BOX 4420,BALTIMORE, MD 21223 |
| JEN-MOR, FLORIST , INC | 2109 S. DUPONT HIGHWAY,DOVER, DE 19901 |
| JENA CITY | PO BOX 26,JENA, LA 71342 |
| JENCAR FINANCIAL INC. | 15130 S. RT. 59,PLAINFIELD, IL 60544 |
| JENERAL, JAMES (JIM) | 11 COTTAGE ST,SHARON, MA 02067 |
| JENIFER INSURANCE AGENCY INC. | 302 PADONIA CENTERE,30 EAST PADONIA ROAD,TIMONIUM, MD 21093 |
| JENKINS APPRAISAL SERVICES | 201 GANO AVE,GEORGETOWN, KY 40324 |
| JENKINS COUNTY | P.O. BOX 646,MILLEN, GA 30442 |
| JENKINS, ANN MARIE (ANN MARIE) | 4 JACANA,HILTON HEAD ISLAND, SC 29928 |
| JENKINS, WILLIAM | 301 ALPINE TRAIL,NEPTUNE, NJ 07753 |
| JENKINTOWN BOROUGH | 500 RODMAN AVE,JENKINTOWN, PA 19046 |
| JENKINTOWN SD/JENKINTOWN BORO | 500 RODMAN AVE,JENKINTOWN, PA 19046 |
| JENKS CHAMBER OF COMMERCE | P.O.BOX  902,JENKS, OK 74037 |
| JENKS TOWNSHIP | PO BOX 476,MARIENVILLE, PA 16239 |

| Claim Name | Address Information |
|------------|---------------------|
| JENMO LLC | P O BOX 23164,HILTON HEAD, SC 29925 |
| JENMO, LC | C/O RED ROCKS, LLC,PO BOX 23164,HILTON HEAD ISLAND, SC 29925 |
| JENNIE L. HARLESS (VA) | 80 JORDAN NORRON ROAD,SELMA, NC 27576 |
| JENNIFER & KEITH SNODGRASS | 510 GRAND AVE,BENTON, AR 72015 |
| JENNIFER ANDERSON | 5 ALLES DR,GREELEY, CO 80632 |
| JENNIFER BREWER | 2236 DEESE RD,ARDMORE, OK 73401 |
| JENNIFER CHESEBROUGH | 3517 E TURQUOISE,PHX, AZ 85028 |
| JENNIFER FRANCE | 41051 MISSION BLVD.,FREMONT, CA 94539 |
| JENNIFER L CONNIFF DBA CONNIFF MORTGAGE | 401 W FALLBROOK,#107,FRESNO, CA 93711 |
| JENNIFER MADDEN | 435 VIKING DR,SYCAMORE, IL 60178 |
| JENNIFER MADISON | 4010 GLENROCK DRIVE,SAN ANTONIO, TX 78240 |
| JENNIFER MORRIS | 2301 MELINDA DRIVE,OWINGS MILLS, MD 21117 |
| JENNIFER S. ANDREWS, | ATTORNEY AT LAW,SILER CITY, NC 27344 |
| JENNIFER SQUARE | C/O CARPENTER BROTHERS INS.,11711 JEFFERSON AVENUE,NEWPORT NEWS, VA 23606 |
| JENNINGS COUNTY | JENNINGS CO TAX OFC,PO BOX 368,VERNON, IN 47282 |
| JENNINGS INSURANCE AGENCY | 390 US 41,NEGAUNEE, MI 49866 |
| JENNINGS INSURANCE ASSOCIATION | 17 E. FRANKLIN STREET,BALTIMORE, MD 21202 |
| JENNINGS M. BRYAN AGENCY INC | P.O. BOX 1118,926 S. MAIN STREET,BURLINGTON, NC 27215 |
| JENNINGS, ANAY | 2314 NW 128 ST,VANCOUVER, WA 98685 |
| JENNINGS, JEFFERY | 2314 NW 128TH STREET,VANCOUVER, WA 98685 |
| JENNINGS, WILLIAM P (BILL) | 3410 JOSHUA WOODS PL,CONCORD, CA 94518 |
| JENNINGS-HARDY & ASSOC., INC | 360 E. HENRY ST.,SPARTANBURG, SC 29302 |
| JENNY PRUITT INSURANCE | PO BOX 421547,ATLANTA, GA 30342 |
| JENSEN & ASSOCIATES INC. | 1127 12TH STREET,MODESTO, CA 95354 |
| JENSEN ALLSTAR INS. AGENCY | 999 ROCK ISLAND ROAD,NORTH LAUDERDALE, FL 33068 |
| JENSEN APPRAISAL | 4090 MILKY WAY,LONGANDALE, NV 89021 |
| JENSEN APPRAISERS | 10800 N. MILITARY TRL, STE 230,PALM BEACH GARDENS, FL 33410 |
| JENSEN APPRIASAL SERVICE | 13 MOORE DRIVE,CHARLESTON, SC 29407 |
| JENSEN FINANCIAL SERVICES | JENSEN ALLSTAR INS.,999 ROCK ISLAND RD.,NORTH LAUDERDALE, FL 33068 |
| JENSEN INSURANCE AGENCY | 9860 SOUTH 700 EAST,SUITE B,SANDY, UT 84070 |
| JENSEN LAW FIRM | 544 SAVANNAH HWY,CHARLESTON, SC 29407 |
| JENSEN, HANA | 5606 KAWAIHAU RD,KAPAA, HI 96746 |
| JENSEN-LEAVITT INSURANCE AGCY | 601 SOUTH WASHINGTON,EMMETT, ID 83617 |
| JERALD J. CIEKOT | P. O. BOX 545,COCKEYSVILLE, MD 21030 |
| JERAULD COUNTY | 205 S. WALLACE AVE,WESSINGTON SPRING, SD 57382 |
| JEREMIAH, NOREEN A | 1095 TABORLAKE DRIVE,LEXINGTON, KY 40502 |
| JEREMY BASKETT | 8400 NEW ENGLAND DR,AMARILLO, TX 79119 |
| JEREMY C JANS INC | 3040 19TH ST STE 1,BAKERSFIELD, CA 933013136 |
| JEREZ MORTGAGE | 4605 RAMSDELL AVENUE,LA CRESCENTA, CA 91214 |
| JEREZ, AMY | 405 MCKINLEY ST,WEST HEMPSTEAD, NY 11552 |
| JERICHO TOWN | TAX COLLECTOR,P.O. BOX 67,JERICHO, VT 05465 |
| JERMYN BOROUGH | 440 JEFFERSON AVE,JERMYN, PA 18433 |
| JEROLD J. CIEKOT | P. O. BOX 545,COCKEYSVILLE, MD 21030 |
| JEROME  YUHAS | 7608 W. MAUNA LOA LANE,PEORIA, AZ 85381 |
| JEROME & SUMMEY INS. AGENCY | 132 S. CALDWELL ST.,BREVARD, NC 28712 |
| JEROME COUNTY | 300 N. LINCOLN  # 209,JEROME, ID 83338 |
| JEROME F SYBERTZ | 23 CREHORE RD,W ROXBURY, MA 02467 |
| JEROME J. PUNAK | 524 JEFFERSON AVE,CHESTERTON, IN 46304 |
| JEROME L. TALBOT, APPRAISERS | P.O. BOX 6690,HOLYOKE, MA 01041 |

| Claim Name | Address Information |
|---|---|
| JEROME TWP                111 | 2350 N 9 MILE RD,SANFORD, MI 48657 |
| JEROME WILEN TRUSTEE | 7439 PRINCE GEORGE RD,BALTIMORE, MD 21208 |
| JEROME, CAROLINE | 241 NORWOOD AVE,NORTHPORT, NY 11768 |
| JERRIGAN APPRAISAL GROUP | 1084 BOILING SPRINGS RD,SPARTANBURG, SC 29303 |
| JERROLD CAPLAN | 1498M REISTERSTOWN RD,SUITE 315,BALTIMORE, MD 21208 |
| JERROLD R CAPLAN | 1498M REISTERSTOWN RD,SUITE 315,BALTIMORE, MD 21208 |
| JERRY 'S PLUMBING | P.O. BOX  1243,CARROLLTON, GA 30112 |
| JERRY CALONGNE APPRAISER | PO BOX 10644,JEFFERSON, LA 70181 |
| JERRY D JACKSON | 445 ZELKOVA ROAD,WILLIAMSBURG, VA 23185 |
| JERRY D. OWENS | 9990 WOLF CREEK PK,TROTWOOD, OH 45426 |
| JERRY ENGELMAN | PO BOX 5878,PIKESVILLE, MD 21282 |
| JERRY ENGLEMAN | P.O. BOX 5878,PIKESVILLE, MD 21282 |
| JERRY GUERNSEY | 5200 HONEYLOCUST COURT,FORT COLLINS, CO 80525 |
| JERRY JOHNSON & ASSOC. | 2909 N PRINCE STREET,CLOVIS, NM 88101 |
| JERRY KIRCHMAN & ASSOCIATES | PO BOX 8038,GREEN VILLE, TX 75404 |
| JERRY L CARNEY AND ASSOC. | 59222 EXPRESS BAYOU LANE,LACOMBE, LA 70445 |
| JERRY L. BRAATZ | 4385 B ROUTE 130 SO.,BURLINGTON, NJ 08016 |
| JERRY L. CARNEY AND ASSOCIATES | 5922 CYPRESS CAYOU LANE,LACOMBE, LA 70445 |
| JERRY L. SHELTON APPRAISALS | 3030 HUFFINE MILL RD.,GIBSONVILLE, NC 27249 |
| JERRY M. GAVITI | RT 4 BOX 253,GRAFTON, WV 26354 |
| JERRY MACK DOUGLAS JR. ATTY | 505 SOUTH INDEPENDENCE BLVD,VIRGINIA BEACH, VA 23452 |
| JERRY MURDOCK INSURANCE | 1495 POWERS FERRY ROAD,MARIETTA, GA 30067 |
| JERRY NOROIAN | 2187 PARDOROYAL,ST LOUIS, MO 63131 |
| JERRY OWENS | 116 ASHMORE CT,LIBERTY, SC 29657 |
| JERRY P. LACKEY APPRAISAL SVC | PO BOX 1055,DENVER, NC 28037 |
| JERRY PAYNE AGENCY LLC. | 612 S. MAIN ST.,FINDLAY, OH 45840 |
| JERRY PREWITT | 5965 WHISKEY RIVER DR,COLORADO SPGS, CO 809234109 |
| JERRY R RHYNE | PO BOX 607,STATESVILLE, NC 28687 |
| JERRY R. PULLINS | 37 LAKEVIEW DR. E.,BUCKEYE LAKE, OH 43008 |
| JERRY RAGAINS | 4374 SUNSET DRIVE,TYASKIN, MD 21865 |
| JERRY REINFELD INS. AGENCY | 422 NORTH AVE.,DUNELLEN, NJ 08812 |
| JERRY SHRUM | 606 MASON LANE,GOODLETTSVILLE, TN 37072 |
| JERRY ZIMMERS APPRAISALS | 9309 LA ROSE COURT,DURHAM, CA 95938 |
| JERRY ZUSKIN | 1 GRISTMILL CT.,APT. 406,PIKESVILLE, MD 21208 |
| JERRY'S CLEANING SERVICE | 604 E. MARY LAND AVENUE,NAMPA, ID 83686 |
| JERRY'S LOCK AND KEY SERVICE | 2754 S. CAMPBELL,SPRINGFIELD, MO 65807 |
| JERRY'S OFFICE FURNITURE | P.O. BOX  60183,PHOENIX, AZ 85082-0183 |
| JERSEY CAPE INSURANCE AGENT | 402 ROUTE 9 NORTH,CAPE MAY CT HOUSE, NJ 08210 |
| JERSEY CITY | 280 GROVE ST.  RM.101,JERSEY CITY, NJ 07302 |
| JERSEY COUNTY TREASURER | 200 NORTH LAFAYETTE,SUITE 5,JERSEYVILLE, IL 62052 |
| JERSEY SHORE AREA SD/ANTHONY T | JSASD/ANTHONY TWP,175 A & P DR,JERSEY SHORE, PA 17740 |
| JERSEY SHORE SD / AVIS BOROUGH | JSSD/AVIS BOR,175 A & P DR,JERSEY SHORE, PA 17740 |
| JERSEY VILLAGE CITY | 16501 JERSEY DR,JERSEY VILLAGE, TX 77040 |
| JERUSALEM TOWN | 3816 ITALY HILL RD,BRANCHPORT, NY 14418 |
| JESCORP FUNDING | 3535 INLAND EMPIRE BLVD,ONTARIO, CA 91764 |
| JESELNIK, DENISE | C/O RONALD S COOK ESQ,180 E MAIN ST STE 308,SMITHTOWN, NY 11787 |
| JESELNIK, DENISE L (DJ) | 8011 PARK,LENEXA, KS 66215 |
| JESS AKERS | 8 NORTH MARSHALL ROAD,MIDDLETOWN, OH 45042 |
| JESS PAYNE APPRAISAL SERVICE | PO BOX 1008,CALDWELL, ID 83606 |

| Claim Name | Address Information |
|---|---|
| JESS PAYNE APPRAISAL SERVICES | P.O. BOX 1008,CALDWELL, ID 83606 |
| JESSAMINE COUNTY | JESSAMINE CO TAX OFC,101 S 2ND ST,NICHOLASVILLE, KY 40356 |
| JESSAMINE COUNTY CLERK | 101 NORTH MAIN ST,NICHOLSVILLE, KY 40356 |
| JESSE APPRAISAL SERVICES | 8623 KATES WAY,WESTCHESTER, OH 45069 |
| JESSE B. GILLILAND | 2000 MALLORY LANE# 130-134,FRANKLIN, TN 37067 |
| JESSE B. GILLILAND TNCR-503 | 3807 DICKERSON PIKE,NASHVILLE, TN 37207 |
| JESSE C PILKINGTON JR | 1635 CANYON PARKE,SAN ANTONIO, TX 78232 |
| JESSE LESSER | 9 POMONA ST - APT 8,BALTIMORE, MD 21208 |
| JESSE LESSER | 9 POMONA ST. SOUTH APT. 8,BALTIMORE, MD 21208 |
| JESSE LESSOR | 9 POMONA SOUTH APT 18,BALTIMORE, MD 21208 |
| JESSE S WEINBERG | 8203 NINA CT,BALTIMORE, MD 21208 |
| JESSE T. RESSE INC. | 2014 ASSEMBLY STREET,COLUMBIA, SC 29202 |
| JESSE WEINBERG | 8203 NINA COURT,PIKESVILLE, MD 21208 |
| JESSEN, CAROLYN A | 5159 E MORNING GLORY PL,HIGHLANDS RANCH, CO 80130 |
| JESSICA BUSKOHL | 900 WINDSTONE COURT,LAKE IN THE HILLS, IL 60156 |
| JESSICA CARACCIOLO | 584 N SUFFOLK AVE,MASSAPEQUA, NY 11758 |
| JESSICA HICKS, LLC DBA NORTHSTAR HOME | LOANS,1815 N. HUTCHINSON RD,SPOKANE, WA 99212 |
| JESSICA HICKS, LLC DBA NORTHSTAR HOME | 1815 N. HUTCHINSON RD,SPOKANE, WA 99212 |
| JESSICA M COTTS | 233 5TH ST,AURORA, IL 60505 |
| JESSIE WIMBUSH | 1626 GORSUCH AVE,BALTIMORE, MD 21218 |
| JESSNIK, SHARON | 6909 BRACHNELL VIEW DR,CHARLOTTE, NC 28269 |
| JESSOP, KYLE C | 21917 BELAIR COURT,ASHBURN, VA 20147 |
| JESSOP, WALTER P (PHIL) | 5308 CAPTAINS WAY,NAGS HEAD, NC 27959 |
| JESSUP BOROUGH/JESSUP | 395 LANE STREET,JESSUP, PA 18434 |
| JESSUP TOWNSHIP | R.D. 4, BOX 43-A,MONTROSE, PA 18801 |
| JESTER & ASSOCIATES | 1119 ZEBULON RD,GRIFFIN, GA 30224 |
| JESUP CITY | P.O. BOX 427,JESUP, GA 31598 |
| JESUS A GAMBOA | 6233  PIONEERTOWN,YUCCA VALLEY, CA 92284-5300 |
| JESUS A. GAMBEA | 6233 PIONEERTOWN ROAD,YUCCA VALLEY, CA 92284 |
| JESUS AND FRANCES MACIAS | 406 BRITNEY WAY,HARKER HEIGHT, TX 76548 |
| JET SIGNS, INC | P.O. BOX  380181,BIRMINGHAM, AL 35238-0181 |
| JETER AGENCY | 117 MAIN STREET,WHITMIRE, SC 29178 |
| JETHKA, LLC | ,LYNCHBURG, VA 24506 |
| JETT, LINDA G | 429 CORDGRASS LANE,LITTLE RIVER, SC 29566 |
| JETT, LINDA GAIL | 429 CORDGRASS LN,LITTLE RIVER, SC 29566 |
| JEVON C THOMPSON | 14000 S VAN NESS AVE STE C,GARDENA, CA 90249 |
| JEWEL-ENGLAND INSURANCE | P.O. BOX 111,327 MAIN STREET,MANCHESTER, CT 06040 |
| JEWELL COUNTY | 307 N COMMERCIAL,MANKATO, KS 66956 |
| JEWELL MORTGAGE CORP | 151 GORE ST,HIGHGATE CENTER, VT 05459 |
| JEWELL REAL ESTATE | 1319 SOUTH OAKES,SAN ANGELO, TX 76903 |
| JEWETT CITY BORO | P.O. BOX 486,JEWETT CITY, CT 06351 |
| JEWETT TOWN | P.O. BOX 681,HUNTER, NY 12442 |
| JEWISH FEDERATION OF PALM | 69-930 HIGHWAY 111,RANCHO MIRAGE, CA 92270 |
| JEWISH FEDERATION PRESCHOOL | 698 BEECH STREET,MANCHESTER, NH 03104 |
| JEWISH UNITED FUND | ACCTG DEPT, RM 4047,30 S WELLS ST,CHICAGO, IL 60606-5056 |
| JEZEWSKI, MICHELLE | 1062 LOUGHBOROUGH CT,WHEATON, IL 60187 |
| JFIT MORTGAGE INC | 5850 TOWN & COUNTRY,STE 1003,FRISCO, TX 75034 |
| JFK APPRAISALS INC | 9069 WALDELOCK PL,MECHANICSVILLE, VA 23116 |
| JFK FINANCIAL INC DBA EQUITY DIRECT | FUNDING,2505 CHANDLER AVE,SUITE 1,LAS VEGAS, NV 89120 |

| Claim Name | Address Information |
| --- | --- |
| JFK LENDING INC | 3550 W. WATERS AVE,STE 250,TAMPA, FL 33614 |
| JG LLC | 5216 SW BURTON DRIVE,PORTLAND, OR 97221 |
| JG LLC | AN OREGON LTD LIAB CO,PORTLAND, OR 97221 |
| JG MORTGAGE SOLUTIONS | 9766 SW 24STREET STE 14,MIAMI, FL 33165 |
| JGS LLC | 16 CAUSEWAY DRIVE,OCEAN ISLE BEACH, NC 28469 |
| JGSA, LLC | 16 CAUSEWAY DRIVE,OCEAN ISLE, NC 28468 |
| JH APPRAISAL ASSOCITAES | 1912 62ND ST,BROOKLYN, NY 112043027 |
| JHRE LLC | 4912 STATE STREET,EAST ST LOUIS, IL 62205 |
| JIBOWU, MALICA | 43 PIEDMONT DRIVE 32B,PORT JEFFERSON STATI, NY 11776 |
| JIGSAW MORTGAGE CORPORATION | 16655 FOOTHILLS BLVD #104,FONTANA, CA 92335 |
| JIL-GORDON FINANCING | 1833 W. VERNON AVENUE,LOS ANGELES, CA 90062 |
| JILL HENDERSON &  ASSOCIATES, | 7004 VISTA DEL ARROYO NE,ALBUQUERQUE, NM 87109 |
| JILL HENDERSON & ASSOCS. INC | 7004 VSTA DEL ARROYO NE,ALBUQUERQUE, NM 87109 |
| JILL M CONSON | 940 BUNKER VIEW DR,APOLLO BEACH, FL 33572 |
| JILLSON AND MALONEY | 189 MAIN STREET,NEW LONDON, NH 03257 |
| JIM & JAN TAMURA APPRAISALS | BOX 663,HUNTINGTON BEACH, CA 92648 |
| JIM & JULIE STOLP | 1108 37TH ST. N.W.,WATERTOWN, SD 57201 |
| JIM & MARINA HANK AGENCY | 14901 EAST HAMPDEN STE. 245,AURORA, CO 80014 |
| JIM BERTY | 379 BAY RD,QUEENDBURY, NY 12804 |
| JIM BROSE APPRAISALS, LLC | ATTN JAMES R BROSE,10905 E 20TH AVE,SPOKANE VALLEY, WA 99206 |
| JIM BURKETT | P O BOX 7220,AMARILLO, TX 79114-7220 |
| JIM COFFEY INSURANCE AGENCY | 421 NORTH BALTIMORE,DERBY, KS 67037 |
| JIM DAWSON | 103 N CURTIS RD,BOISE, ID 83706 |
| JIM DUFFY INSURANCE COMPANY | P.O. BOX 389230,CINCINNATTI, OH 45238 |
| JIM ELWOOD APPRAISING | 16761 BLUE JAY LOOP,NAMPA, ID 83687 |
| JIM FIALA | 9284 WILLOW LN,OLMSHAD FALLS, OH 44138 |
| JIM FLORENCE & CO | 1520 PINE LOG RD,CONYERS, GA 30012 |
| JIM GLASGOW INSURANCE | AGENCY,3061-B TRENWEST DRIVE,WINSTON-SALEM, NC 27103 |
| JIM GRICE R.E. APPRAISALS | 6704 WAIRLIE RD.,WILMINGTON, NC 28405 |
| JIM HANEY | PO BOX 722111,NORMAN, OK 73070 |
| JIM HUFF CONSTRUCTION | 1209 W LOUCKS AVE,PEORIA, IL 61604 |
| JIM HUGUET | 2730 HIGHLAND DRIVE,MISSOULA, MT 59802 |
| JIM HUTCHINSON APPRAISAL SERV | 292 E. CHURCH ST.,ELMHURST, IL 60126 |
| JIM KEAL INS. AGENCY, INC. | 11309 E. 23RD STREET,INDEPENDENCE, MO 64052 |
| JIM KOURAFAS AGENCY | 4425 WEST MONTROSE AVENUE,CHICAGO, IL 60641 |
| JIM LAWN | 4122 IVAN PAH PI,RIVERSIDE, CA 92505 |
| JIM LEONARD'S MORTGAGE CONNECTION INC | 108 WHISPERING PINES DRIVE,#205,SCOTTS VALLEY, CA 95066 |
| JIM MARTIN & ASSOCIATES | 313 CARR ST,FULTON, KY 42041 |
| JIM MURRAY AGY | 6511 STEWART RD,STE. 8,GALVESTON, TX 77551 |
| JIM MURRAY APPRAISAL SERVICE | 36 OAKDALE ROAD,JOHNSON CITY, NY 13790 |
| JIM N. DUEVEL INS. AGENCY | 12265 CENTRAL AVE. N.E.,BLAINE, MN 55434 |
| JIM O'CONNELL INS AGENCY | 554 PLEASANT STREET,WORCESTER, VA 01602 |
| JIM PODOLEY | STATE FARM INS. AGENCY,3818 12TH ST. NE,WASHINGTON, DC 20017 |
| JIM R VANDERPOOL PC | 5120 VIRGINIA WAY,BRENTWOOD, TN 37027 |
| JIM R. BOOTHE | 1723 E. SOUTHLAKE BLVD.,SUITE 100,SOUTHLAKE, TX 76092 |
| JIM R. VANDERPOOL P.C. | 256 SEABOARD LANE,FRANKLIN, TN 37067 |
| JIM RATAY | 17005 E MORNINGSIDE LN,GREEN ACRES, WA 99016 |
| JIM REED | 3925 MARY LYNN,URBANDALE, IA 50322-2156 |
| JIM RICHEY APPRAISALS | 5205 ROLLING HILLS,TEXARKANA, TX 75503 |

| Claim Name | Address Information |
|---|---|
| JIM ROBERTS REALTY | 2118 SENECA ST,BUFFALO, NY 14210 |
| JIM SHERBURN | PO BOX 568,CAMPBELL, CA 95009 |
| JIM SKIFFEY APPRAISALS | P.O. BOX 487,WARREN, OH 44482-0487 |
| JIM SLOAN INC | C/O BARSA CONSULTING,PURCHASE, NY 10577 |
| JIM SMITH INSURANCE SVCS LLC | 200 ATLANTIC AVENUE,MANASQUAN, NJ 08736 |
| JIM STEWART & ASSOCIATES | PO BOX 2423,CHESTERFIELD, VA 23832 |
| JIM STEWART & ASSOCIATES | 9140 WHISTLING SWAN ROAD,CHASTERFIELD, VA 23838 |
| JIM THORPE AREA SD / JIM THORP | 427 SOUTH STREET,JIM THORPE, PA 18229 |
| JIM THORPE BORO - CO | 427 SOUTH STREET,JIM THORPE, PA 18229 |
| JIM THORPE BOROUGH | 427 SOUTH STREET,JIM THORPE, PA 18229 |
| JIM THORPE S/D PENN FOREST TWP | 21 UNIONVILLE RD,JIM THORPE, PA 18229 |
| JIM THORPE S/D/KIDDER TOWNSHIP | P.O. BOX 99,LAKE HARMONY, PA 18624 |
| JIM THORPE SD/KIDDER TWP | P.O. BOX 99,LAKE HARMONY, PA 18624 |
| JIM TIEZZI INS. AGENCY | P. O. BOX 117,KENSINGTON, CT 06037 |
| JIM WATERS INS. | 1713 12TH AVE. RD.,NAMPA, ID 83686 |
| JIM WELCH, INC. | 125 STEWART STREET,LAFAYETTE, LA 70501 |
| JIM WELLS CO APP DIST | P.O. BOX 607,ALICE, TX 78333 |
| JIM'S LOCKSMITH , INC. | 8767 W. 95TH STREET,OVERLAND PARK, KS 66212 |
| JIMCOR | 60 CRAIG RD.,MONTVALE, NJ 07645 |
| JIMCOR AGENCIES | 15 VER VALEN STREET,CLOSTER, NJ 07624 |
| JIMCOR AGENCIES | 60 CRAIG ROAD,MONTVALE, NJ 07645 |
| JIMENEZ ROBINSON, ANNA | 10290 ACHILPA STREET,LAS VEGAS, NV 89178 |
| JIMENEZ, CARLOS | 30 59 84TH ST,EAST ELMHURST, NY 11370 |
| JIMENEZ, MARCELA M | 2329 LIME AVENUE,LONG BEACH, CA 90806 |
| JIMENEZ, MICHAEL A | 8610 LITTLE FOX ST,LAS VEGAS, NV 89123 |
| JIMENEZ, REGEENA | 83 PINEWOOD AVE,CENTRAL ISLIP, NY 11722 |
| JIMENEZ, RICHARD | 82 CEDAR RD,AMITYVILLE, NY 11701 |
| JIMENEZ, YOHANNY | 418 A GORGE RD.,CLIFFSIDE PARK, NJ 07010 |
| JIMMIE A JOHNSON APPRAISAL SVC | 1327 E 72 AV # A,ANCHORAGE, AK 99518 |
| JIMMIE LEE FARMER | PO BOX 349,CAMDENTON, MO 65020 |
| JIMMIE LEE FARMER APPRAISALS | P.O. BOX 349,CAMDENTON, MO 65020 |
| JIMMIE LOVELL | PO BOX 1389,CENTER, TX 75935 |
| JIMMY DENNIS (VA) | 3761 MILL LAKE DRIVE,DOUGLASVILLE, GA 30135 |
| JIMMY DIAZ & ASSOCIATES | 26100 NEWPORT RD # A12-9,MENIFEE, CA 92584 |
| JIMMY DIAZ & ASSOCIATES | 26100 NEWPORT ROAD,MENIFEE, CA 92584 |
| JIMMY F RITCHIE APPRAISAL CO | 3334 E 32 PL,TULSA, OK 74135 |
| JIMMY F RITCHIE APPRSL CO INC | 5514 S LEWIS AVE,TULSA, OK 74105 |
| JIMMY MIN | 17401 IRVINE BLVD,TUSTIN, CA 92780 |
| JIMMY ZHAI | 2558 WASHINGTON BLVD,FREMONT, CA 94539 |
| JIMMY'S KID | P.O. BOX  07313,DETROIT, MI 48207 |
| JIMMY'S LAWN CARE | 315 B. W. MAIN STREET,MIDDLETOWN, MD 21769 |
| JIMMY'S LOCKSMITH  LLC. | 2712 HOLLY HILL  LANE,BURLINGTON, NC 27215 |
| JIREH MORTGAGE INVESTORS CORP | 15190 SW 136TH STREET,STE 29,MIAMI, FL 33196 |
| JJ MOVING & DELIVERIES | P.O. BOX  170756,SPARTANBURG, SC 29301 |
| JJ'S REMODELING SERVICE | P.O. BOX  55812,LITTLE ROCK, AR 72215 |
| JJF REALTY | 15 HASTINGS SQUARE,HACKETTSTOWN, NJ 07840 |
| JJM INSURANCE AGENCY | 15 NOTH SPRING STREET,ELGIN, IL 60120 |
| JJORGENSEN APPRAISAL | 3718 E DECATUR ST,MESA, AZ 85205 |
| JK APPRAISAL | 2322 DALEWOOD PKY,WOODRIDGE, IL 60517 |

| Claim Name | Address Information |
|---|---|
| JK MORTGAGE GROUP, LLC | 888 S. ANDREWS AVE, #203,FORT LAUDERDALE, FL 33316 |
| JKL MORTGAGE COMPANY, LLC | 11919 MOURNING DOVE LANE,CHARLOTTE, NC 28269 |
| JL BLACKBURN & ASSOCIATES INC. | 5600 KENTSHIRE DRIVE, STE 8,DAYTON, OH 45440 |
| JL FINANCIAL SERVICES, INC | 2370 130TH AVE NE,#104,BELLEVUE, WA 98005 |
| JL FOUNTAIN AGENCY | 3553 BURNETTE ROAD,SUWANEE, GA 30024 |
| JL STRIFF & ASSOCIATES | 1321 N COUNTRYLINE STREET,FOSTORIA, OH 44830 |
| JLC ASSOCIATES LLC | 308 SULPHUR ST,NOEL, MO 64854 |
| JLDR FINANCIAL INC. | 3218 ALTA VISTA DR,PO BOX 1787 REDMOND OR 97756,FALLBROOK, CA 92028 |
| JLDR FINANCIAL INC. | 3218 ALTA VISTA DR,PO BOX 1787 RE,FALLBROOK, CA 92028 |
| JLE INC | 1084 JAMAICA STREET,FOSTER CITY, CA 94404 |
| JLM DIRECT FUNDING, LTD | 9235 KATY FREEWAY,SUITE 160,HOUSTON, TX 77024 |
| JLM FINANCIAL SERVICES | 1281B PLAZA CIRCLE,SINGER ISLAND, FL 33404 |
| JLONDON105 | PMB.124 961 E.,TAPPON SPRINGS, FL 34689 |
| JLW MORTGAGE COMPANY | 12719 COLFAX HWY,GRASS VALLEY, CA 95945 |
| JM APPRAISAL COMPANY | 2829 48TH WAY E,BRANDENTON, FL 34203 |
| JM FINANCIAL CORP | 2842 WANDER CIR,HOLLADAY, UT 84117 |
| JM FINANCIAL GROUP INC | 717 BUSTLETON PIKE  STE 7&8,FEASTERVILLE TREVOSE, PA 19053 |
| JM ROBBINS & CO. | 204 N. MAIN STREET, STE 204,HOPEWELL, VA 23860 |
| JMA MORTGAGE CORPORATION | 357 NORTH AVENUE,WAKEFIELD, MA 01880 |
| JMAR INSURANCE AGENCY, INC. | 3508 MARKET ST. STE. 417,PHILADELPHIA, PA 19104 |
| JMB MORTGAGE LLC | 125 FLOYD SMITH DRIVE STE 270,CHARLOTTE, NC 28262 |
| JMD PARTNER ,INC | 1375 BROADWAY,3RD FLOOR,NEW YORK, NY 10018 |
| JMD PARTNER ,INC | 1375 BROADWAY,NEW YORK, NY 10018 |
| JMD PARTNERS INC | C10 ALEX DUBOVOY,283 E HOFFMAN AVE,LINDENHURST, NY 11757 |
| JMF APPRAISAL SERVICES INC | 21168 HONEY COMB WAY,LAKEVILLE, MN 55044 |
| JMG APPRAISAL | 3969 YUBA DRIVE,ONTARIO, CA 91761 |
| JMG APPRAISALS | 140 E HARTSDALE AV # 5-H,HARTSDALE, NY 10530 |
| JMG REAL ESTATE APPRAISAL | 3969 YUBA RIVER DR,ONTARIO, CA 91761 |
| JMH FINANCIAL MORTGAGE CORP | 3575 PIEDMONT RD,BLDG 15, SUITE 800,ATLANTA, GA 30305 |
| JMH FINANCIAL MORTGAGE CORP | 3575 PIEDMONT RD,BLDG 15, SUITE 8,ATLANTA, GA 30305 |
| JMH GROUP INC | 20522 SOUTHGATE PARK BLVD,#1350,CLEVELAND, OH 44137 |
| JMJ FINANCIAL SERVICES A DBA OF JMJ | 475 EL CAMINO REAL, STE 201,MILLBRAE, CA 94030 |
| JMR REAL ESTATE SERVICES LLC | 15 COBURN ROAD,DERRY, NH 03038 |
| JMS APPRAISAL SERVICES | 964 E BADILLO ST # 119,COVINA, CA 91724 |
| JMS GROUP | 95 E FORT UNION BLVD,MIDVALE, UT 84047 |
| JMU APPRAISAL | 1213 FRANCES PKWY,PARK RIDGE, IL 60068 |
| JNC MORTGAGE SERVICES INC | 2055 W AMY TRAIL RD #100,ADDISON, IL 60101 |
| JNJ MORTGAGE INC | 1180 LINCOLN AVENUE,STE 1,HOLBROOK, NY 11741 |
| JNL APPRAISAL CO. | 31845 MAINE ST.,LIVONIA, MI 48150 |
| JNM FINANCIAL INC DBA MY CITY FINANCIAL | 13017 ARTESIA BLVD. STE. D-106,CERRITOS, CA 90703 |
| JNR APPRAISALS | 3700 TWIN OAKS DRIVE,WONDER LAKE, IL 60097 |
| JO ANN & MARSHALL REIF | 30 E. 25TH STREET,BALTIMORE, MD 21218 |
| JO BROOKS EARP | 11183 US 70,CLAYTON, NC 27520 |
| JO DAVIESS COUNTY | 330 N BENCH ST,GALENA, IL 61036 |
| JO DAVIESS MUTUAL INSURANCE | 227 S MAIN STREET,GALENA, IL 61036 |
| JOAN A. PUMA | 191 LAUREL CIRCLE,COLUMBUS, NC 28722 |
| JOAN DI ROSATO | 541 WEIR ROAD,ASTON, PA 19014 |
| JOAN HOGE AGENCY | 4406 S. FLORIDA AVE., STE 26,LAKELAND, FL 33813 |
| JOAN HOWE | 926 BOOM WAY,ANNAPOLIS, MD 21401 |

| Claim Name | Address Information |
|---|---|
| JOAN TAYLOR | PO BOX 953,WADESBORO, NC 28170 |
| JOAN WEST FLOWERS | 6454 FM 1960 WEST,HOUSTON, TX 77069 |
| JOAN Y. GILMORE | STATE FARM INSURANCE,6 SHAWAN ROAD,HUNT VALLEY, MD 21030 |
| JOANIE WENGER | PO BOX 6342,FALLON, NV 89407 |
| JOANNA K SUHL | 449 S MARIPOSA AV # 3,LA, CA 90020 |
| JOANNE LONG | 24655 SOUTHFEILD RD STE 209,SOUTHFIELD, MI 48075 |
| JOANNE M POOLE | BOX 16 - WYNNE RD,RIDGE, MD 20680 |
| JOBSTER , INC. | 206 1ST AVENUE S. # 300,SEATTLE, WA 98104 |
| JOCELYN MCCLELLAND | 390 MAGOTHY ROAD,SEVERNA PARK, MD 21146 |
| JODAN ASSOCIATES | 1730 COTTMAN AVENUE, SUITE J-11,PHILADELPHIA, PA 19124 |
| JODI GOODMAN | 4113 AQUARIUM PL,BALTIMORE, MD 21215 |
| JODI L. KIERNAN | 2 BRANDY LANE,LAKE GROVE, NY 11755 |
| JODIE M. CRATER | 9654-A NORTH KINGS HWY #311,MYRTLE BEACH, SC 29572 |
| JODY ELIZA POWELL | 7419 US HWY 19,NEW PORT RICHEY, FL 34652 |
| JOE & MARCELLA PATRICKUS | 106 E HWY 54,CAMDENTON, MO 65020 |
| JOE A LOCHNER INS AGENCY | PO BOX 550,REDMOND, OR 97756 |
| JOE A. GIACOLETTI | 525 STEVENS STREET,INDIANAPOLIS, IN 46203 |
| JOE ARMATO | 22 WALTER LN,MANHASSET, NY 11030 |
| JOE B NASSEF | 695 VAIL RD,PIKEVILLE, NC 27863 |
| JOE COOK AGY | 6317 BROADWAY,STE. 11,PEARLAND, TX 77581 |
| JOE DANSEREAU | 1110 PACK ROAD,WHITE BLUFF, TN 37187 |
| JOE F. GOODMAN AGENCY | 6401 CARMEL ROAD, SUITE 208,CHARLOTTE, NC 28226 |
| JOE F. JORDAN PHOTOGRAPHER,INC | P.O. BOX  756,GREENVILLE, SC 29602-0756 |
| JOE FLAQUINTI | 3114 LINK AVE,ENUMCLAW, WA 98022 |
| JOE G. TEDDER, TAX COLLECTOR | P.O. BOX 1189,BARTOW, FL 33831-1189 |
| JOE L. STENKAMP | 11733 PECONIC DR,BOISE, ID 83709 |
| JOE LUJAN INSURANCE AGENCY | 1416 GOLIAD ROAD,SAN ANTONIO, TX 78223 |
| JOE ORACKI | 3502 E NORTHERN PKWY,BALTIMORE, MD 21206 |
| JOE P MORTGAGE CO INC | 6550 S.R. 13 N,SAINT AUGUSTINE, FL 32092 |
| JOE PEERY GROUP | 130 FAIRFAX AVENUE,LOUISVILLE, KY 40207 |
| JOE RAGAN'S | P.O. BOX  125,SPRINGFIELD, VA 22150 |
| JOE RAYMOND | 614 COUNTRY CLUB BLVD,CHESAPEAKE, VA 23322 |
| JOE RUTHERFORD APPRAISAL | 1105 POWELL DR,PLACENTIA, CA 92870 |
| JOE S GARCIA INSURANCE AGENCY | 5363 NORTH FRESNO STREET,SUITE 110,FRESNO, CA 93710 |
| JOE SLADEK | 3250 S HIGHWAY 160,PAHRUMP, NV 89048 |
| JOE SPALDING INSURANCE | 1884 PETERSBURG ROAD,HEBRON, KY 41048 |
| JOE STACHON MORTGAGE LLC | 14555 W. INDIAN SCHOOL RD.,STE. 420,GOODYEAR, AZ 85338 |
| JOE W COOK, ATTY AT LAW | 1310 ROCKBRIDGE RD,STONE MOUNTAIN, GA 30087 |
| JOE WEINBERGER, ATTY AT LAW | 114 N. MAIN STREET,ROXBORO, NC 27573 |
| JOE WIMPEE AGENCY | 105 WEST KAUFMAN STREET,ROCKWELL, TX 75087 |
| JOE Y CALHOUN JR | 671 ANTIOCH RD,CAVE CITY, AR 72521 |
| JOE' S JANITORIAL SERVICE INC | 615 EAST FIRST STREET,COLORADO SPRINGS, CO 80907 |
| JOEL A. SHOR | 3164 ST. ANNES PLACE,BOCA RATON, FL 33496 |
| JOEL DAVIS INSURANCE | 2214 N. CHURCH ST.,BURLINGTON, NC 27217 |
| JOEL DAVIS INSURANCE | 410 SOUTH MAIN STREET,P.O. BOX 1019,GRAHAM, NC 27253 |
| JOEL DAVIS INSURANCE AGENCY | 1624 S CHURCH STREET,BURLINGTON, NC 27215 |
| JOEL DLIN INSURANCE | 10706 REISTERSTOWN ROAD,OWINGS MILLS, MD 21117 |
| JOEL FINE APPRAISAL CO | 10695 CATHELL RD,BERLIN, MD 21811 |
| JOEL HALEY INSURANCE AGENCY | 95 WHITE BRIDGE RD. #514,NASHVILLE, TN 37205 |

| Claim Name | Address Information |
|---|---|
| JOEL HILES | 19 SILVER MAPLE DR,BOILING SPRINGS, PA 17007 |
| JOEL L VERSEN APPRAISALS LLC | PO BOX 742,YORK, SC 29745 |
| JOEL PETERSON APPRAISAL INC. | 421 W MENDENHALL ST,BOZEMAN, MT 59715 |
| JOEL SCHULMAN | 6007 PARK HEIGHTS AVE.,BALTIMORE, MD 21215 |
| JOEL VINSON & ASSOCIATES INC | PO BOX 1491,FORSYTH, GA 31029 |
| JOHANNSMEYER, KENNETH J | 19 ROSETTE COURT,LAKE SAINT LOUIS, MO 63367 |
| JOHM G KAUFMAN | C/O PROFIT CONTROLS INC.,6929 HARFORD ROAD,BALTIMORE, MD 21234 |
| JOHN & AMY CAROLAN | 5 RAMBLEWOOD DR,SKANEATELES, NY 13152 |
| JOHN & CHRISTA KEISTER | 1641 N CALVERT ST,BALTIMORE, MD 21202 |
| JOHN & DONNA YODER | PO BOX 82,LONG GREEN, MD 21092 |
| JOHN & KRISTINE AVAKIAN | 11 ELTON AVE,WATERTOWN, MA 02472 |
| JOHN A CORASANITI | 4117 BOUGAINVILLA DRIVE,FT. LAUDERDALE, FL 33308 |
| JOHN A FARLEY JR | 400 ALLEGHENY AVE,TOWSON, MD 21202 |
| JOHN A LAW | 2419 N VISTA GRANDE CT,SUN CITY, AZ 85351 |
| JOHN A MORGAN & ASSOCIATES | 21700 NORTHWESTERN HIWAY #1195,SOUTHFIELD, MI 48075 |
| JOHN A PINDER APPRAISALS | P O BOX 296,ROCK HILL, NY 12775 |
| JOHN A SOLAKIAN, PA | 223 SILVERADO DR,NAPLES, FL 34119 |
| JOHN A SPILMAN III | GARRISON FOREST RD,OWINGS MILLS, MD 21117 |
| JOHN A. GWYNN | 10215 CRESCENT RIDGE DR.,ROSWELL, GA 30076 |
| JOHN A. KOONS LOCKSMITHS | 3635  FOWLER STREET,FORT MYERS, FL 33901 |
| JOHN A. LEHTONEN APPRAISAL SER | 12662 GIRFLED RD.,CONCORD TWP, OH 44077 |
| JOHN A. PATTI& ASSOCIATES | 4712 BELFIELD DRIVE,DUBLIN, OH 43017 |
| JOHN AELLEN AND ASSOC., INC. | 701 MELVIN AVE.,ANNAPOLIS, MD 21401 |
| JOHN ALLANSON | 9500 SOQUEL DRIVE,APTOS, CA 95003 |
| JOHN AND FRANK SANDS KAISER | MARY REED COOPER,2222 WHITEFORD RD,WHITEFORD, MD 21160 |
| JOHN AND LAURA ANDERSON | 30 BEACH RD,MASSAPEQUA, NY 11758 |
| JOHN AND PAUL MORIARTY | 603 MAIN AVE,P.O BOX 705,BROCKINGS, SD 57006 |
| JOHN AUSTERMAN | 229 N 2ND STREET,CHAMBERBURG, PA 17201 |
| JOHN AXSOM AGENCY | 7799 NORTH MICHIGAN ROAD,INDIANAPOLIS, IN 46268 |
| JOHN B DUDLEY | PO BOX 2001,AMARILLO, TX 79105 |
| JOHN B. CIMINERA | 1822 KIMBERWICK RD,MEDIA, PA 19063 |
| JOHN BAKER APPRAISAL SVC | 4950 SULPHUR SPRINGS RD,MURFREESBORO, TN 37129 |
| JOHN BAKER INSURANCE SERVICES | 13 W. PENNSYLVANIA RD.,WALKERSVILLE, MD 21793 |
| JOHN BARRETT REAL ESTATE | 178 E FALMOUTH HWY,EAST FALMOUTH, MA 02536 |
| JOHN BATES | 26 COPPERSTONE LANE,MISSION VIEJO, CA 92692 |
| JOHN BENTLEY APPRAISAL | PO BOX 487,JANESVILLE, CA 96114 |
| JOHN BERARDI AGENCY | 16902 EL CAMINO REAL SUITE 1D,HOUSTON, TX 77058 |
| JOHN BERARDI AGENCY | 16902 E1 CAMINO ROAD,STE 1-D,HOUSTON, TX 77058 |
| JOHN BERGER AGENCY | 628 DIXIE DR #B,CLUTE, TX 77531 |
| JOHN BERRY | 16214 S 16TH LN,PHOENIX, AZ 850451725 |
| JOHN BLANEY | 43 MAIN ST - BOX 1629,WESTHAMPTON, NY 11978 |
| JOHN BLUEL APPRISAL SERVC | 5978 SCHROEDER RD,BLUE JOHN,MADISON, WI 53711 |
| JOHN BODY | 3955 GOLDEN ELM STREET,LAS VEGAS, NV 89147 |
| JOHN BRONSON | CUSTOMER SERVICE,PO BOX 255387,SACRAMENTO, CA 95865 |
| JOHN C DAUGHERTY III AGENCY | 12603 SOUTHWEST FRWY #190,STAFFORD, TX 77477 |
| JOHN C. DAVIS, RAA | 7324 QUAIL MEADOW LANE,CHARLOTTE, NC 28210 |
| JOHN C. FITZER | 2238 HUTCHINSON AVE,FLOSSMOOR, IL 60422 |
| JOHN C. HARRY IV | 400 N. CENTER DRIVE,NORFOLK, VA 23502 |
| JOHN C. SMITH INS. AGENCY | 4543 N. 5TH ST.,PHILADELPHIA, PA 19140 |

| Claim Name | Address Information |
|---|---|
| JOHN C.HERSLER ATTY. | 102 W. PENNSYLVANIA AVE.,SUITE 200,TOWSON, MD 21204 |
| JOHN CARTER'S WORLDWIDE MOVING | 4219 S HIGH SCHOOL ROAD,INDIANAPOLIS, IN 46241-6452 |
| JOHN CIMENARA AND COMPANY | 1822 KIMBERWICK RD,MEDIA, PA 19063 |
| JOHN COLE FARMERS INSURANCE | 253 HIGHWAY 75 N #B,HUNTSVILLE, TX 77320 |
| JOHN COUNTY TREASURER | 111 S. CHERRY STREET,OLATHE, KS 66061 |
| JOHN CREEK BUSINESS ASSOC | 3651 PEACHTREE PARKWAY,SUWANEE, GA 30024 |
| JOHN D CLUNK COMPANY LPA | 5601 HUDSON DRIVE SUITE 400,HUDSON, OH 44236 |
| JOHN D NAIL INSURANCE AGENCY | 3033 BAYSHORE BOULEVARD,SUITE 111,PASADENA, TX 77802 |
| JOHN D POLK AGENCY | 242 ROBERT SMALLS PARKWAY,BEAUPORT, SC 29908 |
| JOHN D. RIDLEY | 13 INLET WAY,SANTA  ROSA BEACH, FL 32459 |
| JOHN DAHONEY | 3009 BAYONNE ROAD,BALTIMORE, MD 21214 |
| JOHN DAILY | 6 PAULA CT,MORRISTOWN, NJ 07960 |
| JOHN DE STEFANO | 2 NORTHFIELD AVENUE,WEST ORANGE, NJ 07052 |
| JOHN DEERE INSURANCE COMPANY | 3400 80TH STREET,MOLINE, IL 61265 |
| JOHN DESANTIS | REALTY ONE REAL LIVING,MENTOR, OH 44060 |
| JOHN DEWITT & ASSOCIATES | 4701 E QUAIL HOLLOW LANE,LAKE CHARLES, LA 70605-8111 |
| JOHN DIBLASI | 15001 N. 54TH PLACE,SCOTTSDALE, AZ 85254 |
| JOHN DIBLASI | 15001 NORTH 54TH PLACE,SCOTTSDALE, AZ 85254 |
| JOHN DREANO | 4417 TARTAN ARCH,CHESAPEAKE, VA 23321 |
| JOHN E. AKIN | 1000 JOHNSON FERRY ROAD,MARIETTA, GA 30068 |
| JOHN E. ALLEN AGENCY | P.O. BOX 268,1 SOUTH CAROLINA AVENUE,ATLANTIC CITY, NJ 08404 |
| JOHN E. GALLUP FINANCIAL | SERVICES,7939 HONEYGO BLVD, SUITE 225,BALTIMORE, MD 21236 |
| JOHN E. JACOBSEN | 1209 W CEDAR AVE,MITCHELL, SD 57301 |
| JOHN E. MOES APPRAISAL SERVICS | 13540 80TH  STREET SOUTH,HASTINGS, MN 55033 |
| JOHN E. STEPANSKI | 358 MILLION DOLLAR ROAD,HALIFAX, PA 17032 |
| JOHN E. WOOD APPRAISER | PO BOX 674,IOLA, KS 66749 |
| JOHN EVANICKI | 12621 OAK RUN CT,BOYNTON BEACH, FL 33436 |
| JOHN F DERRICKSON | ROSE DERRICKSON,2117 STARMOUNT LN,TIMONIUM, MD 21093 |
| JOHN F FULSHER | 230 NW DIVISION ST,GRESHAM, OR 97030 |
| JOHN F GINCHEREAU | 105 MOSSY CREEK WAY,OCHLOCKNEE, GA 317732177 |
| JOHN F MACY | 215 ABERDENN ST,STAFFORD, TX 77477 |
| JOHN F MICHAELS, CHARTERED | 4252 WEST 124TH TERRACE,LEAWOODD PARK, KS 66209 |
| JOHN F. MICHAELS, CHARTERED | 4252 W 124TH TERRACE,LEAWOOD, KS 66209 |
| JOHN F. RAYMOND INSURANCE | 4930 BELAIR ROAD,BALTIMORE, MD 21206 |
| JOHN F. STANTON | ATTORNEY AT LAW,636 BROAD STREET,MERIDEN, CT 06450 |
| JOHN F. WILSON | 1760 SLIPPERY ROCK ROAD,FLAGSTAFF, AZ 86004 |
| JOHN FERRICK | 21 CORBETT DRIVE,EAST QUOGUE, NY 11942 |
| JOHN FITZGERALD | 15 LINDQUIST,SAN ANTONIO, TX 78248 |
| JOHN FREEMAN | 2150 B ACADEMY CIR,COLORADO SPRINGS, CO 80909 |
| JOHN G DONAHUE DBA BREAK. POINT LOANS & | ACQUISITIO,2600 S EL CAMINO REAL,STE 230,SAN MATEO, CA 94403 |
| JOHN G DONAHUE DBA BREAK. POINT LOANS & | ACQU,2600 S EL CAMINO REAL,STE 230,SAN MATEO, CA 94403 |
| JOHN G KAUFMAN | C/O PROFIT CONTROLS INC.,6929 HARFORD ROAD,BALTIMORE, MD 21234 |
| JOHN G. PATTON | 714 MOBLEY ROAD,CEDAR HILL, TX 75104 |
| JOHN G. ROLKER, INC. | 14 WEST SARATOGA STREET,SUITE A,BALTIMORE, MD 21201 |
| JOHN G. TEZZA & ASSOCIATES | 301 CLEARBROOK ROAD,MATTHEWS, NC 28105 |
| JOHN GALT INSURANCE AGENCY | 6300 NW 5TH WAY #100,SUITE 100,FT LAUDERDALE, FL 33096 |
| JOHN GARRETT LEWIS | 4212 DARWIN CIRCLE,CHARLOTTE, NC 28209 |
| JOHN GOTZEN | 4422 FIELDGREEN,BALTIMORE, MD 21236 |
| JOHN GRANATA FINANCIAL SERVICE | 253 21ST AVENUE,PATERSON, NJ 07501 |

| Claim Name | Address Information |
|---|---|
| JOHN GULYCZ | 4316 AMMON WAY,WHITEHALL, PA 18052 |
| JOHN GUSTAFSSON | 1857 NW 79TH WAY,PEMBROKE PINES, FL 33024 |
| JOHN H KEMP JR | 626 W LAUREL AV,PLENTYWOOD, MT 59254 |
| JOHN H. BURKE & SON | 1279 RIVER ST.,NYDE PARK, MA 02136 |
| JOHN H. COOPER & ASSOCIATES | 18 LEINBACH DRIVE, STE C,CHARLESTON, SC 29407 |
| JOHN H. MARTISEK | 1311 N. WASHINGTON,BEEVILLE, TX 78102 |
| JOHN H. RIEHL | 6200 GENTRY LANE,BALTIMORE, MD 21210 |
| JOHN H. RIEHL, INC. | 6200 GENTRY LANE,BALTIMORE, MD 21210 |
| JOHN H.D. GOEMANS INC DBA THE MOUNTAIN | MORTGAGE CE,325 LAKE DILLON DRIVE,PO BOX 2408,DILLON, CO 80435 |
| JOHN H.D. GOEMANS INC DBA THE MOUNTAIN | MORTG,325 LAKE DILLON DRIVE,PO BOX 2408,DILLON, CO 80435 |
| JOHN HALL & ASSOCIATES | ATTN: JEANNE REAGAN,9366 E. RAINTREE DR.,SCOTTSDALE, AZ 85260 |
| JOHN HANSON SAVINGS | AND LOAN INC,P.O. BOX 5994,PIKESVILLE, MD 21282 |
| JOHN HANSON SAVINGS | AND LOAN INC,11700 BELTSVILLE DR,BELTSVILLE, MD 20705 |
| JOHN HARCOURT | POST OFFICE BOX 306,20 MAIN STREET  NORTH,BRIDGEWATER, CT 06752 |
| JOHN HARRIS INS. CO. | PO BOX 214859,SACRAMENTO, CA 95821 |
| JOHN HARTLOVE | 104 GLYDON DR,REISTERSTOWN, MD 21136 |
| JOHN HARTLOVE | 104 GLYNDON DR,REISTERSTOWN, MD 21136 |
| JOHN HATCHER- KELLER WILLIAMS | 49 DARTMOUTH STREET,PORTLAND, ME 04101 |
| JOHN HILLIARD (VA) | 4822 CHARLES CITY RD,RICHMOND, VA 232316231 |
| JOHN J BROCATO | PERS. REP. OF MARGARET BAKER,305 W CHESAPEAKE AV SUITE 517,TOWSON, MD 21204 |
| JOHN J MATSOCK & ASSOCIATION | 10 WEST CHICAGO AVENUE,HINSDALE, IL 60521 |
| JOHN J SCHULTZ (VA) | 16 W 9 ST,LOCKPORT, IL 60441 |
| JOHN J TOOHEY | 28 ROUTE 10,SUCCASUNNA, NJ 07876 |
| JOHN J WEAVER APPRAISAL SVCS | 302 S MANTUA ST,RENT, OH 44240 |
| JOHN J WIERZBICKI, JR. | 9550 HICKORY FALLS WAY,PERRY HALL, MD 21236 |
| JOHN J. & MARY A. BOPP | 719 MAIDEN CHOICE LANE,APT. 201 HR,BALTIMORE, MD 21228 |
| JOHN J. & THOMAS R. SCHIFF CO | 6200 S. GILMORE ROAD,FAIRFIELD, OH 45014 |
| JOHN J. BARKER, INSURANCE | AGENCY,P.O. BOX 275, RT. 9,TUCKERTON, NJ 08087 |
| JOHN J. DAFFARA | 400 WEST MAIN STREET 109,BABYLON, NY 11702 |
| JOHN J. HUNT APPRAISAL GROUP | 225 GRASMUK TURN,PINE HILL, NJ 08021 |
| JOHN J. KOVACS AGENCY | P. O. BOX 927,208 CENTER STREET,WALLINGFORD, CT 06492 |
| JOHN J. ROBINSON | 704 KYLE LANE,AMBLER, PA 19002 |
| JOHN J.& THOMAS R SCHIFF & CO. | P.O.BOX 145496,CINCINNATI, OH 45250 |
| JOHN JAKUBIK | 401 HORNEK STREET,BALTIMORE, MD 21224 |
| JOHN JOHANIDES | 199 GARRETSON AV,SI, NY 10305 |
| JOHN JOHANIDES SRA | 578 RICHMOND ROAD,STATEN ISLAND, NY 10304 |
| JOHN K BARBOUR JR. | 1 SMETON PLACE,UNIT 705,TOWSON, MD 21204 |
| JOHN K. BURKLEY COMPANY | 190 E. MAIN STREET,ELKTON, MS 21921 |
| JOHN K. VALUATION GROUP,INC | 4120 DOUGLAS BLVD #306-155,GRANITE BAY, CA 95746 |
| JOHN KNITTER | ,YREKA, CA 96097 |
| JOHN L. LYNCH AGENCY | 8711 HARTFORD ROAD,BALTIMORE, MD 21234 |
| JOHN L. SCOTT, INC. | ATTN: PETER ROBERTS,2930 NEWMARKET STREET, #111,BELLINGHAM, WA 98226 |
| JOHN L. WORTHAM & SON | P.O. BOX 1388,TRENTON, NJ 08607 |
| JOHN LAING MORTGAGE LP | 1540 EUREKA ROAD,STE 109,ROSEVILLE, CA 95661 |
| JOHN LEYH & HELEN LEYH | 7911 AMFRED DRIVE,LAUREL, MD 20723 |
| JOHN LUNDSTROM (VA) | 214 NW CINDY LANE,ANKENY, IA 50021 |
| JOHN M BOS | 13408 N STEPHANIE CT,MEAD, WA 99021 |
| JOHN M GLOVER AGENCY | P.O. BOX 700,NORWALL, CT 06852 |
| JOHN M JENNINGS & ASSOCIATES | 16990 NORTH DALLAS PKWY,STE108,DALLAS, TX 75248 |

| Claim Name | Address Information |
|---|---|
| JOHN M R SCHILLING | ENTERPRISE PARK - SUITE 200,4190 BELFORT RD.,JACKSONVILLE, FL 32216 |
| JOHN M R SCHILLING | ENTERPIRSE PARK - SUITE 200,4190 BELFORT RD.,JACKSONVILLE, FL 32216 |
| JOHN M RISLEY INSURANCE AGENCY | P O BOX 2549,351 MERLINE ROAD,VERNON, CT 06066 |
| JOHN M SARKIN | 309 EAST MELROSE AVENUE,BALTIMORE, MD 21212 |
| JOHN M TITOLO INC | 233 UNION AVE,STE. 201,HOLBROOK, NY 11741 |
| JOHN M VARNHORN | CATHERINE VARNHORN,15 FARGREEN RD,CAMP HILL, PA 17011 |
| JOHN M VARNHORN | CATHREINE VARNHORN,15 FARGREEN RD,CAMP HILL, PA 17011 |
| JOHN M. ANDA | 950 NORTH ELMHURST ROAD,MT PROSPECT, IL 60056 |
| JOHN M. BARNETT SR. | 36 MAXA COURT,BALTIMORE, MD 21220 |
| JOHN M. GREEN INSURANCE INC | P.O. BOX 145,FRANKLIN, TN 37065 |
| JOHN M. MORGAN | 5 RIGGS AVENUE,SEVERNA PARK, MD 21146 |
| JOHN M. SCHILLING | 8340 INGLETON CIRCLE,EASTON, MD 21601 |
| JOHN MAHLE | 230 STEVENSON LANE,BALTIMORE, MD 21212 |
| JOHN MANNER INS AGENCY | 220 N. LARKIN AVENUE,JOILET, IL 60435 |
| JOHN MANOVGIAN INS AGENCY INC | 8720 GEORGIA AVENUE #204,SILVER SPRING, MD 20910 |
| JOHN MARDEN | PO BOX 8334,DOTHAN, AL 36304 |
| JOHN MARK KELLY DBA WESTFUND MORTGAGE | COMPANY,695 W HIGHLAND DRIVE CO,CAMARILLO, CA 93010 |
| JOHN MARK KELLY DBA WESTFUND MORTGAGE | COMPA,695 W HIGHLAND DRIVE CO,CAMARILLO, CA 93010 |
| JOHN MAY & ASSOCIATES, INC. | 3703 TAYLORSVILLE RD,LOUISVILLE, KY 40220 |
| JOHN MCALLISTER INC, | 677 WEST DEKALB PIKE,PRUSSIA, PA 19406 |
| JOHN MCCANN | 7319 WINDSOR MILL RD,BALTIMORE, MD 21207 |
| JOHN MCCANN | 7319 WINSOR MILL RD,BALTIMORE, MD 21207 |
| JOHN MCCARTHY & ASSOCS INC | 315 JADE CONE DR,ROSWELL, GA 30075 |
| JOHN MCCLELLAND INS AGENCY | 1824 S GORDON STREET #1,ALVIN, TX 77511 |
| JOHN MICHAELS, CHARTERED | PO BOX 7507,OVERLAND PARK, KS 662070507 |
| JOHN MILTON NGUYEN INS AGENCY | 11738 WILCREST DRIVE,HOUSTON, TX 77099 |
| JOHN MORRIS AGENCY | PO BOX 719,LADSON, SC 29456 |
| JOHN NEWELL | 8 HARE PLACE,RINGWOOD, NJ 07456 |
| JOHN NEWELL APPRAISAL | P.O. BOX 12306,JACKSON, MS 39236 |
| JOHN O BRONSON | PO BOX 85920,SAN DIEGO, CA 92186 |
| JOHN O WHITE | 3190 CALLE DE MAREJADA,CAMARILLO, CA 93010 |
| JOHN O'CONNOR | 2552 W 116 PL,CHICAGO, IL 60655 |
| JOHN OGRADY, CLERK OF COURTS | CIVIL DIVISION,369 S HIGH ST., 3RD FLOOR,COLUMBUS, OH 43215 |
| JOHN OUTHET | 1712 S MARSH WOOD PL,MERIDIAN, ID 83642 |
| JOHN OUTHET | PO BOX 620,STAR, ID 836690620 |
| JOHN P CORDASCO (VA) | 390 BUCKEYE DR,COLORADO SPRINGS, CO 80919 |
| JOHN P GLYNN | 73280 EL PASEO # 6,PALM DESERT, CA 92260-4233 |
| JOHN P MEEHAN AGENCY INC | 1100 WEST CHESTER PIKE,HAVERTOWN, PA 19083 |
| JOHN P WEVER | RD 1,DELTA, PA 17314 |
| JOHN P. KENNY REAL ESTATE APP | P.O. BOX 21515,SANTA BARBARA, CA 93121 |
| JOHN PADEN TAYLOR | 1324 AVONDALE AVE,RICHMOND, VA 23227 |
| JOHN PETSCHAUER, INC. | 66-10 FOREST AVENUE,RIDGEWOOD, NY 11385 |
| JOHN POWELL | PO BOX 1706,NORFOLK, VA 23501 |
| JOHN PRILLER & ASSOCIATES | 1201 N 9 AVE,PENSACOLA, FL 32501 |
| JOHN PYSTER | 6731 E EL CARMEN ST,LONG BEACH, CA 90815-2439 |
| JOHN R GOHEGAN | 212 LINDBERGH AVE,FREDERICK, MD 21701 |
| JOHN R LLOYD INC | 2801 OLD OCEAN CITY ROAD,SALISBURY, MD 21802 |
| JOHN R TYRIE | 810 STONELEIGH RD,BALTIMORE, MD 21212 |
| JOHN R. DRURY & SON INC. | P.O. BOX 661,LEONARDTOWN, MD 20650 |

| Claim Name | Address Information |
|---|---|
| JOHN R. ESKI | 8421 NATHANAEL GREENE LN.,CHARLOTTE, NC 28227 |
| JOHN R. FOWLER | P O BOX 2007,WALDORF, MD 20604 |
| JOHN R. MOSS P.C. | 1861 NORTH HIGHLAND,JACKSON, TN 38305 |
| JOHN R. PINKETT INC | 1507 9TH STREET NW,WASHINGTON, DC 20001 |
| JOHN RANALLI, INC | 418 REMINGTON PLACE DR.,BALLWIN, MO 63021 |
| JOHN REIHL, III | 6200 GENTRY LANE,BALTIMORE, MD 21210 |
| JOHN RICCIARDI | 8 TWIN PEG DRIVE,NEW CITY, NY 10956 |
| JOHN RIEHL III | 6200 GENTRY LANE,BALTIMORE, MD 21210 |
| JOHN S. PLATTS | C/O ALLSTATE INSURANCE COMPANY,14160 PALMETTO FRONTAGE ROAD,MIAMI LAKES, FL 33016 |
| JOHN SARKIN | 309 E MELROSE AVE,BALTIMORE, MD 21212 |
| JOHN SCHNEIDER | 100 N ROLLING ROAD,BALTIMORE, MD 21228 |
| JOHN SCHULTS REALTY INSURANCE | RT. 2 BOX 9CC,DENTON, MD 21629 |
| JOHN STALLINGS | 1307 HOLLINS LANE,BALTIMORE, MD 21209 |
| JOHN STALLINGS | 1307 HOLLINS LANE LN,BALTIMORE, MD 21209 |
| JOHN STALLINGS | 1402 W COLDSPRING LN,BALTIMORE, MD 21209 |
| JOHN STEWART MORTON JR. | 3132 GOLF COURSE ROAD W,OWINGS MILLS, MD 21117 |
| JOHN STEWART WALKER, INC. | 3211 OLD FOREST ROAD,LYNCHBURG, VA 24501 |
| JOHN STROMBERG & ASSOCIATES | 5403 EAST DRIVE,P.O. BOX 18273,ARBUTUS, MD 21227 |
| JOHN T COOK & ASSOC. INC | P.O. BOX 8100,MYRTLE BEACH, SC 29578 |
| JOHN T. ABRAM, INC. | P. O. BOX 215,ORELAND, PA 19075 |
| JOHN T. CASEY, JR. | 4027 N. PULASKI ROAD,CHICAGO, IL 60641 |
| JOHN T. CURRAN & ASSOCIATES | 185 DEAN ST. SUITE 203,NORWOOD, MA 02062 |
| JOHN T. DUNN JR. | & COMPANY,169 OAKWOOD AVENUE, POB 397,WEST HARTFORD, CT 06107 |
| JOHN T. RUE | 500 MAIN STREET,ST JOSEPH, MI 49085 |
| JOHN TEEGARDIN | 8324 EAST CACTUS WREN ROAD,SCOTTSDALE, AZ 85250 |
| JOHN TODD | 3116 WIDGEON AVENUE,LOUISVILLE, KY 40213 |
| JOHN TODD APPRAISAL SERVICES | 135 BAYSHORE DR,SNEADS FERRY, NC 28460 |
| JOHN TODD APPRAISAL SERVICES | 3116 WIDGEON AVE.,LOUISVILLE, KY 40213 |
| JOHN V. ROCKS INSURANCE | 1738 ELTON ROAD # 129,SILVER SPRING, MD 20903 |
| JOHN VALDES | 2904 LA CUNA SHORES LANE,LEAGUE CITY, TX 77573 |
| JOHN VOLPE & ASSICIATES, INC. | 101 LAKESIDE DRIVE,SOUTHAMPTON, PA 18966 |
| JOHN VOLPE & ASSOCIATES | 525 STREET ROAD,SOUTHHAMPTON, PA 18966 |
| JOHN VORLAUFER | 1004 OAK GROVE LANE,FALLING WATERS, WV 25419 |
| JOHN W & PAUL MORIARTY | P O BOX 705,BROOKINGS, SD 57006 |
| JOHN W DOLAN INC | 1106 JERICHO TPKE,NEW HYDE PARK, NY 11040 |
| JOHN W KEEN | 199 WRANGLEWOOD DRIVE,W. PALM BEACH, FL 33414 |
| JOHN W. & PAUL E. MORIARTY | PO BOX 705,BROOKINGS, SD 57006 |
| JOHN W. HENDRIX INS AGENCY | PO BOX 1674,GLOUCESTER, VA 23061 |
| JOHN WAGNER APPRAISAL SVCS | PO BOX 7517,MISSOULA, MT 59807 |
| JOHN WEEKS AGENCY | 4530 PARK ROAD,CHARLOTTE, NC 28209 |
| JOHN WHITE JR APPRAISAL OF | REAL ESTATE,UNIONTOWN, OH 44685 |
| JOHN WIARD | 925 MISTWILLOW CT,HUNTERTOWN, IN 46748 |
| JOHN WOODS & ASSOCIATES | 310 CHURCHILL HUBBARD RD # F,YOUNGSTOWN, OH 44505 |
| JOHN X. SUPINSKI, JR. | 13406 ORIENTAL STREET,ROCKVILLE, MD 20853 |
| JOHN YURCONIC AGENCY | 4539 HAMILTON BLVD.,ALLENTOWN, PA 18103 |
| JOHN, SARAMMA | 19 WASHINGTON DR.,LINDENHURST, NY 11757 |
| JOHNK VALUATION GROUP, INC DBA  ELITE | FUNDING,212 JUDAH STREET,ROSEVILLE, CA 95678 |
| JOHNNIE & JAN SHORT | 1505 ROOSEVELT,JOPLIN, MO 64801 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNNIE GANEM APPRAISAL CO. | 340 EISENHOWER DRIVE,SAVANNAH, GA 31406 |
| JOHNNIE JONES | 200 S SUTHERLAND ST,MT OLIVE, NC 28365 |
| JOHNNIE JONES | 200 S SUTHRELAND ST,MT OLIVE, NC 28365 |
| JOHNNIE M NORRIS | 6596 CHRISTIAN LIGHT RD,FUQUAY-VARINA, NC 27526 |
| JOHNNY DUNAWAY REALTY & APPRL | 301 EAST BLVD,BATON ROUGE, LA 70802 |
| JOHNNY HUI | 263 DUBLIN STREET,SAN FRANCISCO, CA 94112 |
| JOHNNY ISERNHAGEN | 3108 N DOWNING CT,BETHANY, OK 730084370 |
| JOHNNY LOCK | 124 WILBUR AVE,KINGSTON, NY 12401 |
| JOHNNY WATSON BUILDERS INC | 933 OLD NIGHT RD,KNIGHTDALE, NC 27545 |
| JOHNNY'S INC. | 1107 HAZELTINE BLVD.,CHASKA, MN 55318 |
| JOHNO'S/ MIDWEST AWARDS | 1804 EAST NEW YORK STREET,AURORA, IL 60505 |
| JOHNSBURG - JOHNSBURG | 375 GOODMAN RD,JOHNSBURG, NY 12843 |
| JOHNSBURG TOWN | 219 MAIN ST.,NORTH CREEK, NY 12853 |
| JOHNSON & HIGGINS, INC | 704 E. MAIN STREET,RICHOND, VA 23219 |
| JOHNSON & JOHNSON INC | P O BOX 899,CHARLESTON, SC 29402 |
| JOHNSON APPRAISAL GROUP | PO BOX 72420,NEWMAN, GA 30263 |
| JOHNSON APPRAISAL GROUP | 2375 SMULLIAN TRAIL N,JACKSONVILLE, FL 32217 |
| JOHNSON APPRAISAL INC. | PO BOX 1343,WATERTOWN, SD 57201 |
| JOHNSON APPRAISALS | 18880 DRAKE RD,RED BLUFF, CA 96080 |
| JOHNSON CAD TAX COLLECTIONS | 109 N MAIN,CLEBURNE, TX 76033 |
| JOHNSON CITY | P.O. BOX 2150,JOHNSON, TN 37605 |
| JOHNSON CITY CSD | 666 REYNOLDS ROAD,JOHNSON CITY, NY 13790 |
| JOHNSON CITY VILLAGE | JOHNSON CITY TAX OFC,243 MAIN ST,JOHNSON CITY, NY 13790 |
| JOHNSON COMMERCIAL REAL ESTATE | 401 CHATHAM SQ. OFFICE PARK,FREDERICKSBURG, VA 22405 |
| JOHNSON CONTROLS, INC | DRAWER  # 242,MILWAUKEE, WI 53278-0242 |
| JOHNSON COUNTY | P. O. BOX 22,MOUNTAIN CITY, TN 37683 |
| JOHNSON COUNTY | JOHNSON CO TAX OFC,342 2ND ST,PAINTSVILLE, KY 41240 |
| JOHNSON COUNTY | CRTHSE ANNEX BLDG 1ST FLR,86 W COURT ST.,FRANKLIN, IN 46131 |
| JOHNSON COUNTY | P.O. BOX  2420,IOWA CITY, IA 52240 |
| JOHNSON COUNTY | JOHNSON CO TAX OFC,P.O. BOX 38,VIENNA, IL 62995 |
| JOHNSON COUNTY | JOHNSON CO CRTHSE,300 N. HOLDEN ST STE 201,WARRENSBURG, MO 64093 |
| JOHNSON COUNTY | 111 SOUTH CHERRY STREET,SUITE 1500,OLATHE, KS 66061 |
| JOHNSON COUNTY | JOHNSON CO TAX OFC,215 W MAIN ST,CLARKESVILLE, AR 72830 |
| JOHNSON COUNTY | JOHNSON CO TAX OFC,PO BOX 75,CLEBURNE, TX 76031 |
| JOHNSON COUNTY | 76 NORTH MAIN,BUFFALO, WY 82834 |
| JOHNSON COUNTY REMC | P O BOX 309,FRANKLIN, IN 46131 |
| JOHNSON CREEK VILLAGE | P. O.  BOX  238,JOHNSON CREEK, WI 53038 |
| JOHNSON DUBBS INSURANCE | 2460 NAVARRE AVENUE,ELMORE, OH 43416 |
| JOHNSON INSURANCE AGENCY | P.O. BOX 1013,BUZZARDS BAY, MA 02532 |
| JOHNSON INSURANCE AGENCY | 1406 A HIGHWAY 70 E,DICKSON, TN 37055 |
| JOHNSON INSURANCE AGENCY | 1406 A HIGHWAY 70 EAST,DICKSON, TN 37055 |
| JOHNSON JR, LYNELL | 16707 WHITAKER CREEK DR,HOUSTON, TX 77095 |
| JOHNSON MORTGAGE GROUP A DBA OF TERRENCE | V. J,14334 KIMONO CIRCLE,BOYDS, MD 20841 |
| JOHNSON MORTGAGE GROUP A DBA OF TERRENCE | V. JOHNSO,14334 KIMONO CIRCLE,BOYDS, MD 20841 |
| JOHNSON RAWLINGS | C.O WILLIAM R JOHNSON,401 CHATAM SQ OFFICE PARK,FREDERICKSBURG, VA 22405 |
| JOHNSON RAWLINGS | C.O WILLIAM R JOHNSON,FREDERICKSBURG, VA 22405 |
| JOHNSON TOWN | PO BOX 383,JOHNSON, VT 05656 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, ALBERT L | 5804 COUNTRY MANOR WAY,RICHMOND, VA 23234 |
| JOHNSON, ALISA | 7921 WOODCREEK LN,FORT WAYNE, IN 46815 |
| JOHNSON, ANNETTE E (ANN) | 219 BIRDSALL,HOUSTON, TX 77007 |
| JOHNSON, BRANDEE | 2306 EVES CIRCLE EAST,DE KALB, IL 60115 |
| JOHNSON, BRIAN D | 1405 BALMORAL DR,DETROIT, MI 48203 |
| JOHNSON, BRUCE | 11625 BACHELORS HOPE CT,ISSUE, MD 20645 |
| JOHNSON, CAROL L | 6 RAYCLIFFE DRIVE,WOODSTOCK, NY 12498 |
| JOHNSON, CODY A | 2053 BRITTANY MEADOWS,RENO, NV 89521 |
| JOHNSON, COLLEEN | 39 CALLE MARAVILLA,SAN CLEMENTE, CA 92673 |
| JOHNSON, COLLEEN K | 39 CALLE MARAVILLA,SAN CLEMENTE, CA 92673 |
| JOHNSON, DONALD | 313 N MAIN ST APT B,SAYVILLE, NY 11782 |
| JOHNSON, EILEEN | 36 LAUREL PLACE,BETHPAGE, NY 11714 |
| JOHNSON, EMILY JO | 331 LAKEBEND DR,BRANDON, MS 39042 |
| JOHNSON, GABRIELLE J | 809 JOHN PETER WAY,MESQUITE, TX 75149 |
| JOHNSON, IRVIN H | 2103 CHANEY STREET,COLUMBIA, SC 29204 |
| JOHNSON, JAMES W | 9390 NORTH GATE RD,LAUREL, MD 20723 |
| JOHNSON, JANIS C. | 523 NIGHTSHADE DR,ARLINGTON, TX 76018 |
| JOHNSON, JASON E | 10250 WATERSIDE OAKS DR,TAMPA, FL 33647 |
| JOHNSON, JENNIFER | 25012 HIDDEN HILLS RD #20M,LAGUNA NIGUEL, CA 92677 |
| JOHNSON, JENNIFER (JENNY) | 39 CALLE MARAVILLA,SAN CLEMENTE, CA 92673 |
| JOHNSON, JERRY R | 9899 WINDING GREEN WAY,CENTERVILLE, OH 45458 |
| JOHNSON, JESSICA J | 21832 CAMINITO,TRABUCO CANYON, CA 92679 |
| JOHNSON, JODI L | 54 RIVERFORD ROAD,BROOKFIELD, CT 06804 |
| JOHNSON, JONATHAN | 4250 KEITH LN,CHICO, CA 95973 |
| JOHNSON, KENNETH A | 90 HOMAN BLVD,HEMPSTEAD, NY 11550 |
| JOHNSON, KIMBERLY | 25012 HIDDEN HILLS RD #20M,LAGUNA NIGUEL, CA 92677 |
| JOHNSON, KIMBERLY B | 7936 RED BARN WAY,ELKRIDGE, MD 21075 |
| JOHNSON, KIMBERLY L | 25012 HIDDEN HILLS RD 20M,LAGUNA NIGUEL, CA 92677 |
| JOHNSON, LAQUITA S | 2323 WEATHERBY,MESQUITE, TX 75181 |
| JOHNSON, LATORIA R | 1200 COLLEGE PKWY #521,LEWISVILLE, TX 75077 |
| JOHNSON, LAUREN | 1209 7TH ST NW APT 402,WASHINGTON, DC 20001 |
| JOHNSON, LESLI L | 13231 RAVENVIEW ROAD,DALLAS, TX 75253 |
| JOHNSON, LOIS | 1141 MILAN DR. N.,SYCAMORE, IL 60178 |
| JOHNSON, LORAINE V (LAURIE) | 5222 WHITECAP STREET,OXNARD, CA 93035 |
| JOHNSON, LUCILLE M | 183 FRINGETREE DRIVE,WEST CHESTER, PA 19380 |
| JOHNSON, LUCILLE M. | 183 FRINGETREE DR,WEST CHESTER, PA 19380 |
| JOHNSON, M'TESHA S | P.O. BOX 8356,FORT WORTH, TX 76124 |
| JOHNSON, MARIA E | 33035 SURFRIDER CT.,SAN JUAN CAPISTRANO, CA 92675 |
| JOHNSON, MARY L | 10250 WATERSIDE OAKS DR,TAMPA, FL 33647 |
| JOHNSON, MATTHEW (MATT) | 1390 WESTBOURNE PKWY,ALGONQUIN, IL 60102 |
| JOHNSON, MEDENNA | 138 NORTH SHORE WY,MADISON, MS 39110 |
| JOHNSON, MICHELE | 1509 FINLEY CIR,POTTSTOWN, PA 19464 |
| JOHNSON, PAUL B. | SUN POINT APPRAISALS, INC.,8707 E VISTA BONITA DR STE 130,SCOTTSDALE, AZ 85255 |
| JOHNSON, PAUL J | 3 WESTFIELD LANE,ROCKY RIVER, OH 44116 |
| JOHNSON, PAUL S | 13511 98TH AVE NE,KIRKLAND, WA 98034 |
| JOHNSON, PHYLLIS | 6122 4TH ST. CT. NE,TACOMA, WA 98422 |
| JOHNSON, R MARK | 175 15TH STREET,ATLANTIC BEACH, FL 32233 |
| JOHNSON, ROBERT F ( BOB) | 343 ALEXANDER DR,TELFORD, PA 18969 |
| JOHNSON, RONALD J (RON) | P.O. BOX 480063,COON RAPIDS, MN 55448 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, SHARON L | 1370 OAKBLUFF,LANCASTER, TX 75146 |
| JOHNSON, SHELLEY | 1069 LEJAY ST,ORLANDO, FL 32825 |
| JOHNSON, SHELLEY M. | 1069 LEJAY ST,ORLANDO, FL 32825 |
| JOHNSON, SHIRANDA L | 315 BARDIN GREENE DR #1222,ARLINGTON, TX 76018 |
| JOHNSON, THAIMI | 3559 HUDSON LN,BOYNTON BEACH, FL 33436 |
| JOHNSON, VANESSA G | 4753 OLD BENT TREE LN #606,DALLAS, TX 75287 |
| JOHNSON, VAUGHN M | 14 MARYLAND AVENUE,BAY SHORE, NY 11706 |
| JOHNSON, VIVIAN R | 1535 W 4TH ST,IRVING, TX 75060 |
| JOHNSON, ZAKKIYAH D | 114 54 200 ST,SAINT ALBANS, NY 11412 |
| JOHNSON/ RAWLINGS C/O WILLIAMR. JOHNSON | 401 CHATHAM SQUARE OFFICE PARK,FREDERICKSBURG, VA 22405 |
| JOHNSONS APPRAISALS | 24 1ST ST NW,WATERTOWN, SD 57201 |
| JOHNSTON APPRAISAL | PO BOX 680603,FORT PAYNE, AL 35968 |
| JOHNSTON APPRAISAL SERVICES | 946 S STAPLEY DR # 102,MESA, AZ 85204 |
| JOHNSTON COUNTY | P.O. BOX 451,SMITHFIELD, NC 27577 |
| JOHNSTON COUNTY | JOHNSTON CO TAX OFC,403 W. MAIN ST.,TISHOMINGO, OK 73460 |
| JOHNSTON COUNTY ASSOCIATION OF | REALTORS,SMITHFIELD, NC 27577 |
| JOHNSTON INSURANCE AGENCY | 5225 W 75TH ST STE 200,PRAIRIE VLG, KS 662084403 |
| JOHNSTON TOWN | 1385 HARTFORD AVE,JOHNSTON, RI 02919 |
| JOHNSTON, CAROL A (ALISA) | 3255 VALLEY CREST WAY,FOREST GROVE, OR 97116 |
| JOHNSTON, JOHN A | 23 CHAMPNEY PL,LAGUNA NIGUEL, CA 92677 |
| JOHNSTON, KELLEE L | 681 WEST STANFORD AVE,GILBERT, AZ 85233 |
| JOHNSTON, ROBERT | 681 W STANFORD AVE,GILBERT, AZ 85233 |
| JOHNSTON, THOMAS R | 23 CHAMPNEY PLACE,LAGUNA NIGUEL, CA 92677 |
| JOHNSTON, TOMMY D | 723 MAYRANT DR,DALLAS, TX 75224 |
| JOHNSTON-TAYLOR & ASSOCIATES | 111 W. SYCAMORE,KOKOMO, IN 46901 |
| JOHNSTONE, JENNIFER | 1349 CHELSEA RD,WANTAGH, NY 11793 |
| JOHNSTOWN CITY | JOHNSTON  CITY TAX OFFICE,33-41 E MAIN STREET,JOHNSTON, NY 12095 |
| JOHNSTOWN CITY (FULTON COUNTY) | JOHNSTON  CITY TAX OFFICE,33-41 E MAIN STREET,JOHNSTON, NY 12095 |
| JOHNSTOWN CSD/JOHNSTOWN CITY | JOHNSTOWN TAX OFC,P.O. BOX 959,JOHNSTOWN, NY 12095 |
| JOHNSTOWN TOWN | 2258 24TH STREET,COMSTOCK, WI 54826 |
| JOHNSTOWN TWP        015 | 1815 LACEY RD,DOWLING, MI 49050 |
| JOINT INSURANCE ASSOCIATION | 170 WEST RIDGELY RD,STE 230,LUTHERVILLE, MD 21093 |
| JOLER & ASSOCIATES INC | 813 JOSEPH DRIVE,LAWRENCE, KS 66049 |
| JOLIE POWELL REAL ESTATE | 406 MAIN STREET,PORT JEFERSON, NY 11777 |
| JOLLIE & COMPANY | PO BOX 1292,HOBE SOUND, FL 33475 |
| JOMAR PUBLICATIONS, INC | 9800 SE FULLER ROAD,PORTLAND, OR 97266 |
| JON POINDEXTER | 7327 WINDSOR RD,WINDSOR, MD 21244 |
| JON POWELL APPRAISALS | 104 GALERIA BLVD.,SLIDELL, LA 70458 |
| JON S. PAPPAS, REAL ESTATE APR | 3890 ROUND MEADOW LANE,HATBORO, PA 19040 |
| JON VINCENT | 821 ALLERTOWN COURT,SAN DIEGO, CA 92109 |
| JON WISMER | 1778 MARIETTA RD,ATLANTA, GA 30318 |
| JONATHAN & BETHANY GREENE | 112 BAILEY HILL RD,POLAND, ME 04274 |
| JONATHAN BRETT EVERHART | 1425 CANAL DRIVE,WINDSOR, CO 80550 |
| JONATHAN DESKIN PC | 704 MAIN STREET,OREGON CITY, OR 97045 |
| JONATHAN J AARON | 416 N CHARLES ST,BALTIMORE, MD 21201 |
| JONATHAN K FAME | 302 LASSEN PARK CIRCLE,SJ, CA 95136 |
| JONATHAN P. AARON | 121 ST. THOMAS LANE,OWINGS MILLS, MD 21117 |
| JONATHAN PYRON APPRAISAL LLC | PO BOX 56466,LITTLE ROCK, AR 722156466 |
| JONATHAN R RUBIN PA | 9360 SUNSET DR,MIAMI, FL 33173 |

| Claim Name | Address Information |
|---|---|
| JONATHAN SYRBE | 155 KENSINGTON COURT,COPIAGUE, NY 11726 |
| JONDA L. OLIVERAS | C/O JOHN D. HUBBLE,38 EAST 25TH STREET,BALTIMORE, MD 21218 |
| JONDAHL REAL ESTATE AND LOANS A DBA OF | LIZA WYNNE,910 HALE PLACE,STE. 210,CHULA VISTA, CA 91914 |
| JONDAHL REAL ESTATE AND LOANS A DBA OF | LIZA WY,910 HALE PLACE,STE. 210,CHULA VISTA, CA 91914 |
| JONES & GOOD ASSOCIATES | P.O. BOX 792,HANOVER, PA 17331 |
| JONES APPRAISAL SERVICE | 603 N PERRY ST,NAPOLEON, OH 43545 |
| JONES APPRAISALS | RT 1 BOX 5340,SALEM, MO 65560 |
| JONES C. BRADDOCK JR. | 4024 BELLE GROVE ROAD,BALTIMORE, MD 21225 |
| JONES COUNTY | P.O. BOX 87,TRENTON, NC 28585 |
| JONES COUNTY | P. O. BOX 417,GRAY, GA 31032 |
| JONES COUNTY | P.O. BOX 79,ANAMOSA, IA 52205 |
| JONES COUNTY - LAUREL | PO BOX 511,LAUREL, MS 39441 |
| JONES COUNTY APPRAISAL DISTRIC | P O BOX 348,ANSON, TX 79501 |
| JONES COUNTY RECORDER | 500 W MAIN ST.  RM#116,ARAMOSA, IA 52205 |
| JONES FINANCE & REAL ESTATE INVESTMENTS | 7900 SUDLEY RD. #214,MANASSAS, VA 20109 |
| JONES LOGAN | 8100 ROSWELL RD.,ATLANTA, GA 30350 |
| JONES MARKETING GROUP | 19125 GREENVIEW CT.,PRIOR LAKE, MN 55372 |
| JONES MORTGAGE GROUP, INC. | 73 GLENEIDA AVE.,CARMEL, NY 10512 |
| JONES PROPERTIES | 5388 FAWN MEADOW LANE,POWDER SPRINGS, GA 30127 |
| JONES REAL ESTATE APPRAISALS | 1424 S. EUFAULA AVE.,EUFAULA, AL 36027 |
| JONES REALTY CO., | ATTN: HENRY JONES,329 W 18TH STREET,SUITE 413,CHICAGO, IL 60616 |
| JONES TELECOMMUNICATIONS | 350 SOUTH MAIN STREET,DYER, TN 38330 |
| JONES, BELINDA A | 8 SANTAM CT,BAY SHORE, NY 11706 |
| JONES, CARLA M | 2363 GRAND AVE NUMBER 3A1,BALDWIN, NY 11510 |
| JONES, CARLOS A | 544 E OGDEN AVE #700-154,MILWAUKEE, WI 53202 |
| JONES, CASSANDRA R | 3055 EBBTIDE DR,EDGEWOOD, MD 21040 |
| JONES, CHARLES P | 2941 RIDINGS WAY,YORK, PA 17404 |
| JONES, CHARMAINE | 1904 GLACIER RIDGE DR,PLAINFIELD, IL 60544 |
| JONES, CHRISTINA L | 122 CHERRYDELL RD.,CATONSVILLE, MD 21228 |
| JONES, COTY A | 6823 LAURELBROOK DR.,RIVERSIDE, CA 92506 |
| JONES, DALE | 7508 PORTBURY PARK LANE,SUWANEE, GA 30024 |
| JONES, ELAINE M | PO BOX 16,RUSTBURG, VA 24588 |
| JONES, ERICA L | 132 AMY ROAD,HENDERSON, TX 75652 |
| JONES, JENNIFER JJ | 716 LANGSTON CT,ORLANDO, FL 32804 |
| JONES, JERRIANN | 1623 QUIN STREET,BOSSIER CITY, LA 71112 |
| JONES, JESSE | 2217 GLASCO TPK,WOODSTOCK, NY 12498 |
| JONES, JOHN C | 5704 ROUNDUP TRAIL,ARLINGTON, TX 76017 |
| JONES, KAREN B | 187 ADRIENNE DRIVE,BAY SHORE, NY 11706 |
| JONES, KENNETH E | 485 ROLLING HILLS PL. #103,LANCASTER, TX 75146 |
| JONES, KIM B | 6606 CAMPDEN DRIVE,SPRING, TX 77379 |
| JONES, KIM M | 14954 N 78TH DR,PEORIA, AZ 85381 |
| JONES, LAKESHA N | 6715 MORNINGSIDE CT.,ARLINGTON, TX 76002 |
| JONES, MARILYN | 700 ELM FALLS PLACE,MESQUITE, TX 75181 |
| JONES, MEGAN E | 1048 NORTH TRAVERSE,HARBOR SPRINGS, MI 49740 |
| JONES, PATRICIA | 1 LEVON LANE,MILLER PLACE, NY 11764 |
| JONES, PHILIP A | 2028 EWING AVENUE,EVANSTON, IL 60201 |
| JONES, RICHELE M | PO BOX 822,MULINO, OR 97042 |
| JONES, SHENIKA R | 3010 ANDRE LN,FORT WAYNE, IN 46806 |
| JONES, STACEY A | 8710 PARK LANE UNIT L,DALLAS, TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| JONES, STACEY C | 2844 KATE LANE,GRAND PRAIRIE, TX 75052 |
| JONES, STEPHEN (STEVE) | 65 DORCHESTER WAY,VILLA RICA, GA 30180 |
| JONES, TIFFANY A | 4012 CLAYMORE LANE,KELLER, TX 76248 |
| JONES, TORRI | 3325 OAKMOUNT DR APT 312,FORT WORTH, TX 76137 |
| JONES, TRULA J | 3915 VINEYARD DRIVE,DALLAS, TX 75212 |
| JONESBORO CITY - CLAYTON | 124 NORTH AVE,JONESBORO, GA 30236 |
| JONESFIELD TOWNSHIP | 540 DOEHRINE ST,MERRILL, MI 48637 |
| JONESTOWN BORO | 100 S. BROAD ST,JONESTOWN, PA 17038 |
| JONESVILLE VILLAGE | JONESVILLE VILL TREAS,440 EVANS ST,JONESVILLE, MI 49250 |
| JONSON, BRET | 1800 WISTERIA CIR,BELLPORT, NY 11713 |
| JOPLIN CITY | 602 S MAIN ST,JOPLIN, MO 64801 |
| JOPPATOWN DEBT RETIREMENT | P O BOX 609,BEL AIR, MD 21014 |
| JORDAN & MCCULLUM AGENCY | P.O. DRAWER 2307,ANDERSON, SC 29622 |
| JORDAN ASSOCIATES, INC. | 1730 COTTMAN AVENUE,SUITE J-11,PHILADELPHIA, PA 19111 |
| JORDAN FINANCAIL GROUP LLC | 535 EDWARDSVILLE ROAD STE 140,TROY, IL 62294 |
| JORDAN INSURANCE AGENCY | 15859 RIDGELAND B,LOMBARD, IL 60148 |
| JORDAN LINK & CO | 2009 W FEEMSTER,VISALIA, CA 93277 |
| JORDAN PACIFIC MORTGAGE | 2235 ENCINITAS BLVD,STE 104,ENCINITAS, CA 92024 |
| JORDAN RIVER FINANCIAL SERVICES INC | 4615 N. FREEWAY STE 102,HOUSTON, TX 77022 |
| JORDAN SERVICES | 504 CORD DR,LUFKIN, TX 75901 |
| JORDAN SERVICES | 504 CARD DRIVE,LUFKIN, TX 75901 |
| JORDAN TOWNSHIP - SCHOOL | 201 PETERMAN RD,BENTON, PA 17814 |
| JORDAN TWP - CO | 201 PETERMAN RD,BENTON, PA 17814 |
| JORDAN VILLAGE | TAX COLLECTOR,PO BOX 561,JORDAN, NY 13063 |
| JORDAN WOODS CONDOMINIUM | C/O JOHNSON, KENDALL & JOHNSON,P.O. BOX 8,NEWTOWN, PA 18940 |
| JORDAN'S CONSTRUCTION | D/B/A JORDAN BUILT HOMES,201 FOREST DRIVE,MIKE JORDAN,KNIGHTDALE, NC 27545 |
| JORDAN'S CONSTRUCTION INC. DBA | JORDAN BUILT HOMES,KNIGHTDALE, NC 27545 |
| JORDAN'S CONSTRUCTION INC. DBA | JORDAN BUILT HOMES,201 FOREST DRIVE,KNIGHTDALE, NC 27545 |
| JORDAN, CHERYL S. | 125 HALESITE DR,SOUND BEACH, NY 11789 |
| JORDAN, CHRISTOPHER | 4335 LITTLE FALLS RD.,HUNTINGTOWN, MD 20639 |
| JORDAN, DONIQUE | 9040 ALIMOS ROAD,APPLE VALLEY, CA 92308 |
| JORDAN, DONIQUE | 9040 ALIMOS RD,APPLE VALLEY, CA 92308 |
| JORDAN, PATRICIA A | 2041 WESTCREEK LN APT D 44,HOUSTON, TX 77027 |
| JORDAN, PATTIE | 324 BETTYRAE WAY,DALLAS, TX 75232 |
| JORDAN, SEAN | 1837 BROADWAY APT 3,FORT WAYNE, IN 46802 |
| JORDAN, WILLIAM A (ANDREW) | 115 SELDEN ROAD,NEWPORT NEWS, VA 23606 |
| JORDAN-ELBRIDGE CS (ELBRIDGE | CS TAX COLLECTOR,P. O BOX 902,JORDAN, NY 13080 |
| JORDON BAY APPRAISAL CO | P O BOX 548,RAYMOND, ME 04071 |
| JORDON TOWNSHIP | 2322 PESEK ROAD,EAST JORDAN, MI 49727 |
| JORGE I. RODRIGUEZ INS. AGENCY | 3203 N. ELSTON AVE.,CHICAGO, IL 60618 |
| JORGENSEN & CO. | 2691SO. EAST AVE,FRESNO, CA 93706 |
| JORGENSEN, ANNE MARIE | 14 TAYLOR COMMONS,YAPHANK, NY 11980 |
| JORGENSON NORTHWEST, INC. | PO BOX 4614,BOZEMAN, MT 59772 |
| JOS W LAZINSKY | INGLESIDE GROUNDRENT,20 S CHARLES ST  2ND FL,BALTIMORE, MD 21201 |
| JOSE A MUNOZ | 1705 EDGEWOOD RD,APT B,BALTIMORE, MD 21234 |
| JOSE ANTONIO JIMENEZ | 13102 MICHAELANGELO DR,BAKERSFIELD, CA 93314 |
| JOSE ARMANDO GORIS | & MARIE AREU-GORIS |
| JOSE BERNARDO ANDRADE DBA AT HOME | MORTGAGE,77 TARKIN HILL RD,NEW BEDFORD, MA 02745 |
| JOSE BIASCOECHEA | 140 WINGO WAY,MT. PLEASANT, SC 29464 |

| Claim Name | Address Information |
| --- | --- |
| JOSE CABRERA | 407 NIMITZ DRIVE,DALLAS, TX 75224 |
| JOSE DIEGO | PO BOX 133,LIHUE, HI 96766 |
| JOSE EDIMILSON SOBRAL | 883 SNEATH,SUITE 226,SAN BRUNO, CA 94066 |
| JOSE LUIS MUNOZ | 4931 E. ROSETRALS AVE,COMPTON, CA 90221 |
| JOSE R. DIOGO, REAL ESTATE APP | P.O. BOX 133,LIHUE, HI 96766 |
| JOSE R. RAMIREZ | 746 HAMMOND AVE,AURORA, IL 60506 |
| JOSE' BIASCOECHEA | 814 JOHNNIE DODDS BLVD,MT.PLEASANT, SC 29464 |
| JOSEF REALTY SERVICES | 301 SOVEREIGN CT # 110,ST LOUIS, MO 63011 |
| JOSEPH & LISA STEVENS | 114 WEST WATER STREET,CENTREVILLE, MD 21617 |
| JOSEPH A AND LISA A. STEVENS | 114 W. WATER STREET,CENTREVILLE, MD 21617 |
| JOSEPH A FASSARI APPRAISALS | 23 WALDEN DR,MOUNTAIN TOP, PA 18707 |
| JOSEPH A GOLDBECK JR ESQUIRE | CENTURY OFFICE PLAZA,216 HADDON AVENUE SUITE 420,WEST MONT, NJ 08108 |
| JOSEPH A ROBB & ASSO | 3804 PARK AVE,WILMINGTON, NC 28403 |
| JOSEPH A SCHILLAGE APPRAISAL | PO BOX 35559,MONTE SERENO, CA 95030 |
| JOSEPH A. COSTELLO | ANS ASSOCIATES,P.O. BOX 7846,BALTIMORE, MD 21221 |
| JOSEPH A. GOLDBECK, JR. | MELLON INDEPENDENCE CENTER,701 MARKET ST. SUITE 5000,PHILADELPHIA, PA 19106 |
| JOSEPH A. LANDOLFI | INSURANCE AGENCY,P.O. BOX 383, 74 ACADEMY ST,SOUTH ORANGE, NJ 07079 |
| JOSEPH A. ROBB & ASSOCIATES | PO BOX 4367,WILMINGTON, NC 28406 |
| JOSEPH ANANIA | 41 VESPER ST.,FAIRFIELD, CT 06825 |
| JOSEPH AND CAROLYN SERIO | 2023 RUDY SERRA DRIVE #2D,ELDERSBURG, MD 21784 |
| JOSEPH AND CAROLYN SERIO | 16500 GOLF CLUB RD, #307,FT LAUDERDALE, FL 33326 |
| JOSEPH AND ROSE LAZINSKY | 20 S. CHARLES ST.,2ND FLOOR,BALTIMORE, MD 21201 |
| JOSEPH ANGELOZZE | 3503 SEQUOIA AVENUE,BALTIMORE, MD 21215 |
| JOSEPH ATTIA | 1243 DAVIS,BIRMINGHAM, MI 48009 |
| JOSEPH B BENES & ASSOCIATES | 19855 SOUTHWEST FREEWAY,SUGAR LAND, TX 77479 |
| JOSEPH BENJAMIN NASSEF | 695 VAIL ROAD,PIKEVILLE, NC 27863 |
| JOSEPH BOPP | 1417 WOODCLIFF AVE,BALTIMORE, MD 21228 |
| JOSEPH BURNETT | 3001 SOUTHERN AVENUE,BALTIMORE, MD 21214 |
| JOSEPH C GLENN (VA) | 1300 PADDOCK DRIVE,RALEIGH, NC 27609 |
| JOSEPH CAMPBELL | 28 RT 47 S,CAPE MAY COURT HOUSE, NJ 08210 |
| JOSEPH CHALKER | 224 73RD ST,VIRGINIA BCH, VA 234511904 |
| JOSEPH CONNEEN | PO BOX 360264,MELBOUNE, FL 32936 |
| JOSEPH D SANFORD | 543 OAK BROOK DRIVE,MARTINEZ, GA 30907 |
| JOSEPH D. GALVIN INSURANCE | 1209 WASHINGTON ST.,P.O. BOX 247,CANTON, MA 02021 |
| JOSEPH DELK III | 1002 WEST AVE,LENOIR, NC 28645 |
| JOSEPH DISTEL & CO. | 5 TWO MILE ROAD,FARMINGTON, CT 06032 |
| JOSEPH DONLIN | 6231 NORTHWOOD DRIVE,BALTIMORE, MD 21222 |
| JOSEPH E ALBERT | 200 BELMONT FOREST CT. #207,MAYS CHAPEL, MD 21093 |
| JOSEPH E KENNEALLY | P O BOX 4099,SILVER CITY, NM 88062 |
| JOSEPH E. COLSON AGENCY | 961 POTTSTOWN PIKE,CHESTER SPRINGS, PA 19425 |
| JOSEPH E. COLSON AGENCY INC | 961 POTTSTOWN PIKE,CHESTER SPRINGS, PA 19424 |
| JOSEPH E. SOLAN, JR. | P O BOX 1245,HARVEY, IL 60426 |
| JOSEPH F ANGELOZZI | 3503 SEQUOIA AVENUE,BALTIMORE, MD 21215 |
| JOSEPH F KATUSZ | 2619 PLAINFIELD ROAD,BALTIMORE, MD 21222 |
| JOSEPH F SULLIVAN | 14721 ROMANZA PLACE,TUSTIN, CA 92780 |
| JOSEPH F X FASY REALTORS | 266 W GODFREY AVE,PHILADELPHIA, PA 19120 |
| JOSEPH FINANCIAL SERVICES LLC | 6801 LAKE WORTH RD,STE 254,GREENACRES, FL 33467 |
| JOSEPH FRAGALA, SRA | 40 ADELHAIDE LANE,EAST ISLIP, NY 11730 |
| JOSEPH GILANA | 1605 S MAIN STREET,STE 120,MILPITAS, CA 95035 |

| Claim Name | Address Information |
|---|---|
| JOSEPH GREENFIELD INS AGENCY | 124 A MAIN STREET,FORKED RIVER, NJ 08731 |
| JOSEPH GUARRASI, DBA CAL COAST | 27520 HAWTHORNE BLVD. STE #169,ROLLING HILLS ESTATE, CA 90274 |
| JOSEPH GUNZELMAN | 8810 WALTHER BLVD APT 3623,BALTIMORE, MD 21234 |
| JOSEPH H ARGABRIGHT & SONS INC | 194 FLETCHER DRIVE,MORRISVILLE, PA 19067 |
| JOSEPH H ARGABRIGHT & SONS INC | 8203 JEFFERS CIRCLE,BALTIMORE, MD 21204 |
| JOSEPH HEWITT | P.O. BOX 18,AVENUE, MD 20609 |
| JOSEPH J PERNA | 868 VAN EMBURGH AV,WASHINGTON TWP, NJ 07676 |
| JOSEPH J ROMANELLO, JR | ATTORNEY AT LAW,DANBURY, CT 06810 |
| JOSEPH J WISNER | 8420 GRAY HAVEN RD,BALTIMORE, MD 21222 |
| JOSEPH KRAR & ASSOCIATION INC | P.O. BOX 580,SOUTHINGTON, CT 06489 |
| JOSEPH KUNDE, KATHERINE C | 3622 BIRCH AVE APT B,SOUTH LAKE TAHOE, CA 96150 |
| JOSEPH L CONNEEN JR | PO BOX 360264,MELBOURNE, FL 32936 |
| JOSEPH L. CONNEEN JR. | PO BOX 360264,MELBOURNE, FL 32936-0264 |
| JOSEPH L. WHALEN | 3259 ST. VINCENT ST.,PHILADELPHIA, PA 19149 |
| JOSEPH M BOLEWICKI | 3222 EASTERN AVE,BALTIMORE, MD 21224 |
| JOSEPH M BURES | 1913 ORMAND RD,BALTIMORE, MD 21222 |
| JOSEPH M WIEDMANN | 505 EAST GOLF ROAD,ARLINGTON HEIGHTS, IL 60005 |
| JOSEPH M. RICCIO LUTCF | PRUDENTIAL INSURANCE CO.,545 NORTH MAPLE AVENUE,RIDGEWOOD, NJ 07450 |
| JOSEPH M. SCHNEIDER | 5447 WILKENS AVENUE,CATONSVILLE, MD 21228 |
| JOSEPH M. SCHNEIDER | 5447 WILKENS AVE,CATONSVILLE, MD 21228 |
| JOSEPH M. SCHNEIDER | 5449 WILKENS AVE,CATONSVILLE, MD 21228 |
| JOSEPH MALLEY | 1600 PARK HEIGHTS AVE.,BALTIMORE, MD 21230 |
| JOSEPH MASSIMINO | 8136 OLDE KEENE MILL RD,SPRINGFIELD, VA 22152 |
| JOSEPH MAZZOTA BROKERAGE | 477 ELMWOOD AVENUE,PROVIDENCE, RI 02908 |
| JOSEPH MC DOWELL | 3907 GREENMOUNT AVE,BALTIMORE, MD 21218 |
| JOSEPH NASSEF | 695 VAR ROAD,PIKEVILLE, NC 27863 |
| JOSEPH P. HERLIHY & ASSOCIATES | 761-D MAIN STREET,SANFORD, ME 04073-0381 |
| JOSEPH P. NORMAN | 136 THOREAU DRIVE,PLAINSBORO, NJ 08536 |
| JOSEPH P. TONGO AGENCY | 30 MAIN STREET,NETONG, NJ 07857 |
| JOSEPH PANZERELLA | 150-14 CROSSBAY BLVD,OZONE PARK, NY 11417 |
| JOSEPH PLACHT | 225 N. CALVERT STREET,BALTIMORE, MD 21202 |
| JOSEPH R BARNETT | 7810 CLARK ROAD   A-8,JESSUP, MD 20794 |
| JOSEPH R. MEDER JR., INS AGY | 963 SE CENTRAL PARKWAY,STUART, FL 34994 |
| JOSEPH RAPLAND AGENCY | 617 NEW YORK AVENUE,ADSECOM, NJ 08201 |
| JOSEPH S WEINBERG | 11 RUSH VINE CT,OWINGS MILLS, MD 21117 |
| JOSEPH S. DEY, III. ESQUIRE | 771 POST ROAD,MILFORD, CT 06460 |
| JOSEPH S. KNAPP III | 2301 RAVENWOOD ROAD,TIMONIUM, MD 21093 |
| JOSEPH S. MOYLE | 7333 S. MILLER STREET,LITTLETON, CO 80127 |
| JOSEPH S. WEINBERG | 601 E. PRATT ST. STE 600,BALTIMORE, MD 21202 |
| JOSEPH SABELLA | 120 MOHICAN HILL ROAD,FAIRFIELD, CT 06825 |
| JOSEPH SCOLA DBA ATLAS MORTGAGE SERVIC | 17612 VINELAND CT,MONTE SERENO, CA 95030 |
| JOSEPH SCOLA DBA ATLAS MORTGAGE SERVICES | 17612 VINELAND CT,MONTE SERENO, CA 95030 |
| JOSEPH SCOTT FINANCIAL | 1 N. DALE MABRY HWY, SUITE 601,TAMPA, FL 33609 |
| JOSEPH SCOTT FINANCIAL A DBA OF JOSEPH | SCOTT PROPE,350 5TH AVE,SUITE 401,NEW YORK, NY 10118 |
| JOSEPH SCOTT FINANCIAL A DBA OF JOSEPH | SCOTT PROPE,350 5TH AVE,401,NEW YORK, NY 10118 |
| JOSEPH SCOTT FINANCIAL A DBA OF JOSEPH | SCOTT PR,350 5TH AVE,401,NEW YORK, NY 10118 |
| JOSEPH SCOTT FINANCIAL A DBA OF JOSEPH | SCOTT PR,350 5TH AVE,SUITE 401,NEW YORK, NY 10118 |
| JOSEPH SCOTT PROPERTIES INC A DBA OF | JOSEPH SCOT 28453,6804 PORTO FIND CIRCLE,FORT MYERS, FL 33912 |

| Claim Name | Address Information |
|---|---|
| JOSEPH SCOTT PROPERTIES INC A DBA OF | JOSEPH SCOTT,6804 PORTO FIND CIRCLE,FORT MYERS, FL 33912 |
| JOSEPH SCOTT PROPERTIES INC. | 6263 N. SCOTTSDALE ROAD,SUITE 295,SCOTTSDALE, AZ 85250 |
| JOSEPH STEVENS | LISA STEVENS,CENTREVILLE, MD 21617 |
| JOSEPH STEVENS | LISA STEVENS,114 W WATER ST., SUITE  C,CENTREVILLE, MD 21617 |
| JOSEPH T. WHITE AGENCY | 5031-B BACKLICK ROAD,ANNADALE, VA 22003 |
| JOSEPH THOMAS HARRIS | 3710 SONARO RD.,RANDALLSTOWN, MD 21133 |
| JOSEPH TRAMONTANO BROKERAGE | PO BOX 290-510,BROOKLYN, NY 11229 |
| JOSEPH TYLER | 5800 NYLON DR,WINSTON SALEM, NC 27105 |
| JOSEPH V. CASTAGNA, JR | 4316 ST. PAUL STREET,BALTIMORE, MD 21218 |
| JOSEPH V. KNEIB | BOX 2,CHARLES PROFESSIONAL BUILDING,WALDORF, MD 20601 |
| JOSEPH V. KNEIB INSURANCE | AGENCY,BOX 2, CHARLES PROF. CENTER,WALDORF, MD 20601 |
| JOSEPH V. VERGARA | 15209 SPRUCE AVENUE,CHESTER, VA 23836 |
| JOSEPH V. VERGARA & CO. | 15209 SPRUCE AVE,CHESTER, VA 23831 |
| JOSEPH W CORLEY APPRAISALS | 701 DEVONSHIRE DR 208A,CHAMPAIGN, IL 61820 |
| JOSEPH W JONES | P O BOX 372,STEVENSON, WA 98648 |
| JOSEPH W. MCCARTIN | P.O. BOX 899,5000 SUNNYSIDE AVENUE,BELTSVILLE, MD 20705 |
| JOSEPH W. REIS | 4108 PIPPO LANE,VACAVILLE, CA 95688 |
| JOSEPH W. TOOLEN JR. | 8 PILLAR DR,ROCKAWAY, NJ 07866 |
| JOSEPH WARANCH | 3001 COWAN AVE,BALTIMORE, MD 21223 |
| JOSEPH WEINBERG | C/O THE POWER PLANT,601 E PRATT ST-6TH FLOOR,BALTIMORE, MD 21202 |
| JOSEPH, BRYAN | 15551 HUNTRIDGE RD,DAVIE, FL 33331 |
| JOSEPH, EDWARD | 49 GROVE ST,GARDEN CITY, NY 11530 |
| JOSEPH, LAURA C | 145 SCHILLER SQUARE,ITASCA, IL 60143 |
| JOSEPHINE COUNTY | JOSEPHINE CO ASSES OFC,500 NW 6TH ST,GRANT'S PASS, OR 97526 |
| JOSEPHINE MARBURY | 1055 W. JOPPA RD.,UNIT 138,BALTIMORE, MD 21204 |
| JOSEPHINE MARBURY | 12 JACK FROST LANE,TOWSON, MD 21204 |
| JOSEPHS APPRAISAL GROUP | 1095 E. INDIAN SCHOOL RD.,PHOENIX, AZ 85014 |
| JOSEPHS APPRAISAL GROUP | 1641 E OSBORN RD, STE 8,PHOENIX, AZ 85016 |
| JOSEPHS APPRAISAL GROUP | 2920 N GREEN VALLEY PKWAY,HENDERSON, NV 89014 |
| JOSEPHS APPRAISAL GROUP-CA INC | 16885 W BERNARDO DR,SAN DIEGO, CA 92127 |
| JOSEPHS APPRSAISAL GROUP-NV | 2920 N. GREEN VALLEY PKWY,HENDERSON, NV 89014 |
| JOSEY'S POSEYS FLORIST , INC | 6100MANATEE AVENUE W,BRADENTON, FL 34209 |
| JOSH JFK SAPODIN | 6800 JERICHO TURNPIKE,SYOSSET, NY 11791 |
| JOSHUA B. LOBE | 35 KING STREET,P.O. BOX 4493,BURLINGTON, VT 05406 |
| JOSHUA BLAU | 425  E.58THST #1E,NEW YORK, NY 10022 |
| JOSHUA CITY/ISD | CENTRAL APPRAISAL DISTRICT,CLEBURN, TX 76031 |
| JOSHUA FOOKES APPRAISALS | 5731 WILDWOOD DR,REDDING, CA 96001 |
| JOSHUA HERNANDEZ | 14100 SAN PEDRO,SUITE 304,SAN ANTONIO, TX 78232 |
| JOSHUA LENDING INC | 727 BREA CANYON RD,STE 1A,WALNUT, CA 91789 |
| JOSHUA M. SMITH | 20755 HWY 431,WEDOWEE, AL 36278 |
| JOT GRAPHICS, INNC | 1903 HOOVER COURT,HOOVER, AL 35226 |
| JOURDANTON CITY | 1220 SIMMONS AVENUE,JOURDANTON, TX 78026 |
| JOURNAL  COMMUNICATION INC. | 361 MALLORY STATION ROAD,FRANKLIN, TN 37067 |
| JOURNAL BROADCAST GROUP | ATTN VICKIE DUPREY, FINANCIAL ANALYST,3438 N COUNTRY CLUB,TUCSON, AZ 85716 |
| JOURNAL BROADCAST GROUP | P.O. BOX  28825,TUSCSON, AZ 85726-8825 |
| JOURNAL COMMUNITY  PUBLISHING | GROUP,POINTE VEDRA  BEACH, FL 32004 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE,MANCHESTER, CT 06045-0510 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVENUE,SPOKANE, WA 99202 |
| JOURNAL RECORD PUBLISHING CO | P.O. BOX  26370,OKLAHOMA, OK 73102 |

| Claim Name | Address Information |
|------------|---------------------|
| JOURNAL SENTINEL | P.O. BOX 78932,MILWAUKEE, WI 53278-0932 |
| JOURNEY MORTGAGE OF MITCHELL DBA DOUG | KRANTZ,115 E. HAVENS STE 100,MITCHELL, SD 57301 |
| JOVANOVIC, ZORICA | 1200 GREENWOOD DRIVE,MOUNT PROSPECT, IL 60056 |
| JOWDY & CHURCH , PC | 95 CHAPEL STREET,NORWOOD, MA 02062 |
| JOY L SILBERMAN | SHERR REAL ESTATE CO,PO BOX 5784,PIKESVILLE, MD 21282 |
| JOY LUNITZ | PO BOX 5741,BALTIMORE, MD 21208 |
| JOY REAL ESTATE | ATTN: JOY BAILEY,45 W. 5TH STREET,GREENVILLE, SC 29611 |
| JOY TOP LLC | PO BOX 141,FULTON, MD 20759 |
| JOY, TRACY | PO BOX 5102,LYNNWOOD, WA 98046-5102 |
| JOYAL, SHELLY L | 451 MAIN DUNSTABLE ROAD,NASHUA, NH 03062 |
| JOYAL, SHELLY L | 451 MAIN DUNSTABLE RD,NASHUA, NH 03062 |
| JOYCE A. PICKARD | P.O. BOX 384,CAMDEN, TN 38320 |
| JOYCE APPRAISAL SERVICES | 9721 SANDY TURTLE AVE,LAS VEGAS, NV 89149 |
| JOYCE BARNSTEIN | C/O LEE BARNSTEIN,PO BOX 32111,PIKESVILLE, MD 21208 |
| JOYCE HENDERSON | 3315 LITCHFIELD,SAN ANTONIO, TX 78230 |
| JOYCE PICKARD | P O BOX 384,CAMDEN, TN 38320 |
| JOYCE SUDEALL | 160 ARCHERS POINT,LONGWOOD, FL 32779 |
| JOYFIELD TWP        019 | 4260 WALLAKER RD.,BENZONIA, MI 49616 |
| JOYNER INSURANCE AGENCY, INC. | CITIZENS BANK,13975 CONN. AVENUE, SUITE 301,SILVER SPRING, MD 20906 |
| JP HOME FUNDING DBA YOLANDA CORP | 152 WAVERLY AVE,PATCHOGUE, NY 11772 |
| JP JENSEN MANAGEMENT SERVICES | LIC,P.O. BOX 6414,COLUMBIA, MD 21045 |
| JP MORGAN & CO REAL ESTATE APP | LAKESIDE OFFICE PARK,WAKEFIELD, MA 01880 |
| JP MORGAN CHASE | MIKE RAMPULLA, VP,270 PARK AVENUE, 10TH FLOOR,NEW YORK, NY 10017 |
| JP MORGAN CHASE | BRIAN BERNARD,270 PARK AVENUE, 10TH FLOOR,NEW YORK, NY 10017 |
| JP MORGAN CHASE | 12 CORPORATE WOODS BLVD,ALBANY, NY 12211 |
| JP MORGAN CHASE | 200 CONTINENTAL DR.,SUITE 405,NEWARK, DE 19713 |
| JP MORGAN CHASE | 100 BLOOMFIELD HILLS PKWY,STE 160,BLOOMFIELD HILLS, MI 48304 |
| JP MORGAN CHASE BANK | 121 SOUTH DEARBORN,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| JP MORGAN CHASE BANK | 6161 PLUMAS STREET,SUITE B,RENO, NV 89519 |
| JP MORGAN CHASE BANK | 310 3RD AVENUE,  SUITE B1,CHULA VISTA, CA 91910 |
| JP MORGAN CHASE BANK | 560 MISSION STREET STE 300,SAN FRANCISCO, CA 94105 |
| JP MORGAN CHASE BANK | 2998 DOUGLAS BLVD #105,ROSEVILLE, CA 95661 |
| JP MORGAN CHASE BANK | 455 UNIVERSITY AVE.,SUITE #300,SACRAMENTO, CA 95825 |
| JP MORGAN CHASE BANK N.A. | 194 WOOD AVE,ISELIN, NJ 08830 |
| JP MORGAN CHASE BANK NA | 2809 S. LYNNHAVEN RD,SUITE 140,VIRGINIA BEACH, VA 23452 |
| JP MORGAN CHASE BANK, N.A. | 1111 FANNIN, 12TH FLOOR,ATTN: BEA DELGADO,MORTGAGE BANKING WAREHOUSE SERVICES,HOUSTON, TX 77002 |
| JP MORGAN CHASE BANK, N.A. | ABA NO. 113000609,707 TRAVIS, 6TH FLOOR,ATTN: THANH ROETTELE/JULIE LOWERY,HOUSTON, TX 77252 |
| JP MORGAN CHASE BANK, N.A. | 5541 FERMI CT, STE 130,CARLSBAD, CA 92008 |
| JP MORGAN CHASE BANK, N.A., AS TRUSTEE | ATTN INSTITUTIONAL TRUST SERVICES,BAYLIS TRUST I,600 TRAVIS 50TH FL,HOUSTON, TX 77019 |
| JP MORGAN CHASE BANK, NA | 1600 EXECUTIVE PARKWAY,EUGENE, OR 97401 |
| JP MORTGAGE & INVESTMENTS A DBA OF | JASPAL SINGH,160 JARVIS CIRCLE,SACRAMENTO, CA 95834 |
| JP MORTGAGE & INVESTMENTS A DBA OF | JASPAL SING,160 JARVIS CIRCLE,SACRAMENTO, CA 95834 |
| JP MORTGAGE GROUP | 325 E WARM SPRINGS RD,STE 101,LAS VEGAS, NV 89119 |
| JP MORTGAGE GROUP, INC. | 9744 EAST SAGUARO SUMMIT COURT,GOLD CANYON, AZ 85218 |
| JP MORTGAGE LP A DBA OF CHASE VENTURES | HOLDIN,1930 E. MARLTON PIKE,CHERRY HILL, NJ 08003 |
| JP MORTGAGE LP A DBA OF CHASE VENTURES | HOLDINGS,1930 E. MARLTON PIKE,CHERRY HILL, NJ 08003 |
| JP MORTGAGE SERVICES, INCORPORATED | 5211 S. CATHAY COURT,CENTENNIAL, CO 80015 |

| Claim Name | Address Information |
| --- | --- |
| JP MORTGAGE, INC. | 123 NE 3RD AVENUE,# 270,PORTLAND, OR 97232 |
| JPA INSURANCE | P.O. BOX 857217,PORT ST LUCIE, FL 34985 |
| JPJ CAPITAL GROUP INC | 2111 E. BROADWAY #9,TEMPE, AZ 85282 |
| JPM FINANCIAL A DBA OF WINDSOR LENDING | 4345 S HIGHWAY 9 STE F,FORT MOHAVE, AZ 864269360 |
| JPM FINANCIAL A DBA OF WINDSOR LENDING | 1979 HIGHWAY 95,SUITE 5,BULLHEAD CITY, AZ 86442 |
| JPM FINANCIAL SERVICES CORP. | 1174 EAST 2700 SOUTH,STE. 4,SALT LAKE CITY, UT 84106 |
| JPMORGAN CHASE & CO. | 270 PARK AVENUE,ATTENTION: GENERAL COUNSEL'S OFFICE,NEW YORK, NY 10017 |
| JPMORGAN CHASE & CO. | 270 PARK AVENUE,ATTN:  GENERAL COUNSEL?S OFFICE,NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK | 131 SOUTH DEARBORN,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| JPMORGAN CHASE BANK, N A | 194 WOOD AVENUE SOUTH,ATTN: BRUCE J FRIEDMAN,MGR OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, N A | C/O CHASE HOME FINANCE LLC,194 WOOD AVENUE SOUTH,ATTENTION:  GENERAL COUNSEL,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, N A | 194 WOOD AVENUE SOUTH,ATTN:  BRUCE J. FRIEDMAN,MANAGER OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, N A | 4 NEW YORK PLAZA, 6TH FLOOR,ATTENTION: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| JPMORGAN CHASE BANK, N.A. | EAST 36A MIDLAND AVE.,PARAMUS, NJ 07652 |
| JPMORGAN CHASE BANK, N.A. | 1433 HOUPER AVE. #242,TOMS RIVER, NJ 08753 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE,NEW YORK, NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ABA NO. 113000609,707 TRAVIS, 6TH FLOOR NORTH,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | 1111 FANNIN, 12TH FLOOR,ATN: MS. BEA DELGADO,MORTGAGE BANKING WAREHOUSE SERVICES,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | ATTN: THANH ROETTELE,CORPORATE MORTGAGE FINANCE GROUP,707 TRAVIS, 6TH FLOOR NORTH,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A. | P. O. BOX 2558,ATTN: THANH ROETTELE, CORPORATE,MORTGAGE FINANCE GROUP,HOUSTON, TX 77252 |
| JPMORGAN CHASE BANK, N.A., AS TRUSTEE | ATTN BAYLIS TRUST V, MADASSIR MOHAMED,600 TRAVIS 50TH FL,HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, N.A., AS TRUSTEE | ATTN INSTITUTIONAL TRUST SERVICES,BAYLIS TRUST II,600 TRAVIS 50TH FL,HOUSTON, TX 77019 |
| JPMORGAN CHASE BANK, N.A., AS TRUSTEE | ATTN INSTITUTIONAL TRUST SERVICES,BAYLIS TRUST IV,600 TRAVIS 50TH FL,HOUSTON, TX 77019 |
| JPMORGAN CHASE BANK, NA | 194 WOOD AVENUE SOUTH,FLOOR 3,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | 194 WOOD AVENUE SOUTH,ATTN:  BRUCE J. FRIEDMAN,MANAGER OF CONTRACT FINANCE,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | C/O CHASE HOME FINANCE LLC,194 WOOD AVENUE SOUTH,ATTENTION:  GENERAL COUNSEL,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | C/O CHASE HOME FINANCE LLC,194 WOOD AVENUE SOUTH,ATTN:  GENERAL COUNSEL,ISELIN, NJ 08830 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | 4 NEW YORK PLAZA, 6TH FLOOR,ATTN: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | NEW YORK PLAZA, 6TH FLOOR,ATTN: ANNETTE M. MARSULA,NEW YORK, NY 10004 |
| JPS REMCO AGENCY | 14 FRONT STREET SUITE 102,HEMPSTEAD, NY 11550 |
| JR ALLEN & ASSOCIATES | P O BOX 1652,LOS GATOS, CA 95031 |
| JR ASSET MANAGEMENT | 3005 DOUGLAS BLVD. #110,ROSEVILLE, CA 95661 |
| JR HOME CENTER, INC | 5048 N. BLACKSTONE AVE.,SUITE 123,FRESNO, CA 93710 |
| JR LEWIS JR | 204 BIG EDDY RD,FRANKFORT, KY 40601 |
| JR MORTGAGE CORPORATION DBA THE MORTGAGE | NETWORK,600 S. CHERRY #143,DENVER, CO 80246 |
| JR MORTGAGE CORPORATION DBA THE MORTGAGE | NET,600 S. CHERRY #143,DENVER, CO 80246 |
| JR MORTGAGE LLC | 5016 DORSEY HALL DRIVE STE 102,ELLICOTT CITY, MD 21042 |
| JR PARKER AND ASSOCIATES, INC. | 1211 S. BOWEN #202,ARLINGTON, TX 76013 |

| Claim Name | Address Information |
|---|---|
| JR. EXECUTIVE LLC | C/O MAYER E. GUTTMAN,502 WASHINGTON AVENUE 8TH FL,TOWSON, MD 21204 |
| JR. EXECUTIVE LLC | C/O MAYER E. GUTTMAN,502 WASHINGTON AVENUE, 8TH FL,TOWSON, MD 21204 |
| JRG CAPITAL, INC. | 23600 EL TORO RD STE D,LAKE FOREST, CA 926304710 |
| JRG CAPITAL, INC. | 1833 EAST 17TH ST.,SUITE 310,SANTA ANA, CA 92705 |
| JRL EQUITIES | 1388 LITTLE EAST NECK RD.,WEST BABYLON, NY 11704 |
| JRS CAPITAL INVESTMENTS INC | 2324 PORT DURNESS PLACE,NEWPORT BEACH, CA 92660 |
| JRS FUNDING INC DBA DIRECT MORTGAGE | SOURCE,1412 CRAIN HIGHWAY N # 2B,GLEN BURNIE, MD 21061 |
| JRW2 MARKETING SERVICES | 3329 NORTHAVEN ROAD,DALLAS, TX 75229 |
| JSG REAL ESTATE SERVICES | 7900 N NAGLE,MORTON CROVE, IL 60053 |
| JSJ UTILITIES | POST OFFICE BOX 354,SEVERNA PARK, MD 21146 |
| JSL SERVICES CORP. INC, METROVILLE REAL | ESTATE &,2377 GOLD MEADOW WY. STE 250,GOLD RIVER, CA 95670 |
| JSL SERVICES CORP. INC, METROVILLE REAL | ESTATE & M,2377 GOLD MEADOW WY. STE 250,GOLD RIVER, CA 95670 |
| JSS GLOBAL MORTGAGE, INC | 443 PANORAMA DRIVE,SAN FRANCISCO, CA 94131 |
| JSSMITH MORTGAGE LLC | 2222 S DOBSON RD,SUITE 1000,MESA, AZ 85202 |
| JSSMITH MORTGAGE LLC | 16150 N. ARROWHEAD FOUNTAIN CE,SUITE 135,PEORIA, AZ 85382 |
| JSSMITH MORTGAGE, LLC | 14861 N. SCOTTSDALE RD. #105,SCOTTSDALE, AZ 85254 |
| JSTECOM | 1070 N. CANYON DRIVE,FREEPORT, IL 61032 |
| JTC MORTGAGE GROUP CORP | 1901 W COLONIAL,STE 1,ORLANDO, FL 32804 |
| JTS & CO | 118 5TH STREET N,COLUMBUS, MS 39701 |
| JTS FINANCIAL LLC | 2400 DEL PASO ROAD,STE 140,SACRAMENTO, CA 95834 |
| JTS FINANCIAL LLC | 401 WATT AVE,SACRAMENTO, CA 95864 |
| JTW INC. DBA JTW LENDING | 8409 N MILITARY TRL,SUITE 108,WEST PALM BEACH, FL 33410 |
| JTX MORTGAGE GROUP INC | 2201 PLAZA DR. # 400,ROCKLIN, CA 95765 |
| JUAB COUNTY | 160 N. MAIN ST.,NEPHI, UT 84648 |
| JUAN ARDILA AGENCY | 2880 LBJ FREEWAY #222,DALLAS, TX 75234 |
| JUAREZ, JOSEPH M | 1809 MISSION AVE,SAN DIEGO, CA 92116 |
| JUBILEE MORTGAGE CORPORATION | 6450 POE AVENUE STE 213,DAYTON, OH 45414 |
| JUBREY REAL ESTATE APPRAISAL | 18 COUNTRY CLUB DR,WINDSOR, CT 06095 |
| JUDD, KYMBERELY G | 2767 MARCUS RD,WEST VALLEY CITY, UT 84119 |
| JUDGES' COMMITTEE ON NOTARIES | 225 E. SIXTH STREET,CINCINNATI, OH 45202-3209 |
| JUDI HAGAN | 68 THUMPER LANE,ARDEN, NC 28704 |
| JUDICIAL SALES CORP. | ONE SOUTH WACKER DR,24TH FLOOR,CHICAGO, IL 60606 |
| JUDITH A BURR | PO BOX 216,BOERNE, TX 78006 |
| JUDITH A. LEACH | PO BOX 327,UNIONVILLE, PA 19375 |
| JUDITH ALLERHEILIGEN | 540 TELLER AVE,GRAND JUNCTION, CO 81501 |
| JUDITH BOVELSKY KRAMER | 1282 MIDDLETON COURT,VIENNA, VA 22182 |
| JUDITH COHN | 290 WEST END AVENUE,NEW YORK, NY 10023 |
| JUDITH G. KITCHENS | 4330 SOUTHERN MANOR,LAKE CORMORANT, MS 38641 |
| JUDITH JENNINGS | 40 JENNINGS ROAD,MEDFORD, NJ 08055 |
| JUDITH M ENTRESS DBA NEW ENGLAND LENDING | 58 CEDAR DRIVE,DANBURY, CT 06811 |
| JUDITH M FLLYNN INS.AGENCY INC | 1152 WASHINGTON STREET,DORCHESTER, MA 02124 |
| JUDITH S FARRALL | P.O. BOX 1119,LA PLATA, MD 20646 |
| JUDITH S. FARRALL | C/O THOMAS C. HAYDEN JR.,105 LA GRANGE AVENUE,P.O. BOX 1119,LA PLATA, MD 20646 |
| JUDITH SAITA | 918 RIVERVIEW DR,FRANKLIN, TN 37064 |
| JUDSON APPRAISALS | 41800 WASHINGTON ST,BERMUDA DUNES, CA 92203 |
| JUDSON ISD | 8012 SHIN OAK DR.,LIVE OAK, TX 78233 |
| JUDY DAVIS INSURANCE | 1933 CENTRAL AVENUE SUITE B,MCKINLEYVILLE, CA 95519 |
| JUDY DOWDY | 16947 SKISLOPE WAY,TRUCKEE, CA 96161 |

| Claim Name | Address Information |
|---|---|
| JUDY MANNES | 10445 HUNTER VIEW RD,VIENNA, VA 22187 |
| JUDY ROBERTS APPRAISALS | 13223 DESERT ROSE AVE NE,ALBUQUERQUE, NM 87111 |
| JUDY SCHNORR | 601 N KIRBY #11,HEMET, CA 92545 |
| JUDY WANG FINANCIAL SERVICES INC | 1698 HOSTETTER ROAD,STE H,SAN JOSE, CA 95131 |
| JUDY ZWANZIGER (VA) | 705 TRAIL RDG,INDIANOLA, IA 50125 |
| JUKKA LYLY-YRJANAL | 736 CLOVER HILL COURT,ELK GROVE, IL 60007 |
| JULI CREATIONS, LLC | 8621 HI VIEW LANE,LOUISVILLE, KY 40272 |
| JULIA WEIGEL INSURANCE AGENCY | 14245 SAINT FRANCIS BLVD #106,ANOKA, MN 553036133 |
| JULIAN BRYANT, JR. ESQ. | DINSMORE, EVANS, & BRYANT,2101 PARKS AVE. #800,VIRGINIA BEACH, VA 23451 |
| JULIAN GREENWOOD INS. | P O BOX 2072,YORBA LINDA, CA 92885 |
| JULIAN REALTY | P. O. BOX 655,JULIAN, CA 92036 |
| JULIAN T. BURKES, INC. | 216 PRINCE STREET,P.O. BOX 708,ALEXANDRIA, VA 22313 |
| JULIE AGUILAR | 10443 MIGNONETTE ST,ALTA LOMA, CA 91701 |
| JULIE HALL INSURANCE AGENCY | 719 GRAND AVENUE,BACLIFF, TX 77518 |
| JULIE HYLAND | PO BOX 40045,S PADRE IS, TX 78597 |
| JULIE K. KIRBY | 1113 UPAS AVENUE,MCALLEN, TX 78501 |
| JULIE PARKER | 11 WEST WOOD RD,ASHEVILLE, NC 28806 |
| JULIE ROGERS APPRAISALS | PO BOX 15366,HOMER, AK 99603 |
| JULIE TYLER | 1300 WALNUT HILL LANE,BALTIMORE, MD 21204 |
| JULIIUS ROEHRS COMPANY | 1230 HIGHWAY 33,FARMINGDALE, NJ 07727 |
| JULIO E. SUNE JR. & ASSOCIATES | 14319 S.W. 142ND ST.,MIAMI, FL 33186 |
| JULIUS HOBSON PLAZA | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| JULIUS STRAUSS & SONS, INC. | 5540 FALMOUTH STREET,SUITE 307,RICHMOND, VA 23230 |
| JULIUS, KEITH | 64 HUNTER DR.,LANCASTER, KY 40444 |
| JUNATA COUNTY SD/DELAWARE TWP | RR1 BOX 410,THOMPSONTOWN, PA 17094 |
| JUNCTION CITY | P.O. BOX 326,JUNCTION CITY, KY 40440 |
| JUNCTION CITY | PO BOX 142,JUNCTION CITY, LA 71256 |
| JUNE CHAPMAN | 9214 LANDGREEN ST.,MANASSAS, VA 22110 |
| JUNE CHAPMAN ASSOCIATES INC, | 9111  WEST STREET,MANASSAS, VA 20110 |
| JUNE CLICKNER | 3605 HERFORD VALLEY TR,ELLICOTT CITY, MD 21042 |
| JUNEAU CITY & BOROUGH | 155 S SEWARD ST.,JUNEAU, AK 99801 |
| JUNEAU COUNTY | 220 EAST STATE,ROOM 112 AND110,MAUSTON, WI 53948 |
| JUNG, MICHELLE M | 6 OSTERVILLE ST,LADERA RANCH, CA 92694 |
| JUNGBLUT, KAREN | 10 PINE ST,WILLINGBORO, NJ 08046 |
| JUNGQUIST APPRAISAL SERVICE | 919 S 38 PL,MOUNT VERNON, WA 98274 |
| JUNIANA SD/FAYETTE TOWNSHIP | RR 2 BOX 2515,MCALISTERVILLE, PA 17049 |
| JUNIATA CO SD / BEALE TWP | RD2 BOX 810,PORT ROYAL, PA 17082 |
| JUNIATA CO SD / FERMANAGH TWP | RR 4 BOX 1005,MIFFLINTOWN, PA 17059 |
| JUNIATA CO SD / MILFORD TWP | RR 3 BOX 1407,MIFFLINTOWN, PA 17059 |
| JUNIATA CO SD / MONROE TWP | P.O. BOX 44,JUNIATA, PA 17086 |
| JUNIATA CO SD / TURBETT TWP | RR 3 BOX 1555,PORT ROYAL, PA 17082 |
| JUNIATA CO. SD/THOMPSON | 2 TUSCARORA ST,THOMPSONTOWN, PA 17094 |
| JUNIATA COUNTY | COUNTY COURTHOUSE BOX 68,MIFFLINTOWN, PA 17059 |
| JUNIATA MUTUAL INSURANCE | 243 HIGH STREET,CHAMBERSBURG, PA 17201 |
| JUNIATA MUTUAL INSURANCE CO. | P.O. BOX 268,MCALISTERVILLE, PA 17049 |
| JUNIATA TOWNSHIP | 2283 MIDDLE RIDGE ROAD,NEWPORT, PA 17074 |
| JUNIATA TOWNSHIP - BEDFORD | 733 SMOKY RIDGE RD,SCHELLSBURG, PA 15559 |
| JUNIATA TWP         157 | 2090 S RINGLE RD,VASSAR, MI 48768 |
| JUNIATA VALLEY SD/PORTER TWSHP | RR1 BOX 300,HUNTINGDON, PA 16652 |

| Claim Name | Address Information |
|---|---|
| JUNKER, WILLIAM | 11 PENNSYLVANIA AVE,BRENTWOOD, NY 11717 |
| JUNNIER APPRAISAL SERVICES | PO BOX 2259,BLUE RIDGE, GA 30513 |
| JUPITER TEQUESTA JUNO  BEACH | 800 N. US HWY ONE,JUPITER, FL 33477 |
| JUPITERIMAGES | P.O. BOX  27569,NY, NY 10087-7569 |
| JURADO, JESUS G (GABE) | 470 OCTATE CIRCLE,RENO, NV 89511 |
| JURGENS, TRISHA | PO BOX 1379 127 HERRICKS LN,JAMESPORT, NY 11947 |
| JURU, JAMES T | 3565 TIMBERGLEN ROAD #1809,DALLAS, TX 75287 |
| JURY AND ASSOCIATES | 7703 MAPLE AVENUE,PENNSAUKEN, NJ 08109 |
| JUSCHKA ASPEN APPRAISAL LLC | 288 N IRONWOOD DR # 106,APACHE JUNCTION, AZ 85220 |
| JUST FUND IT MORTGAGE INC | 750 TEWADO PLAZA #15,COVINA, CA 91723 |
| JUST IN TIME COMMUNICATIONS | 2122 PORTERFIELD WAY,UPLAND, CA 91786 |
| JUST MORTGAGES, INC. | 6310 LEMMON AVENUE,SUITE 275,DALLAS, TX 75209 |
| JUST MY STYLE | 10376 GLENELLEN LANE,SAN DIEGO, CA 92126 |
| JUST THAT EZ FINANCIAL CORPORATION | 4700 CRENSHAW BLVD,LOS ANGELES, CA 90043 |
| JUSTIN CITY | P. O. BOX 129,JUSTIN, TX 76247 |
| JUSTIN E. TAYLOR AGENCY | 1095 OCEAN AVENUE,LAKEWOOD, NJ 08701 |
| JUSTIN FRASIER | 3601 WELL HAUN RD,DECATUR, GA 30034 |
| JUSTIN MARTELLA | P. O. BOX 907,TIPTON, CA 93272 |
| JUSTIN RATZLAFF | 204 CROWN HIGH COURT,COLORADO SPRINGS, CO 80904 |
| JUSTIN THOMAS APPRAISAL | 56 BOBBIE COURT,DANVILLE, CA 94506 |
| JUSTMYMORTGAGE.COM DBA KALEIDOSCOPE | PROPERTIES INC,1401 ELM STREET STE 1955,DALLAS, TX 75202 |
| JUSTMYMORTGAGE.COM DBA KALEIDOSCOPE | 1401 ELM ST #3600,DALLAS, TX 752022910 |
| JUSTUS INSURANCE INC. | P.O. BOX 23356,TAMPA, FL 33622 |
| JV & ASSOCIATES INC | 50 EDGEWOOD RD,REDWOOD CITY, CA 94063 |
| JV FINANCIAL SERVICES INC | 200 E DANIA BEACH BLVD,STE 102,DANIA BEACH, FL 33004 |
| JVA FINANCIAL | 3814 AUBURN BLVD,# 83,SACRAMENTO, CA 95821 |
| JVD FINANCIAL SERVICES INC | 5747 TIMMQUANA ROAD,JACKSONVILLE, FL 32221 |
| JVI | 951 MARKET PROMENADE AVE,STE 2101,LAKE MARY, FL 32746 |
| JVI APPRAISAL DIVISION, LLC | 951 MARKET PROMENADE AVE,#2101,LAKE MARY, FL 32746 |
| JVJ HOME RENOVATION COST CONS | 2053 MAPLECREST RD,MEMPHIS, TN 38116 |
| JVM LENDING A DBA OF OF VOORHEES | VENTURES, INC.,425 E. PINTADO ROAD,SUITE 110,DANVILLE, CA 94526 |
| JVM LENDING A DBA OF VOORHEES VENTURES | INC,232 N LINCOLN WAY,SUITE 110,GALT, CA 95632 |
| JW ENTERPRISES | 4809-119 HARGROVE RD,SUITE 119,RALEIGH, NC 27616 |
| JW HOOD & ASSOCIATES INC, ADBA ATLAS | FUNDING GROUP,1052 MELODY LANE #200,ROSEVILLE, CA 95678 |
| JW HOOD & ASSOCIATES INC, ADBA ATLAS | FUNDING,1052 MELODY LANE #200,ROSEVILLE, CA 95678 |
| JWC MORTGAGE, LLC | 2300 NASA PARKWAY, STE C,SEABROOK, TX 77586 |
| JYMBIO INC | 6515 W VILLA THERESA DR,GLENDALE, AZ 85308 |
| K & A INS AGY | 5901 GREENE ST,PHILADELPHIA, PA 19144 |
| K & B EQUITY GROUP INC. | 314 CLEMATIS STREET # 202,WEST PALM BEACH, FL 33401 |
| K & B EQUITY GROUP INC. | 314 CLEMATIS STREET # 202,WEST PALM BEAC FL,  33401 |
| K & B HOME INSURANCE | 21650 OXNARD ST THIRD FLOOR,WOODLAND HILLS, CA 91367 |
| K & C APPRAISALS, INC. | 1099 HAYWOOD COURT,LINCOLNTON, NC 28092 |
| K & G CAPITAL MORTGAGE, LP | 2170 BUCKTHORNE PLACE,#325,THE WOODLANDS, TX 77380 |
| K & I REALTY COMPANY | PO BOX 177,BROOKLANDVILLE, MD 21022 |
| K & J INVESTMENT | 987 CORPORATE WAY,FREMONT, CA 94539 |
| K & K APPRAISAL INC. | PO BOX 18402,OKLAHOMA CITY, OK 73154 |
| K & L MORTGAGE SERVICES | 5705 CUTTER LOOP,BYRON, CA 94514 |
| K & R FINANCIAL, INC. | 742 E. CAPRICORN WAY,CHANDLER, AZ 85249 |
| K & S APPRAISAL | 13567 E CIENEGA CREEK DR,VAIL, AZ 85641 |

| Claim Name | Address Information |
| --- | --- |
| K & S APPRAISAL SERVICE | PO BOX 4127,COLUMBIA, SC 29240 |
| K BEARNARD LOGSDON | 11 NORTHWOOD DR,TIMONIUM, MD 21093 |
| K DOUGLAS BARFIELD | 2929 BREEZEWOOD AVE,FAYETTEVILLE, NC 28303 |
| K HOVNANIAN AMERICAN MORTGAGE LLC | 235 N WESTMONTE DR,ALTAMONTE SPG, FL 327143345 |
| K L DURM | 757 RED CEDAR RD,ANNAPOLIS, MD 21401 |
| K MICHAIL LA FURNEY | PO BOX 920,OSWEGO, NY 13126 |
| K P COPELAND | 968 FIRST COLONIAL ROAD,SUITE 107,VIRGINIA BEACH, VA 23454 |
| K P PAINTING SERVICE | 207 PAMLICO DRIVE,WASHINGTON, NC 27889 |
| K PALMER AND ASSOCIATES | 130 UNION AVENUE SE,MINERVA, OH 44657 |
| K RYAN WOOD | 265 DUBLIN DR,MINERAL WELLS, WV 26150 |
| K STREET CONDOMINIUM | C/O MORGAN & CHEVES,,10605 CONCORDE STREET,KENSINGTON, MD 20895 |
| K& G RECRUITING | 5435 SUGARLOAF  PWKY,LAWRENCEVILLE, GA 30043 |
| K& K ELECTRIC , INC | 8392 RED CEDAR CT,FLORENCE, KY 41042 |
| K&A APPRAISAL CO. | 419 S 17TH ST.,PHILADELPHIA, PA 19146 |
| K&C APPRAISAL | 300 EAST MAIN ST,CARBONDALE, IL 62901 |
| K&J APPRAISAL CO INC | 2897 CARMELO DR,HENDERSON, NV 89052 |
| K&L REAL ESTATE APPRAISALS INC | PO BOX 1807,ADA, OK 74821-1807 |
| K&R APPRAISAL SERVICES | 23 ANAWAN AVE,WEST ROXBURY, MA 02132 |
| K&R APPRAISAL SERVICES | 23 ANAWAN AVE,1ST FLOOR,WEST ROXBURY, MA 02132 |
| K&T CONSULTING SERVICES, INC. | 10005 NE 105TH AVE,VANCOUVER, WA 98662 |
| K&Y MORTGAGE DAB OF K&Y AMERICAN | INVESTMENT PROPER,600 S.FREDERICK AVE #402,GAITHERSBURG, MD 20877 |
| K&Y MORTGAGE DAB OF K&Y AMERICAN | INVESTMENT,600 S.FREDERICK AVE #402,GAITHERSBURG, MD 20877 |
| K-K INVESTMENTS | 12401 OLD MERIDIAN STREET,CARMEL, IN 46032 |
| K-L-M INSURANCE AGENCY | 5074 WEST CHESTER PIKE,P.O. BOX 354,NEWTON SQUARE, PA 19073 |
| K. GULSETH APPRAISALS, INC | 1209 E LAGUNA DR,TEMPE, AZ 85282 |
| K.B. APPRAISALS | 150 OLD GREENWICH DRIVE,FREDERICKSBURG, VA 22408 |
| K.C. ENTERPRISES, LLC | 21882 E. LAKE. AVE,AURORA, CO 80015 |
| K.L. STANLEY & ASSOCIATES INC | 5400 PURLINGTON WAY,BALTIMORE, MD 21212 |
| K.M. MURRAY APPRAISAL, P.C. | 315 W MECHANIC ST,NEW BUFFALO, MI 491171032 |
| K.O. REALTY, INC | 6347 WOODVILLE ROAD,KEVIN O'NEILL,MOUNT AIRY, MD 21771 |
| K.P. COPELAND & ASSOCIATES | 1316 ALANTON DR,VIRGINIA BEACH, VA 23454 |
| K.P.C. , INC | 822 SO. LAFAYETTE,FORT WAYNE, IN 46802 |
| K.R. MACDONALD INSURANCE | P O BOX 4500,4900 DERRY STREET,HARRISBURG, PA 17111 |
| K.S. FREEMAN SIGN CO | 1480 U.S. ROUTE ONE,CAPE NEDDICK, ME 03902 |
| K.W. PYLE | 304 SPRING PLAZA,ROARING SPRING, PA 16673 |
| KAARYN A. FILE & ASSOCIATES | 503 CARNATION,CORONA DEL MAR, CA 92625 |
| KAARYN FILE & ASSOCIATES | 4675 MAC ARTHUR CT,NEWPORT BEACH, CA 92660 |
| KACZMAR, HELEN | 4505 WESSEX LANE,SALIDA, CA 95368 |
| KADEN ENTERPRISES, INC. | 100 CHAPARRAL COURT,SUITE 120,ANAHEIM, CA 92808 |
| KADUNC, KELLY | 5365 BEECH ST,ARVADA, CO 80002 |
| KAESER BLAIR , INC | 4236 GRISSOM DRIVE,BATAVIA, OH 45103 |
| KAFMANS SERVICE CO | 555 OLD TOWN MALL,BALTIMOE, MD 21202 |
| KAGEN, MACDONALD & FRANCE, PC | 2675 EASTERN BLVD,YORK, PA 17402 |
| KAHIEL, LAILA | 1818 ABBOTSFORD DR,VIENNA, VA 22182 |
| KAHL COMMERICAL INTERIORS. INC | P.O. BOX  33697,RENO, NV 89533 |
| KAHL, JOSEPH | 349 SINGINGWOOD DR,HOLBROOK, NY 11741 |
| KAHLCREST CONDOMINIUM | C/O STATE FARM,P.O. BOX 1148,FAIRLAWN, NJ 07410 |
| KAHN DEVELOPMENT | ATTN:: NICHOLE ANTHONY,101 FLINT LAKE RD.,COLUMBIA, SC 29223 |
| KAHN DEVLOPMENT COMPANY | P. O. BOX 1608,COLUMBIA, SC 29202 |

| Claim Name | Address Information |
|---|---|
| KAHN, CHESTER | 46 BUNKER LN,LINCOLN, NH 03251 |
| KAIAMA, RENEE P | PO BOX 880458,PUKALANI, HI 96788 |
| KAIFER AGENCY | 604 EAST JOPPA ROAD,BALTIMORE, MD 21204 |
| KAIK MORTGAGE SERVICES | 2108 W. KENNEDY BLVD,TAMPA, FL 33606 |
| KAIPERM FEDERAL CREDIT UNION | 2101 BROADWAY,OAKLAND, CA 94612 |
| KAISER REALTY | 317 WEST MAIN STREET,DANVILLE, KY 40422 |
| KAISER, CANDACE | 2615 CO RD 75,BUTLER, IN 46721 |
| KAISER, CANDACE R | 2615 COUNTRY RD 75,BUTLER, IN 46721 |
| KALADA, MARK | 4649 OLD SPARTANBURG RD. #6,TAYLORS, SC 29687 |
| KALAFATAS INSURANCE | 257 BRIDGE STREET,WEYMOUTH, MA 02191 |
| KALAMAZOO APPRAISAL SERVI INC | 4785 CAMPUS DR,KALAMAZOO, MI 49008 |
| KALAMAZOO CITY | 241 W.  SOUTH STREET,KALAMAZOO, MI 49007 |
| KALAMAZOO COLLEGE | USTA NATIONAL CHAMPIONSHIPS,KALAMAZOO, MI 49006 |
| KALAMAZOO COUNTY | 201 W.  KALAMAZOO AVENUE,ROOM 104,KALAMAZOO, MI 49007 |
| KALAMAZOO GAZETTE | 401 SOUTH  BURDICK STREET,KALAMAZOO, MI 49007 |
| KALAMAZOO REMAX | 1517 SOUTH PARK ST,KALAMZOO, MI 49001 |
| KALAMAZOO TOWNSHIP | 1720 RIVERVIEW DRIVE,KALAMAZOO, MI 49004 |
| KALAMAZOO VALLEY APPRAISALS | 722  MONTROSE  AVE,KALAMAZOO, MI 49008 |
| KALAMAZOO VALLEY APPRAISALS, | INC,KALAMAZOO, MI 49008 |
| KALAMO TOWNSHIP | 8960 SPORE HWY,VERMONTVILLE, MI 49096 |
| KALAPURACAN, JOSE A | 472 MONTE VISTA,PALM DESERT, CA 92260 |
| KALAS, JOHN | 255 HUNTINGTON BAY R,HUNTINGTON BAY, NY 11743 |
| KALBACH INS. AGENCY | P. O. BOX 467,REISTERSTOWN, MD 21136 |
| KALECI, MEHMET | 38 EXECUTIVE DR,HAUPPAUGE, NY 11788 |
| KALEE INVESTMENTS COOL SPRINGS | DEPT 168,P O BOX 4869,HOUSTON, TX 77210-4869 |
| KALEE INVESTMENTS COOL SPRINGS | DEPT 168,HOUSTON, TX 77210-4869 |
| KALEVA VILLAGE | VILLAGE TREASURER,P.O. BOX 45,KALEVA, MI 49645 |
| KALIAN MORTGAGE COMPANY, LLC | 225 HIGHWAY 35,RED BANK, NJ 07701 |
| KALIAN MORTGAGE COMPANY, LLC | INTERSECTION OF BUSINESS &,RURAL RTE. 209,MARSHALLS CREEK, PA 18335 |
| KALINOCK, DAVID M | 1021 N. GARFILED ST. #913,ARLINGTON, VA 22201 |
| KALK, MARY | 939 MEADOW LN,SYCAMORE, IL 60178 |
| KALKASKA COUNTY | KALKASKA CO TREAS,605 N BIRCH ST,KALKASKA, MI 49646 |
| KALKASKA TWP          079 | 2068 VALLEY ROAD,KALKASKA, MI 49646 |
| KALKASKA VILLAGE | 200 HYDE ST,KALKASKA, MI 49646 |
| KALLMBAH, KELLY | 504 ORIOLE LANE,WASHINGTON, MO 63090 |
| KALMONSON, MICHAEL | 7 FAIR ELMS,LAGUNA NIGUEL, CA 92677 |
| KALMONSON, MICHAEL L | 7 FAIR ELMS,LAGUNA NIGUEL, CA 92677 |
| KALOTHIA | 1301 MORAN RD,DULLES, VA 20166-9322 |
| KALRA INSURANCE SERVICES | 37-05 74TH ST. 2ND FLOOR,JACKSON HEIGHTS, NY 11372 |
| KALVZNE & COMPANY | 510 E. PRESIDENT STREET,SAVANNAH, GA 31401 |
| KAMA'AINA CONSULTANTS, LLC | 350 WARD AVE,HONOLULU, HI 96814 |
| KAMBHAMPATY, RAMA | 98 CONKLIN AVE,WHEATLEY HEIGHTS, NY 11798 |
| KAME-TV | 4920 BROOKSIDE CT,RENO, NV 89502 |
| KAMMERAAD, GREGORY L | 4180 IVY ST,GALESBURG, MI 49053 |
| KAMMES & ASSOCIATES | 160 N. JEFFERSON STREET,WINFIELD, IL 60190 |
| KAMMEYER, CALVIN | 4850 DOCKSIDE DR 203,FORT MYERS, FL 33919 |
| KAMPER INDEPENDENCE INS. CO. | ANDERSON ROBINSON STARKEY INS.,P O BOX 1105,ARCATA, CA 95518 |
| KAMURUKO, EDSON | 2420 BRIDGEPORT DR.,LITTLE ELM, TX 75068 |
| KANABEC COUNTY | 18 NORTH VINE STREET,SUITE 261A,MORA, MN 55051 |

| Claim Name | Address Information |
|---|---|
| KANAK ATTACK CATERING ALOHA | 132E. WOOD LANDER,EAGLE, ID 83616-6301 |
| KANAWALIWALI, KEPOLA K | 1401 KINGFISHER DRIVE,FORT WORTH, TX 76131 |
| KANAWHA COUNTY | P. O. BOX 75087,CHARLESTON, WV 25375 |
| KANDIYOHI COUNTY | P. O. BOX 896,WILLMAR, MN 56201 |
| KANDRACH, ANDREW J (CHIP) | 1404 BRENNER CT.,NASHVILLE, TN 37221 |
| KANE & CO. APPRAISERS | 800 E NORTHWEST HWY,PALATINE, IL 60074 |
| KANE APPRAISERS, INC | 87 SHAKER ROAD,EAST LONGMEADOW, MA 01028 |
| KANE COUNTY | P.O. BOX 4025,GENEVA, IL 60134 |
| KANE COUNTY | 76 N. MAIN ST.,KANAB, UT 84741 |
| KANE COUNTY MUTUAL | CRUM-HALSTED AGENCY,2350 BETHANY RD.,SYCAMORE, IL 60178 |
| KANE COUNTY MUTUAL INS CO | PO BOX 26,910 STEVENS STREET,GENEVA, IL 60134 |
| KANE COUNTY RECORDER | 719 SO. BATAVIA AVENUE, BLDG C,GENEVA, IL 60134 |
| KANE MORTGAGE, INC. | 3971 DORA DRIVE,HARRISBURG, PA 17110 |
| KANE, CHRIS | 5 ASTER CT,DELRAN, NJ 08075 |
| KANE, JACQUELINE | 77 LUMAR DR,SAYVILLE, NY 11782 |
| KANE, SANDI | 16767 GEORGIOS WAY,RAMONA, CA 92065 |
| KANE, THOMAS J | 449 BARTON RUN BLVD,MARLTON, NJ 08053 |
| KANE, THOMAS, BROWN, LLC | 241 HERITAGE WALK,WOODSTOCK, GA 30189 |
| KANEKO INSURANCE | 2040 FOREST AVE, SUITE 5,SAN JOSE, CA 95128 |
| KANGAROO COACH | 4404 WASHINGTON BLVD,BALTIMORE, MD 21227 |
| KANKAKEE COUNTY | 192 N.E. AVE.,KANKAKEE, IL 60901 |
| KANN, MATTHEW | 3595 POST RD APT 24101,WARWICK, RI 02886 |
| KANNEGEISSER, RONALD W (RON) | 9245 CALDERA WAY,SACRAMENTO, CA 95826 |
| KANOODLE .COM | 2390 NORTH FOREST ROAD,GETZVILLE, NY 14068 |
| KANSAS CITY (CLAY COUNTY) | N KANSAS CITY,2010 HOWELL ST.,NORTH KANSAS CITY, MO 64116 |
| KANSAS CITY (JACKSON COUNTY) | 1ST FLOOR, CITY HALL,414 EAST 12TH STREET,KANSAS CITY, MO 64106 |
| KANSAS CITY FIRE & MARINE | P.O. BOX 4004,GLENS FALLS, NY 12801 |
| KANSAS CITY POWER & LIGHT | PO BOX 219330,KANSAS CITY, MO 64121-9330 |
| KANSAS FAIR PLAN | 1115 SW WANAMAKER ROAD,TOPEKA, KS 66604 |
| KANSAS GAS SERVICE | PO BOX 22158,TULSA, OK 74121 |
| KANSAS GENERAL APPRAISAL SERV. | 2103 S. OHIO,SALINA, KS 67401 |
| KANSAS MULTIMEDIA INC. | 2110 SW BRANDYWINE LANE,TOPEKA, KS 66614 |
| KANSAS MUTUAL INS CO | PO BOX 1247,TOPEKA, KS 66601 |
| KANSAS OFFICE OF STATE  BANK | 4600 REGENT BLVD.,IRVING, TX 75063 |
| KANSAS SECURED TITLE-BUTLER | COUNTY,EL DORADO, KS 67042 |
| KANSAS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,915 SW HARRISON STREET,TOPEKA, KS 66699-4000 |
| KANSO & MORRIS, LLC | 15400 KNOLL TR., STE 108,DALLAS, TX 75248 |
| KANTNER, MARGARET ASHTON (ASHTON) | 117 LOCUST ST APT 2R,HARRISBURG, PA 17101 |
| KANTOMER & ASSOCIATES | 13112 FAIRMONT WAY,SANTA ANA, CA 92705 |
| KANTOR, MATTHEW | 446 08 N CORONA AVE,VALLEY STREAM, NY 11580 |
| KAPE INSURANCE AGENCY INC | 510 HAMILTON BOULEVARD,SOUTH PLAINFIELD, NJ 07080 |
| KAPIOLANI MEDICAL CENTER FOR | WOMEN & CHILDREN,HONOLULU, HI 96813 |
| KAPISKOSKY, GINA | 4584 CHRISTIANNA  PARRAN RD,CHESAPEAKE BEACH, MD 20732 |
| KAPLAN & KAPLAN | 11 EAST MT. ROYAL AVENUE,BALTIMORE, MD 21202 |
| KAPLAN & KAPLAN, PA | 11 E. MT. ROYAL AVENUE,PENTHOUSE SUITE,BALIMORE, MD 21202 |
| KAPLAN APPRAISAL | 1815 KELLER PL NE,OWATONNA, MN 55060 |
| KAPLAN, CHERYL | 7 CIRCLE DR,SYOSSET, NY 11791 |
| KAPLAN, MARY JO | 9531 FERMI AVE,SAN DIEGO, CA 92123 |
| KAPLANKSY INSURANCE | 189 WEST STREET,MILFORD, MA 01757 |

| Claim Name | Address Information |
|---|---|
| KAPNICK INSURANCE | 333 INDUSTRIAL DRIVE,ADRIAN, MI 49221 |
| KAPPEL MORTGAGE GROUP INC | 1455 OLIVER ROAD ST 200,FAIRFIELD, CA 94533 |
| KAPPEL MORTGAGE GROUP INC | 2495 NATOMAS PARK DRIVE,STE 670,SACRAMENTO, CA 95833 |
| KAPPELMAN, JOSHUA | 1089 HIGH VALLEY LN,SHILOH, IL 62221 |
| KAPPELMAN, JOSHUA E. | 1089 HIGH YOUES LN,SHILOW, IL 62221 |
| KAPPELMAN, JOSHUA E. | 1089 HIGH YAUES LN,SHILOH, IL 62221 |
| KAPPES INSURANCE AGENCY | 617 N. DECAUNN AVENUE,MARGATE, NJ 08402 |
| KAR INSURANCE AGENCY | 5858 WILSHIRE BLVD,LOS ANGELES, CA 90036 |
| KARALIS, CAROL | 217 MARTIN DR,SYOSSET, NY 11791 |
| KARALIS, CHARLENE D | 965 SUMMERSIDE CT,VIRGINIA BEACH, VA 23456 |
| KARAM INCORPORATED | 48645 VAN DYKE,SHELBY TWP, MI 48317 |
| KARANOVICH, MARK | 39821 FOXGLOVE CT,LOVETTSVILLE, VA 20180 |
| KARDON APPRAISALS | 2036 RIVERGATE DR,ORANGE PARK, FL 320038671 |
| KARDON APPRAISALS | 9140 GOLFSIDE DRIVE #12,JACKSONVILLE, FL 32256 |
| KAREN B. NEWTON REAL ESTATE AP | P.O. BOX 1650,PAWLEYS ISLAND, SC 29585 |
| KAREN ELIZABETH SZYMANSKI | 3530 EASTERN,ROCHESTER HILLS, MI 48307 |
| KAREN FISCHER | 75 SOUTH SHORE DR.,SUSSEX, NJ 07461 |
| KAREN KATZ | 6003 WESTERN RUN DRIVE,BALTIMORE, MD 21209 |
| KAREN L. BROWN | P.O. BOX 2269,MELBOURNE, FL 32902 |
| KAREN L. LONG & ASSOCIATES | PO BOX 79,WEBBERVILLE, MI 48892 |
| KAREN L. SMITH & ASSOCIATES | 26 SOUTH 27TH STREET,PITTSBURG, PA 15203 |
| KAREN M LITTLE TAX COLLECTOR | 20 WAYNE AVENUE,SUITE 3,HANOVER, PA 17331 |
| KAREN M. FITTON | 244 GRETNA GREEN COURT,ALEXANDRIA, VA 22304 |
| KAREN M. STRONG | 1827 S IRMA ST,VISALIA, CA 932921334 |
| KAREN MILLER MORTGAGE GROUP | 30-32 SO. SITGREAVES ST.,EASTON, PA 18042 |
| KAREN PARCIAK | 100 COMSTOCK RD.,MANCHESTER, CT 06040 |
| KAREN PLESTINA | 205 NW GREYHAWK AVE,BEND, OR 97701 |
| KAREN POLISHUK | 630 LANGSTON DR,ST LOUIS, MO 63105 |
| KAREN SCRUTTON | 7956 SE 17TH,PORTLAND, OR 97202 |
| KAREN SOTHORON | 2809 E. HARMONY ROAD,SUITE 100,FORT COLLINS, CO 80528 |
| KAREN WATSON MORTGAGE | 5949 SHERRY LANE, SUITE 1110,DALLAS, TX 75225 |
| KAREN WELLS | 310 ABERDEEN DRIVE,MIDDLETOWN, OH 45042 |
| KAREY, COLLETTE A | 701 W CENTRAL RD C3,MOUNT PROSPECT, IL 60056 |
| KARI L. GULBRO | 22672 SWEETMEADOW,MISSION VIEJO, CA 92692 |
| KARI, RAJANI | 34 SCOTT ST,DIX HILLS, NY 11746 |
| KARI, RAJANI R. | 34 SCOTT ST,DIX HILLS, NY 11746 |
| KARIB CREIDT LLC | 4517 AVENUE D,STE 200,BROOKLYN, NY 11203 |
| KARILEE APPRAISALS, INC. | 2176 WILLOW GROVE WAY,TH VILLAGES, FL 32162 |
| KARL A FREDERICKSON, JR. | APPRAISER,PO BOX 30157,CHARLESTON, SC 29417 |
| KARL AND ROSE MATTHEISS | C/O KAROL M. ASHBROOK,1607 MAR LYNN LANE,BEL AIR, MD 21014 |
| KARL JEACLE | 29 GLEN BOURNE ROAD,LEOPASRDSTOWN VALLEY,DUBLIN 18,    IRELAND |
| KARM SITKINS PAYETTE INS. AGY | 1420 FORD AVENUE,WYANDOTTE, MI 48192 |
| KARNES COUNTY | 200 E CLAVERT AVE, STE 3,KARNES CITY, TX 78118 |
| KARNES, BRAD E | 19 POND RD. EXT.,HOLBROOK, NY 11741 |
| KARNIG SHUKRI MEKHITARIAN DBA AMERICAN | MORTGAGE &,200 W BULLARD AVENUE,SUITE C-3,CLOVIS, CA 93612 |
| KARNIG SHUKRI MEKHITARIAN DBA AMERICAN | MORTGAG,200 W BULLARD AVENUE,SUITE C-3,CLOVIS, CA 93612 |
| KARNOVSKY, ELENA | 1260 AVE Y APT 1A,BROOKLYN, NY 11235 |
| KARNOVSKY, ELENA | 1260 AVE Y UNIT 1A,BROOKLYN, NY 11235 |
| KARNS AREA CITY SD/BRADY'S BEN | 612 SEYBERTOWN RD,EAST BRADY, PA 16028 |

| Claim Name | Address Information |
|---|---|
| KARNS CITY BOROUGH - SCHOOL | P. O. BOX 162,KARNS CITY, PA 16041 |
| KARNS CITY S.D./DONEGAL TWP. | TAX COLLECTOR,CHICORA, PA 16025 |
| KARNS CITY SD/DONEGAL TWP | 244 OAK RD,CHICORA, PA 16025 |
| KARNS, JOSEPH A | 929 S LAFLIN #3,CHICAGO, IL 60607 |
| KARON WINWOOD | 44 COUNTRY RD 249,ALVIN, TX 77511 |
| KARP LAW OFFICE | 428 SOUTH MAIN STREET,NORTH SYRACUSE, NY 13212 |
| KARR, GEORGE W | 7719 W. BIRCHWOOD AV,CHICAGO, IL 60631 |
| KARSTENS APPRAISALS INC. | PO BOX 554,PINE VALLEY, CA 919620554 |
| KARTHAUS TOWNSHIP | PO BOX 5,KARTHAUS, PA 16845 |
| KASA MORTGAGE INC | 4960 8W 72 AVE #211,MIAMI, FL 33155 |
| KASL, MICHELLE R | 930 CHERRY PARKWAY,NORWALK, IA 50211 |
| KASONY, PATRICIA | 5097 RIDGEDALE DR,ERIE, PA 16506 |
| KASPER APPRAISALS | 5407 CROW'S NEST COURT,ELDERSBURG, MD 21784 |
| KASPER APPRAISALS | 5407 CROW'S NEST CT.,ELDERSBURG, MD 21784 |
| KASS APPRAISAL INC | 151 MICK ST # 1,W BOROUGH, MA 01581 |
| KASSON TWP        089 | 19088 S. NEWNAN RD,MAPLE CITY, MI 49664 |
| KASTEN, ELIZABETH L. | 9507 VALLEY RANCH PKWY E #2022,IRVING, TX 75063 |
| KASTLE MORTGAGE | 77 WEST MAIN STREET,FREEHOLD, NJ 07728 |
| KASTLE MORTGAGE CORP | 272 TITUS AVENUE,STE 215,WARRINGTON, PA 18976 |
| KASTLE SYSTEMS | 205 E. 42ND STREET,NEWYORK, NY 10017 |
| KASUJJA, DOUGLAS JOSEPH | 2923 BLACKSMITH CT,GRAND PRAIRIE, TX 75052 |
| KATANOV, ALBERT Y | 68 WEST OAK STREET,FARMINGDALE, NY 11735 |
| KATANOV, IGOR | 102 12 65TH AVE C44,FOREST HILLS, NY 11375 |
| KATE SHUMAN | PO BOX 2105,WILMINGTON, DE 19899 |
| KATHERINE DOWNES-DAVID | 210 ALLEGHENY AVE.,TOWSON, MD 21204 |
| KATHERINE GIBSON | 136 E REEHILL ST,LECANTO, FL 344617580 |
| KATHERINE K. WIDERMAN | 8905 GARFIELD DRIVE,GAITHERSBURG, MD 20882 |
| KATHLEEN COMES | P.O. BOX 88113,COLORADO SPRINGS, CO 80908 |
| KATHLEEN KRETZ PIKE | 890 CORTLEIGH DRIVE,YORK, PA 17402 |
| KATHLEEN LEADEM | 2369 SUMMER CREST DR,TURLOCK, CA 95382 |
| KATHLEEN LOWRY | 3804 FLOYD DR,FORT WORTH, TX 76116 |
| KATHLEEN MCCANN | 621 BATTERSEA RD,OCEAN CITY, NJ 08226 |
| KATHLEEN MUSSER | 11212 GREEN WATCH WAY,NORTH POTOMAC, MD 20878 |
| KATHLEEN P. MEYER | 1026 PARK BLVD,MASSAPEAVA PARK, NY 11762 |
| KATHLEEN R GLADSTONE (VA) | 400 N CENTER DR  #215,NORFOLK, VA 23502 |
| KATHLEEN ROSS INS. AGENCY | 2595 S. MARYLAND PKWY #102,LAS VEGAS, NV 89109 |
| KATHLEEN SHAULL | 1924 WARWICK ST,SYLVAN LAKE, MI 48320 |
| KATHRYN D. GAINES | PO BOX 53924,FAYETTEVILLE, NC 28305 |
| KATHRYN H LOANE | 800 SOUTHERLY RD,APT 1317,BALTIMORE, MD 21204 |
| KATHRYN LYON | 407 GREENLAWN COURT,LEXINGTON, KY 40517 |
| KATHRYN MAIOLI | PO BOX 31416,SEATTLE, WA 98103 |
| KATHRYN RIDGWAY R E APPRAISER | PO BOX 143,ONEONTA, NY 13820 |
| KATHY A DALTON APPRAISAL SVCS | 102 JUNIPER CT,HUDSON OAKS, TX 76087 |
| KATHY JACOBUS | PO BOX 2055,ORINDA, CA 94563 |
| KATHY M. SANTA BARBARA LAYVA | BILTORF & SANTA BARBARA PLLC,1428 EDWIN MILLER BLVD,MARTINSBURG, WV 25401 |
| KATHY MATRIS - FOGLE | PO BOX 5615,NORMAN, OK 73070 |
| KATHY SEMAS CHIKES | 1169 MINNESOTA AVE #3,SAN JOSE, CA 95125 |
| KATHY WEINBERG | 8300 MARCIE DRIVE,BALTIMORE, MD 21208 |
| KATHY WEINBERG | 8300 MARCIE DR.,BALTIMORE, MD 21208 |

| Claim Name | Address Information |
| --- | --- |
| KATIE MCDANIEL | ,GREENSBORO, NC 27410 |
| KATLER, AARON | 1629 GRANT ST,BERKELEY, CA 94703 |
| KATO & ASSOCIATES APPRAISAL SR | 14608 CERRITOS AVE,BELLFLOWER, CA 90706 |
| KATO & ASSOCIATES APPRAISAL SR | 10813 REAGAN ST,LOS ALAMITOS, CA 90720 |
| KATO SHERMAN   JR | 13652 JACOBSON RD,MANOR, TX 78653 |
| KATONA, JESSICA | 156 JEFFERSON ST,EAST ISLIP, NY 11730 |
| KATONA, JESSICA L | 156 JEFFERSON ST,EAST ISLIP, NY 11730 |
| KATSEKAS, LINDA D. | 1212 PUNAHOU  3504,HONOLULU, HI 96826 |
| KATY CITY | P O BOX 617,KATY, TX 77492 |
| KATY ISD | P.O. BOX 159,KATY, TX 77492 |
| KATZ AND GREEN | 1 FLORIDA PARK DR S,PALM COAST, FL 32137 |
| KATZ COMMUNICATIONS, INC. | 125 WEST 55TH STREET,NEWYORK, NY 10019 |
| KATZ INSURANCE AGENCY | 6701 REISTERSTOWN ROAD,BALTIMORE, MD 21215 |
| KATZ, BARBARA J | 23 DURHAM PL,LAKE GROVE, NY 11755 |
| KATZ, BEVERLY | 101 S RALEIGH AVE APT 510,ATLANTIC CITY, NJ 08401 |
| KATZ, DAVID | 242 VILLAGE BLVD 2209,TEQUESTA, FL 33469 |
| KATZ, MARK J | 1632 PINETREE DRIVE,GURNEE, IL 60031 |
| KATZ, RHONDA E. | 14 STRATFORD CT,NORTH BELLMORE, NY 11710 |
| KATZ, STEVEN J (STEVE) | 1228 WOODRUFF AVENUE,DEERFIELD, IL 60015 |
| KATZ, WAYNE | 734 MARITIME WAY,NORTH PALM BEACH, FL 33410 |
| KATZEN & FRYE | 7272 HANOVER GREEN DRIVE,MECHANICSVILLE, VA 23111 |
| KAUA' I PUBLISHING COMPANY | P.O. BOX  231,LIHUE, HI 96766 |
| KAUA'I ISLAND UTLITY | COOPERATIVE,HONOLULU, HI 96820-1960 |
| KAUAI AIR CONDITIONING & | REFIGERATION , INC.,KAPAA, HI 96746 |
| KAUAI APPRAISALS INC. | 3016 UNI STREET SUITE 207,LIHUE, HI 96766 |
| KAUAI BOARD OF REALTORS | 4359 KUKUI GROVE STREET # 103,LIHUE, HI 96766 |
| KAUAI COUNTY | 4444 RICE STREET,SUITE A-463,LIHUE, HI 96766 |
| KAUAI ISLAND UTILITY | COOPERATIVE,LIHUE, HI 96766-2032 |
| KAUFF MCCLAIN MCGUIRE LLP | ONE POST STREET,SAN FRANCISCO, CA 94104 |
| KAUFF'S KUSTOM LETTERING & | 3587 NORTHLAKE BLVD,PALM BEACH, FL 33403-1625 |
| KAUFMAN & BROAD INSURANCE | 21650 OXNARD ST., 3RD FL,WOODLAND HILLS, CA 91367 |
| KAUFMAN & CANOLES PC FOR | HAMPTON CITY VA,11817 CANON BLVD SUITE 408,NEWPORT NEWS, VA 23606 |
| KAUFMAN COUNTY | P.O. 339,KAUFMAN, TX 75142 |
| KAUFMAN, MARCIA D | 31 APPLEGREEN DRIVE,OLD WESTBURY, NY 11568 |
| KAUFMANS SERVICE CO | 3921 SADIE ROAD,RANDALLSTOWN, MD 21133 |
| KAUKAUNA CITY | P. O.  BOX  890,KAUKAUNA, WI 54130 |
| KAULEN, LISA | P.O. BOX 50131,BELLEVUE, WA 98015 |
| KAUNAS, ANGELA | 21949 W LATHROP COURT,PLAINFIELD, IL 60544 |
| KAV CENTER, INC. | P O BOX 1618,C/O JACK KAHN REALTY SRVCES,LIVINGSTON, NJ 07039 |
| KAV CENTER, INC. | 216 STELTON ROAD,PISCATAWAY, NJ 08854 |
| KAV CENTER, INC. | C/O CHIRSTOPHER WAABEN,PISCATAWAY, NJ 08854 |
| KAVANAGH APPRAISAL CO. | PO BOX 61355,NORTH CHARLESTON, SC 29419 |
| KAVANAGH, ERIN C | 10209 DAYLILY CT,MANASSAS, VA 20110 |
| KAVANAGH, SHEILA | 10209 DAYLILY CT,MANASSAS, VA 20110 |
| KAVANAUGH, FRANCIS (FRANK) | 7340 OLD STABLE LN,DAYTON, OH 45459 |
| KAVLAK APPRAISAL & CONSULTING | 24 CHESTNUT HILL ROAD,SOUTH HADLEY, MA 01075 |
| KAWAKAWLIN TOWNSHIP | TAX COLLECTOR,1836  PARISH RD,KAWKAWLIN, MI 48631 |
| KAWAL, VERONICA L | 10575 MONO RD,VICTORVILLE, CA 92392 |
| KAY & SE JONES JR APPRAISAL | 9441 BLACKTHORN TR,FRISCO, TX 75034 |

| Claim Name | Address Information |
|---|---|
| KAY COUNTY | 201 S. MAIN ST,NEWKIRK, OK 74647 |
| KAY INSURANCE, INC. | 7301 RIVERS AVENUE,SUITE 200,NORTH CHARLESTON, SC 29406 |
| KAY JOHNSON | 4211 OAKDALE AVE,EDINA, MN 55416 |
| KAY LEVENSON | CENTURY VILLAGE,MARKHAM  R 379,DEERFIELD BEACH, FL 33442 |
| KAY MATHEWS | PO BOX 251,MINDEN, NV 89423 |
| KAY MITCHELL APPRAISAL SERVICE | 2881 PAYTON RD,ATLANTA, GA 30345 |
| KAY PACEY INS SERVICES | 3233 DRY CREEK ROAD,NAPA, CA 94558 |
| KAY PRITCHARD APPRAISALS | 516 PENNSFILD PL #103,THOUSAND OAKS, CA 91360 |
| KAY WILLIAMS & ASSOCIATES | ATTN: KAY WILLIAMS,12053 MARIPOSA ROAD, #E,HESPERIA, CA 92345 |
| KAY, ANN O | 3116 SHEFFIELD ST,IRVING, TX 75062 |
| KAY, JAMES | 1527 S HOLT AVE,LOS ANGELES, CA 90035 |
| KAY, MARY K | 309 SADDLE COURT,CHESAPEAKE, VA 23323 |
| KAYAC MORTGAGE, INC. | 10370 RICHMOND AVE # 880,HOUSTON, TX 77042 |
| KAYCEE LLC | 1295 KELLY JOHNSON BLVD,SUITE 230,COLORADO SPRINGS, CO 80920 |
| KAYE FINANCIAL A DBA OF CHARTER HOME | LOANS,32826 FIVE MILE ROAD,SUITE 105,LIVONIA, MI 48154 |
| KAYE FINANCIAL A DBA OF CHARTER HOME | LOANS,32826 FIVE MILE ROAD,SUITE 105,LAVONIA, MI 48154 |
| KAYE INSURANCE ASSOCIATES INC | 1221 POST ROAD EAST,WESTPORT, CT 06880 |
| KAYLOR KENT MORTGAGE ASSOCIATES | 2 OAK SQUARE,OCEAN VIEW, DE 19970 |
| KAZ APPRAISALS INC | PO BOX 364,GAINESVILLE, VA 20156-0364 |
| KB HOME INS | 21660 OXNARD ST 3RD FLOOR,WOODLAND HILLS, CA 91367 |
| KB SERVICE | 6077 PETTINGER ROAD,VALLEY SPRINGS, CA 95252 |
| KBC MORTGAGE GROUP INC | 13240 NORTHUP WAY,STE 13,BELLEVUE, WA 98005 |
| KBL MORTGAGE LLC | 21640 N 19TH AVE,STE C2,PHOENIX, AZ 85027 |
| KBOZ COUNTRY  99.9 | P.O. BOX 20,BOZEMAN, MT 59718-2041 |
| KBS LENDING SERVICES LLC | 128 RIDGE AVENUE,BLOOMINGDALE, IL 60108 |
| KC CAPITAL MORTGAGE INC | 1865 CONCOURSE DRIVE,SAN JOSE, CA 95131 |
| KC CAPITAL MORTGAGE INC. | 1865 CONCOURSE DR,SAN JOSE, CA 95131 |
| KCAR SCHOLARSHIP FOUNDATION | INC.,DOVER, DE 19903 |
| KCR APPRAISALS | 971 RIVER BEND DR,COOKEVILLE, TN 38506 |
| KD LENDING INC | 3108 CLAIM RD,CLAYTON, NC 27520 |
| KD PROPERTY MANAGEMENT | ATTN: TAMMY DEANE,20314 GRAND RIVER AVENUE,DETROIT, MI 48219 |
| KDN LANCHESTER CORP. | P.O. BOX 6363,WYOMISSING, PA 19610 |
| KEANNA, DAVID J | 544 MONROE ST,CEDARHURST, NY 11516 |
| KEANSBURG BORO | 29 CHURCH ST.,KEANSBURG, NJ 07734 |
| KEANSBURG MUNICIPAL UTILITIES | AUTHORITY,120 MAIN STREET,KEANSBURG, NJ 07734 |
| KEARCHER INS. | 2500 N. BUFFALO DR., #230,LAS VEGAS, NV 89128 |
| KEARNEY & ASSOCIATES | P.O. BOX 211,NORTH MYRTLE BEACH, SC 29597 |
| KEARNEY CITY | P. O. BOX 797,KEARNEY, MO 64060 |
| KEARNEY TWP        009 | 202 N. BRIDGE,BELLAIRE, MI 49615 |
| KEARNEY, SMITH & CHUSTZ | 154 EAST MAIN STREET,NEW ROADS, LA 70760 |
| KEARNS & ASSOC. APPRAISAL CO. | 918-G LANSING DR,MT.PLEASANT, SC 29464 |
| KEARNS, HARP & BRUMBY | 5775 B GLENRIDGE SR,ATLANTA, GA 30328 |
| KEARNS, MARGARET M (MARGE) | 29174 FOREST GROVE RD,WILLOWICK, OH 44095 |
| KEARNY COUNTY | PO BOX 146,LAKIN, KS 67860 |
| KEARNY TOWN | 402 KEARNY AVE.,KEARNY, NJ 07032 |
| KEATING, LORIN A | 220 NE CEDAR CT,BLUE SPRINGS, MO 64014 |
| KEATS & CO REAL ESTATE | ATTN: THOMAS KEATS,3545 ELLICOTT MILLS DRIVE,ELLICOTT CITY, MD 21043 |
| KEBE, KEITH A | 1123 NW 3 AVENUE,DELRAY BEACH, FL 33444 |
| KECKLER & HEITEFUSS INC. | 1120 E. CHOCOLATE AVENUE,P. O. BOX 443,HERSHEY, PA 17033 |

| Claim Name | Address Information |
|---|---|
| KEEDYSVILLE TOWN | BOX 359,KEEDYSVILLE, MD 21756 |
| KEEFE APPRAISAL SERVICES | 6704 MID PLACE,TAMPA, FL 33617 |
| KEEFE, BRADFORD A (BRAD) | 3827 NE 190TH PL,LAKE FOREST PARK, WA 98155 |
| KEEFE, SENOA H | 823 MAIN ST,BATAVIA, IL 60510 |
| KEEFE, SUSAN M | 40 ALBION ST,BROCKTON, MA 02301 |
| KEEGAN AGENCY, INC. | 124 WASHINGTON AVENUE,SUFFERN, NY 10901 |
| KEEGO HARBOR CITY | P.O. BOX 665,KEEGO HARBOR, MI 48320 |
| KEEL MORTGAGE COMPANY, LLC | 4390 EARNEY ROAD,SUITE 120,WOODSTOCK, GA 30188 |
| KEELER AND ASSOCIATES | 8560 E. BROADWAY,TUCSON, AZ 85710 |
| KEELER TOWNSHIP | 77324 CO. RD. 687,HARTFORD, MI 49057 |
| KEELSON CAPITAL, INC | 5383 SOUTH 900 EAST #202,SALT LAKE CITY, UT 84117 |
| KEENAN & SUGGS INS. AGENCY | PO BOX 8087,COLUMBIA, SC 29207 |
| KEENAN INSURANCE & FINANCIAL | SERVICES,5206 FM 1960 WEST, STE. 208,HOUSTON, TX 77069 |
| KEENAN MORTGAGE | 6263 FM1960 W,HOUSTON, TX 77069 |
| KEENAN SYSTEM LOCKSMITH | 5307 MARTZ DRIVE,OSAGE BEACH, MO 65065-3283 |
| KEENAN-DAVINO INSURANCE AGENCY | 7822 KENNEDY BLVD,NORTH BERGAN, NJ 07047 |
| KEENE CITY | 3 WASHINGTON ST.,KEENE, NH 03431 |
| KEENE ISD, COLLECTOR | JOHNSON COUNTY TAX OFFICE,CLEBURN, TX 76033 |
| KEENE MILL WOODS II | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE, NW,WASHINGTON, DC 20015 |
| KEENE TOWNSHIP | 1726 PINCKNEY,SARANAC, MI 48881 |
| KEENER, STACEY | 3122 LAUREL RIDGE CIR,BRIDGEVILLE, PA 15017 |
| KEEP ON FUNDING LLC | 777 KENT AVE STE 203,BROOKLYN, NY 11203 |
| KEEPER FINANCIAL GROUP LLC | 413 9TH AVENUE,KIRKLAND, WA 98033 |
| KEER & HEYER INC | 1001 RICHMOND AVENUE,PT.PLEASANT BEACH, NJ 08742 |
| KEER & HEYER INC | PO BOX 1030,POINT PLEASANT BEACH, NJ 08742 |
| KEESEVILLE VILLAGE | 1790 MAIN STREET,KEESEVILLE, NY 12944 |
| KEESLER MORTGAGE COMPANY | 1 CAMINO SOBRANTE,SUITE 217,ORINDA, CA 94563 |
| KEETCH & ASSOC | P.O. BOX 3280,CORPUS CHRISTI, TX 78463 |
| KEEVEN APPRAISAL SERVICE, INC. | 14324 SO. OUTER 40 RD.,CHESTERFIELD, MO 63017 |
| KEEVER, DOUGLAS J | 11226 NORTH RARITAN STREET,DENVER, CO 80234 |
| KEEVER, JOSEPH | 4721 MOUNTAIN POINT LANE,CHARLOTTE, NC 28216 |
| KEEVILY SPERO WHITELAW | 500 MAMARONECK AVE,HARRISON, NY 10528 |
| KEH INSURANCE AGENCY | PENTHOUSE 606 1415 RT 70 EAST,CHERRY HILL, NJ 08034 |
| KEHR  & ASSOCIATES LLC | 10187 KARENLEE COURT,ELLICOTT CITY, MD 21042 |
| KEHR & ASSOCIATES INC | 7113 SHALIN DR,MARRIOTTSVILLE, MD 21104 |
| KEIM, GISELLE | 4986 BOTANICAL AVE,SAINT LOUIS, MO 63110 |
| KEIM, GISELLE M | 4986 BOTANICAL AVE,SAINT LOUIS, MO 63110 |
| KEIM, STEVEN | 3039 CHARMBROOK LN,MARYLAND HEIGHTS, MO 63043 |
| KEIM, SUSAN L | 635 MOUND AVE,SHOREVIEW, MN 55126 |
| KEIRTEC, INC DBA US MORTGAGE SOURCE | 2266 S DOBSON RD,#200,MESA, AZ 85202 |
| KEIRTEC, INC DBA US MORTGAGE SOURCE | 1800 E GARRY AVE,#108,SANTA ANA, CA 92705 |
| KEITH BELSBY | 13692 TYPEE WAY,IRVINE, CA 92620 |
| KEITH COUNTY | PO BOX 239,OGALLALA, NE 69153 |
| KEITH D. LUDKA | INSURANCE AGENCY,9512 LANHAM-SEVERN RD.,SEABROOK, MD 20706 |
| KEITH G. JOSEPH | 11830 CANON BLVD.,SUITE J,NEWPORT NEWS, VA 23606 |
| KEITH G. JOSEPH, APPRAISER | 240 NAT TURNER BLVD # 101,NEWPORT NEWS, VA 23606 |
| KEITH I THOMAS | 29441 LOGAN HORNSMILL RD,LOGAN, OH 43138 |
| KEITH JENKINS | 3441 CLAIRBORNE WAY,ABINGDON, MD 21009 |
| KEITH KICKLIGHTER, AGENT | 1512 JOHNSTON STREET,BRUNSWICK, GA 31520 |

| Claim Name | Address Information |
|---|---|
| KEITH LANDRUM | 211 EAST NORHTERN PARKWAY,BALTIMORE, MD 21212 |
| KEITH S SHAW & ASSOCIATES LLC | 1160 SILAS DEANE HIGHWAY,WETHERFIELD, CT 06109 |
| KEITH S. SHAW & ASSOCIATES, LLC | 1160 SILAS DEANE HIGHWAY,WETHERSFIELD, CT 06109 |
| KEITH SMITH & ASSOCIATES | PO BOX 1146,ORLANDO BEACH, FL 32175 |
| KEITH, DEBRA | 40104 SAGE WOOD DR.,PALM DESERT, CA 92260 |
| KEITH, DEBRA J. | 40104 SAGEWOOD DR,PALM DESERT, CA 92260 |
| KEITH, ILENE M | 11574 DEERFIELD DR,YUCAIPA, CA 92399 |
| KEITH, WILLIAM | 160 JEFFERSON AVE,MINEOLA, NY 11501 |
| KELLAM & PETTIT, PA | 2701 COLTSGATE RD.,CHARLOTTE, NC 28211 |
| KELLAM-EATON-HUEY INS AGENCY | 308 35TH STREET,P O BOX 1658,VIRGINIA BEACH, VA 23451 |
| KELLEDES, LESLYLEE A | 14230 44TH DR SE,SNOHOMISH, WA 98296 |
| KELLEDES, WILLIAM L (BILL) | 14230 44TH DR SE,SNOHOMISH, WA 98296 |
| KELLER & D'AGOSTINI, INC. | 9252 BUSH STREET,P.O. BOX 485,PLYMOUT, CA 95669 |
| KELLER - ALGE INS. AGENCY | 341 E. LINCOLN ST.,FINDLAY, OH 45840 |
| KELLER APPRAISAL & REVIEW SERV | 1035 LINCOLN RD., SUITE 201,BCTTERDORF, IA 52722 |
| KELLER ENGINEERING INC. | 54365 30TH ST,SOUTH BEND, IN 46635 |
| KELLER FINANCIAL SERVICES | PO BOX 2369,AVILA BEACH, CA 93424 |
| KELLER INSURANCE AGENCY | 341 EAST LINCOLN STREET,FINDLAY, OH 45840 |
| KELLER WILLIAMS | 1521 CONCORD PIKE, SUITE 102,ATTN: SHIRLEY SORANTINO,WILIMINGTON, DE 19803 |
| KELLER WILLIAMS | 1521 CONCORD PIKE, SUITE 102,WILIMINGTON, DE 19803 |
| KELLER WILLIAMS | 10805 SUNSET OFFICE,SAINT LOUIS, MO 63127 |
| KELLER WILLIAMS | 10805 SUNSET OFFICE,ST LOUIS, MO 63127 |
| KELLER WILLIAMS | 9355 E. STOCKTON BLVD,ATTN: MINDY DEMAIN,ELK GROVE, CA 95624 |
| KELLER WILLIAMS | 9355 E. STOCKTON BLVD,MINDY DEMAIN,ELK GROVE, CA 95624 |
| KELLER WILLIAMS | 9355 E. STOCKTON BLVD,ELK GROVE, CA 95624 |
| KELLER WILLIAMS COASTAL AREA PARTNERS | ATTN: VIC JARVIS,3 OGELTHROPE PROFESSIONAL BOULEVARD,SAVANNAH, GA 31406 |
| KELLER WILLIAMS EXECUTIVES REALTY | ATTN: MAYRA KENNEDY,19683 SILVER RANCH ROAD,CONIFER, CO 80433 |
| KELLER WILLIAMS HUDSON VALLEY | 18 LAUREL ROAD,NEW CITY, NY 10956 |
| KELLER WILLIAMS HUDSON VALLEY GROUP, LLC | 18 LAUREL ROAD,NEW CITY, NY 10956 |
| KELLER WILLIAMS REAL EST PROF | 1190 GALLERY DRIVE,MCMURRAY, PA 15317 |
| KELLER WILLIAMS REAL ESTATE | 100 CAMPBELL BLVD.,EXTON, PA 19341 |
| KELLER WILLIAMS REAL ESTATE | ATTN: KAREN CHIODO,1396 JUNIPER STREET,POTTSTOWN, PA 19464 |
| KELLER WILLIAMS REAL ESTATE | PROFESSIONALS-MCMURRAY, PA,1190 GALLERY DR.,JAMES BINDSHANDLER,MCMURRAY, PA 15317 |
| KELLER WILLIAMS REALITY | 8355 ROCKVILLE ROAD,INDIANAPOLIS, IN 46234 |
| KELLER WILLIAMS REALTY | ATTN: KEITH KOPLEY,931 SOUTH STREET,FITCHBURG, MA 01420 |
| KELLER WILLIAMS REALTY | ATTN: AMBER HAUSER,56 WEST MAIN STREET, STE 100A,CHRISTIANA, DE 19702 |
| KELLER WILLIAMS REALTY | 7 OLD SOLOMONS ISLAND RD,ANNAPOLIS, MD 21401 |
| KELLER WILLIAMS REALTY | SUITE 200,ANNAPOLIS, MD 21401 |
| KELLER WILLIAMS REALTY | 301 INSPIRATION LANE,JOE CHARTERS,GAITHERSBURG, MD 20878 |
| KELLER WILLIAMS REALTY | ATTN: KATHY ARMSTRONG,359 2ND AVENUE,BRIDGEVILLE, PA 15017 |
| KELLER WILLIAMS REALTY | 30701 WOODWARD AVENUE, SUITE 350,ROYAL OAK, MI 48073 |
| KELLER WILLIAMS REALTY | 30701 WOODWARD AVE,SUITE 350,ROYOL OAK, MI 48073 |
| KELLER WILLIAMS REALTY | ATTN: CHRISTOPHER CICCONE,31500 SCHOOLCRAFT ROAD,LIVONIA, MI 48150 |
| KELLER WILLIAMS REALTY | ATTN: LYNDA LEAF,6510 TOWN CENTER DRIVE,SUITE D,CLARKSTON, MI 48346 |
| KELLER WILLIAMS REALTY | ATTN: RITA ZERBO,3730 ROSWELL ROAD,SUITE 150,MARIETTA, GA 30062 |
| KELLER WILLIAMS REALTY | 1326 MAIN ST,ANTIOCH, IL 60002 |
| KELLER WILLIAMS REALTY | 16350 BLANCO ROAD,SAN ANTONIO, TX 78232 |

| Claim Name | Address Information |
|---|---|
| KELLER WILLIAMS REALTY | ATTN: MARY PARLEE,1960 N. SINALOA AVENUE,ALTADENA, CA 91001 |
| KELLER WILLIAMS REALTY | 4341 PIEDMONT AVE,OAKLAND, CA 94611 |
| KELLER WILLIAMS REALTY | 4341 PIEDMONT AVENUE,OAKLAND, CA 94611 |
| KELLER WILLIAMS REALTY | 9355 E. STOCKTON BLVD.,ELK GROVE, CA 95624 |
| KELLER WILLIAMS REALTY | 9355 E. STOCKTON BLVD.,SUITE 210,ELK GROVE, CA 95624 |
| KELLER WILLIAMS REALTY #674 | ATTN: SUSAN SCHEIFFLEY,2230B TACKETT'S MILL DRIVE,WOODBRIDGE, VA 22192 |
| KELLER WILLIAMS REALTY & | PREFERRED REAL ESTATE SERVICES,ATTN: VICKY BOARMAN,11410 SCOTT DRIVE,FREDERICKSBURG, VA 22407 |
| KELLER WILLIAMS REALTY CHRI,DE | AMBER HAUSER,56 WEST MAIN STREET, STE 100A,CHRISTIANA, DE 19702 |
| KELLER WILLIAMS REALTY CINCO RANCH | ATTN: RAMELL WILLIAMS,23240 WESTHEIMER PARKWAY,KATY, TX 77494 |
| KELLER WILLIAMS REALTY GOLF | OUTING,EAST LANSING, MI 48823 |
| KELLER WILLIAMS REALTY OF POLK | 407 1ST ST SOUTH,WINTER HAVEN, FL 33880 |
| KELLER WILLIAMS REALTY- EXTON, PA | CINDY DICKERMAN,EXTON, PA 19341 |
| KELLER WILLIAMS REALTY- WILMINGTON, DE | MICHAEL MCGAVISIC,WILMINGTON, DE 19803 |
| KELLER WILLIAMS RLTY OF | KALAMAZOO,KALAMAZOO, MI 49024 |
| KELLER WILLIAMS SELECT REALTOR | 7 OLD SOLOMONS ISLAND RD,ANNAPOLIS, MD 21401 |
| KELLER WILLIAMS TOWN & COUNTRY | 1520 KILLEARN CENTER BLVD.,MC# 185,TALLAHASSEE, FL 32309 |
| KELLER WILLIAMS TOWN & COUNTRY | 1520 KILLEARN CENTER BLVD.,TALLAHASSEE, FL 32309 |
| KELLER WILLIAMS TOWN AND COUNTRY | 1520 KILLEARN CENTER BLVD,TALLAHASSEE, FL 32309 |
| KELLER WILLIAMS-NORTHWEST | ATTN: CHRIS JONES,302 WEST AVENUE,CATERSVILLE, GA 30120 |
| KELLER WILLILAMS REALTY | ATTN: JO WELCH,631 DAWSONVILLE HIGHWAY,GAINESVILLE, GA 30501 |
| KELLER, ROCCA (RINA) | 7321 N OLEANDER AVE,CHICAGO, IL 60631 |
| KELLER, SHANNON | 14604 S. LIVESAY ROAD,OREGON CITY, OR 97045 |
| KELLER-STONEBRAKER INSURANCE | 1120 PROFESSIONAL COURT,HAGERSTOWN, MD 21740 |
| KELLEY APRAISALS | P.O. BOX 205,APP, AL 36467 |
| KELLEY ENTERPRISES INC | 503 E FREDERICK ST,ARLINGTON HEIGHTS, IL 60004 |
| KELLEY GROUP | 5153 WINDING GLEN DRIVE,LITHONIA, GA 30038 |
| KELLEY, JOCELYN | 2799 JOYCE AVE,COLUMBUS, OH 43211 |
| KELLEY, SYLVIA D | 3963 BELFORD AVE,FORT WORTH, TX 76103 |
| KELLMAN APPRAISALS | 7240 BAY BRIDGE ROAD,CORONA, CA 92880 |
| KELLOGG-MORGAN AGENCY, INC. | P. O. BOX 708,KITTY HAWK, NC 27949 |
| KELLY  SERVICES -PASDENA  CA | P.O. BOX  31001-0422,PASADENA, CA 91110-0422 |
| KELLY & ASSOCIATES | 3362 B URBANA PIKE,IJAMSVILLE, MD 21754 |
| KELLY & ASSOCIATES | 433 W BROWN RD,CAVE SPRINGS, AR 72718 |
| KELLY APPRAISAL ASSOCIATES LLC | PO BOX 962,CHERRYVILLE, NC 28021 |
| KELLY APPRAISAL SERVICE | PO BOX 815,WEST WOOD, CA 96137 |
| KELLY APPRAISAL SERVICES | 64 SHAILOR HILL ROAD,COLCHESTER, CT 06415 |
| KELLY BOULTON-SMITH | 16909 OLD POND DR,DALLAS, TX 75248 |
| KELLY D. JONES, PA | 5800 NW 39TH AVE S. #102,GAINESVILLE, FL 32606 |
| KELLY FOUNDATION | 711 W 40TH STREET SUITE 357,BALTIMORE, MD 21211 |
| KELLY K. & ARTURO L. CASTANON | 7181 SOUTH 251ST DRIVE,BUCKEYE, AZ 85326 |
| KELLY LEWIS CENTURY 21 | 92 NORTH  MAIN STREET,RAYNHAM, MA 02767 |
| KELLY MORTGAGE | 9667-D MAIN ST.,FAIRFAX, VA 22031 |
| KELLY MORTGAGE AND REALTY , INC. | 149 CINNAMON TEAL,ALISO VIEJO, CA 92656 |
| KELLY MORTGAGE AND REALTY, INC. | 1662 HWY 395 NORTH,SUITE 206,MINDEN, NV 89410 |
| KELLY R. GREY | 423 NORTH CENTRAL AVE,UPLAND, CA 91786 |
| KELLY REAL ESTATE APPRAISALS | 43029 HARRAH ST,FLUSHING, OH 43977 |
| KELLY SERVICE , INC | P.O. 820405,PHILADELPHIA, PA 19182-0405 |
| KELLY SERVICE , INC. | P.O. BOX  820405,PHILADELPHIA, PA 19182-0405 |

| Claim Name | Address Information |
|---|---|
| KELLY SERVICE , INC. | P.O. BOX  530437,ATLANTA, GA 30353-0437 |
| KELLY SERVICE -GA | P.O. BOX  530437,ATLANTA, GA 30353-0437 |
| KELLY SERVICE INC | 1212 SOLUTIONS CENTER,CHICAGO, IL 60677-1002 |
| KELLY SERVICES. INC BOX 820405 | PO BOX 820405,PHILADELPHIA, PA 19182-0405 |
| KELLY STEPHENS MORTGAGE, INC. | 5501 INDEPENDENCE PARKWAY,SUITE 103,PLANO, TX 75023 |
| KELLY TEMPLE RESIDENTIAL APPR | 4272 N WATERLOO AVE,BOISE, ID 83713 |
| KELLY TWP | 55 SOUTH 3RD STREET,WEST MILTON, PA 17886 |
| KELLY UNDERWOOD | 2100 VALLEYVIEW PARKWAY #328,EL DORADO HILLS, CA 95762 |
| KELLY''S CLEANING SERVICE | 1510 BROCKTON LANE,EAST MOBILE, AL 36695 |
| KELLY, AILEEN B. | 1637 S E PARADISE CIRCLE #106,CRYSTAL RIVER, FL 34429 |
| KELLY, ANTOINETTE | 1506 AVENUE D,GRAND PRAIRIE, TX 75051 |
| KELLY, DANIELLE | 168 CAROLINE AVE,GARDEN CITY SOUTH, NY 11530 |
| KELLY, DEREK | 1630 ROBBINS STATION  RD,NORTH HUNTINGDON, PA 15642 |
| KELLY, MICHAEL P | 18720 CLOVER HILL LN,OLNEY, MD 20832 |
| KELLY, PATRICK E | 1637 S.E. PARADISE CIRCLE #106,CRYSTAL RIVER, FL 34429 |
| KELLY, SUSAN | 138 FAIRVIEW CIRCLE,MIDDLE ISLAND, NY 11953 |
| KELSEY GRAY APPRAISALS | 433 N. COLUMBO AV,SIERRA VISTA, AZ 85635 |
| KELSEY LAW, P.C. | 4098 FOXWOOD DR,VIRGINIA BEACH, VA 23462 |
| KELSEY, JULIE L | 5950 OAKWOOD DR 4E,LISLE, IL 60532 |
| KELSO-WHEELER AND | 4513 TENELLA RD,NEW BERN, NC 285627643 |
| KELSTAR FINANCIAL OF ALASKA, INC. | 224 N. YENLO,SUITE 3B,WASILLA, AK 99654 |
| KELTRON MORTGAGE CORP | 120-18 101ST AVENUE,SOUTH RICHMOND HILL, NY 11419 |
| KEM-TEC LAND SURVEYORS | 22556 GRATIOT AVE,EASTPOINTE, MI 48021-2312 |
| KEMET MORTGAGE INC | 3350 SHELBY AVENUE,STE 310,ONTARIO, CA 91764 |
| KEMMANN, THOMAS | 205 SMITH AVE,HOLBROOK, NY 11741 |
| KEMP APPRAISAL SERVICES | 5670 LIKINS AV,WALNUT CREEK, CA 94553 |
| KEMP, MICHAEL J. | 54 BERKSHIRE RD,HOLBROOK, NY 11741 |
| KEMP, RICHARD S | 3009 ALLANSFORD LN,RALEIGH, NC 27613 |
| KEMP-HABLE INC | 2920 3RD STREET,CERES, CA 95307 |
| KEMPA GROUP | 15750 S BELL ROAD,STE 1D,HOMER GLEN, IL 60491 |
| KEMPA GROUP | 15750 S BELL ROAD,HOMER GLEN, IL 60491 |
| KEMPA GROUP | 14150 S. BELL RD,CHRISTINE KEMPA,HOMER GLEN, IL 60491 |
| KEMPER | P.O. BOX 7568,PHILADELPHIA, PA 19101 |
| KEMPER | 2709 WATER RIDGE PARKWAY,CHARLOTTE, NC 28217 |
| KEMPER | P O BOX 550750,JACKSONVILLE, FL 32255 |
| KEMPER | 2150 PROSPECT AVENUE,MILWAUKEE, WI 53202 |
| KEMPER | P.O. BOX 790258,ST. LOUIS, MO 63179 |
| KEMPER | 9900 WEST 109TH STREET,OVERLAND PARK, KS 66210 |
| KEMPER | P.O. BOX 901036,FORT WORTH, TX 76101 |
| KEMPER AUTO AND HOME | 7452 SOUTH BROADWAY,RED HOOK, NY 12571 |
| KEMPER AUTO AND HOME | 2602 ROOSEVELT BOULEVARD WEST,MONROE, NC 28110 |
| KEMPER AUTO AND HOME | P.O. BOX 25347,OVERLAND PARK, KS 66225 |
| KEMPER AUTO AND HOME | PO BOX 929,SANTA BARBARA, CA 93102 |
| KEMPER AUTO AND HOME | PO BOX 2377,SEATTLE, WA 98111 |
| KEMPER AUTO AND HOME INSURANCE | 5210 BELFORT ROAD #120,JACKSONVILLE, FL 32256 |
| KEMPER EMPLOYERS INSURANCE CO | PO BOX 3048,RANCHO CORDOVA, CA 95741 |
| KEMPER INDEPENDENCE INSURANCE | 645 TOLLGATE ROAD,ELGIN, IL 60123 |
| KEMPER INDEPENDENCE INS. | JOSEPH KELLY INSURANCE,680 JENEVEIN AVENUE,SAN BRUNO, CA 94066 |
| KEMPER INDEPENDENCE INSURANCE | PO DRAWER 1189,SAN LUIS OBISPO, CA 93406 |

| Claim Name | Address Information |
|---|---|
| KEMPER INS. CO | 666 DUNDEE RD. STE 1203,NORTHBROOK, IL 60062 |
| KEMPER INSURANCE | 6427 WEST HIGHWAY 146,CRESTWOOD, KY 40014 |
| KEMPER INSURANCE | 6420 WEST 127TH STREET,PALOS HEIGHTS, IL 60463 |
| KEMPER INSURANCE | PO BOX 44456,SAN FRANCISCO, CA 94144 |
| KEMPER INSURANCE | PO BOX 526009,SACRAMENTO, CA 95852 |
| KEMPER INSURANCE COMPANIES | P.O. BOX 96059,CHARLOTTE, NC 28296 |
| KEMPER INSURANCE COMPANY | 331 TREASURY CENTER,CHICAGO, IL 60694 |
| KEMPER INSURANCE COMPANY | 681 SOUTH PARKER STREET 200,ORANGE, CA 92868 |
| KEMPER INSURANCE GROUP | PO BOX 7993,SAN FRANCISCO, CA 94111 |
| KEMPER MORTGAGE | 2 PRESTIGE PLACE,SUITE 400,MIAMISBURG, OH 45342 |
| KEMPER MORTGAGE | 2350 EAST DEVON,DES PLAINES, IL 60018 |
| KEMPER MORTGAGE | 425 N MARTINGALE RD STE 700,SCHAUMBURG, IL 601732201 |
| KEMPER MORTGAGE | 1295 WEST WASHINGTON STREET,SUITE 201,TEMPE, AZ 85281 |
| KEMPER MORTGAGE INC | 7251 AMIGO ST STE 100,LAS VEGAS, NV 89118 |
| KEMPER MORTGAGE INC. | 3030 N. ROCKY POINT DRIVE,TAMPA, FL 33607 |
| KEMPER MORTGAGE INC. | 225 NE MIZNER BLVD,SUITE 400,BOCA RATON, FL 33432 |
| KEMPER NATIONAL INS. CO. | P.O. BOX 4729,SYRACUSE, NY 13221 |
| KEMPER NATIONAL INSURANCE CO | 9900 WEST 109TH,OVERLAND PARK, KS 66210 |
| KEMPER/UNITRIN INSURANCE | P O BOX 3987,SCRANTON, PA 18505 |
| KEMPH, LINDA D | 3536 CUDDY LN NE,LACEY, WA 98516 |
| KEN ALLEN INS | 329 OAKS TRAIL,STE. 147,GARLAND, TX 75043 |
| KEN ALLEN INSURANCE | P O BOX 472842,GARLAND, TX 75047 |
| KEN BURKES APPRAISAL | 2645 PADEN PLACE,BIRMINGHAM, AL 35226 |
| KEN CARYL TOWNHOUSE ASSOC | C/O MGMT AND MAINTENANCE,10614 W PARL MTN,LITTLETON, CO 80127 |
| KEN CURTIS AGENCY, INC | 30 WASHINGTON STREET,MT. HOLLY, NJ 08060 |
| KEN DIEBEL | 3601 HILL LOT 93,TOLEDO, OH 43607 |
| KEN DUNSHIRE & ASSOCIATES | 110 CHASE WAY,ELIZABETHTOWN, KY 42701 |
| KEN E MINOR & ASSOCIATES | 6530 PRINCEVALLE STREET,GILROY, CA 95020 |
| KEN FILES | 8309 CR 373D,HENDERSON, TX 75654 |
| KEN JANKE APPRAISALS | 132 CROSBY CT,WALNUT CREEK, CA 94598 |
| KEN JONES INS. AGENCY | 617 MAIN STREET,DELTA, PA 17314 |
| KEN KIDD | 2280 BIRDIE WAY,MILLIKEN, CO 80543 |
| KEN KRAWCZAK | 36491 JEFFREY DR,STERLING HEIGHTS, MI 48310 |
| KEN MARPLE APPRAISAL SERVICE | 2226 HARPER ST,SANTA CRUZ, CA 95062 |
| KEN MAURER APPRAISALS PA | 576 SE PORT ST LUCIE BLVD,PORT ST LUCIE, FL 34984 |
| KEN RASE APPRAISALS | 812 6TH STREET,PORTSMOUTH, OH 45662 |
| KEN SCHAFFER APPRAISAL | 17665 NW DEER BROOK CT,PORTLAND, OR 97229 |
| KEN TACKETT ASSOCIATES | 2382 EVA DR,CONCORD, NC 280275577 |
| KEN TACKETT ASSOCIATES | 14333 SAN PAOLO LN,CHARLOTTE, SC 28277 |
| KEN TAYLOR & ASSOCIATES, INC. | 6525 BURNHAM CIRCLE,PONTE VEDRA BEACH, FL 32082 |
| KEN THIENEMAN BUILDER INC | 833 VALLEY COLLEGE DR,LOUISVILLE, KY 40272 |
| KEN WARFEL APPRAISALS | 4110 SCOTTS VALLEY DRIVE  #16,SCOTTS VALLEY, CA 95066 |
| KEN'S SIGN SERVICE INC. | P.O. BOX  857,TOLLESON, AZ 85353 |
| KENAI PENINSULA ASSOC. OF | REALTORS,SOLDOTNA, AK 99669 |
| KENAI PENINSULA BOROUGH | PO BOX 3040,SOLDOTNA, AK 99669 |
| KENBRIDGE TOWN | PO BOX 478,KENBRIDGE, VA 23944 |
| KENDALL & ASSOCIATES | INSURANCE AGENCY,P O BOX 2999,GREENVILLE, SC 29602 |
| KENDALL & ASSOCIATES | 1145 LAKE LUCY ROAD,EXCELSIOR, MN 55331 |
| KENDALL APPRAISAL GROUP, INC | 2056 PORTAGE RD # 5,WOOSTER, OH 44691 |

| Claim Name | Address Information |
|---|---|
| KENDALL C.BRADLEY & ASSOCIATES | PO BOX 188,ACCOMAC, VA 23301 |
| KENDALL COUNTY | 111 W. FOX ST.,YORKVILLE, IL 60560 |
| KENDALL COUNTY | 204 E. SAN ANTONIO,BOERNE, TX 78006 |
| KENDALL COUNTY APPRAISAL DISTR | P O BOX 788,BOERNE, TX 78066 |
| KENDALL COUNTY WCID 1 | PO BOX 745,COMFORT, TX 78013 |
| KENDALL CSE/HAMLIN TOWN | P.O. 777,KENDALL, NY 14476 |
| KENDALL MORTGAGE CORPORATION | 124 COUNTRY CLUB DRIVE,TITUSVILLE, FL 32780 |
| KENDALL SEELY | 75 DANE RD,CENTER HARBOR, NH 03226 |
| KENDUSKEAG TOWN | PO BOX 308,KENDUSKEAG, ME 04450 |
| KENHORST BOROUGH | 339 S KENHORST BLVD,READING, PA 19607 |
| KENICA FINANCIAL CORPORATION | 3841 N. 24TH STREET,PHOENIX, AZ 85016 |
| KENILWORTH BOROUGH | 567 BOULEVARD,KENILWORTH, NJ 07033 |
| KENILWORTH FINANCIAL | ONE OAKBROOK TERRACE,SUITE 210,OAKBROOK TERRACE, IL 60181 |
| KENLY TOWN | CITY HALL PO BOX 519,KENLY, NC 27542 |
| KENMART ASSOCIATES | 5520 GLEN VIEW DRIVE,VIRGINIA BEACH, VA 23464 |
| KENMORE - TONAWANDA | 2919 DELAWARE AVE,RM 14,KENMORE, NY 14217 |
| KENMORE VILLAGE | 2919 DELAWARE AVE RM 14,BUFFALO, NY 14217 |
| KENNA, GERALD P | 105 00 SHORE FRONT PKWY APT 9L,ROCKAWAY PARK, NY 11694 |
| KENNAN TOWN | N4102 NOLL RD,KENNAN, WI 54530 |
| KENNARD INSURANCE AGENCY | 60 BROAD STREET,RED BANK, NJ 07701 |
| KENNARD, JOHN T (TOMMY) | 3940 SUGARLOAF DR,MONROVIA, MD 21770 |
| KENNAY, GEORGANN | 1326 JANET,SYCAMORE, IL 60178 |
| KENNEALLY APPRAISALS | PO BOX 4099,SILVER CITY, NM 88062 |
| KENNEALLY, LISA C | PO BOX 2689,KINGS BEACH, CA 96143 |
| KENNEBEC GARDENS | C/O ALLSTATE,14801-B SOUTHLAWN LANE,ROCKVILLE, MD 20850 |
| KENNEBREW-MUHAMMAD, CHERYL D | 11838 PLUMPOINT DRIVE,HOUSTON, TX 77099 |
| KENNEBUNK TOWN | 1 SUMMER ST,KENNEBUNK, ME 04043 |
| KENNEBUNKPORT TOWN | P.O. BOX 566,KENNEBUNKPORT, ME 04046 |
| KENNEDY & ASSOCIATES | 1413 SACHEM PLACE SUITE 2,CHARLOTTESVILLE, VA 22901 |
| KENNEDY & ASSOCIATES A D/B/A OF PARK | PLACE FINANCI,11075 SOUTH STATE STREET #32A,SANDY, UT 84070 |
| KENNEDY & ASSOCIATES A D/B/A OF PARK | PLACE FINA 23514,11075 SOUTH STATE STREET #32A,SANDY, UT 84070 |
| KENNEDY & COMPANY MORTGAGE CORPORA 7628 | 503 SPRING STREET,PASO ROBLES, CA 93446 |
| KENNEDY & COMPANY MORTGAGE CORPORAT | 503 SPRING STREET,PASO ROBLES, CA 93446 |
| KENNEDY AMERICAN MORTGAGE LLC | 1632 W MAIN STREET,BOZEMAN, MT 59715 |
| KENNEDY APPRAISAL SERVICE | P.O BOX 8082,LYNN, MA 01904 |
| KENNEDY APPRAISAL SERVICE, INC | P.O. BOX 724,NEWARIC, OH 43055 |
| KENNEDY FINANCIAL LLC | 5600 W MAPLE RD, STE C302,W BLOOMFIELD, MI 48322 |
| KENNEDY INSURANCE AGENCY | 410 INGLESIDE AVENUE,CATONSVILLE, MD 21228 |
| KENNEDY INSURANCE AGENCY | PO BOX 219,CAMDEN, SC 29020 |
| KENNEDY LEWIS RENTON & ASSOC | 401 WHITNEY AVE  STE 411,GRETNA, LA 70056 |
| KENNEDY MORTGAGE CORP | 1857 HELM DRIVE,LAS VEGAS, NV 89119 |
| KENNEDY TOWNSHIP | 340 FOREST GROVE RD.,CORAOPOLIS, PA 15108 |
| KENNEDY WARD INSURANCE AGENCY | PO BOX 1219,EATONVILLE, NJ 07726 |
| KENNEDY WILSON PROPERTIES | C/O REIT MNGMNT & RESEARCH,BOSTON, MA 02284-5946 |
| KENNEDY WILSON PROPERTIES | 680 ANDERSON DR,PITTSBURGH, PA 15220 |
| KENNEDY, BEVERLY A | 2132 TORTOISE SHELL  DR,MAITLAND, FL 32751 |
| KENNEDY, DENNIS | 900 S SAINT ASAPH ST,ALEXANDRIA, VA 22314 |
| KENNEDY, MICHAEL P | 3620 KEEN AVE,MOUNTVILLE, PA 17554 |
| KENNELLY SQUARE | C/O ZURICH CONDOMINIUM,875 N. MICHIGAN AVENUE,CHICAGO, IL 60611 |

| Claim Name | Address Information |
|---|---|
| KENNER CITY | 1801 WILLIAMS BLVD,KENNER, LA 70062 |
| KENNESAW CITY | 2529 J O STEPHENSON AVE,KENNESAW, GA 30144 |
| KENNETH & NATALIE BOEHM | 14404 OLD MILL RD #101,UPPER MARLBORO, MD 20773-0599 |
| KENNETH & NATALIE BOEHM | 14404 OLD MILL RD #101,PO BOX 599,UPPER MARLBORO, MD 20773-0599 |
| KENNETH A. RUSSO | 117 LINCOLN AVENUE,DOVER, NJ 07801 |
| KENNETH B. BLAINE APPRAISALS | 600 GREYSANDS LANE,PURCELLVILLE, VA 20132 |
| KENNETH BANK | 2429 LIGHTFOOT DR,BALTIMORE, MD 21209 |
| KENNETH C TOMASSO JR | 1769 E OAK ROAD,VINELAND, NJ 08361 |
| KENNETH CANIGLIA | 10020 SOUTH WINCHESTER AVE,CHICAGO, IL 60643 |
| KENNETH CORDER DBA QUALITY MORTGAGE | SERVICES,20 MAIN STREET,MADISON, AL 35758 |
| KENNETH D. PEZZULLA | 401 WASHINGTON AVENUE,SUITE 301,TOWSON, MD 21204 |
| KENNETH E GARRISON | 463 S ARCHER DR,PUEBLO WEST, CO 81007 |
| KENNETH E. COFFER | 1051 HOLLY RIVER RD.,FLORISSANT, MO 63031 |
| KENNETH G DAVIS | 2328 HARCROFT RD,TIMONIUM, MD 21093 |
| KENNETH GEBBIE | PO BOX 1329,VIRGINIA BEACH, VA 23451 |
| KENNETH H BERKE | 4811 29TH STREET S B2,ARLINGTON, VA 22206 |
| KENNETH H MARR | P O BOX 2917,SALISBURY, MD 21802 |
| KENNETH HECHT | 4200 TIDE LAND DR,BRIDGETON, MO 63044-3439 |
| KENNETH J. SHIFFLETT | PATRICIA A. HALL,620 N. BLUE RIDGE,HARRISONBURG, VA 22801 |
| KENNETH J. TATTER (VA) | 3671 LAKE RD,SHEFFIELD LAKE, OH 44054 |
| KENNETH JONES & ASSOCIATES | 3601 HULEN STREET,FORT WORTH, TX 76107 |
| KENNETH KING | 99 BLAKES HILL RD,NORTH WOOD, NH 03261-3919 |
| KENNETH L JOHNSON | 24253 BREEZY PT. ROAD,ONANCOCK, VA 23417 |
| KENNETH L JOHNSON SR | 24253 BREEZY PT. ROAD,ONANCOCK, VA 23417 |
| KENNETH L POHL AGENCY | 1216 E. LITTLE CREEK RD,STE. 101,NORFOLK, VA 23518 |
| KENNETH L. HARVEY | 2349 HENPECK LANE,FRANKLIN, TN 37064 |
| KENNETH LEHMAN | 4225 COUNTRY CLUB DR N.E.,TACOMA, WA 98422 |
| KENNETH M. SAINE | P.O. BOX 483,ASHLAND CITY, TN 37015 |
| KENNETH MARTIN | 2120 TIBBERTON COURT,VIRGINIA BEACH, VA 23464 |
| KENNETH NIGRO | 4678 BIG TREE ROAD,HAMBURG, NY 14075 |
| KENNETH P KILEY & CO | PO BOX 235,ESSEX FALLS, NJ 07021 |
| KENNETH P. SLOSSER | 1001 NINETEENTH ST. NORTH,ARLINGTON, VA 22209 |
| KENNETH R LUTHER, LAW OFFICE | 1825 BARRETT LAKES BLVD,KENNESAW, GA 30144 |
| KENNETH S. CAMP | P.O. BOX 1970,MADISON, TN 37116 |
| KENNETH SMITH | PO BOX 6,WARNER SPRINGS, CA 92086 |
| KENNETH TOBEY | PACIFIC RIM,213 N. MOLALLA AVE.,MOLALLA, OR 97038 |
| KENNETH W SULLIVAN, INC | P O BOX 8179,FREDERICKSBURG, VA 22404 |
| KENNETH WELCHER | 135 CAMINO DEL SOL,SANTA CRUZ, CA 95065 |
| KENNETT CITY | 200 CEDAR STREET,KENNETT, MO 63857 |
| KENNETT CONSOLIDATED SCH. DIST | KENNETT CONSOLIDATED SD,300 E. SOUTH ST.,KENNETT, PA 19381 |
| KENNETT SQUARE BOROUGH | REAL ESTATE TAX DIVISION,P. O. BOX 912,BANGOR, PA 18013 |
| KENNETT TOWNSHIP | PO BOX 912,BANGOR, PA 18013 |
| KENNEY APPRAISAL SERVICES INC | 717 TRIO LANE,VIRGINIA BEACH, VA 23452 |
| KENNY G. ADAMS, SRA | PO BOX: 1382,WRIGHTWOOD, CA 92397 |
| KENOCKEE TWP | PO BOX 220,AVOCA, MI 48006 |
| KENOSHA CITY | 625-52ND ST RM 105,KENOSHA, WI 53140 |
| KENOSHA CITY ST | 625-52ND ST RM 105,KENOSHA, WI 53140 |
| KENOSHA COUNTY | 1010 56TH ST,KENOSHA, WI 53140 |
| KENOSHA COUNTY REGISTER | OF DEEDS,KENOSHA, WI 53140 |

| Claim Name | Address Information |
|---|---|
| KENOSHA COUNTY REGISTER | OF DEEDS,1010 56ST,KENOSHA, WI 53140 |
| KENSILL P. BREWER (PI) | 2501-C NEWCOMBE STREET,MONROE, LA 71201 |
| KENSINGER, JERRY R | 4041 EASY STREET,HARRISBURG, PA 17109 |
| KENSINGTON FINANCIAL GROUP, LLC | 1418 KENSINGTON SQ CT BLD E,MURFREESBORO, TN 37130 |
| KENSINGTON FINANCIAL SERV. INC | 3105 N. WILKE RD.,SUITE E,ARLINGTON HTS., IL 60004 |
| KENSINGTON FINANCIAL SERVICES LLC | 535 EAST CRESCENT AVENUE,RAMSEY, NJ 07446 |
| KENSINGTON FIRE DISTRICT | P. O. BOX 2,KENSINGTON, CT 06037 |
| KENSINGTON RESIDENTIAL MORTGAGE SERVICES | 4804 MEANDENING WAY,COLLEYVILLE, TX 76034 |
| KENSINGTON SQUARE CONDO ASSOC | C/O ALLSTATE INSURANCE,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| KENSINGTON TOWN | 95 AMESBURY ROAD,KENSINGTON, NH 03833 |
| KENT B SEAGREAVES | 740 N 30TH ST #2,ALLENTOWN, PA 181044212 |
| KENT CITY VILLAGE | P.O BOX 296,KENT CITY, MI 49330 |
| KENT COUNTY | P.O. BOX 802,DOVER, DE 19903 |
| KENT COUNTY | P.O. BOX 245,CHESTERTOWN, MD 21620 |
| KENT COUNTY | P.O. BOX Y,GRAND RAPIDS, MI 49501 |
| KENT COUNTY ASSOC. OF REALTORS | 9 E. LOCKERMAN STREET,DOVER, DE 19903 |
| KENT COUNTY CLERK | OF THE CIRCUIT COURT,103 N. CROSS ST,CHESTERTOWN, MD 21620 |
| KENT COUNTY DEPARTMENT OF | WATER & WASTEWATER SERVICES,709 MORGNEC ROAD, STE 201,CHESTERTOWN, MD 21620 |
| KENT COUNTY RECORDER | OF DEEDS,COUNTY ADM BLDG, RM 218,DOVER, DE 19901 |
| KENT COUNTY TREASURER | P.O. BOX 245,CHESTERTOWN, MD 21620 |
| KENT COVE SECTION I & II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| KENT INS AGENCY INC | 7332 CHURCH HILL ROAD,CHESTERTOWN, MD 21620 |
| KENT INSURANCE AGENCY | 7520 MONTGOMERY ROAD,CINCINNATI, OH 45236 |
| KENT KESECKER | 206 MARTINSBURG,BERKLEY SPRINGS, WV 25411 |
| KENT TAYLOR & ASSOCIATES | 29813 OAK VIEW,MAGNOLIA, TX 77354 |
| KENT TOWN | TAX COLLECTOR,531 RT 52,KENT LAKES, NY 10512 |
| KENT TOWN | P.O. BOX 311,KENT, CT 06757 |
| KENT W FRAZIER | PO BOX 5254,WINSTON SALEM, NC 27113 |
| KENT YOSHIMURA | 10014 GLENSTONE CIRCLE,HIGHLANDS RANCH, CO 80130 |
| KENTON CITY | 108 N. POPLAR ST.,KENTON, TN 38233 |
| KENTON COUNTY | 303 COURT ST., SUITE 409,COVINGTON, KY 41011 |
| KENTON COUNTY AIRPORT | C/O: CINCINNATI/,NORTHERN KENTUCKY INT'L AIRPORT,PO BOX 752000,CINCINNATI, OH 45275 |
| KENTON REALTY GROUP,INC | 1250 ORANGE AVE,SOUTH ORANGE, NJ 07079 |
| KENTON TOWN | P.O. BOX 102,KENTON, DE 19955 |
| KENTUCKIANA APPRAISAL INC | 120 SPRING STREET,JEFFERSONVILLE, IN 47130 |
| KENTUCKIANA MORTGAGE | 1703 CHAS. / N.A. PIKE,SUITED,JEFFERSONVILLE, IN 47130 |
| KENTUCKY AMERICAN WATER | PO BOX  70824,CHARLOTTE, NC 28272 |
| KENTUCKY APPRAISAL TEAM SERV | 116 NORTH MAIN STREET,NICHOLASVILLE, KY 40356 |
| KENTUCKY APPRAISAL TEAM SERV | 116 NORTH MAIN STREET,STE 3-WILSON DEAN BUILDING,NICHOLASVILLE, KY 40356 |
| KENTUCKY FAIR PLAN | 9200 SHELBYVILLE ROAD,LOUISVILLE, KY 40222 |
| KENTUCKY FARM BUREAU | 1080 EXPERT STREET,LEXINGTON, KY 40508 |
| KENTUCKY FARM BUREAU INSURANCE | ATTN: PAYMENT PROCESSING,PO BOX 856045,LOUISVILLE, KY 40285 |
| KENTUCKY GROWERS INC CO | PO BOX 1810,LEXINGTON, KY 40588 |
| KENTUCKY GROWERS INS. | HUB INTERNATIONAL MIDWEST,P O BOX 708,MADISONVILLE, KY 42431 |
| KENTUCKY GROWERS INS. CO. | 139 MARKET STREET,LEXINGTON, KY 45088 |
| KENTUCKY GROWERS INSURANCE | 139 MARKET STREET,LEXINGTON, KY 40507 |
| KENTUCKY HOUSING CORPORATION | 1231 LOUISVILLE RD,FRANKFORT, KY 40601 |

| Claim Name | Address Information |
| --- | --- |
| KENTUCKY MANOR | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| KENTUCKY MORTGAGE BROKERS | ASSOCIATION |
| KENTUCKY NATIONAL | PO BOX 499,LEXINGTON, KY 40588 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE,DEPARTMENT OF REVENUE,200 FAIR OAKS LANE,FRANKFORT, KY 40602 |
| KENTWOOD CITY | P.O. BOX 8848,KENTWOOD, MI 49518 |
| KENTWOOD OFFICE  FURNITURE | 3063 BRETON   ROAD,GRAND RAPIDS, MI 49512 |
| KENTWOOD OFFICE FURNITURE LLC | ATTN DONALD BOERSMA,3063 BRETON RD SE,GRAND RAPIDS, MI 49512 |
| KENVILLE LOCKSMITH | 1010 CENTER STREET,SANTA  CRUZ, CA 95060 |
| KENWOOD CONDOMINIUM | C/O  MORGAN & CHEVES,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| KENWOOD FOREST | C/O STATE FARM,1901 RESEARCH BLVD,ROCKVILLE, MD 20850 |
| KENWOOD FOREST II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| KENWOOD GARDENS | C/O INSURANCE SERVICES,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| KENWOOD MORTGAGE, LLC | 8359 S. STATE RD.,GOODRICH, MI 48438 |
| KENYON HOLDEN WARSAW MUTUAL | PO BOX 216,200 N. MAIN,WANAMINGO, MN 55983 |
| KENYON STREET CONDOMINIUM | C/O RVK DANIEL KUREK,1522 K STREET, NW,WASHINGTON, DC 20005 |
| KENYON, BRENT | 1337 MADISON CT SOUTH,BUFFALO GROVE, IL 60089 |
| KEOKUK COUNTY | 101 S. MAIN ST.,SIGOURNEY, IA 52591 |
| KEPHART APPRAISAL SERVICE INC | 960 LOMOND DR,MUNDELEIN, IL 60060 |
| KEPLER, FRANKLIN R. | 14723 POPLAR HILL RD,DARNESTOWN, MD 20874 |
| KERBY, COELENE R | 8714 33RD ST W,UNIVERSITY PLACE, WA 98466 |
| KERLEY APPRAISALS | 221 TOLSON LN,COLUMBIA, SC 29212 |
| KERLEY APPRAISALS LLC | 154 LARKFIELD DR,WAXHAW, NC 28173 |
| KERLIN, WARD | 83 PERCHERON DR,SPRING CITY, PA 19475 |
| KERN COUNTY | 1115 TRUXTUN AVE., 2ND FL,BAKERSFIELD, CA 93301 |
| KERN COUNTY RECORDER | 1655 CHESTER AVENUE,BAKERSFIELD, CA 93301 |
| KERN REALTY & APPRAISING | 1301 YORK ROAD,LUTHERVILLE, MD 21093 |
| KERR & KERR PROPERTY MGRS. | P.O. BOX 25421,BALTIMORE, MD 25421 |
| KERR AND KERR PROPERTY MGRS. | P.O. BOX 25421,BALTIMORE, MD 21217 |
| KERR COUNTY | 700 MAIN STREET, STE# 124,KERRVILLE, TX 78028 |
| KERR, KEVIN J | 1614 MYRTLEWOOD STREET,COSTA MESA, CA 92626 |
| KERRI G DAHL PA | 11652 BLACK MOOR DR,ORLANDO, FL 32837 |
| KERRVILLE ISD | 329 EARL GARRETT,KERRVILLE, TX 78028 |
| KERRY MORTGAGE CORP | 8795 FOLSOM BLVD,STE 108,SACRAMENTO, CA 95826 |
| KERSAINT, STEVE A | 1792 FAIRFAX ST,ELMONT, NY 11003 |
| KERSHAW CITY | CITY HALL,KERSHAW, SC 29067 |
| KERSHAW COUNTY | PO BOX  622,CAMDEN, SC 29020 |
| KERSHNER, RENEE M | 122 SHACKELFORD LN.,VERONA, VA 24482 |
| KERSTATTER COMPANY | WEST MONUMENT SQUARE,LEWISTOWN, PA 17044 |
| KERXTON INSURANCE AGENCY | 3922 PENDER DRIVE,FAIRFAX, VA 22030 |
| KERYGMA APPRAISAL SERVICES,INC | 23123 S. STATE RD. 7 SUITE 203,BOCA RATON, FL 33428 |
| KESLER ALAIR | 2335 W FOOTHILL BLVD STE 1,UPLAND, CA 91786 |
| KESLER, MOY T | 720 SPRUCE DR,HOLBROOK, NY 11741 |
| KESSER, SCOTT E | 2918 N ROCKWELL ST,CHICAGO, IL 60618 |
| KESSLER APPRAISAL SERVICE,INC | 6275 N CO RD 100 E,PITTSBORO, IN 46167 |
| KESSLER APPRAISALS & SALES | 8275 N CO RD 100E,PITTSBORO, IN 46167 |
| KESSLER, KATHRYN | 758 N LARRABEE #630,CHICAGO, IL 60610 |
| KESSLER, KATHRYN M. | 758 N LARRABEE #630,CHICAGO, IL 60610 |
| KESSNER FINANCIAL INC | 2255 GLADES ROAD,SUITE 200E,BOCA RATON, FL 33431 |
| KESTERSON APPRAISAL&CONSULTING | 1909 1ST AVE NORTH,FORT DODGE, IA 50501 |

| Claim Name | Address Information |
|---|---|
| KESTLER, DENNIS P | 1825 PENNINGTON RD,EWING, NJ 08618 |
| KETCHIKAN APPRAISALS,LLC | P.O. BOX 7052,KETCHIKAN, AK 99901 |
| KETCHIKAN GATEWAY BOROUGH | 344 FRONT ST,KETCHIKAN, AK 99901 |
| KETCHUM, BROOKE E | 221 MARYLAND DRIVE,O'FALLON, MO 63366 |
| KETTERING BY THE PARK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| KETTERING BY THE PARK I | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| KEVIE HABERER | 2404 ADAMS RD,OZARK, AR 72949 |
| KEVIL CITY | P. O. BOX 70,KEVIL, KY 42053 |
| KEVIN B. HAYES & ASSOCIATES | 522 MARSHALL WAY,DURHAM, NC 27705 |
| KEVIN BUBNA | 321 NE 126 AV,PORTLAND, OR 97230 |
| KEVIN E. PHILLIPS | PO BOX 545,JAMESTOWN, RI 02835 |
| KEVIN ERIC FISHKIND | DEED OF TRUST,28 E 25TH ST,BALTIMORE, MD 21218 |
| KEVIN J. DALY, JR LLC | 52 HOLMES AVENUE,WATERBURY, CT 06710 |
| KEVIN L. O'MEARA | 9006 VOLUNTEER DR,ALEXANDRIA, VA 22309 |
| KEVIN LEE & CO | 3010 LBJ FRWY #1500,DALLAS, TX 75234 |
| KEVIN MADSON & ASSOCIATES | 195 EAST 100 NORTH,PROVO, UT 84606 |
| KEVIN MORAN | 1811 GRAND CANAL BOULEVARD, #6,STOCKTON, CA 95207 |
| KEVIN NANCE | REAL ESTATE APPRAISALS,NEWPORT NEWS, VA 23605 |
| KEVIN O'MEARA | 9006 VOLUNTEER DR,ALEXANDRIA, VA 22309 |
| KEVIN P OSTLER | 38 MEADOW GLEN,IRVINE, CA 92602 |
| KEVIN SHEA & ASSOCIATES | 1312 CARPERS FARM WAY,VIENNA, VA 22182 |
| KEVIN SULLIVAN | 1277 KELLY JOHNSON BLVD.,COLORADO SPRINGS, CO 80920 |
| KEVIN W. LUNDY & ASSOCIATES | 82 DOLAR DAVID ROAD,CENTERVILLE, MA 02632 |
| KEVIN WOODS INSURANCE AGENCY | 1813 ROSELAWN AVENUE,MONROE, LA 71211 |
| KEWAUHEE COUNTY TREASURER | 810 LINCOLN ST,KEWAUNEE, WI 54216 |
| KEWAUNEE CITY | 413 MILWAUKEE ST,KEWAUNEE, WI 54216 |
| KEWAUNEE CITY TAX COLLECTOR | 413 MILWAUKEE ST,KEWAUNEE, WI 54216 |
| KEWEENAW COUNTY | HC1 BOX 607,EAGLE RIVER, MI 49950 |
| KEY APPRAISAL | PO BOX 2262,RICHLAND, WA 99352 |
| KEY APPRAISAL SERVICES LLC | 254 S RONALD REAGAN BLVD,LONGWOOD, FL 32750 |
| KEY APPRAISALS | 2160 LINDEN WAY,ROGERS, MN 55374 |
| KEY CITY INSURANCE AGENCY | PO BOX 1628,VICTORVILLE, CA 92393 |
| KEY EQUIPMENT FINANCE | PAYMENT PROCESSING,HOUSTON, TX 77216-3901 |
| KEY EQUIPMENT FINANCE 203901 | PAYMENT PROCESSING,HOUSTON, TX 77216-3901 |
| KEY EVIDENCE LOCK AND SAFE | 2343 W. WHITENDALE  AVE,VISALIA, CA 93277 |
| KEY FINANCIAL INVESTMENT CO | 312 NORTH MAY STREET,STE 101,CHICAGO, IL 60607 |
| KEY FINANCIAL SOURCES | 6756 N. HARLEM AVENUE,CHICAGO, IL 60631 |
| KEY HOME FINANCING | 900 EAST ATLANTIC AVE,DELRAY BEACH, FL 33483 |
| KEY INSURANCE AGENCY | 9303 GRANT AVENUE,P.O. BOX 192,MANASSAS, VA 22110 |
| KEY INSURANCE GROUP | 921 WEST MAIN STREET,TAVARES, FL 32778 |
| KEY LENDING GROUP DBA WATER WHEEL | ENTERPRISES INC.,355 WOODVIEW AVE.,MORGAN HILL, CA 95037 |
| KEY LENDING GROUP DBA WATER WHEEL | ENTERPRISES,355 WOODVIEW AVE.,MORGAN HILL, CA 95037 |
| KEY LENDING, LLC | 751 WATERTOWN AVE,WATERBURY, CT 06708 |
| KEY MORTGAGE | 18 TOWER AVE,RYE, NH 03870 |
| KEY MORTGAGE ASSOCIATES INC | 5707 S  DIXIE HWY ST 10,WEST PALM BEACH, FL 33405 |
| KEY MORTGAGE BROKERS INC | 1382 COLONIAL BLVD,FORT MYERS, FL 33907 |
| KEY MORTGAGE CORP. | 2114 BISPHAM RD,SUITE 7,SARASOTA, FL 34231 |
| KEY MORTGAGE CORPORATION | 3010 W AGUA FRIA FRWY STE 100,PHOENIX, AZ 85027 |
| KEY MORTGAGE GROUP INC | 9891 IRVINE CENTER DRIVE,STE 200,IRVINE, CA 92618 |

| Claim Name | Address Information |
|---|---|
| KEY MORTGAGE LENDERS LLC | 14400 NW 77TH COURT STE 106,MIAMI LAKES, FL 33016 |
| KEY MORTGAGE SERVICES INC./NORTH SHORE | 1350 E TOUHY AVE,STE 350W,DES PLAINES, IL 60018 |
| KEY MORTGAGE SOLUTIONS INC | 35 MARIA DRIVE,STE 851,PETALUMA, CA 94954 |
| KEY MORTGAGE, INC. | 578 HOFFMAN AVE,ASHTON, IA 51232 |
| KEY MORTGAGE, LLC | 595 HWY 5,PINEHURST, NC 28374 |
| KEY PARKWAY EAST | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| KEY POINT LENDING LLC | 101 CENTERPORT DRIVE STE 320,GREENSBORO, NC 27409 |
| KEY POINT LENDING LLC | 16740 BIRKDALE COMMONS PKWY,204,HUNTERSVILLE, NC 28078 |
| KEY REAL ESTATE APPRAISALS | 3600 E FOREST GLEN AVE,LEESBURG, IN 46538 |
| KEY REALTY | 1931 WEST BROAD STREET,BETHLEHEM, PA 18018 |
| KEY REALTY & APPRAISAL | 147 EAST MAIN STREET,ELKTON, MD 21921 |
| KEY SOLUTIONS MORTGAGE, INC | 423 WEST CHURCH ST,ORLANDO, FL 32801 |
| KEY TITLE | 1831 WIEHLE AVE,RESTON, VA 20190 |
| KEY TITLE & ESCROW SERVICES, C | 215 JAMESTOWN  PARK RD,BRENTWOOD, TN 37027 |
| KEY WEST BUSINESS CENTER, INC | 422 FLEMING ST,KEY WEST, FL 33040 |
| KEY WEST BUSINESS CENTER, INC | 422 FLEMING STREET,KEY WEST, FL 33040 |
| KEY WEST CONDOMINIUM | C/O CHARLIE BAUM, AGENT,1120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| KEY WEST INSURANCE INC | 646 UNITED ST,STE 1,KEY WEST, FL 33040 |
| KEY WEST VILLAS | C/O SMITH CROPPER & DEELEY,P.O. BOX 770,SALISBURY, MD 21874 |
| KEYMAR FIANCIAL SERVICES LLC | 316 MAIN STREET STE 1B,REISTERSTOWN, MD 21136 |
| KEYNOTE MORTGAGE & LOAN DBA KEYNOTE | MORTGAGE CORP,214 WOOD AVE,ISELIN, NJ 08830 |
| KEYNOTE MORTGAGE & LOAN DBA KEYNOTE | MORTGAG,214 WOOD AVE,ISELIN, NJ 08830 |
| KEYNOTE SPEAKERS INC | 2479 EAST BAYSHORE RD,PALO ALTO, CA 94303 |
| KEYPOINT MORTGAGE LLC | 189 RIDGE ROAD,N ARLINGTON, NJ 07031 |
| KEYPORT BOROUGH | P.O. BOX 70,KEYPORT BORO, NJ 07735 |
| KEYQUEST MORTGAGE LLC | 701 N POST OAK ROAD #140,HOUSTON, TX 77024 |
| KEYS APPRAISAL SERVICE | 2206 MAPLEGATE DRIVE,MISSOURI CITY, TX 77489 |
| KEYS FINANCIAL A DBA OF NATIONWIDE | MORTGAGE GROUP,17251 W. 12 MILE RD.,# 200,SOUTHFIELD, MI 48076 |
| KEYS FINANCIAL A DBA OF NATIONWIDE | MORTGAGE GR,17251 W. 12 MILE RD.,#200,SOUTHFIELD, MI 48076 |
| KEYS FINANCIAL CORP. | 1716 ROOSEVELT BLVD.,KEY WEST, FL 33040 |
| KEYS INSURANCE | PO BOX 500280,MARATHON, FL 33050 |
| KEYS INSURANCE AGENCY | P. O. BOX 614,BELTON, SC 29627 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690,BROOKLYN, NY 11201 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9083,MELVILLE, NY 11747-9083 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040,HICKSVILLE, NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037,HICKSVILLE, NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300,WOBURN, MA 01888-4300 |
| KEYSTON CENTRAL SD/LOCK HAVEN | 20 E CHURCH ST,LOCK HAVEN, PA 17745 |
| KEYSTONE 1 REAL ESTATE | 834 KISTLER RD.,MOUNT UNION, PA 17066 |
| KEYSTONE APPRAISAL COMPANY | 2009 CHESTNUT STREET,PHILADELPHIA, PA 19103 |
| KEYSTONE APPRAISAL COMPANY | 100 S INDEPENDENCE MALL W,PHILADELPHIA, PA 19106 |
| KEYSTONE APPRAISAL SVCS LLC | 13023 NE HWY 99 # 7-254,VANCOUVER, WA 98686 |
| KEYSTONE ASSET MANAGEMENT | 100 WEST MAIN ST, STE 310,LANDSDALE, PA 19446 |
| KEYSTONE ASSET MGMT | C/O PATRIOTS RIDGE CONDO ASSOC,100 WEST MAIN STREET, STE 310,LANDSDALE, PA 19446 |
| KEYSTONE BUSINESS PRODUCTS | 2298 BRODHEAD ROAD,BETHLEHEM, PA 18020 |
| KEYSTONE CENTRAL SD / BALD EAG | 27 REISH LANE,MILL HALL, PA 17751 |
| KEYSTONE CENTRAL SD / WAYNE TW | P.O. BOX 98,MCELHATTAN, PA 17748 |
| KEYSTONE CENTRAL SD/GALLAGHER | 19511 COUDERSPORT PIKE,LOCK HAVEN, PA 17745 |

| Claim Name | Address Information |
|------------|---------------------|
| KEYSTONE CONSOLIDATED MORTGAGE | 2910 WILMINGTON RD,NEW CASTLE, PA 16105 |
| KEYSTONE CONSOLIDATED MORTGAGE | 2203 WILMINGTON RD # N,NEW CASTLE, PA 161051932 |
| KEYSTONE DIGITAL IMAGING | P.O. BOX  1610,MEDIA, PA 19063-8610 |
| KEYSTONE FINANCIAL COMPANY A DBA OF | FAIRWAY INDEPE,1201 LOUISIANA AVENUE,SUITE E,WINTER PARK, FL 32789 |
| KEYSTONE FINANCIAL COMPANY A DBA OF | FAIRWAY I,1201 LOUISIANA AVENUE,SUITE E,WINTER PARK, FL 32789 |
| KEYSTONE FINANCIAL SERVICES | 23123 STATE ROAD 7 STE 255,BOCA RATON, FL 33428 |
| KEYSTONE FINANCIAL SERVICES, LLC | 6640 E. BASELINE RD,SUITE 107,MESA, AZ 85206 |
| KEYSTONE FUNDING CORP | 709 W. LITTLETON BLVD. S #30,LITTLETON, CO 80120 |
| KEYSTONE INS SVCS | 4735 S. DUNANGO DR. #101,LAS VEGAS, NV 89147 |
| KEYSTONE INSURANCE | FLOOD PROCESSING CENTER,PO BOX 41745,PHILADELPHIA, PA 19162 |
| KEYSTONE INSURANCE COMPANY | PO BOX 41745,PHILADELPHIA, PA 19103 |
| KEYSTONE LENDING LLC | 1818 INDEPENDENCE SQUARE,STE B,DUNWOODY, GA 30338 |
| KEYSTONE MORTGAGE | 2390 TAMIAMI TRAIL NORTH,NAPLES, FL 34103 |
| KEYSTONE MORTGAGE & FOUR CORNERS MTG A | DBA OF KEYS,1211 MAIN AVE,SUITE 24,DURANGO, CO 81301 |
| KEYSTONE MORTGAGE & FOUR CORNERS MTG A | DBA OF,1211 MAIN AVE,SUITE 24,DURANGO, CO 81301 |
| KEYSTONE MORTGAGE A DBA OF PACIFIC CR | 9779,5018 NE 22ND AVE # A,PORTLAND, OR 97211 |
| KEYSTONE MORTGAGE A DBA OF PACIFIC CREST | INC,5018 NE 22ND AVE # A,PORTLAND, OR 97211 |
| KEYSTONE MORTGAGE CO. INC. | 6353 N. FERGUSON STREET,INDIANAPOLIS, IN 46220 |
| KEYSTONE MORTGAGE COMPANY | 1393 SOLANO AVE. STE E,ALBANY, CA 94706 |
| KEYSTONE MORTGAGE COMPANY | 3875 SAN PABLO DAM RD,EL SOBRANTE, CA 948032821 |
| KEYSTONE MORTGAGE EMPORIUM INC | 2302 JOHNSBURG RD,JOHNSBURG, IL 60050 |
| KEYSTONE MORTGAGE EMPORIUM INC. | 2302 JOHNSBURG ROAD,JOHNSBURG, IL 60050 |
| KEYSTONE MORTGAGE, INC | 22110 CONNELLS PRAIRE RD E,BUCKLEY, WA 98321 |
| KEYSTONE OAKS SD / CASTLE SHAN | 3310 MCROBERTS RD.,PITTSBURG, PA 15234 |
| KEYSTONE OAKS SD / DORMONT BOR | 1444 HILLSDALE AVE,SUITE 12,PITTSBURGH, PA 15216 |
| KEYSTONE OAKS SD/GREENTREE BOR | 10 WEST MANILLA AVE.,PITTSBURGH, PA 15220 |
| KEYSTONE PROPERTY MANAGEMENT | 1007 NORTH CHARLES STREET,BALTIMORE, MD 21201 |
| KEYSTONE PROPERTY MANAGEMENT | 1007 N CHARLES ST,BALTIMORE, MD 21201 |
| KEYSTONE RESIDENTIAL LENDING | 1311 W. CHANDLER BLVD,# 200,CHANDLER, AZ 85224 |
| KEYSTONE SD / BEAVER TOWNSHIP | 31 KNOX ROAD,KNOX, PA 16232 |
| KEYSTONE SD / ELK TWP | 150 KNIGHTOWN RD,SHIPPENVILLE, PA 16254 |
| KEYSTONE SD / KNOX BORO | TAX COLLECTOR,654 S MAIN STREET,KNOX, PA 16232 |
| KEYSTONE SURPLUS LINES | PO BOX 647,CLIFTON HEIGHTS, PA 19018 |
| KEYSTONE SURPLUS LINES INC | PO BOX 235,CLIFTON HEIGHTS, PA 19018 |
| KEYSVILLE TOWN | 120 J STREET,KEYSVILLE, VA 23923 |
| KEYTESVILLE CITY | 404 W BRIDGE ST,KEYTESVILLE, MO 65266 |
| KEYWAY LOCKSMITH SERVICE | P.O. BOX  8601,BROWNSVILLE, TX 78521 |
| KF JONES & ASSOCIATES | 633 ANDANTE DRIVE,BALLWIN, MO 63011 |
| KFAV -999 | P.O. BOX  220,ST. PETERS, MO 63376 |
| KFS MORTGAGE | 406 MAIN ST.,SUITE 12,METUCHEN, NJ 08840 |
| KGEM-AM  1140 | 3312 W. PETERSON  AVENUE,CHICAGO, IL 60659 |
| KHAN, SETARA | 5 SUGAR MAPLE CT.,DIX HILLS, NY 11746 |
| KHANNA, INC DBA RMC FINANCIAL.COM | 1036 A STREET,HAYWARD, CA 94541 |
| KIA & CO INC | 7907 BROWNS BORO RD,LOUISVILLE, KY 40241 |
| KICKAPOO TOWN | P.O. BOX 1,READSTOWN, WI 54652 |
| KIDDER TOWNSHIP | P.O. BOX 99,LAKE HARMONY, PA 18624 |
| KIDDER TOWNSHIP / CARBON CO. | P O BOX 99,LAKE HARMONY, PA 18624 |
| KIDDER TOWNSHIP SCHOOL DIST | P.O. BOX 99,LAKE HARMONY, PA 18624 |

| Claim Name | Address Information |
|---|---|
| KIDDER, PATTI | 9333 OSPREY ISLES BLVD,WEST PALM BCH, FL 33412 |
| KIEFFER, KELLI J | 21 SACHEM CT,FARMINGVILLE, NY 11738 |
| KIELY HINES INSURANCE | PO BOX 7669,LOUISVILLE, KY 40257 |
| KIERBLEWSKI, VIOLETTA | 98 17 QUEENS BLVD. #1E,REGO PARK, NY 11374 |
| KIERLAND MORTGAGE GROUP, INC. | 15849 N. 71ST ST. # 100,SCOTTSDALE, AZ 85254 |
| KIESEL MORTGAGE INC | 12169 SHERIDAN STREET,COOPER CITY, FL 33026 |
| KIESLING R E APPRAISAL SERVICE | PO BOX 1224,SIKESTON, MO 63801 |
| KIESPERT INSURANCE AGENCY INC | TERRY BELNAP,PO BOX 900,PARMA, ID 83660 |
| KIESSEL, DONNA | 10 VAL RAY BLVD,CENTRAL ISLIP, NY 11722 |
| KIESZ & ASSOCIATES | 6566 SE LAKE RD STE E,MILWAUKIE, OR 972222187 |
| KIGHT REALTY CORPORATION | PO BOX 12742,NORFOLK, VA 23541-0742 |
| KIGHT REALTY CORPORATION | PO BOX 12742,1515 N MILITARY HWY # 107-B,NORFOLK, VA 23541-0742 |
| KIHEI SAFE & LOCKSMITH | 221 LALO PLACE,KAHULUI, HI 96732 |
| KILCOLMAN CONDO ASSOC. | C/O ARTHUR BELL, AGENT,P. O. BOX 9675,BALTIMORE, MD 21237 |
| KILDAY, JESSICA A | 666 KOELBEL COURT,BALDWIN, NY 11510 |
| KILEY & O'TOOLE INSURANCE AGNY | 594 EAST BROADWAY,SOUTH BOSTON, MA 02127 |
| KILGO, NATISHA K | 5225 HAYBRIDGE RD,CHARLOTTE, NC 28269 |
| KILGRET PROPERTY, LTD | C/O TELIS REAL ESTATE SERVICES,P.O. BOX 35856,BARBARA WARD,PHOENIX, AZ 85069 |
| KILGRET PTY LTD | C/O TELIS REAL ESTATE SERVICES,PHOENIX, AZ 85069 |
| KILGRET PTY LTD | C/O TELIS REAL ESTATE SERVICES,PO BOX 35856,PHOENIX, AZ 85069 |
| KILL DEVIL HILLS TAX COLLECTOR | TOWN OF KILL DEVIL HILL,KILL DEVIL HILL, NC 27948 |
| KILLHAM, ELLEN M | 2901 GREENBRIAR DR,FORT WAYNE, IN 46804 |
| KILLIAN  APPRAISAL INC. | 75 MOUNTAIN RD.,BERWICK, PA 18603 |
| KILLINGLY TOWN | P.O. BOX 6000,DANIELSON, CT 06239 |
| KILLINGSWORTH, BARBARA | 5729 LA PUERTA DEL  SOL BLVD 276,SAINT PETERSBURG, FL 33715 |
| KILLINGTON TOWN | P.O. BOX 429,KILLINGTON, VT 05751 |
| KILLINGWORTH TOWN | 323 ROUTE 81,KILLINGWORTH, CT 06419 |
| KILLO APPRAISAL SERVICES LLC | 3131 NW LOOP 410, STE 200,SAN ANTONIO, TX 78230 |
| KILMARNOCK TOWN | 514 NORTH MAIN STREET,KILMARNOCK, VA 22482 |
| KILMARNOCK TOWN | KILMARNOCK TAX OFC,PO BOX 1357,KILMARNOCK, VA 22482 |
| KILPATRICK, DEBORA G (DEBBIE) | 22430 1ST DRIVE SE,BOTHELL, WA 98021 |
| KILROY REALTY L.P. | 12200 W OLYMPIC BOULEVARD,SUITE 200,LOS ANGELES, CA 90064 |
| KILROY REALTY L.P. | 12200 W OLYMPIC BLVD,LOS ANGELES, CA 90064 |
| KILROY REALTY L.P. | 3780 KILROY AIRPORT WAY,SUITE 530,LONG BEACH, CA 90806 |
| KILROY REALTY LP | 12200 W. OLYMPIC BLVD,SUITE 200,LOS ANGELES, TX 90024 |
| KILROY REALTY, LP AND KILROY REALTY CORP | 111 PACIFICA, SUITE 300,IRVINE, CA 92618 |
| KIM CECH-FRUMVELLER | 5N465 HAZELWOOD CT,ST CHARLES, IL 60175 |
| KIM HEMPHILL | PO BOX 15234,SPOKANE, WA 99215 |
| KIM J. KIM | PO BOX 597316,CHICAGO, IL 60659 |
| KIM KNOPF APPRAISAL | 221 KITTY HAWKS BAY DR,KILL DEVIL HILLS, NC 27948 |
| KIM KRUM | 5 RIDGE RD.,SPARTA, NJ 07871 |
| KIM NOVAK | 3264 SPLIT OAK COURT,ABINGDON, MD 21009 |
| KIM PRZEKOP | 18 SYLVIA LANE,NORWICH, CT 06360 |
| KIM REYES APPRAISALS | 61383 FAIRFIELD DR,BEND, OR 97702 |
| KIM RICHARDSON TUCKER, GRIFFEN | & BARNES,CHARLOTTESVILLE, VA 22901 |
| KIM RYDER APPRAISALS | 5405 STOCKADE HWY # 113,BAKERSFIELD, CA 93309 |
| KIM VEST APPRAISALS | PO BOX 945,JONESBOROUGH, TN 37659 |
| KIM W. ADDISON (VA) | PO BOX 1726,UPPER MARLBORO, MD 20773 |

| Claim Name | Address Information |
|---|---|
| KIM W. SHROPSHIRE | 2725 PRIMERA VISTA,BAKERSFIELD, CA 93306 |
| KIM, DONALD | 415 MORGAN FALLS RD APT 1007,ATLANTA, GA 30350 |
| KIM, KAY C | 343 S ROSE STREET,PALATINE, IL 60067 |
| KIM, RAYMOND | 23241 N APPLE HILL LN,PRAIRIE VIEW, IL 60069 |
| KIMBALL CITY | 675 MAIN ST,KIMBALL, TN 37347 |
| KIMBALL COUNTY | 114 E 3RD ST,KIMBALL, NE 69145 |
| KIMBALL TOWNSHIP | 1970 ALLEN RD,KINBALL, MI 48074 |
| KIMBALL TOWNSHIP TREASURER | 1970 ALLEN RD,KINBALL, MI 48074 |
| KIMBERLING CITY | P. O. BOX 370,KIMBERLING, MO 65686 |
| KIMBERLY CARSON& JORGA ZAGARRA | 4564 BUCKNALL ROAD,SAN JOSE, CA 95130 |
| KIMBERLY KIMBALL | 230 BROLLEY WOODS DRIVE,WOODSTOCK, GA 30189 |
| KIMBERLY LONG INC DBA KNIGHT MORTGAGE | COMPANY,1400 HAND AVENUE,SUITE P,ORMOND BEACH, FL 32174 |
| KIMBERLY LONG INC DBA KNIGHT MORTGAGE | COMPAN,1400 HAND AVENUE,SUITE P,ORMOND BEACH, FL 32174 |
| KIMBERLY PLACE | C/O STATE FARM INSURANCE,800 OAK STREET,FREDERICK, MD 21701 |
| KIMBERLY VASSAL INS SRVCS LTD | 115 COMMONS COURT,CHADDS FORD, PA 19317 |
| KIMBERLY VILLAGE | 515 WEST KIMBERLY AVENUE,KIMBERLY, WI 54136 |
| KIMBERLY WILLIAMS | 8365 BROADWAY ST. #16,LEMON GROVE, CA 91945 |
| KIMBERLYS CORPORATE CATERING | 2000 CHAIN BRIDGE ROAD,VIENNA, VA 22182 |
| KIMBERWYCK II | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| KIMBRELL CO INC | 527 SURFSIDE DRIVE,MYRTLE BEACH, SC 29575 |
| KIMBRELL INSURANCE GROUP | 1300 INDIAN WELLS COURT,MURRELLS INLET, SC 29576 |
| KINCAID INSURANCE AGENCY | P.O. BOX 988,LENOIR, NC 28645 |
| KINCAID MORTGAGE AND INVESTMENT INC | 1900 N. UNIVERSITY DRIVE,STE 110,PEMBROKE PINES, FL 33024 |
| KINCHELOE RESIDENTIAL APP., | 1873 NW 260,KINGSVILLE, MO 64061 |
| KINDE VILLAGE | PO BOX 257,KINDE, MI 48445 |
| KINDERHOOK TOWN | 4 SPRUCE ST.,VALATIE, NY 12184 |
| KINDERHOOK TOWNSHIP | 797 S. ANGOLA RD,COLDWATER, MI 49036 |
| KINDT, KAYE, & WENTZ INC | 321 NORRISTOWN ROAD  SUITE 220,AMBLER, PA 19002 |
| KING & ASSOCIATES | PO BOX 203,CLOVIS, CA 93613 |
| KING & BARLOW | 380 DAHLONEGA STREET,CUMMING, GA 30040 |
| KING & HELMS INC. | PO BOX 690384,CHARLOTTE, NC 28227-7007 |
| KING AGENCY, INC. | P.O. BOX 783,CHARLESTON, SC 29402 |
| KING AND QUEEN COUNTY | KING/QUEEN CRTHSE,PO BOX 98,KING & QUEEN COUR, VA 23085 |
| KING APPRAISAL GROUP | P.O. BOX 40 HUGHESVILLE,HUGHESVILLE, MD 20637 |
| KING CITY | P. O. BOX 1132,KING, NC 27021 |
| KING COUNCIL | C/O STATE FARM,121 ROLLINS AVENUE,ROCKVILLE, MD 20852 |
| KING COUNTY APPRAISAL COMPNAY | 19 MAOLE ST,GARDEN CITY, NY 11530 |
| KING COUNTY TREASURER | REMITT SECT SPRVSR,500 FOURTH AVE.RM 600,SEATTLE, WA 98104 |
| KING DELIVERY SERVICE, INC | 101 E. 5TH STREET,DES MOINES, IA 50309 |
| KING GEORGE COUNTY TREASURER | 10459 CRTHSE DR . STE 100,KING GEORGE, VA 22485 |
| KING GLOBAL MORTGAGE A DBA OF KING | GLOBAL ASSETS,214 E. COLLEGE ST,SUITE 200,GRAPEVINE, TX 76051 |
| KING GLOBAL MORTGAGE A DBA OF KING GL | 214 E. COLLEGE ST,SUITE 200,GRAPEVINE, TX 76051 |
| KING HUNT AND ASSOCIATES | 1644 W HENDERSON ST STE A,CLEBURNE, TX 760334026 |
| KING INSURANCE AGENCY | 304 NORTH 5TH STREET,READING, PA 19601 |
| KING JAMES TOWNHOUSES | C/O KUCHER, HARNE, VLIET, INC.,365 PARK AVENUE,SCOTCH PLAINS, NJ 07076 |
| KING MANAGEMENT INC | 14 OLD COURT RD,PIKESVILLE, MD 21208 |
| KING MORTGAGE CORP | 65 WILLOWBROOK BLVD,WAYNE, NJ 07470 |
| KING MORTGAGE, INC. | 304 PASCO DEL PUEBLO SUR.,TAOS, NM 87571 |
| KING PHILLIPS INSURANCE | 4888 COOP CENTRAL DRIVE,#900,HOUSTON, TX 77081 |

| Claim Name | Address Information |
| --- | --- |
| KING SOUTH CONDOMINIUM | C/O STATE FARM,131 ROLLINS AVENUE,ROCKVILLE, MD 29852 |
| KING TITLE COMPANY, INC | 25 HOOKS LANE SUITE 316,BALTIMORE, MD 21208 |
| KING WILLIAM COUNTY | P.O. BOX 156,KING WILLIAM, VA 23086 |
| KING, CHAD & GRIFFITHS-KING, JENNIFER | 6019 UNIVERSITY AVE,DES MOINES, IA 50311 |
| KING, EILEEN | 14125 113TH AVE NE,KIRKLAND, WA 98034 |
| KING, JULIE L. | 109 N HEIDE LN,MCMURRAY, PA 15317 |
| KING, KATHLEEN (KATHY) | 907 INDIAN PKWY,WINNEBAGO, IL 61088 |
| KING, RAYMOND (RAY) | 4681 CHUTNEY DR,ANTIOCH, TN 37013 |
| KING, SHERYL | 49 TOP OF THE RIDGE,MAMARONECK, NY 10543 |
| KING, THOMAS E | 21702 EVALYN AVE,TORRANCE, CA 905036355 |
| KING, TRASI GRAY | 111 BELLINGER ST,DANIEL ISLAND, SC 29492 |
| KING-GREEN POINT INS. GROUP | 216-4 SWING ROAD,GREENSBORO, NC 27409 |
| KINGDOM FINANCIAL SERVICES | 28 BROADWAY STE 210,KISSIMMEE, FL 34741 |
| KINGDOM MORTGAGE LLC | 155 CRANES ROOST BLVD,SUITE 2010,ALTAMONTE SPRINGS, FL 32701 |
| KINGDOM OF LENDING A DBA OF KINGDOM OF | REAL ESTATE,425 DIVERSADERO ST,STE 206,SAN FRANCISCO, CA 94117 |
| KINGDOM OF LENDING A DBA OF KINGDOM OF | REAL,425 DIVERSADERO ST,STE 206,SAN FRANCISCO, CA 94117 |
| KINGFIELD TOWN | 38 SCHOOL STREET,KINGFIELD, ME 04947 |
| KINGFISHER COUNTY | P O BOX 148,KINGFISHER, OK 73750 |
| KINGHORN | KINGHORN INS. OF BEAUFORT,P O BOX 1088,BEAUFORT, SC 29901 |
| KINGHORN INS | 910 CARTERET ST,BEAUFORT, SC 29902 |
| KINGHORN INS SERVICE INC | 50 PALMETTO BAY RD,P.O. BOX 5189,HILTON HEAD ISLND, SC 29938 |
| KINGHORN INS SVCS-HILTON HEAD | PO BOX 5189,HILTON HEAD, SC 29928 |
| KINGHORN INSURANCE AGENCY | PO BOX 1820,BLUFFTON, SC 29910 |
| KINGHORN INSURANCE AGENCY | 910 CARTERET STREET,BEAUFORT, IL 60438 |
| KINGMAN COUNTY | 130 N. SPRUCE,KINGMAN, KS 67068 |
| KINGS CO. - CITY COLLECTOR | P.O.  BOX 32,NEW YORK, NY 10008 |
| KINGS COUNTY | KINGS CO GOV CENT,1400 W LACEY BLVD BLDG 7,HANFORD, CA 93230 |
| KINGS COURT I | C/O STATE FARM,10326 A BALTIMORE NATIONAL PK,ELLICOTT CITY, MD 21043 |
| KINGS COURT III | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| KINGS MANOR MUD | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| KINGS MILL CONDO - KINGS GRANT | C/O MCCAY CORPORATION,P. O. BOX 679,BORDENTOWN, NJ 08505 |
| KINGS POINT VILLAGE | 32 STEPPINGSTONE LN,GREAT NECK, NY 11024 |
| KINGSBERRY ACRES | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| KINGSBRIDGE MUD | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| KINGSBROOK COMMUNITY ASSOC | C/O VANGUARD MANAGEMENT,MCCLEAN, VA 22109 |
| KINGSBROOKE OF PALATINE CONDO | C/O KATHLEEN KENNEDY,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| KINGSBURG INS AGENCY | PO BOX 100,KINGSBURG, CA 93631 |
| KINGSBURY COUNTY | P O BOX 166,DEFMET, SD 57231 |
| KINGSFORD CITY | CITY OF KINGSFORD,P.O. BOX 3535,KINGSFORD, MI 49802 |
| KINGSGATE CONDOMINIUM | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| KINGSLAND CITY | PO BOX 250,KINGSLAND, GA 31548 |
| KINGSLEY TOWNSHIP | HC 2, BOX 131,TIONESTA, PA 16353 |
| KINGSLEY VILLAGE | PO BOX 208,KINGSLEY, MI 49649 |
| KINGSPORT CITY | PAYMENT CENTER,225 W. CENTER ST,KINGSPORT, TN 37660 |
| KINGSPORT CONDO ASSOC. | C/O TRUCK INSURANCE EXCHANGE,P. O. BOX 2478 TERMINAL ANNEX,LOS ANGELES, CA 90051 |
| KINGSPORT ESTATES CONDO ASSOC. | C/O CONDO INS. SPEC. OF AMERI.,SUITE 450-3930 VENTURA DRIVE,ARLINGTON, IL 60004 |
| KINGSTEAD APPRAISING INC | 2 WISCONSIN CIRCLE SUITE 700,CHEVY CHASE, MD 20815 |

| Claim Name | Address Information |
|---|---|
| KINGSTON - ESOPUS | 61 CROWN STREET,KINGSTON, NY 12401 |
| KINGSTON - HURLEY | TAX COLLECTOR,61 CROWN ST,KINGSTON, NY 12401 |
| KINGSTON - ROSENDALE | 61 CROWN STREET,KINGSTON, NY 12401 |
| KINGSTON - ULSTER | 61 CROWN ST.,KINGSTON, NY 12401 |
| KINGSTON BOROUGH | 500 WYOMING AVE,KINGSTON, PA 18704 |
| KINGSTON CITY | CITY OF KINGSTON,P O BOX 1627,KINGSTON, NY 12402 |
| KINGSTON CITY | 125 W. CUMBERLAND STREET,KINGSTON, TN 37763 |
| KINGSTON CITY - KINGSTON CI | KINGTON CITY TAX OFFICE,61 CROWN STREET,KINGSTON, NY 12401 |
| KINGSTON CSD/KINGSTON CITY | COLLECTED BY,61 CROWN ST.,KINGSTON, NY 12401 |
| KINGSTON FIRE EQUIPMENT , INC | 244 CLINTON   AVENUE,KINGSTON, NY 12401 |
| KINGSTON ISD/WOODSTOCK TOWN | KINGSTON - WOODSTOCK,61 CROWN STREET,KINGSTON, NY 12401 |
| KINGSTON MUTUAL INS. CO. | 420 W. MAIN,GENOA, IL 60135 |
| KINGSTON SPRINGS CITY | P.O. BOX 256,KINGSTON SPRINGS, TN 37082 |
| KINGSTON TOWN | PO BOX 900,KINGSTON, MA 02364 |
| KINGSTON TOWN | P O BOX 657,KINGSTON, NH 03848 |
| KINGSTON TOWNSHIP | 180 E CENTER ST,SHAVERTOWN, PA 18708 |
| KINGSTON TWP       157 | 1405 S. CRAWFORD RD,DEFORD, MI 48729 |
| KINGSTON VILLAGE | PO BOX  306,KINGSTON, MI 48741 |
| KINGSTONE OFFICE K LP | C/O HALLE & HALLE INC,SILVER SPRING, MD 20910 |
| KINGSTREE CITY | 401 N. LONGSTREET ST.,KINGSTREE, SC 29556 |
| KINGSTREE INSURANCE | AGENCY,P O BOX 149,KINGSTREE, SC 29556 |
| KINGSWOOD | C/O DIVERSIFIED INSURANCE,2 HAMILL ROAD,BALTIMORE, MD 21210 |
| KINGWOOD PROPERTIES | 29 B COBB PLACE,MORRISTOWN, NJ 07960 |
| KINGWOOD TOWNSHIP | P.O. BOX 199,BAPTIST TOWN, NJ 08803 |
| KINKER - EVELEIGH INSURANCE | 7750 MONTGOMERY ROAD,CINCINNATI, OH 45236 |
| KINNAMON, JOHN | 29583 SKIPTON ESTATES DR,CORDOVA, MD 21625 |
| KINNAMON, JOHN E | 29583 SKIPTON ESTATES DR,CORDOVA, MD 21625 |
| KINNARD INSURANCE AGENCY | 408 NORTH BISHOP, SUITE 106,DALLAS, TX 75208 |
| KINNARD, THERESA | 1924 ESPINOSA DR,CARROLLTON, TX 75010 |
| KINNELON BOROUGH | 130 KINNELON RD.,KINNELON, NJ 07405 |
| KINNER, KOKILA O | 3619 REED LANE,DALLAS, TX 75210 |
| KINNESBROOK | C/O ATLANTIC INSURANCE,163 BOSTON STREET,WATERFORD, CT 06385 |
| KINNEY COUNTY | PO BOX 1377,BRACKETTVILLE, TX 78832 |
| KINNEY, KIM | 7935 SOUTH GAYLORD WAY,CENTENNIAL, CO 80122 |
| KINNEY, LAUREN N | 2506 BOYD AVE,ORLANDO, FL 32803 |
| KINNICKINNIC TOWN | 1142 RIFLE RANGE ROAD,RIVER FALLS, WI 54022 |
| KINROSS TOWNSHIP | PO BOX 175,KINROSS, MI 49752 |
| KINSBURY TOWN | 210 MAIN STREET,HUDSON FALLS, NY 12839 |
| KINSEY REALTY | ATTN: WALT KINSEY,235 N CHERRY STREET,WINSTON SALEM, NC 27101 |
| KINSLOW, JENNIFER | 719 3RD AVE,EAST NORTHPORT, NY 11731 |
| KINSTON CITY | LENOIR COUNTY TAX OFFICE,KINSTON, NC 28502 |
| KINSUJU INC DBA NEW REPUBLIC MORTGAGE | GROUP,22048 SHERMAN WAY,SUITE 311,CANOGA PARK, CA 91303 |
| KIOWA COUNTY | P.O. BOX 900,HOBART, OK 73651 |
| KIPLINGER'S PERSONAL FINANCE | P.O. BOX  3292,HARLEM, IA 51593 |
| KIPNIS, ROBIE (ROB) | 3 YORKE LN,OCEAN, NJ 07712 |
| KIPP & COM. INS. | UNIGARD INS.,P O BOX 90701,BELLEVUE, WA 98009 |
| KIPPER APPRAISALS INC. | 1706 BORDEAUX COURT,FALLSTON, MD 21047 |
| KIRBY INSURANCE AGENCY | 14 W. SARATOGA STREET,SUITE 300,BALTIMORE, MD 21201 |
| KIRBY INSURANCE CENTER | 501 HOWE STREET,P O BOX  10908,SOUTHPORT, NC 28461 |

| Claim Name | Address Information |
|---|---|
| KIRBY REALTY & CONSTRUCTION | 808 US HWY 52,LAKE CITY, SC 29560 |
| KIRBY TOWN | 346 TOWN HALL RD.,LYNDONVILLE, VT 05851 |
| KIRBY, DAVID S | 47 FOXHILL,IRVINE, CA 92604 |
| KIRBY, MEGAN K | 26091 HILLSFORD PLACE,LAKE FOREST, CA 92630 |
| KIRBYVILLE CONS. I.S.D. | KIRBYVILLE ISD,JASPER, TX 75951 |
| KIRCHEN, DAVID | S 47 W 23661 FRONTIER PASS,WAUKESHA, WI 53189 |
| KIRCHER, WILLIAM | 1155 PALMETTO COURT,NAPERVILLE, IL 60540 |
| KIRCHMEYER & ASSOCIATES | 40 GARDENVILLE PARKWAY,BUFFALO, NY 14224 |
| KIRK & PINKERTON | PO BOX 3798,SARASOTA, FL 342303798 |
| KIRK DEJESUS | 5250 CLAREMONT AV # 223,STOCKTON, CA 95207 |
| KIRK PASCHAL INSURANCE AGENCY | 4702 FM 1960 2 STE. 132,HOUSTON, TX 77069 |
| KIRK, CHRISTOPHER G | 17 CUERVO DRIVE,ALISO VIEJO, CA 92656 |
| KIRK, SUE A | 3173 DEAL RD,ALBURNETT, IA 52202 |
| KIRKCONNELL WEBB, JULIE M | 1195 WILLOW DR,NORCO, CA 92860 |
| KIRKLAND TOWN | BOX 467,CLINTON, NY 13323 |
| KIRKLEY HOTEL | 2900 CANDLER'S  MOUNTAIN ROAD,LYNCHBURG, VA 24502 |
| KIRKMAN INSURANCE AGENCY | 106 N. FREDERICK AVENUE,GAITHERSBURG, MD 20760 |
| KIRKMONT MUD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| KIRKSVILLE CITY | TAX COLLECTOR,KIRKSVILLE, MO 63501 |
| KIRKWOOD APPRAISAL GROUP INC | 33 SENECA DR,MONTOMERY, IL 60538 |
| KIRKWOOD CONDOMINIUM | C/O THE RIVERS AGENCY,BENJAMIN FOX PALIVION, STE 109,JENKINSTOWN, PA 19646 |
| KIRKWOOD TOWN | P. O. BOX 335,KIRKWOOD, NY 13795 |
| KIRLAND, ROSE C. | 495 KOPAA PLACE,WAILUKU, HI 96793 |
| KIRSCHTEN, ROSEMARIE | 3322 239TH ST SE,BOTHELL, WA 98021 |
| KIRSHNER & ROHDE APPRAISAL SER | 3415 SOUTH SEPULVEDA BOULEVARD,LOS ANGELES, CA 90034 |
| KIRSNER, LAWRENCE | 4004 GRAND AVE UNIT 401,DES MOINES, IA 50312 |
| KIRYAS JOEL VILLAGE | P. O.  BOX  566,MONROE, NY 10950 |
| KIRYAS JOEL/MONROE | SCHOOL TAX COLLECTOR,P.O. BOX 398,MONROE, NY 10950 |
| KIS LENDING GROUP, INC. | 10391 SW 186 STREET,MIAMI, FL 33157 |
| KISKI AREA SD / ALLEGHENY TWP | 1001 S LEECHBURG HILL,LEECHBURG, PA 15656 |
| KISKI AREA SD / VANDERGRIFT BO | PO BOX 90,VANDERGRIFT, PA 15690 |
| KISKI AREA SD / WASHINGTON TWP | 287 PINE RUN CH ROAD,APOLLO, PA 15613 |
| KISKI AREA SD/PARKS TWP | 26 JACKSON STREET,VANDERGRIFT, PA 15690 |
| KISLAK NATIONAL BANK | 7900 MIAMI LAKES DR W,MIAMI LAKES, FL 33016 |
| KISMET FUNDING A DBA OF KISMET LLC | 5545 MURRAY ROAD,MEMPHIS, TN 38119 |
| KISTLER, DAVID A | 10410 OAK TREE RD,FORT WAYNE, IN 46845 |
| KISTLER, ROGER L | 7751 LA SOBRINA DR.,DALLAS, TX 75248 |
| KISZNER, WILLIAM C | 7914 WELLESLEY CT,PASADENA, MD 21122 |
| KIT CARSON COUNTY | KIT CARSON CO TAX OFC,PO BOX 396,BURLINGTON, CO 80807 |
| KIT CARSON COUNTY ABSTRACT CO | 1451 SENTER AVE,BURLINGTON, CO 80807 |
| KITCH KIRKENDOLI | 11144 NORTH FRANK LLOYD WRIGHT,SCOTTSDALE, AZ 85259 |
| KITE, BARBARA A (BARB) | 2581 CHERRY AVE,SAN JOSE, CA 95125 |
| KITSAP COUNTY | 614 DIVISION STREET,MS 32,PORT ORCHARD, WA 98366 |
| KITSAP COUNTY APPR SVC INC | PO BOX 1400,KINGSTON, WA 98346-1400 |
| KITSAP LENDING GROUP A DBA OF LENDERS | MANAGEMENT G,3212 NORTH WEST BYRON STREET,SUITE 103, SILVERDALE, WA 98383 |
| KITSAP LENDING GROUP A DBA OF LENDERS | 3212 NORTH WEST BYRON STREET,SUITE 103,SILVERDALE, WA 98383 |
| KITSOS, DEBRA | PO BOX 322,MASSAPEQUA, NY 11758 |
| KITTELMANN & ASSOCIATES | PO BOX 29,CAVE CREEK, AZ 85327-0029 |
| KITTERY TOWN | 200 ROGERS ROAD,KITTERY, ME 03904 |

| Claim Name | Address Information |
| --- | --- |
| KITTILSVED, CINDY R | 1432 WILD APPLE LANE,CORVALLIS, MT 59828 |
| KITTINGER BUSINESS MACHINES | 1024 .N MILLS AVENUE,ORLANDO, FL 32803 |
| KITTITAO COUNTY ASSN. OF | REALTORS,YAKIMA, WA 98902 |
| KITTITAS COUNTY | 205 W 5TH AVE,#102,ELLENSBURG, WA 98926 |
| KITTSON COUNTY | KITTSON CO TAX OFC,410 5TH SOUTH ST STE 214,HALLOCK, MN 56728 |
| KITTY DUNES REALTY | ATTN: WAYNE STRICKLAND,3620 N. CROATAN HIGHWAY,KITTY HAWK, NC 27949 |
| KITTY HAWK | TAX COLLECTOR,KITTY HAWK, NC 27949 |
| KITZMILLER, SHANDA L | 1608 SOUTH URSULA COURT,AURORA, CO 80012 |
| KIVELL, RAYMENT & FRANCIS, P.C. | 7666 E. 61ST ST.,STE. 240,TULSA, OK 74133 |
| KIVELL, RAYMENT, FRANCIS, | COULSON & HEATH,7666 E. 61ST ST., STE 240,TULSA, OK 74133 |
| KIWANIS CLUB OF MT. PROSPECT | P.O. BOX  582,MT. PROSPECT, IL 60056 |
| KJA INVESTMENTS, INC | 2201 N. CENTRAL EXPY, STE 185,RICHARDSON, TX 75080 |
| KJH CO INC | 3341 HACKMATACK DR,KENNESAW, GA 30152 |
| KJOSS, BEVERLY E (BEV) | 7073 OAK VALLEY DR,COLORADO SPRINGS, CO 80919 |
| KK FINANCIAL  GROUP A DBA OF PACIFIC | MORTGAGE,10250 SW GREENBURG RD,SUITE 112,PORTLAND, OR 97223 |
| KKQXFM | 102 S. 19TH AVENUE, STE 5,BOZEMAN, MT 59718 |
| KKQXFM | 102 S. 19TH AVENUE,BOZEMAN, MT 59718 |
| KL APPRAISAL SERVICES INC | PO BOX 9200-245,FOUNTAIN VALLEY, CA 92708 |
| KL MORRIS LLC | PO BOX 18340,TUCSON, AZ 85731-8340 |
| KLACKING TWP          129 | 256 N CAMPBELL ROAD,WEST BRANCH, MI 48661 |
| KLAHR, LIZA | 1525 AURELIA DR,CUMMING, GA 30041 |
| KLAIR & HARDING | 103 CRAIN HIGHWAY SOUTH,GLEN BURNIE, MD 21061 |
| KLAKULAK, JOSEPH M | 724 MCDONALD AVE,CHARLOTTE, NC 28203 |
| KLAMATH APPRAISAL INC | 788 S 6TH ST,KLAMATH FALLS, OR 97601 |
| KLAMATH APPRAISAL INC | 788 S 6 ST,KLAMATH FALLS, OR 97601 |
| KLAMATH COUNTY | P.O. BOX 340,KLAMATH FALLS, OR 97601 |
| KLAR, VIRGINIA | 815 E. WALNUT ST.,LONG BEACH, NY 11561 |
| KLAREN, SUSAN J | 6214 E CORAL CIRCLE,ANAHEIM, CA 92807 |
| KLATTE PHOTOGRAPHY | 7963 LIBERTY ROAD,POWELL, OH 43065 |
| KLC AND ASSOCIATES | 26021 SOUTHFIELD ROAD STE 101,BAY CITY, MI 48706 |
| KLEAN SWEEP | 695 PRESIDENT PLACE, TN 37167 |
| KLEBERG COUNTY | PO BOX 1457,KINGSVILLE, TX 78364 |
| KLEHR,HARRISON, HARVEY | 260 SOUTH  BROAD STREET,PHILADELPHIA, PA 19102-5003 |
| KLEIN BROTHERS | 1711 EASTERN AVE,BALTIMORE, MD 21231 |
| KLEIN ISD | 7200 SPRING-CYPRESS RD,KLEIN, TX 77379 |
| KLEIN MORTGAGE SERVICES | 601 BATES AVENUE,DINUBA, CA 93618 |
| KLEIN, CHRISTOPHER M | 106 MAPLEWOOD ST.,WEST HEMPSTEAD, NY 11552 |
| KLEIN, JANICE M | 97 CHATHAM PLACE,WEST HEMPSTEAD, NY 11552 |
| KLEIN, LISA A | 5712 PONCA ROAD,VIRGINIA BEACH, VA 23462 |
| KLEINSCHMUDT INSURANCE | 450 S. MAPLE RD,ANN ARBOR, MI 48103 |
| KLEINWOOD MUD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| KLF LTD | 1500 BROADWAY,NEW YORK, NY 10036 |
| KLF RESIDENTIAL APPRAISALS | 1211 BIRCH AV,BALTIMORE, MD 21227 |
| KLF, LTD. | 1500 BROADWAY,21ST FLOOR,NEW YORK, NY 10036 |
| KLICKITAT COUNTY | 205 S. COLUMBUS /MS-CH22,GOLDENDALE, WA 98620 |
| KLINE, JEFFREY C | 8484 SHERWOOD,GROSSE ILE, MI 48138 |
| KLINGENBERG, KAREN E | 4217 FERNBROOK DR,LOVELAND, CO 80538 |
| KLINGMAN, MICHELLE G | 2225 HENSLOWE DRIVE,RALEIGH, NC 27603 |
| KLM APPRAISALS | 907 SHERWOOD LANE,KINGS MOUNTAIN, NC 28086 |

| Claim Name | Address Information |
|---|---|
| KLOB -FM | P.O. BOX  13750,PALM DESERT, CA 92260 |
| KLOB- FM | 74890 HIGHWAY 111,INDIAN WELLS, CA 92201 |
| KLOSTERMAN, AMBER N | 909 BURR OAK CT,OAK BROOK, IL 60523 |
| KLOSTERMAN, DEBRA | 182 W CHURCH ST,ELMHURST, IL 60126 |
| KLOTZ, LORI | 7724 EDISTO DR,NEW HAVEN, IN 46774 |
| KLOTZ, MARY L | 3930 LANCASTER LN N APT 221,PLYMOUTH, MN 554411740 |
| KLRT | P.O. BOX 847349,DALLAS, TX 75284-7349 |
| KLS & ASSOCIATES | 4092 BRIDGE STREET #1,FAIR OAKS, CA 95628 |
| KLW RESIDENTIAL INC | 247 CAYUGA RD,BUFFALO, NY 14225 |
| KM CO MORTGAGE, INC | 1253 SE NANCY W,PORT ST LUCIE, FL 34983 |
| KM FUNDING, LLC | 1333 N KINGSBURY,SUITE 200,CHICAGO, IL 60622 |
| KM MORTGAGE | 501 AUDUBON DRIVE,MCKINNEY, TX 75070 |
| KMC A DBA OF KIMBALL MORTGAGE CORPO | 606 120TH AVENUE NE, STE. D-20,BELLEVUE, WA 98005 |
| KMF APPRAISAL INC | 816 CAMINITO DEL REPOSO,CARLSBAD, CA 92009 |
| KMG MORTGAGE GROUP LLC DBA MARYELLEN | GARASKY,5431 N GOVERNMENT WAY,SUITE 102,COEUR D ALENE, ID 83815 |
| KMG MORTGAGE GROUP LLC DBA MARYELLEN | GARAS,5431 N GOVERNMENT WAY,SUITE 102,COEUR D ALENE, ID 83815 |
| KMH MORTGAGE PROFESSIONAL COMPANY | 417 MAIN AVE STE 125,FARGO, ND 58103 |
| KMI -KEITH MILLARD INSURANCE | 2211 N. CHARLES ST. 1ST FLOOR,BALTIMORE, MD 21218 |
| KMIT -FM MITCHELL SD | 501 SOUTH OHLMAN,MITCHELL, SD 57301-0520 |
| KMPS MORTGAGE WAREHOUSE, INC. | 55 WASHINGTON ST SUITE 851,BROOKLYN, NY 11201 |
| KMV INSURANCE | 2267 VILLAGE MALL DRIVE,MANSFIELD, OH 44906 |
| KMYC RADIO | 2685 PAYSPHERE CIRCLE,CHICAGO, IL 60674-2685 |
| KNAG, PAUL E | 520 TURKEY HILL RD.,RED HOOK, NY 12571 |
| KNAG, PAUL E., JR. | 60 E 9TH ST #505,NEW YORK, NY 10003 |
| KNAG, PAUL JR. | 60 E 9TH ST # 505,NEW YORK, NY 10003 |
| KNAPP MILLER BROWN ASSOC | 8 PUBLIC SQUARE,SALEM, IN 47167 |
| KNAUB, BRANDY | 221 WATER STREET,DECATUR, IN 46733 |
| KNAUB, MARYANNE | 530 W SIDDONSBURG RD,DILLSBURG, PA 17019 |
| KNEESEL & ASSOCIATES LTD | 8033 E RIDGE DR,PLEASANT PRAIRIE, WI 53158 |
| KNEFLIN INSURANCE AGENCY INC | 120 E, 4TH STREET #1000,CINCINNATI, OH 45202 |
| KNEIP PUNDT, LISA K | 8616 LONG MEADOW DR.,JOHNSTON, IA 50131 |
| KNELLS RIDGE CONDO | P. O. BOX 2604,VIRGINIA BEACH, VA 23450 |
| KNICKERBOCKER CONDO ASSOC. | BRECHER INSURANCE AGENCY,11200 ROCKVILLE PIKE #120,ROCKVILLE, MD 20852 |
| KNIGHT AGENCY | 4545 BILL MOXLEY ROAD,MT. AIRY, MD 21771 |
| KNIGHT APPRAISAL & CONSULTANT | 750 DOWNTOWNER LOOP W,MOBILE, AL 36609 |
| KNIGHT APPRAISAL SERVICE INC | PO BOX 1197,OXFORD, GA 30054 |
| KNIGHT BRIDGE CONMDOMINIUM | C/O HILB, ROGAL & HAMILTON,3040 WILLIAMS DRIVE,FAIRFAX, VA 22031 |
| KNIGHT FINANCIAL A DBA OF SIERRA PACIFIC | 4500 SW KRUSE WAY STE 310,LAKE OSWEGO, OR 97035 |
| KNIGHT FINANCIAL SOLUTIONS INC | 5859 ABERCORN STREET STE 6,SAVANNAH, GA 31405 |
| KNIGHT LAW FIRM, LLC | 207 EAST 3RD NORTH STREET,SUMMERVILLE, SC 29483 |
| KNIGHT OFFICE SOLUTIONS | 11831 RADIUM,SAN ANTONIO, TX 78216 |
| KNIGHT REALTY CORPORATION | P O BOX 12742,NORFOLK, VA 23541 |
| KNIGHT TOWN | P. O. BOX 40,IRON BELT, WI 54536 |
| KNIGHT, CROCKETT, MILLER, INS. | 22 N. ERIE STREET,TOLEDO, OH 43624 |
| KNIGHT, ROBERTA | 365 MAIN ST,BAY SHORE, NY 11706 |
| KNIGHT, TERI J | 2471 S BAHAMA WAY,AURORA, CO 80013 |
| KNIGHTBRIDGE MORTGAGE BANKERS, LLC | 1225 FRANKLIN AVE SUITE 200,GARDEN CITY, NY 11530 |
| KNIGHTEN, GAYNOR R | 6231 TRINITY CREEK DR,DALLAS, TX 75217 |

| Claim Name | Address Information |
| --- | --- |
| KNIGHTS NEWSPAPERS | 3361 ROUSE ROAD, ORLANDO, FL 32817 |
| KNILEY TIERNEY, MELODY A | 142 WOOLEY STREET, SOUTHAMPTON, NY 11968 |
| KNIPPENBERG INS AND FINANCIAL | 608 N MECHANIC STREET, CUMBERLAND, MD 21502 |
| KNITTER MANAGEMENT SERVICES | 999 SOUTH MAIN STREET, YREKA, CA 96097 |
| KNOBEL FINANCIAL SERVICES | 539 HILLGREEN DR., BEVERLY HILLS, CA 90212 |
| KNOBLOCH INSURANCE AGENCY | 5504 CARVILLE AVENUE, ARBUTUS, MD 21227 |
| KNOCK INSURANCE COMPANY | 309 S MAIN STREET, MILBANK, SD 57252 |
| KNOCK REALITY | 30 EAST 25TH STREET, BALTIMORE, MD 21218 |
| KNOLL AT NORTH LAKE | C/O STATE FARM, 9 N. SUMMIT AVENUE, GAITHERBURG, MD 20877 |
| KNOLLBROOK COURT | C/O ORANGE INSURANCE CENTER, BOX 946, ORANGE, CA 06477 |
| KNOLLENBERG AGENCY | 1980 EAST BIG BEAVER ROAD, TROY, MI 48083 |
| KNOLLWOOD TOWNHOME CONDO ASSOC | C/O STATE FARM, 800 OAK STREET, FREDERICK, MD 21701 |
| KNORR, PAUL | 44 CIRO STREET, HUNTINGTON, NY 11743 |
| KNOTT COUNTY | P.O. BOX 1170, HINDMAN, KY 41822 |
| KNOTT DEVELOPMENT CORPORATION | 110 WEST ROAD   SUITE 203, TOWSON, MD 21204 |
| KNOTT LAW FIRM | 2075 SOUTH MAIN ST, MILAN, TN 38358 |
| KNOWLES REALTY CO | 2611 KINGS HWY, SHREVEPORT, LA 71103 |
| KNOWLES, JONATHAN C | 10816 MILLSTONE DR, FORT WAYNE, IN 46818 |
| KNOWLES, KATRINA M | 40 RUSSELL STREET, NASHUA, NH 03060 |
| KNOWLINGTON CONDOMINIUM | C/O STATE FARM, 9401 KEY WEST HIGHWAY, ROCKVILLE, MD 20850 |
| KNOWLTON TOWNSHIP | 628 ROUTE 94, COLUMBIA, NJ 07832 |
| KNOWLTON, KRISTINE M (KRIS) | 2135 NW FLANDERS STREET NUMBER 306, PORTLAND, OR 97210 |
| KNOX APPRAISERS LLC | 428 GARCE BLVD, WINTERVILLE, NC 28590 |
| KNOX BOROUGH | TAX COLLECTOR, 654 SOUTH MAIN ST, KNOX, PA 16232 |
| KNOX CONDOMINIUM | C/O PSA INSURANCE, 1304 BELLONA AVENUE, LUTHERVILLE, MD 21093 |
| KNOX COUNTY | P.O. BOX 70, KNOXVILLE, TN 37901 |
| KNOX COUNTY | 401 COURT SQUARE, BARBOURVILLE, KY 40906 |
| KNOX COUNTY | 117 EAST HIGH STREET, SUITE 103, MT VERNON, OH 43050 |
| KNOX COUNTY | 200 S. CHERRY ST., GALESBURG, IL 61401 |
| KNOX COUNTY FARM BUREAU | 9309 S. NORTHSHORE DR, KNOXVILLE, TN 37922 |
| KNOX COUNTY REGISTER | 400 MAIN ST. STE 225, KNOXVILLE, TN 37902 |
| KNOX COUNTY TREASURER | 111 NORTH 7TH STREET, VINCENEES, IN 47591 |
| KNOX ENTERPRISES | P,O, BOX  6708, SHERWOOD, AR 72124-6708 |
| KNOX FOUNDATION | 3904 HICKORY AVENUE, BALTIMORE, MD 21211 |
| KNOX, GUY | 3054 HOYA PLACE, RIVERSIDE, CA 92503 |
| KNOX, JOSEPH R | 4618 GUTHRIE, FORT WAYNE, IN 46835 |
| KNOXVILLE AREA CHAMBER PARTNE- | SHIP, KNOXVILLE, TN 37902-1405 |
| KNOXVILLE CITY | P. O. BOX 1028, KNOXVILLE, TN 37901 |
| KNR MORTGAGE, LLC | SUITE A, ALBUQUERQUE, NM 87110 |
| KNUDSON APPRAISAL SERVICE | 669 12TH ST WEST, DICKINSON, ND 58601 |
| KNUDSON, BRAD | 363 ANJOU DRIVE, NORTHBROOK, IL 60062 |
| KNUDSON, JULIE A | 2176 TIGER VIEW CT NW NUMBER 311, ISSAQUAH, WA 98027 |
| KNUTE WELSH MORTGAGE | 7010 MORROR RD, ATASCADERO, CA 93422 |
| KNUTH, KIMBERLY | 1922 ST JOSEPH BLVD, FORT WAYNE, IN 46805 |
| KOALA EQUITY GROUP | 11011 SHERIDON STREET,# 305, COOPER, FL 33026 |
| KOBAY FINANCIAL CORP | 777 108TH AVE NE,#1620, BELLEVUE, WA 98004 |
| KOBAY FINANCIAL CORP | PO BOX 53314, BELLEVUE, WA 980153314 |
| KOBAY FINANCIAL INC | 6991 EAST CAMELBACK RD, STE B200, MESA, AZ 85210 |
| KOBAYASHI, FORREST S. | 8310 SIMSBURY PL, ALEXANDRIA, VA 22308 |

| Claim Name | Address Information |
| --- | --- |
| KOBI, INC. | 62910 OB RILEY RD,BLDG A, SUITE,BEND, OR 97701 |
| KOBIELSKY, PATRICK | PO BOX 530459,HENDERSON, NV 89053 |
| KOC, BONNIE | 2403 HARNISH DR #105,ALGONQUIN, IL 60102 |
| KOCH APPRAISALS | 301 CENTRAL AV # 189,HILTON HEAD ISLE, SC 29926 |
| KOCH SHREDDING, INC | 208 FAITH DRIVE,CATASAUQUA, PA 18032 |
| KOCH, KATHY S | 3910 SHORELINE BLVD,NEW HAVEN, IN 46774 |
| KOCHVILLE TWP        145 | 5851 MACKINAW,SAGINAW, MI 48604 |
| KOCI, CATHY A | 300 TAYSIDE COURT,CHARLESTON, SC 29414 |
| KOCIN APPRAISAL SERVICES, INC | 100 CENTER ST,CHARDON, OH 44024 |
| KOCIN APPRAISAL SERVICES, INC. | 100 CENTER ST STE 256,CHARDON, OH 44024 |
| KODIAK ISLAND BOROUGH | 710 MIIL BAY RD,KODIAK, AK 99615 |
| KODIAK SHREDDING | 104 ARCHWAY COURT,LYNCHBURG, VA 24502 |
| KOEHLER TOWNSHIP | 3123 PARROTTS POINT RD,INDIAN RIVER, MI 49749 |
| KOEHLER-BARTON INS AGENCY | 799 W HIGHWAY 71,BASTROP, TX 78602 |
| KOEHLINGER SECURITY TECHNOLOGY | 421 EAST WASHINGTON  BLVD.,FORT WAYNE, IN 46802-3219 |
| KOEHM, CRAIG T | 9063 CLARETTA DR,LAS VEGAS, NV 89129 |
| KOELZ APPRAISAL SERVICES | 2800 EZRA COURT,MATTHEWS, NC 28105 |
| KOENEMAN, SCOTT | 5 SPENCER TRAIL,ST PETERS, MO 63376 |
| KOENIG & STREY INS. AGENCY | 3201 OLD GLENVIEW ROAD,WILMETTE, IL 60091 |
| KOEPPEN, KATHERYN | 7 FIFTH ST,EAST HAMPTON, NY 11937 |
| KOERTGE, CAROL | 16 MEEHAN LN,CORAM, NY 11727 |
| KOERTGE, CAROL A. | PO BOX 100,CORAM, NY 11727 |
| KOETH, MICHAEL B | 5539 ENGLE ROAD,CARMICHAEL, CA 95608 |
| KOFAX IMAGE PRODUCTS | DEPT.AT 952202,ATLANTA, GA 31192-2202 |
| KOGLE CARDS | 150 KINGSWOOD ROAD,MANKATO, MN 56002-8465 |
| KOHER, ROSS | 5607 HARWALK RD NW,STRASBURG, OH 44680 |
| KOHL, KRISTEN M | 32 AUDLEY CIRCLE,PLAINVIEW, NY 11803 |
| KOHL, MICHAEL R | 32 AUDLEY CIR,PLAINVIEW, NY 11803 |
| KOHL, RICHARD P. | 32 AUDLEY CIR,PLAINVIEW, NY 11803 |
| KOHLER PROPERTIES | PO BOX 6,15 N. E. THIRD STREET,GRESHAM, OR 97030 |
| KOHLER PROPERTIES | C/O KOHLER MEYERS O'HALLORAN INC.,15 NE 3RD STREET,GRESHAM, OR 97030 |
| KOIFMAN, OLEG | 2832 36 W 23RD ST APT 4E,BROOKLYN, NY 11224 |
| KOIFMAN, OLEG | 2832 W 23RD ST APT 4E,BROOKLYN, NY 11224 |
| KOKO POLOSAJIAN | 6747 JELLICO AVE,LAKE BALBOA, CA 91406 |
| KOLCHEFF, KEVIN D | 25101 FAIRWAY,DEARBORN, MI 48124 |
| KOLDROCK WATERS, INC | P.O. BOX  248,EDINBORO, PA 16412 |
| KOLESZAR APPRAISAL SVCS INC | 123 E 3 ST,SEYMOUR, IN 47274 |
| KOLIVAS, LESLIE L | 615 LANSDOWNE ROAD,CHARLOTTE, NC 28270 |
| KOLL, DANA L | 11021 NW 46TH DR,CORAL SPRINGS, FL 33076 |
| KOMOV, HELEN | 2511 GROVE WAY NUMBER 153,CASTRO VALLEY, CA 94546 |
| KOMPARE MORTGAGE CORP | 7311 NW 36 STREET,MIAMI, FL 33166 |
| KONG & KNOBELOCH | 808 JOHNNIE DODDS BLVD,MOUTN PLEASANT, SC 29464 |
| KONICA  MINOLTA  BUS. SOLUTION | P.O. BOX  371992,PITTSBURGH, PA 15250-7992 |
| KONICA MINOLTA  BUSINESS | P.O. BOX 403718,ATLANTA, GA 30384-3718 |
| KONICA MINOLTA ALBIN INC | 46921 ENTERPRISE COURT,WIXOM, MI 48393 |
| KONICA MINOLTA BUS.SOLUTIONS | P.O. BOX  403718,ATLANTA, GA 403718 |
| KONICA MINOLTA BUSINESS | P.O. BOX  7247 0322,PHILADELPHIA, PA 19170-0322 |
| KONOWITZ AND GREENBERG | 20 WILLIAM ST STE 320,WELLESLEY HLS, MA 024814126 |
| KOOCHICHING COUNTY | KOOCHICHING CO TAX OFC,715 4TH ST,INT'L FALLS, MN 56649 |

| Claim Name | Address Information |
|---|---|
| KOOLHOF, GEORGE H (BUDDY) | 1232 DOCKSIDE CIR,BALTIMORE, MD 21224 |
| KOOMLER, CHRISTINA L | 1826 NORTH RADCLIFFE,EAGLE, ID 83616 |
| KOONCE, TONY | 10904 SOUTHLAKE DR.,MITCHELLVILLE, MD 20721 |
| KOONCE/SELBY INSURANCE | 11710 REISTERSTOWN ROAD,REISTERSTOWN, MD 21136 |
| KOOPMAN, MATT K | 2147 S ELKHART ST,AURORA, CO 80014 |
| KOOPMANN, ROGER H | 106 WILFRED BLVD,HICKSVILLE, NY 11801 |
| KOORSEN FIRE & SECURITY | 2719 N. ARLINGTON AVENUE,INDIAAPOLIS, IN 46218-3322 |
| KOORTS & CLARK, PC | 9321 C MIDLOTHIAN TURNPIKE,RICHMOND, VA 23235 |
| KOOTENAI COUNTY | P. O. BOX 9000,COEUR D'ALENE, ID 83816 |
| KOOYMAN APPRAISAL COMPANY | 3209 MARKHAM WAY,ROSEVILLE, CA 95747 |
| KOPACZ, KAREY C | 10140 E CELTIC DRIVE,SCOTTSDALE, AZ 85260 |
| KOPCZYNSKI, JAMES T | 131 GRASSY POND DRIVE,SMITHTOWN, NY 11787 |
| KOPERA INSURANCE AGENCY | 1818 EASTERN AVENUE,BALTIMORE, MD 21231 |
| KOPERNIK BLDG & LOAN | 2101 EASTERN AVE,BALTIMORE, MD 21231 |
| KOPF, DAVID E. | 16 PACIFIC GROVE DR,ALISO VIEJO, CA 92656 |
| KOPPIE, JANE B | 20558 BROAD RUN DR,STERLING, VA 20165 |
| KOPR | P.O. BOX  3389,BUTTE, MT 59702 |
| KOPSA APPRAISAL SERVICE | 412 SIOUX DRIVE,CHEYENNE, WY 82009 |
| KORDIC, TOMISLAV (TOM) | 2 HILTON COURT,STONY BROOK, NY 11790 |
| KORKOSZ APPRAISAL SERVICES LLC | 1555 BODWELL RD # 49,MANCHESTER, NH 03109 |
| KORN /FERRY INTERNATIONAL | NW 5640,MINNEAPOLIS, MN 55485-5064 |
| KORN LAW FIRM | 1514 PICKENS STREET,COLUMBIA, SC 29201 |
| KORN LAW FIRM | PO BOX  11264,COLUMBIA, SC 29211-1264 |
| KOROTOUMOU DIARASSOUBA | 172-18 BROCHER RD,SPRINGFIELD GARDENS, NY 11434 |
| KORROW, BRIAN | 57 HARRISON PL,MASSAPEQUA, NY 11758 |
| KORROW, LESLIE | 12 FREMONT ST,LINDENHURST, NY 11757 |
| KORROW, ROBERT A | 4042 CLARK ST.,SEAFORD, NY 11783 |
| KORTHASE INS & FINANCIAL SVC | 1150 BOYNE AVE,BOYNE CITY, MI 49712 |
| KOSCIUSKO COUNTY | 100 W CENTER ST,RM 215,WARSAW, IN 46580 |
| KOSER, DONALD | 20684 LAKERIDGE CT,KILDEER, IL 60047 |
| KOSKI & COMAPNY | P.O. BOX 164739,10769 SW 104TH STREET,MIAMI, FL 33116 |
| KOSMIC MORTGAGE GROUP INC | 7444 E CHAPMAN AVENUE,STE D,ORANGE, CA 92869 |
| KOSS, MARILYN J | 150 SMETHWICK LANE,ELK GROVE VILLAGE, IL 60007 |
| KOSSUTH TOWN | 9825 PARKWAY LANE,WHITELAW, WI 54247 |
| KOTKIN, DAVID | 470 WHITEHALL ST,LYNBROOK, NY 11563 |
| KOTOWSKY, ARNOLD (ARNIE) | 628 DAUPHINE,NORTHBROOK, IL 60062 |
| KOTVIS, ANNA | 1330 DEVONSHIRE RD,BUFFALO GROVE, IL 60089 |
| KOULOUVARIS AGENCY | 1495 INDIAN ROCKS ROAD,LARGO, FL 33770 |
| KOURIL, LUANN | 208 PAWNEE AVE,MASTIC, NY 11950 |
| KOURY CORPORATION | 400  FOUR SEASONS TOWN CENTRE,GREENSBORO, NC 27427 |
| KOVAC, SANJA S | 2733 SANDALWOOD AVE,HENDERSON, NV 89074 |
| KOVACH, ANDREW (ANDY) | 11376 CENTRAL PARK BLVD,HUNTLEY, IL 60142 |
| KOVES, PAMELA | 1463 STARK AVE NW,GRAND RAPIDS, MI 49534 |
| KOWALEWSKI, ADAM | 1032 THOMAS AVE,BALDWIN, NY 11510 |
| KOYAK APPRAISALS SERVICES | 2000 FOURTH STREET,PERU, IL 61354 |
| KOYLTON TWP        157 | KOYLTON TOWNSHIP 157,7700 HARRIS RD.,MARLETTE, MI 48453 |
| KOZENY AND MCCUBBIN | 12400 OLIVE BOULEVARD,5TH FLOOR,ST LOUIS, MO 63141 |
| KOZIOL APPRAISAL INC | 709 DAKOTA AV,WAHPETON, ND 58075 |
| KOZLOWSKI, TIM | 1011 BERNARD WAY,JOLIET, IL 60431 |

| Claim Name | Address Information |
|------------|---------------------|
| KOZMA INSURANCE AGENCY | 40 VAN WINKLE AVENUE,GARFIELD, NJ 07026 |
| KPE FINANCIAL CORP | 5610 N MILWAUKEE,CHICAGO, IL 60646 |
| KR APPRAISAL SERVICE INC. | 4075 GREYSTONE DRIVE,CANTON, GA 30115 |
| KR MORTGAGE UNLIMITED INC | 370 N LOUISIANA AVE G3,ASHEVILLE, NC 28806 |
| KRAFT APPRAISAL | 1031 E BATTLEFIELD,SPRINGFIELD, MO 65807 |
| KRAFT PROFESSIONAL REALTY | 10 HERMAN AVE EXTENSION,STE. A,ASHEVILLE, NC 28803 |
| KRAKOW TWP        141 | 7624 GRAND POINT RD,PRESQUE ISLE, MI 49777 |
| KRAMBECK & ASSOCIATES | 7720 S 225TH ST,GRETNA, NE 68028 |
| KRAMER APPRAISAL SERVICE | 1907 23RD AVENUE WEST,SPENCER, IA 51301 |
| KRAMER APPRAISAL SERVICE, LLC | 6156 SUNSET DR.,CEDAR HILL, MO 63016 |
| KRAMER APPRAISAL SERVICES | 816 S 7TH ST,GOSHEN, IN 46526 |
| KRAMER WILSON COMPANY, INC. | 12200 SYLAN STREET,NORTH HOLLYWOOD, CA 91606 |
| KRAMER, LARRY D | 1673 TAPPAHANNOCK TR,MARIETTA, GA 30062 |
| KRAMER, MATTHEW | 1473 ROSEWOOD CREEK DR,MARIETTA, GA 30066 |
| KRAMER, PAUL S | 3929 W. JARLATH,LINCOLNWOOD, IL 60712 |
| KRANTZ APPRAISAL FIRM LLC | 2820 BAGNELL DAM BLVD #5B,LAKE OZARK, MO 65049 |
| KRAS, APRIL | 893 HOLLYWOOD,DES PLAINES, IL 60016 |
| KRAUS, GEORGE P | 127 POWELL AVE,NORTH MERRICK, NY 11566 |
| KRAUS, JEFFERY A | 4766 NW 119TH AVE,CORAL SPRINGS, FL 33076 |
| KRAUSHAR, KATRINA C | P.O. BOX 553,WADDELL, AZ 85355 |
| KRAUSHAR, STEVEN M (STEVE) | 18013 W SAN MIGUEL,LITCHFIELD PARK, AZ 85340 |
| KRAUSS STARR COCHRANE INS | P O BOX 651270,TOLEDO, OH 43635 |
| KRAVICK REAL ESTATE SERVICES | P.O. BOX 185,WESTFIELD, WI 53964 |
| KRAWCHECK & DAVIDSON, LLC | 9 STATE STREET,CHARLESTON, SC 29401 |
| KREBS, DAVID A | 6948 W SAMPLE RD,CORAL SPRINGS, FL 33067 |
| KREBS, ROBERT K | 11 RIMLET DR,COMMACK, NY 11725 |
| KREMER, IRINA | 3511 WEIDNER AVENUE,OCEANSIDE, NY 11572 |
| KREMINSKI, ROMAN J | PO BOX 733,SOUTH LAKE TAHOE, CA 96156 |
| KRENGER REAL ESTATE | 3304 NORTH HALSTED,CHICAGO, IL 60657 |
| KRENZ, BONNIE J | 2584 TAOS DRIVE,GRAND PRAIRIE, TX 75051 |
| KRESS-MATHEUS ASSOCIATES, INC. | 1533A STUYVESANT AVENUE,UNION, NJ 07083 |
| KRESSLER, WOLFF & MILLER, INC. | MEMORIAL PKWY.,P. O. BOX 672,PHILLIPSBURG, NJ 08865 |
| KRESSLEY, PATTI L | 4125 KNIGHTWAY DRIVE,FORT WAYNE, IN 46815 |
| KRIEGER MORTGAGE, INC. A DBA OF KRI | 15200 WILSHIRE WAY,PEMBROKE PINES, FL 33027 |
| KRIEGER, DENISE A | 291 WILLIAM FLOYD  PKWY,SHIRLEY, NY 11967 |
| KRIEGER, JACQUELYN | 1602 WAVE AVE,MEDFORD, NY 11763 |
| KRIEGER, JENNIFER M | 1602 WAVE AVE.,MEDFORD, NY 11763 |
| KRIEWALDT & ASSOCIATES, INC. | 1629 N. RICHMOND STREET,APPLETON, WI 54911 |
| KRILL APPRAISAL SERVICES | 7185 SW SANDBURG ST # 120,TIGARD, OR 97223 |
| KRIMPER, ROBERT P | 26 ROBERTA LANE,COMMACK, NY 11725 |
| KRIS DAVIS | PO BOX 20903,ALEXANDRIA, VA 22320 |
| KRIS DAVIS | 19812 MADISON VILLAGE DRIVE,CORNELIUS, NC 28031 |
| KRISANTHONY MRKTING. INS. | AGENCY,PO BOX 16600,BALTIMORE, MD 21221 |
| KRISSIE'S  CLEANING SERVICE | 30 BRIER SPRINGS DRIVE,CONWAY, AR 72034 |
| KRISTEN M JOPPICH | 2830 1 STREET,#305,SACRAMENTO, CA 95816 |
| KRISTEN MARTIN | 3443 ROBINSHOOD ROAD,WINSTON SALEM, NC 27106 |
| KRISTIAN SALOVAARA | 477 MADISON AVENUE  SUITE 230,NEW YORK, NY 10022 |
| KRISTIAN SALOVAARA | C/O ROB BERNSTEIN,538 BROADHOLLOW ROAD,MELVILLE, NY 11747 |
| KRISTIE MCCONNELL | 16777 ROSE PARK DRIVE,NAMPA, ID 83687 |

| Claim Name | Address Information |
|---|---|
| KRISTIN JACOBSON APPRAISAL COM | 15 W 2 ST,MORGAN HILL, CA 95037 |
| KRISTINE MILLER | 3955 MILLERSBURG BLVD,FARIBULT, MN 55021 |
| KRISTOPHER KOZDRAS | PO BOX 2214,CORNELIUS, NC 28031 |
| KRK MORTGAGE BANCORP, INC | 4042 N. ELSTON AVE,CHICAGO, IL 60618 |
| KROBOTH & HELM MORTGAGE COMPANY INC | 1444 FIRST STREET STE A,SARASOTA, FL 34236 |
| KROCKER, SHANNON | 3816 1 NEWPORT AVE,FORT WAYNE, IN 46805 |
| KROGMANN & ASSOCIATES, INC | 14 SHERRY AVE,WINTER SPRINGS, FL 32708 |
| KROH MILLER KNIGHT & | SHACKLEFORD, INC.,1104 KENILWORTH AVE. STE 500,BALTIMORE, MD 21204 |
| KROH/LERRO INS. SERVICES | 100 N. BLACK HORSE PIKE,SUITE #3,WILLIAMSTOWN, NJ 08094 |
| KROHN, MARGERY J | 15 JAMES MONROE,EAST SETAUKET, NY 11733 |
| KRONEWETTER VILLAGE | 1582 KRONENWETTER DRIVE,MOSINEE, WI 54455 |
| KROPP INSURANCE AGENCY, INC. | 6300 LINCOLN AVENUE,MORTON GROVE, IL 60053 |
| KROPP MORTGAGE, INC. | 2516 NW 43RD ST.,GAINESVILLE, FL 32606 |
| KROPP, WAYNE G | 16 HARRISON DR,NORTHPORT, NY 11768 |
| KROUT APPRAISAL SERVICE | 523 CAPITAL TRAIL,NEWARK, DE 19711 |
| KRUCEK, DANIEL | 2125 BRAEBURN UNIT D,WAUCONDA, IL 60084 |
| KRUEGER APPRAISAL COMPANY | 706 MAIN ST.,DELAFIELD, WI 53018 |
| KRUG, CAROL A | 9 BIRCH LN.,NEW OXFORD, PA 17350 |
| KRUMPLITSCH, ERIC J | 1 GINGHAM ST,TRABUCO CANYON, CA 92679 |
| KRUSE WAY, LLC | 5245 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| KRXI-TV | 4920 BROOKSIDE CT.,RENO, NV 89502 |
| KRXI/KAME TV | 4920 BROOKSIDE CT.,RENO, NV 89502 |
| KRYSTAL "J" BEVERAGES , INC | P.O. BOX  1655,LOMBARD, IL 601148 |
| KSC MORTGAGE SERVICES, INC. | 865 NORTH STATE ROAD 434,ALTAMONTE SPRINGS, FL 32714 |
| KTB SPORTS /FLORIDA EVERBLADES | 11000 EVERBLADES PARKWAY,ESTERO, FL 33928 |
| KTD COMMUNICATION GROUP | 32052 TOWNLEY,MADISON HEIGHTS, MI 48071 |
| KTP SOLUTIONS | 9010 SW 137 TH AVE STE 203,MIAMI, FL 33186 |
| KTSB INVESTMENT, INC. | 1735 TECHNOLOGY DRIVE,SUITE 250,SAN JOSE, CA 95110 |
| KU | PO BOX 14242,LEXINGTON, KY 40512 |
| KU | PO BOX 14242,LEXINGTON, KY 40512-4242 |
| KU, HANSON | 14905 79TH AVE APT 431,KEW GARDENS, NY 11367 |
| KUAMOO, MIKA H | 91 333 KAMAEHU PLACE,EWA BEACH, HI 96706 |
| KUB | PO BOX 59017,KNOXVILLE, TN 37950 |
| KUB | PO BOX 59017,KNOXVILLE, TN 37950-9017 |
| KUBAN, CYNTHIA A | 40 PINE TREE DR,COLONIA, NJ 07067 |
| KUCALA, KRISTIN | 544 N CHARLES ST,CORTLAND, IL 60112 |
| KUDISCH, LISA | 33 ELIZABETH AVE,SMITHTOWN, NY 11787 |
| KUESPERT INS. AGENCY INC. | P O BOX 900,PARMA, ID 83660 |
| KUFNER, JOSEPH | 168 FIRST AVE,MASSAPEQUA PARK, NY 11762 |
| KUGELMANN, YVETTE | 713 MARC COURT,ABITA SPRINGS, LA 70420 |
| KUHLMANN, JASON (JASON BIANCO) | 1108 REGENCY DR.,SCHAUMBURG, IL 60193 |
| KUHN INSURANCE AGENCY | PO BOX 245,STAPLES, MN 56479 |
| KUHN, ASHLEY | 46 BUCKSKIN LN,SELDEN, NY 11784 |
| KUHNER, RAYMOND E. | 1738 WASHINGTON AVE,SEAFORD, NY 11783 |
| KUIPER, ALLAN J (AL) | 21169 YORK ST,ELK RIVER, MN 55330 |
| KUJAWA, PAUL J | 18115 132ND PLACE SE,SNOHOMISH, WA 98290 |
| KUKK & ORTIZ-HAUSMANN | 487 FEDERAL RD,BROOKFIELD, CT 06804 |
| KULDEV K. SIDHU | 531 POPPY LANE,YUBA CITY, CA 95993 |
| KULKA CONSTRUCTION CORPORATION | 3227 N. STATE  ROAD 7,MARGATE, FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| KULPMONT BOROUGH TAX COLLECTOR | 1034 PINE STREET,KULPMONT, PA 17834 |
| KUMAR'S APPRAISAL INC | 1223 GREEN FIELD RD,EVANSVILLE, IN 47715 |
| KUMAR, KIMBERLY D. | 282 DOGWOOD ROAD,VALLEY STREAM, NY 11580 |
| KUMPE, WENDY S | 16770 HERITAGE BAY RD G9,ROGERS, AR 72756 |
| KUNEVICH & LAU FINANCIAL | 645 WASHINGTON ST.,NORWOOD, MA 02062 |
| KUNKOWSKI, KATHY | 14882 ARVEY RD,LAUREL, DE 19956 |
| KUO, YU NUNG | 35 N WOODHULL RD,HUNTINGTON, NY 11743 |
| KUPELIAN, SOUCIE (SOSSY) | 6636 N 3RD ST,FRESNO, CA 93710 |
| KUQL-FM WESSINGTON SPRINGS SD | 501 SOUTH  OHLMAN,MITCHELL, SD 57301-0520 |
| KUREK INSURANCE ASSOC. | P.O.BOX 810,DUNKIRK, MD 20754 |
| KURLAND INSURANCE AGENCY | 15040 SOUTH RAVINIA AVENUE,SUITE 45,ORLAND PARK, IL 60462 |
| KURT D ANDREWS AGENCY | 15405 SW 116TH AVENUE STE 103,TIGARD, OR 97224 |
| KURT PFLEGER INSURANCE AGENCY | 5107 OVERLAND ROAD,BOISE, ID 83705 |
| KURT POWER & ASSOCIATES | 745 SAN SEBASTIAN PLACE,MORGAN HILL, CA 95037 |
| KURT VAN TINE APPRAISAL SVC | 4 SCOTRIDGE POINTE,GREENSBORO, NC 27455 |
| KURT WALDON | 1980 E. 116TH STREET,CARMEL, IN 46032 |
| KUSHNER, LLOYD | 73 W LAKESHORE DRIVE,BARRINGTON, IL 60010 |
| KUSSMANN, CHERYL | 200 ARLINGTON HGTS RD #620,ARLINGTON HEIGHTS, IL 60004 |
| KUSTOM SIGNS | 2771 OLD STAGE ROAD,MAYVIEW, MO 64071 |
| KUTZTOWN AREA SD / ALBANY TWP | 348 OLD PHILLY PIKE,KEMPTON, PA 19529 |
| KUTZTOWN AREA SD / MAXATAWNY T | 628 HOTTENSTEIN RD,KUTZTOWN, PA 19530 |
| KUTZTOWN ASD/GREENWICH | 536 OLD ROUTE 22,LENHARTSVILLE, PA 19534 |
| KUTZTOWN BOROUGH | 350 W MAIN ST,KUTZTOWN, PA 19530 |
| KUTZTOWN SD/KUTZTOWN BOROUGH | 350 W MAIN ST,KUTZTOWN, PA 19530 |
| KUTZTOWN SD/LENHARTSVILLE BORO | 536 OLD ROUTE 22,LENHARTSVILLE, PA 19534 |
| KUYKENDALL INSURANCE ASSOC INC | SIX MONTGOMERY VILLAGE AVE,SUITE 660,GAITHERSBURG, MD 20879 |
| KVG BUILDING CORP. | 5375 N 118 TH COURT,MILWAUKEE, WI 53225 |
| KVML- KZSQ- KKBN CLARKE | BROADCASTING,SONORA, CA 95370 |
| KW  KARES | 56 W. MAIN STREET,NEWARK, DE 19807 |
| KW INSURANCE AGENCY | 515 PROVIDENCE HIGHWAY,STE. 201,DEDHAM, MA 02026 |
| KWAK, MICHELLE | 308A E COLUMBIA AVE,PALISADES PARK, NJ 07650 |
| KWAK, PETER H | 43748 TOLAMAC DR,ASHBURN, VA 20147 |
| KWAN, ANDRE | 9293 REGENTS RD UNIT C 105,LA JOLLA, CA 92037 |
| KWASCHYN, DENA L | 18 GREGORY COURT,EAST NORTHPORT, NY 11731 |
| KWAT-AM 950 | ,WATERTOWN, SD 57201 |
| KWIK MORTGAGE CORPORATION | 906 OAK TREE RD,SUITE R,S PLAINFIELD, NJ 07080 |
| KWOK LLC | 10500 LITTLE PATUXENT PKWY,SUITE 190,COLUMBIA, MD 21044 |
| KWSJGH, INC DBA COUNTRY HOME LENDING | SOURCE,3750 WEST MAIN,THREE PARK SOUTH,NORMAN, OK 73072 |
| KWSJGH, INC DBA COUNTRY HOME LENDING | SOURCE,3750 WEST MAIN,THREE PARK SOUT,NORMAN, OK 73072 |
| KXO RADIO | P O BOX 140,EL CENTRO, CA 92244 |
| KY APPRAISAL TEAM SERVICES | 116 N MAIN ST SUITE 3,NICHOLASVILLE, KY 40356 |
| KY FARM BUREAU INSURANCE | 3216 CRUMS LANE,LOUISIVLLE, KY 40216 |
| KYLA ROJAS | 3206 E SAGGITTARIUS PLACE,CHANDLER, AZ 85249 |
| KYLE CITY | PO BX 40,KYLE, TX 78640 |
| KYLE LEWIS ALLDREDGE | 119 S POPLAR AV,BREA, CA 92821 |
| KYLE SIMS INSURANCE AGENCY | 4200 S. COOPER ST.,SUITE #202,ARLINGTON, TX 76015 |
| KYLE, KRISTIN | 14 PONDERS END,LAGUNA NIGUEL, CA 92677 |
| KYLE, VIRGIL | 14 PONDERS END,LAGUNA NIGUEL, CA 92677 |
| KYLER, LYDIA C | 7195 W 600N,LARWILL, IN 46764 |

| Claim Name | Address Information |
| --- | --- |
| KYSELA, KELLI S | 624 BROADSWORD LN.,GRAND PRAIRIE, TX 75052 |
| KYUNG LEE | 1874 PIEDMONT AVE,ATLANTA, GA 30324 |
| KYUNG RAN AU | 6671 BUCKSTONE COURT,COLUMBIA, MD 21044 |
| KZOQ- FM | P.O. BOX  4106,MISSOULA, MT 59806 |
| L & B APPRAISALS | 465 N LINCOLN ST,ORANGE, CA 92866 |
| L & L COMMERCIAL CLEANING | 1702 HARBINGER TRAIL,EDGEWOOD, MD 21040 |
| L & L REALTY CO | PO BOX 177,BROOKLANDVILLE, MD 21022 |
| L & S BOULE INSURANCE AGENCY | 165 MAIN ST.,P.O. BOX 63,MARLBORO, MA 01752 |
| L A S INC | PO BOX 570,GREENSBORO, MD 21639 |
| L ANSE AREA SD | 201 N. 4TH ST,L'ANSE, MI 49946 |
| L B ANDERSON & CO INC | 220 HONEY LAKE COURT,NORTH BARRINGTON, IL 60010 |
| L G S PROPERTIES LLC | 2231 SW WANAMAKER ROAD,SUITE 300,TOPEKA, KS 66614 |
| L H MARKS | PO BOX 10126,JACKSONVILLE, FL 32247 |
| L HUNT & ASSOCIATES | 605 14TH STREET,MODESTO, CA 95354 |
| L K BENNETT APPRAISALS | RT 1 BOX 357 A,MOATSVILLE, WV 26405 |
| L K GROUND RENT LLC | P O BOX 15063,BALTIMORE, MD 21282 |
| L M C FUNDING INC. | 7434 S. FEDERAL HWY.,PORT ST LUCIE, FL 34952 |
| L P APPRAISING | 2411 OLD CROW CANYON RD # 145,SAN RAMON, CA 94583 |
| L R HARRIS APPRAISAL & CONSULT | 2236 MAGNOLIA ST,DENVER, CO 80207 |
| L RAY STEINMANN | PO BOX 1679,CONROE, TX 77305 |
| L S APPRAISAL SERVICE | 70 SCOTT DRIVE,LAKE HAVASU CITY, AZ 86403 |
| L TURNER APPRAISALS INC | 6069 SETTERS CT,SALISBURY, MD 21801 |
| L& B APPRAISAL GROUP | 413 E. SAGEBRUSH STREET,LITCHFIELD PARK, AZ 85340 |
| L& K TROPHY HOUSE , INC | 1123 W. COLLEGE  STREET,MURFREESBORO, TN 37129 |
| L& L EXHIBITION MANAGEMENT | 7809 SOUTHTOWN CENTER # 200,BLOOMINGTON, MN 55431 |
| L&H APPRAISAL SERVICES | PO BOX 1341,590 W WASHINGTON ST,MARTINSVILLE, IN 46151 |
| L&H APPRAISAL SERVICES, INC. | PO BOX 1341,MARTINSVILLE, IN 46151 |
| L&J SIGNS & AWNINGS 2 INC. | 13478 SUMMER RAIN DRIVE,ORLANDO, FL 32828 |
| L&L APPRAISAL SERVICE INC. | 12098 SILENT MILL LANE,ASHLAND, VA 23005 |
| L&L APPRAISALS | 3904 JOHN STOCKBEAUR,VICTORIA, TX 77904 |
| L&S APPRISALS | 3100RIDGECREST DR,ROCKY MT, NC 27803 |
| L&S FIRE EXTINGUISHER | P.O. BOX 424,PAHRUMP, NV 89041 |
| L&S INS. SERVICE, INC. | 1001 W. CYPRESS CREEK RD,. #40,FT. LAUDERDALE, FL 33309 |
| L&S KERRIGAN INS. AGENCY | 81 MAIN ST.,HUDSON, MA 01749 |
| L'ALTRELLA LENDING GROUP LLC | 80 HUNTINGTON STREET,HUNTINGTON, CT 06484 |
| L. JAMES FINK REALTY | 117 SOUTH THIRD ST.,INDIANA, PA 15701 |
| L. KENNETH SMITH AGENCY | 202 STONE AVENUE,SUITE A,GREENVILLE, SC 29609 |
| L. KIESSLING | P.O. BOX 348,FOREST HILL, MD 21050 |
| L. L. MCLAURIN INSURANCE | 126 MAIN STREET,MCCOLL, SC 29570 |
| L. THOMAS COBB II | 211 ELM GROVE ROAD,COLERAIN, NC 27924 |
| L. TURNER APPRAISALS, INC | PO BOX 2263,SALISBURY, MD 21802 |
| L. VAN JONES INSURANCE AGENCY | 7716 GLENVIEW DRIVE,FORT WORTH, TX 76180 |
| L.A MORRIS | 1690 OAK GROVE RD,DECATUR, GA 30033 |
| L.A. APPRAISALS | P.O. BOX 438,AUBURN, ME 04212 |
| L.A. FINANCIAL | 5777 W PICO BLVD,LOS ANGELES, CA 90019 |
| L.A. MORTGAGE COMPANY OF NEW YORK LLC | 89-50 56TH AVE STE 2R,ELMHURST, NY 11373 |
| L.A.P. HOLDING, LLC. (MAIN) | 2020 S. MILL AVENUE,#105,TEMPE, AZ 85282 |
| L.A.P. HOLDINGS, LLC DBA FIRST FINANCE | 3453 N 162ND LANE,GOODYEAR, AZ 85338 |
| L.B. ANDERSON AND COMPANY, INC | 220 HONEY LAKE COURT,NORTH BARRINGTON, IL 60010 |

| Claim Name | Address Information |
|---|---|
| L.B.J. LLC | 8805 18TH AVE,BROOKLYN, NY 11214 |
| L.C SMITH COMMUNICATIONS, INC | 3425 S. W. 121 ST AVENUE,BEAVERTON, OR 97005 |
| L.D.D. ENTERPRISES, INC. | 2 SOUTH 431 CHAUCER CT.,GLEN ELLYN, IL 60137 |
| L.E. BALLANCE ELECTRICAL S | SERVICE,CHESAPEAKE, VA 23320-3641 |
| L.E. GOLDSBOROUGH & SON, INC. | 6600 YORK ROAD,SUITE 204,BALTIMORE, MD 21212 |
| L.E. HARRIS AGENCY, INC | 1353 HOLTON LANE,P.O. BOX 8330,LANGLEY PARK, MD 20787 |
| L.G. CUMMING APPRAISAL SERVICE | 41440 TRINITY CIRCLE,BERMUDA DUNES, CA 92201 |
| L.H. HOFFMAN APPRAISAL SRV | 2025 MOONLIGHT DRIVE,JAMESVILLE, OH 43704 |
| L.M. WATSON & CO. | P.O. BOX 226433,DALLAS, TX 75222 |
| L.M.I. FUNDING INC | 2351 W. NORTHWEST HWY,SUITE 1215,DALLAS, TX 75220 |
| L.P. BROWN APPRAISAL | 10517 EDINBURGH DRIVE,SPOTSYLVANIA, VA 22553 |
| L.P. SAMUELSON | 1810 CAPITOL AVE,CHEYENNE, WY 82001 |
| L.R. EVJEN APPRAISAL SERVICES | 53 WEST MAIN STREET,PLANTSVILLE, CT 06479 |
| L.R.S.A. | LINDEN CITY TAX OFFICE,301 NORTH WOOD AVE.,LINDEN, NJ 07036 |
| L.S. CLARK  SEARCH & STAFFING | 14  BOND STREET,GREAT NECK, NY 11021 |
| L.W. INTEGRITY FUNDING LLC | 2211 SHERIDAN DRIVE STE 103,TONAWANDA, NY 14223 |
| L3 INVESTMENTS, LLC A DBA OF STANFORD | MORTGAGE,P.O. BOX 703515,DALLAS, TX 75370 |
| LA APPRAISERS LLC | 8724 CRAWFORD ST,METAIRIE, LA 70003 |
| LA BARRE / OKSNEE INS. AGENCY | 85 ARGONAUT STE. 110,ALISO VIEJO, CA 92656 |
| LA CASA APPRAISALS | 3323 WATT AVE #214,SACRAMENTO, CA 95821 |
| LA CASA MORTGAGE COMPANY | 225 PRADO RD,SUITE D,SAN LUIS OBISPO, CA 93401 |
| LA CENTER CITY | 333 BROADWAY,LA CENTER, KY 42056 |
| LA CITIZENS FAIR PLAN | P.O. BOX 60730,NEW ORLEANS, LA 70160 |
| LA CITIZENS FAIR PLAN | PO BOX 15989,BATON ROUGE, LA 70895 |
| LA CORNA BLDG & LOAN | 3621 E LOMBARD ST,BALTIMORE, MD 21224 |
| LA COSTA MORTGAGE INC | 6185 PASEO DEL NORTE,STE 200,CARLSBAD, CA 92011 |
| LA CROSSE CITY | 400 LACROSSE ST,LA CROSSE, WI 54601 |
| LA CROSSE COUNTY TREASURER | 400 4TH STREET NORTH,ROOM 1150,LA CROSSE, WI 54601 |
| LA FAYETTE ASSET SECURITIZATION LLC | ATTENTION:  LIQUID ASSETS SECURITIZATION,C/O CALYON BUILDING,1301 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| LA FAYETTE ASSET SECURITIZATION LLC | C/O CALYON BUILDING,1301 AVENUE OF THE AMERICAS,ATTN:  LIQUID ASSETS SECURITIZATION,NEW YORK, NY 10019 |
| LA FERIA CITY | CITY OF LA FERIA,115 E. COMMERCIAL AVE.,LA FERIA, TX 78559 |
| LA FERIA ISD | P.O. BOX 1159,LA FERIA, TX 78559 |
| LA FOND, CHRISTINE L | 5718 NEW SEABURY CRT,LAS VEGAS, NV 89122 |
| LA FOURCHE PARISH | PO BOX 5608,THIBODAUX, LA 70302 |
| LA GRANGE TOWN | LAGRANGE TOWN TAX OFFICE,120 STRINGHAM RD.,LAGRANGEVILLE, NY 12540 |
| LA JOINT REINSURANCE PLAN | DURAND INSURANCE AGENCY,114 W. BRIDGE ST.,ST. MARTINVILLE, LA 70582 |
| LA JOYA CITY | LA JOYA ISD TAX OFFICE,P O BOX J,LA JOYA, TX 78560 |
| LA JOYA ISD | LA JOYA TAX OFFICE,P O BOX J,LA JOYA, TX 78560 |
| LA MANAGEMENT & SERVICES, INC. | 3340 RIVERSIDE DRIVE, SUITE M,CHINO, CA 91710 |
| LA MCLEOD APPRAISALS | 5 OGLETHORPE PROFESSIONAL BLVD,SAVANNAH, GA 31406 |
| LA MEIR I | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| LA NITA ANN BARAHONA | P.O. BOX 1317,POLSON, MT 59860 |
| LA PALMA MORTGAGE, INC. | 116 ALHAMBRA CIRCLE,SUITE 220,CORAL GABLES, FL 33134 |
| LA PAZ COUNTY TREASURER | LA PAZ CO TREAS.,1112 JOSHUA AVE STE 203,PARKER, AZ 85344 |
| LA PAZ MORTGAGE INC | 23332 MILL CREEK DRIVE #105,LAGUNA HILLS, CA 92653 |
| LA PINE APPRAISAL ASSOCIATES | PO BOX 1854,LA PINE, OR 97739 |
| LA PLAN SERVICES/FAIR PLAN | REEVES, COON & FUNDERBURG,P O BOX 15210,MONROE, LA 71207 |

| Claim Name | Address Information |
|---|---|
| LA PLATA COUNTY | LA PLATA CO TREAS,PO BOX 99,DIRANGO, CO 81301 |
| LA PLATA TOWN | P.O. BOX 107,WENTWORTH, NC 27375 |
| LA PLUME TOWNSHIP | PO BOX 78,LA PLUME, PA 18440 |
| LA PORTA INSURANCE | 5515 SE MILMAUKIE AVENUE,PORTLAND, OR 97202 |
| LA PORTE CITY/ISD | PO BOX 1849,LA PORTE, TX 77572 |
| LA PORTE COUNTY | 813 LINCOLNWAY,SUITE 205,LA PORTE, IN 46350 |
| LA PORTE COUNTY APPRAISAL | 322 GARRETTSON AVE,MICHIGAN CITY, IN 46360 |
| LA QUINTA PALMS REALTY | ATTN: NIKI LOPEZ,51001 EISENHOWER DRIVE,LAQUINTA, CA 92253 |
| LA RUE JOSEPH | 3600 GLENMORE AVE,BALTIMORE, MD 21206 |
| LA SALLE PARISH | PO BOX 70,JENA, LA 71342 |
| LA VALLE VILLAGE | P.O. BOX 13,LA VALLE, WI 53941 |
| LA VERNIA CITY & ISD | P.O. BOX 849,FLORESVILLE, TX 78114 |
| LA VOZ DEL TREASURE COAST | 3295 US1,FORT PIERCE, FL 34982 |
| LA VOZ HIPANA | 3552 SULLIVANT AVENUE,COLUMBUS, OH 43204 |
| LA WORLDWIDE MORTGAGE CORP. | 1 S. 132 SUMMIT #203,OAKBROOK TERRACE, IL 60181 |
| LA, MINH V (BRIAN) | 505 LA MIRADA AVE,SAN MARINO, CA 91108 |
| LA-PORTER FEDERAL CREDIT UNION | ,MICHIGAN CITY, IN 46361 |
| LAADT AND COMPANY | 1146 WESTGATE AVENUE,OAK PARK, IL 60301 |
| LAB INSURANCE AGENCY | 2726 LINCOLN WAY EAST,MASSILLON, OH 44646 |
| LABARRE/OKSNESS INS. | 85 ARGONAUT STE, 100,ALISO VIEJO, CA 92656 |
| LABBY AKINSANMI | PO BOX 802,GREEN BELT, MD 20770 |
| LABEAU, KELLY C | 11319 116TH AVE UNIT A,LARGO, FL 33778 |
| LABELLA, TERRY J | 589 RAPHAEL DR,CORONA, CA 92882 |
| LABELLE, LISA | 5524 ARROWFIELD TER,HAYMARKET, VA 20169 |
| LABETTE COUNTY | P.O. BOX 388,OSWEGO, KS 67356 |
| LABONNE, PAUL | 8832 GLENEAGLES LNH,DARIEN, IL 60561 |
| LABS, MARY M | 13369 SW CLEARVIEW WAY,TIGARD, OR 97223 |
| LABUE APPRAISAL GROUP | PO BOX 265,SOUTHBURY, CT 06488 |
| LABUSKES, MICHAEL | 7 HEWITT DR,NORTHPORT, NY 11768 |
| LAC DU FLAMBEAU TOWN | PO BOX 535,LAC DU FLAMBEAU, WI 54548 |
| LACE APPRAISALS | 3495 LAKESIDE DRIVE,RENO, NV 89509 |
| LACERENZA, DENISE | 307 COMMONWEALTH STREET,FRANKLIN SQUARE, NY 11010 |
| LACEY APPRAISAL CO | 75 SOUTH SHORE DR,WANTAGE, NJ 07461 |
| LACEY TOWNSHIP | 818 WEST LACEY RD.,FORKED RIVER, NJ 08731 |
| LACEY, WARD INC. | 121 GREENWICH RD,CHARLOTTE, NC 28211 |
| LACHER & ASSOCIATES INS AGENCY | 632 EAST BROAD STREET,SOUDERTON, PA 18964 |
| LACKAWANNA CITY | 714 RIDGE ROAD #211,LACKAWANNA, NY 14218 |
| LACKAWANNA CITY/ST & CO | TREASURER,714 RIDGE ROAD,LACKAWANNA, NY 14218 |
| LACKAWANNA CO TAX CLAIM BUREAU | 200 ADAMS AVE. 5TH FLOOR,SCRANTON, PA 18503 |
| LACKAWANNA COUNTY | SINGLE TAX OFFICE,441 WYOMING AVE,SCRANTON, PA 18503 |
| LACKAWANNA CSD-LACKAWANNA | 714 RIDGE RD RM 211,LACKAWANNA, NY 14218 |
| LACKAWANNA TRAIL SD / BENTON T | TAX COLLECTOR,R. R. #2, BOX 2336,FACTORYVILLE, PA 18419 |
| LACKAWANNA TRAIL SD / LA PLUME | P.O. BOX 78,LAPLUME, PA 18440 |
| LACKAWAXEN TOWNSHIP | 365 WESTCOLANG RD,HAWLEY, PA 18428 |
| LACKEY WARD INC. | 121 GREENWICH ROAD,CHARLOTTE, NC 28211 |
| LACKEY, WANDA | 2777 FALCON CREST PL,LAKE MARY, FL 32746 |
| LACLEDE COUNTY | 200 NORTH ADAMS,GOV. CENTER,LEBANON, MO 65536 |
| LACLEDE MUTUAL INSURANCE | PO BOX 55,BILLINGS, MO 65610 |
| LACOMBE, LINDA M | 6105 BROOKWOOD DR,OAK FOREST, IL 60452 |

| Claim Name | Address Information |
|---|---|
| LACOMBE, MICHAEL J | 248 N MORGAN VALLEY DR,OSWEGO, IL 60543 |
| LACONIA CITY | TAX COLLECTOR,P.O. BOX 489,LACONIA, NH 03247 |
| LACONIA CITY | TAX COLLECTOR,LACONIA, NH 03247 |
| LACROIX, KRISTI L | 4715 N SILAS CT,SPOKANE, WA 99216 |
| LACSON, SHANNON C | 1667 SOUTH KIHEI ROAD APT G,KIHEI, HI 96753 |
| LACY, KATHY | P O BOX 1482,CUMMINGS, GA 30028 |
| LADD FINANCIAL A DBA OF THE COBBLESTONE | GROUP,5 SYLVAN RD SOUTH,WESTPORT, CT 06880 |
| LADD MORTGAGE, LLC | 191 ALBANY TURNPIKE,CANTON, CT 06019 |
| LADD SAWYER | PO BOX 158,ALAMANCE, NC 27201 |
| LADD, BRIAN K. | 17220 N 37TH ST,PHOENIX, AZ 85032 |
| LADD, LELA D | 5 BRASSIE DR,MC COOK, NE 69001 |
| LADUE CITY | 9345 CLAYTON RD,ST LOUIS, MO 63124 |
| LAEL HOOPES & ASSOCIATES LLC | 2 SAROS CT,GREENVILLE, SC 29607-6424 |
| LAFAYETTE APPRAISAL INC | 3846 KILLEARN CT,TALLAHASSEE, FL 32309 |
| LAFAYETTE CITY | P O BOX 89,LAFAYETTE, GA 30728 |
| LAFAYETTE CITY | PO BOX 240,LAFAYETTE, KY 42254 |
| LAFAYETTE CITY | PO BOX 4024,LAFAYETTE, LA 70506 |
| LAFAYETTE CITY TAX COLLECTOR | P O BOX 275,LAFAYETTE, TN 37083 |
| LAFAYETTE CONDO | 2-70 TOWNE CENTER DR.,NORTH BRUNSWICK, NJ 08902 |
| LAFAYETTE COUNTY | P. O. BOX 96,MAYO, FL 32066 |
| LAFAYETTE COUNTY | COUNTY COURTHOUSE,300 N LAMAR STE 103,OXFORD, MS 38655 |
| LAFAYETTE COUNTY | LAFAYETTE CO TAX OFC,PO BOX 170,DARLINGTON, WI 53530 |
| LAFAYETTE COUNTY | P. O. BOX 365,LEXINGTON, MO 64067 |
| LAFAYETTE FOREST | C/O GEORGETOWN INSURANCE,6110 EXECUTIVE BLVD.,ROCKVILLE, MD 20852 |
| LAFAYETTE II | C/O INSURANCE CONSUMER SERVICE,8018 BELAIR ROAD,BALTIMORE, MD 21236 |
| LAFAYETTE INSURANCE CO. | STONE INS. INC.,111 VETERANS BLVD., STE 1600,METAIRIE, LA 70005 |
| LAFAYETTE INSURANCE COMPANY | 118 SECOND AVE SE,PO BOX 73909,CEDAR RAPIDS, IA 52407 |
| LAFAYETTE MORTGAGE SERVICES, INC. | 2501 BLUE RIDGE ROAD,STE. 150,RALEIGH, NC 27607 |
| LAFAYETTE PARISH | P. O. BOX 92590,LAFAYETTE, LA 70509 |
| LAFAYETTE PARK | C/O MORGAN & CHEVES,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| LAFAYETTE TOWN | 33 MORRIS FARM RD,LAFAYETTE, NJ 07848 |
| LAFAYETTE TOWN | N 6221 TAMARACK CT,ELKHORN, WI 53121 |
| LAFAYETTE TOWN | 10914 FILMORE AVE,SPARTA, WI 54656 |
| LAFAYETTE TOWN | 5765 197TH ST,CHIPPEWA FALLS, WI 54729 |
| LAFAYETTE TOWNSHIP | 33 MORRIS FARM RD,LAFAYETTE, NJ 07848 |
| LAFAYETTE TOWNSHIP | 120 BEAVER DRIVE,LEWIS RUN, PA 16738 |
| LAFAYETTE TOWNSHIP | 10305 E. ST. CHARLES RD.,WHEELER, MI 48662 |
| LAFEVER, DAVID G | 100 LAMBERTVILLE- HOPEWELL RD,HOPEWELL, NJ 08525 |
| LAFLESH, ALICIA | 10 PARADISE COURT,NOVATO, CA 94945 |
| LAFLEUR, LUKE P | 2632 PIN OAK DR,MARRERO, LA 70072 |
| LAFOLLETTE CITY | 207 S TENNESSEE AVE,LAFOLLETTE, TN 37766 |
| LAFRAMBOISE, KEVIN R | 1 LONGMEADOW DRIVE,CONCORD, NH 03301 |
| LAGI INC | 4776 EL CAJON BLVD,STE 201,SAN DIEGO, CA 92115 |
| LAGRANGE CITY | LA GRANGE TAX OFC,410 W. JEFFERSON,LA GRANGE, KY 40031 |
| LAGRANGE COUNTY | 114 W MICHIGAN ST,SUITE 4,LAGRANGE, IN 46761 |
| LAGRANGE COUNTY RECORDER | 114 WEST MICHIGAN ST,LAGRANGE, IN 46761 |
| LAGRANGE TOWN | PO BOX 40,LAGRANGE, ME 04453 |
| LAGRANGE TOWN | P O BOX 505,ELKHORN, WI 53121 |
| LAGRANGE TOWN | 24298 ENDIVE AVENUE,TOMAH, WI 54660 |

| Claim Name | Address Information |
| --- | --- |
| LAGRANGE TOWN COMBINED CSD | RECEIVER OF TAXES,120 STRINGHAM ROAD,LAGRANGE, NY 12540 |
| LAGRANGE TOWNSHIP | 61078 SPENCER RD,CASSOPOLIS, MI 49031 |
| LAGROU APPRAISAL CO. | 1840 GLENMONT DR NW,CANTON, OH 44708 |
| LAGUNA BOARD OF REALTORS | 939 GLENNEYRE STREET,LAGUNA BEACH, CA 92651 |
| LAGUNA PALM GROUP | 25002 WILKES PLACE,LAGUNA HILLS, CA 92653 |
| LAGUNA PALM GROUP, LLC | 25002 WILKES PLACE,LAGUNA HILLS, CA 92653 |
| LAHENS, JUDITH E | 7 CHELMSFORD DR,WHEATLEY HEIGHTS, NY 11798 |
| LAHONTAN VALLEY NEWS | P.O. BOX  2288,CARSON CITY, NV 89702 |
| LAHR DILLION MANZALLI KILLEY & | PENETT |
| LAI REAL ESTATE LTD | PO BOX 51032,SEATTLE, WA 98115 |
| LAINGSBURG CITY | PO BOX 178,LAINGSBURG, MI 48848 |
| LAINO, JANINE | 674 WILLIS AVE APT 11,WILLISTON PARK, NY 11596 |
| LAINO, NICHOLAS | 47 36 166TH ST,FLUSHING, NY 11358 |
| LAINO, TONY | 47 36 166ST,FLUSHING, NY 11358 |
| LAIRD TOWNSHIP | P.O. BOX 9,NISULA, MI 49952 |
| LAIRD, MARTY G | 722 REINKE RD,BALLWIN, MO 63021 |
| LAIRD, SUSAN A | 19924 N 78TH LANE,GLENDALE, AZ 85308 |
| LAIS, MARIAN K | 1520 25TH ST APT 8,SACRAMENTO, CA 95816 |
| LAJEUNESSE HALL, MARIE | 161 W OLYMPIA ST,HERNANDO, FL 34442 |
| LAJOIE INSURANCE AGENCY | 2200 HILLSBORO RD,SUITE 304,NASHVILLE, TN 37212 |
| LAJOINT REINSURANCE PLAN | 3336 YOUREE DRIVE,SHREVEPORT, LA 71105 |
| LAJOLLA PROFESSIONAL INSURANCE | 4275 EXECUTIVE SQUARE,SUITE 400,LA JOLLA, CA 92037 |
| LAKE & GEAUGA AREA ASSN.OF | REALTORS,8334 MENTOR AVENUE  STE 100,MENTOR, OH 44060 |
| LAKE & GEAUGA AREA ASSN.OF | REALTORS,MENTOR, OH 44060 |
| LAKE & SHAFRITZ | 5825 GLENRIDGE DR,ATLANTA, GA 30328 |
| LAKE ANGELUS CITY | 45 GALLOGLY RD,LAKE ANGELUS, MI 48055 |
| LAKE ANN VILLAGE | PO BOX 61,LAKE ANN, MI 49650 |
| LAKE ANNE OF RESTON | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| LAKE APPRAISAL COMPANY LLC | PO BOX 7684,OLYMPIA, WA 98507 |
| LAKE AREA APPRAISALS, INC | 2214 GENEVA RD. NE,ALEXANDRIA, MN 56308 |
| LAKE BARRINGTON SHORES | C/O FRAMERS INSURANCE,1460 EAST NORTHWEST HIGHWAY,PALATINE, IL 60067 |
| LAKE CITY | PO BOX I,LAKE CITY, MI 49651 |
| LAKE CITY - CLAYTON COUNTY | 5455 JONESBORO ROAD,LAKE CITY, GA 30260 |
| LAKE CITY APPRAISALS | 309 E. GARDEN AVE.,COEUR D' ALENE, ID 83814 |
| LAKE CITY BOROUGH | 10029 SEELEY ST,LAKE CITY, PA 16423 |
| LAKE CITY MORTGAGE | 111 WEST BAY PLAZA,PLATTSBURGH, NY 12901 |
| LAKE CITY MORTGAGE A DBA OF SWEENEY | PETER,610 W. HUBBARD,SUITE 102,COEUR D'ALENE, ID 83814 |
| LAKE CITY MORTGAGE A DBA OF SWEENEY | 610 W. HUBBARD,SUITE 102,COEUR D'ALENE, ID 83814 |
| LAKE COMO BOROUGH | TAX COLLECTOR,BELMAR, NJ 07719 |
| LAKE CONROE HILLS MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| LAKE COUNTRY BROKERS, INC. | 13 COMMERCIAL ST,P.O. BOX 215,LIVONIA, NY 14487 |
| LAKE COUNTRY MORTGAGE | HCR 1 BOX 4546A,SHELL KNOB, MO 65747 |
| LAKE COUNTY | 105 MAIN  STREET,PAINESVILLE, OH 44077 |
| LAKE COUNTY | P.O. BOX 327,TAVARES, FL 32778 |
| LAKE COUNTY | COURTHOUSE,BOX 9,TIPTONVILLE, TN 38079 |
| LAKE COUNTY | 2293 N. MAIN STREET,CROWN POINT, IN 46307 |
| LAKE COUNTY | 18 N. COUNTY STREET,WAUKEGAN, IL 60085 |
| LAKE COUNTY | 200 EAST CENTER ST,MADISON, SD 57042 |
| LAKE COUNTY | P.O. BOX 276,LEADVILLE, CO 80461 |

| Claim Name | Address Information |
|---|---|
| LAKE COUNTY | 106 FOURTH AVENUE EAST,POLSON, MT 59860 |
| LAKE COUNTY | 255 N FORBES ST., RM 215,LAKEPORT, CA 95453 |
| LAKE COUNTY MOBILE HOMES | 106 FOURTH AVENUE EAST,POLSON, MT 59860 |
| LAKE COUNTY RECORDER | PO BOX 490,105 MAIN STREET,PAINESVILLE, OH 44077 |
| LAKE COUNTY TAX COLLECTOR | 800 10TH ST,SUITE 210,BALDWIN, MI 49304 |
| LAKE COUNTY TAX OFFICE | 513 CENTER ST.,LAKEVIEW, OR 97630 |
| LAKE COUNTY TREASURER | LAKE COUNTY TAX OFFICE,601 3RD AVE.,TWO HARBORS, MN 55616 |
| LAKE CREEK FINANCIAL, LLC | 859 W SOUTH JORDAN PKWY,SUITE 102,SOUTH JORDAN, UT 84095 |
| LAKE CUSHETUNK WOODS | TOWNSHIP OF READINGTON,HUNTERDON COUNTY, NJ 08870 |
| LAKE CYPRESS CONDO | P. O. BOX 2604,VIRGINIA BEACH, VA 23450 |
| LAKE DELTON VILLAGE | P. O. BOX  87,LAKE  DELTON, WI 53940 |
| LAKE DILLON MORTGAGE SERVICES INC. | 3801 E. FLORIDA AVE. #202,DENVER, CO 80210 |
| LAKE FINANCIAL CO. A DBA OF SLS | 8126 PLAINS RD,MENTOR, OH 440602374 |
| LAKE FOREST FINANCIAL INC | 26672 TOWNE CENTRE DRIVE,STE 310,FOOTHILL RANCH, CA 92610 |
| LAKE FOREST UD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| LAKE GENEVA CITY | P.O. BOX 340,LAKE GENEVA, WI 53147 |
| LAKE GEORGE - LAKE GEORGE | PO BOX 392,LAKE GEORGE, NY 12845 |
| LAKE GEORGE CSD/QUEENSBURY TWN | LAKE GEORGE/QUEENSBURY,742 BAY ROAD,QUEENSBURY, NY 12804 |
| LAKE GEORGE TOWN | PO BOX 392,LAKE GEORGE, NY 12845 |
| LAKE GROVE VILLAGE | PO BOX 708,LAKE GROVE, NY 11755 |
| LAKE HALLIE VILLAGE | VILLAGE TAX COLLECTOR,13033 30TH AVE,CHIPPEWA FALLS, WA 54729 |
| LAKE HINDESDALE | C/O STATE FARM,4342 SOUTH ARCHER,CHICAGO, IL 60632 |
| LAKE HOMES EAST AT COBBLERS | C/O KRUGER INSURANCE,39 SOUTH LASALLE STREET,CHICAGO, IL 60603 |
| LAKE ISABELLA VILLAGE | 1096 QUEENS WAY,LAKE ISABELLA, MI 48893 |
| LAKE KURE TOWN | RUTHERFORD CO TAX OFC,BOX 143,RUTHERFORDTON, NC 28139 |
| LAKE LBJ MUD | PO BOX 7765,MARBLE FALLS, TX 78657 |
| LAKE LEHMAN SD/HARVEYS LAKE BO | R R 3, BOX 151,HARVEYS LAKE, PA 18618 |
| LAKE LEHMAN SD/JACKSON TWP | 434 MOUNTAIN ROAD,JACKSON TWP, PA 18708 |
| LAKE LINDEN VILLAGE | 401 CALUMET STREET,LAKE LINDEN, MI 49945 |
| LAKE LOUISE | C/O ALLSTATE,200 HOSPITAL DRIVE,GLEN BURNIE, MD 21601 |
| LAKE LOUISE AT CROFTON | C/O STATE FARM,2126 ESPEY COURT,CROFTON, MD 21114 |
| LAKE LUZERNE TOWN | PO BOX 370,LAKE LUZERNE, NY 12846 |
| LAKE MARLTON WATER & SEWER | CO. LLC,CLARKSBURG, MD 20871 |
| LAKE MARLTON WATER & SEWER CO | 24024 FREDERICK ROAD,CLARKSBURG, MD 20871 |
| LAKE MARY MORTGAGE INC | 147 PARLIAMENT LOOP,STE 1001,LAKE MARY, FL 32746 |
| LAKE MEADE-READING TOWNSHIP | 5626 CARLISLE PIKE,NEW OXFORD, PA 17350 |
| LAKE MEDIA ONE | 918N STATE HWY 5,CAMDENTON, MO 65020 |
| LAKE MILLS CITY | 200D WATER STREET,LAKE MILLS, WI 53551 |
| LAKE MILLS TOWN | W 8875 AIRPORT RD,WATERLOO, WI 53594 |
| LAKE MORTGAGE GROUP | 5515 HWY 54,OSAGE BEACH, MO 65065 |
| LAKE MORTGAGE INVESTORS OF MISSISSIPPI | INC,535 DERBIGNY STREET,GRETNA, LA 70053 |
| LAKE MUD | P.O. BOX 784,CROSBY, TX 77532 |
| LAKE NORMAN APPRAISAL GROUP | PO BOX 1566,CORNELIUS, NC 28031 |
| LAKE NORMAN CHAMBER OF | COMMERCE,CORNELIUS, NC 28031 |
| LAKE ODESSA VILLAGE | 839 4TH AVE,LAKE ODESSA, MI 48849 |
| LAKE OF THE WINDS | FARMERS INSURANCE,701 EAST IRVING PARK ROAD,ROSELLE, IL 60172 |
| LAKE OF THE WOODS COUN | LAKE OF THE WOODS CO TAX,BOX 808,BAUDETTE, MN 56623 |
| LAKE ORION VILLAGE | 37 E. FLINT STREET,LAKE ORION, MI 48362 |
| LAKE PARISHES APPRAISAL SVCS | PO BOX 1005,MADISONVILLE, LA 70447 |

| Claim Name | Address Information |
|---|---|
| LAKE PARK CITY | 120 N ESSA ST,LAKE PARK, GA 31636 |
| LAKE PARK VILLAGE | PO BOX 219,INDIAN TRAIL, NC 28079 |
| LAKE PLACID - NORTH ELBA | 250 MAIN ST,LAKE PLACID, NY 12946 |
| LAKE PLACID VILLAGE | TAX COLLECTOR,2693 MAIN ST,LAKE PLACID, NY 12946 |
| LAKE POINT ENTERPRISES, LLC | 2630 TENDERFOOT HILL STREET,SUITE 100,COLORADO SPRINGS, CO 80906 |
| LAKE POINTE AT TOWN CENTER | C/O COMANCO,P. O. BOX 3465,CROFTON, MD 21114 |
| LAKE POINTE AT TOWN CENTER | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| LAKE POINTE ENTERPRISES,LLC | 2630 TENDERFOOT HILL,SUITE 100,COLORADO SPRINGS, CO 80906 |
| LAKE SHORE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| LAKE SHORE - EVANS | 8787 ERIE RD,ANGOLA, NY 14006 |
| LAKE SHORE CSD- BRANT | PO BOX 228,BRANT, NY 14027 |
| LAKE SHORE CSD- EDEN | 8787 ERIE RD,ANGOLA, NY 14006 |
| LAKE ST. LOUIS CITY | LAKE ST LOUIS CITY TAX OFC,200 CIVIC CENTER DR,LAKE ST. LOUIS, MO 63367 |
| LAKE STATES INSURANCE CO. | P.O. BOX 352,TRAVERSE CITY, MI 49685 |
| LAKE SUCCESS VILLAGE | 318 LAKEVILLE RD.,LAKE SUCCESS-GREA, NY 11020 |
| LAKE TAHOE | P.O. BOX  8,STATELINE, NV 89449 |
| LAKE TAHOE MORTGAGE A DBA OF NATIONS | HOME FUNDING,1677 LUCERNE STREET,SUITE A,MINDEN, NV 89423 |
| LAKE TAHOE MORTGAGE A DBA OF NATIONS | HOME F,1677 LUCERNE STREET,SUITE A,MINDEN, NV 89423 |
| LAKE TAHOE MORTGAGE A DBA OF NATIONS | HOME FUNDING,660 SIERRA ROSE DRIVE,SUITE A,RENO, NV 89511 |
| LAKE TAHOE MORTGAGE A DBA OF NATIONS | HOME F,660 SIERRA ROSE DRIVE,SUITE A,RENO, NV 89511 |
| LAKE TAHOE MORTGAGE A DBA OF NATIONS | 660 SIERRA ROSE DR,RENO, NV 895112072 |
| LAKE TAHOE MORTGAGE A DBA OF NATIONS | HOME F,11429 DONNER PASS ROAD,TRUCKEE, CA 96161 |
| LAKE TAHOE MORTGAGE CORP A DBA OF GORDON | & A,660 SIERRA ROSE,UNIT A,RENO, NV 89511 |
| LAKE TAHOE MORTGAGE CORP A DBA OF GORDON | & ASSOC,660 SIERRA ROSE,UNIT A,RENO, NV 89511 |
| LAKE TAHOE MORTGAGE CORP. A DBA OF | GORDON & ASSOCI,11429 DONNER PASS RD,TRUCKEE, CA 96161 |
| LAKE TAHOE MORTGAGE CORP. A DBA OF G | 11429 DONNER PASS RD,TRUCKEE, CA 96161 |
| LAKE TEAM, THE | JEFF LAKE,5215 OLD ORCHARD RD STE 150,SKOKIE, IL 60077 |
| LAKE TOMAHAWK TOWN | P.O. BOX 400,RHINELANDER, WI 54501 |
| LAKE TOWNSHIP | LAKE TWP TAX COLL,119 SAMSON RD,LAKE ARIEL, PA 18436 |
| LAKE TOWNSHIP | P O BOX 818,BRIDGMAN, MI 49106 |
| LAKE TOWNSHIP | 7100 W BLUE RD,LAKE CITY, MI 49651 |
| LAKE TOWNSHIP - HURON COUNTY | 4988 W. KINDE RD,CASEVILLE, MI 48725 |
| LAKE TOWNSHIP TAX COLLECTOR | 5153 SCENIC RD,HONOR, MI 49640 |
| LAKE TWP          085 | 15580 STAR LAKE RD,BALDWIN, MI 49304 |
| LAKE TWP          109 | N-7783 CO. RD. 577,STEPHENSON, MI 49887 |
| LAKE TWP          143 | TOWNSHIP HALL,1380 N. MICHELSON ROAD,HOUGHTON LAKE, MI 48629 |
| LAKE VIEW CITY | P. O. BOX 824,LAKE VIEW, SC 29563 |
| LAKE VIEW FINANCING INC | 2103 W IRVING PARK RD,CHICAGO, IL 60618 |
| LAKE VIEW HEIGHTS CITY | 385 CIRCLE DR,MOREHEAD, KY 40351 |
| LAKE WACCAMAW TOWN | LAKE WACCAMAW TAX OFC,PO  BOX 145,LAKE WACCAMAW, NC 28450 |
| LAKE WAUKOMIS CITY | 1147 SOUTH SHORE DR.,LAKE WAUKOMIS, MO 64151 |
| LAKE WHITNEY REALTY, INC. | ATTN: LINDA ALESI-MILLER,P.O. BOX 2007,WHITNEY, TX 76692 |
| LAKE, CYNTHIA A (CINDY) | 10316 WINNERS CIRCLE WAY,LAUREL, MD 20723 |
| LAKE, JEFFREY | 6872  E. STONE RIDGE PLACE,TUCSON, AZ 85750 |
| LAKE, JEFFREY R | 6 HARLEM AVE,MEDFORD, NY 11763 |
| LAKEFIELD TWP          095 | 1652 CO. RD 413 S.,MC MILLAN, MI 49853 |
| LAKEFIELD TWP          145 | 4475 S MERRILL ROAD,MERRILL, MI 48637 |

| Claim Name | Address Information |
|---|---|
| LAKEFRONT COMMUNICATIONS LLC | P.O. BOX  78755,MILWAUKEE, WI 53278-0755 |
| LAKEHURST BORO | 5 UNION AVE.,LAKE HURST, NJ 08733 |
| LAKELAND CSD/CARMEL TOWN | 1086 EAST MAIN ST,SHRUB OAK, NY 10588 |
| LAKELAND CSD/PUTNAM VALLEY | 1086 E MAIN STREET,SHRUB OAK, NY 10588 |
| LAKELAND ELECTRIC | PO BOX 32006,LAKELAND, FL 33802 |
| LAKELAND ELECTRIC | PO BOX 32006,LAKELAND, FL 33802-2006 |
| LAKELAND MORTGAGE CORP | 8300 NORMAN CENTER DRIVE,STE 240,BLOOMINGTON, MN 55437 |
| LAKELAND MORTGAGE CORP | 8300 NORMANDALE CENTER DR.,SUITE 240,BLOOMINGTON, MN 55437 |
| LAKELAND MORTGAGE CORP | 8300 NORMANDALE CENTER DR.,BLOOMINGTON, MN 55437 |
| LAKELAND MORTGAGE CORPORATION | 8300 NORMANDALE CENTER DRIVE,SUITE 240,BLOOMINGTON, MN 55437 |
| LAKELAND SD / JERMYN BORO | 440 JEFFERSON AVE,JERMYN, PA 18433 |
| LAKELAND SD / SCOTT TWP | TAX COLLECTOR,1309 JUSTUS BOULEVARD,CLARKS SUMMIT, PA 18411 |
| LAKELAND TITLE | 208 S DETROIT ST,LAGRANGE, IN 46761 |
| LAKELAND-SHRUB OAK (PHILIPSTO) | 1086 MAIN ST,SHRUB OAK, NY 10588 |
| LAKES AREA APPRAISALS, INC | 909 BROADWAY,ALEXANDRIA, MN 56308 |
| LAKES AT NORTHWOODS | C/O ROBERT HARRELL, AGENT,8316 RIVERS AVENUE,CHARLESTON, SC 29418 |
| LAKES END | C/O NATIONWIDE,P.O. BOX 1528,CHESAPEAKE, MD 23320 |
| LAKES HOME MORTGAGE INC | 14100 PALMETTO FRONTAGE RD,MIAMI LAKES, FL 33016 |
| LAKES MORTGAGE CO | 16451 NW 67 AVE,MIAMI LAKES, FL 33014 |
| LAKES REGION ASSOCIATION | PO BOX 430,NEW HAMPTON, NH 03256 |
| LAKES REGION BOARDOF REALTORS | 67 WATER STREET SUITE 210,LACONIA, NH 03246 |
| LAKESHORE APPRAISALS, INC. | P.O. BOX  100,DOUGLAS, MI 49406-0100 |
| LAKESHORE FUNDING | 1425 W. FULLERTON,CHICAGO, IL 60614 |
| LAKESHORE HOME LOANS INC | 5003 CORNELL ROAD,CINCINNATI, OH 45242 |
| LAKESHORE MORTGAGE COMPANY | 1261 LINCOLN AVE, SUITE #103,SAN JOSE, CA 95125 |
| LAKESHORE MORTGAGE INC | 1801 HILL AVENUE,SPIRIT LAKE, IA 51360 |
| LAKESHORE MORTGAGE SERVICES LLC | 2324 N HWY 16,DENVER, NC 28037 |
| LAKESHORE REALTY | ATTN: NATHAN GUBBE,2510 NORTH PINES ROAD,SUITE #5,SPOKANE VALLEY, WA 99206 |
| LAKESHORE TITLE | 1301 E.  HIGGINS RD,ELK GROVE VILLAGE, IL 600007 |
| LAKESIDE BANK TRUST #10-2564 | 3216 SOUTH SHIELDS,CHICAGO, IL 60616 |
| LAKESIDE FUNDING INC | 3000 DUNDEE ROAD,STE 401,NORTHBROOK, IL 60062 |
| LAKESIDE FUNDING INC | 3000 DUNDEE #108,NORTHBROOK, IL 60062 |
| LAKESIDE LENDING, LLC | 121 WEST LONG LAKE RD,SUITE 100,BLOOMFIELD HILLS, MI 48304 |
| LAKESIDE MORTGAGE & LOAN CO. | 3025 NORTH WESTERN AVENUE,CHICAGO, IL 60618 |
| LAKESIDE MORTGAGE & MANAGEMENT | 113 LEMBI DRIVE,FOLSOM, CA 95630 |
| LAKESIDE PLAZA | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| LAKESIDE PLAZA CONDO | C/O NATIONWIDE MUTUAL INS. CO.,ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| LAKESIDE TERRACE | C/O POLKER & GOLDBERG,4915 AUBURN AVENUE,BETHESDA, MD 20814 |
| LAKESIDE TITLE | 8500 75TH STREET,KENOSHA, WI 53142 |
| LAKESIDE TOWN | 8094 EAST OLD HIGHWAY 13,SOUTH RANGE, WI 54874 |
| LAKETON TOWNSHIP | 2735 W GILES,N MUSKEGAN, MI 49445 |
| LAKETOWN TOWNSHIP | A4338 BEELINE RD.,HOLLAND, MI 49423 |
| LAKEVIEW CAPITAL SERVICES DBA CAPITAL | FINANCIAL,11001 W 120TH STREET,STE 400,BROOMFIELD, CO 80021 |
| LAKEVIEW CAPITAL SERVICES DBA CAPITAL | FINANCIAL SE,11001 W 120TH STREET,STE 400,BROOMFIELD, CO 80021 |
| LAKEVIEW CONDOMINIUM | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| LAKEVIEW FINANCIAL GROUP, INC | 725 TOLLGATE RD. STE F,ELGIN, IL 60123 |
| LAKEVIEW FIRST FINANCIAL A DBA OF | LAKEVIEW CAPITAL,6261 NW 6 WAY,SUITE 203,FORT LAUDERDALE, FL 33309 |
| LAKEVIEW FIRST FINANCIAL A DBA OF | LAKEVIEW CAPIT,6261 NW 6 WAY,SUITE 203,FORT LAUDERDALE, FL 33309 |
| LAKEVIEW FUNDING CORPORATION | 5302 MERRICK ROAD,MASSAPEQUA, NY 11758 |

| Claim Name | Address Information |
|------------|---------------------|
| LAKEVIEW INSURANCE AGENCY | 3438 N. SOUTHPORT,CHICAGO, IL 60657 |
| LAKEVIEW LIGHT & POWER | PO BOX 98979,LAKEWOOD, WA 98496-0979 |
| LAKEVIEW MARYLAND CONDOMINIUM | C/O STATE FARM,9470 ANNAPOLIS ROAD,LANHAM, MD 20706 |
| LAKEVIEW MORTGAGE CORP | 7136 W GRAND AVE,CHICAGO, IL 60707 |
| LAKEVIEW PUBLISHING | 2059 DAWSON FOREST RD E,DAWSONVILLE, GA 30534 |
| LAKEVIEW SD/WORTH TWP | 1900 HARRISVILLE RD,STONEBORO, PA 16153 |
| LAKEVIEW TECHNOLOGY INC | 6371 EAGLE WAY,CHICAGO, IL 60678-1063 |
| LAKEVIEW VILLAGE | PO BOX 30,LAKEVIEW, MI 48850 |
| LAKEVILLE TOWN | 346 BEDFORD ST.,LAKEVILLE, MA 02347 |
| LAKEWOOD CLUB VILLAGE | 6681 N AUTOMOBILE RD,TWIN LAKE, MI 49457 |
| LAKEWOOD CONDOMINIUM | C/O LAKEWOOD CONDOMINIUM ASSOC,700 WATERFORD,SCHAUMBURG, IL 60193 |
| LAKEWOOD CROSSING HOMEOWNERS | ASSN,P.O. BOX 38113,HOUSTON, TX 77238 |
| LAKEWOOD HOME FINANCIAL, INC. | 2627 EAST BELTLINE SE,SUITE 310,GRAND RAPIDS, MI 49546 |
| LAKEWOOD MORTGAGE COMPANY, INC. | 4805 S HIMES AVE,TAMPA, FL 33611 |
| LAKEWOOD TOWNSHIP | TAX COLLECTOR |
| LAKEWOOD TOWNSHIP | TAX COLLECTOR,231 THIRD ST.,LAKEWOOD, NJ 08701 |
| LAKKES REGION SCHOLARSHIP FUND | 15 BURR  LANE,GILFORD, NH 03249 |
| LAKSHMAN, DEVI D (DIANA) | 20 LEHIGH LN,FARMINGVILLE, NY 11738 |
| LAKSHMAN, IRIS G | 33 FRANKLIN ST,ISLIP, NY 11751 |
| LALIME, JOHN | 4040 8TH PLACE,VERO BEACH, FL 32960 |
| LALIME, KATHERINE | 4040 8TH PL,VERO BEACH, FL 32960 |
| LALIN, EMELINE R (ROSE) | 1683 ELIKA PLACE,KAPAA, HI 96746 |
| LALLI, JEANNE | 379 SHERMAN AVE,HAWTHORNE, NY 10532 |
| LALLI, SHANNON | 379 SHERMAN AVE,HAWTHORNE, NY 10532 |
| LAM & ASSOCIATES, LTD | 4220 EVERGREEN LANE, ANNANDALE, VA 22003 |
| LAM, BOON | 430 ROSLYN RD,ROSLYN HEIGHTS, NY 11577 |
| LAMANTIA, LORI J | 878 ESTATES STREET,LIVERMORE, CA 94550 |
| LAMAR APPRAISAL SERVICES LLC | PO BOX 3695,SPRINGFIELD, MO 65808 |
| LAMAR CITY TWP | 1104 BROADWAY,LAMAR, MO 64759 |
| LAMAR COMPANY | P.O. 96030,BATON ROUGE, LA 70896 |
| LAMAR COUNTY | 130 LIBRARY ST.,BARNESVILLE, GA 30204 |
| LAMAR COUNTY | P.O. BOX 1170,VERNON, AL 35592 |
| LAMAR COUNTY | 109 MAIN STREET,PURVIS, MS 39475 |
| LAMAR COUNTY APPRAISAL DISTRIC | PO BOX 400,PARIS, TX 75460 |
| LAMAR H ELLIS III | 1844 WOODLAND HILLS AV,ATL, GA 30318 |
| LAMAR H METCALF INSURANCE | 4885 SOUTH 900 EAST,SALT LAKE CITY, UT 84117 |
| LAMAR TWP | 317 NE 20TH RD,LAMAR, MO 64759 |
| LAMARTINE TOWN | N6369 COUNTY ROAD Y,FOND DU LAC, WI 54937 |
| LAMARX FUNDING, INC. | 245 VINE STREET,SUITE F,RENO, NV 89503 |
| LAMB COUNTY | COURTHOUSE ROOM 105,LITTLEFIELD, TX 79339 |
| LAMB FINANCIAL CORPORATION | 6815 N. LINCOLN AVENUE,LINCOLNWOOD, IL 60712 |
| LAMB, CARL R | 20 ARONIMINK LANE,PINEHURST, NC 28374 |
| LAMB, CAROL E | 6152 RIDGE RD.,PORT RICHEY, FL 34668 |
| LAMB, DEBRA A | 9517 ALDWICK DR.,DALLAS, TX 75238 |
| LAMB, LITTLE & CO. | 309 WEST WASHINGTON STREET,CHICAGO, IL 60606 |
| LAMB, PEGGY A | 400 JASINSKI ST,MANVILLE, NJ 08835 |
| LAMBERSON, KENNETH J | 219-12 64TH AVE  APT 1A,BAYSIDE, NY 11364 |
| LAMBERT APPRAISAL SERVICES | 8201 E MONTECITO AV,SCOTTSDALE, AZ 85251 |
| LAMBERT APPRIASAL | 403 VALENTINE ST,SUPERIOR, AZ 85273 |

| Claim Name | Address Information |
|---|---|
| LAMBERT RIDDLE & HORRIGAN | 3931 UNIVERSITY DRIVE,FAIRFAX, VA 22030 |
| LAMBERT, ERIC G | 6700 LEHMAN RD,CANAL WINCHESTER, OH 43110 |
| LAMBERT, LOREE J | 7993 MADISON PL,CANAL WINCHESTER, OH 43110 |
| LAMBERT, MICHAEL | 230 KRIDER RD,SANFORD, FL 32773 |
| LAMBERT, MICHELLE | 821 AGATE ST APT C,SAN DIEGO, CA 92109 |
| LAMBERTH INSURANCE | PO BOX 1408,SPRING, TX 77373 |
| LAMBERTH INSURANCE | 133 CYPRESS WOOD,PO BOX 1408,SPRING, TX 77388 |
| LAMBERTVILLE CITY | CITY OF LAMBERTVILLE,18 YORK ST.,LAMBERTVILLE, NJ 08530 |
| LAMBIASE, GILDA A | 7780 HIGHLANDS CIRCLE,MARGATE, FL 33063 |
| LAMBIASI, ANTONINO (ANTHONY) | 162 50 98TH ST,HOWARD BEACH, NY 11414 |
| LAMBURT CORPORATION | 3288 MAIN STREET,STRATFORD, CT 06614 |
| LAMDEAS APPRAISAL COMPANY | 31261 BELFORD DRIVE,SAN JUAN CAPISTRANO, CA 92675 |
| LAMEIRAO, VALDEMAR M | 1 TERRY LANE APT 3,MONTICELLO, NY 12701 |
| LAMLEY, SCOTT G | 85 HESTON DR.,SPRINGBORO, OH 45066 |
| LAMONACA, WILLIAM F | 16 COLLINS LANE,SEWELL, NJ 08080 |
| LAMONICA, MICHELE A | 5 ADAMSON ST.,SELDEN, NY 11784 |
| LAMORE, JESSICA | 5010 SUNSHINE LN,SACRAMENTO, CA 95841 |
| LAMORE, JESSICA M | 5010 SUNSHINE LN,SACRAMENTO, CA 95841 |
| LAMORINDA FUNDING GROUP A DBA OF DIABLO | FUNDING GR,3697 MT. DIABLO BLVD.,SUITE 175,LAFAYETTE, CA 94549 |
| LAMORINDA FUNDING GROUP A DBA OF DIABLO | FUND,3697 MT. DIABLO BLVD.,SUITE 175,LAFAYETTE, CA 94549 |
| LAMOTTE TWP        151 | 5451 MORIARTEY RD,DECKER, MI 48426 |
| LAMOTTE TWP STATE EDUCATION TA | MICHIGAN DEPT OF TREAS,P.O. BOX 40728,LANSING, MI 48909 |
| LAMPASAS COUNTY | P.O. BOX 150,LAMPASAS, TX 76550 |
| LAMPASAS COUNTY APPRAISAL DIST | PO BOX 175,LAMPASAS, TX 76550 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DR. MLK  JR. BLVD.,ANDERSON, IN 46013 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DOCTOR MARTIN LUTHER KING,JUNIOR BLVD,ATTN: DANIEL R. WINIGER,ANDERSON, IN 46013 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DOCTOR MARTIN LUTHER KING JR. BLVD.,ATTN:  DANIEL R. WININGER,ANDERSON, IN 46013 |
| LAMPE & ASSOCIATES APPRAISAL | 7517 JEREZ CT. SUITE A,CARLSBAD, CA 92009 |
| LAMPERT AT IRON POINT ,LLC | 1130 IRON POINT ROAD,FOLSOM, CA 95630 |
| LAMPERT AT IRON POINT, LLC | C/O CAPITAL BUILDERS,1130 IRON POINT ROAD STE 170,FOLSOM, CA 95630 |
| LAMPETER STRASBURG SCHOOL DIST | P.O. BOX 428,LAMPETER, PA 17537 |
| LAMPETER-STASBURG SD/STRASBURG | P.O. BOX 428,LAMPETER, PA 17537 |
| LAN LOGICS | 14000 S MILITARY TRAIL,DELRAY BEACH, FL 33484 |
| LANAGAN CITY | COLLECTOR OF TAXES,P.O BOX 16,LANAGAN, MO 64847 |
| LANARK MUTUAL INSURANCE CO. | 104. N. BROAD STREET,LANARK, IL 61046 |
| LANARK TOWN | 10067 COUNTY ROAD D,AMHERST, WI 54406 |
| LANCASTER | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| LANCASTER & BAY INSURANCE | AGENCY,P.O. BOX 60129,CORPUS CHRISTI, TX 78466 |
| LANCASTER & TROTTER | 4430 PARK RD,CHARLOTTE, NC 28209 |
| LANCASTER AND BAY | P.O. BOX 60129,CORPUS CHRISTI, TX 78466 |
| LANCASTER BAY INSURANCE | 3124 SOUTH ALAMEDA,COSPUS CHRISTI, TX 78404 |
| LANCASTER CITY | P.O. BOX 1020,LANCASTER, PA 17608 |
| LANCASTER CITY (CITY BILL) | TREASURER,LANCASTER, SC 17603 |
| LANCASTER CITY (COUNTY BILL) | P.O. BOX 1020,LANCASTER, PA 17608 |
| LANCASTER CITY/LANCAST | P.O. BOX 1020,LANCASTER, PA 17608 |
| LANCASTER CO TAX CLAIM BUREAU | 50 N. DUKE ST,LANCASTER, PA 17602 |
| LANCASTER COUNTY | PO BOX 83480,LANCASTER, PA 17608 |

| Claim Name | Address Information |
|---|---|
| LANCASTER COUNTY | LANCASTER CO TREAS,PO. BOX 6,LANCASTER, VA 22503 |
| LANCASTER COUNTY | P.O BOX 1809,LANCASTER, SC 29721 |
| LANCASTER COUNTY | LANCASTER CO CRTHSE,555 S 10TH ST,LINCOLN, NE 68508 |
| LANCASTER COUNTY RECORDER | OF DEEDS,50 NORTH DUKE ST.,LANCASTER, PA 17602 |
| LANCASTER INSURANCE AGENCY | PO BOX 1943,LA PLATA, MD 20646 |
| LANCASTER PROPERTIES | P O BOX 698,GAINESVILLE, GA 30503 |
| LANCASTER REGISTER | OF DEEDS,101 N MAIN ST,LANCASTER, SC 29720 |
| LANCASTER SCHOOL DISTRICT | 1020 LEHIGH AVENUE,LANCASTER, PA 17602 |
| LANCASTER SD/LANCASTER CITY | 1020 LEHIGH AVENUE,LANCASTER, PA 17602 |
| LANCASTER TOWN | P.O. BOX 97,LANCASTER, MA 01523 |
| LANCASTER TOWN | 25 MAIN ST,LANCASTER, NH 03584 |
| LANCASTER TOWN | 21 CENTRAL AVE,LANCASTER, NY 14086 |
| LANCASTER TOWN & COUNTRY REALTY, LLC | ATTN: DIANE TEPELLETIER,774 STATE ROAD 13,SUITE ONE,JACKSONVILLE, FL 32259 |
| LANCASTER TOWN COMBINED CSD | MS.  JOHANNA M. COLEMAN,21 CENTRAL AVENUE,LANCASTER, NY 14086 |
| LANCASTER TOWNSHIP | 50 N. DUKE ST,LANCASTER, PA 17602 |
| LANCASTER VILLAGE | 5423 BROADWAY/MUNIC BLDG,LANCASTER, NY 14086 |
| LANCASTER, CITY (CITY BILL) | P.O. BOX 1020,LANCASTER, PA 17608 |
| LANCASTER, MCADEN, | WILLIS, SMITH,P O DRAWER L,NEW BERN, NC 28560 |
| LANCE GOLDSMITH'S ASSOCIATES | 10004 ECHO HILLS CT,AUSTIN, TX 787173986 |
| LANCELOTTA INSURANCE AGENCY | SUITE 300, DEER PARK,9475 DEERECO ROAD,TIMONIUM, PA 21093 |
| LANCER LTD | P.O. BOX  14496,SPOKANE, WA 99214 |
| LANCIA HOMES | 9430 LIMA RD,FORT WAYNE, IN 46818 |
| LANCO SERVICES CORP. | 2201 REGENCY ROAD,#304,LEXINGTON, KY 40503 |
| LANCO SERVICES CORP. | 171 W LOWRY LN STE 160,LEXINGTON, KY 405033006 |
| LANCO SERVICES INC | 2201 REGENCY RD #304,LEXINGTON, KY 40503 |
| LANCO SERVICES INC | 171 W LOWRY LN STE 160,LEXINGTON, KY 405033006 |
| LAND & HOME APPRAISAL | 4843 AUTO CENTER WAY STE B,BREMERTON, WA 98312 |
| LAND & MEDIA | 7714 S. BROADWAY,ST. LOUIS, MO 63111 |
| LAND & MEDIA | 2835 BRAZEAU  AVE,BRENTWOOD, MO 63144 |
| LAND & PROPERTY INVESTMENT MORTGAGE | 2121-19TH AVE. #103,SAN FRANCISCO, CA 94116 |
| LAND AMERIC LAWYERS TITLE | 2325 ANDERSON ROAD,SAGINAW, MI 48603 |
| LAND AMERICA | 8175 CREEKSIDE DRIVE,PORTAGE, MI 49024 |
| LAND AMERICA | ATTN ANN POLITANO,19321-C U.S. 19 NORTH, STE 602,CLEARWATER, FL 33764 |
| LAND AMERICA | 8352 BLUEBONNET BLVD,BATON ROUGE, LA 70810 |
| LAND AMERICA FINANCIAL GROUP | 12002 SW 128 CT,SUITE 103,MIAMI, FL 33186 |
| LAND AMERICA GATEWAY TITLE | ESCROW,COLTON, CA 82324 |
| LAND AMERICA LAWYERS TITLE | 1006 WOODLAND PLAZA RUN,FT WAYNE, IN 46825 |
| LAND AMERICA LAWYERS TITLE | 2325 ANDERSON ROAD,SAGINAW, MI 48603 |
| LAND AMERICA LAWYERS TITLE | 401 W HIGH ST,ELKHART, IN 46516 |
| LAND AMERICAN LAWYERS TITLE | 17 APPLEGATE CT,MADISON, WI 53713 |
| LAND AMERICAN LAWYERS TITLE | 5125 CASTELLO DR,NAPLES, FL 34103 |
| LAND COMPANY INC | 12337 LAKE SHERWOOD AVE S,BATON ROUGE, LA 70816 |
| LAND GRANT TITLE GROUP | 420 W SECOND ST,ELKHART, IN 46516 |
| LAND HOME FINANCIAL SERVICES(MAIN) | 1355 WILLOW WAY,SUITE 250,CONCORD, CA 94520 |
| LAND LEASE INC | POST OFFICE BOX 1574,AVON, CT 06001 |
| LAND OF LINCOLN INS. AGENCY | 6300 LINCOLN AVENUE,MORTON GROVE, IL 60053 |
| LAND REALTY SERVICE COMPANY | 198 RIDGEVIEW DR.,STAURLS DRAFT, VA 24477 |
| LAND TITLE AGENTS | 905 SEA MOUNTAIN HWY,MYRTLE, SC 29582 |
| LAND TITLE COMPANY OF SKAGIT | COUNTY,BURLINGTON, WA 98233 |

| Claim Name | Address Information |
|---|---|
| LAND TITLE INC | 3239 PEAVINE ROAD,CROSSVILLE, TN 38571 |
| LAND TITLE OF NEVADA, INC. | 720 S SEVENTH STREET,STE 200,LAS VEGAS, NV 89101 |
| LAND TITLE SOUTH | 3326 ASPEN GROVE DR,FRANKLIN, TN 37067 |
| LAND, MARY L (MARY LOU) | 14013 JAMAICA CIRCLE,WILLIS, TX 77318 |
| LAND/HOME FINANCIAL SERVICES | 55 OAK CT.,SUITE 100,DANVILLE, CA 94526 |
| LANDAFF TOWN | PO BOX 125,LISBON, NH 03585 |
| LANDAMERICA AMERICAN TITLE | 1854 E. KELLER PARKWAY #A,KELLER, TX 76248 |
| LANDAMERICA COMMONWEALTH | 205 1/2 SOUTH BROADWAY,BARTON, FL 33830 |
| LANDAMERICA COMMONWEALTH | 2600 S GESSNER #120,HOUSTON, TX 77063 |
| LANDAMERICA CREDIT SERVICES | P.O. BOX  116538,ATLANTA, GA 30093 |
| LANDAMERICA CREDIT SERVICES | P.O. BOX  116538,ATLANTA, GA 30368-6538 |
| LANDAMERICA LAWYERS TITLE | 1671 JEFFERSON DAVIS,FREDERICKSBURG, VA 22401 |
| LANDAMERICA LAWYERS TITLE | 5005 ROCKSLIDE RD #230,INDEPENDENCE, OH 44131 |
| LANDAMERICA LAWYERS TITLE | 202 LAKE MIRIAM DR,LAKELAND, FL 33813 |
| LANDAMERICA LAWYERS TITLE | 56 N. MAIN ST,MARTINSVILLE, IN 46151 |
| LANDAMERICA LAWYERS TITLE | 400 N.  LOOP 1604 E,SAN ANTONIO, TX 78232 |
| LANDAMERICA LAWYERS TITLE | 19230 STONE OAK PARKWAY,SAN ANTONIO, TX 78258 |
| LANDAMERICA LAWYERS TITLE | 6020 I-40 WEST,AMARILLO, TX 79106 |
| LANDAMERICA LAWYERS TITLE | 18851 VON KARMAN AVE,IRVINE, CA 92612 |
| LANDAMERICA LAWYERS TITLE OF | EL PASO,EL PASO, TX 79925 |
| LANDAMERICAN LAWYERS TITLE | 13750 SAN PEDRO,SAN ANTONIO, TX 78232 |
| LANDAVERDE, JOSE A (JOSEPH) | 30 JUANITA AVE,HUNTINGTON, NY 11743 |
| LANDBANK MORTGAGE CORP | 21308 PATHFINDER RD,SUITE 219,DIAMOND BAR, CA 91765 |
| LANDBANK MORTGAGE CORP. | 1404 S. MARYLAND PARKWAY,LAS VEGAS, NV 89104 |
| LANDDATA INC | PO BOX 9632,TULSA, OK 74157 |
| LANDER COUNTY | 315 SOUTH HUMBOLDT ST.,BATTLE MOUNTAIN, NV 89820 |
| LANDER, MARIA I (ISABEL) | 701 BRICKELL KEY BLVD,MIAMI, FL 33131 |
| LANDERS & ASSOCIATES | 1173 HIGH P0INTE ROAD,BOWDON, GA 30108 |
| LANDFAIR CORP | 1360 S. FIFTH ST.,ST. CHARLES, MO 63301 |
| LANDFAIR CORPORATION | PO BOX 402,WENTZVILLE, MO 63385 |
| LANDING GLEN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| LANDING MORTGAGE, INC | 100 AVIATION DR. S.,STE 202,NAPLES, FL 34104 |
| LANDIS TOWN | P.O. BOX8165,LANDIS, NC 28088 |
| LANDISBURG BOROUGH | 303 E. MAIN ST.,LANDISBURG, PA 17040 |
| LANDLORD C/O JOESPH STEVENS | P.O. BOX 146,CENTERVILLE, MD 21617 |
| LANDLOW BUILDING LTD PARTNERSP | 4710 BETHESDA AVE,SUITE 220,BETHESDA, MD 20814 |
| LANDLOW BUILDING LTD PARTNERSP | 4710 BETHESDA AVE,BETHESDA, MD 20814 |
| LANDMAC FINANCIAL SERVICES INC | 2171 NORTHLAKE PKWY,STE 108,TUCKER, GA 30084 |
| LANDMAC MORTGAGE CORPORATION | 2193 NORTHLAKE PARKWAY,SUITE 103,TUCKER, GA 30084 |
| LANDMARK AMERICAN INS. | SACTO INS. SERVICES,7311 GREENHAVEN DR. STE. 205,SACRAMENTO, CA 95831 |
| LANDMARK AMERICAN INSURANCE | 945 E PACES FERRY RD #1800,ATLANTA, GA 30326 |
| LANDMARK APPRAISAL | 4103 FARMSIDE DRIVE,BALTIMORE, MD 21236 |
| LANDMARK APPRAISAL (VA) | 4103 FARMSIDE DRIVE,BALTIMORE, MD 21236 |
| LANDMARK APPRAISAL GROUP | 13020 DELMAR,LEAWOOD, KS 66209 |
| LANDMARK APPRAISAL SERVICES, | 98 SUMMER ST.,NORTH ADAMS, MA 01247 |
| LANDMARK APPRAISAL SERVICES,IN | PO BOX 449, 98 SUMMER ST,NORTH ADAMS, MA 01247 |
| LANDMARK APPRAISALS LLC | PO BOX 1172,OKC, OK 73101-1172 |
| LANDMARK APPRAISING | 3128 WALTON BLVD #114,ROCHERTER HILLS, MI 48309 |
| LANDMARK APPRAISING | 7790 PINEHURST RD,SAINT PAUL, MN 55125 |

| Claim Name | Address Information |
|---|---|
| LANDMARK ASSOCIATES OF DE, INC | 9 BRADFORD LANE,LEWES, DE 19958 |
| LANDMARK CAPITAL | 8531 N. NEW BRAUNFELS #203,SAN ANTONIO, TX 78217 |
| LANDMARK EQUITY GROUP, INC. | 9632 EMERALD OAK DR #K,ELK GROVE, CA 95624 |
| LANDMARK FINANCIAL | 81 OLD POST RD,SOUTHPORT, CT 06890 |
| LANDMARK FINANCIAL CO DBA DUCHETTA & | COMPANY INC,1211 W. IMPERIAL HWY #102,BREA, CA 92821 |
| LANDMARK FINANCIAL CO DBA DUCHETTA & | COMPAN,1211 W. IMPERIAL HWY #102,BREA, CA 92821 |
| LANDMARK FINANCIAL OF SOUTH FLORIDA | 7300 W MCNAB RD #215,TAMARAC, FL 33321 |
| LANDMARK FUNDING | 411 KINSTON AVE,BROOKLYN, NY 11225 |
| LANDMARK FUNDING GROUP | 1072 MADISON AVE.,LAKEWOOD, NJ 08701 |
| LANDMARK INSURANCE COMPANY | 5 CONCOURSE PKWY,ATLANTA, GA 30328 |
| LANDMARK LAND SURVEYORS | PO BOX 1635,MONUMENT, CO 80132 |
| LANDMARK MORTGAGE | 10300 SW GREENBURG RD,SUITE 485,PORTLAND, OR 97223 |
| LANDMARK MORTGAGE CO | 725 COLLEGE AVE,SANTA ROSA, CA 95401 |
| LANDMARK MORTGAGE CO | 925 COMMERCIAL ST SE,SUITE 300,SALEM, OR 97302 |
| LANDMARK MORTGAGE CO. | 2039 NORTH COAST HIGHWAY,NEWPORT, OR 97365 |
| LANDMARK MORTGAGE CORP | 10415 SE STARK STREET, SUITE D,PORTLAND, OR 97216 |
| LANDMARK MORTGAGE CORP. | 480 NORTH PERRY ST,SUITE G,LAWRENCEVILLE, GA 30045 |
| LANDMARK MORTGAGE GROUP | 800 E. JEFFERSON BLVD.,SUITE A,SOUTH BEND, IN 46617 |
| LANDMARK MORTGAGE GROUP LLC | 1700 FREDERICA RD,STE 202,ST SIMONS ISLAND, GA 31522 |
| LANDMARK MORTGAGE GROUP, INC | 17070 COLLINS AVE T-261,SUNNY ISLES BEACH, FL 33160 |
| LANDMARK MORTGAGE GROUP, INC | 17070 COLLINS AVE T-261,SUNNY ISLES BEAC FL,   33160 |
| LANDMARK MORTGAGE INC | 1820 E. WARM SPRINGS RD,LAS VEGAS, NV 89103 |
| LANDMARK MORTGAGE OF NORTH CAROLINA | 40 PINECREST ROAD,PRINCETON, NC 27569 |
| LANDMARK MORTGAGE, LLC | 1104 HWY. 301 NORTH,DILLON, SC 29536 |
| LANDMARK OFFICE CENTER | 8659 STAPLES MILLS RD,RANDALL HOINE,RICHMOND, VA 23228 |
| LANDMARK OFFICE CENTER, LLC | C/O RANDY HORNE,11452 OTTER RUN DRIVE,ASHLAND, VA 23005 |
| LANDMARK OFFICE CENTER, LLC | C/O RANDY HORNE,ASHLAND, VA 23005 |
| LANDMARK PROFESSIONAL R.E. APP | 3501 SAWTELLE BLVD. STE. 203,LOS ANGELES, CA 90066 |
| LANDMARK PROPERTIES | PO BOX 977,ROXBORO, NC 27573 |
| LANDMARK REAL ESTATE SOLUTION | 2500 QUANTUM LAKES DR.,BOYNTON BEACH, FL 33426 |
| LANDMARK REALTY, INC. | 1125 ALLSTEN WAY,BERKELEY, CA 94702 |
| LANDMARK RESIDENTIAL APPRAISAL | 926 J CLYDE MORRIS BLVD,NEWPORT NEWS, VA 23601 |
| LANDMARK SETTLEMENTS | 20 S MAIN STREET,BEL AIR, MD 21014 |
| LANDMARQ LENDING LLC | 115 WASHINGTON AVENUE N,MINNEAPOLIS, MN 55401 |
| LANDON PARK, INC. | 3635 OLD COURT ROAD,STE 212,BALTIMORE, MD 21208 |
| LANDOVER MORTGAGE | 12724 SW MILLIKAN WAY,#100,BEAVERTON, OR 97005 |
| LANDOW BUILDING LIMITED PARTNERSHIP | THE SEASONS,BETHESDA, MD 20814 |
| LANDRETH, ROBERT C | 4930 DASHAWAY COURT,CUMMING, GA 30040 |
| LANDRUM, KEITH M | 211 EAST NORTHERN PKWY,BALTIMORE, MD 21212 |
| LANDRUM, RACHEL | 4712 ASPENGLOW LN,FORT WAYNE, IN 46808 |
| LANDS END | C/O BESKIN & ASSOCIATES,300 SOUTH PORT CIRCLE,VA BEACH, VA 23462 |
| LANDSAFE INC. | PO BOX 650530,DALLAS, TX 75265-0530 |
| LANDSTAR APPRAISALS INC | 11242 W BRANDI LN,NAMPA, ID 83651 |
| LANDSTONE MORTGAGE LLC | 21023 N.CAVE CREEK ROAD,#2,PHOENIX, AZ 85024 |
| LANDTRUST APPRAISALS,LLC | 6098A HIGHWAY 77,CHIPLEY, FL 324285525 |
| LANDTRUST FINANCIAL, LLC A DBA OF | LANDTRUST MORTG,9725 S.E. 36TH ST.,SUITE 304,MERCER ISLAND, WA 98040 |
| LANDTRUST FINANCIAL, LLC A DBA OF | LANDTRUST MORT,9725 S.E. 36TH ST.,SUITE 304,MERCER ISLAND, WA 98040 |
| LANE & HAMNER, PC | 3520 COURTHOUSE RD,RICHMOND, VA 23236 |
| LANE APPRAISAL SERVICES LLC | 4924 W PARK DR,W DES MOINES, IA 502664966 |

| Claim Name | Address Information |
|---|---|
| LANE APPRAISAL SERVICES, INC. | 1516 CHAUNCEY LN,RICHMOND, VA 232384806 |
| LANE COUNTY | 125 E. 8TH STREET,EUGENE, OR 97401 |
| LANE ENTERPRISES | 13423 BLANCO ROAD  #316,SAN ANTONIO, TX 78216 |
| LANE GUIDE | P.O. BOX  70610,RENO, NV 89570-0610 |
| LANE INSURANCE | 66 EAST 6TH AVENUE,EUGENE, OR 97401 |
| LANE MORTGAGE | 500 NORTH BROADWAY,SUITE 153,JERICHO, NY 11753 |
| LANE WEINZWEIG | 3616 BRIARSTONE RD,RANDALLSTOWN, MD 21133 |
| LANE, CHARLES P (PATRICK) | 6159 W. PARK,SAINT LOUIS, MO 63139 |
| LANE, JOHN | 3154 BUCKBOARD DR,EVERGREEN, CO 80439 |
| LANE, JOHN M (JOHNNY) | 10144 WILDWOOD DR,ZIONSVILLE, IN 46077 |
| LANE, SALLY M | 1730 FREY LANE,MISSOULA, MT 59808 |
| LANE, SARAH A | 1496 E ANTELOPE RD,DOUGLAS, WY 82633 |
| LANE, TOBY R | 5101 EDGERTON DR.,NORCROSS, GA 30092 |
| LANER MUCHIN DOMBROW | BECKER LEVING & TOMINBERG, LTD,515 NORTH STATE STREET, SUITE #2800,CHICAGO, IL 60610 |
| LANER MUCHIN DOMBROW BECKER | LEVIN AND TOMINBERG LTD.,CHICAGO, IL 60610 |
| LANESBORO BOROUGH | TAX COLLECTOR/TREASURER,P. O. BOX 86,LANESBORO, PA 18827 |
| LANESBOROUGH TOWN | P.O. BOX 1616,LANESBOROUGH, MA 01237 |
| LANESE, VINCENT P (VINCE) | 6807 SUTHERLAND CT,MENTOR, OH 44060 |
| LANEY-LEAVITT, VICKI A | 25080 ELK WAY,CALDWELL, ID 83607 |
| LANFORD AND GIBSON INS. AGENCY | P.O. BOX 432,GREER, SC 29652 |
| LANFORD APPRAISAL SERVICES | 103 PARK TRAIL,BRANDON, MS 39047 |
| LANG APPRAISAL SERV., LLC. | P.O. BOX 1566,FRONT ROYAL, VA 22630 |
| LANG APPRAISAL SVC (VA) | 123 W 6TH ST,FRONT ROYAL, VA 22630 |
| LANG LAW OFFICE | 6883 EAST GENESSE ST,FAYETTEVILLE, NY 13066 |
| LANG, THERESE | 2717 DAVOS AVENUE,WOODRIDGE, IL 60517 |
| LANGDON PLACE CITY | LANGDON PL CITY TAX OFC,PO BOX 22294,LOUISVILLE, KY 40252 |
| LANGDON TOWN | P.O. BOX 335,ALSTEAD, NH 03602 |
| LANGE, CHARITY L | 5177 M COURT,WASHOUGAL, WA 98671 |
| LANGE, NANCI | 6203 CASTLEGLEN CT,CHARLOTTE, NC 28269 |
| LANGFORD INSURANCE AGENCY, INC | 2557 CHAIN BRIDGE ROAD,VIENNA, VA 22180 |
| LANGHAM CREEK UD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| LANGHORNE BOROUGH | 126 SOUTH BELLEVIEW AVE,SUITE 201,LANGHORNE, PA 19047 |
| LANGHORNE MANOR BOROUGH | 202 ELM AVENUE,LANGHORNE, PA 19047 |
| LANGLADE COUNTY | LANGLADE CO TAX OFC,800 CLERMONT,ANTIGO, WI 54409 |
| LANGLEY, THERESA L (TERRY) | 10155 WEEDON ROAD,NEWBURG, MD 20664 |
| LANGOTT, JACQUELINE | 200 25 108TH AVE,QUEENS VILLAGE, NY 11429 |
| LANGSTON PROFESSIONAL SERVICES | 118 TEXAS VALLEY ROAD,SEQUIM, WA 98382 |
| LANGSTON, RHONDA | 2902 D MULBERRY LN,GREENVILLE, NC 27858 |
| LANGUAGE LINE SERVICES | P.O. 16012,MONTERY, CA 93942-6012 |
| LANIER COUNTY | 100 MAIN ST.,LAKELAND, GA 31635 |
| LANIER WORLDWIDE, INC | P.O. BOX  105533,ATLANTA, GA 30348 |
| LANKFORD, KIMBERLY F | 1037 GEORGEANNA LN,DARLINGTON, SC 29532 |
| LANNI MORTGAGE SERVICES A DBA OF | AMERICA'S MORTGAG,307 GEORGE TOWN DR,DAYTONA BEACH SHORES, FL 32118 |
| LANNI MORTGAGE SERVICES A DBA OF | AMERICA'S MOR,307 GEORGE TOWN DR,DAYTONA BEACH SHORES, FL 32118 |
| LANSDALE BOROUGH | ONE VINE STREET,LANDSDALE, PA 19446 |
| LANSDOWNE BOROUGH | 107 ELDON AVENUE,LANSDOWNE, PA 19050 |
| LANSE TOWNSHIP | L' ANSE TOWNSHIP,126 N. MAIN ST.,L' ANSE, MI 49946 |
| LANSE VILLAGE | P.O. BOX 157,L'ANSE, MI 49946 |

| Claim Name | Address Information |
|---|---|
| LANSFORD & ASSOCIATES | PO BOX 88508,CAROL STREAM, IL 60188 |
| LANSING CITY TAX COLLECTOR | P.O. BOX 40712,LANSING, MI 48901 |
| LANSING TOWN | 29 AUBURN RD,LANSING, NY 14882 |
| LANSING TOWNSHIP | 3209 W MICHIGAN AVE,LANSING, MI 48917 |
| LANSING/LANSING | 264 RIDGE ROAD,LANSING, NY 14882 |
| LANSINGBURG - SCHAGHTICOKE | CSD TAX COLLECTOR,576 FIFTH AVE,TROY, NY 12182 |
| LANSINGBURGH - TROY | P.O. BOX 2503,BUFFALO, NY 14240 |
| LAP HOLDING, LLC | 1045 E MCKELLIPS ROAD,MESA, AZ 85203 |
| LAP HOLDINGS A DBA OF FIRST FINANCE | 1839 S ALMA SCHOOL DR,STE 270,MESA, AZ 85210 |
| LAP HOLDINGS LLC | 10201 S 51ST STREET,STE 270,PHOENIX, AZ 85044 |
| LAPEER CITY | 576 LIBERTY PARK,LAPEER, MI 48446 |
| LAPEER COUNTY | 255 CLAY STREET,SUITE 303,LAPEER, MI 48446 |
| LAPEER TWP        087 | 1500 MORRIS ROAD,LAPEER, MI 48446 |
| LAPHAM ASSOCIATES | 210 COURT STREET, STE A,MT PLEASANT, MI 48858 |
| LAPIS LUNA | 203 JACKSON STREET,BROOKLYN, NY 11211 |
| LAPLAZA, INC | FIESTA INDIANAPOLIS  2006,INDIANAPOLIS, IN 46226 |
| LAPOINTE TOWN | P.O. BOX 270,LAPOINTE, WI 54850 |
| LAPOINTE, MARK | 23 SMITH FARM RD,DURHAM, ME 04222 |
| LAPORTE COUNTY APPRAISAL SER. | 322 GARRETTSON AVE.,MICHIGAN CITY, IN 46360 |
| LAPRAIRIE MUTUAL INS COMPANY | 460 S. RANDALL AVENUE,JANESVILLE, WI 53545 |
| LAPRE INSURANCE | 8201 N HAYDEN RD,SCOTTSDALE, AZ 852582453 |
| LAQUINTA CHAMBER OF COMMERCE | 78-275 CALLE TAMIPICO # B,LAQUINTA, GA 92253 |
| LARA'S REAL ESTATE & FINANCIAL | CORPORATION,510 BROADWAY,VALLEJO, CA 94590 |
| LARA, ALFRED | 16 TRAMONTI,LAGUNA NIGUEL, CA 92677 |
| LARA, ELIATHAN I | 1835 LOST CROSSING TRAIL,ARLINGTON, TX 76002 |
| LARA, HILDA | 1700 S. JEFFERSON 1ST FLOOR,CHICAGO, IL 60616 |
| LARA, ROSEMARY | 3440 E ROSEMEADE PKWY NUM 7106,CARROLLTON, TX 75007 |
| LARA, RUTH L | 22957 FOREST RIDEG DRIVE,ESTERO, FL 33928 |
| LARA, TONY S | 4308 OLD GROVE DR,MANSFIELD, TX 76063 |
| LARABY FINANCIAL GROUP, INC. | 7727 SAN FILIPE, SUITE 202,HOUSTON, TX 77063 |
| LARAMIE COUNTY | P.O. BOX 125,CHEYENNE, WY 82003 |
| LARAMIE COUNTY ABSTRACT & | 1819 WARREN AVENUE,CHEYENNE, WY 82001 |
| LARCHMONT VILLAGE | 120 LARCHMONT AVE,LARCHMONT, NY 10538 |
| LAREDO CITY | P. O.  BOX  6548,LAREDO, TX 78042 |
| LARES ASSET SECURITIZATION, INC. | 101 CALIFORNIA ST., 13TH FLOOR,ATTENTION:  CHRISTOPHER ZYDA,SAN FRANCISCO, CA 94111 |
| LARES ASSET SECURITIZATION, INC. | 101 CALIFORNIA ST., 13TH FLOOR,ATTN:  CHRISTOPHER ZYDA,SAN FRANCISCO, CA 94111 |
| LAREW-WOOD-JOHNSON INC. | P O BOX 625,MOCKSVILLE, NC 27028 |
| LARGO VILLAS | 527 TIBET AVENUE,SAVANNAH, GA 31406 |
| LARIMER COUNTY | P.O. BOX 2336,FORT COLLINS, CO 80522 |
| LARIMER COUNTY RECORDER | 200 W. OAK ST,FORT COLLINS, CO 80521 |
| LARK APPRAISALS, LLC | 4307 N AUDUBON RD,INDIANAPOLIS, IN 46226 |
| LARKIN TOWNSHIP | 4715 MONROE RD,MIDLAND, MI 48642 |
| LARKIN, CHERYL (CISSY) | 4831 AMAARJA CT.,PALATINE, IL 60067 |
| LARKIN, CHRIS | 4831 AMAARJA CT.,PALATINE, IL 60067 |
| LARKIN, JANE M | 804 CANYON RIDGE DR.,EULESS, TX 76040 |
| LARMORE INSURANCE AGENCY | P.O. BOX 13417,3107 INDIAN RIVER ROAD,CHESAPEAKE, VA 23325 |
| LAROCCA INSURANCE AGENCY | 101 H STREET,SAN RAFAEL, CA 94901 |
| LAROCCA, ANDREW J. | 32 RHODE ISLAND AVE,MASSAPEQUA, NY 11758 |

| Claim Name | Address Information |
|---|---|
| LAROCCO, MICHAEL | 5A SCHOOL HOUSE LANE,SYOSSET, NY 11791 |
| LAROSE, LISA D | 8460 WILDERNESS DRIVE,COLORADO SPRINGS, CO 80908 |
| LARRACH, JUDITH (JUDY) | PO BOX 60913,LAS VEGAS, NV 89160 |
| LARRY A. HATFIELD APPRAISALS | 3120 MESA WAY,LAWRENCE, KS 66049 |
| LARRY ANDERSON | PO BOX 1736,LUMBERTON, NC 28359 |
| LARRY BRELAND | 104 GALERIA BLVD.,SLIDELL, LA 70458 |
| LARRY C HINDMAN | 305 NORTH COLLEGE ST,NEWBERG, OR 97132 |
| LARRY C. RICH& ASSOCIATES,INC | 610 WEST 9 MILE RD,PENSACOLA, FL 32534-1834 |
| LARRY CRUMP AGENCY | 100 ST. FRANCOIS SUITE 213,FLORISSANT, MO 63031 |
| LARRY D.HART | 650 SMITH FLAT ROAD,CALAVERAS, CA 95222 |
| LARRY DOWELL COMPANY | PO BOX 1512,FAYETTEVILLE, AR 72702 |
| LARRY E BURNWORTH | 336 BON AIR CENTER #252,GREENBRAE, CA 94904 |
| LARRY E. KEITH | PO BOX 1984,ARDMORE, OK 73402 |
| LARRY ELLIOTT | 1435 PIEDMONT DR E,TALLAHASSEE, FL 32308 |
| LARRY F. HAAS | 5114 BISSONNET,BELLAIRE, TX 77401 |
| LARRY FARMER APPRAISAL CO INC. | 3305 WASHINGTON AVE,EVANSVILLE, IN 47714 |
| LARRY FLEMING | PO BOX 14423,HUMBLE, TX 77347-4423 |
| LARRY GRIPP INSURANCE AGENCY | 320 SOUTH COUNTY FARM ROAD,WHEATON, IL 60187 |
| LARRY HALCOMB CO. | 627 EASTWOD AVENUE,BOWLING GREEN, KY 42103 |
| LARRY J DAVIS APPRAISALS LLC | 12670 SE 222 DR,DAMASCUS, OR 97089 |
| LARRY J WILSON & ASSOCIATES | PO BOX 476,PONCHATOULA, LA 704540476 |
| LARRY J. SHARPE | 825 SANFORD AVE.,NEWARK, NJ 07106 |
| LARRY KELLY APPRAISAL SER, LLC | 1548 ROUND HILL ROAD,FAIRFIELD, CT 06430 |
| LARRY KOPP | 5511 MCCORMICK AVE,BALTIMORE, MD 21206 |
| LARRY KOPP | 5511 MCCORMICK AVENUE,BALTIMORE, MD 21206 |
| LARRY LEWIS LENDING, LLC | 3291 S. THOMPSON STREET,E. 105,SPRINGDALE, AR 72764 |
| LARRY LONDON | 2404 DIANA ROAD,BALTIMORE, MD 21209 |
| LARRY MARTIN | 8544 HUNTLEIGH WAY,GERMANTOWN, TN 38138 |
| LARRY MAY APPRAISALS | 15840 N. PHARLAP RD.,TUCSON, AZ 85739 |
| LARRY MORENA INS. AGENCY | 421 W. WASHINGTON ST.,SUNNYVALE, CA 94086 |
| LARRY N BRIGGS, ESQ | 109 N BUNCOMBE RD,GREER, SC 29651 |
| LARRY PECKHAM & ASSOCS | PO BOX 2428,KAILUA KONA, HI 96745 |
| LARRY PREWITT (VA) | 6180 LEHMAN DR STE 209,COLORADO SPGS, CO 809183415 |
| LARRY PREWITT (VA) | 1826 SNOW FLAKE DR,COLORADO SPRINGS, CO 80921 |
| LARRY R HOLLY & ASSOCIATES | 2437 CENTRAL AVENUE,ST PETERSBURG, FL 33713 |
| LARRY R. LEROY | 4115 SADDLE ROCK ROAD,COLORADO SPRINGS, CO 80918 |
| LARRY RICHARD & ASSOCIATES | 3010 WILDE LAKE BLVD,PENSA COLA, FL 32526 |
| LARRY SCOTT APPRAISAL SERVICE | 23655 VIA DEL RIO # D,YORBA LINDA, CA 92887 |
| LARRY TACK APPRAISALS INC. | 211 MONTEREY STREET,SALINAS, CA 93901 |
| LARRY TOOMBS & ASSOCIATES | 3042 HEPPLE WHITE COVE,LAKELAND, TN 38002 |
| LARRY TUCKER & ASSOCIATES INC. | PO BOX 581187,MINNEAPOLIS, MN 55458 |
| LARRY TYNDAY APPRAISAL | RESEARCH GROUP LLC,METUCHEN, NJ 08840 |
| LARRY W. MACCAUGHEY | P.O. BOX 943,GRASS VALLEY, CA 95945 |
| LARRY WINGO (VA) | PO  BOX 850873,YUKON, OK 73085 |
| LARRY YOUNG & ASSOCIATES CO | 8405 MCWHORTER RD,MARTINSVILLE, IN 46151 |
| LARRY'S LOCK SHOP & SVC, LLC | 1861 ADA STREET,BLUE RIDGE, GA 30513-0841 |
| LARS JORGENSEN, IFA | 8591 MARVALE DRIVE,HUNTINGTON BEACH, CA 92646 |
| LARSEN MORTGAGE GROUP LLC | 500 N BROADWAY,SUITE 153,JERICHO, NY 11753 |
| LARSEN, LESLIE J | 0N611 SUZANNE DR,WINFIELD, IL 60190 |

| Claim Name | Address Information |
|---|---|
| LARSEN, LINDA K | 16252 TREASURE CV,BULLARD, TX 75757 |
| LARSEN, SARAH | 105 ABIGAIL LN,WILLIAMSBURG, VA 23185 |
| LARSH, JENNIFER | 13135 SW 218 TERRACE,MIAMI, FL 33170 |
| LARSH, MATTHEW | 13135 SW 218 TERRACE,MIAMI, FL 33170 |
| LARUE COUNTY SHERRIF TAX COLTR | LARUE CO TAX OFC,207 W HIGH ST. STE 6,HODGENVILLE, KY 42748 |
| LARY WADLEY | PO BOX 438,EDMOND, OK 73083 |
| LAS ANIMAS COUNTY | P.O. BOX 13,TRINIDAD, CO 81082 |
| LAS GATOS CAPITAL INC | 15729 LOS GATOS BLVD STE 100,LOS GATOS, CA 95032 |
| LAS PALMAS APPRAISALS | 1053 N PALM CANYON DR,PALM SPRINGS, CA 92262 |
| LAS VEGAS APPRAISAL GROUP LLC | 5510 WINTERDALE ST,NORTH LAS VEGAS, NV 89031 |
| LAS VEGAS CITY 1480/7065 | CITY OF LAS VEGAS,P.O. BOX 52797,PHOENIX, AZ 85072 |
| LAS VEGAS REALTY LLC | ATTN: JOHN FLECKENSTE,3210 WEST CHARLESTON, #2,LAS VEGAS, NV 89102 |
| LAS VEGAS SID #1450 | CITY OF LAS VEGAS,PHOENIX, AZ 85072 |
| LASALCEDA DEL MORTE CONDO | C/O AMERICAN BUSINESS INS.,1933 N. MEACHAM RD., STE 450,SCHAMBURG, IL 60173 |
| LASALLE BANK | 3474  PAYSPHERE CIRCLE,CHICAGO, IL 60674-0034 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, STE 1625,ATT: GLOBAL SECURITIES AND TRUST,SERVICES MSM 2006-5AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, SUITE 1625,ATTN: GLOBAL SECURITIES AND TRUST,SERVICES MSM 2006-6AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN: GLOBAL SECURITIES AND TRUST,SERVICES MSM 2006-8AR,135 SOUTH LASALLE ST, SUITE 1625,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 SOUTH LASALLE STREET, SUITE 1625,ATTN: GLOBAL SECURITIES AND,TRUST SERVICES MSM 2006-8AR,CHICAGO, IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN ZUNI 2006-OA1,135 S LASALLE ST STE 1625,CHICAGO, IL 60603 |
| LASALLE COUNTY | P.O. BOX 1560,OTTAWA, IL 61350 |
| LASALLE LIGHTING SERVICE | P.O. BOX  2859,CATHEDAL CITY, CA 92235-2859 |
| LASALLE TOWNSHIP | PO BOX 46,LA SALLE, MI 48145 |
| LASER CONNECTION LLC | 100 E. MIDLAND ROAD,AURBURN, MI 48611 |
| LASER CYCLE | 720 GRAND AVENUE,BILLING, MT 59101 |
| LASER PERFECT  IMAGING PRODUCT | P.O.  BOX  30974,CHARLESTON, SC 29417 |
| LASER PERFECTION | 510 EASTVIEW DRIVE,NORTH  BALTIMORE, OH 45872 |
| LASER PRINTER SPECIALISTS INC. | 4625 WYNN ROAD,LAS VEGAS, NV 89103 |
| LASER SERVICE , INC | P.O. BOX  8459,SPARTANBURG, SC 29305-8459 |
| LASER TEC | 74818 VELIE WAY  SUITE # 4,PALM DESERT, CA 92260 |
| LASERPRO | 9204 N. INDUSTRIAL ROAD,PEORIA, IL 61615 |
| LASERSHIP, INC | P.O. BOX  406420,ATLANTA, GA 30384-6420 |
| LASERTEC | 8455 KIRKDRIVE,COLORADO SPRINGS, CO 80908 |
| LASKEY INSURANCE | 1346 CYPRESS PLACE,CHESAPEAKE, VA 23320 |
| LASKO, JAMES | 104 GARDEN ST,GARDEN CITY, NY 11530 |
| LASKO, JAMES B | 104 GARDEN ST.,GARDEN CITY, NY 11530 |
| LASKO, NICHOLAS S | 92 SPERRY BLVD,NEW HYDE PARK, NY 11040 |
| LASKO, RYAN J | 104 GARDEN ST.,GARDEN CITY, NY 11530 |
| LASKOWSKI, BROOKE M | 85 ROSLYN ST,ISLIP TERRACE, NY 11752 |
| LASKY APPRAISAL SERVICES | 907 CAYUGA STREET,SANTA CRUZ, CA 95062 |
| LASLO, SUSAN | 169 CANDLEWOOD LAKE  RD,BROOKFIELD, CT 06804 |
| LASPINA APPRAISAL SERVICES | 200 JAMES PLACE, SUITE 303,MONROEVILLE, PA 15146 |
| LASSALLE, EARL D | 28171 OAKLANDS RD,EASTON, MD 21601 |
| LASSEN & ASSOCIATES, INC. | 2907 CHURCHVILLE ROAD,CHURCHVILLE, MD 21028 |
| LASSEN COUNTY | 220 S. LASSEN ST.,STE 3,SUSANVILLE, CA 96130 |
| LASSEN COUNTY CHAMBER OF | COMMERCE,SUSANVILLE, CA 96130 |

| Claim Name | Address Information |
|---|---|
| LASSEN MUNICIPAL UTILITY | 65 S ROOP ST,SUSANVILLE, CA 96130 |
| LASSETER APPRAISAL COMPANY | 140 SOUTH BEACH ST SUITE 306,DAYTONA BEACH, FL 32114 |
| LASSITER, WILLIAM M (MICHAEL) | 12501 BOONE HALL CT.,RALEIGH, NC 27614 |
| LAST EMPFIELD TOWNSHIP | P O BOX 8340,LANCASTER, PA 17308 |
| LATAH COUNTY | P O BOX 8068,MOSCOW, ID 83843 |
| LATHAM, DENISE | 77 HARRISON AVE,HICKSVILLE, NY 11801 |
| LATHROP, BILL | 7516 HOLMES ISLAND  RD SE,OLYMPIA, WA 98503 |
| LATHRUP VILLAGE CITY | LATHRUP VILL CITY TAX OFC,27400 SOUTHFIELD RD,LATHRUP VILLAGE, MI 48076 |
| LATIMER COUNTY OK | 109 N CENTRAL,  RM 109,WILBURTON, OK 74578 |
| LATIMORE TOWNSHIP | TAX COLLECTOR,1284 TOWNHILL RD,YORK SPRINGS, PA 17372 |
| LATIN AMERICAN DREAM FINANCIAL SERVICES | INC,11822 DOWNEY AVE,DOWNEY, CA 90241 |
| LATIN AMERICAN INSURANCE | 13831 SW 59TH STREET,SUITE 101-C,MIAMI, FL 33183 |
| LATIN BROKER LENDERS | 8051 NW 36TH STREET STE 620,DORAL, FL 33166 |
| LATIN CHAMBER OF COMMERCE OF | BROWARD COUNTY,HOLLY WOOD, FL 33024 |
| LATIN CREDIT MORTGAGE & REALTY DBA CLARA | JARAMILLO,401 H STREET #7,CHULA VISTA, CA 91910 |
| LATIN CREDIT MORTGAGE & REALTY DBA CLARA | JARAMI,401 H STREET #7,CHULA VISTA, CA 91910 |
| LATIN FINANCIAL GROUP | 205 W. MISSION AVE. STE W,ESCONDIDO, CA 92025 |
| LATIN MORTGAGE INVEST GROUP INC | 5538 SW 8 STREET,CORAL GABLES, FL 33134 |
| LATINO MARKETING GROUP | 1412 N BROADWAY,LEXINGTON, KY 40505 |
| LATINO MORTGAGE SERVICES | 2530 W 38TH AVENUE,DENVER, CO 80211 |
| LATINO NEWS ,LLC. | P.O. BOX  1313,TRUSSVILLE, AL 35173 |
| LATINO PRESS MEDIA | 6301 MICHIGAN  AVE,DETROIT, MI 48210 |
| LATIS NETWORKS | 100 SUPERIOR PLAZA WAY,SUPERIOR, CO 80027 |
| LATITUDE 33 APPRAISALS INC | 515 E CARE FREE HWY # 629,PHOENIX, AZ 85085 |
| LATITUDE CAPITAL MORTGAGE, LLC | 2330 E PASS RD,SUITE 2,GULFPORT, MS 39507 |
| LATITUDE FINANCIAL INC | 80 LIBERTY SHIP WAY,STE 8,SAUSALITO, CA 94965 |
| LATITUDE FINANCIAL, INC. | 9370 SUNSET DR-A240,MIAMI, FL 33173 |
| LATITUDE MORTGAGE INC A DBA OF SEATTLE | MUTUAL MORT,22923  SE 268TH PL,MAPLE VALLEY, WA 98038 |
| LATITUDE MORTGAGE INC A DBA OF SEATTLE | MUTUAL M,22923  SE 268TH PL,MAPLE VALLEY, WA 98038 |
| LATPRO INC. | 3050 UNIVERSAL BLVD.,WESTON, FL 33331 |
| LATROBE CITY | PO BOX 191,LATROBE, PA 15650 |
| LATTA CITY | 103 NW RAILROAD AVE,LATTA, SC 29565 |
| LATTANZA, EMANUEL | 138 THUNDER RD,HOLBROOK, NY 11741 |
| LATTANZA, EMANUEL (MANNY) | 138 THUNDER RD.,HOLBROOK, NY 11741 |
| LATTANZI, JOHNATHON W | 4200 HORIZON N PKWY #2310,DALLAS, TX 75287 |
| LATTER & BLUM CLASSIC HOMES | INC,HAMMOND, LA 70401 |
| LATTER & BLUM CLASSIC HOMES, INC. | 14454 UNIVERSITY AVENUE,JOEY OR CINDY GALOFARO,HAMMOND, LA 70401 |
| LATTINGTOWN VILLAGE | P.O. BOX 488,LOCUST VALLEY, NY 11560 |
| LATVA II, NORMAN B | 9819 GRIER SPRINGS LN,CHARLOTTE, NC 28213 |
| LATZA, DAWN | 138 LA BONNE VIE DR APT D,PATCHOGUE, NY 11772 |
| LAU, WILLIAM A | 109 MANITOU TR,KINGS PARK, NY 11754 |
| LAUDERDALE COUNTY | P.O. BOX 794,FLORENCE, AL 35631 |
| LAUDERDALE COUNTY | 100 COURT SQ,RIPLEY, TN 38063 |
| LAUDERDALE COUNTY | LAUDERDALE CO TAX OFC,500 CONSTITUTION AVE 1ST FLR,MERIDIAN, MS 39301 |
| LAUGHLIN, INC. | 4609 TORRESDALE AVENUE,PHILADELPHIA, PA 19124 |
| LAURA  A. ALLISON | 372 PAOLI WOODS,PAOLI, PA 19301 |
| LAURA CHIAVASSA | PO BOX 802202,VALENCIA, CA 91380 |

| Claim Name | Address Information |
| --- | --- |
| LAURA E SCOTT | 10517 LIBERTY RD,RANDALLSTOWN, MD 21133 |
| LAURA FELDMAN INSURANCE | 4100 WESTHEIMER #250,HOUSTON, TX 77027 |
| LAURA LANE PARTNERSHIP LLC | 815 MARLBOROUGH AVE,RIVERSIDE, CA 92507 |
| LAURA M OTTO | CARL S BASSETT III,1226 HILLSIDE RD,PASADENA, MD 21122 |
| LAURA M OTTO | CARL S BASSETT,1226 HILLSIDE RD,PASADENA, MD 21122 |
| LAURA M. TURNER | 731 OAK DR.,GREENWOOD, IN 46142 |
| LAURA MUSOROFITI | 31 NE 24TH AVE,POMPANO BEACH, FL 33062 |
| LAURA SCHRIEFER | 350 FRESHFIELDS LANE,ARNOLD, MD 21012 |
| LAURASTAR, INC. | 21213 OLSON CIR NW,ELK RIVER, MN 553305073 |
| LAURASTAR, INC. | 24575 114TH ST NW,ZIMMERMAN, MN 55398 |
| LAUREL BROOK I CONDO | C/O CREATIVE AGENCY GROUP,15 CREATIVE CIR. RTE. 520,HOLMDEL, NJ 07733 |
| LAUREL COMMONS CONDO | C/O PRIME MANAGEMENT CO.,P. O. BOX 658,FORKED RIVER, NJ 08731 |
| LAUREL COUNTY TAX COLLECTOR | LAUREL COUNTY TAX OFFICE,203 SOUTH BROAD STREET,LONDON, KY 40741 |
| LAUREL GREEN CONDO | 931 S. TAYLOR ST.,ARLINGTON, VA 22204 |
| LAUREL HIGHLANDS SD/NTH UNION | 112 ATLAS CROSSING ROAD,UNIONTOWN, PA 15401 |
| LAUREL HIGHLANDS SD/SOTH UNION | P.O. BOX 54,HOPWOOD, PA 15445 |
| LAUREL HILL | C/O PENNY- HANLEY & HOWLEY,P.O. BOX 127,STAFFORD SPRINGS, CT 06076 |
| LAUREL HILLS MORTGAGE | 470 1ST STREET EAST,SONOMA, CA 95476 |
| LAUREL HOLLOW VILLAGE | 1492 LAUREL HOLLOW RD.,SYOSSET, NY 11791 |
| LAUREL MD MAYOR & CITY COUNCIL | LAUREL CITY,LAUREL, MD 20707 |
| LAUREL PARK CITY | 441 WHITEPINE DRIVE,LAUREL PARK, NC 28739 |
| LAUREL PARK TOWN | 444 WHITE PINE DR,LAUREL PARK, NC 28739 |
| LAUREL PLACE | C/O STATE FARM,100 KING HIGHWAY SOUTH,CHERRY HILL, NJ 08034 |
| LAUREL RUN BOROUGH | 2461 PINE RUN RD,WILKES-BARRE, PA 18706 |
| LAUREL SPRINGS BOROUGH | 135 BROADWAY,LAUREL SPRINGS, NJ 08021 |
| LAUREL TOWN | 201 MECHANIC ST,LAUREL, DE 19956 |
| LAUREL WEST CONDOMINIUM | C/O G&W MANAGEMENT,P. O. BOX 879,WATERTOWN, CT 06795 |
| LAUREL WOODS | C/O STATE FARM,553 BALTIMORE PIKE,BELAIR, MD 21014 |
| LAURELDALE BOROUGH | 3717 KUTZTOWN RD,LAURELDALE, PA 19605 |
| LAUREN HILL PLAZA ASSOC. | 27500 DETROIT ROAD,WESTLAKE, OH 44145 |
| LAUREN NATKIN | 3070 PARKSIDE DR,HIGHLAND PARK, IL 60035 |
| LAURENS COUNTY | PO BOX 1049,LAURENS, SC 29360 |
| LAURENS COUNTY | P. O> BOX 2099,DUBLIN, GA 31040 |
| LAURETTI, MICHAEL | 205 MINEOLA BLVD. #5A,MINEOLA, NY 11501 |
| LAURICH DEEB WISEMAN | 1040 WILLIAM HILTON PKWY,HILTON HEAD, SC 29928 |
| LAURICH, DEEB & WISEMAN, P.A | 9 OAK FOREST RD,BLUFFTON, SC 29910 |
| LAURIE A BAKER | 9018-G OTTER CREEK DR,CHARLOTTE, NC 28277 |
| LAURIE ANN RISER | 13275 SUNRISE RIDGE RD,GEARHART, OR 97138 |
| LAURIE PINNIX | 5768 BALCONES #205,AUSTIN, TX 78731 |
| LAURINBURG CITY | P. O BOX 249,LAURINBURG, NC 28353 |
| LAURITANO APPRAISAL SERVI/INC. | 500 WEST MAIN STREET,BABYLON, NY 11702 |
| LAURITANO APPRAISAL SERVI/INC. | 500 WEST MAIN STREET,SUITE 208,BABYLON, NY 11702 |
| LAURIUM VILLAGE | 310 HECLA STREET,LAURIUM, MI 49913 |
| LAURUS FUNDING GROUP INC | 724 PIERSON DRIVE,CHARLOTTE, NC 28205 |
| LAUTERBACH & EILBER, INC. | P.O. BOX 20285,COLUMBUS, OH 43220 |
| LAVACA COUNTY | P O BOX 293,HALLETSVILLE, TX 77964 |
| LAVALENCIA  HOTEL | 1132 PROSPECT  STREET,LAJOLLA, CA 92037 |
| LAVALLE TOWN | LA VALLE TOWN TREASURER,P. O. BOX 30,LA VALLE, WI 53941 |
| LAVALLETTE BOROUGH | P.O. BOX 67,LAVALLETTE, NJ 08735 |

| Claim Name | Address Information |
|---|---|
| LAVAN, EILEEN M | 165 CROWELL ST.,HEMPSTEAD, NY 11550 |
| LAVELLE APPRAISALS | 933 NORTHERN BLVD,CLARKS SUMMIT, PA 18411 |
| LAVENAU APPRAISAL SERV INC | P O BOX 7422,RENO, NV 89510-7422 |
| LAVENSKI, KATHLEEN | 814 GRAHAM RD,SOUTH WINDSOR, CT 06074 |
| LAVENSKI, KATHLEEN | 814 GRAHAM ROAD,SOUTH WINDSOR, CT 06074 |
| LAVERGNE CITY | 5093 MURFREESBORO RD,LAVERGNE, TN 37086 |
| LAVERN BOCK | 23016 LAKE FOREST DR. A-136,LAGUNA HILLS, CA 92653 |
| LAVERNE HECK | 5621 OUTER LOOP,LOUISVILLE, KY 40219 |
| LAVIGNA, PAUL A | 424 WOLF HILL RD,DIX HILLS, NY 11746 |
| LAVIGNE & MARK, LLC | 945 MAIN ST,MANCHESTER, CT 06040 |
| LAVIN, MAURA J | 22 CORONET CRESCENT,BETHPAGE, NY 11714 |
| LAVOIE, ANNE | 226 TRAPELO ROAD,BELMONT, MA 02478 |
| LAVOIE, TIFFANY | 968 ROSEHEDGE COURT,CONCORD, CA 94521 |
| LAVONIA CITY | P.O. BOX 564,LAVONIA, GA 30553 |
| LAW BULLETIN  PUBISHING CO | 415 NORTH STATE STREET,CHICAGO, IL 60610 |
| LAW FIRM OF HEIDI A. KENNY LLC | 3723 OLD COURT RD. STE. 206,BALTIMORE, MD 21208 |
| LAW INSURANCE AGENCY | P O BOX 5348,SPARTANBURG, SC 29304 |
| LAW OFC OF ANTHONY A SENERCHIA | 46 MOLTER STREET,CRANSTON, RI 02910 |
| LAW OFFICE JOHN D CLUCK CO LPA | 5601 HUDSON DRIVE, STE 400,HUDSON, OH 44236 |
| LAW OFFICE OF ALBERT RIZZO | 60 EAST 42ND STREET,NEW YORK, NY 10165 |
| LAW OFFICE OF CICCHIELLO & | CICCHIELLO LLC,NORWICH, CT 06360 |
| LAW OFFICE OF DALE E ROSE | 34 SCHOOL STREET,FOXBORO, MA 02035 |
| LAW OFFICE OF DANIEL C CONSUEGRA | 9204 KING PALM DRIVE,TAMPA, FL 33619 |
| LAW OFFICE OF DANIEL C CONSUEGRA | CORPORATE PLACE,ROYAL DANE MALL,ST. THOMAS, VI 00802 |
| LAW OFFICE OF DONALD L STANLEY | 529  E. COLLEGE ROAD,GREENSBORO, NC 27410 |
| LAW OFFICE OF FRANK F. BERK | 222 A ON THE GREEN,SOUTH ROYALSTON, VT 05068 |
| LAW OFFICE OF JAY A DACKMAN | 825 NORTH CHARLES STREET,BALTIMORE, MD 21201 |
| LAW OFFICE OF JIM SCAVO | 907 N. ELM STREET,SUITE 100,HINSDALE, IL 60521 |
| LAW OFFICE OF KEITH S. | SHAW TRUSTEE,WETHERSFIELD, CT 06109 |
| LAW OFFICE OF ROBERT L. LUCE | LLC,COLUMBIA, SC 29212 |
| LAW OFFICE OF TIMOTHY J | TOLBERT,HILLSVILLE, VA 24343 |
| LAW OFFICE VICTOR J CACCIATORE | ATTN: STEVE FISTER, ESQUIRE,527 SOUTH WELLS ST HUNTER BLDG,CHICAGO, IL 60607 |
| LAW OFFICES OF | KIRK D. MCQUIDDY, PLC,P O BOX 3963,RICHMOND, VA 23235 |
| LAW OFFICES OF JOHN D CLUNK | CO. LPA,5601 HUDSON DRIVE STE 400,HUDSON, OH 44236 |
| LAW OFFICES OF KATZ & GREEN | 1 FLORIDA PARK DR. SOUTH,PLAM COAST, FL 32137 |
| LAW OFFICES OF LES ZIEVE | 17682 BEACH BLVD., STE 204,HUNTINGTON BEACH, CA 92647 |
| LAW OFFICES OF TARA L BURNS | 21 OFFICE PARK RD,KIAWAH BUILDING STE K,HILTON HEAD ISLAND, SC 29928 |
| LAW TITLE | 2000 W.  GALENA BLVD,AURORA, IL 60506 |
| LAWHORN & ASSOC | 438 W HIGHLAND AVE,MONROE, GA 30655 |
| LAWHORN & ASSOCIATES | 200 CLINTON AVENUE,SUITE 509,HUNTSVILLE, AL 35801 |
| LAWLER INSURANCE AGENCY | PO BOX 827,FORKED RIVER, NJ 087310827 |
| LAWLESS, RICHARD | 62 STONE LN,LEVITTOWN, NY 11756 |
| LAWLEY RICHWOOD LLC | 7 SKYLINE DRIVE,HAWTHORNE, NY 10532 |
| LAWNDALE INSURANCE AGENCY, INC | 6325 RISING SUN AVE,PHILADELPHIA, PA 19111 |
| LAWNSIDE BOROUGH | 4 DOUGLAS AVE.,LAWNSIDE, NJ 08045 |
| LAWRENCE A LEVY | P O BOX 14466,PHILADELPHIA, PA 19115 |
| LAWRENCE ANTOINE | 27 CHICAGO ST,VAUXHALL, NJ 07088 |
| LAWRENCE APPRAI GROUP HA/INC | 308 KAMEHAMEHA AVE. PENTHOUSE3,HILO, HI 96720 |
| LAWRENCE APPRAISAL SERVICES | 4449 N. MILL GROVE,AKRON, NY 14001 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE APPRAISAL SERVICES | 4117 RISTALI CT,MODESTO, CA 95350 |
| LAWRENCE APPRAISING CO INC | PO BOX 766,EVANS, GA 30809 |
| LAWRENCE CAPITAL INC | 97 SOUTH SECOND STREET,#100,SAN JOSE, CA 95113 |
| LAWRENCE CITY | 200 COMMON ST.,LAWRENCE, MA 01840 |
| LAWRENCE CO TAX CLAIM BUREAU | 430 COURT ST,NEW CASTLE, PA 16101 |
| LAWRENCE COUNTY | TREASURERS OFFICE,430 COURT ST,NEW CASTLE, PA 16101 |
| LAWRENCE COUNTY | LAWRENCE CO TAX OFC,122 S MAIN CROSS ST.,LOUISA, KY 41230 |
| LAWRENCE COUNTY | 111 SOUTH 4TH STREET,IRONTON, OH 45638 |
| LAWRENCE COUNTY | 750 MAIN ST STE 1,MOULTON, AL 35650 |
| LAWRENCE COUNTY | 240 W.GAINES ST NBU 3,LAWRENCEBURG, TN 38464 |
| LAWRENCE COUNTY | 916 15TH STREET,SUITE 27,BEDFORD, IN 47421 |
| LAWRENCE COUNTY | LAWRENCE CO TAX OFC,1106 JEFFERSON ST.,LAWRENCEVILLE, IL 62439 |
| LAWRENCE COUNTY | LAWRENCE CO TAX OFC,PO BOX 408,WALNUT RIDGE, AR 72476 |
| LAWRENCE COUNTY | PO BOX 812,MONTICELLO, MS 39654 |
| LAWRENCE COUNTY | PO BOX 29,MT. VERNON, MO 65712 |
| LAWRENCE COUNTY | PO BOX 394,DEADWOOD, SD 57732 |
| LAWRENCE E. WILLS | 11 JAMI LEE LANE,NAPA, CA 94558 |
| LAWRENCE J BOCHAT PC | 377 OAK ST,GARDEN CITY, NY 11530 |
| LAWRENCE J FRANK | RD 2 BOX 118,BRODBECKS, PA 17329 |
| LAWRENCE K. WARFIELD, CPA | 14555 N. SCOTTSDALE ROAD,STE 200,SCOTTSDALE, AZ 85254 |
| LAWRENCE K. GROSS ,ESQ | 14 SURREY  ROAD,GREAT NECK, NY 11020 |
| LAWRENCE LONDON | 2404 DIANA ROAD,BALTIMORE, MD 21209 |
| LAWRENCE M. SALAS (VA) | 5810 MOONRIDGE DRIVE,RIVERSIDE, CA 92509 |
| LAWRENCE M. SULLIVAN | 5707 BELAIR RD.,BALTIMORE, MD 21206 |
| LAWRENCE PARK TOWNSHIP | 4230 IROQUOIS AVE,ERIE, PA 16511 |
| LAWRENCE RUBIN | 600 MADISON AVE,NEW YORK, NY 10022 |
| LAWRENCE S. LONDON, TRUSTEE | 2404 DIANA ROAD,BALTIMORE, MD 21209 |
| LAWRENCE SQUARE VILLAGE I | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| LAWRENCE TOWNSHIP | PO BOX 6006,LAWRENCE, NJ 08648 |
| LAWRENCE TOWNSHIP | P.O. BOX 580,CEDARVILLE, NJ 08311 |
| LAWRENCE TOWNSHIP | PO BOX 442 (PAYMENT),LAWRENCE, MI 49064 |
| LAWRENCE VILLAGE | INC. VILLAGE OF LAWRENCE,196 CENTRAL AVE.,LAWRENCE, NY 11559 |
| LAWRENCE VILLAGE | PO BOX 217,LAWRENCE, MI 49064 |
| LAWRENCE W LEEK | 23 SAMMIS STREET,HUNTINGTON, NY 11743 |
| LAWRENCE W. BRUMM, SR. | 497 BONITA AVENUE,PLEASANTON, CA 94566 |
| LAWRENCE, BARBARA C | 5717 SHROPSHIRE CT,ALEXANDRIA, VA 22315 |
| LAWRENCE, DANA | 4640 WATSON DR,DOYLESTOWN, PA 18901 |
| LAWRENCE, DANA B | 4640 WATSON DR,DOYLESTOWN, PA 18901 |
| LAWRENCE, JOY | 165 COMMACK RD,DEER PARK, NY 11729 |
| LAWRENCE-BROWNLEE AGY | PO BOX 1170,ANDERSON, SC 29622 |
| LAWRENCEBURG CITY | 205 E. WOODFORD ST.,LAWRENCEBURG, KY 40342 |
| LAWRENCEBURG CITY | 233 WEST GAINES ST.NBU 4,LAWRENCEBURG, TN 38464 |
| LAWRENCEBURG MUNICIPAL UTIL. | PO BOX 4198,LAWRENCEBURG, IN 47025-4198 |
| LAWRENCEVILLE CITY | P.O. BOX 2200,LAWRENCEVILLE, GA 30046 |
| LAWSON AND ASSOCIATES MORTGAGE PLAN | 22153,1901 S. BASCOM AVE #1600,16 FL,CAMPBELL, CA 95008 |
| LAWSON AND ASSOCIATES MORTGAGE PLANNERS | 1901 S. BASCOM AVE #1600,16 FL,CAMPBELL, CA 95008 |
| LAWSON APPRAISAL | 2309 JACKSBORO PIKE,LAFOLLETTE, TN 37766 |
| LAWSON REAL ESTATE, INC. | P.O. BOX 90,FRENCHBURG, KY 40322 |
| LAWSON TECHNICAL SERVICE | 1139 NORTH BOSTON RD,TROY, VA 22974 |

| Claim Name | Address Information |
| --- | --- |
| LAWSON TECHNICAL SERVICES INC | 699 JEFFERSON DRIVE,PALMYRA, VA 22963 |
| LAWSON TECHNICAL SVCS CORP | 1139 N BOSTON RD,TROY, VA 22974 |
| LAWSON, ALICE F | 2213 BROKEN OAK RD,FORT WAYNE, IN 46818 |
| LAWSON, JAMES D | 5030 ARROWHEAD TRACE,OAK FOREST, IL 60452 |
| LAWSON, SUSAN | 5030 ARROWHEAD TRACE,OAK FOREST, IL 60452 |
| LAWSONS TECHNICAL SERVICES,INC | 699 JEFFERSON DRIVE E,PALMYRA, VA 22963 |
| LAWTON E. GRANTHAM, JR., SRA | P.O. BOX 997,FORTSON, GA 31808 |
| LAWTON PUBLICATIONS | 4111 EAST MISSION,SPOKANE, WA 99202 |
| LAWTON VILLAGE | PO BOX 367,LAWTON, MI 49065 |
| LAWYER'S TITLE | INSURANCE GROUP |
| LAWYER'S TITLE | 8315 BEECHMONT AVE,CINCINNATI, OH 45255 |
| LAWYERS DIARY AND MANUAL | P.O. BOX  50,NEWARK, NJ 07101-0050 |
| LAWYERS ESCROW SERVICES | 2021 RICHARD JONES RD,#220,NASHVILLE, TN 37262 |
| LAWYERS ESCROW SERVICES | 2021 RICHARD JONES RD,NASHVILLE, TN 37262 |
| LAWYERS MORTGAGE & INVESTMENT CORP | 1836 STATE STREET,SANTA BARBARA, CA 93101 |
| LAWYERS MORTGAGE & INVESTMENT CORP | 1903 STATE ST,SANTA BARBARA, CA 931012421 |
| LAWYERS SETTLMENT SVCS, LLC | 66 NH ROUTE 25,MEREDITH, NH 03253 |
| LAWYERS TITLE | 4198 COX RD,GLEN ALLEN, VA 23060 |
| LAWYERS TITLE | 424 MIDDLE AVE,ELYRIA, OH 44035 |
| LAWYERS TITLE | 5103 PLEASANT AVE,FAIRFIELD, OH 45014 |
| LAWYERS TITLE | 14802 N.  DALE MABRY HWY,TAMPA, FL 33618 |
| LAWYERS TITLE | 5715 SW 21ST STREET,TOPEKA, KS 66604 |
| LAWYERS TITLE | 7251 W.  20TH  STREET,GREELEY, CO 80634 |
| LAWYERS TITLE | 6760 N.  ORACLE RD,TUCSON, AZ 85704 |
| LAWYERS TITLE | 6801 SOUTH AVEINDA DEL ABRAZO,TUCSON, AZ 85706 |
| LAWYERS TITLE | 3250 S.  HIGHWAY 160 #8,PAHRUMP, NV 89048 |
| LAWYERS TITLE | 7501 TRINITY PEAK ST,LAS VEGAS, NV 89128 |
| LAWYERS TITLE AGENCY OF SIDNEY | 100 S MAIN AVE,SIDNEY, OH 45365 |
| LAWYERS TITLE CORPORATION | 2072 HEMMETER RD,SAGINAW, MI 48603 |
| LAWYERS TITLE INSURANCE CO. | 2650 MCCORMICK DR,CLEARWATER, FL 33759 |
| LAWYERS TRUST TITLE COMPANY | 901 DULANEY VALLEY RD,TOWSON, MD 21286 |
| LAXSON APPRAISAL SERVICE | PO BOX 285,N BONNEVILLE, WA 98639 |
| LAY, MICHAEL (MIKE) | 16066 75TH AVE N,WEST PALM BEACH, FL 33418 |
| LAY, MONICA R | 3309 E 62ND AVE,SPOKANE, WA 99223 |
| LAYCOCK, KIMBERLY (KIM) | 33055 EASTVIEW,WILDWOOD, IL 60030 |
| LAYEUX, KATIE | 3709 MILL RD,CHERRY VALLEY, IL 61016 |
| LAYNE LAXA, TAWNI | 16347 HEADLANDS CIRCLE,ANCHORAGE, AK 99516 |
| LAYTON APPRAISAL GROUP | 6654 SSTONE MILL DR,SALT LAKE CITY, UT 84121 |
| LAYTON ASSOCIATES | ATTN MEARL LAYTON,OCEAN CITY, MD 21842 |
| LAYTON COMPANY | P.O. BOX 5993,BALTIMORE, MD 21225 |
| LAYTONSVILLE | P.O. BOX 5158,LAYTONSVILLE, MD 20882 |
| LAZ PARKING/ GEORGIA  INC. | 3391 PEACHTREE, SUITE 290,ATLANTA, GA 30326 |
| LAZARUS MARKETING | 3530 OCEANSIDE ROAD,OCEANSIDE, NY 11572 |
| LAZER FAST APPRAISALS, INC. | 1319 CARLISLE PL STE. 110,DEERFIELD, IL 60015 |
| LAZER TELECOMMUNICATION, INC. | 1040 SERPENTINE LANE,PLEASANTON, CA 94566 |
| LAZIMI SECURITY SYSTEMS | 3756  PACIFIC COAST HIGHWAY,TORRANCE, CA 90505 |
| LB APPRAISALS INC | 915 HAMBURG TNPK,WAYNE, NJ 07470 |
| LBA FINANCIAL GROUP | 1681 KENNETH RD,YORK, PA 17404 |
| LBA FINANCIAL GROUP, LLC | 1681 KENNETH RD,YORK, PA 17404 |

| Claim Name | Address Information |
|---|---|
| LBA MELVILLE ASSOCIATES | C/O NETREX    SUITE# 45,270 SOUTH SERVICE ROAD,MELVILLE, NY 11747 |
| LBA MELVILLE ASSOCIATES | C.O NETREX LLC, MANAGER,270 SOUTH SERVICE ROAD, SUITE 45,MELVILLE, NY 11747 |
| LBA MELVILLE ASSOCIATES | 270 SOUTH SERVICE ROAD,MELVILLE, NY 11747 |
| LBJ | 8805 18TH AVENUE,BROOKLYN, NY |
| LBM OFFICE SOLUTTIONS,INC | P.O. BOX  954,LYNCHBURG, VA 24505 |
| LBT CAPITAL INC | 625 THE CITY DRIVE,SUITE 100,ORANGE, CA 92868 |
| LC STAFFING SERVICE , INC | P.O. BOX  1736,KALISPELL, MT 59903 |
| LCB APPRAISAL SERVICES | 1442 E LINCOLN AV # 493,ORANGE, CA 92865 |
| LCB APPRAISAL SERVICES | 2029 N. SACRAMENTO STREET,ORANGE, CA 92867 |
| LCL GRAND CORPORATION | 33480 WESTERN AVE,UNION CITY, CA 94587 |
| LCR APPRAISAL | 8144 GUAVA NECTAR AV,LAS VEGAS, NV 89131 |
| LCR APPRAISALS | 8144 GUAVA NECTAR AV,LAS VEGAS, NV 89131 |
| LDC  ENTERPRISE/ THE GUIDE | 1020 W, EAU GALLIE BLVD,MELBOURNE, FL 32935 |
| LDD APPRAISALS | 25431 CHAUER CT,GLEN ELLYN, IL 60137 |
| LDI COLOR TOOL BOX | 1000 WOODBURY  ROAD  # 212,WOODBURY, NY 11797 |
| LDS FINANCIAL LLC | 78 KENWOOD STREET,PROVIDENCE, RI 02907 |
| LE BLEU OF WILMINGTON | P.O. BOX  12347,WILMINGTON, NC 28405-0110 |
| LE BOEUF TOWNSHIP | 4330 WHEELERTOWN RD,WATERFORD, PA 16441 |
| LE BOURGET CONDOMINIUM | C/O JOHN MANOUGIAN INS. AGENCY,8720 GEORGIA AVE. - SUITE 204,SILVER SPRING, MD 20904 |
| LE CHATEAU III | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| LE CLUB I CONDO ASSOC. | COLUMBIA MANAGEMENT,P. O. BOX B,LINDENHOLD, NJ 08021 |
| LE FLORE COUNTY | LEFLORE CO TAX OFC,P.O. BOX 100,POTEAU, OK 74953 |
| LE FORGE CONDO | C M BARLOW & ASSOC,111 SUMMIT DR,EXTON, PA 19341 |
| LE MARS MUTUAL | P.O. BOX 1608,LE MARS, IA 51031 |
| LE PARC | C/O STATE FARM,1133 WEILAND ROAD,BUFFALO GROVE, IL 60089 |
| LE PRESTAMOS INC | 6310 SAN VINCENTE BLVD,SUITE 415,LOS ANGELES, CA 90048 |
| LE RESORT CONDO ASSOC. | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| LE ROY TWP        133 | PO BOX 416,WEBBERVILLE, MI 48892 |
| LE SUEUR COUNTY | LESUEUR CO TREAS OFC,88 S PARK AVE,LE CENTER, MN 56057 |
| LE, DIEN N | 617 OLD FIELD DR,BYRON CENTER, MI 49315 |
| LEA COUNTY | 100 N. MAIN, STE 3C,LOVINGTON, NM 88260 |
| LEACH BRIDGES INC | 1717 LEWIS AVENUE,ZION, IL 60099 |
| LEAD FILTER | 16 WEST 19TH STREET,NEW YORK, NY 10011 |
| LEAD FILTER CORPORATION | A ROOT MARKETS COPANY,NEW YORK, NY 10001 |
| LEAD FILTER CORPORATION | P.O.  BOX  20215,GREELEY  SQUARE  STATION, NY 10001 |
| LEADER FILTER | 601 WEST 26TH STREET,NEW YORK, NY 10019 |
| LEADER HOME MORTGAGE | 2425 WEST LOOP S.,SUITE 640,HOUSTON, TX 77027 |
| LEADER PUBLICATIONS | P.O. BOX  159,FESTUS, MO 63028 |
| LEADER, LEAH B | 9545 W POST RD 32-2009,LAS VEGAS, NV 89148 |
| LEADERSCORP FINANCIAL INC | 3400 INLAND EMPIRE BLVD,STE 200,ONTARIO, CA 91764 |
| LEADERSHIP | 111 EAST WACKER DRIVE,CHICAGO, IL 60601 |
| LEADERSHIP INVESTMENTS & MORTGAGES | 3120 DE LA CRUZ BLVD,STE 121,SANTA CLARA, CA 95054 |
| LEADING EDGE FINANCIAL CORP | 2050-40 S FINLEY RD,LOMBARD, IL 60148 |
| LEADING EDGE MORTGAGE, LLC | 2642 CREEKSIDE DR,BROOMFIELD, CO 800238298 |
| LEADING EDGE MORTGAGE, LLC | 3463 E. 123RD AVENUE,THORNTON, CO 80241 |
| LEADING EDGE RES LLC | P O BOX 805,BLACKSBURG, VA 24063 |
| LEADPONT, INC | 11661 SAN VICENTE BLVD.,SUITE 800,LOS ANGELES, CA 90049-5116 |
| LEAF, DIETRA | 36A MELMORE GARDENS,EAST ORANGE, NJ 07017 |

| Claim Name | Address Information |
| --- | --- |
| LEAFTY APPRAISALS | 7517 HAWKINS CREAMERY ROAD,GAITHERSBURG, MD 20882 |
| LEAFTY APPRAISALS | 7517 HAWKINS CREAMERY RD,GAITHERSURG, MD 20882 |
| LEAGUE CITY | 300 WEST WALKER,LEAGUE CITY, TX 77573 |
| LEAH ADLER | 2304 W ROGERS AVENUE,BALTIMORE, MD 21209 |
| LEAH ADLER | 2304 W ROGERS AVE,BALTIMORE, MD 21209 |
| LEAH JENSEN | P.O. BOX 1177,BALLWIN, MO 63022 |
| LEAHI SWIM SCHOOL | 630 PANA  PLACE,HONOLULU, HI 96815 |
| LEAKE COUNTY | 101 COURT SQUARE #123,CARTHAGE, MS 39051 |
| LEAKEY ISD | BOX 591,LEAKEY, TX 78873 |
| LEAL REAL ESTATE GROUP, INC. | 347 1/2 3RD AVENUE,CHULA VISTA, CA 91910 |
| LEAL, NORMA A | 3914 ROLINDA DR,DALLAS, TX 75211 |
| LEAMON & ASSOCIATES | 173 GOLFVIEW DR.,ADVANCE, NC 27006 |
| LEANDER CITY & ISD | TAX OFFICE,P.O. BOX 276,LEANDER, TX 78646 |
| LEANDER CITY & ISD | TAX OFFICE,LEANDER, TX 78646 |
| LEANDER ISD | TAX OFFICE,LEANDER, TX 78646 |
| LEANDER ISD | TAX OFFICE,P.O. BOX 276,LEANDER, TX 78646 |
| LEARNING LAB INC. | 308 E. 36TH STREET,GARDEN CITY, ID 83714-6525 |
| LEARNING TREE INTERNATIONAL | P.O. BOX  930756,ATLANTA, GA 31193-0756 |
| LEARY, KATHERINE T (KATE) | 34810 W. MINT PLACE,LEWES, DE 19958 |
| LEASBURG CITY | P. O. BOX 95,LEASBURG, MO 65535 |
| LEATHERS, YVETTE M | 124 BISMARK AVE,VALLEY STREAM, NY 11581 |
| LEATHERSTOCKING COOPERATIVE | PO BOX 630,COOPERSTOWN, NY 13326 |
| LEAUANAE, TOLAI | 8008 W BECK LANE,PEORIA, AZ 85382 |
| LEAVENWORTH COUNTY | REGISTER OF DEEDS,300 WALNUT, RM 103,LEAVENWORTH, KS 66048 |
| LEAVENWORTH COUNTY | 300 WALNUT STREET,SUITE 105,LEAVENWORTH, KS 66048 |
| LEAVITT | PO BOX 682770,PARK CITY, UT 84068 |
| LEAVITT & ASSOCIATES INC | PO BOX 7038,BUNKERVILLE, NV 89007 |
| LEAVITT GROUP SOUTHWEST INC | P.O. BOX 70,HATCH, NM 87937 |
| LEAVITT TWP          127 | 3396 184TH,WALKERSVILLE, MI 49459 |
| LEAVITT, CHARLOTTE | 249 BROWN ST,WESTBROOK, ME 04092 |
| LEBANON BOROUGH | 6 HIGH ST.,LEBANON, NJ 08833 |
| LEBANON CITY | 400 SOUTH 8TH STREET,ROOM 111,LEBANON, PA 17042 |
| LEBANON CITY | 51 NORTH PARK ST,LEBANON, NH 03766 |
| LEBANON CITY | 200 CASTLE HGTS. AVE N.,SUITE 117,LEBANON, TN 37087 |
| LEBANON CITY/COUNTY TAX | 400 S 8TH ST,RM 103,LEBANON, PA 17042 |
| LEBANON CO. TAX CLAIM BUREAU | 400 S 8TH ST,LEBANON, PA 17042 |
| LEBANON COUNTY | 400 S 8TH ST., RM 103,LEBANON, PA 17042 |
| LEBANON COUNTY | 400 S 8TH ST,LEBANON, PA 17042 |
| LEBANON COUNTY TREASURER | 400 S 8TH ST., RM 103,LEBANON, PA 17042 |
| LEBANON JUNCTION CITY | LEBANON JUNCTION TAX OFC,271 MAIN ST,LEBANON JUNCTION, KY 40150 |
| LEBANON MUTUAL INSURANCE | COMPANY,137 WEST PENN AVENUE,CLEONA, PA 17042 |
| LEBANON SD/LEBANON CITY | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| LEBANON SD/LEBANON CITY | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| LEBANON SD/WEST LEBANON TWP | 2017 CHURCH ST,LEBANON, PA 17046 |
| LEBANON TOWN | 579 EXATER RD.,LEBANON, CT 06249 |
| LEBANON TOWN | P O BOX 430,LEBANON, ME 04027 |
| LEBANON TOWN | W3800 COUNTY RD,LEBANON, WI 53094 |
| LEBANON TOWNSHIP | 530 WEST HILLS RD.,GLENN GARDNER, NJ 08820 |
| LEBANON TOWNSHIP | 1561 UPPER WOODS ROAD,PLEASANT MOUNT, PA 18453 |

| Claim Name | Address Information |
|------------|---------------------|
| LEBANON TOWNSHIP | 4166 N. JONES,PEWAMO, MI 48873 |
| LEBARON & CARROLL | 14620 N., CAVE CREEK ROAD,SUITE 6,PHOENIX, AZ 85022 |
| LEBARON & CARROLL CDI WEST | 14620 N. CAVE CREEK #6,PHOENIX, AZ 85022 |
| LEBARON/CAROL | 1350 E. SOUTHERN AVENUE,MESA, AZ 85204 |
| LEBEUF, KATHLEEN A | 49 PADDINGTON CIR,SMITHTOWN, NY 11787 |
| LEBHERZ INSURANCE AGENCY | 401 WEST PATRICK STREET,FREDERICK, MD 21701 |
| LEBIARRITZ CATERING | P.O. BOX  3131,NEWPORT BEACH, CA 92659 |
| LEBLANC, SARA J | 1523 CRESCENT SHORE LANE,SEABROOK, TX 77586 |
| LEBLEU BOTTLED WATER | P.O. BOX  616,LADSON, SC 29456-0616 |
| LEBLEU WATER FAYETTEVILLE | P.O. BOX  65497,FAYETTEVILLE, NC 28306-5497 |
| LEBLEU WATER OF GREENSBORO | 4225 TUDOR LANE  SUITE  101,GREENBORO, NC 27410-8105 |
| LECHNER AND STAUFFER INC | 589 MAIN ST PO BOX 26,PENNSBURG, PA 18073 |
| LECHNER, ELLEN | 1231 SYCAMORE AVE,BOHEMIA, NY 11716 |
| LECIA, INC. | 10845 KINGSTON ST.,WESTCHESTER, IL 60153 |
| LECOVER, HOWARD S | 1721 GENEVA LN.,PLANO, TX 75075 |
| LED ENTERPRISES, INC | 11131 SHADY TRAIL,DALLAS, TX 75229 |
| LEDBETTER INS | P.O. BOX 18799,OKLAHOMA CITY, OK 73154 |
| LEDESMA, ANGEL | 38 BRUCE LANE,BRENTWOOD, NY 11717 |
| LEDESMA, FREDDY | 3011 RHODE ISLAND AVE,MEDFORD, NY 11763 |
| LEDEZMA, LISA | 14946 ANSLEY CT,MORENO VALLEY, CA 92555 |
| LEDGERWOOD TERRACE | C/O OWENS GROUP,619 PALISADE AVENUE,ENGLEWOOD CLIFFS, NJ 07632 |
| LEDGERWOOD, JOSHUA D | 227 OLD HICKORY CROSSING,JOHNS ISLAND, SC 29455 |
| LEDYARD TOWN | 741 COLONEL LEDYARD HWY,LEDYARD, CT 06339 |
| LEDYARD TOWN | TAX COLLECTOR,PO BOX 182,AURORA, NY 13026 |
| LEE & ASSOCIATES, INC | 721 E 1ST ST # 202,PORT ANGELES, WA 98362 |
| LEE & BARNSTEIN | PO BOX 32111,BALTIMORE, MD 21282 |
| LEE & CATES GLASS, INC. | P.O. BOX 41146,JACKSONVILLE, FL 32203 |
| LEE & JOYCE INC | C/O LEE N. BARNSTEIN,P. O. BOX 32111,BALTIMORE, MD 21282 |
| LEE & JOYCE, INC. | C/O LEE BARNSTEIN,PO BOX 32111,BALTIMORE, MD 21282 |
| LEE & LEE ATTORNEY'S AT LAW | 109 E. GAY STREET,LEBANON, TN 37087 |
| LEE ALLISON APPRAISALS | 105 W THIRD ST SUITE 402,ROSWELL, NM 88201 |
| LEE AND RUTH SHPRITZ | ,OWINGS MILLS, MD 21117 |
| LEE APPRAISAL GROUP, INC | 14830 E OHIO AV,AURORA, CO 80012 |
| LEE APPRAISAL SERVICES, INC. | POST PFFICE BOX 446,GATESVILLE, NC 27938 |
| LEE APPRAISALS | 219 COUNTRY CLUB ACRES,BELLEVILLE, IL 62223 |
| LEE BARNSTEIN | PO BOX 32111,BALTIMORE, MD 21208 |
| LEE BUILDING IND ASSOC | 4210 METRO PKWY,FORT MEYERS, FL 33916 |
| LEE COUNTY | P.O. BOX 70,JONESVILLE, VA 24263 |
| LEE COUNTY | P.O. BOX 1968,SANFORD, NC 27331 |
| LEE COUNTY | P.O. BOX 428,BISHOPVILLE, SC 29010 |
| LEE COUNTY | P. O. BOX 9,LEESBURG, GA 31763 |
| LEE COUNTY | P.O. BOX 2413,OPELIKA, AL 36803 |
| LEE COUNTY | P.O> BOX 271,TUPELO, MS 38802 |
| LEE COUNTY | P.O. BOX 346,FT. MADISON, IA 52627 |
| LEE COUNTY | LEE CO TAX COLLECTOR,PO BOX 1609,FORT MYERS, FL 33902 |
| LEE COUNTY | 170 E INDUSTRY,GIDDINGS, TX 78942 |
| LEE COUNTY CHAMBER COMMERCE | 13601 MCGREGOR BLVD.,FORT MEYERS, FL 33919 |
| LEE COUNTY CLERK | OF THE CIRCUIT COURT,PO BOX 2278,FORT MYERS, FL 33902-2278 |
| LEE COUNTY TAX COLLECTOR | LEE COUNTY TAX OFFICE,P.O. BOX 328,DIXON, IL 61021 |

| Claim Name | Address Information |
|---|---|
| LEE COUNTY TAX COLLECTOR | P.O. BOX 630,FORT MYERS, FL 33902-0630 |
| LEE CROMWELL EVANS | PO BOX 76939,ATL, GA 30358 |
| LEE CURRIN | 2025 COTTAGE WAY,ROCKY MOUNT, NC 27803 |
| LEE D. PETERSON | 3508 FREMONT AVENUE, S.,MINNEAPOLIS, MN 55408 |
| LEE EDWARD AHUMADA | 26341 JEFFERSON AVENUE STE H,MURRIETA, CA 92562 |
| LEE GRAMMER REALTY INC | 9330 BASELINE ROAD,STE 106,RANCHO CUCAMONGA, CA 91701 |
| LEE GROSSMAN INSURANCE AGENCY | PO BOX 995,MEDFORD, NJ 08055 |
| LEE GROSSMAN INSURANCE AGENCY | P.O. BOX  995,MEDFORD, NJ 08055-0995 |
| LEE INSURANCE SERVICES | 612 EAST JEFFERSON STREET,CHARLOTTESVILLE, VA 22902 |
| LEE INSURANCE SERVICES INC | 612 E. JEFFERSON ST.,CHARLOTTESVILLE, VA 22902 |
| LEE JR. COLLEGE DISTRICT | P.O. BOX 2805,BAYTOWN, TX 77522 |
| LEE LANAU COUNTY TREASURER | LEELANAU CO TREAS,301 E CEDAR,LELAND, MI 49654 |
| LEE M GOODWIN | 2224 CREST RD,BALTIMORE, MD 21209 |
| LEE MC ENRIDE HAVENS | PO BOX 441,AMENIA, NY 12501-0441 |
| LEE N BARNSTEIN PC | PO BOX 32111,BALTIMORE, MD 21282 |
| LEE N. BARNSTEIN | PO BOX 32111,BALTIMORE, MD 21282 |
| LEE R JACOBSON | ESTATE OF JULIA HARRIS,502 WASHINGTON AVE. SUITE 320,BALTIMORE, MD 21204 |
| LEE RENTALS | 2517  APAPANE ST.,LIHUE, HI 96766 |
| LEE TECHNOLOGIES INC | 12150 MONUMENT DR,FAIRFAX, VA 22033 |
| LEE TITLE SERVICES | 10100 DEER RUN FARMS RD,FT.  NYERS, FL 33912 |
| LEE TOWN | 32 MAIN ST.,LEE, MA 01238 |
| LEE TOWN | 7 MAST RD,LEE, NH 03824 |
| LEE TOWN | TOWN OF LEE,4973 BROOKFIELD RD,LEE CENTER, NY 13363 |
| LEE TOWN | P. O. BOX 308,LEE, ME 04455 |
| LEE TOWNSHIP | 23704 V DRIVE NORTH,OLIVET, MI 49076 |
| LEE TWP          005 | 877 56TH STREET,PULLMAN, MI 49450 |
| LEE TWP          111 | 2333 W. OLSON RD,SANFORD, MI 48657 |
| LEE'S KEYS INC. | P.O. BOX 6215,SAN RAFAEL, CA 94903-0215 |
| LEE, BLACK, HART & ROUSE, PC | 6555 ABERCORN STREET,SAVANNAH, GA 31405 |
| LEE, CARINE | 1011 LAKEST SUITE 212,RIVER FOREST, IL 60305 |
| LEE, CHRISTOPHER (CHRIS) | 427 SUMMERVILLE DR,LAWRENCEVILLE, GA 30045 |
| LEE, DARRYLE | 1885 HARPER DRIVE  APT. 8D,LAKE CITY, GA 30260 |
| LEE, DOUG | 100 BELFORD WAY,JACKSON, GA 30233 |
| LEE, GRAIG G | 11751 BLACK HORSE COURT,RANCHO CUCAMONGA, CA 91730 |
| LEE, JANINE | 1635 N 525 E,MILAN, IN 47031 |
| LEE, JOSHUA | 3310 REDBERRY TRAIL,CANTON, GA 30115 |
| LEE, KIMOTHY | 811 FOREST,RIVER FOREST, IL 60305 |
| LEE, LAI PENG (CAROL) | 50-30 201ST ST,BAYSIDE, NY 11364 |
| LEE, MARCEL R | 5811 CARBERNET DR,VALLEJO, CA 94591 |
| LEE, MELINDA B (BETTY) | 23 ASHTON COVE DR.,HILTON HEAD ISLAND, SC 29928 |
| LEE, RICHARD D | 860 E US HWY 30 APT 40,NEW HAVEN, IN 46774 |
| LEE, SANDRA K | 1305 WEGEMERRE DR.,DALLAS, TX 75232 |
| LEE, SHAOWEI | PO BOX 360765,MILPITAS, CA 95036 |
| LEE- JOLLY SERVICE, INC | P.O. BOX  321574,BIRMINGHAM, AL 35232-1574 |
| LEE-CURTIS INSURANCE SERVICE | 205 WILLIAM STREET,FRDERICKSBURG, VA 22401 |
| LEE-MOORE INSURANCE AGENCY | PO BOX 284,CARRBORO, NC 27510 |
| LEEANNA K. HENRY | PO BOX 18604,RENO, NV 89511 |
| LEECH & ASSOCIATES | 1717 LEWIS AV,ZION, IL 60099 |
| LEECH BRIDGES INSURANCE AGENCY | 1717 LEWIS AVENUE,ZION, IL 60099 |

| Claim Name | Address Information |
| --- | --- |
| LEECHBURG AREA SD / WEST LEECH | 100 JAMES STREET,WEST LEECHBURG, PA 15656 |
| LEECHBURG BOROUGH | PO BOX 527,LEECHBURG, PA 15656 |
| LEECHBURG SD / LEECHBURG BORO | PO BOX 527,LEECHBURG, PA 15656 |
| LEEDS FEDERAL SAVINGS BANK | 1101 MAIDEN CHOICE LANE,BALTIMORE, MD 21229 |
| LEEDS TOWN TAX COLLECTOR | 8 COMMUNITY DR.,LEEDS, ME 04263 |
| LEEDS, KEVIN | 1611 CRAIN ST,EVANSTON, IL 60202 |
| LEEDSGATE TOWNSHOMES | 10710 EGMONT ROAD,SAVANNAH, GA 31419 |
| LEEFLANG, MICHELLE | 12231 S MADISON HILLS LANE,RIVERTON, UT 84065 |
| LEEJEN MORTGAGE LLP | 29 WEST MAIN STREET,NEW PALESTINE, IN 46163 |
| LEEK, JOHN C | 8753 SPRING HILL TRAIL,POLAND, OH 44514 |
| LEELANAU TOWNSHIP | PO BOX 338,NORTHPORT, MI 49670 |
| LEELAND GROUP MORTGAGE | 116 BULL ST,SUITE B,SAVANNAH, GA 31401 |
| LEEMON, JOHN P | 1608 BERTEAU #2J,CHICAGO, IL 60613 |
| LEEPER, BRONWYN M | 255 KINGSBURY GRADE PO BOX 6059,STATELINE, NV 89449 |
| LEESBURG TOWN | 25 WEST MARKET ST.,LEESBURG, VA 20178 |
| LEETE & LEMIEUX , PA | 95 EXCHANGE  STREET,PORTLAND, ME 04112 |
| LEETSDALE BOROUGH | 7 WINDING RD,LEETSDALE, PA 15056 |
| LEEWARD HOMEOWNERS ASSOC. | C/O UPSTATE INS. AGENCY,P. O. BOX 2583,ANDERSON, SC 29622 |
| LEEWAY INSPECTION CO.,INC. | 8920 EMERALD PARK DR.,ELK GROVE, CA 95624 |
| LEFEW INSURANCE GROUP | 32 NORTH AYER STREET,HARVARD, IL 60033 |
| LEFF, BRAD | 3200 DENTON DR,MERRICK, NY 11566 |
| LEFLORE COUNTY | 310 W. MARKET STREET,GREENWOOD, MS 38930 |
| LEFOEUF TOWNSHIP | 4330 WHEELERTOWN RD,WATERFORD, PA 16441 |
| LEFTA INC DBA MORE MORTGAGE OPTIONS.COM | 10565 CIVIC CENTER DR,#210,RANCHO CUCAMONGA, CA 91730 |
| LEFTHAND APPRAISAL | 4723 LUCCA DR,LONG MONT, CO 80503 |
| LEGACY APPRAISAL SERVICES | 1730 SOUTH RED RD,MIAMI, FL 33155 |
| LEGACY BANK | 15100 N. 78TH WAY STE 101,SCOTTSDALE, AZ 85260 |
| LEGACY BANK NA | 125 E CAMPBELL AVE,CAMPBELL, CA 95008 |
| LEGACY FINANCIAL CORPORATION | 7811 MONTROSE ROAD,SUITE 501,ROCKVILLE, MD 20854 |
| LEGACY FINANCIAL SERVICES | 711 W. KIMBERLY AVENUE,#155,PLACENTIA, CA 92870 |
| LEGACY FINANCIAL SERVICES INC. | 13 E. GEORGE ST.,BATESVILLE, IN 47006 |
| LEGACY FINANCING | 91 GREGORY LANE,SUITE 1,PLEASANT HILL, CA 94523 |
| LEGACY FUNDING SERVICES LLC | 8608 CASWELL PLACE,RALEIGH, NC 27613 |
| LEGACY FUNDING USA | 11639 SO 700 EAST #120,DRAPER, UT 84020 |
| LEGACY GROUP LENDING INC | 11225 SE 6TH ST,SUITE 110,BELLEVUE, WA 98004 |
| LEGACY HARBOR MORTGAGE LLC | 5220 SPRING VALLEY #613,DALLAS, TX 752254 |
| LEGACY HOME AND LOAN CENTER INC | 1095 HILLTOP DR,REDDING, CA 96003 |
| LEGACY HOME FUNDING A DBA OF MJ HUPPERT | INC,113 RICKENBACKER CIRCLE,LIVERMORE, CA 94551 |
| LEGACY HOME MORTGAGE INC | 12800 S. RIDGELAND AVE. #H,PALOS HEIGHTS, IL 60463 |
| LEGACY HOME MORTGAGE INC | 1415 N. TIREKELL RD # B,CASA GRANDE, AZ 85222 |
| LEGACY HOME MORTGAGE INC | 130 E. YAVAPAI, SUITE 130,WICKENBURG, AZ 85390 |
| LEGACY HOME MORTGAGE, INC. | 4040 E.CAMELBACK RD,# 200,PHOENIX, AZ 85018 |
| LEGACY HOME MORTGAGE, LLC | 574 WASHINGTON ST,SOUTH EASTON, MA 02375 |
| LEGACY LENDING GROUP, CORP | 7221 PETROL ST. #58,PARAMOUNT, CA 90723 |
| LEGACY LENDING LLC | 804 S. PALAFOX ST,PENSACOLA, FL 32502 |
| LEGACY LENDING, INC. | 8401 WAYZATA BLVD #320,GOLDEN VALLEY, MN 55426 |
| LEGACY MORTGAGE | 1075 S. IDAHO RD,SUITE 106A,APACHE JUNCTION, AZ 85219 |
| LEGACY MORTGAGE & REAL ESTATE | 2941 SUNRISE BLVD #260,RANCHO CORDOVA, CA 95742 |
| LEGACY MORTGAGE ASSOCIATES LLC | 2205 RIVERSTONE BLVD STE 256,CANTON, GA 30114 |

| Claim Name | Address Information |
|---|---|
| LEGACY MORTGAGE CONSULTANTS, A DBA OF | LEGACY ADVIS,240 SOUTH PINEAPPLE AVE #803,SARASOTA, FL 34236 |
| LEGACY MORTGAGE CONSULTANTS, A DBA OF | LEGACY A,240 SOUTH PINEAPPLE AVE #803,SARASOTA, FL 34236 |
| LEGACY MORTGAGE CORP | 207 N GILBERT RD. UNIT 210 G&H,GILBERT, AZ 85234 |
| LEGACY MORTGAGE GROUP A DBA OF DENTON | COUNTY MORTG,3800 PALUXY # 401,TYLER, TX 75703 |
| LEGACY MORTGAGE GROUP A DBA OF DENTON | COUNTY,3800 PALUXY # 401,TYLER, TX 75703 |
| LEGACY MORTGAGE GROUP LLC | 780 NO HOLMES,IDAHO FALLS, ID 83401 |
| LEGACY MORTGAGE INC | 1132 BISHOP STREET #1515,HONOLULU, HI 96813 |
| LEGACY MORTGAGE LLC | 1320 CENTRAL PARK BLVD,STE 211,FREDERICKSBURG, VA 22401 |
| LEGACY MORTGAGE LLC | 3350 N LIBERTY STREET,CANTON, MS 39046 |
| LEGACY ONE MORTGAGE GROUP INC | 3015 CANTON RD,STE 12,MARIETTA, GA 30066 |
| LEGACY REALTY & LOAN | 5068 ROYAL PINES WAY,DUBLIN, CA 94568 |
| LEGACY TRAILS REALTY | ATTN: TERRY FOLK,1081 E. GAMEBIRD ROAD,PAHRUMP, NV 89048 |
| LEGAL APPRAISAL SERVICES | PO BOX 5177,NORMAN, OK 73070 |
| LEGAL REGISTRIES | C/O:SAMANTHA V GENNE,DEPUTY REGISTRAR,SECURITIES & CORPORATIONS,P.O. BOX 1000, STATION 1198,IQALUIT, NU X0A 0H0 CANADA |
| LEGALINK , INC. A MERRIL CO. | FILE 70206,LOS ANGELES, CA 90074-0206 |
| LEGARD INSURANCE | 219 LOUNDON STREET,LEESBURG, VA 22075 |
| LEGASPI, LEE | 198 11 FOOTHILL AVE,HOLLIS, NY 11423 |
| LEGAULT, SICILY A | 1512 TWIN SISTERS DRIVE,LONGMONT, CO 80501 |
| LEGE MORTGAGE | 8584 KATY FREEWAY #360,HOUSTON, TX 77024 |
| LEGEND APPRAISALS | 2631 CELEBRATE CT,HENDERSON, NV 89074 |
| LEGEND APPRAISALS, INC | 2631 CELEBRATE CT,HENDERSON, NV 89074 |
| LEGEND FUNDING 4 USA | 1530 E. 1ST STREET SUITE 100,SANTA ANA, CA 92701 |
| LEGEND LENDING CORP | 17047 EL CAMINO ROAD #150,HOUSTON, TX 77058 |
| LEGG INSURANCE AGENCY | 17 N. SOUTHWOOD AVENUE,ANNAPOLIS, MD 21401 |
| LEGG, CAROLYN J | 265 N CORDOVA AVE,LE CENTER, MN 56057 |
| LEGG, MONIQUE M | 8708 TIMBERLINE DRIVE,HELENA, MT 59602 |
| LEGGIERO, DENISE K | 6 E WIND CT,BOHEMIA, NY 11716 |
| LEGGIERO, MARY | 91 ANDERSON AVE,NORTH BABYLON, NY 11703 |
| LEGION INSURANCE COMPANY | LOGAN SQUARE,P.O. BOX 59239,PHILADELPHIA, PA 19103 |
| LEGLAR, SCOTT, & ASSOCS APPRL | PO BOX 711079,HERNDON, VA 20171 |
| LEGRAND APPRAISAL CO. | 1 WESTBURY SQUARE, STE. 310,ST. CHARLES, MO 63301 |
| LEGRAND LAW FIRM LLC | 310 MILLS AVE., STE 103,GREENVILLE, SC 29605 |
| LEHI MORTGAGE SERVICES, INC. | 1073 HANCOCK ST. #401,QUINCY, MA 02169 |
| LEHIGH CO | GOV CENT-FISCAL OFC RM119,ALLENTOWN, PA 18101 |
| LEHIGH COUNTY | 17 S 7TH ST, RM 119,ALLENTOWN, PA 18101 |
| LEHIGH COUNTY TAX CLAIM BUREAU | LEHIGH CO. GOVT. CTR.,17 S 7TH ST RM 119,ALLENTOWN, PA 18101 |
| LEHIGH MUTUAL | RR 1 BOX 612 ROUTE 611,TANNERSVILLE, PA 18372 |
| LEHIGH MUTUAL INSURANCE CO | 1047 HAMILTON STREET,ALLENTOWN, PA 18101 |
| LEHIGH TOWNSHIP | 255 CHERRYVILLE ROAD,NORTHAMPTON, PA 18067 |
| LEHIGH TOWNSHIP | P.O. BOX 942,GOULDSBORO, PA 18424 |
| LEHIGH VALLEY BUILDERS | 1524 LINDEN  STREET,ALLENTOWN, PA 18102 |
| LEHIGH VALLEY CONVENTION | VISTORS BUREAU,LEHIGH VALLEY, PA 18002-0785 |
| LEHIGHTON AREA SD / FRANKLIN T | 10 WAGNER ST,LEHIGHTON, PA 18235 |
| LEHIGHTON AREA SD / LEHIGHTON | 171 SOUTH FOURTH STREET,LEHIGHTON, PA 18235 |
| LEHIGHTON AREA SD / MAHONING T | 307 ASHTOWN DR,LEHIGHTON, PA 18235 |
| LEHIGHTON AREA SD/E PENN TWP | P.O. BOX 44,ASHFIELD, PA 18212 |
| LEHIGHTON BORO - CO | 171 SOUTH FOURTH STREET,LEHIGHTON, PA 18235 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE,13TH FLOOR,ATTN: JACK E. DESENS, VICE PRESIDENT,NEW YORK, |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANK, FSB | NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE 6TH FL NEW YORK,ATTN: CONTRACT FINANCE-LESLEE GELBER,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 13TH FLOOR,ATTENTION:  CONTRACT FINANCE,- LESLEE GELBER-,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 6TH FLOOR,ATTNN:  CONTRACT FINANCE ? LESLEE GELBER,NEW YORK, NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE, 13TH FLOOR,ATTN:  CONTRACT FINANCE ? LESLEE GELBER,NEW YORK, NY 10019 |
| LEHMAN BROTHERS INC & LEHMAN COMMERCIAL | PAPER INC. - 28TH FL,ATTN ROBERT GUGLIELMO, SENIOR VP,745 SEVENTH AVENUE,NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FUNDING INC | C/O LEHMAN BROTHERS TRANSACTION MGMT,ATTN DOCUMENTATION MANAGER,745 SEVENTH AVENUE 28TH FL,NEW YORK, NY 10019 |
| LEHMAN TOWNSHIP | RR2 BOX 123,EAST SUGAR MOUNTAIN,BUSHKILL, PA 18324 |
| LEHMAN, APRIL C | 305 TYNDALL DR.,BURLINGTON, NC 27215 |
| LEHMANN, DAVID | 1100 LAKE MICHIGAN DRIVE NW,GRAND RAPIDS, MI 49504 |
| LEHNDORFF, GARY A | 303 SISSINGHURST DR,WEST CHESTER, PA 19382 |
| LEHR CONSTRUCTION CORP | 902  BROADWAY,NEW YORK, NY 10010 |
| LEHRER'S FLOWERS | 3191 W. 38TH AVENUE,DENVER, CO 80211 |
| LEI FINANCIAL A DBA OF LYONS | ENTERPRISES, INC.,2850 HORIZON RIDGE PARKWAY,SUITE 200,HENDERSON, NV 89074 |
| LEI FINANCIAL A DBA OF LYONS | ENTERPRISES, INC.,5469 KEARNY VILLA RD.,SUITE 302,SAN DIEGO, CA 92123 |
| LEI FINANCIAL A DBA OF LYONS ENTERPRISES | INC,2485 VILLAGE VIEW DR,STE 100,HENDERSON, NV 89074 |
| LEIB INSURANCE AGENCY | 537 PARK AVENUE,WORCESTER, MA 01603 |
| LEIBER, KIMBERLY | 29711 NIQUEL RD # F,LAGUNA NIGUEL, CA 92677 |
| LEIBER, KIMBERLY | 29711 NIGUEL ROAD APT F,LAGUNA NIGUEL, CA 92677 |
| LEICESTER TOWN | LEICESTER TAX OFC,3 WASHBURN SQ,LEICESTER, MA 01524 |
| LEICESTER WATER SUPPLY DISTRIC | 124 PINE STREET,LEICESTER, MA 01524 |
| LEIGH B. PATTALOCHI | 1670 N KOLB RD SUITE246,TUCSON, AZ 85715 |
| LEIGH KENDALL CORP MOON RIVER MORTGAGE | 37 WEST FAIRMONT AVENUE,STE 213,SAVANNAH, GA 31406 |
| LEIGHANN BROWN | 15218 SUMMIT AVE,FONTANA, CA 92336 |
| LEIGHTON & CLARK, LLC | C/O VESTMOORE MANAGEMENT, INC.,168 SOUTH RIVER ROAD,BEFORD, NH 03110 |
| LEIGHTON & CLERK, LLC | C/O VESTMORE MGMT. INC,BEDFORD, NH 03110 |
| LEIGHTON APPRAISAL SERVICE | PO BOX 2136,VERNON, CT 06066 |
| LEIGHTON TOWNSHIP | 4475 KALAMAZOO AVE.,CALEDONIA, MI 49316 |
| LEIMAN MORTGAGE NETWORK | 545 E. COUNTYLINE RD,SUITE 18-I,LAKEWOOD, NJ 08701 |
| LEINGANG, MICHELLE M | 6933 61ST ST W,UNIVERSITY PLACE, WA 98467 |
| LEIPART, MARK | 615 BELMONT DR,ROMEOVILLE, IL 60446 |
| LEIPSIC TOWN | 207 MAIN STREET,DOVER, DE 19901 |
| LEIREN&ASSOCIATES A DBA OF NORDSTROM | LEIREN&ASSOCI,135 LAKE ST S #257,KIRKLAND, WA 98033 |
| LEIREN&ASSOCIATES A DBA OF NORDSTROM | LEIREN&AS 15231,135 LAKE ST S #257,KIRKLAND, WA 98033 |
| LEISURE HEIGHTS CONDO | C/O WESTWOOD MANAGEMENT,5115 MARYLAND WAY STE. 310,BRENTWOOD, TN 37027 |
| LEISURE TIME | 25 SOUTH PINE STREET,KINGSTON, NY 12401 |
| LEISURE WORLD | C/O THE MUTUAL INSURANCE AGNCY,5010 WISCONSIN AVENUE,WASHINGTON, DC 20016 |
| LEITAO INSURANCE AGENCY | 564 CENTER STREET,LUDLOW, MA 01056 |
| LEITER, TRACI | 54 AVE A ORIN,DOUGLAS, WY 82633 |
| LEJSEK INSURANCE AGENCY | 130 WATON FERRY ROAD,HENDERSONVILLE, TN 37075 |
| LELAND CITY | LELAND TOWN TAX OFFICE,102 TOWN HALL DR.,LELAND, NC 28451 |
| LELAND CONDOMINIUM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| LELAND TOWNSHIP | PO BOX 347,LAKE LEELANAU, MI 49653 |

| Claim Name | Address Information |
|---|---|
| LELAND, TERRI L | 12436 COMBLAIN ROAD,KNOXVILLE, TN 37934 |
| LELIN, DORIS | 347 PENNSYLVANIA AVE,NORTH BAY SHORE, NY 11706 |
| LEMA PERKINS | 9517 HIDDEN VALLEY CIR. N,SUN CITY, AZ 85351 |
| LEMAIRE, KAREN L | 22 HOFWYL DRIVE,LEWES, DE 19958 |
| LEMAIRE, SHARON K | 130 TEAL DRIVE,MILLSBORO, DE 19966 |
| LEMAN, HEATHER M | 1242 CHATFIELD ST,MOUNT PLEASANT, SC 29464 |
| LEMAON TOWNSHIP | 1045 AVERY STATION RD,FACTORYVILLE, PA 18419 |
| LEMAR-HAKIMI, DONIA | 152 W FAUNA CT,MOUNTAIN HOUSE, CA 95391 |
| LEMAY AGENCY | P. O. BOX 2027,NORWALK, CT 06852 |
| LEMAY MOBILE  SHREDDING | 2910  HOGUM  BAY  ROAD  NE,LACEY, WA 98516 |
| LEMBO, JESSICA | 25 GILBERT AVENUE,SMITHTOWN, NY 11787 |
| LEMHI COUNTY | 206 COURTHOUSE DR.,SALMON, ID 83467 |
| LEMING, TERESA W | 738 BARNEGATE BAY STREET,HENDERSON, NV 89052 |
| LEMMON, CHARLES R | 11 HUNTERS COURT,TIMONIUM, MD 21093 |
| LEMONS TEAM REALTY, INC. | ATTN: VICKIE LEMONS,275 W. PRINCETON DRIVE,PRINCETON, TX 75407 |
| LEMONWEIR TOWN | N 3935 19TH AVE,MAUSTON, WI 53948 |
| LEMOYNE BOROUGH | 510 HERMAN AVENUE,LEMOYNE, PA 17043 |
| LEMPERT, LANA | 900 CHICAGO AVE #612,EVANSTON, IL 60202 |
| LEMPSTER TOWN | P.O. BOX 33,LEMPSTER, NH 03605 |
| LEMY, CARLINE A | 460 CANTERBURY ST,WESTBURY, NY 11590 |
| LEN ECKMAN, INC | P O BOX 246,PITMAN, NJ 08071 |
| LEN-MORE AGENCY, INC. | 679 LAFAYETTE AVE.,HAWTHORNE, NJ 07506 |
| LENA KARLIN | 7021 WALLIS AVENUE,BALTIMORE, MD 21215 |
| LENA SALNETTI | 1208 HULL STREET,BALTIMORE, MD 21230 |
| LENA STEIN | 6506 GARDENWICK RD,BALTIMORE, MD 21133 |
| LENARDSON, TOM D | 3 TARAMAR LANE,WASHINGTONVILLE, NY 10992 |
| LENAWEE COUNTY | 301 N  MAIN,OLD CRTHSE FIRST FLR,ADRIAN, MI 49221 |
| LENAWEE COUNTY REGISTER OF | DEEDS,ADRIAN, MI 49221 |
| LEND SELECT MORTGAGE LLC | 1317 ROUTE 73,#201,MOUNT LAUREL, NJ 08054 |
| LEND SMART MORTGAGE, LLC | 11334 86TH AVE. N,MAPLE GROVE, MN 55369 |
| LEND USA A DBA OF 104 SERVICE CORPO | 3901 AIRPORT FREEWAY SUITE 107,BEDFORD, TX 76021 |
| LEND WISE FINANCIAL INC | 22020 CLARENDON ST,STE 201,WOODLAND HILLS, CA 91367 |
| LEND- MOR MORTGAGE BANKERS CORP | 300 GARDEN CITY PLAZA STE 252,GARDEN CITY, NY 11530 |
| LENDCORP INC. | 6013 W. BELMONT AVENUE,CHICAGO, IL 60634 |
| LENDER INSURANCE | 382 WEST CENTER STREET,OREM, UT 84057 |
| LENDER PREFERRED APPRAISAL GRP | 12 PARK LANE,BRISTOL, IL 60512 |
| LENDER'S CHOICE, INC. | 11S750 BOOK RD.,NAPERVILLE, IL 60563 |
| LENDER'S SERVICE  INC | P.O. BOX 642277,PITTSBURGH, PA 15264 |
| LENDERS AID | 511 N. OLSON CIRCLE,PLACENTIA, CA 92870 |
| LENDERS CAPITAL CORP | 218 E. MAIN ST,AVON, MA 02322 |
| LENDERS CAPITAL MORTGAGE DBA THOMAS | PRUSSACK 42931,170 STATE ST,HACKENSACK, NJ 07601 |
| LENDERS CAPITAL MORTGAGE DBA THOMAS | PRUSSACK,170 STATE ST,HACKENSACK, NJ 07601 |
| LENDERS CHOICE MORTGAGE LLC | 407 BRIARWOOD DRIVE STE 205C,JACKSON, MS 39206 |
| LENDERS CHOICE NETWORK | 1303 EAST GRAND AVENUE,ARROYO GRAND, CA 93420 |
| LENDERS CHOICE NETWORK, INC. | 1303 E GRAND AVE STE 115,ARROYO GRANDE, CA 93420 |
| LENDERS EDGE MORTGAGE DBA GALLAND | FINANCIAL CORPOR,1776 WOODSTEAD COURT,#103,THE WOODLANDS, TX 77380 |
| LENDERS EDGE MORTGAGE DBA GALLAND | FINANCIAL C,1776 WOODSTEAD COURT,#103,THE WOODLANDS, TX 77380 |
| LENDERS FINANCIAL MORTGAGE | 6191 ORANGE DR,SUITE 6177N,DAVIE, FL 33314 |
| LENDERS FINANCIAL SERVICE | 30423 CANWOOD STREET,SUITE 230,AGOURA HILLS, CA 91301 |

| Claim Name | Address Information |
|---|---|
| LENDERS FIRST CHOICE | 1785 VOYAGER AVE STE 100,SIMI VALLEY, CA 930633365 |
| LENDERS FOR LIFE HOME MORTGAGE | CORPORATION,620 E. STATE HIGHWAY 260,STE B-2,PAYSON, AZ 85541 |
| LENDERS FOR LIFE HOME MORTGAGE CORP | 3240 E. UNION HILLS DRIVE,SUITE 151,PHOENIX, AZ 85050 |
| LENDERS INSIGHT | 300 PARKTHROUGH STREET,RALEIGH, NC 27511 |
| LENDERS MORTGAGE SERVICE | 4301 S PINE ST #451,TACOMA, WA 98409 |
| LENDERS NETWORK | 250 US ROUTE 1,SCARBOROUGH, ME 04074 |
| LENDERS NETWORK | 927 FOREST AVE,PORTLAND, ME 04103 |
| LENDERS NETWORK INC | 9525 GEORGIA AVE #208,SILVER SPRING, MD 20910 |
| LENDERS UNLIMITED | PO BOX 1898,HONOLULU, HI 96813 |
| LENDERSUSA.COM INC | 3103 NE 210TH TERRACE,AVENTURA, FL 33180 |
| LENDEX FINANCIAL A DBA BAY REAL INC | 20380 TOWN CENTER LN. #210,CUPERTINO, CA 95014 |
| LENDEX MORTGAGE SERVICES LLC | 8501 E PRINCESS DRIVE,STE 130,SCOTTSDALE, AZ 85255 |
| LENDGATE A DBA OF PREFERRED FINANCIAL | GROUP INC.,1350 OLD BAYSHORE HWY, SUITE 710,BURLINGAME, CA 94010 |
| LENDGATE A DBA OF PREFERRED FINANCIAL | GROUP IN,1350 OLD BAYSHORE HWY,SUITE 710,BURLINGAME, CA 94010 |
| LENDING BANKERS MORTGAGE LLC | ONE OAKWOOD BLVD,STE 170,HOLLYWOOD, FL 33020 |
| LENDING CAPITAL MORTGAGE INC | 228 W BONITA,STE B,CLAREMONT, CA 91711 |
| LENDING CENTER DIRECT INC | 16097 SHASTA STREET,FOUNTAIN VALLEY, CA 92708 |
| LENDING CHANNEL LLC | 18728 BOTHELL WAY NE,BOTHELL, WA 98011 |
| LENDING EDGE MORTGAGE A DBA OF NTFN, | INC.,500 GRAPEVINE HWY,SUITE 402,HURST, TX 76054 |
| LENDING EXECUTIVES, INC. | 5830 OBERLIN DR,SUITE 200,SAN DIEGO, CA 92121 |
| LENDING FIRST HOME LOANS, INC. | 3242 HALLADAY STREET,SUITE 101,SANTA ANA, CA 92705 |
| LENDING FRONTIER COMPANY, LLC A DBA OF | HOMESOURCE,10303 E. DRY CREEK ROAD,SUITE 190,ENGLEWOOD, CO 80112 |
| LENDING FRONTIER COMPANY, LLC A DBA OF | HOME,10303 E. DRY CREEK ROAD,SUITE 190,ENGLEWOOD, CO 80112 |
| LENDING GROUP LLC | 2401 PALM BEACH GARDENS,PALM BEACH GARDENS, FL 33410 |
| LENDING GROUP OF AMERICA CORP. | 8339 SW 40 ST.,MIAMI, FL 33165 |
| LENDING HAND MORTGAGE CORP | 3816 W. LINEBAUGH AVENUE,SUITE 304,TAMPA, FL 33618 |
| LENDING HAND MORTGAGE, INC | 2920 S WEBSTER AVE,SUITE 201,GREEN BAY, WI 54301 |
| LENDING HARBOR, INC | 16029 W 65TH PLACE,ARVADA, CO 80007 |
| LENDING HOUSE FINANCIAL CORP | 668 N 44 STREET,STE 300,PHOENIX, AZ 85008 |
| LENDING HOUSE FINANCIAL CORP. | 668 N. 44TH ST. #300,PHOENIX, AZ 85008 |
| LENDING MORTGAGE LLC | 8270 S. KEARNEY ST.,CENTENNIAL, CO 80112 |
| LENDING OF AMERICA, INC. | 12720 S. ORANGE BLOSSOM TRAIL,SUITE 24,ORLANDO, FL 32837 |
| LENDING QUEST FINANCIAL CORP. | 26731 CARLOTA DRIVE,MISSION VIEJO, CA 92691 |
| LENDING QUEST FINANCIAL INC. | 1173 DIXIE DRIVE,SUITE 205,SAN DIMAS, CA 91773 |
| LENDING RESOURCE CORPORATION | 6600 SW 92ND AVE # 370,PORTLAND, OR 97223 |
| LENDING SERVICES INC | 2725 N THATCHER AVENUE,STE 300,RIVER GROVE, IL 60171 |
| LENDING SERVICES INC | 4501 N. CUMBERLAND,NORRIDGE, IL 60706 |
| LENDING SERVICES INC | 4501 N CUMBERLAND AVE STE 4,HARWOOD HTS, IL 607064276 |
| LENDING SOLUTIONS A DBA OF PACIFIC RIM | MARKETING &,4970 SW GRIFFITH DR,STE 205,BEAVERTON, OR 97005 |
| LENDING SOLUTIONS A DBA OF PACIFIC RIM | MARKETIN,4970 SW GRIFFITH DR,STE 205,BEAVERTON, OR 97005 |
| LENDING SOLUTIONS ASSOC., INC. | 7530 NW 79TH AVE,SUITE S-5,FORT LAUDERDALE, FL 33321 |
| LENDING SOLUTIONS OF CENTRAL FLORIDA | 7677 DR PHILLIPS BLVD STE 200,ORLANDO, FL 32819 |
| LENDING SOLUTIONS, INC | 147 C IRON POINT RD.,FOLSOM, CA 95630 |
| LENDING SOURCE LLC | 294 SOUTH MAIN ST,THOMASTON, CT 06787 |
| LENDING TEAM MORTGAGE, INC. | 1533 TARAVAL STREET,SAN FRANCISCO, CA 94116 |
| LENDING WORKS DBA JK CAPITAL INC | 12631 E. IMPERIAL HWY,SUITE F224,SANTA FE SPRINGS, CA 90670 |
| LENDING XPERT FINANCIALS CORPORATION | 3615 CHAIN BRIDGE ROAD,SUITE H,FAIRFAX, VA 22030 |
| LENDING XPERT FINANCIALS CORPORATION | 10391 DEMOCRACY LN # A,FAIRFAX, VA 220302505 |
| LENDINGLADIES.COM A DBA OF RAVEN OAK | ENTERPRISES L,90425 SUNDERMAN ROAD,SPRINGFIELD, OR 97478 |

| Claim Name | Address Information |
| --- | --- |
| LENDINGLADIES.COM A DBA OF RAVEN OAK | ENTERPRI,90425 SUNDERMAN ROAD,SPRINGFIELD, OR 97478 |
| LENDINGYOUMONEY.COM, DBA LENDING YOU | MONEY, INC,7128 SW GONZAGA ST. STE 200,TIGARD, OR 97223 |
| LENDINGYOUMONEY.COM, DBA LENDING YOU | MONE,7128 SW GONZAGA ST. STE 200,TIGARD, OR 97223 |
| LENDINVEST MORTGAGE LLC | 15346 PERDIDO DRIVE,ORLANDO, FL 32828 |
| LENDIX INVESTMENT GROUP | 13044 GARDEN GROVE AVE,NORTHRIDGE, CA 91326 |
| LENDMARC, LLC | 1159 SOUTH 800 EAST,OREM, UT 84097 |
| LENDMARK CAPITAL, INC | 1255 TREAT BLVD, #300,WALNUT CREEK, CA 94597 |
| LENDMARK FINANCIAL LLC | 9215 QUINTANA DRIVE,BETHESDA, MD 20817 |
| LENDMARK MORTGAGE CORP | 492 OLD CONNECTICUT PATH,3RD FL,FRAMINGHAM, MA 01701 |
| LENDMONEY MORTGAGE SERVICE | 1619 W. ALABAMA STREET,HOUSTON, TX 77006 |
| LENDSTAR, LLC | 600 TWELVE OAKS CENTER DR,SUITE 204,WAYZATA, MN 55391 |
| LENDSTAR, LLC | 600 TWELVE OAKS CENTER DR STE 102,WAYZATA, MN 553914503 |
| LENDWISE FINANCIAL GROUP | 1442 IRVINE BLVD,STE 203,TUSTIN, CA 92780 |
| LENDXX SERVICES DBA 1ST CHOICE MORTGAGE | LENDING CO,1553 SECOND STREET,NAPA, CA 94559 |
| LENDXX SERVICES DBA 1ST CHOICE MORTGAGE | LENDI,1553 SECOND STREET,NAPA, CA 94559 |
| LENHARTSVILLE BOROUGH | 536 OLD ROUTE 22,LENHARTSVILLE, PA 19534 |
| LENIHAN APPRASIAL CO | 53 HIGH ST - 1 FL,WESTERLY, RI 02891 |
| LENNA B. KALTRIDER | 800 SOUTHERLY ROAD,TOWSON, MD 21286 |
| LENNON FINANCIAL GROUP | 1 SOUTH YORK ROAD,HATBORO, PA 19040 |
| LENNON INSURANCE | 3332 MATHER FIELD ROAD,RANCHO CORDOVA, CA 95670 |
| LENNON VILLAGE | P.O. BOX 349,LENNON, MI 48449 |
| LENNON VILLAGE | 11904 BOX 349,LENNON, MI 48449 |
| LENOIR CITY | P.O. BOX 445,LENIOR CITY, TN 37771 |
| LENOIR CITY UTILITIES BOARD | PO BOX 449,LENIOR CITY, TN 37771-0449 |
| LENOIR COUNTY | P.O. BOX 3289,KINSTON, NC 28502 |
| LENORA HYDER | RECORDER OF DEEDS,PO BOX 604,NEOSHO, MO 64850 |
| LENORE SCHINDLER | 3 POMONA W APT 1,BALTIMORE, MD 21208 |
| LENOUS G. BAILEY | 704 FREDERICK ROAD,CATONSVILLE, MD 21228 |
| LENOX  FINANCIAL  MORTGAGE | 3525 PIEDMONT ROAD,6 PIEDMONT CENT,ATLANTA, GA 30305 |
| LENOX  FINANCIAL  MORTGAGE | 3525 PIEDMONT ROAD,6 PIEDMONT CENTER, SUITE 500,ATLANTA, GA 30305 |
| LENOX MORTGAGE INC | 516 SANDY CAY DR,MIRAMAR BEACH, FL 32550 |
| LENOX MUTUAL INS ASSOC | PO BOX 38,NORWAY, IA 52318 |
| LENOX TOWN | 6 WALKER ST.,LENOX, MA 01240 |
| LENOX TOWN | 205 S PETERBORO ST,CANASTOTA, NY 13032 |
| LENOX TOWNSHIP | RD 1, BOX 83,KINGSLEY, PA 18826 |
| LENOX TOWNSHIP | 63975 GRATIOT AVE.,LENOX, MI 48050 |
| LENT INSURANCE AGENCY INC | 6651 CENTERVILLE BUSINESS PKWY,DAYTON, OH 45459 |
| LENTEGRA MORTGAGE GROUP LLC | 271 WAVERLEY OAKS ROAD STE 100,WALTHAM, MA 02452 |
| LENTZ APPRAISAL | PO BOX 6919,KETCHUM, ID 83340 |
| LENTZ APPRAISAL GROUP INC | 4075 PINE RIDGE ROAD,NAPLES, FL 34119 |
| LENTZ APPRAISAL GROUP, INC. | 1917 TRADE CENTER WAY,NAPLES, FL 34109 |
| LENTZ APPRAISAL GROUP, INC. | 1917 TRADE CENTER WAY,UNIT 1,NAPLES, FL 34109 |
| LENTZ INSURANCE AGENCY | 1901 YORK ROAD,TIMONIUM, MD 21093 |
| LEO CRAVEN | 1035 S BRADFORD ST,DOVER, DE 19904 |
| LEO DUNCAN | 3703 BRAY AVE,RICHMOND, VA 23223 |
| LEO GROTE, LPA | 4555 WEST LAKE FOREST,CINCINNATI, OH 45242 |
| LEO HERRERA INSURANCE AGENCY | 812 FM1626 PO BOX 1329,MANCHACA, TX 78652 |
| LEO J. COACHER AGENCY | 6811 MARSHALL RD.,UPPER DARBY, PA 19082 |
| LEO J. METCALF | 11906 TREVINO PL.,TAMPA, FL 33624 |

| Claim Name | Address Information |
|---|---|
| LEO J. SOLOMON | 38 HADDONFIELD ROAD,CHERRY HILL, NJ 08002 |
| LEO MORTGAGE INC | 921-A BETHLEHEM PIKE STE 208,AMBLER, PA 19002 |
| LEO R GLOTZBACH | 201 SANDAL WOOD,MONTICELLO, IN 47960 |
| LEO R LEMAINE | 7003 WELLS PKWY,HYATTSVILLE, MD 20782 |
| LEO W OTTEY JR P.C. | 207 E REDWOOD ST,SUITE 700,BALTIMORE, MD 21202 |
| LEO WHITTON | 8105 LINCOLN NEWCASTLE HWY,NEWCASTLE, CA 95658 |
| LEOMINSTER CITY | 25 WEST ST.,LEOMINSTER, MA 01453 |
| LEON COUNTY | P. O. BOX 1835,TALLAHASSEE, FL 32302 |
| LEON COUNTY | P. O. BOX 37,CENTERVILLE, TX 75833 |
| LEON COUNTY CLERK | OF THE CIRCUIT COURT,313 S. CALHOUN ST,TALLAHASSEE, FL 32302 |
| LEON F BLACK | 2504 SW 24 PL,CAPE CORAL, FL 33904 |
| LEON HALLER | 1719 NORTH FRONT STREET,HARRISBURG, PA 17102 |
| LEON ISD | PO BOX 157,JEWETT, TX 75846 |
| LEON J TAYLOR | 242 W LAFAYETTE AVE,BALTIMORE, MD 21217 |
| LEON LENDING CENTER LLC | 12555 ORANGE DRIVE,STE 244,DAVIE, FL 33330 |
| LEON MANN | PO BOX 737,QUINTON, VA 23141 |
| LEON MORTGAGE INC | 221 ARAGON AVENUE,STE 204,CORAL GABLES, FL 33134 |
| LEON MORTGAGE LENDING CORP | 10361 NW 41 STREET,DORAL, FL 33178 |
| LEON VINE | 6074 BAY ISLES DR,BOYNTON BEACH, FL 33437 |
| LEON&MORRIS ZUKERBER TRUSTEES | OF THE ZUKERBER C/ODORA ORDMAN,2406 SYLVALE RD,BALTIMORE, MD 21209 |
| LEON, PATRICIA M | 5844 OAK FERN COURT,SIMI VALLEY, CA 93063 |
| LEONA ADAMS | 1929 STONEY BROOK CIRCLE,SCOTHPLAINS, NJ 07076 |
| LEONA C WEBER | 1339 MIDDLEFORD RD,BALTIMORE, MD 21228 |
| LEONARD & ASSOCIATES | 109 W KING ST # A,DALTON, GA 30720 |
| LEONARD ADAMS COMPANY | 5201 SW WESTGATE DRIVE,PORTLAND, OR 97221 |
| LEONARD APPRAISAL | 3405 RAINER DRIVE,ARLINGTON, TX 76016 |
| LEONARD APPRAISAL GROUP | 165 MANINER POINTE,MOONESVILLE, NC 28117 |
| LEONARD B LERVICK | 1815 3 ST W,BILLINGS, MT 59101 |
| LEONARD EUDY APPRAISAL SVC INC | PO BOX 277,MT PLEASANT, NC 28124 |
| LEONARD GOODMAN | 712 COURT SQUARE BLDG,BALTIMORE, MD 21202 |
| LEONARD GRANT | 141 STONEGATE DRIVE,STATEN ISLAND, NY 10304 |
| LEONARD INSURANCE | 5201 SW WESTGATE DRIVE,STE. 300,PORTLAND, OR 97221 |
| LEONARD INSURANCE GROUP, INC. | 450 N. NARBERTH AVE.,NARBERTH, PA 19072 |
| LEONARD KING (CI) | 5142 PLEASANT PLAIN ROAD,KERSHAW, SC 29067 |
| LEONARD L. BROWN AGENCY | 100 HUBBARD STREET,BLACKSBURG, VA 24063 |
| LEONARD LYONS R/E APPRAISER | PO BOX 406,LINTHICUM, MD 21090 |
| LEONARD O'BRIEN WILFORD | SPENCE & GALE,800 NORWEST CNT. 55 E 5TH.ST.,ST. PAUL, MN 55101 |
| LEONARD R. FRANCESCO APPR INC. | PO BOX 79,SUMNEYTOWN, PA 180840079 |
| LEONARD SUSSMAN | 4113 AQUARIUM PLACE,BALTIMORE, MD 21215 |
| LEONARD TAYLOR APPRAISAL CO. | 1306 ASHLEY SQUARE,WINSTON-SALEM, NC 27103 |
| LEONARD TOSSMAN | 1 WOODSHIRE CT,BALTIMORE, MD 21244 |
| LEONARD TOWN COMMISSIONERS | LEONARDTOWN TAX OFC,P.O. BOX 1,LEONARDTOWN, MD 20650 |
| LEONARD TRIGGIANI INSURANCE | AGENCY,921 CHESTER PIKE,SHARON HILL, PA 19079 |
| LEONARD VILLAGE | PO BOX 798,LEONARD, MI 48367 |
| LEONARD, WALTER | 207 THOMAS RD,MCMURRAY, PA 15317 |
| LEONARDTOWN TOWN | LEONARDTOWN TAX OFC,P.O. BOX 1,LEONARDTOWN, MD 20650 |
| LEONE, DAVID J | 6217 PEARL LAKE AVE,SAN DIEGO, CA 92119 |
| LEONE, SARA | 15430 ALLEN WAY,FORT MYERS, FL 33908 |
| LEONI TOWNSHIP | PO BOX 375,MICHIGAN CENTER, MI 49254 |

| Claim Name | Address Information |
|---|---|
| LEONIA BOROUGH | BOROUGH OF LEONIA,312 BROAD AVE.,LEONIA, NJ 07605 |
| LEONIDAS TWP          149 | PO BOX  112,LEONIDAS, MI 49066 |
| LEONOLD MALKOV & | BLANA KAPLEEN,CONCORD, CA 94521 |
| LEPINE APPRAISAL | 510 "O" ST,EUREKA, CA 95501 |
| LEPPO & LEPPO, ATTYS AT LAW | SEVEN CHRISTY'S DR,BROCKTON, MA 02301 |
| LEQUITY, INC. | 851 TERRACE DRIVE,LOS ALTOS, CA 94024 |
| LERCH EARLY & BREWER CHARTERED | 3 BETHESDA METRO CENTER,BETHESDA, MD 20814 |
| LEREMY & LEREMY REAL ESTATE | 95-610 MAKA'IMO'IMO STREET,MILILANI, HI 96789 |
| LERETA COPORATION | ATTN ANN POLITANO,CLEARWATER, FL 33764 |
| LERETA CORP | ATTN:  A. POLITANO,19321-C U.S. 19 NORTH STE 602,CLEARWATER, FL 33764 |
| LERETA CORPORATION | ATTN ANN POLITANO,19321-C U.S. 19 NORTH STE 602,CLEARWATER, FL 33764 |
| LERETA CORPORATION | ATTN ANN POLITANO,CLEARWATER, FL 33764 |
| LERMA, CHRISTOPHER L | 7001 W PARKER RD APT 438,PLANO, TX 750938617 |
| LERNER, SAMPSON & ROTHFUSS | P O BOX 1985,CINCINNATI, OH 45264 |
| LEROY & CANNON | 17 S CHURCH ST,BERRYVILLE, VA 226111315 |
| LEROY ALBANY APPRAISALS | 3315 N LEROY,PEORIA, IL 61604 |
| LEROY CENTRAL CSD/LEROY TOWN | 2-6 TRIGON PARK,LEROY, NY 14482 |
| LEROY HERBST AGENCY | 236 WEST MAIN ST.,WILLIAMSBURG, OH 45176 |
| LEROY MARK INSURANCE AGENCY | 4701 SANGMORE ROAD,BETHESDA, MD 20816 |
| LEROY PITTMAN | DBA AREE'S REALTY COMPANY,5002 STONELEIGH DRIVE,SAN ANTONIO, TX 78220 |
| LEROY S APPLEFELD | 518 S. CAMP MEADE ROAD, STE 4,LINTHICUM, MD 21090 |
| LEROY S APPLEFELD | 518 S. CAMP MEADE RD, STE 4,LINTHICUM, MD 21090 |
| LEROY S APPLEFELD | 410 W BALTIMORE ST,BALTIMORE, MD 21201 |
| LEROY TOWN | 48 MAIN STREET,LEROY, NY 14482 |
| LEROY TOWNSHIP | RR 1 BOX 5252,CANTON, PA 17724 |
| LEROY TOWNSHIP | PO BOX 416,WEBBERVILLE, MI 48892 |
| LEROY TOWNSHIP | 8156 4 MILE ROAD,EAST LEROY, MI 49051 |
| LEROY TOWNSHIP | 19636 14 MILE RD,LEROY, MI 49655 |
| LEROY VILLAGE | VILLAGE OF LEROY,3 WEST MAIN STREET,LEROY, NY 14482 |
| LEROY VILLAGE | PO BOX 58,LEROY, MI 49655 |
| LEROY, AMANDA L | 1712 DARROW STREET,VIRGINIA BEACH, VA 23456 |
| LEROY, AMANDA L. | 1712 DARROW ST,VIRGINIA BEACH, VA 23456 |
| LES A BROWN APPRAISAL SERVICES | 4079 ORANGE WOOD DR,ORANGE, OH 44122 |
| LES BROWN ENTERPRISES | PO BOX 83528,COLUMBUS, OH 43203 |
| LES BROWN ENTERPRISES LLC. | P.O. BOX  27380,DETROIT, MI 48227 |
| LES BROWN ENTERPRISES LLC. | P.O. BOX  806217,CHICAGO, IL 60699 |
| LES GALE APPRAISAL | 690 N 700 E,BEAVER, UT 84713 |
| LES MILLER | 6601 WEST LAKE BLVD,OKLAHOMA CITY, OK 73142-6080 |
| LES SAWYER INS. | 555 MACARTHUR BLVD.,SAN LEANDRO, CA 94577 |
| LES STOUDER | 7105 PEACH COURT,BRENTWOOD, TN 37027 |
| LESELROD, MICHAEL | C/O RONALD S COOK ESQ,180 E MAIN ST STE 308,SMITHTOWN, NY 11787 |
| LESEMANN INS. AGENCY | P O BOX 30146,CHARLESTON, SC 29417 |
| LESH INSURANCE AGY | P.O. BOX 643,SHALLOTTE, NC 28459 |
| LESLEE CAMPBELL JOHN | 5332 PONTIAC STREET,OCEAN SPRINGS, MS 39564 |
| LESLEE CORRIGAN | 13 BROWNSHADE DRIVE,GLEN BURNIE, MD 21061 |
| LESLIE BARAN | 30 CHEEMAUN TRAIL,RIDGE, NY 11961 |
| LESLIE BEMBRIDGE INS AGENCY | 1103 MAIN STREET,P O BOX 161,LEICESTER, MA 01524 |
| LESLIE CITY | PO BOX 496,LESLIE, MI 49251 |
| LESLIE CITY | PO BOX 278,LESLIE, GA 31764 |

| Claim Name | Address Information |
|---|---|
| LESLIE D SPRUANCE | 200 78TH ST,VIRGINIA BEACH, VA 23451 |
| LESLIE D SPRUANCE | 200 78TH ST,SPRUANCE APPRAISALS,VIRGINIA BEACH, VA 23451 |
| LESLIE G STEPHENSON | INSURANCE BROKERAGE,2859 WHITE PLAINS ROAD,BRONX, NY 10467 |
| LESLIE GRIMER | 6360 WASHINGTON AVENUE,ST. LOUIS, MO 63130 |
| LESLIE SAWYER INSURANCE AGENCY | 555 MCARTHUR BOULEVARD,SAN LEANDRO, CA 94577 |
| LESLIE T WELSH | 1250 S GROVE,BARRINGTON, IL 60010 |
| LESLIE TOWNSHIP | PO BOX 592,LESLIE, MI 49251 |
| LESTER APPRAISAL SERVICES | P.O. BOX 1393,WEWAHITCHKA, FL 32465 |
| LESTER, LESTER & HARWELL, PA | 1303 AZALEA COURT,MRYTLE BEACH, SC 29577 |
| LESTRANGE, GINA | 12 JERBEN DRIVE,STONY POINT, NY 10980 |
| LET IT GROW INDOOR LANDSCAPES | P.O. BOX  866,SAYVILLE, NY 11782 |
| LET'S STOR IT # 1 | 8866 UTICA AVENUE,R . CUCAMONGA, CA 91730 |
| LETCHER COUNTY | LETCHER CO TAX OFC,101 MAIN ST,WHITESBURG, KY 41858 |
| LETISHA POHINA | 4501 150TH PLACE SE,BELLVUE, WA 98006 |
| LETITIA DI ANDREA | 2 SOUTH 431 CHAUCER COURT,GLEN ELLYN, IL 60137 |
| LETO, JOHN M | 55 SOUTH PARK DR,NORTH MASSAPEQUA, NY 11758 |
| LETORT MORTGAGE GROUP INC | 1701 SPRING ROAD,CARLISLE, PA 17013 |
| LETTERKENNY TOWNSHIP | P.O BOX 69,UPPER STRASBURG, PA 17265 |
| LETTIE V LASSAHN | 1901 HANNON COURT  # 1 G,BALTIMORE, MD 21236 |
| LETTIERI, DEBORAH (DEE) | 67 ROOSEVELT ST.,ISLIP TERRACE, NY 11752 |
| LETTS, WILLIAM E (BILL) | 580 E. WESLEY RD,ATLANTA, GA 30305 |
| LEU OKUDA & LEU | 900 FORT STREET,SUITE 1110,HONOLULU, HI 96813 |
| LEUKEMIA RESEARC H FOUNDATION | 2700 PATRIOT BLVD. SUITE 100,GLENVIEW, IL 60026 |
| LEUNG, ARTHUR | 157 28 26TH AVE,FLUSHING, NY 11354 |
| LEVARDSEN, RICHARD L | 272 LAKE DR,PATCHOGUE, NY 11772 |
| LEVEL 1 MORTGAGE A DBA OF TRIO MORTGAGE | 393 N EUCLID, SUITE 240,SAINT LOUIS, MO 63108 |
| LEVEL FOUR LEASING | 40 WEST 14TH STREET,SUITE 4B,HELENA, MT 56901 |
| LEVEL FOUR LEASING | 40 WEST 14TH STREET,SUITE 4B,HELENA, MT 59601 |
| LEVEL ONE FINANCIAL INC | 8588 UTICA AVE,STE 100,RANCHO CUCAMONGA, CA 91730 |
| LEVENS APPRAISAL FIRM | 22319 STRAIN ROAD,MANDEVILLE, LA 70471 |
| LEVENTHAL, KIT R | 5304 RACE ST,GREENWOOD VILLAGE, CO 80121 |
| LEVENTHAL, ROBERT | 835 S MAIN ST,FARMINGDALE, NY 11735 |
| LEVERETT TOWN | P. O. BOX 158,LEVERETT, MA 01054 |
| LEVERICK & MUSSELMAN, LLC | 5120 SAN FRANCISCO N.E.,ALBUQUERQUE, NM 87109 |
| LEVERING APPRAISAL GROUP INC. | 153 COOPERS DRIVE,NEWARK, DE 19702 |
| LEVERSON, TAMRA A | 25 VISTA PALERMO,LAKE ELSINORE, CA 92532 |
| LEVESQUE, KENNETH P | 9 CANTERBURY LN,BEDFORD, NH 03110 |
| LEVIN & ASSOCIATES | 320 S WALNUT ST,ST CHARLES, IL 60174 |
| LEVINE, ERIC | 61 TAIN DRIVE,GREAT NECK, NY 11021 |
| LEVINE, FRED E | 1629 BAY POINT DRIVE,VIRGINIA BEACH, VA 23454 |
| LEVINE, NANCY | 23905 WOODWAY RD,BEACHWOOD, OH 44122 |
| LEVINE, NANCY A | 23905 WOODWAY RD,BEACHWOOD, OH 44122 |
| LEVINER APPRAISALS | P.O. BOX 328,LAURINBURG, NC 28353 |
| LEVITT BAKERSFIELD, LLC | C/O GREGORY D. BYNUM&ASSOC.INC,5601 TRUXTUN AVENUE SUITE 190,BAKERSFIELD, CA 93309-0627 |
| LEVY & DRONEY, PC | ATTORNEYS COUNSELLORS AT LAW,P.O. BOX 887,FARMINGTON, CT 06034 |
| LEVY & SON | 11024 INDIAN TRAIL,DALLAS, TX 75229 |
| LEVY ASSOCIATES, INC. | 11300 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| LEVY COUNTY | P.O. DRAWER 70,BRONSON, FL 32621 |

| Claim Name | Address Information |
|---|---|
| LEWALLEN MORTGAGE INC | 10701 MONTGOMERY NE,ALBUQUERQUE, NM 87111 |
| LEWALLEN MORTGAGE, INC. | 1660-A OLD PECOS TRAIL,SANTA FE, NM 87505 |
| LEWAN & ASSOCIATES | 1400 S. COLORADO  BLVD.,DENVER, CO 80222 |
| LEWELLEN AGENCY | 117 NORTH MAIN STREET,MCCOLL, SC 29570 |
| LEWES CHAMBER  OF COMMERCE | P.O. BOX  1,LEWES, DE 19958 |
| LEWES CITY | P.O. BOX 227,LEWES, DE 19558 |
| LEWIS & ASSOCIATES | 7400 BROOK RD SUITE 2,RICHMOND, VA 23227 |
| LEWIS & ASSOCIATES (VA) | 7400 BROOK ROAD #2,RICHMOND, VA 23227 |
| LEWIS & KAPLAN  LLP | 17 LINCOLN STREET  SUITE 3A,NEWTON, MA 02461 |
| LEWIS AND CLARK COUNTY | 316 NORTH PARK ROOM 113,HELENA, MT 59623 |
| LEWIS APPRAISAL CO. | 903 MORNINGSIDE DR.,WAYCROSS, GA 31501 |
| LEWIS APPRAISAL SERVICE | PO BOX 607,BLAKELY, GA 398823 |
| LEWIS APPRAISAL SERVICES INC. | 1266 SUNRISER BEACH ROAD,CROWNSVILLE, MD 21032-1418 |
| LEWIS CLEANING SERVICES | C/O MAC LEWIS,CARROLLTON, GA 30116 |
| LEWIS COMPANY APPRAISERS | 115 GIBSON RD.,ANNAPOLIS, MD 21401 |
| LEWIS COUNTY | P.O. BOX 150,WESTON, WV 26452 |
| LEWIS COUNTY | 514 2ND ST.,VANCEBURG, KY 41179 |
| LEWIS COUNTY | 110 N. PARK,ROOM 101,HOHENWALD, TN 38462 |
| LEWIS COUNTY | PO BOX 7,MONTICELLO, MO 63457 |
| LEWIS COUNTY | 510 OAK ST. ROOM #4,NEZPERCE, ID 83543 |
| LEWIS COUNTY | ATTN:M ANDERSON,351 NORTH ST.MS:TRS01,CHEHALIS, WA 98532 |
| LEWIS E. BRAMLETT | INSURANCE AGENCY,117 BUTLER AVENUE,GREENVILLE, SC 29601 |
| LEWIS FINANCIAL GROUP, INC | 322 N OLD WOODWARD,STE 150,BIRMINGHAM, MI 48009 |
| LEWIS INSURANCE AGENCY | P O BOX 3008,WILMINGTON, NC 28406 |
| LEWIS POARCH & CO | PO BOX 5177,NORMAN, OK 73070 |
| LEWIS RODIN & ASSOCIATES, INC. | 525 WEST CHESTER PK., ST.309,HAVERTOWN, PA 19083 |
| LEWIS S. STONE JR. | 6 POINDEXTER PLACE,NEWPORT NEWS, VA 23606 |
| LEWIS SETTLEMENT GROUP INC | 6066 LEESBURG PIKE,FALLS CHURCH, VA 22041 |
| LEWIS TOWN | PO BOX 59,LEWIS, NY 12950 |
| LEWIS, BETH D. | 787 KIMBALL,HIGHLAND PARK, IL 60035 |
| LEWIS, CORRINE (CORY) | 34 SUNNYSIDE PL,LAKE PEEKSKILL, NY 10537 |
| LEWIS, DAVID | 1419 ADAMS STREET,DENVER, CO 80206 |
| LEWIS, DUANE | 5208 LAKE GROVE DR,GRAND PRAIRIE, TX 75052 |
| LEWIS, JAMAL A | 1084 ARDMORE RD,NORTH BALDWIN, NY 11510 |
| LEWIS, JAMES | 726 LAFFERTY DR,PITTSBURGH, PA 15227 |
| LEWIS, JANELLE T | 663 DEPUGH ST,WINTER PARK, FL 32789 |
| LEWIS, JULIA S (JAY) | 310 HILLWOOD ROAD,RICHMOND, VA 23226 |
| LEWIS, KIMBERLY A | 950 NE LOCKSLEY DR,BEND, OR 97701 |
| LEWIS, MARK H | 111 BUFFLEHEAD DRIVE,MOORESVILLE, NC 28117 |
| LEWIS, MARY JENNIFER (JENNIFER) | 6919 CORONADO AVE,DALLAS, TX 75214 |
| LEWIS, MICHAEL J. | 7800 HAMPTON WAY,OWINGS, MD 20736 |
| LEWIS, WENDY | 292 CADBURY DR,GAHANNA, OH 43230 |
| LEWIS-CARTER ASSOCIATES | 119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| LEWIS-CHESTER | ASSOCIATION,119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| LEWISBERRY BOROUGH | 495 SPRUCE ROAD,NEW CUMBERLAND, PA 17070 |
| LEWISBORO TOWN | P. O. BOX 500,SOUTH SALEM, NY 10590 |
| LEWISBORO TOWN SCHOOLS | TOWN HALL,P.O. BOX 412,SOUTH SALEM, NY 10590 |
| LEWISBURG AREA SD/E BUFFALO TW | 308 SOUTH 18TH STREET,LEWISBURG, PA 17837 |
| LEWISBURG AREA SD/KELLY TWP | 55 SOUTH 3RD STREET,WEST MILTON, PA 17886 |

| Claim Name | Address Information |
|---|---|
| LEWISBURG BOROUGH | 55 SOUTH 3RD STREET,WESTO MILTON, PA 17886 |
| LEWISBURG CITY | P. O. BOX 1968,LEWISBURG, TN 37091 |
| LEWISBURG ISD/LEWISBURG BORO | 55 THIRD STREET,WEST MILTON, PA 17886 |
| LEWISPORT CITY | LEWISPORT TAX OFC,PO BOX 22,LEWISPORT, KY 42351 |
| LEWISS LAW ASSOCIATES, LLP | 79 FRANKLIN ST,WESTERLY, RI 02891 |
| LEWISTON CITY | CITY HALL,27 PINE STREET,LEWISTON, ME 04240 |
| LEWISTON PORTER – LEWISTON | SCHOOL TAX COLLECTOR,PO BOX 477,YOUNGSTOWN, NY 14174 |
| LEWISTON TOWN | TAX COLLECTOR,PO BOX 109,MODEL CITY, NY 14107 |
| LEWISTOWN BORO | 2 E 3RD ST/MNCPL BLDG,LEWISTOWN, PA 17044 |
| LEWISVILLE CITY (INACTIVE) | DENTON COUNTY TAX COLLECTOR,DENTON, TX 76202 |
| LEWTAN TECHNOLOGIES | 300 FIFTH AVE,WALTHAM, MA 02451 |
| LEWTAN TECHNOLOGIES | 300 5TH AVENUE,WALTHAM, MA 02451 |
| LEWTON APPRAISAL CORP | 1061 BECKSTROM DR,OVIEDO, FL 32765 |
| LEWW TURVOLD | 1200 LANDS END PKWY # 119,OSAGE BEACH, MO 65065 |
| LEX MORTGAGE & FINANCIAL GROUP CORP | 290 NW 165TH ST,SUITE P100,MIAMI, FL 33165 |
| LEXINGTON | PO BOX 1298,PACKFIC PALISADES, CA 90272 |
| LEXINGTON APPRAISAL FIRM | 271 WEST SHORT ST,LEXINGTON, KY 40507 |
| LEXINGTON BLUE GRASS ASSOC. | OF REALTORS,LEXINGTON, KY 40503-2302 |
| LEXINGTON CITY | PO BOX 920,LEXINGTON, VA 23860 |
| LEXINGTON CITY | P. O. BOX1699,LEXINGTON, TN 38351 |
| LEXINGTON CITY | 919 FRANKLIN AVENUE,LEXINGTON, MO 64067 |
| LEXINGTON COMMONS COACH | C/O DAVE MAHONEY AGENCY,220 W. NORTHWEST HIGHWAY,PALATINE, IL 60067 |
| LEXINGTON COUNTY | RMC OFFICE,P.O. BOX 248,LEXINGTON, SC 29071 |
| LEXINGTON COUNTY | P O BOX 3000,LEXINGTON, SC 29072 |
| LEXINGTON COUNTY REGISTER | 212 S. LAKE DR,LEXINGTON, SC 29072 |
| LEXINGTON ENTERPRISE LTD | 282 KATONAH AVENUE # 127,KATONAH, NY 10536-2110 |
| LEXINGTON GREEN | C/O BOYLE-VAUGHN ASSOCIATES,P.O. BOX 8628,COLUMBIA, SC 29202 |
| LEXINGTON INS | 1269 LAGOON DR,GULFSHORES, AL 36542 |
| LEXINGTON INS. AGENCY | P. O. BOX 2079,LEXINGTON, SC 29072 |
| LEXINGTON INSURANCE | HULL AND COMPANY,100 SUMMER STREET,BOSTON, MA 02110 |
| LEXINGTON INSURANCE | 3617 HENDERSON BOULEVARD,TAMPA, FL 33609 |
| LEXINGTON INSURANCE | 1269 W. LAGOON DRIVE,GULF SHORES, AL 36542 |
| LEXINGTON INSURANCE | 1269 W. LAGOON DR.,GULF SHORES, AL 36542 |
| LEXINGTON INSURANCE CO | 500 NORTH BROADWAY,JERICHO, NY 11753 |
| LEXINGTON INSURANCE CO | 200 STATE STREET,BOSTON, MA 02109 |
| LEXINGTON INSURANCE CO. | 500 W. MADISON,SUITE 1000,CHICAGO, IL 60661 |
| LEXINGTON INSURANCE COMPANY | 5800 FOXRIDGE DRIVE #400,MISSION, KS 66202 |
| LEXINGTON LANE CONDO ASSN | C/O MANNY MARCZAK, AGENT,ALLSTATE PLAZA NORTH, BLDG C1N,NORTHBROOK, IL 60062 |
| LEXINGTON MORTGAGE CO DBA LEXINGTON | MORTGAGE CAPIT,110 CEDARHURST ROAD,LAWRENCEVILLE, GA 30045 |
| LEXINGTON MORTGAGE CO DBA LEXINGTON | MORTGAG,110 CEDARHURST ROAD,LAWRENCEVILLE, GA 30045 |
| LEXINGTON MORTGAGE COMPANY LLC | 153 PATCHEN DR. SUITE 21,LEXINGTON, KY 40517 |
| LEXINGTON MORTGAGE LLC | 7380 S. EASTERN AVE,SUITE 123,LAS VEGAS, NV 89123 |
| LEXINGTON MORTGAGE SERVICES LLC | 3911 E COLONIAL DRIVE,ORLANDO, FL 32803 |
| LEXINGTON SQUARE LLC | 11649 N PORT WASHINGTON ROAD,MEQUON, WI 53092 |
| LEXINGTON SQUARE LLC | C/O INLAND COMPANIES,839 N JEFFERSON STREET,MILWAUKEE, WI 53202 |
| LEXINGTON SQUARE LLP | 11649 N. PORT WASHINGTON RD,SUITE 206,RICHARD ROGGE,MEQUON, WI 53092 |
| LEXINGTON TOWN | TOWN OF LEXINGTON,3542 ROUTE 42 PO BX 30,LEXINGTON, NY 12452 |
| LEXINGTON TOWN | P. O. BOX 309,LEXINGTON, MA 02420 |
| LEXINGTON TOWNSHIP | P.O. BOX 99,LEXINGTON, MI 48450 |

| Claim Name | Address Information |
| --- | --- |
| LEXINGTON VILLAGE | 7227 HURON,STE 100,LEXINGTON, MI 48450 |
| LEXINGTON VILLAGE | 7227 HURON,LEXINGTON, MI 48450 |
| LEXINGTON VILLAGE COACH HOUSE | C/O EDWARD COLBY,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| LEXINGTON/FAYETTE COUNTY | 150 N. LIMESTONE STE 265,LEXINGTON, KY 40507 |
| LEXIS NEXIS | 100 SOUTH 5TH ST, STE 300 |
| LEXIS NEXIUS | PO BOX 7247-6640,PHILADELPHIA, PA 19170-6640 |
| LEXPO  EXPOSITION SERVICES | 430 W.VINE STREET,LEXINGTON, KY 40507 |
| LEYDEN TOWN | 16 WEST LEYDEN RD,LEYDEN, MA 01301 |
| LEZES APPRAISAL SERVICES INC | 4323 DIVISION ST,METAIRIE, LA 70002 |
| LFC APPRAISALS | 13975 W 52 AV,ARVADA, CO 80002 |
| LFM GROUP INC | 16600 18 MILE ROAD,CLINTON TWP, MI 48038 |
| LFSL | 401 N HOWARD ST,BALTIMORE, MD 21201 |
| LFSL PENSION TRUST | 401 NORTH HOWARD STREET,BALTIMORE, MD 21201 |
| LG CAPITAL FUNDING | 400 112TH AVENUE NE, STE. 150,BELLEVUE, WA 98004 |
| LG&E | PO BOX 35590,LOUISVILLE, KY 40232-5590 |
| LGS PROPERTIES, LLC | C/O SCWERDT DESIGN GROUP,TOPEKA, KS 66614 |
| LGS PROPERTIES, LLC | 2231 SW WANAMAKER RD,TOPEKA, KS 66614 |
| LH BRENNER AGY | 1412 WHALLEY AVE,NEW HAVEN, CT 06525 |
| LH MORTGAGE INC | 4713 FIRST ST . #125,PLEASANTON, CA 94566 |
| LH MORTGAGE, INC. | 1770N. TRACY BLVD,SUITE A,TRACY, CA 95376 |
| LHOTKA, DAVID W | 20293 LAKE LINDSEY  RD,BROOKSVILLE, FL 34601 |
| LI LOCKSMITH & ALARM CO.INC | 26 W. OLD COUNTRY ROAD,HICKVILLE, NY 11801-4002 |
| LI RADIO BROADCASTING | 249  MONTAUK HIGHWAY,AMAGANSETT, NY 11930 |
| LI, HONGYUAN (HENRY) | 19 MAGLIE DR,HICKSVILLE, NY 11801 |
| LI, JIYAN | 215 37 48TH AVE APT 2A,BAYSIDE, NY 11364 |
| LIANG, DALE S | 3225 HOPSCOTCH WY,ROSEVILLE, CA 95747 |
| LIANG, YIMIN | 7354 PARKRIDGE BLVD APT 416,IRVING, TX 750638257 |
| LIAO, JING | 87 SUNFLOWER RIDGE RD,SOUTH SETAUKET, NY 11720 |
| LIB WAG ASSOCIATES LTD | 1939 S INDUSTRIAL HWY,ANN ARBOR, MI 481044613 |
| LIBARDI SERVICE AGY INC | 1065 OLD COUNTRY RD,STE. 205A,WESTBURY, NY 11590 |
| LIBERATE FINANCIAL CORP | 11750 DUBLIN BLVD STE 206,DUBLIN, CA 94568 |
| LIBERATOR MORTGAGE LLC | 8133 LEESBURG PIKE,SUITE 730,VIENNA, VA 22182 |
| LIBERATOS, GEORGE | 179 LINCOLN BLVD,HAUPPAUGE, NY 11788 |
| LIBERT FED SAV & LOAN ASSN | PO BOX 1597,BALTIMORE, MD 21203 |
| LIBERTY  VENDING SERVICE | 13095 HWY 105  W.,CONROE, TX 77304 |
| LIBERTY 1ST MORTGAGE | 50 HARRISON ST STE 311,HOBOKEN, NJ 07030 |
| LIBERTY AMERICAN INSURANCE CO | P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| LIBERTY AMERICAN INSURANCE CO | 606 BALD EAGLE DRIVE STE 202,MARCO ISLAND, FL 34145 |
| LIBERTY APPRAISAL GROUP, INC | 7105 HIGHLAND DR.,SALT LAKE CITY, UT 84121 |
| LIBERTY APPRAISAL SERVICES | 1238 EAST 70TH STREET,BROOKLYN, NY 11234 |
| LIBERTY APPRAISALS | 826 N MAPLETON AVE,OAK PARK, IL 60302 |
| LIBERTY APPRAISALS & INSP/SERV | 1906 HANOVER STREET,SILVER SPRING, MD 20910 |
| LIBERTY BELL MORTGAGE CORPORATION | 9112 DAVENPORT STREET NE,BLAINE, MN 55449 |
| LIBERTY BOROUGH | 2816 E ST.,MCKEESPORT, PA 15133 |
| LIBERTY BOROUGH - TIOGA COUNTY | PO BOX 99,LIBERTY, PA 16930 |
| LIBERTY CAPITAL | 12 JEFFERSON BLVD,STATEN ISLAND, NY 10312 |
| LIBERTY CAPITAL GROUP A DBA OF | GREATLOAN.NET,3261 E. WARM SPRINGS ROAD,LAS VEGAS, NV 89120 |
| LIBERTY CENTRAL SCHOOL/ | LIBERTY TAX COLLECTOR,P. O> BOX 3048,SYRACUSE, NY 13220 |
| LIBERTY CITY | P.O. BOX 127,LIBERTY, KY 42539 |

| Claim Name | Address Information |
|---|---|
| LIBERTY CITY | P.O. BOX 86,LIBERTY, TN 37095 |
| LIBERTY CITY | P. O. BOX 159,LIBERTY, MO 64068 |
| LIBERTY COUNTY | 112 N MAIN ST RM 106,COURTHOUSE ANNEX,HINESNVILLE, GA 31313 |
| LIBERTY COUNTY | LIBERTY CO. TAX COLL,PO  BOX 400,BRISTOL, FL 32321 |
| LIBERTY COUNTY | P.O. BOX 1810,LIBERTY, TX 77575 |
| LIBERTY EMPIRE CAPITAL MORTGAGE | CORPORATION,11771 SW 137TH PLACE,MIAMI, FL 33186 |
| LIBERTY FED SAV & LOAN | 401 N HOWARD ST,BALTIMORE, MD 21201 |
| LIBERTY FED SAV & LOAN ASSN | PO BOX 1597,BALTIMORE, MD 21203 |
| LIBERTY FINANCIAL | 476 S. 2ND ST.,SAN JOSE, CA 95113 |
| LIBERTY FINANCIAL FUNDING GROUP | 2901 1ST AVENUE N,ST PETERSBURG, FL 33173 |
| LIBERTY FINANCIAL GROUP LLC | 205 108TH AVENUE NE #270,BELLEVUE, WA 98004 |
| LIBERTY FINANCIAL GROUP, INC | 7 CHURCH ROAD,HATFIELD, PA 19440 |
| LIBERTY FINANCIAL MORTGAGE | 19 CUMMINGS PARK,WOBURN, MA 018012105 |
| LIBERTY FINANCIAL MORTGAGE | 62-M MONTVALE AVE,STONEHAM, MA 02180 |
| LIBERTY FINANCIAL MORTGAGE GROUP, INC. | 1720 WINDWARD CONCOURSE,SUITE 100,ALPHARETTA, GA 30005 |
| LIBERTY FINANCIAL MORTGAGE INC DBA | 6043 HUDSON RD STE 100,WOODBURY, MN 551251019 |
| LIBERTY FINANCIAL SERVICES INC | 11821 PARKLAWN DRIVE STE 300,ROCKVILLE, MD 20852 |
| LIBERTY FINANCIAL SOLUTIONS LLC | 9800 MT. PYRAMID CT. #400,ENGLEWOOD, CO 80112 |
| LIBERTY FUNDING GROUP | 631 E ARROW HWY,STE O,GLENDORA, CA 91741 |
| LIBERTY FUNDING GROUP | 2388 EAGLE DR,LA VERNE, CA 917501366 |
| LIBERTY GARDEN CONDO ASSN. | C/O AMERICAN HERITAGE INS.AGY,3458 ELLICOTT CTR DRIVE,ELLICOTT CITY, MD 21043 |
| LIBERTY GROUP MORTGAGE INC. | 2850 SERENDIPITY CIRCLE W,SUITE 102,COLORADO SPRINGS, CO 80917 |
| LIBERTY GROVE TOWN | P O BOX 670,STURGEON BAY, WI 54235 |
| LIBERTY GUARD | 124 WASHINGTON AVE.,SUFFERN, NY 10901 |
| LIBERTY GUARD | PO BOX 33430,DETROIT, MI 48232 |
| LIBERTY GUARD | 755 SUNRISE BLVD.,ROSEVILLE, CA 95661 |
| LIBERTY GUARD DELUXE | 1704 HARRIS HOUSTON RD.,CHARLOTTE, NC 28262 |
| LIBERTY GUARD HOMEOWNERS | PO BOX 52102,PHOENIX, AZ 85072 |
| LIBERTY GUARD INSURANCE | 2501 WILMINGTON ROAD,ALEXANDRIA, VA 22304 |
| LIBERTY GUARD MUTUAL | PO BOX 33430,DETROIT, MI 48232 |
| LIBERTY HILL ISD | LEANDER ISD TAX OFFICE,LEANDER, TX 78646 |
| LIBERTY HOME FUNDING INC. | 11 FARM FIELD LANE,PITTSFORD, NY 14534 |
| LIBERTY HOME LOANS | 410 CAMBRIDGE ROAD,ROYAL OAK, MI 48067 |
| LIBERTY HOME LOANS, LLC | 1000 JOHN ROAD,SUITE 200,TROY, MI 48083 |
| LIBERTY INSURANCE AGENCY | 7111 W. FOSTER AVENUE,CHICAGO, IL 60656 |
| LIBERTY INSURANCE ASSOC. | 525 ROUTE 33,MILLSTONE TOWN, NJ 07726 |
| LIBERTY INSURANCE BROKERS INC | 4419 MAIN STREET SUITE 2R,P O BOX 4683,PHILADELPHIA, PA 19127 |
| LIBERTY INSURANCE BROKERS, INC | 128 CHESTNUT ST. STE 301,THE ATRIUM AT OLDE CITY,PHILIADELPHA, PA 19106 |
| LIBERTY INSURANCE UNDERWRITERS | 55 WATER STREET 18TH FLOOR,NEW YORK, NY 10041 |
| LIBERTY LAKE MORTGAGE A DBA OF ABACUS | MORTGAGE,23129 E. MISSION AVE.,LIBERTY LAKE, WA 99019 |
| LIBERTY LAKE MORTGAGE A DBA OF ABACUS | MORTGAG,23129 E. MISSION AVE.,LIBERTY LAKE, WA 99019 |
| LIBERTY LENDING CORP | 1280 BELMONT ST,BROCKTON, MA 02301 |
| LIBERTY LENDING GROUP | 708 N. 1ST ST. STE.34,MINNEAPOLIS, MN 55401 |
| LIBERTY LENDING GROUP | 4517 MINNETONKA BLVD STE 200,ST LOUIS PARK, MN 554165410 |
| LIBERTY LENDING GROUP A DBA OF FIFIELD, | INC.,41707 WINCHESTER ROAD,SUITE 202,TEMECULA, CA 92590 |
| LIBERTY LENDING GROUP A DBA OF FIFIELD, | IN,41707 WINCHESTER ROAD,SUITE 202,TEMECULA, CA 92590 |
| LIBERTY LIFE SECURITIES LLC | 100 LIBERTY WAY,DOVER, NH 03820 |
| LIBERTY LLOYDS | 3850 N CAUSEWAY BLVD STE 600,METAIRIE, LA 70002 |
| LIBERTY LLOYDS | 210 W. SIXTH STREET,STE 925,FORT WORTH, TX 76102 |

| Claim Name | Address Information |
| --- | --- |
| LIBERTY LLOYDS | 210 W. SIXTH STREET,SUITE 925,FORT WORTH, TX 76102 |
| LIBERTY LOCK & SAFE | 5470 WEST SAHARA,LAS VEGAS, NV 89146 |
| LIBERTY LOCK AND SECURITY | 1205 TAFT STREET,ROCKVILLE, MD 20850 |
| LIBERTY MORTGAGE | 9140 RAVENNA ROAD,SUITE 2,TWINSBURG, OH 44087 |
| LIBERTY MORTGAGE | 110 PINE AVE. STE 240,LONG BEACH, CA 90802 |
| LIBERTY MORTGAGE & INVESTMENT INC | 1398 N. HILLFIELD ROAD #2,LAYTON, UT 84041 |
| LIBERTY MORTGAGE A DBA OF WENDEBURG | INTERESTS, INC,4802 CENTER ST. STE C,DEER PARK, TX 77536 |
| LIBERTY MORTGAGE A DBA OF WENDEBURG | INTERESTS, I,4802 CENTER ST. STE C,DEER PARK, TX 77536 |
| LIBERTY MORTGAGE ASSOCIATES | 8409 NORTH MILITARY TRAIL,STE 115,PALM BEACH GARDENS, FL 33410 |
| LIBERTY MORTGAGE COMPANY | 3141 DWIGHT ROAD #200,ELK GROVE, CA 95758 |
| LIBERTY MORTGAGE CORP | 720 WASHINGTON ST.,PO BOX 286,HANOVER, MA 02339 |
| LIBERTY MORTGAGE GROUP, INC | 817 W. SAN MARCOS BLVD.,SAN MARCOS, CA 92078 |
| LIBERTY MORTGAGE GROUP, INC. | 1224 SOUTH RIVER RD,#B100,ST. GEORGE, UT 84790 |
| LIBERTY MORTGAGE GROUP, LLC | 501 BOSTON POST RD,ORANGE, CT 06477 |
| LIBERTY MORTGAGE INC | 12443 SAN JOSE BLVD,# 501,JACKSONVILLE, FL 32223 |
| LIBERTY MORTGAGE INC | 5383 S. 900 E. STE 290,SALT LAKE CITY, UT 84107 |
| LIBERTY MORTGAGE OF FL INC DBA LIBERTY | MORTGAGE IN,438 HAYWARD AVE N.,OAKDALE, MN 55128 |
| LIBERTY MORTGAGE OF FL INC DBA LIBERTY | MORTGAGE,438 HAYWARD AVE N.,OAKDALE, MN 55128 |
| LIBERTY MORTGAGE SOLUTIONS INC | 4001 PRESIDENT PKWY STE 609,ATLANTA, GA 30340 |
| LIBERTY MORTGAGE SOLUTIONS, INC | 5560 TIMUQUANA ROAD,SUITE 4,JACKSONVILLE, FL 32210 |
| LIBERTY MORTGAGE USA DBA C&S TEAM LLC | 3624 LONG PRAIRIE RD STE 210A,FLOWER MOUND, TX 75022 |
| LIBERTY MORTGAGE, INC. | 1363 COMMERCIAL STREET, SE,SALEM, OR 97302 |
| LIBERTY MUSIC  BOOSTER ASSOC. | 3584 HOME ROAD,POWELL, OH 43065 |
| LIBERTY MUTUAL | 751 BROAD STREET,NEWARK, NJ 07102 |
| LIBERTY MUTUAL | 53 SOUTH MAIN STREET,NEW CITY, NY 10956 |
| LIBERTY MUTUAL | 20 WESTERN BOULEVARD,GLASTONBURY, CT 06022 |
| LIBERTY MUTUAL | 175 BERKELEY STREET M-S-3E,BOSTON, MA 02117 |
| LIBERTY MUTUAL | PERSONAL MARKET - RPC,100 LIBERTY WAY,DOVER, NH 03820 |
| LIBERTY MUTUAL | 1872 JONESBORO ROAD,MCDONOUGH, GA 30253 |
| LIBERTY MUTUAL | 1000 AAA DRIVE SUITE 150,HEATHROW, FL 32746 |
| LIBERTY MUTUAL | PO BOX 958416,LAKE MARY, FL 32795 |
| LIBERTY MUTUAL | PO BOX 970,MISHAWAKA, IN 46546 |
| LIBERTY MUTUAL | REMITTANCE PROCESSING CT,P O BOX 9178,DES MOINES, IA 50306 |
| LIBERTY MUTUAL | 1700 NW 49TH STREET SUITE 100,FORT LAUDERDALE, FL 33340 |
| LIBERTY MUTUAL | 14415 SOUTH 50TH ST SUITE 150,PHOENIX, AZ 85044 |
| LIBERTY MUTUAL | PO BOX 52102,PHOENIX, AZ 85072 |
| LIBERTY MUTUAL | 10304 N NAYDEN ROAD #4,SCOTTSDALE, AZ 85258 |
| LIBERTY MUTUAL | CUSTOMER SERVICE,5081 S MCCARRAN BOULEVARD,RENO, NV 89502 |
| LIBERTY MUTUAL | 7000 INDIANA AVE SUITE 111,RIVERSIDE, CA 92506 |
| LIBERTY MUTUAL | 1750 HOWE AVE SUITE 260,SACRAMENTO, CA 95825 |
| LIBERTY MUTUAL | PO BOX 30608,HONOLULU, MI 96820 |
| LIBERTY MUTUAL | 16100 NW CORNELL ROAD STE 1140,BEAVERTON, OR 97006 |
| LIBERTY MUTUAL | RANDALL BARKHURST,4800 SW MEADOWS ROAD,LAKE OSWEGO, OR 97035 |
| LIBERTY MUTUAL CO | 175 BERKELEY ST,BOSTON, MA 02117 |
| LIBERTY MUTUAL FIRE INS. | 12011 BEL-RED ROAD #101,BELLEVUE, WA 98005 |
| LIBERTY MUTUAL FIRE INSURANCE | 100 WILLOWBROOK ROAD,FREEHOLD, NJ 07728 |
| LIBERTY MUTUAL FIRE INSURANCE | PAYMENTS,PO BOX 8437,PHILADELPHIA, PA 19101 |
| LIBERTY MUTUAL FIRE INSURANCE | PO BOX 7500,ROCKVILLE, MD 20849 |
| LIBERTY MUTUAL FIRE INSURANCE | 4000 LEGATO ROAD SUITE 500,FAIRFAX, VA 22033 |

| Claim Name | Address Information |
|---|---|
| LIBERTY MUTUAL FIRE INSURANCE | 7110 NORTH FRESNO STREET #120,FRESNO, CA 93720 |
| LIBERTY MUTUAL FLOOD | PROCESSING CENTER,P.O. BOX 7500,ROCKVILLE, MD 20849 |
| LIBERTY MUTUAL GROUP | 451 RT 25A,MILLER PLACE, NY 11764 |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER,PO BOX 530004,ATLANTA, GA 30353 |
| LIBERTY MUTUAL GROUP | PO BOX 958441,LAKE MARY, FL 32795 |
| LIBERTY MUTUAL INS | 600 HAMPSHIRE RD #104,WESTLAKE, CA 91361 |
| LIBERTY MUTUAL INS CO | REMITTANCE PROCESSING,P.O. BOX 7300,DOVER, NH 03821 |
| LIBERTY MUTUAL INS. CO. | FLOOD INS.,P O BOX 75107,BALTIMORE, MD 21275 |
| LIBERTY MUTUAL INS. CO. | REMITTANCE PROCESSING CTR.,100 LIBERTY WAY,DOVER, NH 03822 |
| LIBERTY MUTUAL INSURANCE | PO BOX 75107,BALTIMORE, MD 21275 |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY STREET,BOSTON, MA 02117 |
| LIBERTY MUTUAL INSURANCE | COMPANY,REMITTANCE PROCESSING,DOVER, NH 03822 |
| LIBERTY MUTUAL INSURANCE | 1600 NORTH HIGHWAY 190 STE 6C,COVINGTON, LA 70433 |
| LIBERTY MUTUAL INSURANCE | 207 WEST MISSION STREET,SANTA BARBARA, CA 93101 |
| LIBERTY MUTUAL INSURANCE | 11 5TH STREET,PETALUMA, CA 94952 |
| LIBERTY MUTUAL INSURANCE | 755 SUNRISE BLVD #140,ROSEVILLE, CA 95661 |
| LIBERTY NATIONAL FIRE INS CO | P O BOX 43360,BIRMINGHAM, AL 35243 |
| LIBERTY NATIONAL FUNDING A DBA OF | AMERICA'S MORTGA,2800 CORPORATE EXCHANGE DRIVE,SUITE 112,COLUMBUS, OH 43231 |
| LIBERTY NATIONAL FUNDING A DBA OF | AMERICA'S MOR,2800 CORPORATE EXCHANGE DRIVE,SUITE 112,COLUMBUS, OH 43231 |
| LIBERTY NATIONAL HOME LOANS A DBA OF | FLAGSHIP FINA,1349 GALLERIA DRIVE,SUITE 110,HENDERSON, NV 89014 |
| LIBERTY NATIONAL HOME LOANS A DBA OF | FLAGSHIP,1349 GALLERIA DRIVE,SUITE 110,HENDERSON, NV 89014 |
| LIBERTY NATIONAL MORTGAGE INC | 9300 CORTLAND ALCOVE,WOODBURY, MN 551259114 |
| LIBERTY NATIONAL MORTGAGE INC | 438 HAYWARD AVE N,OAKDALE, MN 55128 |
| LIBERTY NORTHWEST | 1118 WEST JEFFERSON,BOISE, ID 83702 |
| LIBERTY NORTHWEST | PO BOX 5219,PORTLAND, OR 97208 |
| LIBERTY NORTHWEST | COLEMAN & CHRISMAN INSURANCE,301 W. MAIN STREET,ENTERPRISE, OR 97828 |
| LIBERTY NORTHWEST N  PACIFIC | PO BOX 550,CORVALLIS, OR 97339 |
| LIBERTY ONE LENDING   INCORPORATED | 14557 WEST INDIAN SCHOOL ROAD,GOODYEAR, AZ 85338 |
| LIBERTY ONE LENDING INC | 3010 S. PRIEST DRIVE,SUITE 101,TEMPE, AZ 85282 |
| LIBERTY ONE LENDING INC | 1232 E BROADWAY,SUITE 218,TEMPE, AZ 85282 |
| LIBERTY ONE LENDING INC | 8668 SPRING MOUNTAIN RD,LAS VEGAS, NV 89147 |
| LIBERTY ONE LENDING INCORPORATED | 17505 NORTH 79TH AVENUE,SUITE 105,GLENDALE, AZ 85308 |
| LIBERTY ONE LENDING INCORPORATED | 8737 ELK RIDGE WAY,ELK GROVE, CA 95624 |
| LIBERTY ONE LENDING INCORPORATED | 6737 ELK RIDGE WY,ELK GROVE, CA 95624 |
| LIBERTY ONE LENDING INCORPORATED | 101 SW COURT ST,DALLAS, OR 97338 |
| LIBERTY PINNACLE LENDING LLC | WESTOWNE 6,STE 6,LIBERTY, MO 64068 |
| LIBERTY PROPERTIES LP | PO BOX 828438,PHILADELPHIA, PA 19182-8438 |
| LIBERTY PROPERTIES- MOHAVE | ATTN: PAMELA BENDER,1707 ANDY DEVINE AVENUE,KINGMAN, AZ 86401 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438,PHILADELPHIA, PA 19182-8438 |
| LIBERTY PROPERTY LP | P O BOX 828438,PHIALDELPHIA, PA 19182-8438 |
| LIBERTY REALTY A DBA OF K.E.S. REALTY | INC.,161 WEST 25TH AVENUE,SUITE 201,SAN MATEO, CA 94403 |
| LIBERTY REALTY A DBA OF K.E.S. REALTY IN | 161 WEST 25TH AVENUE,SUITE 201,SAN MATEO, CA 94403 |
| LIBERTY RESIDENTIAL MORTGAGE, INC. | 5151 BELTLINE RD,# 1140,DALLAS, TX 75254 |
| LIBERTY SELF STORAGE, LLC | 7037 HWY 190,COVINGTON, LA 70433 |
| LIBERTY STATE FINANCE, LLC | 2 SYLVAN WAY,THIRD FLOOR,PARSIPPANY, NJ 07054 |
| LIBERTY TITLE | 1160 N DUTTON AVE,SANTA ROSA, CA 95401 |
| LIBERTY TITLE & ESCROW | 1575 SOUTH COUNTY TRAIL,EAST GREEN WICH, RI 02818 |
| LIBERTY TITLE COMPANY OF | AMERICA, INC,PORT ST LUCIE, FL 34952 |

| Claim Name | Address Information |
|---|---|
| LIBERTY TITLE INC | 11108 86TH AVE NORTH,MAPLE GROVE, MN 55369 |
| LIBERTY TOWN | 120 NORTH MAIN STREET,LIBERTY, NY 12754 |
| LIBERTY TOWN | 5014 TOMPKINS ROAD,VALDERS, WI 54245 |
| LIBERTY TOWN | S5731 COUNTY RD S,VIOLA, WI 54664 |
| LIBERTY TOWNSHIP | 349 MT. LAKE RD.,GREAT MEADOWS, NJ 07838 |
| LIBERTY TOWNSHIP | 2-A SKYLINE TRAIL,FAIRFIELD, PA 17320 |
| LIBERTY TOWNSHIP - TIOGA | 398 HARER ROAD,ROARING BRANCH, PA 17765 |
| LIBERTY TOWNSHIP 165 | 7141 N. US HWY 131,MANTON, MI 49663 |
| LIBERTY TRUST MORTGAGE INC | 216 CENTERVIEW DRIVE STE 317,BRENTWOOD, TN 37027 |
| LIBERTY TWP    075 | 101 W LIBERTY,CLARKLAKE, MI 49234 |
| LIBERTY TWP - DAVIESS CO | 27569 165TH STREET,ALTAMONT, MO 64620 |
| LIBERTY TWP - STODDARD CO | 20 WEST NORTH MAIN ST,DEXTER, MO 63841 |
| LIBERTY UNITED MORTGAGE, LLC | 11265 DOVEDALE COURT,MARRIOTTSVILLE, MD 21104 |
| LIBERTY VILLAGE | 167 N. MAIN STREET,LIBERTY, NY 12754 |
| LIBERTY WAGNER BUSINESS PK LLC | 1935 SO INDUSTRIAL,AN ARBOR, MI 48104 |
| LIBERTY WEST MORTGAGE | 6336 GREENWICH DR,SAN DIEGO, CA 92122 |
| LIBERTY WEST MORTGAGE A DBA OF NATIONAL | CITY MO,3232 NEWMARK DRIVE,MIAMISBURG, OH 45342 |
| LIBERTY WEST MORTGAGE A DBA OF NATIONAL | CITY MORTG,3232 NEWMARK DRIVE,MIAMISBURG, OH 45342 |
| LIBERTY-WAGNER BUSINESS PARK, LLC | 1935 SO. INDUSTRIAL,ANN ARBOR, MI 48104 |
| LIBERTYGUARD | PO BOX 52102,PHOENIX, AZ 85072 |
| LIBERTYGUARD DELUXE | 251 NORTH MILWAUKEE AVENUE,BUFFALO GROVE, IL 60089 |
| LIBERTYGUARD INSURANCE | 388 E VALLEY BLVD STE 120,ALHAMBRA, CA 918015170 |
| LIBERY FED SAV & LOAN ASSN | PO BOX 1597,BALTIMORE, MD 21203 |
| LIBRETY MUTUAL | 9000 EXECUTIVE PARK DRIVE,STE D202,KNOXVILLE, TN 37923 |
| LICARI, LINDSEY S | 10250 BEACH BLVD #135,STANTON, CA 90680 |
| LICAUSI, JAMES A | 17 REIBEN ST,BELLPORT, NY 11713 |
| LICHT, JOHN | 759 S FEDERAL HWY SUITE 201,STUART, FL 34994 |
| LICKING COUNTY | P.O. BOX 830,NEWARK, OH 43058 |
| LICKING COUNTY BOARD OF | REALTORS,NEWARK, OH 43055 |
| LICURSI INSURANCE AGENCY | 15 WAVERLY PLACE,EASTCHESTER, NY 10709 |
| LIDE, CAMERON D | 10436 ROCKVILLE PIKE #202,ROCKVILLE, MD 20850 |
| LIEBERMAN & CO INC | PO BOX 4143,TIMONIUM, MD 21094 |
| LIEBERT GLOBAL SERVICES | PO BOX 70474,CHICAGO, IL 60673 |
| LIET THANH NGUYEN | 11210 BELLAIRE SUITE 138,HOUSTON, TX 77072 |
| LIETO, LOUIS R | 1730 LEXINGTON AVE.,MERRICK, NY 11566 |
| LIEU, JIMMY | 12 PEARCE PL,GREAT NECK, NY 11021 |
| LIFE FINANCIAL SERVICES CORP. | 3785 NW 82 AVE.,SUITE 205,MIAMI, FL 33166 |
| LIFE FINANCIAL SERVICES CORP. | 13200 SW 128 STREET,G-1,MIAMI, FL 33186 |
| LIFE FOUNDATION MONTERREY, LLC | SUITE 2,19850 PACIFIC COAST HWY,MALIBU, CA 90265 |
| LIFE IS A HOUSE MORTGAGE CO | 3101 SOUTH OCEAN BLVD,# 1802,HOLLYWOOD, FL 33109 |
| LIFE MORTGAGE GROUP LLC | 913 ELM STREET,6TH FL,MANCHESTER, NH 03101 |
| LIFE MORTGAGE SERVICES LLC | 3621 SOUTH AVENUE,SPRINGFIELD, MO 65807 |
| LIFE STYLE CONDOMINIUM | C/O STATE FARM,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| LIFELONG REAL ESTATE INC DBA LIFELONG | FINANCIAL GR,1850 GATEWAY BLVD,SUITE 237,CONCORD, CA 94520 |
| LIFELONG REAL ESTATE INC DBA LIFELONG | FINANCIAL,1850 GATEWAY BLVD,SUITE 237,CONCORD, CA 94520 |
| LIFESTYLE MORTGAGE COMPANY LLC | 14335 DEDEAUX RD,GULFPORT, MS 39503 |
| LIFESTYLE MORTGAGE LP A DBA OF CHASE | VENTURES HOLD,5000 EXECUTIVE PARKWAY,SUITE 500,SAN RAMON, CA 94583 |
| LIFESTYLE MORTGAGE LP A DBA OF CHASE | VENTURES,5000 EXECUTIVE PARKWAY,SUITE 500,SAN RAMON, CA 94583 |
| LIFESTYLE PROPERTIES | 333 N. PALM CANYON DRIVE,PALM SPRING, CA 92262 |

| Claim Name | Address Information |
|---|---|
| LIFETIME FINANCIAL SERVICES | 3521 RIVERVIEW CIRCLE,MOORHEAD, MN 56560 |
| LIFETIME HOME LOANS, INC. | 1 EAST MAIN ST,SUITE 302,NORTHBOROUGH, MA 01532 |
| LIFETIME MORTGAGE SERVICES, LLC | 10943 SUMTER AVE.,CHAMPLIN, MN 55316 |
| LIFETIME REALTY & MORTGAGE SERVICES INC. | 560 S. WINCHESTER BLVD.,SAN JOSE, CA 95128 |
| LIFETIME REALTY & MORTGAGE SERVICES INC. | 1333 HOWE AVENUE,SUITE 100,SACRAMENTO, CA 95825 |
| LIFETIME REALTY & MORTGAGE SERVICES INC. | 55 STANISLAUS CIR,SACRAMENTO, CA 958313729 |
| LIGHT & BREUNING, INC | 912 LAWRENCE DRIVE,FORT WAYNE, IN 46804 |
| LIGHT FUNDING | 32960 ALVARADO NILE ROAD,SUITE 600,UNION CITY, CA 94587 |
| LIGHT HOUSE APPRAISAL | 2733 NW MONTEREY DR,CORVALLIS, OR 97330 |
| LIGHT HOUSE MORTGAGE USA, INC. | 2320 W MISSION LANE,PHOENIX, AZ 85027 |
| LIGHTELL, STACIE | 4008 E LOUISIANA STATE DR,KENNER, LA 70065 |
| LIGHTFOOT TOWNHOUSE, INC. | C/O SCHOENFELD INS. ASSN.,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| LIGHTHOUSE BROKERAGE GROUP INC | 4370 LA JOLLA VILLAGE DR,STE 400,SAN DIEGO, CA 92122 |
| LIGHTHOUSE CAPITAL GROUP | 4195 VIKING WAY,SUITE 260,LONG BEACH, CA 90808 |
| LIGHTHOUSE EQUITY FUNDING INC | 3452 SEFFNER DRIVE,HOLIDAY, FL 34691 |
| LIGHTHOUSE FINANCIAL GROUP | 10 HIDDEN CREST COURT,DANVILLE, CA 94506 |
| LIGHTHOUSE FINANCIAL GROUP (MAIN) A DBA | OF ANT,6050 COMMERCE BLVD,SUITE 214,ROHNERT PARK, CA 94928 |
| LIGHTHOUSE FINANCIAL GROUP (MAIN) A DBA | OF ANTHONY,6050 COMMERCE BLVD,SUITE 214,ROHNERT PARK, CA 94928 |
| LIGHTHOUSE FINANCIAL GROUP A DBA OF | PIERCE MORTGAG,17705 107TH ST. CT. E,BONNEY LAKE, WA 98391 |
| LIGHTHOUSE FINANCIAL GROUP A DBA OF | PIERCE MOR,17705 107TH ST. CT. E,BONNEY LAKE, WA 98391 |
| LIGHTHOUSE FINANCIAL GROUP A DBA OF DALE | OGDE,4001 MAIN ST,VANCOUVER, WA 98663 |
| LIGHTHOUSE FINANCIAL GROUP A DBA OF DALE | OGDEN PAL,4001 MAIN ST,VANCOUVER, WA 98663 |
| LIGHTHOUSE FINANCIAL PARTNERS, LLC | 40 EAST ELLSWORTH AVE.,DENVER, CO 80209 |
| LIGHTHOUSE FINANCIAL, LLC | 29 RIVER ST,SAYVILLE, NY 11782 |
| LIGHTHOUSE FUNDING GROUP | 661 WASHINGTON STREET,# 209,NORWOOD, MA 02062 |
| LIGHTHOUSE HOME MORTGAGE LLC | 2410 COLONIAL AVE,NORFOLK, VA 23517 |
| LIGHTHOUSE INVESTMENTS MORTGAGE LLC | 2620 SOUTH PARKER ROAD,# 273,AURORA, CO 80014 |
| LIGHTHOUSE LENDING GROUP LLC | 5944 SEMINOLE CENTRE COURT,MADISON, WI 53711 |
| LIGHTHOUSE LENDING, LLC | 1601 PELICAN LAKES PT STE 201A,WINDSOR, CO 805506220 |
| LIGHTHOUSE LENDING, LLC | 910 54TH AVENUE,SUITE 230,GREELEY, CO 80634 |
| LIGHTHOUSE MORTGAGE | 527 TOWNLINE RD.,#306,HAUPPAUGE, NY 11788 |
| LIGHTHOUSE MORTGAGE | 1206 LASKIN ROAD #201A,VIRGINIA BEACH, VA 23451 |
| LIGHTHOUSE MORTGAGE ADVISERS LLC | 391 BROADWAY,EVERETT, MA 02149 |
| LIGHTHOUSE MORTGAGE AND REALTY INC A DBA | OF LIGHTH,3675 CEDAR KNOLL CT,SAN JOSE, CA 95121 |
| LIGHTHOUSE MORTGAGE AND REALTY INC A DBA | OF LI,3675 CEDAR KNOLL CT,SAN JOSE, CA 95121 |
| LIGHTHOUSE MORTGAGE COMPANY LLC | 2840 PROCTOR RD,SARASOTA, FL 34231 |
| LIGHTHOUSE MORTGAGE COMPANY LLC | 2816 PROCTOR RD,SARASOTA, FL 342316444 |
| LIGHTHOUSE MORTGAGE FUNDING A DBA OF | VIRGINIA MORT,7301 CARMEL EXECUTIVE PARK,SUITE 208,CHARLOTTE, NC 28226 |
| LIGHTHOUSE MORTGAGE FUNDING A DBA OF | VIRGINIA,7301 CARMEL EXECUTIVE PARK,SUITE 208,CHARLOTTE, NC 28226 |
| LIGHTHOUSE MORTGAGE SERVICES | 3512 INDIAN SUMMER LANE,ARLINGTON, TX 76016 |
| LIGHTHOUSE MORTGAGE SERVICES INC | 3220 RIVERSIDE DRIVE A1,COLUMBUS, OH 43221 |
| LIGHTHOUSE MORTGAGE SOLUTIONS INC | 1103 KEAGON AVENUE,GREENWOOD, MO 64034 |
| LIGHTHOUSE MORTGAGE USA, INC. | 2411 W. ROSE GARDEN LANE,SUITE 120,PHOENIX, AZ 85027 |

| Claim Name | Address Information |
|---|---|
| LIGHTHOUSE MORTGAGE, INC. | 5525 N. UNION BLVD,# 203,COLORADO SPRINGS, CO 80918 |
| LIGHTHOUSE MORTGAGES, INC. | 2201 KIPLING ST. STE. G7,LAKEWOOD, CO 80215 |
| LIGHTHOUSE POINT LENDING, LLC | 168 MAPLE STREET,ELLINGTON, CT 06029 |
| LIGHTHOUSE POINT MORTGAGE COMPANY | 835 S.E 9TH STREET,DEERFIELD BEACH, FL 33441 |
| LIGHTHOUSE RESIDENTIAL LENDING, INC | 4332 CENTRAL AVE. STE 0,HOT SPRINGS, AR 71913 |
| LIGHTHOUSE TECHNOLOGIES | 11624 KING EDWARDS  COURT,MONTGOMERY, TX 77316 |
| LIGHTHOUSE TITLE | 1711 POPLAR PLACE,BALTIMORE, MD 21222 |
| LIGHTHOUSE TITLE | 48967 JEFFERSON,CHESTERFIELD, MI 48047 |
| LIGHTNING APPRAISAL SERVICES | PO BOX 61005,FORT MEYERS, FL 33906 |
| LIGHTNING COURIERS, INC. | PO BOX 1611,RIVERVIEW, FL 33569-1611 |
| LIGHTNING FUNDING INC. | 5372 MERRICK ROAD,MASSAPEQUA, NY 11758 |
| LIGHTNING ROD MUTUAL | PO BOX 36,WOOSTER, OH 44691 |
| LIGHTPOINT PUBLISHING, INC | PO BOX  4043,PARKERSBURG, WV 26104 |
| LIGHTSTAR MORGAGE, LLC | 60 MAIN ST,NASHUA, NH 03063 |
| LIGON, KHRISTIAN | 25301 5 MILE RD APT 102,REDFORD, MI 48239 |
| LIGONIER TOWNSHIP | 1 MUNICIPAL PARK DRIVE,LIGONIER, PA 15658 |
| LIGONIER VALLEY SD / LIGONIER | ONE MUNICIPAL DRIVE,LIGONIER, PA 15658 |
| LIGRIS, ALAVI & BRAZA | 284 MAIN ST,MILFORD, MA 01757 |
| LIKELINK CORPORATION | 329 SOUTH YORK,BENSENVILLE, IL 60106 |
| LIKENS AND BLOMQUIST | 140 STONERIDGE DR,STE 420,COLUMBIA, SC 29210 |
| LILES GODBEY PC | 6406 BEACH DRIVE SW,OCEAN ISLE BEACH, NC 28469 |
| LILIA GORDILLO | PO BOX 6354,LA QUINTA, CA 92248 |
| LILLEY INSURANCE AGENCY, INC. | 8289 MAIN STREET, P.O. BOX 9,ELLICOTT CITY, MD 21043 |
| LILLEY TWP        123 | 1107 CHANNEL STREET,BITELY, MI 49309 |
| LILLIAN GARDNER | C/O WHITEFORD TAYLOR & PRESTON,7 ST PAUL ST SUITE 1400,BALTIMORE, MD 21202 |
| LILLIAN LYNCH | 1113 PROVIDENCE ROAD,TOWSON, MD 21286 |
| LILLIAN PAPLEY | PO BOX 2592,NANTUCKET, MA 02584 |
| LILLIAN R KUTSCH | PO BOX 438,GLEN BURNIE, MD 21061 |
| LILLIAN WEINBERG | 3801 CANTERBURY RD,APT 901,BALTIMORE, MD 21218 |
| LILLINGTON TOWN | P. O. BOX 296,LILLINGTON, NC 27546 |
| LILYAN KALIS | 5 BARTHEL COURT,LUTHERVILLE, MD 21093 |
| LIM OBERFIELD ENTERPRISE | 6317 PARK HEIGHTS AVE,APT 607,BALTIMORE, MD 21215 |
| LIM, SHAWN | 301 WOODS RD,NORTH BABYLON, NY 11703 |
| LIMA TOWNSHIP | P. O. BOX 59,CHELSEA, MI 48118 |
| LIMA, PAULO R | 150 CITRUS PARK,BOYNTON BEACH, FL 33436 |
| LIMERICK TOWN | 55 WASHINGTON ST.,LIMERICK, ME 04048 |
| LIMERICK TOWNSHIP | 63 MALSBY ROAD,ROYERSFORD, PA 19468 |
| LIMEROCK FINANCIAL, INC. | 1571 LONSDALE AVE,LINCOLN, RI 02865 |
| LIMESTONE - CARROLLTON | P.O. BOX 88,LIMESTONE, NY 14753 |
| LIMESTONE CNTY | P.O. BOX 539,GROESBECK, TX 76642 |
| LIMESTONE COUNTY | 100 S CLINTON ST STE A,ATHENS, AL 35611 |
| LIMESTONE INSURANCE AGENCY | PO BOX 188,GROESBECK, TX 76642 |
| LIMESTONE TOWNSHIP - CLARION | 12744 OLEAN TR.,SUMMERVILLE, PA 15864 |
| LIMESTONE TWP        003 | E2019 H-44 RD.,TRUNIK, MI 48914 |
| LIMESTONE VILLAGE | TAX COLLECTOR,PO BOX 88,LIMESTONE, NY 14753 |
| LIMINGTON TOWN | PO BOX 240,LIMINGTON, ME 04049 |
| LIMO, JOSEPH R | 11751 BLACK HORSE CT,RANCHO CUCAMONGA, CA 91730 |
| LIMZERWALA, HUZVAAK A | 5208 CHABLIS CT,FORT WAYNE, IN 46845 |
| LIN, JACK ZEAN | 1210 TABOR COURT,BROOKLYN, NY 11219 |

| Claim Name | Address Information |
|---|---|
| LINCAPITAL FINANCIAL CORPORATION | 10274 E RISING SUN DRIVE,SCOTTSDALE, AZ 85262 |
| LINCOLN & ASSOCIATES | P.O. BOX 525,MONUMENT, CO 80132 |
| LINCOLN & ASSOCIATES LLC | 300 GENERAL PALMER DR,PALMER LAKE, CO 80133 |
| LINCOLN AND GRANT BUILDINGS, | LLC C/O GOODALE & BARBIERI,201 W. NORTH RIVER DR.,STE 200,SPOKANE, WA 99201 |
| LINCOLN APPRAISAL GROUP | PO BOX 6761,PROVIDENCE, RI 02940 |
| LINCOLN CENTER LLC | 3211 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| LINCOLN CO | PO BOX 467,HAMLIN, WV 25523 |
| LINCOLN COUNTY | P.O. 938,LINCOLNTON, NC 28093 |
| LINCOLN COUNTY | LINCOLN CO TAX OFC,102 E MAIN ST.,STANFORD, KY 40484 |
| LINCOLN COUNTY | 112 MAIN AVENUE S.,ROOM 103,FAYETTEVILLE, TN 37144 |
| LINCOLN COUNTY | 1110 EAST MAIN STREET,MERRILL, WI 54452 |
| LINCOLN COUNTY | 201 MAIN ST.,TROY, MO 63379 |
| LINCOLN COUNTY | LINCOLN CO TAX OFC,301 S 1ST ST  RM 109,BROOKHAVEN, MS 39601 |
| LINCOLN COUNTY | LINCOLN CO TAX OFC,P.O. BOX 29,IVANHOE, MN 56142 |
| LINCOLN COUNTY | 100 E. 5TH ST,CANTON, SD 57013 |
| LINCOLN COUNTY | 216 E. LINCOLN,LINCOLN, KS 67455 |
| LINCOLN COUNTY | 301 N. JEFFERS,ROOM 101,N. PLATTE, NE 69101 |
| LINCOLN COUNTY | LINCOLN CO TAX OFC,300 S DREW ST,STAR CITY, AR 71667 |
| LINCOLN COUNTY | 811 MANVEL ST.,  STE. #6,CHANDLER, OK 74834 |
| LINCOLN COUNTY | 103 3RD AVENUE,HUGO, CO 80821 |
| LINCOLN COUNTY | BOX 970,CARRIZOZO, NM 88301 |
| LINCOLN COUNTY | 512 CALIFORNIA AVE,LIBBY, MT 59923 |
| LINCOLN COUNTY | 111 W. B. ST. SUITE T,SHOSHONE, ID 83352 |
| LINCOLN COUNTY | P.O. BOX 416,PIOCH, NV 89043 |
| LINCOLN COUNTY | 225 W. OLIVE ST,  RM 205,NEWPORT, OR 97365 |
| LINCOLN COUNTY | LINCOLN CO TAX OFC,PO BOX 370,DAVENPORT, WA 99122 |
| LINCOLN COUNTY FARMERS MUTUAL | 320 MAIN STREET,TROY, MO 63379 |
| LINCOLN COUNTY REGISTER | 301 N JEFFERS ROOM 103,NORTH PLATTE, NE 69101 |
| LINCOLN COUNTY TAX COMMISSIONE | LINCOLN CO TAX OFC,PO BOX 946,LINCOLNTON, GA 30817 |
| LINCOLN COUNTY TREASURER | P.O. BOX 630,KEMMERER, WY 83101 |
| LINCOLN FINANCIAL, INC. | 100 MAIN STREET,WAYNE, NE 68787 |
| LINCOLN FUNDING GROUP INC | 7035 DUBLIN BLVD,DUBLIN, CA 94568 |
| LINCOLN FUNDING, INC. | 195 WEKIVA SPRINGS RD,#200,LONGWOOD, FL 32779 |
| LINCOLN GASTON FARMER MUTUAL | 227 EAST WATER STREET,LINCOLNTON, NC 28092 |
| LINCOLN GENERAL INS CORP/ | INSURANCE MANAGEMENT SERVICES,P.O. BOX 379008,MIAMI, FL 33137 |
| LINCOLN GENERAL INS. CO | 3350 WHITEFORD ROAD,YORK, PA 17402 |
| LINCOLN HOME MORTGAGE | 103 E IRVING PARK RD,ROSELLE, IL 60172 |
| LINCOLN LENDING GROUP | 4917 EHRLICH ROAD #202,TAMPA, FL 33624 |
| LINCOLN MORTGAGE | A DBA OF USA MORTGAGE BANKERS OF,2012 VICTORY BLVD,STATEN ISLAND, NY 10314 |
| LINCOLN MORTGAGE | A DBA OF USA MORTGAGE BANKERS OF,ONE CROSS ISLAND PLAZA LL2,ROSEDALE, NY 11422 |
| LINCOLN MORTGAGE | 100 GANNETT DR,SOUTH PORTLAND, ME 04106 |
| LINCOLN MORTGAGE A DBA OF USA MORTGAGE | BANKE,2012 VICTORY BLVD,STATEN ISLAND, NY 10314 |
| LINCOLN MORTGAGE A DBA OF USA MORTGAGE | BANKERS OF,7005 18TH AVENUE,SUITE A,BROOKLYN, NY 11204 |
| LINCOLN MORTGAGE A DBA OF USA MORTGAGE | BANKE,7005 18TH AVENUE,SUITE A,BROOKLYN, NY 11204 |
| LINCOLN MORTGAGE A DBA OF USA MORTGAGE | BANKE,ONE CROSS ISLAND PLAZA LL2,ROSEDALE, NY 11422 |
| LINCOLN MORTGAGE COMPANY | 15 E. RIDGE PIKE, STE 101,CONSHOHOCKEN, PA 19428 |
| LINCOLN MORTGAGE COMPANY | 8004 LINCOLN DRIVE WEST STE C,MARLTON, NJ 08053 |
| LINCOLN MORTGAGE CORP | 5200 VINELAND ROAD,SUITE 100,ORLANDO, FL 32811 |
| LINCOLN MORTGAGE LLC | 10806 REISTERSTOWN ROAD,OWINGS MILLS, MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| LINCOLN MORTGAGE LLC | 8647 MATHIS AVENUE,SUITE 201, 202,MANASSAS, VA 20110 |
| LINCOLN MORTGAGE, LLC | 296 VICTORY ROAD,WINCHESTER, VA 22602 |
| LINCOLN MUTUAL MORTGAGE CORPORATION | 3635 RUFFIN ROAD,SUITE 200,SAN DIEGO, CA 92123 |
| LINCOLN PARISH | 100 W. TEXAS AVE,RUSTON, LA 71270 |
| LINCOLN PARK BOROUGH | 34 CHAPEL HILL RD.,LINCOLN PARK, NJ 07035 |
| LINCOLN PARK CITY | 1355 SOUTHFIELD RD.,LINCOLN PARK, MI 48146 |
| LINCOLN TOWN | P.O. BOX 6353,LINCOLN, MA 01773 |
| LINCOLN TOWN | PO BOX 100,LINCOLN, RI 02865 |
| LINCOLN TOWN | PO BOX 39,LINCOLN, NH 03251 |
| LINCOLN TOWN | TOWN OF LINCOLN CLERK,62 QUAKER ST.,BRISTOL, VT 05443 |
| LINCOLN TOWN | 7262 OXBO RD,CANESTOTA, NY 13032 |
| LINCOLN TOWN | 63 MAIN ST.,LINCOLN, ME 04457 |
| LINCOLN TOWN | 744 DUCK CREEK AVENUE,GRAND MARSH, WI 53936 |
| LINCOLN TOWN | 1122 75TH STREET,AMERY, WI 54001 |
| LINCOLN TOWN | 5376 COUNTY W,CRANDON, WI 54520 |
| LINCOLN TOWN | P O BOX 9,EAGLE RIVER, WI 54521 |
| LINCOLN TOWN TREASURER | 10726 COUNTY ROAD B,MARSHFIELD, WI 54449 |
| LINCOLN TOWNSHIP | P.O. BOX 172,LAKE GEORGE, MI 48633 |
| LINCOLN TOWNSHIP | 9023 S. ISABELLA RD,SHEPHERD, MI 48883 |
| LINCOLN TOWNSHIP | P.O. BOX 279,STEVENSVILLE, MI 49127 |
| LINCOLN TOWNSHIP - HURON COUNT | 3251 N VERONA ROAD,FILION, MI 48432 |
| LINCOLN TWP | LINCOLN TOWNSHIP TREAS,6094 210 AVE,REED CITY, MI 49677 |
| LINCOLN TWP         011 | P.O BOX 636,STEVENSVILLE, MI 49127 |
| LINCOLN TWP         111 | 1061  E. SANFORD RD,MIDLAND, MI 48642 |
| LINCOLN TWP         123 | 2232 N LUCE RT 1,WHITE CLOUD, MI 49349 |
| LINCOLN VILLAGE | P.O BOX 84,LINCOLN, MI 48742 |
| LINCOLNVILLE TOWN | 493 HOPE ROAD,LINCOLNVILLE, ME 04849 |
| LINCOLNWAY COMMUNITY BANK | 1000 E LINCOLNWAY HWY,NEW LENOX, IL 60451 |
| LINCOLNWOOD MORTGAGE SERVICES INC | 4039 W MAIN STREET,SKOKIE, IL 60076 |
| LIND, GINA GAIL | 212 SAINT LAWRENCE STREET,SAYVILLE, NY 11782 |
| LINDA  BIDDINGER (VA) | 411 GLENWOOD AVENUE,GLEN BURNIE, MD 21061 |
| LINDA A. MERICLE, P.A. | 6404 IVY LANE, SUITE 408,GREENBELT, MD 20770 |
| LINDA BYRDAL APPRAISALS | 16232 NW 15 ST,PEMBROKE PINES, FL 33028 |
| LINDA CHEEK | 2905 NEW TOWN DR,WILMINGTON, NC 28405 |
| LINDA COLLINS BOLLING | 134 ISLAND VIEW,ANNAPOLIS, MD 21401 |
| LINDA D. IVEY | 44489 TOWN CENTER WAY #D,PALM DESERT, CA 92260 |
| LINDA D. STOCKTON | 504 W. ORCHARD LN.,GREENWOOD, IN 46142 |
| LINDA ELSTON | 4826 SUNBURST LANE,CHARLOTTE, NC 28213 |
| LINDA J CARNEY | 1306 MAGNOLIA ST,SEBRING, FL 33875 |
| LINDA JEAN BUHRMAN | 8007 W 78TH CIRCLE,ARVADA, CO 80005 |
| LINDA JONES GORE | DUST BUNNIES CLEANING SERVICE,WILMINGTON, NC 28412 |
| LINDA L. KEENAN | 14 COUNTRY RIDGE RD,DANBURY, CT 06811 |
| LINDA M. OLTMANNS (VA) | 9930 NANTUCKET COVE,TWINSBURG, OH 44087 |
| LINDA M. PEGRAM APPRAISALS | P.O. BOX 668,LEWISVILLE, NC 27023 |
| LINDA MAZZOCCHI | 6200 WHEATLEY RD,OLD WESTBURRY, NY 11568 |
| LINDA MCKINNEY & H GUY SMITH | P O DRAWER 1089,LAKELAND, FL 33802 |
| LINDA MCKINNEY & H GUY SMITH | P.O. BOX 1089,832 SOUTH FLORIDA AVE,LAKELAND, FL 33802 |
| LINDA PLATZ | 2006 W 51 ST,ERIE, PA 16509 |
| LINDA R KEATIN INS AGENCY | 481 NORTH CURTIS ROAD,BOISE, ID 83706 |

| Claim Name | Address Information |
|---|---|
| LINDA R. HARPER (VA) | 5151 NEEPER VALLEY RD,MANITOU SPRINGS, CO 80829 |
| LINDA SMITH | 113 ANN ST.,MORGANTON, NC 28655 |
| LINDA T LAPIDUS | P.O. BOX 32492,BALTIMORE, MD 21208 |
| LINDA TORREY | 5697 S. WHEELOCK RD,WHEELOCK, VT 05851 |
| LINDA WAGNER | 18306 FLAMINGO AVE,CLEVELAND, OH 44135 |
| LINDA'S CLEANING SERVICE | 408 W. PINE STREET  # 108,UNION GAP, WA 98903 |
| LINDBERG APPRAISALS | 624 W GOLDFINCH WAY,CHANDLER, AZ 85248 |
| LINDBERG APPRAISALS LLC | 624 W GOLDFINCH WAY,CHANDLER, AZ 85248 |
| LINDBERG, RICHARD (CY) | 4801 E OREGON ST,BELLINGHAM, WA 98226 |
| LINDE, MATTHEW C | 3135 UNIVERSITY  BLVD WEST APT 2,KENSINGTON, MD 20895 |
| LINDEN CITY | 301 NORTH WOOD AVE.,LINDEN, NJ 07036 |
| LINDEN CITY | PO BOX 507,LINDEN, MI 48451 |
| LINDEN HOUSE CONDOMINIUM | TOOHER FERRARIS INS. GROUP,1281 EAST MAIN STREET,STAMFORD, CT 06902 |
| LINDEN LOANS LLC | 5400 CARILLON POINT SUITE 422,KIRKLAND, WA 98033 |
| LINDEN RESIDENTIAL CREDIT CORP | 35 PINELAWN ROAD,SUITE 104 E,MELVILLE, NY 11747 |
| LINDEN RESIDENTIAL CREDIT CORP | 4175 VETERANS MEMORIAL HWY STE 408,RONKONKOMA, NY 117797639 |
| LINDEN RIALTO CONDOMINIUM | C/O AENTA CASUALITY,2 HAMILL ROAD,BALTIMORE, MD 21210 |
| LINDEN TERRACE | C/O J.M. LAYTON & COMPANY,69 EAST AVENUE,NORWALK, CT 06852 |
| LINDEN, JOHN H | 4 PINE CIRCLE,EASTCHESTER, NY 10709 |
| LINDEN, JOHN H., JR. | 4 PINE CIRCLE,EASTCHESTER, NY 10709 |
| LINDENHURST VILLAGE | 430 S WELLWOOD AVE,LINDENHURST, NY 11757 |
| LINDENWOLD BOROUGH | 2001 EGG HARBOR RD.,LINDENWOLD, NJ 08021 |
| LINDER, KEYSHA T | 1810 SW 82 TERRACE,MIRAMAR, FL 33025 |
| LINDERMAN, JAMIE | 1215 LANDIS VALLEY RD,LANCASTER, PA 17601 |
| LINDEY INS. AGENCY | 123 E. MAIN STREET,P. O. BOX 980,DUNCAN, SC 29334 |
| LINDSAY APPAISAL SERVICE | 1436 ARROWHEAD DRIVE,MAUMEE, OH 43537 |
| LINDSAY APPRAISAL SERVICE | 1436 ARROWHEAD DRIVE,MAUMEE, OH 43537 |
| LINDSAY INSURANCE AGENCY | 2915 OLNEY-SANDY SPRING RD #D,OLNEY, MD 20832 |
| LINDSAY, CRAIG | 1733 S 69TH STREET,WEST ALLIS, WI 53214 |
| LINDSEY & ASSOCIATES, INC. | 1828 S.W. 53 AVE.,PLANTATION, FL 33317 |
| LINDSEY ANN MAGANA | 24265 BLACK CANYON DR,CORONA, CA 92883 |
| LINDSEY SURPLUS LINES | ANCO ALLIANCE INS. SERV.,23215 BELT LINE #116,GRAND PRAIRIE, TX 75051 |
| LINDSEY, CHRISTOPHER A | PMB 161 3851 E THUNDERBIRD RD 111,PHOENIX, AZ 85032 |
| LINDSLEY APPRAISAL SRVCS | 548 W. 10TH ST.,CHARLOTTE, NC 28202 |
| LINDYSPRING  WATER | 115 KH  VAN BUREN,TOPEKA, KS 66683 |
| LINE MOUNTAIN SD/LOWER MAHONEY | RR 1 BOX 38,DALMATIA, PA 17017 |
| LINE MOUNTAIN SD/MAHANOY | RR 1 BOX 99,KLINGERSTOWN, PA 17941 |
| LINE MOUNTAIN SD/UPPER MAHANOY | RR 1 BOX 99,KLINGERSTOWN, PA 17941 |
| LINE MOUNTAIN SD/ZERBE TWP | 304 W SHAMOKIN,TREVORTON, PA 17881 |
| LINK REAL ESTATE AND MORTGAGE | 4375 30TH STREET,SAN DIEGO, CA 92104 |
| LINK, PAUL J | 2221 KITTYHAWK DR,PLANO, TX 75025 |
| LINKHORN & ASSOCIATES INC | 40 1/2 EAST MAIN STREET,WESTERVILLE, OH 43081 |
| LINKS CLUBHOUSE VILLAS | C/O RAVENEL ASSOC.,P. O. BOX 406,ISLE OF PALMS, SC 29451 |
| LINKS MORTGAGE LLC | 8180 LARK BROWN ROAD STE 301,ELKRIDGE, MD 21075 |
| LINN COUNTY | 930 1ST ST. SW,CEDAR RAPIDS, IA 52404 |
| LINN COUNTY | P O BOX 78,LINNEUS, MO 64653 |
| LINN COUNTY | P.O. BOX 350,MOUND CITY, KS 66056 |
| LINN COUNTY | P O BOX 100,ALBANY, OR 97321 |
| LINN TOWN | P. O. BOX 130,ZENDA, WI 53195 |

| Claim Name | Address Information |
| --- | --- |
| LINNELL INSURANCE | 777 NE 7TH STREET,GRANTS PASS, OR 97526 |
| LINNENKAMP, STEVEN J (STEVE) | 8817 N KENSINGTON DRIVE,SPOKANE, WA 99208 |
| LINOVITZ, THOMAS J (TOM) | 4915 RIVER AVE,NEWPORT BEACH, CA 92663 |
| LINQ CORPORATION | 931 MOUTON CIRCLE,EAST PALO ALTO, CA 94303 |
| LINSDAY COMPANY /S.V. LIN | 22 NEW ORLEANS,HILTON HEAD ISLAND, SC 29928 |
| LINSTAR FUNDING, LC | 2026 LAFAYETTE,SAINT LOUIS, MO 63104 |
| LINTHICUM, SAMANTHA | 3000 JAMES MADISON HWY,HAYMARKET, VA 20169 |
| LINWOOD CITY | 400 POPLAR AVE.,LINWOOD, NJ 08221 |
| LINX COMMUNICATIONS | POB 845771,BOSTON, MA 02284-5771 |
| LION CREST FINANCIAL A DBA OF HIGHLAND | AND CREST G,940 SOUTH COAST DR,STE 245,COSTA MESA, CA 92626 |
| LION CREST FINANCIAL A DBA OF HIGHLAND | AND CREST,940 SOUTH COAST DR,STE 245,COSTA MESA, CA 92626 |
| LION FINANCIAL BUSINESS GROUP, LLC | 1157 WAUKEGAN ROAD,GLENVIEW, IL 60025 |
| LION FINANCIAL BUSINESS GROUP, LLC | 1151 WAUKEGAN RD,GLENVIEW, IL 60025 |
| LION FINANCIAL CORPORATION | 7706 MARTIN LUTHER,DENVER, CO 80238 |
| LION INC. | 4700 42ND AVENUE SW,SEATTLE, WA 98116 |
| LION'S GATE MORTGAGE A DBA OF AT HOME | 4550 E BELL RD BLDG 5,PHOENIX, AZ 850329390 |
| LION, INC | 4700 42ND AVE SW,SEATTLE, WA 98116 |
| LION, INC | 4700 42ND AVE SW,SUITE 430,SEATTLE, WA 98116 |
| LION, INC. | DEPT277,SEATTLE, WA 98124-1936 |
| LION, INC. | DEPT #3082,SEATTLE, WA 98124 |
| LIONBERGER, TODD | 605 EAST MATSON RUN PKWY,WILMINGTON, DE 19802 |
| LIONEX MORTGAGE | 31313 EAST NINE STREET,LAGUNA NIGUEL, CA 92677 |
| LIONGATE HORIZION | C/O ALLSTATE,3300 FOREST DRIVE,COLUMBIA, SC 29204 |
| LIONS GATE TOWNSHOUSE CONDO | C/O GARY B. CARPENTER, AGENT,2126 ESPEY CT., SUITE E,CROFTON, MD 21114 |
| LIOTTA, STEPHEN | 12 BANK STREET,SELDEN, NY 11784 |
| LIPA | PO BOX 9083,MELVILLE, NY 11747 |
| LIPA | PO BOX 9083,MELVILLE, NY 11747-9083 |
| LIPA | PO BOX 888,HICKSVILLE, NY 11802 |
| LIPA | PO BOX 9039,HICKSVILLE, NY 11802 |
| LIPA | PO BOX 9050,HICKSVILLE, NY 11802-9687 |
| LIPFORD APPRAISAL SERVICE | 256 COUNTRY CANYON,ROCKINGHAM, NC 28379 |
| LIPKOWITZ, CRAIG | 18 CAMDEN AVE,VOORHEES, NJ 080431308 |
| LIPOF REAL ESTATE SERVICES INC | 29 CRAFTS STREET,NEWTON, MA 02458 |
| LIPOFSKI, ANGELIQUE | 7859 N NORWICH AVE,MILWAUKEE, WI 53220 |
| LIPSCOMB, ADGATE A | 18235-D FLOWER HILL WAY,GAITHERSBURG, MD 20879 |
| LIPSKY AGENCY | 405 MAIN ST. P.O. BOX 806,EAST ORANGE, NJ 07019 |
| LIQUID FUNDING, LTD. | CANON?S COURT,22 VICTORIA STREET,ATTN: CORPORATE SECRETARY,HAMILTON HM 12, BERMUDA |
| LIQUID FUNDING, LTD. | CANON'S COURT,22 VICTORIA STREET,ATTN: CORPORATE SECRETARY,HAMILTON HM 12, BERMUDA |
| LIQUID FUNDING, LTD. | ATTN CORPORATE SECRETARY,CANON'S COURT -,22 VICTORIA STREET,HAMILTON, HM 12 BERMUDA |
| LIQUID FUNDING, LTD. | C/O BEAR STEARNS BANK PLC-JEROME/PATRICK,INVESTMENT MANAGER OF LIQUID FUNDING LTD,BLOCK 8, HARCOURT CENTER-CHARLOTTE WAY,DUBLIN, 2 IRELAND |
| LIQUID HOUSES, LLC | PO BOX 160801,SPARTANBURG, SC 29316 |
| LIQUID LENDING INC | 1410 62ND ST, SUITE C,EMERYVILLE, CA 94608 |
| LIQUIDXCUSE, LLC | 630 WILLIAMSON RD,MOORESVILLE, NC 28117 |
| LIRIANO, MANUEL M | 19759 FRAMINGHAM RD,GAITHERSBURG, MD 20879 |
| LIS MORTGAGE | 4401 HAZEL AVE #260,FAIR OAKS, CA 95628 |
| LISA DUREL | 1217 CHIPLEY STREET,WESTWEGO, LA 70094 |

| Claim Name | Address Information |
|---|---|
| LISA CHAN, JACK CHAN | 431 ESSOX STREET,BANGOR, ME 04401 |
| LISA F JARVIS & ASSOC. | 2759 DELK RD,MARIETTA, GA 30067 |
| LISA FAULKNER VA | 315 COMMERCIAL DR.,SAVANNAH, GA 31406 |
| LISA FAULKNER VA | 315 COMMERCIAL DR.,SUITE D2,SAVANNAH, GA 31406 |
| LISA KEOHAN | 188 WEST ST,DUXBURY, MA 02332 |
| LISA NICHOLS INS. | 150 WEST PKWY, STE. 120,EULESS, TX 76040 |
| LISA SAUVE | 324 DOUGLAS AVE,PORTSMOUTH, VA 23707 |
| LISA TRAPANA | 17418 SEAFORTH ST,HESPERLA, CA 92345 |
| LISA USLABAR | 8708 INDIAN BLVD S,COTTAGE GROVE, MN 55016 |
| LISA USLABAR APPRAISALS | ATTN LISA USLABAR,8708 INDIAN BLVD S,COTTAGE GROVE, MN 55016 |
| LISA VILLANUEVA INS. AGENCY | 11048 WARWICK BLVD. STE 1-B,NEWPORT NEWS, VA 23601 |
| LISA WOLFF HERBERT | 864 LOWCOUNTRY BLVD,MT PLEASANT, SC 29464 |
| LISBON - LISBON | TAX COLLECTOR,PO BOX 39,LISBON, NY 13658 |
| LISBON TOWN | 1 NEWENT RD.,TOWN OFFICE BUILDING,LISBON, CT 06351 |
| LISBON TOWN | TAX COLLECTOR,PO BOX 222,LISBON, NH 03585 |
| LISBON TOWN | 300 LISBON STREET,LISBON FALLS, ME 04252 |
| LISBON TOWN | BOX 98,LISBON, NY 13658 |
| LISBON TOWN | W234 N8676 WOODSIDE RD.,SUSSEX, WI 53089 |
| LISBON TOWN | W 7397 WELCH PRAIRIE RD,NEW LISBON, WI 53950 |
| LISCOMB-HOOD-MASON CO. INS. | 302 W. SUPERIOR ST.,DELUTH, MN 55802 |
| LISINSKI, ZACHARY C | 3 BUCKNELL LN,STONY BROOK, NY 11790 |
| LISKE INSURANCE ASSOCIATION | PO BOX 1480,CHELAN, WA 98816 |
| LISLE TOWN | 9234  NY STATE RT 79,LISLE, NY 13797 |
| LISNERSKI, WILLIAM F (BILL) | 31 CROSS ST,SMITHTOWN, NY 11787 |
| LIST, ALISON C | 3368 PUEBLO COURT,LEXINGTON, KY 40509 |
| LISTER, DEANA M. | 1919 W TARRANT RD NUMBER 1901,GRAND PRAIRIE, TX 75050 |
| LISTWISE REALTY SERVICES | 201 SHANNON OAKS CIRCLE,SUITE 200,CARY, NC 27511 |
| LISTWISE REALTY SERVICES | 111 CORNING ROAD,CARY, NC 27518 |
| LITCHBURG MUTUAL INS. | P O BOX 201,CANTON, MA 02021 |
| LITCHFIELD & LITCHFIELD | ATTORNEYS AT LAW,NORTH CHATHAM, MA 02650 |
| LITCHFIELD BORO | P.O. BOX 82,LITCHFIELD, CT 06759 |
| LITCHFIELD CITY | 221 JONESVILLE STREET,LITCHFIELD, MI 49252 |
| LITCHFIELD COUNTY BOARD OF | REALTORS, INC.,TORRINGTON, CT 06790 |
| LITCHFIELD INSURANCE GROUP | 49 LEAVENWORTH STREET,WATERBURY, CT 06723 |
| LITCHFIELD MUTUAL FIRE | P. O. BOX 637,LITCHFIELD, CT 06759 |
| LITCHFIELD PUB- RETAIL | 40 SARGENT DRIVE,NEW HAVEN, CT 06511-5918 |
| LITCHFIELD SEWER COMMISSION | P.O. BOX 82,LITCHFIELD, CT 06759 |
| LITCHFIELD TAX COLLECTOR | P.O. BOX  365,LITCHFIELD, CT 06759-0356 |
| LITCHFIELD TOWN | P.O. BOX 356,LITCHFIELD, CT 06759 |
| LITCHFIELD TOWN | 2 LIBERTY WAY,SUITE 3,LITCHFIELD, NH 03052 |
| LITCHFIELD TOWN | 2400 HALLOWELL ROAD,LITCHFIELD, ME 04350 |
| LITCHFIELD TWP        059 | 7960 GENESSEE ROAD,LITCHFIELD, MI 49252 |
| LITCHFIELD WPCA | TAX COLLECTOR,P.O. BOX 343,LITCHFIELD, CT 06759 |
| LITHONIA CITY | 6980 MAIN STREET,LITHONIA, GA 30058 |
| LITITZ BOROUGH | 218 MARKET ST,LILITZ, PA 17543 |
| LITITZ MUTUAL | POB 900 DIRECT BILL ACCT,LITITZ, PA 17543 |
| LITITZ MUTUAL INSURANCE | COMPANY,P.O. BOX 900,LITITZ, PA 17543 |
| LITSEY, CHRISTINE M (TINA) | 13811 NE AIRPORT DR,VANCOUVER, WA 98684 |
| LITT, LINDA | 15547 STONEY FORK DR,HOUSTON, TX 77084 |

| Claim Name | Address Information |
|---|---|
| LITTELL, CINDY L | 7719 WALLACE CT,DENVER, NC 28037 |
| LITTLE & ASSOCIATES | PO BOX 6216,SPARTANBURG, SC 29304 |
| LITTLE APPRAISAL SERVICES | 2733 E MIDLAND RD,BAY CITY, MI 48706 |
| LITTLE BAY BEACH BOAT | 738 WEST 22ND STREET #10,NORFOLK, VA 23517 |
| LITTLE BLACK MUTUAL INS | P.O. BOX 129,STETSONVILLE, WI 54480 |
| LITTLE BLACK TOWN | W5591 APPLE AVE,MEDFORD, WI 54451 |
| LITTLE BRITAIN TWP. | 51 SLEEPY HOLLOW ROAD,NOTTINGHAM, PA 19362 |
| LITTLE CHUTE VILLAGE | 108 WEST MAIN STREET,LITTLE CHUTE, WI 54140 |
| LITTLE COMPTON TOWN | ATTN: TAX COLLECTOR,P.O. BOX 226,LITTLE COMPTON, RI 02837 |
| LITTLE EGG HARBOR TOWNSIHP | LITTLE EGG HARBOR TWP,665 RADIO RD,LITTLE EGG HARBOR, NJ 08087 |
| LITTLE FALLS - LITTLE FALLS | 15 PETRIE ST,LITTLE FALLS, NY 13365 |
| LITTLE FALLS CITY | 659 E MAIN ST,LITTLE FALLS, NY 13365 |
| LITTLE FALLS TOWNSHIP | 35 STEVENS AVE.,LITTLE FALL, NJ 07424 |
| LITTLE FALLS- DANUBE | 15 PETRIE STREET,LITTLE FALLS, NY 13365 |
| LITTLE FERRY BOROUGH | 1 KATHRINE ST.,LITTLE FERRY, NJ 07643 |
| LITTLE FIELD TOWNSHIP | P.O. BOX 188,ALANSON, MI 49706 |
| LITTLE RHODY MORTGAGE CORP | 1050 MAIN STREET,SUITE 26,EAST GREENWICH, RI 02818 |
| LITTLE RIVER | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| LITTLE RIVER COUNTY | LITTLE RIVER COTAX OFC,351 N 2ND ST,ASHDOWN, AR 71822 |
| LITTLE RIVER TOWN | 8219 WILLOW  CREEK,OCONTO, WI 54153 |
| LITTLE ROCK  REALTORS ASSOC. | 300 NATURAL RESOURCES DRIVE,LITTLE ROCK, AR 72205 |
| LITTLE SILVER BOROUGH | 480 PROSPECT AVE.,LITTLE SILVER, NJ 07739 |
| LITTLE SUAMICO TOWN | 1405 COUNTY J,LITTLE SUAMICO, WI 54141 |
| LITTLE TRAVERSE      047 | 8288 S PLEASANTVIEW RD,HARBOR SPRINGS, MI 49470 |
| LITTLE VILLA RESTAURANT | 660 NORTH WOLF ROAD,DES PLAINES, IL 60016 |
| LITTLE, MICHAEL J | 534 PECAN ST,LINDENHURST, NY 11757 |
| LITTLE, MICHAELS AND | KENEDY, INC.,950 PENNSYLVANIA,FEASTERVILLE, PA 19053 |
| LITTLEFIELD INSURANCE | 532 UNION STREET,LITTLETON, NH 03561 |
| LITTLESTOWN BOROUGH TAX COLLEC | 435 GLENWYN DR,LITTLESTOWN, PA 17340 |
| LITTLESTOWN SD / BONNEAUVILLE | 5 LOCUST STREET,GETTYSBURG, PA 17325 |
| LITTLESTOWN SD/GERMANY TOWNSHI | 780 KINDIG RD,LITTLESTOWN, PA 17340 |
| LITTLESTOWN SD/LITTLESTWN | 435 GLENWYN DR,LITTLESTOWN, PA 17340 |
| LITTLESTOWN SD/MT JOY TWNSHIP | 3425 BALTIMORE PIKE,LITTLESTOWN, PA 17340 |
| LITTLESTOWN SD/MT PLEASANT | 898 BON-OX ROAD,GETTYSBURG, PA 17325 |
| LITTLESTOWN SD/UNION TWP. | 1-B MUMMERT,LITTLESTOWN, PA 17340 |
| LITTLETON & ASSOCIATE | P.O. BOX 1067,MONROE, NC 28111 |
| LITTLETON & ASSOCIATES | PO BOX 1067,MONROE, NC 28111 |
| LITTLETON CAPITAL, LLC | 679 S. FEDERAL BLVD. STE B,DENVER, CO 80219 |
| LITTLETON TOWN | 125 MAIN STREET,SUIT 201,LITTLETON, NH 03561 |
| LITTLETON TOWN | 125 MAIN STREET,LITTLETON, NH 03561 |
| LITTLETOWN TOWN | P.O. BOX 1305,LITTLETON, MA 01460 |
| LITURGICAL PUBLICATION OF ST | LOUIS, INC,BALLWIN, MO 63021-5915 |
| LITURGICAL PUBLICATIONS  INC. | P.O. BOX  5108717,NEW BERLIN, WI 53151-0817 |
| LITZ, VALERIE E | 11759 STONEGATE LN,COLUMBIA, MD 21044 |
| LITZINGER, DINA M | 214 FRONTENAC RD,NEW KENSINGTON, PA 15068 |
| LIVE BALTIMORE HOME CENTER | 343 NORTH CHARLES  STREET,BALTIMORE, MD 21201 |
| LIVE OAK COUNTY APPRAISAL DIST | P.O. BOX 2370,GEORGEWEST, TX 78022 |
| LIVE OAK COUNTY ASSESSOR | P O BOX MM -,GEORGE WEST, TX 78022 |
| LIVE OAK MORTGAGE LLC | 1085 TINA LARDNER VIC FAYE RD,PASS CHRISTIAN, MS 39571 |

| Claim Name | Address Information |
| --- | --- |
| LIVE OAK REAL ESTATE | ATTN: PAM WOODDELL,5704 OLEANDER DRIVE,WILMINGTON, NC 28403 |
| LIVE OAK REALTY & LOAN | 2756 EAST BIDWELL ST,STE 300-342,FOLSOM, CA 95630 |
| LIVERMORE CITY | LIVERMORE TAX OFC,BOX 279,LIVERMORE, KY 42352 |
| LIVERMORE FALLS ME | 2 MAIN ST,LIVERMORE FALLS, ME 04254 |
| LIVERMORE TOWN | 10 CRASH RD,LIVERMORE, ME 04253 |
| LIVERNOIS, SUSAN | 676 ROARING DR 243,ALTAMONTE SPRINGS, FL 32714 |
| LIVERPOOL BORO | 202 WILBUR ST.,LIVERPOOL, PA 17045 |
| LIVERPOOL C.S.D. (SALINA TOWN) | TAX COLLECTOR,201 SCHOOL RD.,LIVERPOOL, NY 13088 |
| LIVERPOOL TOWNSHIP | 1121 RIDGE ROAD,LIVERPOOL, PA 17045 |
| LIVERPOOL VILLAGE | TAX COLLECTOR,310 SYCAMORE ST,LIVERPOOL, NY 13088 |
| LIVESTOCK MARKETING INS AGENCY | 7509 TIFFANY SPRING PKWY,KANSAS CITY, MO 64153 |
| LIVIAN, DARIUS D | 455 CANYON DEL REY BLVD   # 337,MONTEREY, CA 93940 |
| LIVING COLOR | 120 DIMOND STREET,SANTA CRUZ, CA 95060 |
| LIVING DELIBERATELY, INC | 300 NP AVE STE# 202,FARGO, ND 58102 |
| LIVINGSTN MANOR - CALLICOON | LIVINGSTN MANOR SD,P.O. BOX 3938,SYRACUSE, NY 13220 |
| LIVINGSTN MANOR - NEVERSINK | LIVINGSTN MNR SD,P.O. BOX 3938,SYRACUSE, NY 13220 |
| LIVINGSTN MANOR - ROCKLAND | P. O BOX 3938,SYRACUSE, NY 13220 |
| LIVINGSTON APPRAISALS | PO BOX 852,OLATHE, KS 66051 |
| LIVINGSTON COUNTY | LIVINGSTON CO TREAS,200 E GRAND RIVER AVE,HOWELL, MI 48843 |
| LIVINGSTON COUNTY | P.O. BOX 340,LIVINGSTON, KY 42081 |
| LIVINGSTON COUNTY | P.O. BOX 50,PONTIAC, IL 61764 |
| LIVINGSTON INS. AGENCY INC. | 301 S. LIVINGSTON AVE.,LIVINGSTON, NJ 07039 |
| LIVINGSTON INSURANCE AGENCY | 100 NINTH STREET,WEST COLUMBIA, SC 29169 |
| LIVINGSTON MUTUAL | POST OFFICE BOX 498,DANSVILLE, NY 14437 |
| LIVINGSTON PARRISH | P. O. BOX 370,LIVINGSTON, LA 70754 |
| LIVINGSTON TOWN | LINDA S. FIX, TAX COLLECTOR,P.O. BOX 65,LIVINGSTON, NY 12541 |
| LIVINGSTON TOWNSHIP | 357 SOUTH LIVINGSTON AVE,LIVINGSTON, NJ 07039 |
| LIVINGSTON TWP     137 | PO BOX 1848,GAYLORD, MI 49734 |
| LIVONIA - LIVONIA | LIVONIA CENTRAL SCHOOL,P.O. BOX 116,LIVONIA, NY 14487 |
| LIVONIA CITY | P.O. BOX 537928,LIVONIA, MI 48153 |
| LIVONIA TOWN | P.O. BOX 43,LIVONIA, NY 14487 |
| LIZZA, ROD M | 115 CHOIR LN,WESTBURY, NY 11590 |
| LJ LEFLORE/MILWAUKEE CITY TRES | 2732 W. ROSEVELT DRIVE,MILWAUKEE, WI 53216 |
| LJK AND ASSOCIATES | 1925 VOORHEES AVE. #B,REDONDO BEACH, CA 90278 |
| LJMG, INC. | DBA FIRST CHOICE EXECUTIVE SUITES,LAJOLLA, CA 92037 |
| LK GROUND RENTS LLC | P.O. BOX 15063,BALTIMORE, MD 21282 |
| LKT APPRAISAL SERVICE | 1200 LANDS END PKWY # 119,OSAGE BEACH, MO 65065 |
| LLANO COUNTY | P.O BOX 307,LLANO, TX 78643 |
| LLANO COUNTY MUD #1 | 2900 BLUE LAKE DR,MARBLE FALLS, TX 78654 |
| LLANO COUNTY MUD #7 | 2900 BLUE LAKE DR,MARBLE FALLS, TX 78654 |
| LLOYD & MCDANIEL PLC. | P.O. BOX  23200,LOUISVILLE, KY 40223-0200 |
| LLOYD & TAYLOR MORTGAGE, LLC | 12007 CLIFFGATE DR.,HOUSTON, TX 77072 |
| LLOYD AND TAYLOR MORTGAGE, LLC | 925 BEHRMAN HIGHWAY,SUITE 17,GRETNA, LA 70056 |
| LLOYD DISTRICT PROPERTIES, L.P. | ,PORTLAND, OR 97232 |
| LLOYD DISTRICT PROPERTIES, L.P. | C/O ASHFORD PACIFIC, INC.,825 N.E. MULTNOMAH #1275,PORTLAND, OR 97232 |
| LLOYD DISTRICT PROPERTIES, LP | 825 NE MULTNOMAH,PORTLAND, OR 49723 |
| LLOYD DISTRICT PROPERTIES, LP | 825 NE MULTNOMAH,SUITE 1275,PORTLAND, OR 49723 |
| LLOYD F BOND, TRUSTEE | 7929 STEVENSON RD,PIKESVILLE, MD 21208 |
| LLOYD FLETT | 248 N 7 ST,LINDENHURST, NY 11757 |

| Claim Name | Address Information |
|---|---|
| LLOYD H WALKER INS | 501 COLUMBIA STREET NW A,OLYMPIA, WA 98501 |
| LLOYD HARBOR VILLAGE | 32 MIDDLE HOLLOW RD.,HUNTINGTON, NY 11743 |
| LLOYD INTERNATIONAL LLC | 2775 NE 187TH STREET,STE PH 15W,AVENTURA, FL 33180 |
| LLOYD LAURSON INSUANCE | 16981 PLACER HILLS RD A7,MEADOW VISTA, CA 95722 |
| LLOYD LAWESON INSURANCE | 16981 PLACER HILLS ROAD A7,MEADOW, CA 95722 |
| LLOYD LENTZ CO R E APPRAISER | 285 BEEMER RD,GUTHRIE, OK 73044 |
| LLOYD NANCE APPRAISALS | PO BOX 5074-PARKVIEW STATION,NEWPORT NEWS, VA 23605 |
| LLOYD SEELY | PO BOX 85,MANZANITA, OR 97130 |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD,MELVILLE, NY 11747 |
| LLOYD STAFFING, INC. | ATTN JERRY STEINHART,445 BROADHOLLOW RD,MELVILLE, NY 11747 |
| LLOYD TOWN | P O BOX  897/12 CHURCH ST,HIGHLAND, NY 12528 |
| LLOYD'S FLORIST | 9216 PRESTON HWY.,LOUISVILLE, KY 40219 |
| LLOYD'S PHOTOGRAPHY | 215 STAGE COACH  TRAIL,GREENSBORO, NC 27409 |
| LLOYD, DEBORAH L | 3041 EAST CORTO PLACE,LONG BEACH, CA 90803 |
| LLOYDS C/O BROKERS SURPLUS AGY | 626 JACKSONVILLE RD #140,WARMINSTER, PA 18974 |
| LLOYDS C/O SEACOAST | PO DRAWER 9528,PENSACOLA, FL 32513 |
| LLOYDS LONDON | NELSON PATTERSON INSURANCE,746 RIVER ROAD,NEW MILFORD, NJ 07646 |
| LLOYDS OF LONDON | C/O MENDES AND MOUNT,750 SEVENTH AVENUE,NEW YORK, NY 10016 |
| LLOYDS OF LONDON | NORTH SHORE RISK MANAGEMENT,PO BOX 9007,ROSLYN HEIGHTS, NY 11577 |
| LLOYDS OF LONDON | C/O SHARPLESS & SHARPLESS,PO BOX 149,WESTTOWN, PA 19395 |
| LLOYDS OF LONDON | PO BOX 480,OCEAN CITY, NJ 08226 |
| LLOYDS OF LONDON | 320 NORTH CHARLES STREET,BALTIMORE, MD 21201 |
| LLOYDS OF LONDON | PO BOX 1279,SMITHFIELD, NC 27577 |
| LLOYDS OF LONDON | 5722 BRIDGES STREET SUITE 201,MOREHEAD CITY, NC 28557 |
| LLOYDS OF LONDON | 525 FOLLY ROAD,CHARLESTON, SC 29412 |
| LLOYDS OF LONDON | 7555 MARKET PLACE DRIVE,EDEN PRAIRIE, MN 55344 |
| LLOYDS OF LONDON | 212 NORTH CENTER AVENUE,HARDIN, MT 59034 |
| LLOYDS OF LONDON | 1550 EAST MISSOURI #104,PHOENIX, AZ 85014 |
| LLOYDS OF LONDON | 713 MISSION AVENUE #A,OCEANSIDE, CA 92054 |
| LLOYDS OF LONDON | 555 MACARTHUR BOULEVARD,SAN LEANDRO, CA 94577 |
| LLOYDS OF LONDON | 2211 PLAZA DRIVE,SUITE 100,ROCKLAND, CA 95765 |
| LLOYDS OF LONDON | BISHOP CT 27-33 ARTILLERY LANE,KAHULUI, HI 96732 |
| LLOYDS OF TEXAS INSURANCE CO | 15056 SAN PEDRO,SAN ANTONIO, TX 78232 |
| LLOYDS PREFERRED | 16980 DALLAS PKWY,DALLAS, TX 75248 |
| LLOYDS TSB BANK PLC | ATTENTION:  MICHELLE WHITE,1251 AVENUE OF THE AMERICAS,  39TH FLOOR,NEW YORK, NY 10020 |
| LLOYDS TSB BANK PLC | 1251 AVENUE OF THE AMERICAS,  39TH FLOOR,ATTN: MICHELLE WHITE,NEW YORK, NY 10020 |
| LLOYDS UNDERWRITERS | 9310 TOPANGA CANYON,CHATSWORTH, CA 91311 |
| LLOYDS/TEXAS WINDSTORM INS | 1700 FM 1960 W SUITE 105,HOUSTON, TX 77090 |
| LLSA CHAMBER OF COMMERCE | 6960 GULF OF MEXICO  DRIVE,LONGBOAT KEY, FL 34228 |
| LLYOD F BOND, TRUSTEE | 7929 STEVENSON RD,PIKESVILLE, MD 21208 |
| LM APPRAISAL GROUP | PO BOX 431,WOOD DALE, IL 60191 |
| LM INVESTMENTS INC DBA STERLING COAST TO | COAST, IN,91 AVENIDA LA PATA,SAN CLEMENTE, CA 92673 |
| LM INVESTMENTS INC DBA STERLING COAST TO | COAST, I,91 AVENIDA LA PATA,SAN CLEMENTE, CA 92673 |
| LMA FINANCIAL LLC | 127 DORRANCE STREET,PROVIDENCE, RI 02903 |
| LMI FUNDING | 1301 CROWHILL COURT,ARLINGTON, TX 76012 |
| LMI FUNDING A DBA OF THE ATTERSTROM | GROUP,13101 NORTHWEST HWY, STE 103C,GARLAND, TX 75041 |

| Claim Name | Address Information |
|---|---|
| LMI FUNDING A DBA OF THE ATTERSTROM | CONSULTING GRO,4550 POST OAK PLACE,SUITE 307,HOUSTON, TX 77027 |
| LMI FUNDING A DBA OF THE ATTERSTROM | CONSULTING,4550 POST OAK PLACE,SUITE 307,HOUSTON, TX 77027 |
| LMI FUNDING, INC. | 1750 VALLEY VIEW,SUITE 200,DALLAS, TX 75234 |
| LMI FUNDING, INC. A DBA OF THE | ATTERSTROM CONSULTI,7600 SAN JACINTO,SUITE 200,PLANO, TX 75024 |
| LMI FUNDING, INC. A DBA OF THE | ATTERSTROM CONSU,7600 SAN JACINTO,SUITE 200,PLANO, TX 75024 |
| LMI FUNDING, INC. A DBA OF THE | ATTERSTROM CONSULTI,3648 NORTH HIGHWAY 77,SUITE D,WAXAHACHIE, TX 75165 |
| LMI FUNDING, INC. A DBA OF THE | ATTERSTROM CONSU,3648 NORTH HIGHWAY 77,SUITE D,WAXAHACHIE, TX 75165 |
| LMI INSURANCE COMPANY | P. O. BOX 6500,LAWRENCEVILLE, NJ 08648 |
| LMI MORTGAGE DBA LEGENDS INVESTMENTS | GROUP INC,1375 SEMORAN BLVD,CASSELBERRY, FL 32707 |
| LMI MORTGAGE DBA LEGENDS INVESTMENTS | GROUP I,1375 SEMORAN BLVD,CASSELBERRY, FL 32707 |
| LMU FINANCIAL INC | 65 ENTERPRISE,ALISO VIEJO, CA 92656 |
| LNA MORTGAGE BROKERS INC. | 4212 COMMERCIAL WAY,GLENVIEW, IL 60025 |
| LNC, INC. | 562 MARION AVE,NORRISTOWN, PA 19403 |
| LNG MORTGAGE CONSULTANTS LLC | 122 E COLONIAL DR,SUITE 100,ORLANDO, FL 32801 |
| LNL APPRAISALS INC. | 712 E. 151 STREET,BURNSVILLE, MN 55306 |
| LOAN AMERICA | 23875 VENTURA BLVD #104,CALABASAS, CA 91302 |
| LOAN CHOICE II INC | 14742 BEACH BLVD #435,LA MIRADA, CA 90638 |
| LOAN CONNECTORS INC | 25115 AVE,VALENCIA, CA 91355 |
| LOAN CONSULTANTS NETWORK | 23515 MOUNTAINSIDE DR,MURRIETA, CA 92562 |
| LOAN COUNTRY A DBA OF NASEEM INC | 14761 FRANKLIN AVE,STE A,TUSTIN, CA 92780 |
| LOAN DEPOT INC | 8428 LA MESA BLVD,LA MESA, CA 91941 |
| LOAN DEPOT MORTGAGE SERVICES, INC. | 1123 FLORIDA AVE.,SAINT CLOUD, FL 34769 |
| LOAN DOCTOR | 32431 DEL ZURA,SAN JUAN CAPISTRANO, CA 92675 |
| LOAN DOCTORS NORTHWEST A DBA OF ABACUA | MORTGA,14900 INTERURBAN AVE S,SUITE 295,SEATTLE, WA 98168 |
| LOAN DOCTORS NORTHWEST A DBA OF ABACUA | MORTGAGE IN,14900 INTERURBAN AVE S,SUITE 295,SEATTLE, WA 98168 |
| LOAN EMPORIUM INC. | 4665 S. ASH AVE,SUITE 6-4,TEMPE, AZ 85282 |
| LOAN EXPRESS A DBA OF REAL TRADE | SERVICES INC,2300 MIDDLE RIVER DR,SUITE 300,FORT LAUDERDALE, FL 33305 |
| LOAN EXPRESS LENDING, INC. | 115 S. GARFIELD AVE,ALHAMBRA, CA 91801 |
| LOAN EXPRESS MORTGAGE AB | 6458 MISSION ST,DALY CITY, CA 94014 |
| LOAN LINK FINANCIAL SERVICES | 4715 VIEWRIDGE AVENUE,SUITE 200,SAN DIEGO, CA 92123 |
| LOAN LINK FINANCIAL SERVICES | 32401 HIGHWAY 79 SOUTH,TEMECULA, CA 92592 |
| LOAN LINK FINANCIAL SERVICES | 26800 ALISO VIEJO PKWY,SUITE 100,ALISO VIEJO, CA 92656 |
| LOAN LINK FINANCIAL SERVICES | 22342 AVENIDA EMPRESSA,SUITE 100,RANCHO SANTA MARGARI, CA 92688 |
| LOAN MANAGEMENT SERVICES | 695 SE 1ST AVENUE,CANABY, OR 97013 |
| LOAN MASTER FINANCIAL CORP | 5228 W BELMONT AVENUE,CHICAGO, IL 60641 |
| LOAN NETWORK | 132 C STREET,REDWOOD CITY, CA 94063 |
| LOAN NETWORK | 612 INDUSTRY DRIVE,SUITE 8,TUKWILA, WA 98188 |
| LOAN NETWORK, LLC | 25 CENTRAL WAY,SUITE 330,KIRKLAND, WA 98033 |
| LOAN NETWORK, LLC | 1633 BELLEVUE AVE.,SUITE 202,SEATTLE, WA 98122 |
| LOAN NETWORK, LLC | 201 S. 160 STREET,SUITE 202,SPANAWAY, WA 98387 |
| LOAN NETWORK, LLC | 201 S. 160TH STREET,SUITE 202,SPANAWAY, WA 98387 |
| LOAN NETWORK, LLC | 711 ST HELENS,SUITE 203,TACOMA, WA 98402 |
| LOAN NETWORK, LLC | 6332 PACIFIC AVE.,SUITE 200,TACOMA, WA 98408 |
| LOAN ONE INC | 600 WEST MAIN ST,EL PASO, IL 61738 |
| LOAN ONE MORTGAGE GROUP, INC | 7125 ORCHARD LAKE ROAD,SUITE 307,WEST BLOOMFIELD, MI 48322 |
| LOAN ONE, LLC | 4480-H SOUTH COBB DR,#164,SMYRNA, GA 30080 |
| LOAN ORIGINATION CONCEPTS A DBA OF NOVA | 2000 INC,5780 YORKWOOD RD,WEST BLOOMFIELD, MI 48322 |
| LOAN ORIGINATION CONCEPTS A DBA OF NOVA | 2000 I,5780 YORKWOOD RD,WEST BLOOMFIELD, MI 48322 |
| LOAN ORIGINATORS MORTGAGE CORP. | 1272 CENTER COURT DRIVE,SUITE 205,COVINA, CA 91724 |

| Claim Name | Address Information |
| --- | --- |
| LOAN PERFORMANCE | P.O. BOX 844139,DALLAS, TX 75284-4139 |
| LOAN PLUS EOH REALTY, INC. | 850 E. LAS TUNES DR,SAN GABRIEL, CA 91776 |
| LOAN PROFESSIONALS MORTGAGE INC | 31818 ALVARADO AVE,UNION CITY, CA 94587 |
| LOAN PROS A DBA OF FAIRWAY INDEPENDENT | MORTGAGE CO,2519 MCMULLEN BOOTH ROAD,SUITE 510-275,CLEARWATER, FL 33761 |
| LOAN PROS A DBA OF FAIRWAY INDEPENDENT | MORTGA,2519 MCMULLEN BOOTH ROAD,SUITE 510-275,CLEARWATER, FL 33761 |
| LOAN PROS, INC | 1355 JACKLIN ROAD,MILPITAS, CA 95035 |
| LOAN RANGER FUNDING, INC. | 459 W. CHANNEL ISLANDS BLVD.,PORT HUENEME, CA 93041 |
| LOAN REVIEW INC | 1011 SUNSET BLVD,STE 116,ROCKLIN, CA 95765 |
| LOAN SCAPES LLC | 4642 SHENANDOAH,SAINT LOUIS, MO 63110 |
| LOAN SMART INC | 3655 ALAMO ST,STE 201,SIMI VALLEY, CA 93065 |
| LOAN SMART, LLC | 18408 W. MAUI LANE,SURPRISE, AZ 85388 |
| LOAN SOFT, INC. | 640 LEE ROAD,WAYNE, PA 19087 |
| LOAN SOURCE CENTER INC | 1111 HOWE AVE STE 585,SACRAMENTO, CA 95825 |
| LOAN STAR MORTGAGE DBA MARK SHAWKS | 1211 F LOOP 336 WEST,CONROE, TX 77301 |
| LOAN STAR MORTGAGE LLC | 201 KINGWOOD MEDICAL DRIVE,A500,KINGWOOD, TX 77339 |
| LOAN STAR MORTGAGE SOLUTIONS | 26009 MESA OAKS DRIVE,SAN ANTONIO, TX 78255 |
| LOAN STARR DBA ALEXANDER HOLDINGS, INC | 1020 C CHATHAM PARK DR,PITTSBURGH, PA 15216 |
| LOAN WAREHOUSE | 833 S MAIN STREET,STE D,FALLBROOK, CA 92028 |
| LOAN WEB USA DBA KENKORP CORPORATION | 4334 OLD WM PENN HIGHWAY,MONROEVILLE, PA 15146 |
| LOAN-RANGER INC. | 204 G STREET,SUITE 202,PETALUMA, CA 94952 |
| LOAN2SAVE CORP. | 889 CORPORATE WAY,FREMONT, CA 94539 |
| LOANADVISORS, INC. | 9870 RESEARCH DR,IRVINE, CA 92618 |
| LOANAXIS INC. | 13225 PHILADELPHIA STREET,UNIT D,WHITTIER, CA 90601 |
| LOANET FINANCIAL INC. | 6821 PRESIDENTE DRIVE,HUNTINGTON BEACH, CA 92648 |
| LOANETWORK.COM | 41690 ENTERPRISE CIRCLE N,#102,TEMECULA, CA 92590 |
| LOANGISTICS MORTGAGE SOLUTIONS, LLC | 606 STATE STREET,LEMONT, IL 60439 |
| LOANLINK FINANCIAL SERVICES | 31 JOUNEY,SUITE 200,ALISO VIEJO, CA 92405 |
| LOANPERFECT.COM DBA LOAN PERFECT INC | 310 POUDRE BAY,WINDSOR, CO 80550 |
| LOANPERFECT.COM DBA LOAN PERFECT INC | 1575 PELICAN LAKES PT UNIT B,WINSSOR, CO 805506214 |
| LOANQUEST FINANCIAL, INC. | 2190 STOKES STREET,SUITE 101,SAN JOSE, CA 95128 |
| LOANS AMERICA MORTGAGE CORPORATION | 2828 CORAL WAY, STE 435,MIAMI, FL 33145 |
| LOANS AND MORTGAGES, LLC | 8230 BOONE BLVD,2ND FLOOR,VIENNA, VA 22182 |
| LOANS DIRECT | 2 SOUTH POINTE DR STE 135,LAKE FOREST, CA 92630 |
| LOANS DIRECT | 616VS EL CAMINO REAL STE G6,SAN CLEMENTE, CA 926724273 |
| LOANS FOR HOMES DBA OF VAN DYKE | 2905 WILSON,SUITE 100,GRANDVILLE, MI 49418 |
| LOANS FX, LLC | 6478 S. QUEBEC STREET,ENGLEWOOD, CO 80111 |
| LOANS ONLINE | 4299 SAN FELIPE,SUITE 131,HOUSTON, TX 77027 |
| LOANS PROCESSING.COM | 558 B S STREET,SUITE 101,HAYWARD, CA 94541 |
| LOANS TO HOMES MORTGAGE INC DBA LTH REAL | ESTATE GR,1234 CHESTER AVE STE 204,BAKERSFIELD, CA 93301 |
| LOANS TO HOMES MORTGAGE INC DBA LTH REAL | 1241 JOHNSON AVE,SN LUIS OBISP, CA 934013306 |
| LOANS UNLIMITED FINANCE GROUP A DBA OF | 3002 DOW AVE,SUITE 142,TUSTIN, CA 92780 |
| LOANS UNLIMITED FINANCE GROUP A DBA OF | UNIVERSAL M,3002 DOW AVE,SUITE 142,TUSTIN, CA 92780 |
| LOANS4LESS A DBA OF UNION DISCOUNT | 210 AVENUE I #F,REDONDO BEACH, CA 90277 |
| LOANSMAX/REALTYMAX INC. | 2087 LAGUNA CREEK LANE,PLEASANTON, CA 94566 |
| LOANSOURCE FUNDING | 506 SW SIXTH,SUITE 802,PORTLAND, OR 97205 |
| LOANSOURCE FUNDING LLC | 5501 NE 109TH COURT,STE L,VANCOUVER, WA 98662 |
| LOANSOURCE FUNDING, LLC | 1130 B NW MARKET STREET,SEATTLE, WA 98107 |

| Claim Name | Address Information |
|---|---|
| LOANSTAR FINANCIAL, INC | 1495 PACIFIC HWY,STE 100,SAN DIEGO, CA 92101 |
| LOBE & FORTIN | 30 KIMBALL AVE STE 306,S BURLINGTON, VT 054014880 |
| LOBELVILLE CITY | P.O. BOX 369,LOBELVILLE, TN 37097 |
| LOBERTO, JAMES A | 667 BELLMORE AVE,EAST MEADOW, NY 11554 |
| LOBIANCO, STEVEN | 4225 SOUTHWINDS PL 112,WHITE PLAINS, MD 20695 |
| LOBO ENTERPRISES | 323 HUTCHENSON FERRY ROAD,WHITEBURG, GA 30185 |
| LOBO ENTERPRISES LLC | 323 HUTCHINSON FERRY ROAD,WHITEBURG, GA 30185 |
| LOBOSCO INSURANCE GROUP | P.O. BOX 596,WEST PATERSON, NJ 07424 |
| LOBRACO, PINA | 591 N. 4TH AVE,ADDISON, IL 60101 |
| LOCAL ADVANTAGE DIRECTORIES | P.O. BOX  915146,LONGWOOD, FL 32791-5146 |
| LOCAL BOOK PUBLISHING , INC | 119 NAYLOR MILL ROAD,  SUITE 5,SALISBURY, MD 21801 |
| LOCAL BOOK PUBLISHING , INC | 701 E NAYLOR MILL RD UNIT J,SALISBURY, MD 218042308 |
| LOCAL CAREER. COM , INC | N 89 W 16790 APPLETON AVENUE,MENOMONEE FALLS, WI 53051 |
| LOCAL LENDING INC | 5080 CALIFORNIA AVE,STE 350,BAKERSFIELD, CA 93309 |
| LOCAL SCHOOL DISTRICT TAXES | SCHOOL TAX - STATE OF DELEWARE,PHILADELPHIA, PA 19182 |
| LOCASTRO, DONNA A | 17 PENNY DRIVE,HUNTINGTON STA, NY 11746 |
| LOCASTRO, MICHAEL S | 1 BUSH RD,DENVILLE, NJ 07834 |
| LOCATION, INC. | 68 CUMBERLAND STREET,WOONSOCKET, RI 02895 |
| LOCH ARBOUR VILLAGE | LOCH ARBOUR  TAX COLL,550 MAIN ST,LOCH ARBOUR, NJ 07711 |
| LOCH LYNN TAX COLLECTOR | TOWN COUNCIL OF LOCH LYNN HEIG,MT. LAKE PARK, MD 21550 |
| LOCH RAVEN GROUP | 578 POST ROAD EAST,P.O. BOX 639,WESTPORT, CT 06880 |
| LOCH RAVEN GROUP | 578 POST ROAD #639,WESTPORT, CT 06880 |
| LOCH RAVEN GROUP | 855 AVENUE OF THE AMERICAS,SUITE 425,NEW YORK, NY 10001 |
| LOCH RAVEN GROUP L.P. | 578 POST ROAD EAST,P.O. BOX 639,WESTPORT, CT 06880 |
| LOCHRIE, SCOTT | 120 PROSPECT BAY DR WEST,GRASONVILLE, MD 21638 |
| LOCK HAVEN CITY | 20 E CHURCH ST.,LOCK HAVEN, PA 17745 |
| LOCK HAVEN CITY-COUNTY BILL | 230 E WATER ST,LOCK HAVEN, PA 17745 |
| LOCK LENDING DBA HOME CAPITAL FUNDING | 2628 VICTOR AVE,SUITE B,REDDING, CA 96002 |
| LOCKBOX 203494, OHIO PUBLIC | EMPLOYEES RETIREMENT SERVICES,21 WATERWAY HOLDINGS,PO BOX 203494,HOUSTON, TX 77216-3494 |
| LOCKE LIDDELL & SAPP LLP | P.O. BOX 201072,HOUSTON, TX 77216-1072 |
| LOCKE TOWN | 703 STATE RT 38,LOCKE, NY 13092 |
| LOCKE TOWNSHIP | 3871 ROWLEY RD,WILLIAMSTON, MI 48895 |
| LOCKER ROOM STORAGE, INC | 401 E. 4TH STREET,BRIDGEPORT, PA 19405 |
| LOCKETT & SULLIVAN INC. | P.O. BOX   71569,RENO, NV 89570 |
| LOCKHART, DWAYNA | 10 VALLEY VIEW DR,COVINGTON, GA 30016 |
| LOCKHARTS INSURANCE SERVICE | 3907 GEORGIA AVENUE, NW,WASHINGTON, DC 20011 |
| LOCKPORT - LOCKPORT | MUNICIPAL BUILDING - TAX COLLE,1 LOCKS PLAZA,LOCKPORT, NY 14094 |
| LOCKPORT CITY ST/CO | MUNICIPAL BUILDING,ONE LOCKS PLAZA,LOCKPORT, NY 14094 |
| LOCKPORT TOWN | TAX COLLECTOR,6560 DYSINGER RD,LOCKPORT, NY 14095 |
| LOCKPORT TOWNSHIP | 20521 M 86,CENTREVILLE, MI 49032 |
| LOCKTON CO | MICHIELE & ASSOC,123 N. FRONT STREET,STERLING, CO 80751 |
| LOCKTON SILVERSMITH, INC. | 29805 HIGHWAY 24 NORTH,BUENA VISTA, CO 81211 |
| LOCKTRENDS INC. | 9911 S. 86TH E. AVENUE,TULSA, OK 74133-5596 |
| LOCKWOOD AT WARWICK | C/O THE PRESTON AGENCY,250 CENTERVILLE ROAD,WARWICK, RI 02886 |
| LOCUST POINT, LLC | C/O ELIZABETH MC A. DELEA,900 GREENLEIGH ROAD,BALTIMORE, MD 21212 |
| LOCUST RIDGE CONDO ASSOC. | ISU/J. FRANK RALEY INS. INC.,38 ESSEX DRIVE SOUTH,LEXINGTON PARK, MD 20653 |
| LODGE AT MCDONOGH TOWNSHIP | C/O HARTMAN, MCLEAN & SCHMIDT,10751 FALLS ROAD,BROOKLANDVILLE, MD 21022 |
| LODI BOROUGH | ONE MEMORIAL DR.,LODI, NJ 07644 |

| Claim Name | Address Information |
|---|---|
| LODI TOWN | PO BOX 310,LODI, WI 53555 |
| LODI TOWNSHIP | 3755 PLEASANT LAKE ROAD,ANN ARBOR, MI 48103 |
| LODO RESIDENTIAL MORTGAGE | 1444 MARKET STREET,DENVER, CO 80202 |
| LOEB & LOEB LLP | 345 PARK AVENUE,NEW YORK, NY 10154 |
| LOEFFLER, RICHARD | 195 JERICHO VALLEY DRIVE,NEWTOWN, PA 18940 |
| LOEWEN, ANA L | 1211 ESPLANADE AVE,MERCED, CA 95348 |
| LOEWENBERG & ASSOCIATES | PO BOX 300412,ESCONDIDO, CA 92030-0412 |
| LOEWER, ALEXANDRA (ALI) | 16435 SW WOODCREST AVE,TIGARD, OR 97224 |
| LOEWS ANNAPOLIS HOTEL | 126 WEST STREET,ANNAPOLIS, MD 21401 |
| LOEWS HOTELS | 6800 LAKEWOOD PLAZA DRIVE,ORLANDO, FL 32819 |
| LOFFREDO, RAYMOND S (RAY) | 5578 JOWETT CT,ALEXANDRIA, VA 22315 |
| LOFTIN, KIMBERLY A | 13031 LIGHTHOUSE LN,CARROLLTON, VA 23314 |
| LOFTS AT TALBOTS MILL | C/O CONDO INS.SPECIAL.OF AMERI,3930 VENTURA DR., SUITE 450,ARLINGTON HEIGHTS, IL 60004 |
| LOFTUS APPRAISAL SERVICE, INC | 319A SOUTHBRIDGE ST,AUBURN, MA 01501 |
| LOG COLLEGE | C/O LINSEY-SMITH AGENCY,748 N. BETHLEHEM PARK,SPRING HOUSE, PA 19477 |
| LOGAN CIRCLE | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| LOGAN COUNTY | 300 STRATTON ST,#209,LOGAN, WV 25601 |
| LOGAN COUNTY | 100 S MADRIVER ST RM 104,BELLEFONTAINE, OH 43311 |
| LOGAN COUNTY | P.O. BOX 113,RUSSELLVILLE, KY 42276 |
| LOGAN COUNTY | P.O. BOX 400,LINCOLN, IL 62656 |
| LOGAN COUNTY | P.O. BOX 219,GUTHRIE, OK 73044 |
| LOGAN COUNTY | P.O. BOX 1151,STERLING, CO 80751 |
| LOGAN COUNTY - PARIS | 25 W. WALNUT ST.,PARIS, AR 72855 |
| LOGAN COUNTY RECORDER | 601 BROADWAY RM 20,LINCOLN, IL 62656 |
| LOGAN INSURANCE AGENCY | 300 SOUTH PROGRESS AVENUE,HARRISBURG, PA 17109 |
| LOGAN LAVELLE HUNT INSURANCE | PO BOX 24315,LOUISVILLE, KY 40224 |
| LOGAN SOUTH | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| LOGAN TOWNSHIP | TOWNSHIP OF LOGAN,P.O. BOX 314,BRIDGEPORT, NJ 08014 |
| LOGAN TOWNSHIP - BLAIR | 800 39TH ST.,ALTOONA, PA 16602 |
| LOGAN TWP         105 | 8560 E. KINNEY RD,BRANCH, MI 49402 |
| LOGAN TWP         129 | 4507 E M-55,PRESCOTT, MI 48756 |
| LOGAN, KAREN K | 125 W. LEMON ST.,SAGINAW, TX 76179 |
| LOGANVILLE BOROUGH | PO BOX 63,LOGANVILLE, PA 17342 |
| LOGANVILLE CITY | P.O. BOX 39,LOGANVILLE, GA 30052 |
| LOGANVILLE CITY-WALTON CO. | P.O. BOX 39,LOGANVILLE, GA 30052 |
| LOGIC FINANCIAL | 110 E. 9TH ST. #B263,LOS ANGELES, CA 90079 |
| LOGIC UNDERWRITERS | PO BOX 600249,DALLAS, TX 75360 |
| LOGICAL CHOICE LENDING INC | 2700 W. CYPRESS CREEK ROAD,STE A-104,FT LAUDERDALE, FL 33309 |
| LOGICAL FUNDING SOLUTIONS LLC | 3101 MAGUIRE BLVD STE 151,ORLANDO, FL 32803 |
| LOGIUDICE, ALAN | 65 CEDAR DR,MASSAPEQUA, NY 11758 |
| LOGO SHOPPE | 637 SWAN POND  CIRCLE,HARRIMAN, TN 37748 |
| LOGS REO MANAGEMENT SERVICES | 4201 LAKE COOK ROAD,NORTHBROOK, IL 60062 |
| LOGSDON, JILL R | 2236 S 225 W,FRANKLIN, IN 46131 |
| LOHRFINK, DANIEL P | 1226 BLACK FRIARS ROAD,CATONSVILLE, MD 21228 |
| LOIS ELBE | 3377 MUSGROVE RD,WILLIAMSBURG, OH 45176-9728 |
| LOIS OBERMEIER INSURANCE | PO BOX 796,OKAWVILLE, IL 62271 |
| LOLA MARSIGLIA | 3910 SHARP ROAD,GLENWOOD, MD 21738 |
| LOLLI, JEANNE | 379 SHERMAN AVE,HAWTHORNE, NY 10532 |

| Claim Name | Address Information |
|---|---|
| LOMA LINDA MORTGAGE | 24686 REDLANDS BLVD,LOMA LINDA, CA 92354 |
| LOMANEE REAL ESTATE LLC | 3060 N 56TH STREET,MILWAUKEE, WI 53210 |
| LOMBARD-CHAMBERS, DIANNE | 107 CLAIRE ST,LAFAYETTE, LA 70507 |
| LOMBARDI R E & APPRAISAL INC | 2205 N HERCULES AVE,CLEARWATER, FL 33763 |
| LOMBARDI SHINN, VICKI | 23 ROANWOOD DRIVE,ROLLING HILLS ESTATE, CA 90274 |
| LOMBARDI, JENNIFER | 2563 LINCOLN BLVD,NORTH BELLMORE, NY 11710 |
| LOMBARDO & ASSOCIATES | 6482 E MAIN ST # A,REYNOLDSBURG, OH 43068 |
| LOMBARDO INSURANCE AGENCY | P.O. BOX 330539,25 PRESCOTT ST.,WEST HARTFORD, CT 06133 |
| LOMBARDO, VINCENT S | 21324 HILLSIDE DRIVE,TOPANGA, CA 90290 |
| LOMIRA VILLAGE | 549 CHURCH STREET,LORIMA, WI 50348 |
| LON MAPALO INS. | 1315 TENNESSEE ST.,VALLE JO, CA 94590 |
| LONDON BONDING & INS. AGENCY | 1009 NORTH CALVERT STREET,BALTIMORE, MD 21202 |
| LONDON BRITTAIN TOWNSHIP | P.O. BOX 310,KEMBLESVILLE, PA 19347 |
| LONDON CASTLE APPRAISALS | 701 DEVONSHIRE DR, C-13,CHAMPAIGN, IL 61820 |
| LONDON GROVE TOWNSHIP | 158 SHOOLHOUSE RD,WEST GROVE, PA 19390 |
| LONDON GUARANTEE & ACCIDENT | 210 INTERSTATE NORTH PARKWAY,SUITE 400,ATLANTA, GA 30339 |
| LONDON PROPERTIES | ATTN: RICK HAUFF,6442 N. MAROA AVENUE,FRESNO, CA 93704 |
| LONDON REAL ESTATE LOAN | 311 OAK STREET 107,OAKLAND, CA 94607 |
| LONDON REAL ESTATE LOAN | 248 3RD ST # 840,OAKLAND, CA 946074375 |
| LONDON SURPLUS RISKS | 909 LAUREL,P.O.BOX 3730,BEAUMONT, TX 77704 |
| LONDON TOWNSHIP TAX COLLECTOR | 13613 TUTTLE HILL,MILAN, MI 48160 |
| LONDONDERRY TOWN | 268 B MAMOUTH ROAD,LONDONBERRY, NH 03053 |
| LONDONDERRY TOWN | P. O. BOX 118,SOUTH LONDONBERRY, VT 05155 |
| LONDONDERRY TOWNSHIP | 2500 E HARRISONBURG PIKE,MIDDLETOWN, PA 17057 |
| LONDONDERRY TOWNSHIP - CHESTER | UNKNOWN @ THIS TIME,COCHRANVILLE, PA 19330 |
| LONE MOUNTAIN VISTA'S V HOA | H&L REALTY & MGMT COMPANY,LAS VEGAS, NV 89125 |
| LONE ROCK VILLAGE | P. O. BOX 36,LONE ROCK, WI 53556 |
| LONE STAR INSPECTIONS | 5111 CHENEVERT,HOUSTON, TX 77288 |
| LONE STAR LENDERS | 14850 QUORUM DRIVE,DALLAS, TX 75254 |
| LONE STAR MORTGAGE GROUP, INC. | 13620 NW MILITARY HWY,SUITE 202-8,SAN ANTONIO, TX 78231 |
| LONE STAR PREMIER MORTGAGE LLC | 1651 N COLLINS BLVD STE 218,RICHARDSON, TX 75080 |
| LONE STAR REALTY & MORTGAGE GROUP | 11811 NORTH FREEWAY,SUITE 205,HOUSTON, TX 77060 |
| LONE STAR REALTY & MORTGAGE GROUP A | 11205 BELLAIRE, SUITE B21,HOUSTON, TX 77072 |
| LONE STAR REALTY & MORTGAGE GROUP A DBA | OF VU FENG,11205 BELLAIRE, SUITE B21,HOUSTON, TX 77072 |
| LONE TREE FINANCIAL, INC. | 931C RUSSELL AVENUE,GAITHERSBURG, MD 20879 |
| LONEPINE APPRAISAL CO. | 120 E. LAKE STRET  STE#315,SANDPOINT, ID 83864 |
| LONESTAR MORTGAGE OF TEXAS | 3635 LINDENFIELD DR.,KATY, TX 77449 |
| LONEY, GEMELI | 805 LONG ISLAND AVE APT 4B,DEER PARK, NY 11729 |
| LONG & ASSOCIATES (VA) | 305 WEST WOODARD STREET,DENISON, TX 75020 |
| LONG & FOSTER INSRUANCE | 11351 RANDOM HILLS ROAD,SUITE 103,FAIRFAX, VA 22030 |
| LONG & FOSTER INSURANCE | 2333 W. JOPPA ROAD,BALTIMORE, MD 21093 |
| LONG & FOSTER REAL ESTATE INC | ATTN: PAM GEIB,601 N. 6TH STREET,DENTON, MD 21629 |
| LONG & FOSTER REALTORS | ATTN: NORMA GIBBS,402 SOUTH MAIN STREET,CULPEPER, VA 22701 |
| LONG & FOSTER SETTLEMENTS | 3720 WEST CHESTER PIKE,NEWTOWN SQUARE, PA 19073 |
| LONG APPRAISAL | 629 SARAH LWRENCE CT,RALEIGH, NC 27609 |
| LONG APPRAISAL COMPANY | 1233 EAST REPUBLIC RD.,SPRINGFIELD, MO 65804 |
| LONG APPRAISAL GROUP, INC. | 2240 OCEAN WALK DR. W.,ATLANTIC BEACH, FL 32233 |
| LONG APPRAISAL SERVICES | 1631 EMERALD COURT,ROBINS, IA 52328 |
| LONG APPRAISALS | 3801 BARRETT DRIVE,RALEIGH, NC 27609 |

| Claim Name | Address Information |
|---|---|
| LONG BEACH CITY | 1 WESTCHESTER STREET,ROOM 300,LONG BEACH CITY, NY 11561 |
| LONG BEACH CITY-NASSAU COUNTY | ONE WEST CHESTER ST.,ROOM 300,LONG BEACH, NY 11561 |
| LONG BEACH GRAND CRU | 110 PINE AVENUE,LONG BEACH, CA 90802-4421 |
| LONG BEACH TOWNSHIP | 6805 LONG BEACH BLVD.,BRANT BEACH, NJ 08008 |
| LONG BRANCH CITY | LONG BRANCH TAX OFC,344 BROADWAY,LONG BRANCH, NJ 07740 |
| LONG BRANCH SEWAGE AUTHORITY | 150 JOLINE AVENIE,LONG BRANCH, NJ 07740 |
| LONG COUNTY | P.O. BOX 628,LUDOWICI, GA 31316 |
| LONG COVE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| LONG GROVE MORTGAGE BANCORP A DBA OF | LONG GROVE FI,4180 N RTE 83 #8,LONG GROVE, IL 60047 |
| LONG GROVE MORTGAGE BANCORP A DBA OF | LONG GR,4180 N RTE 83 #8,LONG GROVE, IL 60047 |
| LONG HILL ASSOCIATES | 39 EDINBURG CT,TRUMBELL, CT 06611 |
| LONG HILL CONDOMINIUM | C/O SMITH-KINNARE,P.O. BOX 1010,MADISON, CT 06443 |
| LONG HILL FIRE DISTRICT | P. O. BOX 787,TRUMBULL, CT 06611 |
| LONG HILL TOWNSHIP | 915 VALLEY ROAD,GILLETTE, NJ 07933 |
| LONG ISLAND BOARD OF REALTORS, | INC,300 SUNRISE HIGHWAY,WEST BABYLON, NY 11704 |
| LONG ISLAND BUILDERS INSTITUT | 1757-8 VETERANS HIGHWAY,ISLANDIA, NY 11749 |
| LONG ISLAND BUSINESS NEWS | 2150 SMITHTOWN AVENUE,RONKONKOMA, NY 11779-7358 |
| LONG ISLAND HOME MORTGAGE CORP | 700 VETERANS MEMORIAL HWY,HAUPPAUGE, NY 11788 |
| LONG ISLAND POWER AUTHORITY | KEYSPAN CORPORATE SERVICES LLC,BROOKLYN, NY 11201 |
| LONG ISLAND TOWN | PO BOX 263,LONG ISLAND, ME 04050 |
| LONG ISLAND WORKS COALITION | P.O. BOX  544,WHEATLEY HEIGHTS, NY 11798 |
| LONG LAKE TOWN | P.O. BOX 2,LONG LAKE, WI 54542 |
| LONG LAKE TOWN | W 3659 CHURCH RD,SARONA, WI 54870 |
| LONG LAKE TWP        055 | 8870 N LONG LAKE RD,TRAVERSE CITY, MI 49684 |
| LONG MEADOW NEIGH. ASSOC. | 19 MICROLAB ROAD,LIVINGSTON, NJ 07039 |
| LONG N LE | 608 WYNNEBROOK RD,SECANE, PA 19018 |
| LONG REACH KNOLLS | C/O INSURANCE SERVICES,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| LONG, SHAYNA E | 1162 LEA DRIVE,NOVATO, CA 94945 |
| LONG, TONIA E | 1403 SCOTS LA,NEW HAVEN, IN 46774 |
| LONGACRE & ASSOCIATES | 4125 SE 23RD STREET,OCALA, FL 34480 |
| LONGBOAT  KEY NEWS , INC | 5370 GULF OF MEXICO DRIVE,LONGBOAT KEY, FL 34228 |
| LONGBOAT TEAM FINANCIAL DBA ALEX | 19931 SWEETGUM CIR APT 42,GERMANTOWN, MD 208743786 |
| LONGBOAT TEAM FINANCIAL DBA ALEX | TARASSOV,402 SE 4TH TERRACE,DANIA BEACH, FL 33004 |
| LONGHORN ENTERPRISES INC | 189 CHAUCER AVE,DAVENPORT, FL 33896 |
| LONGHORN GENERAL AGENCY | PO BOX 1010,EULESS, TX 76039 |
| LONGHORN MORTGAGE, INC | 123 W. MAIN STREET STE 302,GRAND PRAIRIE, TX 75050 |
| LONGHORN TOWN UD | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| LONGHURST REALTY & INV. INC. | 661 RONWOOD WAY N.,PALM BEACH GARDENS, FL 33418 |
| LONGHURST, JUDY A | 6914 W SOPHIE LANE,LAVEEN, AZ 85339 |
| LONGMEAD CONDO ASSOC. | C/O FRANEY & PARR INSURANCE,P. O. BOX 4310,CAPITAL HEIGHTS, MD 20781 |
| LONGMEAD CROSSING CONDO | C/O WILLIAMS & WELLS REALTY,9520 PENN. AVE. #103,UPPER MARLBORO, MD 20772 |
| LONGMEADOW CONDO ASSOC. | C/ WILLIAM DALE & ASSOC.,547 NAGATUCK AVENUE,MILFORD, CT 06460 |
| LONGMEADOW TOWN | 20 WILLIAMS ST,LONGMEADOW, MA 01106 |
| LONGMIRE, LISA A | 313 E VINE ST,LODI, CA 95240 |
| LONGMONT FLORIST, INC | 614 COFFMAN,LONGMONT, CO 80501 |
| LONGO AGENCY, INC. | 916 BROADWAY,BAYONNE, NJ 07002 |
| LONGPORT BORO | 2305 ATLANTIC AVE.,LONGPORT, NJ 08403 |
| LONGREACH HOUSE | C/O SCHOENFELD INSURANCE ASSOC,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| LONGS PEAK APPRAISAL CONSULT | 412 TERRY ST,LONGMONT, CO 80501 |

| Claim Name | Address Information |
|---|---|
| LONGSHORE BUCKE LONGSHORE | 2009 2ND AVE N,BIRMINGHAM, AL 35203 |
| LONGSHORE, BUCK & LONGSORE PC | 2009 SECOND AVENUE,NORTH LONGSHORE BUILDING,BIRMINGHAM, AL 35203 |
| LONGSHORE, EVANS & LONGSHORE | 1900 CITY FEDERAL BUILDING,BIRMINGHAM, AL 35203 |
| LONGSTAFF APPRAISALS | 717 E. 2ND ST.,CANTON, SD 57013 |
| LONGSTREET MORTGAGE, INC. | 1875 OLD ALABAMA RD,SUITE 845,ROSWELL, GA 30076 |
| LONGSWAMP TOWNSHIP | 9540 LONGSWAMP ROAD,MERTZTOWN, PA 19539 |
| LONGSWORTH & ASSOCIATES, INC | PO BOX 159,DEALE, MD 20751 |
| LONGVIEW ESTATES | 322 ROUTE #46 WEST,PARSIPPANY, NJ 07054 |
| LONNIE FERBER | PO BOX 619,ROSEBURG, OR 97470 |
| LONNIE SASSAMAN | 204 CHELSEA CT,GARDEN CITY, KS 67846 |
| LONOKE COUNTY | P. O. BOX 192,LONOKE, AR 72086 |
| LONSDALE COURT | C/O J.E. RICE INSURANCE,5801 ALLENTOWN ROAD, SUITE 310,CAMP SPRINGS, MD 20746 |
| LOOKER, WOLFE & CEPHANT INS. | 55 SOUTH PROGRESS AVE,P.O.BOX 4220,HARRISBURG, PA 17111 |
| LOOKING GLASS MUTUAL INSURANCE | 300 EAST HANOVER STREET,NEW BADEN, IL 62265 |
| LOOKOUT MOUNTAIN CITY | LOOKOUT MTN CITY TAX OFC,1214 LULA LAKE RD,LOOKOUT MOUNTAIN, GA 30750 |
| LOOKOUT MOUNTAIN CITY | 710 SCENIC HWY,LOOKOUT MOUNTAIN, TN 37350 |
| LOOMANS, JOHN C | 321 W DIAMOND LAKE ROAD,MINNEAPOLIS, MN 55419 |
| LOOMIS, PRISCILLA | 39 LITTLE RD,MORRIS, CT 06763 |
| LOONEY, TIMOTHY P (TIM) | 8949 STRATFORD DR,NORTH RICHLAND HILLS, TX 76180 |
| LOPATCONG TOWNSHIP | 232 SOUTH 3RD ST.,PHILLIPSBURG, NJ 08865 |
| LOPEZ & LAZZARONI INC DBA PRIME CAPITAL | LENDING,226 AIRPORT PARKWAY,SUITE 350,SAN JOSE, CA 95110 |
| LOPEZ & LAZZARONI INC DBA PRIME CAPITAL | LENDI,226 AIRPORT PARKWAY,SUITE 350,SAN JOSE, CA 95110 |
| LOPEZ CANO, MIRIAM | 2424 PROVINCE LANE,DALLAS, TX 75228 |
| LOPEZ FINANCIAL GROUP, INC. | 1024 N. DAVIS ROAD,SALINAS, CA 93907 |
| LOPEZ, ANA B | 510 DARIN ST,SANTA ANA, CA 92703 |
| LOPEZ, ANTONIO (TONY) | 531 W MEADOW AVE,RAHWAY, NJ 07065 |
| LOPEZ, ERICA | 6545 IRA AVENUE,BELL GARDENS, CA 90201 |
| LOPEZ, JASON | 1112 PACIFIC ST,BALDWIN, NY 11510 |
| LOPEZ, KIM | 1524 BACCARAT CT,SANFORD, FL 32771 |
| LOPEZ, LISA S | 5219 BYERS RD,ALPHARETTA, GA 30022 |
| LOPEZ, MARTHA M | 40596 GEYSER STREET,MURRIETA, CA 92562 |
| LOPEZ, SUSANA | 22277 LOST BRANCH CIR,ASHBURN, VA 20148 |
| LOPEZ, TERESA | 1211 ARLEY CT,NORTH VALLEY STREAM, NY 11580 |
| LOPEZ, TYLER R | 7105 RYAN TAYLOR WAY,CITRUS HEIGHTS, CA 95621 |
| LOPEZLIRA, DANIEL | 22002 N 44TH PL,PHOENIX, AZ 85050 |
| LOPSHIRE, DAVID | 130 SOUTH BRANCHWOOD DRIVE,SCHAUMBURG, IL 60193 |
| LORA ANN LARA | 9413-A LAKE SHORE DR,HARLINGEN, TX 78552 |
| LORA CROCKER | 3800 CIRCLE DR,AUBURN, IL 62615 |
| LORA KESSLER | 4506 REMINGTON PARK,BAKERSFIELD, CA 93312 |
| LORAIN COUNTY | LORAIN CO ADMIN BLDG,226 MIDDLE AVE,ELYRIA, OH 44035 |
| LORAN MUTUAL INSURANCE CO | 128 SOUTH MAIN STREET,PEARL CITY, IL 61062 |
| LORD SECURITIES CORP. | 39207 TREASURY  CENTRE,CHICAGO, IL 60694-9200 |
| LORD STIRLING VILLAGE | C/O STATE FARM,560 MOUNTAIN AVENUE,GILETTE, NJ 07933 |
| LORD STIRLING VILLAGE CONDO | C/O DISKIN & DISKIN AGENCY,84 ORIENT WAY,RUTHERFORD, NJ 07070 |
| LORDS LANDING | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| LORDSMAN INC. | 4084 MARIPOSA DRIVE,GILBERT, AZ 85297 |
| LORDSMAN, INC. | 92 ARYONAUT,SUITE 275,ALISO VIEJO, CA 92656 |
| LORDSMAN, INC. | 2372 SE BRISTOL STREET,SUITE C,NEWPORT BEACH, CA 92660 |
| LORDSMAN, INC. | 27132 PASEO ESPADA,SUITE423,SAN JUAN CAPISTRANO, CA 92675 |

| Claim Name | Address Information |
| --- | --- |
| LOREE MCDUFFIE REAL ESTATE | ATTN: LOREE MCDUFFIE,317 PINE HILL DRIVE,MOBILE, AL 36606 |
| LORENE HOWARD | 210 WOODLAND AVE,SWANTON, OH 43558 |
| LORENZI, GAIL | 1770 CHURCH RD.,AURORA, IL 60504 |
| LORENZINI & ASSOCIATES | 1900 SPRING ROAD, SUITE 501,OAKBROOK, IL 60523 |
| LORENZINI, MICHELLE R | 1242 S CALLE ADAMO,TUCSON, AZ 85710 |
| LORENZO MORTGAGE COMPANY INC | 99 TULIP AVE STE 303,FLORAL PARK, NY 11001 |
| LORETTA COOPER | 9126 COVERED BRIDGE ROAD,BALTIMORE, MD 21234 |
| LORETTA HARLAR | 4401 ROLAND AVE., #603,BALTIMORE, MD 21210 |
| LORI A.  RENN | 409 YOUNG ST,HENDERSON, NC 27536 |
| LORI A.GIBSON | 4815 SUNSETVIEW LANE SOUTH,SALEM, OR 97302 |
| LORI FIEGENBAUM LAFAYETTE | COUNTY COLLECTOR,LEXINGTON, MO 64067 |
| LORI HARGIS | 7260 RUCKER RD # 1,HENDERSON, KY 42420 |
| LORI MACZKA | 5111 ARBUTUS AVE.,BALTO, MD 21227 |
| LORING, PATRICIA (PATTI) | 2820 GATEWAY DRIVE,LOVELAND, CO 80537 |
| LORRAINE S. JACKSON | VA APPRAISER,106 BROTHERTON COURT,HAVRE DE GRACE, MD 21078 |
| LOS ALAMOS COUNTY | P.O. BOX 99,LOS ALAMOS, NM 87544 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE,KENNETH HAHN HALL OF ADMINISTRATION,500 W TEMPLE ST,LOS ANGELES, CA 90012 |
| LOS ANGELES COUNTY | P.O. BOX 512102,LOS ANGELES, CA 90051 |
| LOS ANGELES COUNTY TAX | P.O. BOX  54027,LOS ANGELES, CA 90054 |
| LOS ANGELES COUNTY TREASURER AND | TAX COLLECTOR,ATTN DICH DO,PO BOX 54110,LOS ANGELES, CA 90051-0110 |
| LOS FRESNOS ISD | P.O. BOX 2643,HARLINGEN, TX 78551 |
| LOS GATOS LENDING CONNECTION A DBA | 63198 E BROOKE PARK DR,TUCSON, AZ 85739 |
| LOS GATOS RESOURCE GROUP | 666 NORTH 3RD STREET SUITE C,SAN JOSE, CA 95112 |
| LOS PADRES BANK | 10555 NORTH 114TH STREET,SUITE 100,SCOTTSDALE, AZ 85259 |
| LOS PADRES BANK | 610 ALAMO PINTADO ROAD,SOLVANE, CA 93463 |
| LOS PADRES SAVINGS BANK | 14300 METCALF,OVERLAND PARK, KS 66223 |
| LOS PINOS MORTGAGE CORPORATE | 5600 SW 135 AVE STE 208,MIAMI, FL 33183 |
| LOSACCO, KRISTIN | 117 TERRA MEADOW CIRCLE,VOLO, IL 60020 |
| LOSCALZO, MICHAEL | 3195 POPLAR PL,WANTAGH, NY 11793 |
| LOSS REALTY GROUP | ATTN: JIM LOSS,2975 N. REYNOLDS ROAD,TOLEDO, OH 43615 |
| LOSS REALTY GROUP | ATTN: MARY WHITE,2975 N. REYNOLDS ROAD,TOLEDO, OH 43615 |
| LOST CREEK MUD | 1305 QUAKER RIDGE DR,AUSTIN, TX 78746 |
| LOTA FINANCIAL GROUP, INC. DBA ACCURATE | FINANCIAL,42180 FORD RD,SUITE 204,CANTON, MI 48187 |
| LOTA FINANCIAL GROUP, INC. DBA ACCURATE | FINANCI,42180 FORD RD,SUITE 204,CANTON, MI 48187 |
| LOTSOFF, BRETT S | 360 GREENWOOD AVE.,GLENCOE, IL 60022 |
| LOTT & GAYLOR, INC. | 2120 W. FIRST STREET,FORT MYERS, FL 33901 |
| LOTT TEAM, INC | 7009 DR. PHILLIPS BLVD,ORLANDO, FL 32819 |
| LOTT, CEDRIC | 609 KINGRIDGE PLACE,SHREVEPORT, LA 71108 |
| LOTT, TIMOTHY W | 2228 E SHEA DR,FRESNO, CA 93720 |
| LOTTIE G HELMS | C/O MRS HOLLOWAY,4319 NEWPORT AVE,BALTIMORE, MD 21211 |
| LOTTO MORTGAGE LLC | 14016 162ND AVE NE,WOODINVILLE, WA 98072 |
| LOTUS FINANCIAL LLC | 6415 WENHAM COURT,CUMMING, GA 30040 |
| LOTUS LENDING GROUP LLC | 9300 S DADELAND BLVD,STE 309,MIAMI, FL 33156 |
| LOTUS MORTGAGE | 1950 STREET RD,BENSALEM, PA 19020 |
| LOTUS MORTGAGE CORPORATION | 1950 STREET ROAD,SUITE 306,BENSALEM, PA 19020 |
| LOU BARTFIELD | 116 APTOS BEACH DR,APTOS, CA 95003 |
| LOU SCRIVENS | 11220 #7 SOUTHEAST STARK,PORTLAND, OR 97216 |
| LOUCKS, LINDA | 216 W STATE,ASHLEY, IN 46705 |

| Claim Name | Address Information |
|------------|---------------------|
| LOUD TWP                 119 | 3910 M-33 SOUTH,ATLANTA, MI 49709 |
| LOUDERBACK, KEITH J. | 1023 URANA AVE,COLUMBUS, OH 43224 |
| LOUDON CITY | PO BOX 189,LOUDON, TN 37774 |
| LOUDON COUNTY | P.O. BOX 351,LOUDON, TN 37774 |
| LOUDON COUNTY CLERK | 18 E MARKET ST,LEESBURG, VA 20176 |
| LOUDON STREET ASSOCIATES LLC | 41882 TUTT LANE,LEESBURG, VA 20176 |
| LOUDON TOWN | P.O. BOX 7844,LOUDON, NH 03307 |
| LOUDOUN COUNTY | LOUDOUN CO TAX OFC,1 HARRISON ST SE,LEESBURG, VA 20175 |
| LOUDOUN COUNTY CHAMBER OF | COMMERECE,LEESBURG, VA 20177 |
| LOUDOUN COUNTY FAIR | PO BOX 4100,LEESBURG, VA 20177 |
| LOUDOUN MORTGAGE LLC | 44121 HARRY BYRD HWY STE 275,ASHBURN, VA 20147 |
| LOUDOUN MUTUAL INSURANCE | PO BOX 58,WATERFORD, VA 20197 |
| LOUDOUN STREET ASSOCIATES, LLC | 41882 TUTT LANE,LEESBURG, VA 20176-623 |
| LOUETTA NORTH PUD | 6935 BARNEY RD,SUITE #110,HOUSTON, TX 77092 |
| LOUETTA ROAD UD | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| LOUIS & AMARILYS HERRERA | 19566 NW 62ND AVE,HIALEAH, FL 33012 |
| LOUIS A POMALES | 430 SEMORAN BLVD STE 102,CASSLEBERRY, FL 32707 |
| LOUIS A WILLIAMS & ASSOCIATES | P.O. BRAWER 1309,MARSHALL, TX 75671 |
| LOUIS AND PRISCILLA DEMB | 3211 SHELBURNE AVE,BALTIMORE, MD 21208 |
| LOUIS AND PRISCILLA DEMB | 3211 SHELBURNE RD,BALTIMORE, MD 21208 |
| LOUIS AND SKYPARK INC | 17870 SKYPARK CIRCLE STE 102,IRVINE, CA 92614 |
| LOUIS BERRING | 326 HIGHLAND AVENUE,AMBER, PA 19002 |
| LOUIS E BALDI, ESQ | 445 BUDLONG RD,CRANSTON, RI 02920 |
| LOUIS F STORM | 1601 MAR LYNN LN,BELAIR, MD 21014 |
| LOUIS F. HELM | 13615 DEVONBROOK ROAD,BALDWIN, MD 21013 |
| LOUIS FRAGALA | 23 NAUGATUCK LANE,EAST ISLIP, NY 11730 |
| LOUIS G MILLER | 21375 SONESTA WAY,BOCA RATON, FL 33433 |
| LOUIS M. BALK | 6320 PEARCE AVENUE,BALTIMORE, MD 21215 |
| LOUIS N & JAQUELINE MILLER | 2706 EMMORTON RD,ABINGDON, MD 21009 |
| LOUIS R AND MARYLOU HORMAN | 5419 FEAGAVILLE LN,FREDERICK, MD 21702 |
| LOUIS R CEDEONE JR | 9 MUIRFIELD CT,TIMONIUM, MD 21093 |
| LOUIS SINGER | 110 SAINT PAUL ST.,SUITE 310,BALTIMORE, MD 21002 |
| LOUIS SINGER | 110 SAINT PAUL STREET,SUITE 310,BALTIMORE, MD 21002 |
| LOUIS SKALE, ASA | 2672 STREET ROAD,BENSALEM, PA 19020 |
| LOUIS T REQUARD | & INA K REQUARD,3214 TAYLOR AVE,BALTIMORE, MD 21234 |
| LOUIS T REQUARD III | & INA K REQUARD,3214 TAYLOR AVE,BALTIMORE, MD 21234 |
| LOUIS TAYLOR AGENCY | 330 WEST PLEASANT RUN ROAD,LANCASTER, TX 75146 |
| LOUIS YODEL | 4603 LONG GREEN RD.,LONG GREEN, MD 21092 |
| LOUISA CITY | 215 NORTH MAIN CROSS ST.,LOUISA, KY 41230 |
| LOUISA COUNTY | PO BOX 523,LOUISA, VA 23093 |
| LOUISA COUNTY | 117 S. MAIN ST.,WAPELLO, IA 52653 |
| LOUISA TOWN | P.O. BOX 531,LOUISA, VA 23093 |
| LOUISANA FEDERAL LAND BANK | ASSOCIATION, FLCA,P.O. BOX 4806,MONROE, LA 71211 |
| LOUISE C. BIANCO | 10300 GREENSIDE DR,COCKEYSVILLE, MD 21030 |
| LOUISE HEEMANN | 6825 CAMPFIELD RD. 3G,BALTIMORE, MD 21207 |
| LOUISE T KEELTY | 9690 DEERECO RD,TOWSON, MD 21093 |
| LOUISE W. MCGRADY APPRAISALS | 115 WEOGUFKA RD.,SYLACAUGA, AL 35151 |
| LOUISIANA CITIENS PLAN | KEVIN WOODS,1813 ROSELAWN AVENUE,MONROE, LA 71211 |
| LOUISIANA CITIZENS FAIR PLAN | PO BOX 60730,NEW ORLEANS, LA 70160 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA DEPART.OF REVENUE | P.O. BOX 201,BATON ROUGE, LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | P.O. BOX  201,BATON ROUGE, LA 70821-0201 |
| LOUISIANA FAIR PLAN | P O BOX 60730,NEW ORLEANS, LA 70160 |
| LOUISIANA FARM BUREAU | P O BOX 1592,RIDGELAND, MS 39158 |
| LOUISIANA FARM BUREAU MUTUAL | 408 JEFFERSON TERRACE BLVD,NEW IBERIA, LA 70560 |
| LOUISIANA FEDERAL LAND BANK | ASSOCIATION FLC,OPELOUSAS, LA 70571-0432 |
| LOUISIANA FEDERAL LAND BANK | ASSOCIATION FLC,P O BOX 4321,OPELOUSAS, LA 70571-0432 |
| LOUISIANA HOME MORTGAGE | 9938 AIRLINE HWY,#300,BATON ROUGE, LA 70816 |
| LOUISIANA IU PLAN | 2561 CITIPLACE CT #750-153,BATON ROUGE, LA 70808 |
| LOUISIANA JOINT UNDERWRITERS | 2625 LINE AVENUE,STE 155,SHREVEPORT, LA 71104 |
| LOUISIANA MORTGAGE ASSOCIATES A DBA | 217 W. PRIEN LAKE ROAD,LAKE CHARLES, LA 70601 |
| LOUISIANA MORTGAGE ASSOCIATES A DBA OF | US FINANCIA,217 W. PRIEN LAKE ROAD,LAKE CHARLES, LA 70601 |
| LOUISIANA PLAN SERVICES | 433 METAIRIE ROAD SUITE 400,METAIRIE, LA 70005 |
| LOUISIANA PURCHASE,INC. | 517 LAUREL RIDGE ROAD,BANNER ELK, NC 28604 |
| LOUISIANA REAL ESTATE MORTGAGE | 11842 JUSTICE AVE.,BATON ROUGE, LA 70816 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 201,BATON ROUGE, LA 70821 |
| LOUISTOWN MUTUAL INSURANCE | 144 WEST WASHINGTON STREET,LOUISTOWN, IL 61542 |
| LOUISVILLE & JEFFERSON COUNTY | METROPOLITAN SEWER DISTRICT,700 WEST LIBERTY STREET,LOUISVILLE, KY 40203 |
| LOUISVILLE CITY | PO BOX 70400,LOUISVILLE, KY 40270 |
| LOUISVILLE TITLE AGENCY | 1911 INDIAN WOOD CIRCLE,MAUMEE, OH 43537 |
| LOUISVILLEMORTGAGE.COM LLC | 217 CHAMPIONS WAY,SIMPSONVILLE, KY 40067 |
| LOUNDOUN COUNTY CLERK | 18 E MARKET STREET,LEESBURG, VA 20176 |
| LOURDES STURM | 205 E JOPPA RD,THE RIDGELY UNIT 709,TOWSON, MD 21204 |
| LOURIS & ASSOCIATES | 3714 MOORPARK AVE,SAN JOSE, CA 95117 |
| LOURY, HAYWOOD & ASSOC. | P O BOX 30517,CHARLOTTE, NC 28230 |
| LOUSIANA CITIZENS PROPERTY | TROY & MONTGOMERY INSURANCE,P O DRAWER 2006,MONROE, LA 71207 |
| LOVALLO COMMUNICATION GROUP | 24 BELVEDERE COURT,RIDGEFIELD, CT 06877 |
| LOVE APPRAISAL SERVICE | 2 AUBURN WAY N # 207,AUBURN, WA 98002 |
| LOVE COUNTY | 405 WEST MAIN STE. #204,MARIETTA, OK 73448 |
| LOVE, ROBERT L | 2891 HIDDEN KNOLL TRAIL,FRISCO, TX 75034 |
| LOVE, WANSER & COONEY CO.,INC | P. O. BOX J-10,819 BERGEN AVE.,JERSEY CITY, NJ 07306 |
| LOVEJOY ISD | LOVE JOY ISD,ALLEN, TX 75002 |
| LOVELACE, ALFRED T (TOMMY) | 6336 CULLEN PL,HAYMARKET, VA 201695400 |
| LOVELAND BERTHOUD ASSOC.OF | REALTORS,LOVELAND, CO 80537 |
| LOVELAND INSURANCE AGENCY | 2148 GILBERT AVENUE,CINCINNATI, OH 45206 |
| LOVELAND PROPERTIES C/O CLEVE | 6000 TURKEY LAKE ROAD,ORLANDO, FL 32819 |
| LOVELL APPRAISAL SERVICES | PO BOX 1389,CENTER, TX 75935 |
| LOVELL TOWN | PO BOX 236,CENTER LOVELL, ME 04016 |
| LOVELLS TOWNSHIP | 8405 TWIN BRIDGE RD.,GRAYLING, MI 49738 |
| LOVENS R E APPRAISAL | 221 S 3 ST,DIVERNON, IL 62530 |
| LOVETTSVILLE TOWN | P.O. BOX 209,LOVETTSVILLE, VA 20180 |
| LOVING, VICTORIA R | 2017 BOBTAIL CIRCLE,HENDERSON, NV 89012 |
| LOVOI, JULIE M | 2309 SPENROCK CT.,LEWISVILLE, TX 75077 |
| LOW .COM , INC | 818 W. 7TH STREET,SUITE 700,LOS ANGELES, CA 90017 |
| LOW COUNTRY APPRAISAL | PO BOX 732,BLUFFTON, SC 299100732 |
| LOW COUNTRY APPRAISAL CO INC | P O BOX 32185,CHARLSTON, SC 29417 |
| LOW COUNTRY INSURANCE | 14323 OCEAN HIGHWAY #4147,PAULEYS ISLAND, SC 29585 |
| LOW COUNTRY INSURANCE | PO BOX 789,BEAUFORT, SC 29901 |
| LOW PRICE AUTO GLASS | 8835 SOUTH CENTRAL,DALLAS, TX 75241 |

| Claim Name | Address Information |
|---|---|
| LOW RATE MORTGAGE, LLC | 95 STILES RD,SUITE 207,SALEM, NH 03079 |
| LOWCOUNTY YOUNG PROFESSIONAL | P.O. BOX  910,BEAUFORT, SC 29902 |
| LOWE INSURANCE | 602 MAIN ST,OURAY, CO 81427 |
| LOWE'S MORTGAGE LLC | 350 RESEARCH COURT STE 200,NORCROSS, GA 30092 |
| LOWE, AMANDA J | 2010 EMINENCE BREAK,FORT WAYNE, IN 46808 |
| LOWE, AMBER L | 3929 WINTERGREEN PL.,WALDORF, MD 20602 |
| LOWE, JAMIE | 112 EAST 4TH AVENUE,COLUMBUS, OH 43201 |
| LOWE, JOHN C (CHRIS) | 5320  FLAG FISH CT.,WALDORF, MD 20603 |
| LOWE, STEVEN D | 14665 EVENING STAR  CT,HUGHESVILLE, MD 20637 |
| LOWE-TILTON INSURANCE | 10220 RIVER ROAD,POTOMAC, MD 20854 |
| LOWELL CITY | 375 MERRIMACK STREET,ROOM 30,LOWELL, MA 01852 |
| LOWELL CITY | 301 E. MAIN ST.,LOWELL, MI 49331 |
| LOWELL PILGRAM | PO BOX 869,CLEVELAND, GA 30528 |
| LOWELL TOWN | 2170 VT ROUTE 100,LOWELL, VT 05847 |
| LOWELL TOWNSHIP | 2910 ALDEN NASH BOX 37,LOWELL, MI 49331 |
| LOWENBERG & ASSOCIATES | P O BOX 300412,ESCONDIDO, CA 92030 |
| LOWENTHAL & KOFMAN, PC | 2001 FLATBUSH AVE,BROOKLYN, NY 11234 |
| LOWER ALLEN TOWNSHIP | 1993 HUMMEL AVE,CAMP HILL, PA 17011 |
| LOWER ALLEN/SHIREMANSTOWN | 1993 HUMMEL AVE,CAMP HILL, PA 17011 |
| LOWER ALSACE TOWNSHIP | 24 MYRTLE AVE,READING, PA 19606 |
| LOWER BURREL CITY/COUNTY TAX | 115 SCHREIBER ST,LOWER BURRELL, PA 15068 |
| LOWER BURRELL CITY | 115 SCHREIBER ST,LOWER BURRELL, PA 15068 |
| LOWER CHANCEFORD TWP | 776 FROSTY HILL ROAD,AIRVILLE, PA 17302 |
| LOWER CHICHESTER TWP | TAX COLLECTOR,P.O. BOX 1255,LINWOOD, PA 19061 |
| LOWER DAUPHIN S.D. | P.O. BOX 364,HUMMELSTOWN, PA 17036 |
| LOWER DAUPHIN SD/CONEWAGO TWP | 352 BACHMANVILLE ROAD,HERSHEY, PA 17033 |
| LOWER DAUPHIN SD/EAST HANOVER | 376 N CRAWFORD RD,GRANTVILLE, PA 17028 |
| LOWER DAUPHIN SD/HUMMELSTN | P. O. BOX 185,HUMMELSTOWN, PA 17036 |
| LOWER DAUPHIN SD/LONDONBERRY | 2500 E HARRISONBURG PIKE,MIDDLETOWN, PA 17057 |
| LOWER FRANKFORD TOWNSHIP | 518 BURGNERS ROAD,CARLISLE, PA 17013 |
| LOWER FREDERICK TOWNSHIP | PO BOX 58,ZIEGLERVILLE, PA 19492 |
| LOWER GWYNEDD TOWNSHIP | 724 ALENE ROAD,LOWER GWYNEDD, PA 19002 |
| LOWER HEIDELBERG TOWNSHIP | 555 BROWNSVILLE RD,SINKING SPRINGS, PA 19608 |
| LOWER MACUNGIE TOWNSHIP | 3410 BROOKSIDE ROAD,MACUNGIE, PA 18062 |
| LOWER MAHANOY TOWNSHIP | C WITMER, TAX COLL,RR1 BOX 38,DALMATIA, PA 17017 |
| LOWER MAKEFIELD TOWNSHIP | 1100 EDGEWOOD ROAD,SUITE A,YARDLY, PA 19067 |
| LOWER MERION S.D. | 75 E. LANCASTER AVE.,ARDMORE, PA 19003 |
| LOWER MERION S.D./NARBERTH | NARBERTH BORO,100 CONWAY AVE,NARBERTH, PA 19072 |
| LOWER MERION SD/LOWER MORELAND | 640 RED LION RD/TWP BLDG,HUNTINGDON VALLEY, PA 19006 |
| LOWER MERION TOWNSHIP | 75 E. LANCASTER AVENUE,ARDMORE, PA 19003 |
| LOWER MIFFLIN TOWNSHIP | 529 SHED ROAD,NEWVILLE, PA 17241 |
| LOWER MILFORD TOWNSHIP | 7607 CHESTNUT HILL CH RD,COOPERSBURG, PA 18036 |
| LOWER MORELAND S.D. | TAX COLLECTOR,HUNTINGDON VALLEY, PA 19006 |
| LOWER MORELAND TOWNSHIP | 640 RED LION RD,TOWNSHIP BLDG,HUNTINGDON VALLEY, PA 19006 |
| LOWER MT. BETHEL TOWNSHIP | BOX 254K,MARTINS CREEK, PA 18063 |
| LOWER NAZARETH TOWNSHIP | 716 LEXINGTON ROAD,NAZARETH, PA 18064 |
| LOWER OXFORD TOWNSHIP | TAX COLLECTOR,P.O. BOX 35,LINCOLN UNIVERSIT, PA 19352 |
| LOWER PAXTON TOWNSHIP | 4919-C JONESTOWN RD,HARRISBURG, PA 17109 |
| LOWER PAXTON TOWNSHIP AUTHOR. | 75 SOUTH HOUCKS ROAD,HARRISBURG, PA 17105 |

| Claim Name | Address Information |
|---|---|
| LOWER PAXTON TOWNSHIP AUTHOR. | 425 PRINCE STREET,HARRISBURG, PA 17109 |
| LOWER POTTSGROVE SD/LWR.POTTSG | S MOYER TAX COLL,2228 E.HIGH ST,SANATOGA, PA 19464 |
| LOWER POTTSGROVE TWP | 2228 E. HIGH STREET,SANATOGA, PA 19464 |
| LOWER PROVIDENCE TWP | P.O. BOX 7220,AUDUBON, PA 19407 |
| LOWER SALFORD TOWNSHIP | PO BOX 129,HARLEYSVILLE, PA 19438 |
| LOWER SAUCON TOWNSHIP | P.O. BOX 931,BANGOR, PA 18013 |
| LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE,FEASTERVILLE, PA 19053 |
| LOWER SWATARA TOWNSHIP | P.O. BOX 191,HIGHSPIRE, PA 17034 |
| LOWER TOWAMENSING TWP | P.O. BOX 117,AQUASHICOLA, PA 18012 |
| LOWER TOWNSHIP | 2600 BAYSHORE RD.,VILLAS, NJ 08251 |
| LOWER WINDSOR TOWNSHIP | 4947 E PROSPECT ROAD,YORK, PA 17406 |
| LOWERMYBILLS.COM | 2401 COLORANDO AVENUE,SANTA MONICA, CA 90404 |
| LOWERY APPRAISAL SERVICES, INC | 1600 E. HANNA AVE.,TAMPA, FL 33610 |
| LOWERY JEFFELL | 926-3 W THARPE STREET,TALLAHASSEE, FL 32303 |
| LOWERY, HERBERT (JAY) | 3205 STACY LN,ELLENWOOD, GA 30294 |
| LOWHILL TOWNSHIP | 7145 KERNSVILLE ROAD,OREFIELD, PA 18069 |
| LOWIS & GELLEN, LLP | 200 WEST ADAMS STREET,CHICAGO, IL 60606 |
| LOWMAN APPRAISALS INC | 3350 HORIZON DR,LANCASTER, PA 17601 |
| LOWNDES COUNTY | 300 N PATTERSON ST,VALDOSTA, GA 31601 |
| LOWNDES COUNTY | P. O. BOX 1077,COLUMBUS, MS 39701 |
| LOY BRASHER | 106 ANNISTON WAY,ELIZABETHTOWN, KY 42701 |
| LOY BRASHER | 106 ANNISTON WAY,ELIZABETHTOWN, KY 42701 |
| LOYA INSURANCE CO | 1800 LEE TREVINO,EL PASO, TX 79936 |
| LOYAL MORTGAGE INC | 3191 CORAL WAY #204,CORAL GABLES, FL 33145 |
| LOYAL TERMITE & PEST CONTROL | 2610 E PARHAM RD,RICHMOND, VA 23228 |
| LOYALSOCK SD/LOYALSOCK TWP | 2132 NORTHWAY ROAD,WILLIAMSPORT, PA 17701 |
| LOYALSOCK TOWNSHIP | 2132 NORTHWAY ROAD,WILLAMSPORT, PA 17701 |
| LOYALTY MORTGAGE CORPORATION | 2017 W. IRVING PARK RD,CHICAGO, IL 60618 |
| LOYALTY MORTGAGE LLC | 4041 S. MCCLINTOCK  DRIVE,SUITE 312,TEMPE, AZ 85282 |
| LOYOLA - BLAKEFIELD | P.O. BOX 6819,BALTIMORE, MD 21285 |
| LOYOLA COLLEGE | 4501 N. CHARLES STREET,BALTIMORE, MD 21210 |
| LOYOLA HIGH SCHOOL | PO BOX 6819,BALTIMORE, MD 21285 |
| LOYOLA NOTRE DAME LIBRARY INC | 200 WINSTON AVE,BALTIMORE, MD 21212 |
| LOYOLA REALTY CO | 1712 VESTAL DRIVE,CORAL SPRINGS, FL 33071 |
| LOYOLA REALTY CO | 1712 VESTAL DRUVE,CORAL SPRINGS, FL 33071 |
| LPG APPRAISAL | PO BOX 110223,TRUMBULL, CT 06611 |
| LPIC FUNDING A DBA OF GOLOANCONNECT.COM | 25305 W 8 MILE,SUITE 3,REDFORD, MI 48240 |
| LPR MECHANICAL, INC | P.O. BOX 653,NOKESVILLE, VA 20182 |
| LPS PLUMBING COMPANY , INC | 46435 CONTINENTAL,CHESTER FIELD TWP, MI 48047 |
| LR EUJEN APPRAISAL SERVICES | 53 W. MCOIN ST,PLANTSVILLE, CT 06479 |
| LRP CAPITAL CORP | 20935 WARNER CENTER LANE STE B,WOODLAND HILLS, CA 91367 |
| LS CLARK EXECUTIVE SEARCH & STAFFING | SOLUTIONS, INC. - LIA SMITH-CLARK, PRES.,14 BOND ST # 187,GREAT NECK, NY 11021 |
| LSA APPRAISALS | 9209 ESTHER RD,CARTHAGE, MO 64836 |
| LSA REAL ESTATE APPRAISERS | PO BOX 21403,CHARLESTON, SC 29413 |
| LSB CAPITAL CORP. | 376 MARK TREE ROAD,SUITE 1,SETAUKET, NY 11733 |
| LSB INSURANCE | 932 PARROTT STREET,APLINGTON, IA 50604 |
| LSI | 1600 ANACAPA STREET,SANTA BARBARA, CA 93101 |
| LSI APPRAISAL, LLC | 2550 N. RED HILL AVE,SANTA ANA, CA 92705 |
| LSI CREDIT SERVICES | PO BOX 60000,SAN FRANCISCO, CA 94160 |

| Claim Name | Address Information |
|---|---|
| LSI RESIDENTIAL | C/O KELLOGG CREDIT CORP,150 MOTOR PARKWAY,HAUPPAUGE, NY 11788 |
| LSI, CORAOPOLIS | 700 CHERRINGTON PARKWAY,CORAOPOLIS, PA 15108 |
| LSP UTILITY | P.O. BOX 1062,SEVERN, MD 21144 |
| LTF INSURANCE AGENCY | 1500 MAGEE AVENUE,PHILADELPHIA, PA 19149 |
| LTV LENDING SERVICES | 49 N. PARKWOOD AVE,#8,PASADENA, CA 91107 |
| LUBAWSKI, DONNA L | 713 CEDAR CREST CT,EDGEWOOD, MD 21040 |
| LUBBOCK APPRAISALS | 3214 41 ST,LUBBOCK, TX 79143 |
| LUBBOCK COUNTY | LUBBOCK CENTRAL APPRAISAL DIST,P.O. BOX 10542,LUBBOCK, TX 79408 |
| LUBBOCK COUNTY | P.O. BOX 10542,LUBBOCK, TX 79408 |
| LUBBOCK COUNTY APPRAISAL DISTR | P.O. BOX 10542,LUBBOCK, TX 79408 |
| LUBBOCK-COOPER ISD | WOODROW ROAD AND HIGHWAY 87,LUBBOCK, TX 79243 |
| LUBIN AND SMALLEY  FLORIST,INC | 8 MARKET SQUARE,PITTSBURG, PA 15222-1813 |
| LUCARELLI APPRAISAL GROUP | 648 GEORGE ST.,OLD FORGE, PA 18518 |
| LUCAS APPRAISAL SERVICES | 28 GALEVILLE ST,WINTHROP, ME 04364 |
| LUCAS BUSINESS SYSTEMS INC. | P.O. BOX  3959,MODESTO, CA 95352 |
| LUCAS CITY | 151 COUNTRY CLUB ROAD,LUCAS, TX 75002 |
| LUCAS COUNTY | ONE GOVERNMENT CENTER,SUITE 500,TOLEDO, OH 43604 |
| LUCAS COUNTY | 916 BRADEN AVE.,CHARITON, IA 50049 |
| LUCAS COUNTY MUTUAL INS ASSN | 1931 S HOLLAND SYLVANIA,MAUMEE, OH 43537 |
| LUCAS INSURANCE, INC. | 4810 HARFORD ROAD,BALTIMORE, MD 21214 |
| LUCAS REAL ESTATE APPRAISAL SR | 1999 SOUTH MAIN STREET,BLACKSBURG, VA 24060 |
| LUCAS, JON | 30 RUFFSTONE ROAD,GREENVILLE, RI 02828 |
| LUCAS, NORMAN D (DON) | 9462 HESTER CT.,HARRISBURG, NC 28075 |
| LUCCI, LOUIS D (LOU) | 2645 BURRIER LANE,TUSTIN, CA 92782 |
| LUCCY, ESMERALDA D | 1102 SKYVIEW AVENUE,EL CENTRO, CA 92243 |
| LUCE COUNTY | LUCE CITY TREASURER,407  W HARRIE ST.,NEWBERRY, MI 49868 |
| LUCE INVESTMENTS, LTD. | PO BOX 754,SIDNEY, OH 45365-0754 |
| LUCEDALE CITY | 5126 MAIN STREET,LUCEDALE, MS 39452 |
| LUCENO VALUATION SERVICES | 1047 NORTH LAUREL,HAZLETON, PA 18202 |
| LUCENT MORTGAGE GROUP, INC | 11904 MIRIAMAR PKWY,MIRAMAR, FL 33025 |
| LUCERO, JIMMY V (JIM) | 12717 BARBATA ROAD,LA MIRADA, CA 90638 |
| LUCERO, JONATHAN D | 9539 FOSTER RD,DOWNEY, CA 90242 |
| LUCERO, KATHERINE | 711 LOCHWOOD CT,GRAND JUNCTION, CO 81505 |
| LUCETTE K COSTA | 1055 WEST JOPPA ROAD,APT. 401,TOWSON, MD 21204 |
| LUCIA, LAURIE | 27 SILLERO,RANCHO SANTA MARGARITA, CA 92688 |
| LUCIA, LAURIE E | 27 SILLERO,RANCHO SANTA MARGARI, CA 92688 |
| LUCIDIA GROUP, INC. | 4376 SOUTH 700 EAST,SUITE 202,SALT LAKE CITY, UT 84107 |
| LUCIEN WRIGHT INS. AGENCY | 1200 WEST FREEWAY SUITE 200,FORT WORTH, TX 76102 |
| LUCILLE ALTER | C/O MARY MALINAW,12112 RIDGE VALLEY DRIVE,OWINGS MILLS, MD 21117 |
| LUCILLE L. LANG INS INC | 112 PASADENA PLACE,ORLANDO, FL 32803 |
| LUCILLE STEIN | C/O CONSUMER MGT,2551 ST PAUL ST,BALTIMORE, MD 21218 |
| LUCILLE STEIN | C/O CONSUMER MGT,2251 ST PAUL ST,BALTIORE, MD 21218 |
| LUCINI PARISH INSURANCE | 604 WEST MOANA LANE,RENO, NV 89509 |
| LUCKENBILL APPRAISAL SERVICE | 2800 GARDEN CIRCLE,BURLINGTON, IA 52601 |
| LUCKY APPRAISALS | PO BOX 6874,ARLINGTON, VA 222060874 |
| LUCKY HOME MORTGAGE, INC | 6201 W. TOUHY AVENUE STE 201,CHICAGO, IL 60646 |
| LUCKY JADE GROUP | 1520 N MOUNTAIN AVE,STE 125,ONTARIO, CA 91762 |
| LUCKY MORTGAGE A DBA OF LUCKY MORTG | 7705 BOONE ROAD,HOUSTON, TX 77072 |
| LUCKY STAR LLC | PO BOX 3632,BALTIMORE, MD 21214 |

| Claim Name | Address Information |
|---|---|
| LUCKY STRICKE OF NOVI | 44325 12 MILE SUITE H-160,NOVI, MI 48377 |
| LUCY BURNS | 11468 OLD FREDERICK ROAD,MARRIOTTSVILLE, MD 21104 |
| LUCY GORDON | 1420 CREST AVE,CUYAHOGA FALLS, OH 44223 |
| LUCY PAIGE APPRAISALS | 1007 LOGGERHEAD LN.,SUGARLOAF KEY, FL 33042 |
| LUCY T STEIN | 21 BROOKSTONE CT,LUTHERVILLE, MD 21093 |
| LUDINGTON CITY TAX COLLECTOR | 400 S. HARRISON ST.,LUDINGTON, MI 49431 |
| LUDKA INSURANCE AGENCY | 9512 LANHAM SEVERN ROAD,LANHAM, MD 20706 |
| LUDLAM & MOSSBROOK INS COMPANY | 19 NORTH MAIN STREET,CAPE MAY CT HOUSE, NJ 08210 |
| LUDLOW CITY TAX COLLECTOR | P.O. BOX 16188,LUDLOW, KY 41016 |
| LUDLOW TOWN | 488 CHAPIN ST.,LUDLOW, MA 01056 |
| LUDLOW TOWN | P.O. BOX 307,LUDLOW, VT 05149 |
| LUDLUM & VANN APPRAISALS, INC. | P.O. BOX 737,DOTMAN, AL 36302 |
| LUDWELL FINANCIAL SERVICES A DBA OF | LUDWELL ASS,135 W. 9TH STREET,CASPER, WY 82601 |
| LUDWELL FINANCIAL SERVICES A DBA OF | LUDWELL ASSOCI,135 W. 9TH STREET,CASPER, WY 82601 |
| LUEDERS, AMBER | 2905 DIEKAMP FARMTRAIL,SAINT CHARLES, MO 63303 |
| LUGAT, DARIN G | 6 EAST PROSPECT STREET,HOPEWELL, NJ 08525 |
| LUGO, ASTRYD | 3633 AVOCADO VILLAGE CT UNIT 143,LA MESA, CA 91941 |
| LUGO, CLARA | 262 S MEADE ST,DENVER, CO 80219 |
| LUGO, GUSTAVO | 2999 E OCEAN DR 840,LONG BEACH, CA 90803 |
| LUGVIEL, CANDACE S | 1809 E SOUTH RIDGE DRIVE,SPOKANE, WA 99223 |
| LUHRS REAL ESTATE & APPRAISALS | P.O. BOX 353,ENDERS, NE 69027 |
| LUI, MAN KEY (AMY) | 19 WEST ST,NEW HYDE PARK, NY 11040 |
| LUICE A. DARFUS | 827 FRANKLIN AVE,LANCASTER, OH 43130 |
| LUIGI INS SERV | 42 SE 6TH AVE REGANCY II,STE. G,DELRAY BEACH, FL 33444 |
| LUIS A POMALES LUTCF | 430 SEMORAN BLVD #102,CASSELBERRY, FL 32701 |
| LUIS NIEVES | 101 MILL STREET,PATERSON, NJ 07501 |
| LUKA, ERION | 59 INWOOD ROAD,PORT WASHINGTON, NY 11050 |
| LUKACHINSKI, KATHLEEN | 17 S DORADO CIR APT 2D,HAUPPAUGE, NY 11788 |
| LUKE, JENNIFER | 190-18 CROCHERON  AVE,FLUSHING, NY 11358 |
| LULINSKI & ASSOCIATES MORTGAGE CO | 19300 W DIXIE HWY,STE 4,MIAMI, FL 33180 |
| LUM & WINN APPRAISAL GROUP | 10116 FAIR OAKS BLVD,FAIR OAKS, CA 95628 |
| LUM, CORY | 5616 8TH AVE 3RD FLOOR,BROOKLYN, NY 11220 |
| LUMBERMANS MUTUAL CASUALTY CO. | 1116 AVENUE OF THE AMERICAN,NEW YORK, NY 10036 |
| LUMBERMANS MUTUAL CUSUALTY CO. | ONE KEMPER DRIVE,LONG GROVE, IL 60040 |
| LUMBERT, LINDA R | 539 ARBOR LANE,OSWEGO, IL 60543 |
| LUMBERTON CITY | P.O. BOX 1388,LUMBERTON, NC 28359 |
| LUMBERTON TOWNSHIP | P.O. BOX 1860,LUMBERTON, NJ 08048 |
| LUMINA NEWS | P.O. BOX  1110,WRIGHTSVILLE BEACH, NC 28480 |
| LUMINENT MTG (BARCLAYS) | STE 1350,101 CALIFORNIA ST,SAN FRANCISCO, CA 94111 |
| LUMPKIN COUNTY | 99 COURTHOUSE HILL STE E,DAHLONEGA, GA 30533 |
| LUNA COUNTY | PO BOX 1758,DEMING, NM 88031 |
| LUNA FINANCIAL GROUP, LLC | 69 NORTH 490 WEST,AMERICAN FORK, UT 84003 |
| LUNA PIER CITY | 4357 BUCKEYE,LUNA PIER, MI 48157 |
| LUNA, ERNESTO | 2482 VILLAGE COURT,AURORA, IL 60504 |
| LUNCEFORD, SOPHIA C | 4966 CHARTER RD,ROCKLIN, CA 95677 |
| LUND MORTGAGE, INC. | 16150 N. ARROWHEAD FTN. CTR.DR,#225,PEORIA, AZ 85382 |
| LUND, KATRINA M | 18477 MEADOW RIDGE RD,PRUNEDALE, CA 93907 |
| LUND-LEAVILL INS. AGENCY | 470 EAST 3900 SOUTH #204,SALT LAKE CITY, UT 84107 |
| LUNDGREN, WILLIAM L (LARRY) | 549 SE 21ST PLACE,CANBY, OR 97013 |

| Claim Name | Address Information |
| --- | --- |
| LUNDQUIST APPRAISAL COMPANY | 10267 CROYDON WAY,RANCHO CORDOVA, CA 95670 |
| LUNDQUIST APPRAISALS, INC. | 28 E. HILL STREET,WABASH, IN 46992 |
| LUNDQUIST, SUSAN A | 13815 NEVADA AVE,SAVAGE, MN 55378 |
| LUNDSTROM INSURANCE | 645 TOLLGATE ROAD,ELGIN, IL 60123 |
| LUNDY APPRAISALS | 923A MERCHANTS WALK,HUNTSVILLE, AL 35801 |
| LUNDY, CYNTHIA K. | 21497 BRADETICH LOOP,BEND, OR 97701 |
| LUNENBURG COUNTY | 11512 CRTHSE RD,LUNENBURG, VA 23952 |
| LUNENBURG TOWN | P.O. BOX 135,LUNENBURG, MA 01462 |
| LUNENBURG TOWN | PO BOX 54,LUNENBURG, VT 05906 |
| LUNN APPRAISAL SERVICE INC | 10426 LACKLAND RD,OVERLAND, MO 63114 |
| LUO REALTY | 1489 LA CHICA DRIVE,CHULA VISTA, CA 91911 |
| LUPER NEIDENTHAL & LOGAN | 1200 LE VEQUE TOWER,50 W BROAD STREET,COLUMBUS, OH 43215 |
| LUPERCIO, CHRISTINA | 8656 EVERGREEN AVE,SOUTH GATE, CA 90280 |
| LURAY & ASSOCIATES | 3701 OLD COURT ROAD,BALTIMORE, MD 21208 |
| LURAY TOWN | P. O BOX 629,LURAY, VA 22835 |
| LURGAN TOWNSHIP/FRANKLIN | 8427 ROXBURY ROAD,LURGAN, PA 17232 |
| LURTON O'BARR | 1705 DIVISION STREET,NASHVILLE, TN 37203 |
| LUSHANNA BREWINGTON | 7640 MIDWOOD DR,N CHARLESTON, SC 29418 |
| LUSSIER, TRACY | 4 OLD SUNDERLAND RD,MONTAGUE, MA 01351 |
| LUSTINE REALTY COMPANY, INC. | 1345 14TH STREET,WASHINGTON, DC 20005 |
| LUTHER BURTON | 935 REGENCY CREST DR,ATLANTA, GA 30331 |
| LUTHER VILLAGE | PO BOX 9,LUTHER, MI 49656 |
| LUTHERAN MISSION SOCI. OF MD. | 1201 S. CHARLES ST.,BALTIMORE, MD 21230 |
| LUTHERAN MUTUAL | 1010 LAKE STREET,SUITE 507,OAK PARK, IL 60303 |
| LUTTRULL, KIMBERLY F (KIM) | 9740 AVIARY DRIVE,SAN DIEGO, CA 92131 |
| LUTTRULL, KIMBERLY F. | 9740 AVIARY DR,SAN DIEGO, CA 92131 |
| LUTZ & ASSOCIATES | 8906 EAST 96TH STREET,FISHERS, IN 46038 |
| LUTZ, GANDY, & BROADWAY | 542 WILLIAMSON RD,MOORESVILLE, NC 28117 |
| LUX AGENCY, INC | 1201 B. MAIN ST.,LAFAYETTE, IN 47901 |
| LUXBERRY COURT CONDO | LUXBERRYDRIVE AND BALSAN COURT,ROCKVILLE, MD 20852 |
| LUXOR MORTGAGE GROUP | 6520 EASTERN AVE 103,BELL GARDENS, CA 90202 |
| LUXURY  HOMES AND ESTATES OF | PIONEER PUBLISHING , INC.,ORLANDO, FL 32818 |
| LUXURY HOMES MAGAZINE | 6800 KALANIANAOLE HWY STE 101,HONOLULU, HI 96825 |
| LUXURY LOANS | 4660 LA JOLLA VILLAGE DR #500,SAN DIEGO, CA 92122 |
| LUXURY LOANS | 12375 ANGOULEME COURT,SAN DIEGO, CA 92130 |
| LUXURY MORTGAGE A DBA OF QUID QUO | MORTGAGE, I,397 SW PALM COAST PARKWAY,SUITE 1,PALM COAST, FL 32137 |
| LUXURY MORTGAGE A DBA OF QUID QUO | MORTGAGE, INC.,397 SW PALM COAST PARKWAY,SUITE 1,PALM COAST, FL 32137 |
| LUXURY PROPERTIES GMAC REAL ESTATE | ATTN: GAIL MOYNIHAN,5401 N. UNIVERSITY DRIVE,SUITE #203,CORAL SPRINGS, FL 33076 |
| LUYAS HOME-LAND CORPORATION | 2904-A W.COLUMBUS DRIVE,TAMPA, FL 33607 |
| LUZ APPRAISAL SERVICES INC | 1671 SW 107 AV,MIAMI, FL 33165 |
| LUZERNE BOROUGH | 144 ACADEMY STREET,LUZERNE, PA 18709 |
| LUZERNE CO TAX CLAIM BUREAU | LUZERN CO CRTHSE,200 N RIVER ST,WILKES-BARRE, PA 18711 |
| LUZERNE TOWNSHIP | 200 OAK HILL ROAD,ADAH, PA 15410 |
| LUZIER QUALITY SERVICES | 321 E WALNUT ST,CLEAR FIELD, PA 16830 |
| LV CONTINENTAL FUNDING | 29400 KOHOUTEK WAY, #100,UNION CITY, CA 94587 |
| LV EASY MONEY, LLC DBA FOX FUNDING | 1500 E. TROPICANA, STE 230,LAS VEGAS, NV 89119 |
| LV LENDING DBA NORTHERN CALIFORNIA HOME | MORTG,800 N RAINBOW BLVD,SUITE 208,LAS VEGAS, NV 89107 |
| LV LENDING DBA NORTHERN CALIFORNIA HOME | MORTGAGE,800 N RAINBOW BLVD,SUITE 208,LAS VEGAS, NV 89107 |

| Claim Name | Address Information |
| --- | --- |
| LVTV/ TV13 CLASSIFIEDS | 3910  ADLER PLACE,BETHLEHEM, PA 18017 |
| LW BAKER INSURANCE AGENCY INC | 40 STONERIDGE DRIVE,WAYNESBORO, VA 22980 |
| LWR TOWAMENSING TWP - CO | PO BOX 117,AQUASHICOLA, PA 18012 |
| LXI | 100 FIRST ST NW,MASON CITY, IA 50401 |
| LXI ENTERPRISE STORAGE | 100 FIRST ST NW,MASON CITY, IA 50401 |
| LYCOMING CO. TAX CLAIM BUREAU | 48 WEST THIRD STREET,WILLIAMSPORT, PA 17701 |
| LYCOMING TOWNSHIP | 1261 BEAUTYS RUN RD,COGAN STATION, PA 17728 |
| LYDALL WOODS COLONIAL VILLAGE | C/O JULIAN AGENCY,63 MAIN STREET,STAFFORD SPRINGS, CT 06076 |
| LYDON APPRAISAL GROUP | 14 SANFORD ST.,FAIRFIELD, CT 06824 |
| LYFORD ISD | P.O. BOX 220,LYFORD, TX 78569 |
| LYKENS BOROUGH | 537 MAIN ST,LYKENS, PA 17048 |
| LYLE BURTON | 127 S RIDGEVIEW DR,OREM, UT 84058 |
| LYLE, RICHARD (RICH) | 511 DUNREATH DRIVE NE,CEDAR RAPIDS, IA 52402 |
| LYLE, TODD L | 2121 VANITA PLACE,CAMARILLO, CA 93010 |
| LYMAN TOWN | 65 PARKER HILL RD,LISBON, NH 03585 |
| LYMAN TOWN | 11 S. WATERBORO RD,LYMAN, ME 04002 |
| LYME TOWN | 480 HAMBURG ROAD,LYME, CT 06371 |
| LYME TOWN | P O BOX 113,LYME, NH 03768 |
| LYN'S HOOSIER APPRAISAL SVC. | 53385 WALLACE DRIVE,SOUTH BEND, IN 46635 |
| LYNBROOK VILLAGE | INC. VILLAGE OF LYNBROOK,1 COLUMBUS DRIVE,LYNBROOK, NY 11563 |
| LYNCH & ASSOCIATES | 205 LEXINGTON AVE,NEW YORK, NY 10016 |
| LYNCH APPRAISAL SERVICE | 1317 DINAH SHORE BLVD.,WINCHESTER, TN 37398 |
| LYNCH BERETTA BUCCI LLP | 1 PARK PLACE WEST,PAWTUCKET, RI 02860 |
| LYNCH, GERARD (GERRY) | 676 LAKEVIEW AVE,ROCKVILLE CENTRE, NY 11570 |
| LYNCH, JODI | 521 DARYL DRIVE,MEDFORD, NY 11763 |
| LYNCH, KELLY M | 251 67 GASKELL ROAD,LITTLE NECK, NY 11362 |
| LYNCH, LAUREN | 295 2ND AVE,LINDENHURST, NY 11757 |
| LYNCH, TANYA | 820 E. DOVE LOOP RD. UNIT # 927,GRAPEVINE, TX 76051 |
| LYNCHBURG CITY | ATTN: RHONDA MASON,P.O. BOX 8000,LYNCHBURG, VA 24505 |
| LYNCHBURG REGIONAL CHAMBER | 2015 MEMORIAL AVENUE,LYNCHBURG, VA 24501 |
| LYNCOURT - SALINA | TAX COLLECTOR,201 SCHOOL RD,LIVERPOOL, NY 13088 |
| LYNCREST FUNDING | 500 MORRIS AVENUE,SPRINGFIELD, NJ 07081 |
| LYNCREST FUNDING INC | 2 EXECUTIVE BLVD # 204B,SUFFERN, NY 10901 |
| LYNDA ANDREWS INS | 43 INVERNESS DR, EAST, A,ENGLEWOOD, CO 80112 |
| LYNDA MCBETH | 14 MEADOWRIDGE PLACE,THE WOODLANDS, TX 77381 |
| LYNDA R HERRING | ATTORNEY AT LAW,911-B VANDORA SPRINGS RD, NC 27529 |
| LYNDEBOROUGH TOWN | LYNDEBOROUGH  TAX OFC,BOX 6,LYNDEBOROUGH, NH 03082 |
| LYNDHURST CONDOMINIUM | C/O THE MUTUAL INSURANCE AGNCY,2275 RESEARCH BLVD.,ROCKVILLE, MD 20850 |
| LYNDHURST TOWNSHIP | 367 VALLEYBROOK,LYNDHURST, NJ 07071 |
| LYNDON CITY TAX COLLECTOR | LYNDON CITY TAX OFFICE,515 WOOD RD.,LOUISVILLE, KY 40222 |
| LYNDON PROPERTY INS. CO. | FRONTIER INS. GROUP,645 MARYVILLE CENTER DR.,ST. LOUIS, MO 63141 |
| LYNDON REALTY CORP | 1711 EASTERN AVE,BALTIMORE, MD 21231 |
| LYNDON REALTY CORP | 1711 EATERN AVE,BALTIMORE, MD 21231 |
| LYNDON TOWN | P.O.  BOX 167,LYNDONVILLE, VT 05851 |
| LYNDON TOWNSHIP | 17751 N TERRITORIAL RD,CHELSEA, MI 48118 |
| LYNGVAR FINANCIAL INC | 6630 SIERRA COLLEGE BLVD #400,ROCKLIN, CA 95677 |
| LYNK FINANCIAL INC | 2111 LONE TREE RD,MILFORD, MI 48380 |
| LYNN BARNEY FINANCIAL SERVICES INC | 1101 GATEWOOD DRIVE,PITTSBURGH, PA 15217 |
| LYNN CHRISTENSEN APPRAISING | INC,LAYTEN, UT 84041 |

| Claim Name | Address Information |
|---|---|
| LYNN CITY | TAX COLLECTOR'S OFFICE,3 CITY HALL SQUARE,LYNN, MA 01901 |
| LYNN COLLINS | 2935 FM 1462 W,ROSHARON, TX 77583 |
| LYNN COUNTY APPRAISAL DIST | P.O. BOX 789,TAHOKA, TX 79373 |
| LYNN HALPIN, LLC | P.O. BOX 22588,HILTON HEAD, SC 29925 |
| LYNN K. WHITEMAN INC. | 321 7TH ST #4,MEEKER, CO 81641 |
| LYNN PAINTING SERVICE | 42 STRATFORD ROAD,WICHITA, KS 67206 |
| LYNN TOWNSHIP | 9137 RED ROAD,KEMPTON, PA 19529 |
| LYNN TOWNSHIP | 14840 JEDDO ROAD,BROWN CITY, MI 48416 |
| LYNN WHOBREY AGENCY | 3006 HIKES LANE,LOUISVILLE, KY 40220 |
| LYNN/SNOWBARGER PROPERTIES INC | 1775 HANCOCK STREET, STE 190,SAN DIEGO, CA 92110 |
| LYNNE JOHNSON APPRAISAL GROUP | 48 GORDON AVE,SAN JOSE, CA 95127 |
| LYNNFIELD TOWN | P.O. BOX 314,LYNNFIELD, MA 01940 |
| LYNNLEIGH VENTURES LLC | 995 MILLER ROAD,PLAINWELL, MI 49080 |
| LYNNSLIE HUNT | 1691 MICHIGAN AVE STE 320,MIAMI BEACH, FL 33139 |
| LYNNVIEW CITY | 1241 GILMORE LN,LOUISVILLE, KY 40213 |
| LYNOTT, JULIE M | 16821 NE 16TH PL,BELLEVUE, WA 98008 |
| LYNSHIRE CONDOMINIUM | C/O J.E. RICE INSURANCE AGENCY,5801 ALLENTOEWN ROAD,CAMP SPRINGS, MD 20746 |
| LYNWOOD D. WILLIFORD (VA) | P.O. BOX 758,GOLDSBORO, NC 27533 |
| LYNX FINANCIAL GROUP | 7395 KINGSGATE WAY,WEST CHESTER, OH 450692453 |
| LYNX FINANCIAL GROUP | 9656 CINCINNATI-COLUMBUS RD,CINCINNATI, OH 45241 |
| LYON COUNTY | 200 WEST DALE AVE,EDDYVILLE, KY 42038 |
| LYON COUNTY | 206 SOUTH 2ND AVE.,ROCK RAPIDS, IA 51246 |
| LYON COUNTY | 607 W. MAIN ST.,MARSHALL, MN 56258 |
| LYON COUNTY | PO BOX 747,EMPORIA, KS 66801 |
| LYON COUNTY | 27 S MAIN STREET,YERINGTON, NV 89447 |
| LYON MILLER | 4 CORNBURY CT,OWINGS MILLS, MD 21117 |
| LYON MUTUAL INS | 545 HAROLD H MEYER DRIVE,NEW HAVEN, MO 63068 |
| LYON MUTUAL INS CO | 545 HAROLD H. MEYER DR,NEW HAVEN, MO 63068 |
| LYON STUDIOS | 222 21ST STREET,NEWPORT BEACH, CA 92663 |
| LYON TOWNSHIP | 58000 GRAND RIVER,NEW HUDSON, MI 48165 |
| LYON, HERBERT | APPRAISAL HOUSE, INC.,PO BOX 1713,ELLICOTT CITY, MD 21041-1713 |
| LYON, SEAN M | 509 PINEFIELD DRIVE,SEVERNA PARK, MD 21146 |
| LYON-CROFT-WEEKS-HUNTER | P O BOX 2457,218 RICHLAND AVENUE W.,AIKEN, SC 29802 |
| LYONS APPRAISAL SERVICES | 3 BRIDE HILL DR.,HAMPTON, NH 03842 |
| LYONS CITY | 257 N. STATE ST.,LYONS, GA 30436 |
| LYONS COFFEE SERVICE | P.O. BOX  1856,WELLS, ME 04090-1856 |
| LYONS INSURANCE AGENCY | PO BOX 740683,DALLAS, TX 75374 |
| LYONS PROPERTY CONSULTANTS | P.O. BOX 594,WOODBURY, GA 30293-0594 |
| LYONS REAL ESTATE & LOANS | 315 N. WEST STREET,VISALIA, CA 93291 |
| LYONS TOWN | P. O. BOX 337,LYONS, WI 53148 |
| LYONS TOWNSHIP | 2641 N HUBBARDSTON ROAD,PEWAMO, MI 48873 |
| LYONS VILLAGE | 2641 HUBBARDSTON,PEMEIOW, MI 48873 |
| LYONS, BRIDGET M | 11841 W DUMBARTON DRIVE,MORRISON, CO 80465 |
| LYONSDALE TOWN | P. O> BOX 38,PORT LEYDEN, NY 13433 |
| LYSANDER TOWN | 8220 LOOP RD,BALDWINSVILLE, NY 13027 |
| LYSANDER TOWN COMBINED CSD | 8220 LOOP ROAD,BALDWINSVILLE, NY 13027 |
| LYTLE CITY | PO BOX 743,LYTLE, TX 78052 |
| LYTLE ISD | P.O BOX 123,LYTLE, TX 78052 |
| LYTLE, JODY | 310 REDROME CIRCLE W,BRIDGEVILLE, PA 15017 |

| Claim Name | Address Information |
|---|---|
| LYTM, INC | 1163 SANTA OLIVIA RD,CHULA VISTA, CA 91913 |
| LYTTLE, TERESA D | 1336 RAYNOR DRIVE,VIRGINIA BEACH, VA 23456 |
| M & D KEMP PROPERTIES V, LLC | 2549 W WINSLOW AVE,BUCKEYE, AZ 85326 |
| M & F INSURANCE AGENCY | 7724 BERGENLINE AVENUE,NORTH BERGEN, NJ 07047 |
| M & J APPRAISAL SERVICE 280 WR | 280  WORTHINGTON ROAD,WHITE PLAINS, NY 10607 |
| M & L INS AGY | 2855 UNIVERSITY DR #110,CORAL SPRINGS, FL 33065 |
| M & L SAGEBRUSH WEST LTD. | 3301 LONG PRAIRIE ROAD,SUITE 126,FLOWER MOUND, TX 75022 |
| M & L SAGEBRUSH WEST, LTD. | C/O MARKSMAN REALTY SERVICES, INC.,3301 LONG PRAIRIE ROAD - DAVID MARKS,SUITE 126,FLOWER MOUND, TX 75022 |
| M & M APPRAISAL OWEN K. MATCHE | 732 N. MOUNTAIN AVEUE,UPLAND, CA 91786 |
| M & M APPRAISAL SERVICES | 833 S SHERRILL ST,ANAHEIM, CA 92804 |
| M & M ASSURANCE GROUP | PO BOX 750,INTERVALE, NH 03845 |
| M & M MORTGAGE INC | 427 LAKE HOWELL RD,MAITLAND, FL 32751 |
| M & M OF CHARLESTON LLC | THE BRUMLEY COMPANY,CHARLESTON, SC 29492 |
| M & N APPRAISAL SERVICES | 1590 OAKLAND RD # B-205,SAN JOSE, CA 95131 |
| M & R HOMES & LOANS | 1425 CASTAWAY COURT,MANTECA, CA 95337 |
| M & R MORTGAGE SERVICES | 1028 E. SILVER SPRINGS BLVD.,OCALA, FL 34470 |
| M & R PROPERTIES | 28 E 25TH ST,BALTIMORE, MD 21218 |
| M & T BANK | INVESTMENT GROUP DOCUMENT CNTR,693 SENECA ST., SUITE 415,BUFFALO, NY 14210 |
| M & T BANK | INVESTMENT GROUP DOCUMENT CNTR,693 SENECA ST., SUITE 415,BUFFALO, NY 14210-1324 |
| M & W MORTGAGE CONSULTANTS, INC. | 365 SW LOG DRIVE,PORT SAINT LUCIE, FL 34953 |
| M A CHENAULT INS SERV | 329 PRINCE GEORGE ST,LAUREL, MD 20707 |
| M A M PROPERTIES INC. | 28 EAST 25TH. STREET,BALTIMORE, MD 21218 |
| M B MORRIS | 544 LAKEVIEW CT,MIAMI BEACH, FL 33140 |
| M C I | POB 96022,CHARLOTTE, NC 28296-0022 |
| M DAVIS FINANCIAL | 12411 RANCHO BERNANRDO RD,SAN DIEGO, CA 92128 |
| M DIENER | 810 JUDY LANE,BALTIMORE, MD 21208 |
| M ELIZABETH CONWAY AND | BARBARA JEAN SCHMITZ,18 HELMKEN ST,SAVANNAH, GA 31404 |
| M FINANCIAL LLC | 26 E HATCHER ROAD,PHOENIX, AZ 85020 |
| M G WICKSTRAND AGY | 1604 HILLTOP WEST,STE 318,VIRGINIA BEACH, VA 23451 |
| M H CHODOS INSURANCE AGENCY | 38 TRUMBULL STREET,P O BOX 1839,NEW HAVEN, CT 06508 |
| M I K | 3904 HICKARY AVENUE,BALTIMORE, MD 21211 |
| M J LANAHAN | 4702 SHAMROCK AVE,BALTIMORE, MD 21206 |
| M K MC INTYRE | C/O M V HANSSEN,8213 BURNKEY ROAD,TOWSON, MD 21204 |
| M L A INC. | 120 SMITH STREET,BROOKLYN, NY 11201 |
| M S ESCROW | 2330 W JOPPA ROAD SUITE 103,LUTHERVILLE, MD 21093 |
| M VIRGINIA PRICE | 300 DUNKIRK RD,BALTIMORE, MD 21212 |
| M VIRGINIA PRICE | 300 DUNKIRK RD,BALTIMORE, MD 21212 |
| M W ALLS & P G HOTTLE | 23 SMITH STREET,WARRENTON, VA 20186 |
| M W ALLS & P G HOTTLE | 194 E LEE ST STE 2C,WARRENTON, VA 201863658 |
| M W APPRAISALS | PO BOX 974,S ROYALTON, VT 05068 |
| M W HEALTH & CO INC | 32405 N KENRICK DR,WICKENBURG, AZ 85358 |
| M&A INSURANCE AGENCY | 5575 PEARL ROAD,CLEVELAND, OH 44129 |
| M&B PROPERTY SERVICES | 18627 BROOKHURST ST #397,FOUNTAIN VALLEY, CA 92708 |
| M&D FIRE EQUIPMENT CO. | 21972 HIGHWAY 18,APPLE VALLEY, CA 92307 |
| M&J APPRAISAL SERVICE | 280 WORTHINGTON RD,WHITE PLAINS, NY 10607 |
| M&M APPRAISAL SERVICES | PO BOX 40043,PHOENIX, AZ 85067-0043 |
| M&M MARKETING | P.O. BOX 23770,KNOXVILLE, TN 37933-1770 |

| Claim Name | Address Information |
| --- | --- |
| M&M MORTGAGE, INC | 8924 LAKE GROVE CT.,ELK GROVE, CA 95624 |
| M&M REAL ESTATE SERVICES, INC. | 703 PARK AVE.,IRONTON, OH 45638 |
| M&M RESOURCES UNLIMITED | 1577 RIDGE RD W #119,ROCHESTER, NY 14615 |
| M&M WINDOW CLEANING SERVICE | MICHAEL MCFARLAND,KINGSTON, NY 12402-0392 |
| M&P CLEANING INC | 52 B HENRY AVE.,PALISADES  PARK, NJ 07650 |
| M&S ESCROW | P.O. BOX 1102,BROOKLANDVILLE, MD 21022 |
| M&S ESCROW COLLECTOR | P.O. BOX 1102,BROOKLANDVILLE, MD 21022 |
| M&T BANK INVESTMENT | GROUP  DOCUMENT CENTER,BUFFALO, NY 14210-1324 |
| M&T INVESTMENT GROUP | PO BOX 22900,ROCHESTER, NY 14692-2900 |
| M&T MORTGAGE CORPRATION | P.O. BOX 444,BUFFALO, NY 14240 |
| M&T TRUST COMPANY OF DE  (MON & FRI) | 1220 NORTH MARKET STREET,SUITE 202,WILMINGTON, DE 19801 |
| M&T TRUST COMPANY OF DE (TUES & THURS) | 25 SOUTH CHARLES STREET,16TH FLOOR,BALTIMORE, MD 21201 |
| M-LOGIC, INC. | 1350 BROADWAY,NEW YORK, NY 10018 |
| M. EDWARD KRAUSE (VA) | 543 FAIR MOUNT RD,LINTHICUM, MD 21090 |
| M. LANGE, INC. | 900 INDUSTRIAL DRIVE,BENSENVILLE, IL 60106 |
| M. W. ALLS AND P. G. HOTTIE | 23 SMITH STREET,WARRENTON, VA 20186 |
| M. WATERS APPRASIAL | PO BOX 3324,LAKE ARROWHEAD, CA 92352 |
| M. WINDER | 11306 WOODLAND ROAD,LUTHERVILLE, MD 21093 |
| M.A. BROOK & CO., LLC | 2060 OVERLAND AVE. STE. D,BILLINGS, MT 59102 |
| M.A.RHINEHART REAL ESTATE APP | PO BOX 3930,WINCHESTER, VA 22604 |
| M.B. BUDNICHUK | P.O. BOX,LAUREL, MD 20725 |
| M.B.P.I.A. | KNOLLENBERG AGENCY,198 E. BIG BEAVER ROAD,TROY, MI 48083 |
| M.C. MORTGAGE A DBA OF MANUEL CHAVE | 1447 W. SHAW AVENUE,FRESNO, CA 93711 |
| M.C. MORTGAGE A DBA OF MANUEL CHAVEZ | 1414 NORTH CALIFORNIA AVENUE,DOS PALOS, CA 93620 |
| M.C. MORTGAGE A DBA OF MANUEL CHAVEZ JR. | 1414 NORTH CALIFORNIA AVENUE,DOS PALOS, CA 93620 |
| M.D. BELL COMPANY | 3078 DAUPHIN SQUARE CONNECTOR,MOBILE, AL 36607 |
| M.D. BELL COMPANY, INC. | 58 MIDTOWN PARK EAST,MOBILE, AL 36606 |
| M.D. DUNCAN COMPANY | P.O BOX 3331,CARMEL, IN 46082 |
| M.G.CANGELOSE & ASSOCIATES | 404 TARROW ST,COLLEGE STATION, TX 77840 |
| M.H. ALBERT & ASSOCIATES | 6169 UPPER YORK ROAD,NEW HOPE, PA 18938 |
| M.H. APPRAISALS INC. | 116 BRIDGEGATE DRIVE,CARY, NC 27519 |
| M.H. MCKEON APPRAISAL SERVICES | 40 SOUTH RIVER RD,BEDFORD, NH 03110 |
| M.H. MCKEON APPRAISAL SREVICE | 40 SOUTH RIVER RD SUITE 42,BEDFORD, NH 03110 |
| M.J. APPRAISALS | 2810 WEST 114TH COURT,WESTMINSTER, CO 80234 |
| M.K. MCINTYRE | M.V.HANSSEN,8213 BURNLEY ROAD,TOWSON, MD 21204 |
| M.L. FRID | 2702 LYNN AVE,FORT WAYNE, IN 46805 |
| M.L.C. APPRAISAL COMPANY, INC. | 2912 PETER SPRINGS DR.,CASTLE HAYNE, NC 28429 |
| M.P.I. V.A. (FAIR PLAN) | 2 CENTER PLAZA,UNDERWRITING,BOSTON, MA 02108 |
| M.S.P. ELECTRIC, INC. | 5415 N.W. 24TH STREET,MARGATE, FL 33063-7730 |
| M.V. INSURANCE INC | 7477 SW 8TH STREET,MIAMI, FL 33144 |
| M.Y. APPRAISAL SERVICE | 115 N 5TH ST #405,GRAND JUNCTION, CO 81501 |
| M/I FINANCIAL | 3 EASTON OVAL,STE 210,COLUMBUS, OH 43213 |
| M2 MORTGAGE | 6420 SPRING MTN RD. C-19,LAS VEGAS, NV 89146 |
| MA BROOK & COMPANY LLC | 5918 S FRONTAGE RD,BILLINGS, MT 59101 |
| MA FAIR PLAN | AZTEC INS. AGENCY,5 BLUE HILL AVENUE,ROXBURY, MA 02119 |
| MA FAIR PLAN | 117 HAWTHORNE STREET,CHELSEA, MA 02150 |
| MA PROP. INS. UNDERWRITERS | INS. CENTER OF NEW ENGLAND,P O BOX 1175,WEST SPRINGFIELD, MA 01090 |
| MA YOUNG & CO INC | PO BOX 20285,EL SOERANTE, CA 94820 |

| Claim Name | Address Information |
|---|---|
| MA-VEL ENTERPRISES | 1833 KALAKANA AVEN,HONOLULU, HI 96815 |
| MAAS, CHRISTOPHER T (CHRIS) | 26150 MURREY DR,SOUTH RIDING, VA 20152 |
| MAAS, GREGORY W | 1408 E EVERGREEN ST,WHEATON, IL 60187 |
| MAAYERGI & ASSOCIATES LLC | 60 LONG RIDGE RD,STAMFORD, CT 06902 |
| MABANK ISD | PO BOX 339,KAUFMAN, TX 75142 |
| MABANK ISD/KAUFMAN COUNTY | PO BOX 339,KAUFMAN, TX 75142 |
| MABE & CO. REALTORS | 1222 EAST CHESTER DR.,HIGH POINT, NC 27265 |
| MABE & COMPANY REALTORS | 1222 EASTCHESTER DR,HIGH POINT, NC 27265 |
| MABEL P. DAVIS INSURANCE | AGENCY,416 S. MAIN STREET, POB 28,BERLIN, MD 21811 |
| MABRAY, CHRISTINE (CHRISSY) | 15834 SW GLAZE CT,TIGARD, OR 97223 |
| MABRY SANDERS AGENCY | P O BOX 939,GREENWOOD, SC 29648 |
| MAC APPRAISALS | 18 LEMON COURT,NAPA, CA 94558 |
| MAC INVESTMENT COMPANY LLC | 626 N 19TH STREET 1ST FL,ALLENTOWN, PA 18104 |
| MAC PHERSON, DESMOND & POWERS | 170 FORBES RD.,BRAINTREE, MA 02184 |
| MAC REAL ESTATE SERVICES A DBA OF | CAPITAL MORTGAGE,2280 GRASS VALLEY HIGHWAY,SUITE #139,AUBURN, CA 95603 |
| MAC REAL ESTATE SERVICES A DBA OF | CAPITAL MORT,2280 GRASS VALLEY HIGHWAY,SUITE #139,AUBURN, CA 95603 |
| MAC5 FINANCIAL, INC | 225 UNION BLVD,STE 350,LAKEWOOD, CO 80918 |
| MACALL, JEANETTE D | 930 OSGOOD PLACE,RENO, NV 89509 |
| MACARTHUR, LAURA | 8 LEO ST,PATCHOGUE, NY 11772 |
| MACCAMY, JOSEPH E (JOE) | 224 NW 195TH ST,SHORELINE, WA 98177 |
| MACCLESFIELD TOWN | MACCLESFIELD TAX OFC,BOX 185,MACCLESFIELD, NC 27852 |
| MACDILL FEDERAL CREDIT UNION | C/O NEIL C. SPECTOR, ESQUIRE,1505 N. FLORIDA AVENUE,TAMPA, FL 33601 |
| MACDILL MUTUAL INS. AGENCY | P O BOX 19200,TAMPA, FL 33686 |
| MACDONALD, COLLEEN M | 11507 OAKFORD LANE,PORTER RANCH, CA 91326 |
| MACDONALD, ILLIG, JONES AND | BRITTON, LLC,ERIE, PA 16507 |
| MACDONALD, SHARON R | 2815 26TH AVE DRIVE WEST,BRADENTON, FL 34205 |
| MACDONOUGH & ASSOCIATES | 3 NORTH MAIN STREET,SHERBORN, MA 01770 |
| MACDOWALL & KENNEY INS. | 865 HOWE AVE., STE. 200,SACRAMENTO, CA 95825 |
| MACDOWELL & ASSOCIATES LLC | 374 SHINGLE TREE RD NW,CALABASH, NC 28467 |
| MACE MORTGAGE GROUP A DBA OF MACE REAL | 3857 PELL PL UNIT 408,SAN DIEGO, CA 921304142 |
| MACEDON TOWN | 30 MAIN ST,MACEDON, NY 14502 |
| MACEY, SUSAN | 5506 N 10TH ST.,ARLINGTON, VA 22205 |
| MACHIASPORT TOWN | PO BOX 267,MACHIASPORT, ME 04655 |
| MACHULSKY, MARK | 5 SADDLEBURY CT,MOUNT LAUREL, NJ 08054 |
| MACIAS BATES, ADRIANA | 13850 GLYNSHEL DR,WINTER GARDEN, FL 34787 |
| MACIAS, AUGUSTO | 42 MANLY PLACE,NEW HYDE PARK, NY 11040 |
| MACIAS, ROSA S | 1787 JUDSON ST,SEASIDE, CA 93955 |
| MACIEL MORTGAGE A DBA OF AMERICAN | PACIFIC MORTGAGE,802 N. DOUTY STREET,HANFORD, CA 93230 |
| MACIEL MORTGAGE A DBA OF AMERICAN | PACIFIC MORT,802 N. DOUTY STREET,HANFORD, CA 93230 |
| MACINTYRE, JACQUELINE Y (JACKIE) | 121 EAST COUNTRY CLUB DRIVE,HENDERSON, NV 89015 |
| MACK BROWN | 6161 KEMPSVILLE CIRCLE,NORFOLK, VA 23502 |
| MACK J. MCBETH REALTY | 7000 FRANKLIN BLVD. STE. 310,SACRAMENTO, CA 95823 |
| MACK L BELL JR | 1484 US HIGHWAY 117 SOUTH,BURGAW, NC 28425 |
| MACK MORTGAGE AND FINANCIAL GROUP INC | 7219 FORESTVIEW LANE N,SUITE 150,MAPLE GROVE, MN 55369 |
| MACK MORTGAGE AND FINANCIAL GROUP INC | 7213 FORESTVIEW LN N,MAPLE GROVE, MN 553694759 |
| MACK RANSOM MORTGAGE, LLC | 1550 PINECREST TERRACE,ASHLAND, OR 97520 |
| MACK, JAMES L (JIMMY) | 911 PINECREEK DR,CENTERVILLE, OH 45458 |
| MACKAY APPRAISAL SERVICES | 38 MEADOW CIRCLE,RED LODGE, MT 59068 |
| MACKENZIE BARTELS | 2385 S CORONA ST,DENVER, CO 80210 |

| Claim Name | Address Information |
|---|---|
| MACKENZIE UDOJI | 771 ADAMS ST,DORCHESTER, MA 02122 |
| MACKENZIE, ROBERT C | 93 BARNHILL ROAD,WEST BARNSTABLE, MA 02668 |
| MACKENZIE, THOMASINA L (TOMI) | 33 BOB WHITE LA,FALMOUTH, MA 02540 |
| MACKEY APPRAISAL SERVICES | P. O. BOX 609,LUGOFF, SC 29078 |
| MACKEY, GREGORY A (GREG) | 4608 COURTNEY DRIVE,LAKE IN THE HILLS, IL 60156 |
| MACKIE WOLF & ZIENTZ | 14180 NORTH DALLAS PKWY,DALLAS, TX 75254 |
| MACKIE WOLF & ZIENTZ | 14180 N DALLAS PARKWAY PACIFIC,STE 660,DALLAS, TX 75254 |
| MACKIN, TARA A | 1231 BUCKEYE TERRACE,CLAYTON, CA 94517 |
| MACKINAC COUNTY | MACKINAC CO TREAS,100 MARLEY ST,ST. IGNACE, MI 49781 |
| MACKINAC ISLAND CITY | PO BOX 187,MACKINAC ISLAND, MI 49757 |
| MACKINAW TOWNSHIP | PO BOX 95,MACKINAW CITY, MI 49701 |
| MACKINAW VILLAGE | PO BOX 580,MACKINAW CITY, MI 49701 |
| MACKINTIRE INS AGENCY, INC | 558 MAIN STREET,SHREWSBURY, MA 01545 |
| MACKINTOSH-PATTERSON INSURANCE | C/O KIM COOK,262 WEST PATRICK STREET,FREDERICK, MD 21701 |
| MACKINTOSH/PATTERSON INSURANCE | 309 SOUTH MAIN STREET,MOUNT AIRY, MD 21771 |
| MACKLEY, DENNIS A | 3862 ROUND LAKE HWY,MANITOU BEACH, MI 49253 |
| MACKO, KIMBERLY | 536 S. WALNUT AVE,BREA, CA 92821 |
| MACKOFF, KELLOGG LAW FIRM | P.O. DRAWER 1097,DICKINSON, ND 58602 |
| MACKOFF, KELLOGG, KIRBY & KLOSTER, P.C. | 46 W. SECOND STREET,P.O. BOX 1097,DICKINSON, ND 58602-1097 |
| MACLELLAN, KATIE | 111 WASHINGTON ST,HANOVER, MA 02339 |
| MACLIN, JILLIAN S | 1111 JOSELSON AVE,BAY SHORE, NY 11706 |
| MACNEIL & CO | 31671 BROAD BEACH RD,MALIBU, CA 90265 |
| MACNEIL APPRAISAL SERVICE | 4240 CHAIN BRIDGE RD,FAIRFAX, VA 22030 |
| MACO, JOHN | 5495 MAIN ST,STRATFORD, CT 06614 |
| MACOMB APPRAISAL SERVICE | 20517 YALE,ST CLAIR SHORES, MI 48081 |
| MACOMB COUNTY | 1 SOUTH MAIN ST,2ND FLOOR,MT CLEMEN, MI 48043 |
| MACOMB COUNTY INTERFAITH | 8075 RITTER,CENTER LINE, MI 480151430 |
| MACOMB COUNTY TREASURER | DELINQUENT PERSONAL PROP. TAX,MOUNT CLEMENS, MI 48043-2312 |
| MACOMB INTERMEDIATE SD | MACOMB ISD,44001 GARFIELD ROAD,CLINTON TOWNSHIP, MI 48038 |
| MACOMB TWPSHIP TAX COLLECTOR | 54111 BROUGHTON ROAD,MACOMB TOWNSHIP, MI 48042 |
| MACON CITY | P.O. BOX 445,MACON, MO 63552 |
| MACON COUNTY | 5 W. MAIN ST.,FRANKLIN, NC 28734 |
| MACON COUNTY | P.O. BOX 830420,TUSKEGEE, AL 36083 |
| MACON COUNTY | 101 COUNTY COURTHOUSE,LAFAYETTE, TN 37083 |
| MACON COUNTY | 141 S. MAIN ST.  #302,DECATUR, IL 62523 |
| MACON COUNTY | 101 E WASHINGTON,BLDG 3,MACON, MO 63552 |
| MACON COUNTY CHANCERY COURT | MACON COUNTY TAX OFFICE,LAFAYETTE, TN 37083 |
| MACON TOWNSHIP | 10711 CLINTON MACON RD,TECUMSEH, MI 49286 |
| MACORMAC, EVELYN | 106 W FAIR MEADOWS DR,CANONSBURG, PA 15317 |
| MACORMAC, EVELYN W | 106 W FAIR MEADOWS DR,CANONSBURG, PA 15317 |
| MACOUPIN COUNTY | MACOUPIN CO TAX OFC,PO BOX 20,CARLINVILLE, IL 62626 |
| MACRO FINANCIAL MORTGAGE INC | 8525 EXECUTIVE WOODS DRIVE,LINCOLN, NE 68512 |
| MACTAGUE, SHANNON I | 6480 MENLO ST,SIMI VALLEY, CA 93063 |
| MACUNGIE BOROUGH | 970 E MAIN ST.,MACUNGIE, PA 18062 |
| MAD DASH BICYCLE COURIER SRVCE | PO BOX 5762,BELLINGHAM, WA 98227 |
| MAD DOG PROPERTIES | 240 NAT TURNER BLVD., SUITE201,NEWPORT NEWS, VA 23606 |
| MAD OUTDOOR INC. | 15941 S. HARLEM AVE, # 102,TINLEY PARK, IL 60477 |
| MADALENA, RUI | 600 PINE HOLLOW RD APT 4 6B,EAST NORWICH, NY 11732 |
| MADALINE STEWART | 9108 YVONNE AVE,BALTIMORE, MD 21236 |

| Claim Name | Address Information |
|---|---|
| MADAME TUSSAUDS | 234 WEST 42DN STREET,NEW YORK, NY 10036 |
| MADBURY TOWN | 13 TOWN HALL RD,MADBURY, NH 03820 |
| MADDEN PREPRINT MEDIA | 1650 E. FT. LOWELL RD.,TUCSON, AZ 85719 |
| MADDEN, BRUCE | 325 VIKING DRIVE,SYCAMORE, IL 60178 |
| MADDEN, CHELSEY | 3818 AVE D APT 24,SCOTTSBLUFF, NE 69361 |
| MADDEN, TERRY L. | 223 RD 19,BUSHNELL, NE 69128 |
| MADDEN, TODD | 435 VIKING DRIVE,SYCAMORE, IL 60178 |
| MADDOX INS. | 782 E. MAIN,HUNTINGDON, TN 38344 |
| MADDOX REALTY & APPRAISAL CO | 1011 W POPLAR AV # 5,COLLIERVILLE, TN 38017 |
| MADDOX, MARCEL | 4208 225TH ST SW,MOUNTLAKE TERRACE, WA 98043 |
| MADDREY,ETRINGER & SMITH | 610 HENRY STREET,EDEN, NC 27289 |
| MADDULURI, SUMAN | 1 JEFFERSON AVE   APT K1,ROCKVILLE CENTRE, NY 11570 |
| MADELINE SHAPIRO | 10904 ROUNDTABLE COURT,ROCKVILLE, MD 20852 |
| MADERA COUNTY | 200 W 4TH ST. 2ND FLOOR,MADERA, CA 93639 |
| MADERA IRRIGATION DISTRICT | 12152  RD 28 1/4,MADERA, CA 93637 |
| MADERA, JOSE R | 153 HAWTHORNE AVE,CENTRAL ISLIP, NY 11722 |
| MADISON & BRADFORD | FEDERAL SAVINGS & LOAN,6721 HARFORD ROAD,BALTIMORE, MD 21234 |
| MADISON - COLLINS | STEPHENS INSURANCE,23 N. 3RD. ST. BOX 518,NEWARK, OH 43058 |
| MADISON AND BRADFORD | SAVINGS AND LOAN ASSOC,1920 ROCKSPRING ROAD,FOREST HILL, MD 21050 |
| MADISON APPRAISAL SERVICES | 5927 BALFOUR CT STE 113,CARLSBAD, CA 920087376 |
| MADISON APPRAISAL SVCS INC | 5927 BALFOUR CT,CARLSBAD, CA 92008 |
| MADISON AVENUE MORTGAGE A DBA OF QUID | QUO MORTGAGE,12950 DEEP RIVER WAY,JACKSONVILLE, FL 32224 |
| MADISON AVENUE MORTGAGE A DBA OF QUID | QUO,12950 DEEP RIVER WAY,JACKSONVILLE, FL 32224 |
| MADISON BOROUGH | 50 KINGS RD.,MADISON, NJ 07940 |
| MADISON CAPITAL | A DBA OF ATHENA MARAIO INC,15 EAST 31ST ST,5TH FLOOR,NEW YORK, NY 10016 |
| MADISON CITY | 210 M L K JR. BLVD,RM 107,MADISON, WI 53703 |
| MADISON CNTY | 101 WEST MAIN,SUITE 103,MADISONVILLE, TX 77864 |
| MADISON COUNTY | P.O. BOX 665,WAMPSVILLE, NY 13163 |
| MADISON COUNTY | MADISON CO TAX OFC,BOX 351,MARSHALL, NC 28753 |
| MADISON COUNTY | 101 W. MAIN ST.,RICHMOND, KY 40475 |
| MADISON COUNTY | P.O. BOX 675,LONDON, OH 43140 |
| MADISON COUNTY | P.O. BOX 217,DANIELSVILLE, GA 30633 |
| MADISON COUNTY | MADISON CO TAX OFC,229 S W PINCKNEY ST RM 102,MADISON, FL 32340 |
| MADISON COUNTY | 16 EAST 9TH ST,ANDERSON, IN 46016 |
| MADISON COUNTY | P.O. BOX 152,WINTERSET, IA 50273 |
| MADISON COUNTY | P.O. BOX 729,EDWARDSVILLE, IL 62025 |
| MADISON COUNTY | 1 COURTHOUSE SQUARE,FREDERICKTOWN, MO 63645 |
| MADISON COUNTY | P. O. BOX 113,CANTON, MS 39046 |
| MADISON COUNTY | P.O. BOX 270,MADISON, NE 68748 |
| MADISON COUNTY | PO BOX 329,HUNTVILLEA, AR 72740 |
| MADISON COUNTY | P.O. BOX 247,VIRGINIA CITY, MT 59755 |
| MADISON COUNTY | 134 E. MAIN ST.,REXBURG, ID 83440 |
| MADISON COUNTY APPRAISALS SERV | 2452 MADISON 7880,WESLEY, AR 72773 |
| MADISON COUNTY COURTHOUSE | 100 E. MAIN ST.,RM 107,JACKSON, TN 38301 |
| MADISON COUNTY FCU | 621. 8TH STREET,ANDERSON, IN 46012 |
| MADISON COUNTY FEDERAL CREDIT UNION | 621 EAST 8TH STREET,ANDERSONVILLE, IN 46012 |
| MADISON COUNTY FEDERAL CREDIT UNION | 621 EAST 8TH STREET,ATTN: DAVID DODD,ANDERSNVILLE, IN 46012 |
| MADISON COUNTY MORTGAGE LLC | 661 HWY 51 NORTH,STE D SUITE 1-D,RIDGELAND, MS 39157 |
| MADISON COUNTY MORTGAGE LLC | 661 HWY 51 NORTH,STE D SUITE 1-,RIDGELAND, MS 39157 |

| Claim Name | Address Information |
|---|---|
| MADISON COUNTY REGISTER | OF DEEDS,100 MAIN ST,JACKSON, TN 38301 |
| MADISON COUNTY SPECIAL ASESMNT | 112 NORTH JOHN WAYNE DR.,WINTERSET, IA 50273 |
| MADISON COUNTY TAX COLLECTOR | P.O. BOX 309,MADISON, VA 22727 |
| MADISON COUNTY TAX COLLECTOR | MADISON COUNTY TAX OFC,100 NORTHSIDE SQ,HUNTSVILLE, AL 35801 |
| MADISON COUNTY TITLE | 120 N. MAIN STREET,EDWARDSVILLE, IL 62025 |
| MADISON CSD/MADISON TOWN | MADISON CENTRAL SCHOOL,4081 COLE STREET,MADISON, NY 13402 |
| MADISON FUNDING INC | 2530 N. CHARLES ST STE 200,BALTIMORE, MD 21210 |
| MADISON FUNDING, INC. | 1400 STREET ROAD,BENSALEM, PA 19020 |
| MADISON GARDEN | C/O SMITH-KINNARE INSURANCE,P.O. BOX 1010,MADISON, CT 06443 |
| MADISON HEIGHTS CITY | 300 W THIRTEEN MILE RD,MADISON HEIGHTS, MI 48071 |
| MADISON INVESTMENT ADVISORS LLC | 2505 EVELYN BYRD AVENUE,HARRISONBURG, VA 22801 |
| MADISON MORTGAGE & FUNDING CO. | 2002 S.E. ELMHURST RD.,PORT SAINT LUCIE, FL 34952 |
| MADISON MORTGAGE SERVICES | 355 LANCASTER AVE,BLDG E,HAVERFORD, PA 19041 |
| MADISON MUTUAL INSURANCE | 1256 W.. BENESSEE STREET,CHITTENANGO, NY 13037 |
| MADISON MUTUAL INSURANCE CO | P.O. BOX 129,EDWARDSVILLE, IL 62025 |
| MADISON PARISH | 100 N. CEDAR ST,TALLULAH, LA 71282 |
| MADISON PARK CONDOMINIUM ASSOC | PO BOX 3924,JOLIET, IL 60434 |
| MADISON SKY, INC. | 422 W. SHAW AVE,FRESNO, CA 93704 |
| MADISON SQUARE PERMANENT | BUILDING ASSOCIATION,5401 BELAIR RD,BALTIMORE, MD 21206 |
| MADISON TOWN | P.O. BOX 587,MADISON, CT 06443 |
| MADISON TOWN | P.O. BOX 248,MADISON, NH 03849 |
| MADISON TOWN | P. O> BOX 66,MADISON, NY 13402 |
| MADISON TOWN | P. O. BOX  190,MADISON, ME 04950 |
| MADISON TOWN | 2120 FISH HATCHERY ROAD,MADISON, WI 53713 |
| MADISON TOWNSHIP | MADISON TOWN TAX OFFICE,23 WASHINGTON CIRCLE,MADISON, VA 22727 |
| MADISON TOWNSHIP | 4008 S ADRIAN HIGHWAY,ADRIAN, MI 49221 |
| MADISON TOWNSHIP TAX COLLECTOR | MADISON TOWN TAX OFFICE,23 WASHINGTON CIRCLE,MADISON, VA 22727 |
| MADISON VILLAGE CONDO | 259 CEDAR LANE,TEANECK, NJ 07666 |
| MADISON, TIFFANY | 4777 MEMORIAL DR APT 413,THE COLONY, TX 75056 |
| MADISONVILLE CITY | 400  COLLEGE ST,MADISONVILLE, TN 37354 |
| MADISONVILLE TOWN | PO BOX 160,MADISONVILLE, LA 70447 |
| MADLINE DIMOULAKIS DBA ALPHA HOME | MORTGAGE,4027 OLD WILLIAM PENN HWY,MURRYSVILLE, PA 15668 |
| MADRONA MORTGAGE, INC. | 3009 PACIFIC AVE. SE,# 102,OLYMPIA, WA 98501 |
| MADSEN, TODD | 18477 MEADOW RIDGE,SALINAS, CA 93907 |
| MADSON, BROWN & ASSOC. LTD. | 3131 N COUNTRY CLUB # 203,TUCSON, AZ 85716 |
| MADSON, BROWN & ASSOCIATES | ATTN EDWARD A MADSON, PRESIDENT,3131 N COUNTRY CLUB RD STE 203,TUCSON, AZ 85716 |
| MADYSEN AVENUE, INC. | 2603 CAMINO RAMON 2ND FL.,SAN RAMON, CA 94583 |
| MAENIUS APPRAISALS, INC | P.O. BOX 727,FREDERICKSBURG, TX 78624 |
| MAES, DEANNA M | 727 KINGSBRIDGE DRIVE,CAROL STREAM, IL 60188 |
| MAGALLANES, TERRY M | 12200 MONTECITO ROAD H208,SEAL BEACH, CA 90740 |
| MAGAZINE & HILLMAN, P.C. | 611 ROCKVILLE PIKE STE 100,ROCKVILLE, MD 208521178 |
| MAGAZINES.COM | P.O. BOX 682108,FRANKLIN, TN 37068 |
| MAGDALENO, ELIZABETH | 80 EAST 1ST ST,DEER PARK, NY 11729 |
| MAGDITS APPRAISALS, INC | 19616 CAROLINA CIR,BOCA RATON, FL 33434 |
| MAGEE APPRAISAL SERVICE | PO BOX 556,FREDERICK, MD 21804 |
| MAGEE APPRAISAL SERVICE LLC | PO BOX 556,FREDERICK, MD 21705 |
| MAGEE, ALBERT A | 8205 WESSON ROAD,ARLINGTON, TX 76002 |
| MAGEE, PATRICK S | 20662 QUEENS PARK LN,HUNTINGTON BEACH, CA 92646 |

| Claim Name | Address Information |
|------------|---------------------|
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E. DRAPER PKWY,SUITE 206,DRAPER, UT 84020 |
| MAGELLAN HOME LOANS | 27122-A PASEO ESPADA,SUITE 903,SAN JUAN CAPISTRANO, CA 92675 |
| MAGELLAN MORTGAGE A DBA OF STEVE Y | ALLSOP,1913 MAIN ST,SUMNER, WA 98390 |
| MAGELLAN MORTGAGE AND PROCESSING A DBA | OF MAGELLAN,1704 SEAMIST,SUITE 430,HOUSTON, TX 77076 |
| MAGELLAN MORTGAGE AND PROCESSING A DBA | OF MA,1704 SEAMIST,SUITE 430,HOUSTON, TX 77076 |
| MAGELLAN MORTGAGE CORPORATION | 3001 REDHILL AVENUE,BLDG. 2 SUITE 22,COSTA MESA, CA 92626 |
| MAGELLAN MORTGAGE CORPORATION | 3001 REDHILL AVENUE,BLDG. 2 SUITE 226,COSTA MESA, CA 92626 |
| MAGELLAN MORTGAGE INC | 13115 ROSEDALE HILL AVE,HUNTERSVILLE, NC 28078 |
| MAGELLAN MORTGAGE, LLC | 4930 SALEM DALLAS HWY,SUITE 1000,SALEM, OR 97304 |
| MAGELLEN MORTGAGE GROUP A DBA OF PRIMARY | RESIDENTI,4120 ENTERPRISE AVE.,SUITE 108,NAPLES, FL 34104 |
| MAGELLEN MORTGAGE GROUP A DBA OF PRIMARY | RESI,4120 ENTERPRISE AVE.,SUITE 108,NAPLES, FL 34104 |
| MAGHER APPRAISAL INC. | 6175 BUR OAKS LANE,NAPLES, FL 34119 |
| MAGID FINANCIAL SERVICES | 738 RED LION RD.,PHILADELPHIA, PA 19115 |
| MAGILL ASSOCIATES, INC | P.O. BOX 7247-8341,PHILADELPHIA, PA 19170 |
| MAGLEY, VICKI L | 11920 ERNT RD,ROANOKE, IN 46783 |
| MAGLIANO, DEBRA | 130 DEER VALLEY DR.,NESCONSET, NY 11767 |
| MAGNA CARTA COMPANIES | ONE PARK AVE.,NEW YORK, NY 10016 |
| MAGNA MORTGAGE & INVESTMENTS, INC. | 1802 N. BELCHER RD,SUITE 100,CLEARWATER, FL 33765 |
| MAGNET STREET | 285 WEST LOOP ROAD,WHEATON, IL 60187 |
| MAGNETIC SPRINGS | P.O. BOX 182076,COLUMBUS, OH 43218 |
| MAGNETIC SPRINGS WATER CO | PO BOX 182076,COLUMBUS, OH 43218 |
| MAGNETIC SPRINGS WATER CO | P.O. BOX  182076,COLUMBUS, OH 43218-2076 |
| MAGNOLIA BOROUGH | 438 W. EVESHAN,MAGNOLIA, NJ 08049 |
| MAGNOLIA INSURANCE | 3424 WEST MCGRAW,SEATTLE, WA 98199 |
| MAGNOLIA ISD | 400 NORTH SAN JACINTO STREET,CONROE, TX 77301 |
| MAGNOLIA MORTGAGE SERVICES DBA DONITA S | TROTTER AN,745 A HWY 25,DENNIS, MS 38838 |
| MAGNOLIA MORTGAGE SERVICES DBA DONITA S | TROTT,745 A HWY 25,DENNIS, MS 38838 |
| MAGNOLIA TOWN | TOWN OF MAGNOLIA,P.O. BOX 233,MAGNOLIA, DE 19962 |
| MAGNUM INSURANCE AGY | 4259 N. WESTERN AVE,CHICAGO, IL 60618 |
| MAGNUM PRINT SOLUTIONS | 624 S. LANDER ST.,SEATTLE, WA 98134 |
| MAGNUSON CAPITAL MANAGEMENT, INC | 33440 1ST WAY S. , #200,FEDERAL WAY, WA 98003 |
| MAGNUSON, JANET | 2202 ST ANDREWS DR,BILLINGS, MT 59105 |
| MAGRUDER AGENCY | 655 WEST LUMSDEN ROAD,BRANDON, FL 33511 |
| MAGUIRE AGENCY | 1935 WEST COUNTY ROAD B-2 #241,ROSEVILLE, MN 66113 |
| MAGUIRE HOME MORTGAGE, INC | 7373 E. DOUBLETREE RANCH,RD #200,SCOTTSDALE, AZ 85258 |
| MAGUIRE, GERALD R (JERRY) | 92 ZACHARY LANE,SOUTH ATTLEBORO, MA 02703 |
| MAGUIRE, KATHLEEN A | 1235 CRANE BOULEVARD,LIBERTYVILLE, IL 60048 |
| MAGUIRE, MAURA E | 164 ROCHELLE AVENUE,MANCHESTER, NH 03102 |
| MAGYAR APPRAISAL | 9413-A LAKE SHORE DRIVE,HARLINGEN, TX 78552 |
| MAHABIR, RACHAEL | 118 S BRUSH RD,SOUTH VALLEY STREAM, NY 11581 |
| MAHAN APPRAISALS | 745 WATERVILLE DR,BRENTWOOD, CA 94513 |
| MAHAN, RICHARD K | 4989 WESTCHESTER DR,HARRISBURG, PA 17112 |
| MAHARZADA FINANCIAL INC | 7201 MILL RUN DRIVE,DERWOOD, MD 20855 |
| MAHASKA COUNTY | 106 S 1ST ST CRTHSE,OSKALOOSA, IA 52577 |
| MAHER APPRAISAL SERVICES, INC. | 1807 GLENVIEW RD. STE 202,GLENVIEW, IL 60025 |
| MAHIR AGHA-DECKER | PO BOX 2210,CARMELL VALLEY, CA 93924 |
| MAHON & RUTLEDGE APPRAISAL GRP | 14030 NE 24 ST # 102,BELLEVUE, WA 98007 |

| Claim Name | Address Information |
| --- | --- |
| MAHON, BRANDI V | 10237 QUAINT TREE STREET,LAS VEGAS, NV 89183 |
| MAHONEY & OBARA INS AGENCY INC | 3.15 EAST MOUNTAIN ST,WORCESTER, MA 01606 |
| MAHONEY APPRAISAL | 18 CLEAR LAKE COURT,DANVILLE, CA 94506 |
| MAHONEY GROUP | 20410 N. 19TH AVE.,STE. 170,PHOENIX, AZ 85027 |
| MAHONEY, DEBRA C | 1679 ARKANSAS DR,VALLEY STREAM, NY 11580 |
| MAHONEY, MICHAEL A | 1408 CROOKED PINE DR,MOUNT PLEASANT, SC 29466 |
| MAHONING COUNTY | MAHONING CO. CRTHSE/TREAS OFC,120 MARKET ST,YOUNGSTOWN, OH 44503 |
| MAHONING TOWNSHIP - CARBON | 307 ASHTOWN DRIVE,LEHIGHTON, PA 18235 |
| MAHONING TOWNSHIP - MONTOUR | 1101 BLOOM ROAD,DANVILLE, PA 17821 |
| MAHOPAC - PUTNAM VALLEY | LAKE VIEW DR,MAHOPAC, NY 10541 |
| MAHOPAC CENTRAL SD (CARMEL) | TAX COLLECTOR,PO BOX 887,MAHOPAC, NY 10541 |
| MAHWAH TOWNSHIP | TOWNSHIP OF MAHWAH,300B ROUTE 17 SOUTH,MAHWAH, NJ 07430 |
| MAI REALTY GROUP A DBA OF MORE ASSETS | INCORPORATED,4760 S. PECOS RD,SUITE 104,LAS VEGAS, NV 89121 |
| MAI REALTY GROUP A DBA OF MORE ASSETS I | 4760 S. PECOS RD,SUITE 104,LAS VEGAS, NV 89121 |
| MAIDEN, KIMBERLY N. | 1337 OAKBLUFF DR,LANCASTER, TX 75146 |
| MAIDENCREEK TOWNSHIP | 16 ADELE AVE,BLANDON, PA 19510 |
| MAIDU FINANCIAL A DBA OF PAVILION | REALTY, INC.,537 G STREET,LINCOLN, CA 95648 |
| MAIER, DANIEL | 50 S PINE RD,GOLDEN, CO 80401 |
| MAIERSHOFER, KURT | 24979 CONSTITUTION 636,STEVENSON RANCH, CA 91381 |
| MAIL EVERYTHING | 112 TERRACE DIVE,MUNDELEINE, IL 60060 |
| MAILTEC | MAIL SYSTEMS TECHNOLOGY,CHARLOTTE, NC 28241 |
| MAIN LINE FINANCIAL ADVISORS | LLC,211 EAST HIGH STREET,POTTSTOWN, PA 19464 |
| MAIN LINE MORTGAGE | 251 NEW KARNER ROAD,SUITE 901,ALBANY, NY 12205 |
| MAIN LINE MORTGAGE COMPANY | 250 HWY A1A N,SUITE 1,PONTE VEDRA BEACH, FL 32082 |
| MAIN LINE MORTGAGE OF SOUTH FLORIDA, | INC.,2740 EAST OAKLAND PARK BLVD,FORT LAUDERDALE, FL 33306 |
| MAIN ONE MORTGAGE DBA MAIN STREET | MORTGAGE SERVICE,2797 PRAIRIE AVE STE 18,BELOIT, WI 53511 |
| MAIN ONE MORTGAGE DBA MAIN STREET | MORTGAGE S,2797 PRAIRIE AVE STE 18,BELOIT, WI 53511 |
| MAIN STREAM MORTGAGE INC | 1415 DIRECTORS ROW STE 10A,FORT WAYNE, IN 46808 |
| MAIN STREET AMERICA GRP | P.O. BOX 2004,KEENE, NH 03431 |
| MAIN STREET APPRAISAL GROUP | 6912 ALOMA AVE,WINTER PARK, FL 32792 |
| MAIN STREET DYL ASSOCIATES | 220 FARM LANE,DOYLESTOWN, PA 18901 |
| MAIN STREET DYL ASSOCIATES, LP | 220 FARM LANE,DOYLESTOWN, PA 18901 |
| MAIN STREET ENTERPRISES LLC | 301 INSPIRATION LANE,GAITHERSBURG, MD 20878 |
| MAIN STREET ENTERPRISES LLC | 244 MAIN STREET,GAITHERSBURG, MD 20878 |
| MAIN STREET FINANCIAL GROUP, INC | 1601 N. 7TH STREET, SUITE 330,PHOENIX, AZ 85006 |
| MAIN STREET GEORGIA APPRAISERS | 970 EAST MAIN STREET,CANTON, GA 30114 |
| MAIN STREET HOME MORTGAGE CORPORATION | 2614 PATRIOT BLVD STE 100,GLENVIEW, IL 60026 |
| MAIN STREET INS AGENCY | 108-05 LIBERTY AVE,RICHMOND HILL, NY 11419 |
| MAIN STREET INS SERVICES | 106 BROAD STREET,LOGANVILLE, GA 30052 |
| MAIN STREET INS SVC | 106 BROAD ST,LOGANVILLE, GA 30052 |
| MAIN STREET INSURANCE | 6031 RITCHIE HIGHWAY,#201,PASADENA, MD 21122 |
| MAIN STREET MORTGAGE | 6605 WESTWAY DR,THE COLONY, TX 75056 |
| MAIN STREET MORTGAGE COMPANY | 402 MAIN STREET,STE G,MURPHYS, CA 95247 |
| MAIN STREET MORTGAGE GROUP | 1308 WEST MAIN STREET STE #B,RIPON, CA 95366 |
| MAIN STREET MORTGAGE LENDING ENTERPRISES | INC,501 SE PORT ST. LUCIE BLVD,PORT ST LUCIE, FL 34984 |
| MAIN STREET MORTGAGE OF CENTRAL FLORIDA | INC,531 VERSAILLES DRIVE,#100,MAITLAND, FL 32751 |
| MAIN STREET MORTGAGE OF DAVIDSON | 122-A ST ALBANS LANE,DAVIDSON, NC 28036 |
| MAIN STREET MORTGAGE OF DAVIDSON | 452 S MAIN ST STE 130,DAVIDSON, NC 280368023 |

| Claim Name | Address Information |
| --- | --- |
| MAIN STREET REAL ESTATE | 215 CENTERVIEW DRIVE #111,BRENTWOOD, TN 37027 |
| MAIN STREET USA MORTGAGE, INC | 2737 S. BROADWAY #210,TYLER, TX 75701 |
| MAIN TOWNSHIP | 345 CHURCH RD,BLOOMSBURG, PA 17815 |
| MAIN, COURTNEY M | 4714 NE 72ND AVE NUMBER 31,VANCOUVER, WA 98661 |
| MAINE - ENDWELL CSD | PO BOX 337,ENDICOTT, NY 13761 |
| MAINE APPRAISAL SERVICES | PO BOX  598,SEARSPORT, ME 04974 |
| MAINE BUSINESS CENTERS | ,PORTLAND, ME 04101 |
| MAINE HOME MORTGAGE CORP. | 5 MILK STREET,PORTLAND, ME 04101 |
| MAINE MORTGAGE GROUP | 632 US ROUTE 1,SCARBOROUGH, ME 04074 |
| MAINE MORTGAGE SERVICES | 2180 WESTERN AV,NEWBURGH, ME 04444 |
| MAINE MUTUAL FIRE INS. COMPANY | P.O. BOX 729,PRESQUE ISLE, ME 04769 |
| MAINE REALTY CONSULTANTS | PO BOX 698,KENNEBUNK, ME 04043-0698 |
| MAINE STATE MORTGAGE CO, INC. | 226 KALERS CORNER RD,SUITE 3,WALDOBORO, ME 04572 |
| MAINE TOWN | P. O. BOX 336,MAINE, NY 13802 |
| MAINE TOWN | 5600  N.  32ND  AVENUE,WAUSAU, WI 54401 |
| MAINE, STATE OF | IRS LOCAL OFFICE,BUREAU OF TAXATION,24 STATE HOUSE STATION,AUGUSTA, ME 04333-0024 |
| MAINE-UNORGANIZED TERRITORY | DEPT. OF REV - PROP TAX DIV,P.O. BOX 9106,AUGUSTA, ME 04332 |
| MAINELAND APPRAISALS | 30 EXCHANGE ST,PORTLAND, ME 04101 |
| MAINELY NEWSPAPER INC | P.O. BOX 1894,BIDDEFORD, ME 04005 |
| MAINGATE LAWNCARE, INC. | P.O. BOX 450723,KISSIMMEE, FL 34745 |
| MAINGOT APPRAISALS | PMB 564,30724 BENTON RD STE C302,WINCHESTER, CA 925968470 |
| MAINLAND MORTGAGE | 2803 E COMMERCIAL BLVD,FT LAUDERDALE, FL 33309 |
| MAINOUS & GRANT | 201 WEST VINE STREET,LEXINGTON, KY 40507 |
| MAINSTAY MORTGAGE, LLC | 17000 NORTH DALLAS PARKWAY#103,DALLAS, TX 75245 |
| MAINSTREAM FUNDING NETWORK | 5586 MAIN STREET,WILLIAMSVILLE, NY 14221 |
| MAINSTREAM INSURANCE AGENCY | 704 SOUTHBRIDGE ST.,P.O.BOX 603,WORCESTER, MA 01613 |
| MAINSTREET COMMUNITY BANK OF FLORIDA | 204 S WOODLAND BLVD,DELAND, FL 32720 |
| MAINSTREET HOMES, LLC | 630 BROADMOR STREET,MURFREESBORO, TN 37129 |
| MAINSTREET MORTGAGE, INC. | 400 W. LAKE STREET,SUITE 214,ROSELLE, IL 60172 |
| MAINSTREET PROPERTIES | 120 S MAIN STREET,KENTON, OH 43326 |
| MAINTENANCE MANAGEMENT CO INC | 5425 INDUSTRIAL ROAD,FORT WAYNE, IN 46825 |
| MAISEL APPRAISERS INC | 1500 JACKSONIAN PLZ,JACKSON, MS 39211 |
| MAIWALD, MATTHEW J (MATT) | 1 SAINT FRANCIS DR,CHICO, CA 959262920 |
| MAJESTIC EAGLE AGENCY | 300 SE 181ST,PORTLAND, OR 97233 |
| MAJESTIC MORTGAGE | 615 JEFFERSON BLVD,BUILDING B 205,WARWICK, RI 02886 |
| MAJESTIC MORTGAGE LCORP. | 8338 DAY CREEK BLVD, STE 102,RANCHO CUCAMONGA, CA 91739 |
| MAJESTIC MORTGAGE, LLC | 2424 N FEDERAL HWY, SUITE208,BOCA RATON, FL 33431 |
| MAJESTIC MOUNTAIN MORTGAGE | 807 COVE PARKWAY,SUITE 102,COTTONWOOD, AZ 86326 |
| MAJESTIC MOUNTAIN MORTGAGE | 1146 W. HWY89A,SUITE B2,SEDONA, AZ 86336 |
| MAJOR AGENCY, INC. | 1512 ARTAIUS PKWY, STE. 200,P O BOX 638,LIBERTYVILLE, IL 60048 |
| MAJOR APPRAISAL | PO BOX 2095,WAYNESBORO, VA 22980 |
| MAJOR APPRAISAL | 621 E BEVERLEY ST,STAUNTON, VA 24401 |
| MAJOR APPRAISAL COMPANY INC. | PO BOX 2095,WAYNESBORO, VA 22980 |
| MAJOR APPRAISALS OF ORANGE CO | 2 BELL PASTURE RD,LADERA RANCH, CA 92694 |
| MAJOR COUNTY | P.O. BOX 455,FAIRVIEW, OK 73737 |
| MAJOR HILL INSURANCE | 5 WEST MEADE COURT,FOX LAKE,FOX LAKE, IL 60020 |
| MAJOR LEAGUE APPRAISALS LLC | 32 CEDARHURST LN,MILFORD, CT 06461 |
| MAJOR LEAGUE LENDING, INC. | 11811 N. TATUM BLVD. #3031,PHOENIX, AZ 85028 |

| Claim Name | Address Information |
| --- | --- |
| MAJOR MORTGAGE USA A DBA OF | INTERMOUNTAIN INDUSTRI,5137 S. 1500 W.,RIVERDALE, UT 84405 |
| MAJOR MORTGAGE USA A DBA OF | INTERMOUNTAIN IND,5137 S. 1500 W.,RIVERDALE, UT 84405 |
| MAJORS, TAMMIE | 6736 GRACE EDMOND DR,MERIDEN, KS 66512 |
| MAK FINANCIAL GROUP | 106-14 CORONA AVE,CORONA, NY 11368 |
| MAKAR INSURANCE AGENCY | P.O. BOX 180,389 RT. 46,BUDD LAKE, NJ 07828 |
| MAKARY, LINDA | 390 CAVAN DR,PITTSBURGH, PA 15236 |
| MAKEFIELD AGENCY, INC. | 19 S. MAIN ST., STE A-1,YARDLEY, PA 19067 |
| MAKESH PATEL | 3246 GLENVIEW,GLENVIEW, IL 60025 |
| MAKI, KARLA R | 3708 AMENDMENT COURT,WILLIAMSBURG, VA 23188 |
| MAKINDE, ADENIYI M | 13 TRESTLE WOOD CT,RANDALLSTOWN, MD 21133 |
| MAKING IT HAPPEN ENTERPRISES INC | 9900 RESEARCH DRIVE,IRVINE, CA 92618 |
| MAKS HOME LENDING | 3814 AUBURN BLVD. STE 72,SACRAMENTO, CA 95821 |
| MAKSOR MORTGAGE GROUP, LLC A DBA OF | MAKSOR MANAGEM,116 CAMPAU CIRCLE NW,GRAND RAPIDS, MI 49503 |
| MAKSOR MORTGAGE GROUP, LLC A DBA OF M | 116 CAMPAU CIRCLE NW,GRAND RAPIDS, MI 49503 |
| MALAGA FUNDING | 22730 HAWTHORNE BLVD,STE 206,TORRANCE, CA 90505 |
| MALAK, KATHLEEN R | 8201 VICTORIA LAKE DRIVE,WAXHAW, NC 28173 |
| MALASPINA, LINDA | 161 WOODHALL DR,PITTSBURGH, PA 15236 |
| MALATESTA  ROBERTS | 135 FORT LEE RD.,LEONIA, NJ 07605 |
| MALATESTA, FREDERICK MARTIN | 77 TWIN CHRUCH ROAD,BERWICK, PA 18603 |
| MALCOM B.  HIGGINS II | 641 LYNNHAVEN PKWY,VIRGINIA BEACH, VA 23452 |
| MALCOMSON ROAD UD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| MALDEN CITY | 200 PLEASANT ST.,  RM 317,MALDEN, MA 02148 |
| MALDONADO, CARLOS | 38 PRIMROSE LANE,LEVITTOWN, NY 11756 |
| MALDONADO, JUAN (CARLOS) | 14810 HATFIELD SQ,CENTREVILLE, VA 20120 |
| MALDONADO, MARIA T | 749 SUMMERWOOD AVE #9,DIAMOND BAR, CA 91789 |
| MALDONADO, RAFAEL | 47 HENDRICKSON AVE,LYNBROOK, NY 11563 |
| MALE, ANGELA | 3380 HERMAN ROAD,LEE, IL 60530 |
| MALENE S ELLIS | 1597 REED ST,LAKEWOOD, CO 80214 |
| MALEY LAMANNA INC | 120 SMITH ST,BROOKLYN, NY 11201 |
| MALHEAR COUNTY | MALHEUR CO TAX OFC,251 "B" ST. W,VALE, OR 97918 |
| MALIAHA SPANTA | 4345 IVYMOUNT CT #45,ANNANDALE, VA 22003 |
| MALIBU FUNDING A DBA OF CALIFORNIA HOME | AND LOANS,6330 S. PECOS,SUITE 112,LAS VEGAS, NV 89120 |
| MALIBU FUNDING A DBA OF CALIFORNIA HOME | AND L,6330 S. PECOS,SUITE 112,LAS VEGAS, NV 89120 |
| MALIK & ASSOC | 75-35 31ST AVENUE,JACKSON HEIGHTS, NY 11372 |
| MALIK & ASSOCIATES | 75-35 31ST AVE,EAST ELMHURST, NY 11370 |
| MALIK & ASSOCIATES P.C | 75-35 31ST AVE,EAST ELMHURST, NY 11370 |
| MALKER APPRAISALS | 4380 SIGNAL RIDGE CT,BUFORD, GA 30518 |
| MALLETT, JEROLD B | 1107 CAIN CT,CEDAR HILL, TX 75104 |
| MALLETTE MORTGAGE GROUP INC | 9235 BENT ELM CREEK,SAN ANTONIO, TX 78230 |
| MALLEY, MARIE | 158 HORIZON VIEW,FARMINGVILLE, NY 11738 |
| MALLON, PETER T | 1 SOUTH ST SUITE B,WASHINGTONVILLE, NY 10992 |
| MALLONN, ROBERT | 28 MAYBROOK RD.,NORTH BABYLON, NY 11703 |
| MALLOY APPRAISALS | PO BOX 845,FOREST GROVE, OR 97116 |
| MALONE - BELLMONT | MALONE CENTRAL SCHOOL,PO BOX 847,MALONE, NY 12953 |
| MALONE INSURANCE AGENCY INC. | P.O. BOX 1314,ALBANY, GA 31702 |
| MALONE, CHRISTIE B | 119 CHEROKEE DR.,WHITE HOUSE, TN 37188 |
| MALONE, MICHAEL L | 695 WISTERIA DR,KELLER, TX 76248 |
| MALONE, PAUL | 340 E BROADWAY APT 109,LONG BEACH, NY 11561 |
| MALONE, STEVEN | 25 WESTGATE DR,APT 15,BOHEMIA, NY 11716 |

| Claim Name | Address Information |
|---|---|
| MALONE, STEVEN P | 20 WESTGATE DR APT 3,BOHEMIA, NY 11716 |
| MALONE, THOMAS (TOM) | 13095 BELHAVEN CT 12,WELLINGTON, FL 33414 |
| MALONEY, AMANDA L | 1442 WARICK AVE,WHITING, IN 46394 |
| MALONSON, BARBARA J | 25247 MADRONE COURT,VOLCANO, CA 95689 |
| MALQVI FINANCIAL GROUP | 291 PARK AVENUE,PATERSON, NJ 07514 |
| MALTA TOWN | TOWN OF MALTA,P.O. BOX 252,ROUND LAKE, NY 12151 |
| MALVERN BOROUGH | 504 RAINTREE LN,MALVERN, PA 19355 |
| MALVERN BOROUGH TAX COLLECTOR | 504 RAINTREE LN,MALVERN, PA 19355 |
| MALVERNE VILLAGE | INC. VILLAGE OF MALVERNE,99 CHURCH STREET,MALVERNE, NY 11565 |
| MALVINI MORTGAGE | 201 JOHN ST. STE K,SALINAS, CA 93901 |
| MAMAKATING TOWN | MAMAKITING TAX OFC,2948 RT 209,WURTSBORO, NY 12790 |
| MAMARONECK TOWN | 740 WEST BOSTON POST RD,MAMORONECK, NY 10543 |
| MAMARONECK TOWN SCHOOLS | 740 W BOSTON POST ROAD,MAMARONECK, OH 10543 |
| MAMARONECK VILLAGE | MAMARONECK VILL TAX COLL,PO BOX 369,MAMARONECK, NY 10543 |
| MAMB | 720 LIGHT ST,BALTIMORE, MD 21230 |
| MAMB | MAINW ASSOC OF MORT. BROKERS,BATH, ME 04530 |
| MAMIYA, CHIP | 5446 PLUMERIA LANE,CYPRESS, CA 90630 |
| MAMMOLA, LAURA M | 158 HORIZION VIEW,FARMINGVILLE, NY 11738 |
| MAMMOTH MORTGAGE, INC. | 575 SUGAR ROAD,BOLTON, MA 01740 |
| MANAGEMENT ADVISORS INTERNAL | PO BOX 3708,HICKORY, NC 28603-3708 |
| MANAGEMENT MORTGAGE CORP DBA EIN BINDER | 612 RIVER RD STE B,FAIR HAVEN, NJ 077043274 |
| MANAGEMENT MORTGAGE CORP DBA EIN BINDER | MANAGEMENT,2371 HWY 36 W,PO BOX 655,NAVESINK, NJ 07752 |
| MANAGEMENT RECRUITERS OF | WILLIAMSVILLE,WILLIAMSVILLE, NY 14221 |
| MANAGER'S EDGE | 1101 KING ST. ,SUITE 110,ALEXANDRIA, VA 22314 |
| MANAHAN, REBECCA M | 113 STONEY DR,DOVER, DE 19904 |
| MANALAPAN TOWNSHIP | 120 ROUTE 522,MANALAPAN, NJ 07726 |
| MANASQUAN BOROUGH | 201 E. MAIN STREET,MANASQUAN, NJ 08736 |
| MANASSAS CITY | P O BOX 512,MANASSAS, VA 20110 |
| MANASSAS PARK CITY | 1 PARK CENTER COURT,MANASSAS PARK, VA 20111 |
| MANASSERA INSURANCE AGENCY | PO BOX 126,SUTTER CREEK, CA 95685 |
| MANATEE APPRAISAL SERVICE | 824 35TH AVENUE DRIVE WEST,PALMETTO, FL 34221 |
| MANATEE ASSOCIATION | OF REALTORS INC,BRADENTON, FL 34205 |
| MANATEE CHAMBER OF COMMERCE | 222 10TH STREET WEST,BRADENTON, FL 34206-0321 |
| MANATEE COUNTY | P. O. BOX 25300,BRADENTON, FL 34206 |
| MANATEE COUNTY | KEN BURTON JR CFC TAX COLLECTOR,PO BOX 25300,BRADENTON, FL 34206-5300 |
| MANATEE COUNTY CLERK | OF THE CIRCUIT COURT,BRADENTON, FL 34205 |
| MANATEE SEMINOLE CLUB | P.O. BOX 831,BRADENTON, FL 34206-0831 |
| MANAWA CITY | P. O.  BOX  248,MANAWA, WI 54949 |
| MANCELONA TOWNSHIP | P.O. BOX 332,MANCELONA, MI 49659 |
| MANCELONA VILLAGE | P.O. BOX 648,MANCELONA, MI 49659 |
| MANCHESTER BORO | 28 MALVERN DRIVE,MANCHESTER, PA 17345 |
| MANCHESTER CAPITAL GROUP DBA BENCHMARK | MORTGAGE CO,313 N. BIRCH STREET,SANTA ANA, CA 92701 |
| MANCHESTER CAPITAL GROUP DBA BENCHMARK | MORTG,313 N. BIRCH STREET,SANTA ANA, CA 92701 |
| MANCHESTER CITY | 1 CITY HALL PLAZA WEST,MANCHESTER, NH 03101 |
| MANCHESTER CITY | P.O. BOX209,MANCHESTER, TN 37349 |
| MANCHESTER FIRE DISTRICT | 18 MAIN ST,MANCHESTER, CT 06042 |
| MANCHESTER MORTGAGE CORP | 28441 S. TAMIAMI TRAIL,SUITE 102,BONITA SPRINGS, FL 34134 |
| MANCHESTER SQUARE | C/O STATE FARM,1500 STATE FARM BLVD.,CHARLOTTSVILLE, VA 22901 |
| MANCHESTER TNSHP TAX COLLECTOR | 3204 FARMTRAIL ROAD,YORK, PA 17402 |

| Claim Name | Address Information |
|---|---|
| MANCHESTER TOWN | P.O. BOX 191,MANCHESTER, CT 06045 |
| MANCHESTER TOWN | MANCHESTER TAX OFC,10 CENTRAL ST,MANCHESTER, MA 01944 |
| MANCHESTER TOWN | 6039 MAIN ST,MANCHESTER CENTER, VT 05255 |
| MANCHESTER TOWN | TAX COLLECTOR,1272 CO RT 7,CLIFTON SPRINGS, NY 14432 |
| MANCHESTER TOWN CLERK | 41 CENTER ST,MANCHESTER, CT 06040 |
| MANCHESTER TOWN CLERK | 20 SALEM ROAD,P.O. BOX 191,MANCHESTER, CT 06045 |
| MANCHESTER TOWNSHIP | DIVISION OF REVENUE,1 COLONIAL DR.,MANCHESTER, NJ 08759 |
| MANCHESTER TOWNSHIP | PO BOX 668,MANCHESTER, MI 48158 |
| MANCHESTER VILLAGE | PO BOX 482,MANCHESTER, VT 05254 |
| MANCHESTER VILLAGE | P O BOX 188,MANCHESTER, NY 14504 |
| MANCHESTER VILLAGE | 2551 ALAMEDA AVENUE,NORFOLK, VA 23509 |
| MANCHESTER VILLAGE | PO BOX 485,MANCHESTER, MI 48158 |
| MANCINI MORTGAGE & ASSOCIATES, INC. | 51 E. CAMPBELL AVE # 110G,CAMPBELL, CA 95008 |
| MANCO, DANIEL (DAN) | 103 S MAIN ST APT 14,BOWLING GREEN, OH 434022956 |
| MANCUSI, ELISE M | 302 PRAIRIE CT,MANORVILLE, NY 11949 |
| MANCUSO, JOHN K | 44 ROUTE 25A WILLOW LAKE APT 115,SMITHTOWN, NY 11787 |
| MANCUSO-NOWAK INSURANCE AGCY | 252 BOSTON TURNPIKE ROAD,SHREWSBURY, MA 01545 |
| MANDALAY FINANCIAL INC | 19820 40TH AVENUE W,STE 8,LYNNWOOD, WA 98036 |
| MANDALAY MORTGAGE | 2682 BISHOP DRIVE STE. 216,SAN RAMON, CA 94583 |
| MANDALAY REALTY INC A DBA OF BALBOA | MORTGAGE INC,2694 E GARVEY AVE,SUITE 250,WEST COVINA, CA 91791 |
| MANDALAY REALTY INC A DBA OF BALBOA | MORTGAGE,2694 E GARVEY AVE,SUITE 250,WEST COVINA, CA 91791 |
| MANDALAYWALA, DIPTI K. | 78 MCKINLEY AVENUE,ALBERTSON, NY 11507-1844 |
| MANDEL, KIM M | 4822 W 98TH PLACE,OAK LAWN, IL 60453 |
| MANDERFIELD APPRAISAL GROUP | 612 FORT WILLIAMS PKWY,ALEXANDRIA, VA 22304 |
| MANDINO & COMPANY, INC. | 1204 NORTH HAMPTON AVENUE,ORLANDO, FL 32803 |
| MANERO, JAMES M | 226 GREENWICH AVE,PAULSBORO, NJ 08066 |
| MANESS APPRAISAL SERVICE | 4423 MILLRUN COURT,NORTH LAS VEGAS, NV 89032 |
| MANFRED KAWASNICK ATTY | 204 E JOPPA RD,ROON 1202,TOWSON, MD 21204 |
| MANFRED KAWASNICK ATTY | 204 E JOPPA RD,ROOM 1202,TOWSON, MD 21204 |
| MANFREDINI, LOU | 1618 W ERIE STREET,CHICAGO, IL 60622 |
| MANGANET D LOPEZ | 905 PALLADI DR,BALTIMORE, MD 21227 |
| MANGHAM CITY | P. O. BOX 94,MANGHAM, LA 71259 |
| MANGINELLI III, DANIEL J | 7 NEWHAVEN,LAGUNA NIGUEL, CA 92677 |
| MANGINELLI SR, DANIEL J | 3311 TEMPE DRIVE,HUNTINGTON BEACH, CA 92649 |
| MANGINELLI, DANIEL | 3311 TEMPE DR,HUNTINGTON BEACH, CA 92649 |
| MANGINELLI, DANIEL III | 7 NEWHAVEN,LAGUNA NIGUEL, CA 92677 |
| MANGINELLI, MARIA | 8437 EL ARROYO DR,HUNTINGTON BEACH, CA 92647 |
| MANGLARDI, JOHN A | 301 MIDWAY,CLEARWATER, FL 33767 |
| MANGLARDI, JOHN A. | 301 MIDWAY ISLAND,CLEARWATER, FL 33767 |
| MANGRUM & HITE INS. | 7105 PEACH COURT,BRENTWOOD, TN 37027 |
| MANGUM, JASON | 2908 GRAFTON DR,KISSIMMEE, FL 34741 |
| MANGUM, SANDRA | 38 MARTIN ST. -RGB,REHOBOTH BEACH, DE 19971 |
| MANHATTAN BORO | NYC DEPT OF FINANCE,P.O. BOX 32,NEW YORK, NY 10008 |
| MANHATTAN FINANCIAL GROUP | 601 GATEWAY BLVD.,# 670,SOUTH SAN FRANCISCO, CA 94080 |
| MANHATTAN FRONTAGE | P.O. BOX 410,NEW YORK, NY 10008 |
| MANHATTAN GARAGE EQUITIES | C/O SLL WEST 44TH ST., INC.,PO BOX 3152,GRAND CENTRAL STA,NEW YORK, NY 10163 |
| MANHATTAN MORTGAGE CORP | 504 S. KINGS AVENUE,BRANDON, FL 33511 |
| MANHATTAN MORTGAGE CORP | 5256 VILLAGE MARKET,WESLEY CHAPEL, FL 33543 |
| MANHATTAN MORTGAGE CORP | 11524 HIGHWAY 92 EAST,SEFFNER, FL 33584 |

| Claim Name | Address Information |
|---|---|
| MANHATTAN MORTGAGE CORP | 2771 HYPOLUXO RD.,LAKE WORTH, FL 33462 |
| MANHATTAN MORTGAGE GROUP LTD | 6833 CLARKSTATE RD,BLACKLICK, OH 43004 |
| MANHATTAN MORTGAGE GROUP LTD | 2701 N. ROCKY POINTE DR.,SUITE 1150,TAMPA, FL 33607 |
| MANHATTAN MORTGAGE LLC | 5201 WESTBANK EXPRESSWAY #311,MARRERO, LA 70072 |
| MANHATTAN SWING ORCHESTRAS | PO BOX 7,NEW YORK, NY 10023 |
| MANHEIM TOWN | 6356 ST RT 167,P. O. BOX 167,DOLGEVILLE, NY 13329 |
| MANHEIM TOWNSHIP | 1840 MUNICIPAL DRIVE,LANCASTER, PA 17601 |
| MANHEIM TOWNSHIP | 3089 FAIR ROAD,AUBURN, PA 17922 |
| MANHEIM TWP SD/COMBINED TWNS | 101 SOUTH PENN STREET,MANHEIM, PA 17545 |
| MANHEIM TWP SD/MANHEIM TWP | P.O. BOX 5386,LANCASTER, PA 17606 |
| MANHEIM TWP/YORK | 4931 BLUE HILL ROAD,GLENVILLE, PA 17329 |
| MANHERTZ, ELORINE | 116 15 143RD ST,SOUTH OZONE PARK, NY 11436 |
| MANIKAS, ANGELO | 393 CONGRESS AVE,EAST WILLISTON, NY 11596 |
| MANISTEE CITY | PO BOX 358,MANISTEE, MI 49660 |
| MANISTEE COUNTY | MANISTEE CO TAX OFC,415 3RD ST,MANISTEE, MI 49660 |
| MANISTEE TOWNSHIP | 410 HOLDEN STREET,MANISTEE, MI 49660 |
| MANISTIQUE CITY | PO BOX 515,MANISTIQUE, MI 49854 |
| MANISTIQUE TWP        153 | ROUTE 1 PO BOX 1771,MANISTIQUE, MI 49854 |
| MANITOWOC CITY ST | 900 QUAY STREET,MANITOWOC, WI 54221 |
| MANITOWOC COUNTY | 1010 SOUTH 8TH STREET,FIRST FLOOR ROOM 119,MANITOWOC, WI 54220 |
| MANITOWOC MUTUAL | 414 ATLAS AVE.,MADISON, WI 53708 |
| MANLEY DEAS KOCHALSKI, LLC | P.O. BOX 165028,COLUMBUS, OH 43216 |
| MANLIUS MORTGAGE A DBA OF MELISSA COBB | 511 E. GENESSE STREET,FAYETTEVILLE, NY 13066 |
| MANLIUS TOWN | 301 BROOKLEA DR.,FAYETEVILLE, NY 13066 |
| MANLIUS TOWN COMBINED CSD | LAURA PESCHEL,301 BROOKLEA DRIVE,FAYETTEVILLE, NY 13066 |
| MANLIUS TWP         005 | 3134 57TH ST,FENNVILLE, MI 49408 |
| MANLIUS VILLAGE | VILLAGE OF MANLIUS,1 ARKIE ALMANESE AVE.,MANLIUS, NY 13104 |
| MANN  ENTERPRISES | 1440 CORAL RIDGE DR #341,CORAL SPRINGS, FL 33071 |
| MANN & ASSOCS APPRAISAL SVCS | PO BOX 2389,FLORENCE, OR 97439 |
| MANN & GRAY INSURANCE ASSOC. | 100 S. CAMDEN AVE.,FRUITLAND, MD 21801 |
| MANN INSURANCE ASSOCIATES | P.O. BOX 2516,SALISBURY, MD 21801 |
| MANN MORTGAGE | 247 THAIN ROAD,SUITE 104,LEWISTON, ID 83501 |
| MANN, MELINA | 631 S WAIOLA AVE,LA GRANGE, IL 60525 |
| MANNEL, RALPH G | 1741 PORTSMITH CT,BARTLETT, IL 60103 |
| MANNING  FINANCIAL GROUP INC | 9412 S US HWY #1,SEBASTIAN, FL 32958 |
| MANNING APPRAISAL SERVICE | 19994 SHOSHONEE RD,APPLE VALLEY, CA 92307 |
| MANNING APPRAISAL SERVICES | 19994 SHOSHONEE RD,APPLE VALLEY, CA 92307 |
| MANNING MORTGAGE ASSOCIATES INC. | 1000 4TH STREET,#225,SAN RAFAEL, CA 94901 |
| MANNING PROPERTIES | 6043 N. FORKNER,FRESNO, CA 93711 |
| MANNING, JAMIE R | 3735 N 103RD DR,AVONDALE, AZ 85323 |
| MANNINGTON TOWNSHIP | 491 ROUTE 45,MANNINGTON, NJ 08079 |
| MANNINO APPRAISAL SERVICES | 121 NORTH MAIN STREET,EAST LONGMEADOW, MA 01028 |
| MANNINO, ANTHONY A. | 61 MARC DRIVE,RIDGE, NY 11961 |
| MANNINO, JOHN | 8 LYNBROOK RD,STONY BROOK, NY 11790 |
| MANNIX, THOMAS C (TOM) | 202 POPLAR CT,WANTAGH, NY 11793 |
| MANNO, BRIAN A | 537 SHIRMAINE LN,METAIRIE, LA 70001 |
| MANNS MORTGAGE & FINANCIAL SERVICES | 4846 N UNIVERSITY DRIVE #351,LAUDERHILL, FL 33351 |
| MANOJLOVIC, TANJA | 1814 N MURA LANE,MOUNT PROSPECT, IL 60056 |
| MANON, SANNY M | 11925 ROYAL PALM BLVD,CORAL SPRINGS, FL 33065 |

| Claim Name | Address Information |
|---|---|
| MANOR AT MONTGOMERY HOA | C/O BOWER, SCHUMAN & WELCH,P.O. BOX 978,WASHINGTON, NJ 07882 |
| MANOR BOROUGH | P.O. BOX 485,MANOR, PA 15665 |
| MANOR HOME MORTGAGE CAPITAL CORPORATION | 1100 CARVER ROAD STE T,MODESTO, CA 95350 |
| MANOR HOMES OF SPRING LAKE #2 | C/O ALLSTATE,400 WEST DUNDEE ROAD,BUFFALO GROVE, IL 60089 |
| MANOR HOUSE DEVELOPMENT | 1412 SOUTH LEGEND HILLS DRIVE,SUITE 316,CLEARFIELD, UT 84015 |
| MANOR HOUSE DEVELOPMENT | C/O WAYNE BELLEAU,1412 S LEGEND HILLS DR STE 316,CLEARFIELD, UT 84015 |
| MANOR II CONDOMINIUM | C/O KRA INSURANCE AGENCY,26 LINDEN AVENUE,SPRINGFIELD, NJ 07081 |
| MANOR INSURANCE AGENCY INC | 2000 WEST 120TH AVENUE SUITE 1,DENVER, CO 80234 |
| MANOR MORTGAGE CORP | 83-33 BROADWAY,2ND FLOOR,ELMHURST, NY 11373 |
| MANOR TOWNSHIP | 950 W FAIRWAY DR,LANCASTER, PA 17603 |
| MANORHAVEN VILLAGE | 33 MANORHAVEN BLVD.,PORT WASHINGTON, NY 11050 |
| MANORS AT STONEGATE | C/O ARMSTRONG MANAGEMENT,3959 PENDER DR.,FAIRFAX, VA 22030 |
| MANORS OF OAK KNOLL | 1871 HICKS ROAD,ROLLING MEADOWS, IL 60008 |
| MANPOWER | PO BOX 7247-0208,PHILADELPHIA, PA 19170-0208 |
| MANPOWER | 21271 NETWORK PLACE,CHICAGO, IL 60673-1212 |
| MANPOWER | PO BOX 4127,ROCKFORD, IL 61110 |
| MANPOWER | PO BOX 791,SAN BERNARDINO, CA 92402 |
| MANPOWER | PO BOX 45730,SAN FRANCISCO, CA 94145-0730 |
| MANPOWER INC | P.O. BOX 7247-0208,PHILADELPHIA, PA 19170 |
| MANPOWER INC | P.O.  BOX 7247-0208,PHILADELPHIA, PA 19170-0208 |
| MANPOWER INC | P.O. POX 7247-0208,PHILADELPHIA, PA 19170-0208 |
| MANPOWER INC | P.O. BOX  0060293,CHARLOTTE, NC 28260 |
| MANPOWER INC | 21271 NETWORK PLACE,CHICAGO, IL 60673 |
| MANPOWER INC | 21271 NETWORK PLACE,CHICAGO, IL 60673-1212 |
| MANPOWER INC | 2901 SW BURLINGAME RD,TOPEKA, KS 66611 |
| MANPOWER INC | 2901 SW BURLINGAME RD,TOPEKA, KS 66611-2051 |
| MANPOWER INC | FILE# 53887,LOS ANGELES, CA 90074-3887 |
| MANPOWER INC | P.O. BOX 4714,LOS ANGELES, CA 90096 |
| MANPOWER INC | PO BOX 4714,LOS ANGELES, CA 90096-4714 |
| MANPOWER INC | P.O BOX 894714,LOS ANGELES, CA 90189-4714 |
| MANPOWER INC | PO BOX 15349,SACRAMENTO, CA 95851-0349 |
| MANRY-RAWLS CORPORATION | P O BOX 696,301 NORTH MAIN STREET,FRANKLIN, VA 23851 |
| MANSARD CONDOMINIUM | C/O AMERICAN FAMILY INSURANCE,203 MAIN STREET,WOODSTOCK, IL 60098 |
| MANSFIELD APPRAISALS | 3508 UNIVERSITY DR,DURHAM, NC 27707 |
| MANSFIELD CITY | P. O. BOX 819,MANSFIELD, TX 76063 |
| MANSFIELD INSURANCE AGENCY | P O BOX 778,MANSFIELD, TX 76063 |
| MANSFIELD ISD | 605 EAST BROAD STREET,MANSFIELD, TX 76063 |
| MANSFIELD LAW FIRM | 433 N ELM STREET,LUMBERTON, NC 28359 |
| MANSFIELD TOWN | 4 S. EAGLEVILLE RD.,STORRS-MANSFIELD, CT 06268 |
| MANSFIELD TOWN | 6 PARK ROW,MANSFIELD, MA 02048 |
| MANSFIELD TOWNSHIP | 100 PORT MURRAY RD,PORT MURRAY, NJ 07865 |
| MANSFIELD TOWNSHIP | PO BOX 250,COLUMBUS, NJ 08022 |
| MANSFIELD TOWNSHIP | 200 CAMP FIVE ROAD,CRYSTAL FALLS, MI 49920 |
| MANSFIELD, JOY A | 5890 FAIRLINE DRIVE,RIVERSIDE, CA 92506 |
| MANSISIDOR, JESUS R | 312 OAK RIDGE DRIVE,NEWPORT NEWS, VA 23608 |
| MANTA & HURST INC | 3026 45TH STREET,HIGHLAND, IN 46322 |
| MANTI MORTGAGE, INC. | 22460 PEBBLE BROOK LANE,PARKER, CO 80138 |
| MANTIKAS, MICHAEL | 21 CAROLINA RD,DOUGLASTON, NY 11362 |
| MANTOLOKING BORO | BOROUGH OF MANTOLOKING,P.O. BOX 247,MANTOLOKING, NJ 08738 |

| Claim Name | Address Information |
| --- | --- |
| MANTON CITY          165 | PO BOX 100, MANTON, MI 49663 |
| MANTONI ASSOCIATES | 624 MENDON RD, NORTH BRIDGE, MA 01534 |
| MANTUA TOWNSHIP | TOWNSHIP OF MANTUA, 401 MAIN ST., MANTUA, NJ 08051 |
| MANUALK TRUJILLO | 4900 SW GRIFFITH DRIVE, BEAVERTON, OR 97005 |
| MANUEL BERNSTEIN | 600 REISTERSTOWN ROAD, BALTIMORE, MD 21208 |
| MANUEL GROSSMAN | 4001 OLD COURT ROAD  #404, BALTIMORE, MD 21208 |
| MANUEL GROSSMAN | C/O ROBERT C RICHARD, MONDAWIN MALL, BALTIMORE, MD 21215 |
| MANUFACTURED HOUSING INDUSTRY | OF ARIZONA, TEMPE, AZ 85282 |
| MANUFACTURED HOUSING INS | 2205 BARTON CHAPEL ROAD, AUGUSTA, GA 30909 |
| MANUFACTURERS FINANCIAL CORPORATION | 718 NOTRE DAME ST, GROSSE POINTE, MI 482301240 |
| MANUFACTURERS FINANCIAL CORPORATION | 33312 GRAND RIVER AVE, FARMINGTON, MI 48336 |
| MANUFACTURES & MERCHANTS | MUTUAL, P.O. BOX 900, CONCORD, NH 03302 |
| MANVILLE BOROUGH | 325 N. MAIN ST., MANVILLE, NJ 08835 |
| MANZI, VERONICA L | 2972 PLAZA TERRACE DR, ORLANDO, FL 32803 |
| MANZO APPRAISALS INC | 22 RIDGE RD, LYNDHURST, NJ 07071 |
| MANZO INSURANCE AGENCY | 480 WESTSIDE AVENUE, JERSEY CITY, NJ 07304 |
| MANZO, DEBORAH | 42 SYLVIA LN, PLAINVIEW, NY 11803 |
| MANZONI REALTY INC | 2610 BAYSHORE RD, VILLAS, NJ 08251 |
| MAOSN COUNTY | MASON COUNTY TAX OFFICE, 125 N. PLUM, HAVANNAH, IL 62644 |
| MAP COMMUNICATIONS | POB 8500, PHILADELPHIA, PA 19178-3121 |
| MAPES, CAROLINE | 5711 CAVALIER CT, BENSALEM, PA 19020 |
| MAPES, MICHAEL M | 305 MARL RAVINE ROAD, YORKTOWN, VA 23692 |
| MAPLE AVENUE MEWS | C/O BLUMBERG ASSOCIATES, 433 SOUTH MAIN STREET, WEST HARTFORD, CT 06110 |
| MAPLE BLUFF VILLAGE | 18 OXFORD PLACE, MADISON, WI 53704 |
| MAPLE FOREST TOWNSHIP | 8996 N. SERMAN RD, GRAYLING, MI 49738 |
| MAPLE GLEN CONDO ASSN | C/O MILDRUM-BRUNO INS. ASSOC, 150 PRODUCTION CT., NEW BRITAIN, CT 06051 |
| MAPLE GROVE TOWNSHIP | 8615 S. CLARK RD, NASHVILLE, MI 49073 |
| MAPLE GROVE TWP | 4017 W PEET RD, CHESANING, MI 48616 |
| MAPLE GROVE TWP       101 | MAPLE GROVE TREASURER, P.O. BOX 48, KALEVA, MI 49645 |
| MAPLE HILL CONDO | C/O LIEBERMAN MANAGEMENT, 1540 E. DUNDEE, PALATINE, IL 60067 |
| MAPLE PLAIN TOWN | 2675 POLK-BARRON ST., CUMBERLAND, WI 54829 |
| MAPLE RAPIDS VILLAGE | PO BOX 200, MAPLE RAPIDS, MI 48853 |
| MAPLE RIDGE MORTGAGE SERVICES LLC | 20 TRAFALGAR SQ #110, NASHUA, NH 03063 |
| MAPLE RIDGE TOWNSHIP | 14440 CHAPEL LANE, ROCK, MI 49880 |
| MAPLE RIDGE TWP       007 | 6000 W. LACOMB RD, ALPENA, MI 49707 |
| MAPLE RIVER TOWNSHIP | 4644 TOWER RD, PELLSTON, MI 49769 |
| MAPLE SHADE TOWNSHIP | 200 STILES AVE., MAPLE SHADE, NJ 08052 |
| MAPLE VALLEY MUTUAL | PO BOX 164, COLEMAN, WI 54112 |
| MAPLE VALLEY STANDARD | 935 LOMBARDI AVENUE SUITE 101A, GREEN BAY, WI 54304 |
| MAPLE VALLEY TOWNSHIP | MAPLE VALLEY TWNSHP TREAS, 237 E FOURTH ST, TRUFANT, MI 49347 |
| MAPLE VALLEY TWP       151 | 3835 WELLMAN LINE RD, BROWN CITY, MI 48416 |
| MAPLES CONDO | 2 LINCOLN HWY SUITE 305, EDISON, NJ 08820 |
| MAPLES ENVIROMENTAL PEST CONT | 30730 SEVEN MILE, LIVONIA, MI 48152 |
| MAPLESON, TERI-ANN | 5 LAKEWOOD AVE, LAKE RONKONKOMA, NY 11779 |
| MAPLEWOOD CONDO ASSOC. | C/O THE ROBERTS AGENCY, P. O. BOX 805 31 TUNXIS AVE., BLOOMFIELD, CT 06002 |
| MAPLEWOOD TOWNSHIP | 574 VALLEY ST., MAPLEWOOD, NJ 07040 |
| MAPP MID AMERICA PROPERTY PARTNERS | ATTN: MICHELLE SYBERG, 1436 TRIAD CENTER, ST. PETERS, MO 63376 |
| MAPPUS INS AGY | 12 STATE ST, CHARLESTON, SC 29401 |
| MAPPUS INS. AGENCY, INC. | 2 SAVANNAH HWY., P. O. BOX 31938, CHARLESTON, SC 29417 |

| Claim Name | Address Information |
| --- | --- |
| MAPPUS INSURANCE | 1032 SAVANNAH HWY.,CHARLESTON, SC 29417 |
| MAR VISTA CBA LLC | 2191 5TH STREET,NORCO, CA 92860 |
| MAR VISTA LLC | 2191 5TH STREET SUITE 200,NORCO, CA 92860 |
| MARABELLA, PASQUALE (PAT) | 40 SOUTH BAY AVE,BRIGHTWATERS, NY 11718 |
| MARANATHA MORTGAGE CORP | 200 EAST JUPPA ROAD,BALTIMORE, MD 21286 |
| MARANATHA MORTGAGE CORP | 201 PENNY AVENUE,EAST DUNDEE, IL 60118 |
| MARANATHA VALUE MORTGAGE CORP | 6000 NW 67 COURT,PARKLAND, FL 33067 |
| MARANTO, TAMARA (TAMMY) | 202 PEREGRINE,HAWTHORN WOODS, IL 60047 |
| MARATHON & LOWER KEYS ASSOC | OF REALTORS,MARATHON, FL 33050 |
| MARATHON BUSINESS MACHINES | 302  SW  EVERGREEN,RICHMOND, OR 97756 |
| MARATHON COUNTY | MARATHON CO TREAS,500 FOREST ST,WAUSAU, WI 54403 |
| MARATHON CSD | P.O. BOX 339,MARATHON, NY 13803 |
| MARATHON IMAGING SYSTEM | 6115 S KYRENE #103,TEMPE, AZ 85283 |
| MARATHON MORTGAGE | 464 CAHABA PARK CIRCLE,BIRMINGHAM, AL 35242 |
| MARATHON MORTGAGE | 12 HARRINGTON RD,MORAGA, CA 94556 |
| MARATHON MORTGAGE SOLUTIONS INC | 2425 SIDNEY STREET,PITTSBURGH, PA 15203 |
| MARATHON MORTGAGE SOLUTIONS, INC | 2301 EAST CARSON ST.,PITTSBURGH, PA 15203 |
| MARATHON PARKWAY ASSOC LLC | 45-17 MARATHON PKWY,LITTLE NECK, NY 11362 |
| MARATHON PARKWAY ASSOCIATES, LLC | 45-17 MARATHON PARKWAY,LITTLE NECK, NY 11362 |
| MARATHON TWP | PO BOX 457,COLUMBIAVILLE, MI 48421 |
| MARAVILLA, AURORA | 2520 W CONLEY AVE,ANAHEIM, CA 92804 |
| MARAVILLA, ERICKA A | 16801 MOUNT OLSEN CR,FOUNTAIN VALLEY, CA 92708 |
| MARBLE HILL CONDO | 3230 BETHANY LANE STE 1,ELLICOTT, MD 21042 |
| MARBLE INSURANCE AGENCY | 16430 MONTEREY ROAD SUITE 4,MORGAN HILL, CA 95038 |
| MARBLEHEAD TOWN | P. O. BOX 3,MARBLEHEAD, MA 01945 |
| MARBLETOWN TOWN | MARBLETOWN TAX OFC,P O BOX 217,STONE RIDGE, NY 12484 |
| MARBURY, KIMBRIANA A | 7220 MCCALLUM BLVD #1110,DALLAS, TX 75252 |
| MARC 1 REALTY LLC | ATTN: GRANT MOSTELLER,5961 NC HIGHWAY 150 EAST,DENVER, NC 28037 |
| MARC A ROSSO | 224 CHESTNUT CT,SAN RAMON, CA 94583 |
| MARC GROSMAN | 4 PLEASANT BROOK CT,REISTERSTOWN, MD 21136 |
| MARC HEFTY | 2021 S. HIGGINS,MISSOULA, MT 59801 |
| MARCANO, ANGELICA F | 11 SPRNGMEADOW DR.,KINGS PARK, NY 11754 |
| MARCARELLI, KIMBERLY S. | P.O. BOX 319,ZEPHYR COVE, NV 89448 |
| MARCELLA ELBERG | 3915 RENNER STREET,CARMICHAEL, CA 95608 |
| MARCELLA KEHR | 6723 MALLARD RD,BALTIMORE, MD 21220 |
| MARCELLUS TOWNSHIP | 11249 96TH  AVE,MARCELLUS, MI 49067 |
| MARCELLUS VILLAGE | TAX COLLECTOR,6 SLOCOMBE AVE,MARCELLUS, NY 13108 |
| MARCELLUS VILLAGE | P.O. BOX 429,MARCELLUS, MI 49067 |
| MARCELO, MARCO | 192 ADRIENNE DRIVE,BAY SHORE, NY 11706 |
| MARCHAND, RICHARD | 104 PERSEVERANCE  PATH,PLYMOUTH, MA 02360 |
| MARCHESE INSURANCE | 2424 WEST MAIN STREET,JEFFERSONVILLE, PA 19403 |
| MARCIA SCHNEIDER | 10 HOLLYHOCK LANE,BELLEVILLE, IL 62221 |
| MARCO | 2640 COMMERCE DR.,HARRISBURG, PA 17110 |
| MARCO DEVELOPMENT AND | CONSTRUCTION,PO BOX 5126,RIVERSIDE, CA 92517 |
| MARCO FINANCIAL GROUP INC DBA MORTGAGE | REAL,4155 E. JEWELL AVE #704,DENVER, CO 80222 |
| MARCO FINANCIAL GROUP INC DBA MORTGAGE | REAL ESTATE,4155 E. JEWELL AVE #704,DENVER, CO 80222 |
| MARCO V. MORA | 294 MAGNOLIA AVE,JERSEY CITY, NJ 07307 |
| MARCO'S PIZZA | 1612 ST. JOE CTR RD.,FT. WAYNE, IN 46825 |
| MARCO, JAMES R. | 1513 SHERIDAN AVE,ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
|---|---|
| MARCOA PUBLISHING INC | PO BOX 509100,SAN DIEGO, CA 92150 |
| MARCOLE MORTGAGE LLC | 1951 M. BLACKHORSE PIKE,WILLIAMSTOWN, NJ 08094 |
| MARCONI ENTERPRISES INC | 19 COLEMAN DR,NEWINGTON, NH 03801 |
| MARCONI ENTERPRISES, INC. | 19 COLEMAN DRIVE,NEWINGTON, NH 03801 |
| MARCONI INSURANCE | 3517 MARCONI AVENUE #208,SACRAMENTA, CA 95821 |
| MARCUM APPRAISALS | PO BOX 148267,NASHVILLE, TN 37214 |
| MARCUS - WHITMAN-GORHAM | TAX COLLECTOR,PO BOX 125,RUSHVILLE, NY 14544 |
| MARCUS - WHITMAN-MIDDLESEX | P. O. BOX 125,RUSHVILLE, NY 14544 |
| MARCUS A. ROSIN, P.C. | 327 DAHLONEGA ST,CUMMING, GA 30040 |
| MARCUS HOOK BOROUGH | 1015 GREEN ST,MARCUS HOOK, PA 19061 |
| MARDARESCU, KATHY E | PO BOX 2508,NEWPORT BEACH, CA 92659 |
| MARDELA SPRINGS TOWN | MARDELLA SPRINGS TAX OFC,BOX 81,MARDELLA SPRINGS, MD 21837 |
| MARDEN APPRAISAL SERVICES | 10406 LESLIE CT.,SILVER SPRING, MD 20902 |
| MARDEN LLC | PO BOX 8334,DOTHAN, AL 36304 |
| MAREADY ASSOCIATES, INC. | PO BOX 1117,SWANSBORO, NC 28584 |
| MAREN COUNTY RECORDER | 3501 CIVIC CENTER DR, RM232,SAN RAFAEL, CA 94903 |
| MARENGO COUNTY | P.O. BOX 48057,MARENGO, AL 36748 |
| MARENGO TWP          025 | 17035 19 MILE ROAD,MARSHALL, MI 49068 |
| MARENISCO TOWNSHIP | PO BOX 198,MARENISCO, MI 49947 |
| MARES, HERBERT A | 137 SANTA ROSA AVE,SAN FRANCISCO, CA 94112 |
| MARESCA, JOAN | 2 SHORT HILL ROAD,NEW CITY, NY 10956 |
| MARET INTERESTS, INC. | ATTN: MICHAEL AMES,P.O. BOX 1360,BELMONT, CA 94002 |
| MARET, MATTHEW J | 1373 W WINCHESTER WY,CHANDLER, AZ 85248 |
| MARFINO, RICHARD J | 12449 ANTILLE DRIVE,BOCA RATON, FL 33428 |
| MARGARET & DOUGLASS SPITTELL | 110 S.PROSPECT AVE.,BALTIMORE, MD 21228 |
| MARGARET A HARRISON | 13649 FOREST ROCK DRIVE,SAN ANTONIO, TX 78231 |
| MARGARET B CASTAGNA | P O BOX 5784,PIKESVILLE, MD 21282 |
| MARGARET B. CASTAGNA | 4316 ST PAUL STREET,BALTIMORE, MD 21218 |
| MARGARET B. CASTAGNA TRUST | 458 R MAIN STREET,REISTERSTOWN, MD 21136 |
| MARGARET B. CASTAGNA TRUST | 456 R MAIN ST.,REISTERSTOWN, MD 21136 |
| MARGARET B. CASTAGNA TRUST | 498-R MAIN ST.,REISTERSTOWN, MD 21136 |
| MARGARET B. KLEIN | RAYMOND L. KLEIN,1013 W SEMINARY LANE,LUTHERVILLE, MD 21093 |
| MARGARET B. KLEIN | RAYMOND L. KLEIN,1013 W SEMINARY AVE,LUTHERVILLE, MD 21093 |
| MARGARET BANKS | 6723 MALLARD RD,BALTIMORE, MD 21220 |
| MARGARET CASTAGNA TRUST | C/O SCHERR REAL ESTATE MNGMT,PIKESVILLE, MD 21282 |
| MARGARET CONLEY | 6220 CHESTNUT OAK LANE,LINTHICUM, MD 21090 |
| MARGARET CUVA | 18530 EAST 9 MILE ROAD,EASTPOINTE, MI 48021 |
| MARGARET E. HINTON | 11210 MAPLEWOOD DRIVE,DUNKIRK, MD 20754 |
| MARGARET J EARECKSON | C/O KATHLEEN EARECKSON,561 RIVER RD,SYKESVILLE, MD 21784 |
| MARGARET LANKFORD | 4101 WESTVIEW ROAD TWS,BALTIMORE, MD 21218 |
| MARGARET LANKFORD | 4101 WESTVIEW ROAD,BALTIMORE, MD 21218 |
| MARGARET R. MEDARIS TRUST ACCT | C/O BETTY-LOU L. BOWMAN,53 WOOD DUCK DRIVE,BERLIN, MD 21811 |
| MARGARET SCHWARTZ | 1000 BEGLIN PARK ROAD,SALISLY, MD 21084 |
| MARGARET W DAVIS | 6602 WESTON WAY,NAPLES, FL 33942 |
| MARGARET W DAVIS | 733 LANDOVER COURT, #203,NAPLES, FL 33942 |
| MARGARET W. DAVIS | 12111 TULLAMORE COURT, #102,TIMONIUM, MD 21093 |
| MARGARETVILLE - ANDES | PO BOX 746,MARGARETVILLE, NY 12455 |
| MARGARETVILLE CSD (MIDDLETOWN) | PO BOX 746,MARGARETVILLE, NY 12745 |
| MARGARETVILLE VILLAGE | PO BOX 228,MARGARETVILLE, NY 12455 |

| Claim Name | Address Information |
|------------|---------------------|
| MARGARITO & CLAUDIA FIGEROA | 2150 ANDERSON LANE,YUBA CITY, CA 95993 |
| MARGATE CITY | MUNICIPAL BUILDING,1 S. WASHINGTON AVE.,MARGATE, NJ 08402 |
| MARGIE MCCANN | 3017 OAK GREEN COURT #A,ELLICOTT CITY, MD 21043 |
| MARGOLIN, LISA | 1100 INDIAN MOUND TRAIL,VERO BEACH, FL 32963 |
| MARGOT M. MOORE | 1050 RANCHO ROAD,DUARTE, CA 91010 |
| MARGUERITE DORMENT | PO BOX 4308,LUTHERVILLE, MD 21093 |
| MARIA E. MENDEZ | 423 HARCOURT AVENUE,SAN ANTONIO, TX 78223 |
| MARIA MATTHIESSEN | PO BOX 392,SAGAPONACK, NY 11962 |
| MARIA NANCY VELASQUEZ | 131 DANILLE COURT,WESTON, FL 33326 |
| MARIA P. ATHENS | 8817 LAKE POINTE CIRCLE,FRANKLIN, WI 53132 |
| MARIAM HOSSEINI | 3941 HOLLY DR STE G,TRACY, CA 953041639 |
| MARIAM HOSSEINI | 2680 N. TRACY BLVD. #2,TRACY, CA 95376 |
| MARIAN ALPERSTEIN | 1378 HARBOR WEST,HOLLYWOOD, FL 33019 |
| MARIAN AMY CAPLAN | 7808 BEVERLY BLVD,UPPER DARBY, PA 19082 |
| MARIAN AMY CAPLAN | 10815 HUDSON RD.,OWINGS MILLS, MD 21117 |
| MARIAN ANN CAPLAN | 7808 BEVERLY BLVD,UPPER DARBY, PA 19082 |
| MARIAN KAPPELMAN | 14 STONEHENGE CIRCLE,PIKESVILLE, MD 21208 |
| MARIAN YANKELOVE PERSONAL REP | ESTATE OF EVA LENER,3734 SPRINGDEL AVE,RANDALLSTOWN, MD 21133 |
| MARIANDE, HEATHER C | 1924 MANSON AVE,METAIRIE, LA 70001 |
| MARIANI & KAUFMAN APPRAISAL | 4729 LIBERTY AVE,PITSBURGH, PA 15224 |
| MARICOPA COUNTY | MARICOPA CO TREAS CORP SVCS,301 W JEFFERSON RM 100,PHOENIX, AZ 85003 |
| MARICOPA COUNTY | 111 S THIRD AVE,PHOENIX, AZ 85003 |
| MARICOPA MORTGAGE LLC | 4647 N 32ND STREET,B-180,PHOENIX, AZ 85018 |
| MARICOPA MORTGAGE LLC | 4115 E VALLEY AUTO DRIVE #208,MESA, AZ 85206 |
| MARICOPA MORTGAGE LLC | 7251 WEST LAKE MEAD BLVD,SUITE 300,LAS VEGAS, NV 89128 |
| MARIE ABREU | 2001 LACIE JO LN,KISSIMME, FL 34743 |
| MARIE GEILFUSS | 4407 CAMELLIA RD,BALTIMORE, MD 21236 |
| MARIE JESTER | C/O E. COUSINS POA,10214 WOODBORO ROAD,WOODBORO, MD 21798 |
| MARIE L DOWNEN | 8604 DELEGGE RD,BALTIMORE, MD 21237 |
| MARIE MONT INSURANCE INC. | 5725 DRAGON WAY, #200,CINCINNATI, OH 45227 |
| MARIES COUNTY | 211 4TH ST.,VIENNA, MO 65582 |
| MARIETTA BOARD OF REALTORS | 324 4TH ST. SUITE 200,MARIETTA, OH 45750 |
| MARIETTA BOROUGH | BOROUGH OFFICE,111 EAST MARKET STREET,MARIETTA, PA 17547 |
| MARIETTA CITY | P.O. BOX 609,MARIETTA, GA 30060 |
| MARILLA TWP        101 | MARILLA TOWNSHIP TREAS,9991 MARILLA RD,COPEMISH, MI 49625 |
| MARILYN ABRAHAMS | 2303 BAYTHORNE CT,BALTIMORE, MD 21209 |
| MARILYN J. GIBSON APPRAI/SERVI | P.O. BOX 944,APPLE VALLEY, CA 92307 |
| MARILYN KRUGGER | 10850 GREEN MOUNTAIN CIRCLE,COLUMBIA, MD 21044 |
| MARILYN OBERSTEIN AGY | 66 W MAIN ST,EAST ISLIP, NY 11730 |
| MARILYN W EVANS | PO BOX 76939,ATLANTA, GA 30358 |
| MARILYN WEBB INSURANCE | 143 CHURCH STREET NW,VIENNA, VA 22180 |
| MARIMON BUSINESS SYSTEMS | 7300 N GESSNER,HOUSTON, TX 77040-3144 |
| MARIN 1 MORTGAGE, INC. | 851 IRWIN ST,SUITE 102,SAN RAFAEL, CA 94901 |
| MARIN COUNTY | P O BOX 4220,SAN RAFAEL, CA 94913 |
| MARIN INDEPENDENT JOURNAL | PO BOX V,NOVATO, CA 94948-1200 |
| MARIN, CYNDY | 2568 GREEN VALLEY  RD,CHULA VISTA, CA 91915 |
| MARINA FINANCIALS | 2229 LOMBARD ST,SAN FRANCISCO, CA 94123 |
| MARINA HILLS MORTGAGE A DBA OF | BLAIN-WILLIS INC,24672 SAN JUAN AVE,STE 204,DANA POINT, CA 92629 |
| MARINA TOWERS | C/O INSURANCE DESIGNERS,205 S. WHITING STREET, STE 600,ALEXANDRIA, VA 22304 |

| Claim Name | Address Information |
|---|---|
| MARINARO, JAMES | 75-A HILLWOOD DR,HUNTINGTON STATION, NY 11746 |
| MARINCA, DIANA | 39316 STOCKTON LANE,WADSWORTH, IL 60083 |
| MARINCA, JAIMEE L | 1606 ST CLAIRE CT,GURNEE, IL 60031 |
| MARINCA, SILVIU C | 1606 ST. CLAIRE COURT,GURNEE, IL 60031 |
| MARINE AGENCY GROUP | 191 MAPLEWOOD AVENUE,MAPLEWOOD, NJ 07040 |
| MARINE CITY | 303 S. WATER ST,MARINE CITY, MI 48039 |
| MARINE CORP. AVIATION ASSOC. | JOHN GLENN SQUADRON |
| MARINE FUNDING INC | 108-05 LIBERTY AVENUE,SOUTH RICHMOND HILL, NY 11419 |
| MARINE RESIDENTIAL MORTGAGE CORPORATION | PO BOX 1947,OLDSMAR, FL 34677 |
| MARINE, ARTHUR B. | 588 NORTH JUNIPER STREET,CANBY, OR 97013 |
| MARINE, VALERIE | 914 N 70TH ST,SEATTLE, WA 98103 |
| MARINE, VALERIE A | 914 N 70TH ST,SEATTLE, WA 981035335 |
| MARINELLI APPRAISAL & REAL PRO | 1611 PEACH STREET,ERIE, PA 16501 |
| MARINELLO, DANIELLE | 43 CEDAR AVE,FARMINGDALE, NY 11735 |
| MARINER COMMONS, LLC | 18205 BISCAYNE BLVD.,AVENTURA, FL 33160 |
| MARINER COMMONS, LLC | 18205 BISCAYNE BLVD.,SUITE 2202,AVENTURA, FL 33160 |
| MARINER INS. GROUP INC. | COMMERCE BLDG. SUITE #100,105 FORREST AVE.,NARBERTH, PA 19072 |
| MARINER MORTGAGE, INC. | 701 GRAND AVE.,ARROYO GRANDE, CA 93420 |
| MARINERS COVE | C/O HARTMAN, MCLEAN & SCHMIDT,2666 RIVA ROAD, SUITE 400,ANNAPOLIS, MD 21401 |
| MARINERS POINT | C/O BESKIN & ASSOCIATES,300 SOUTHPORT CIRCLE,VIRGINIA BEACH, VA 23462 |
| MARINERS WALK | C/O RAVENEL ASSOC.,P. O. BOX 406,ISLE OF PALMS, SC 29451 |
| MARINETTE COUNTY | 1926  HALL AVE.,ROOM A-102,MARINETTE, WI 54143 |
| MARINETTE COUNTY | 1926 HALL AVE,MARINETTE, WI 54143 |
| MARINO, ANTOINETTE C | 812 BOHEMIA PKWY,BOHEMIA, NY 11716 |
| MARINO, CAMDEN A | 4040 SPRING VALLEY RD. #220D,FARMERS BRANCH, TX 75244 |
| MARINO, LISA J | PO BOX 1674,LINDENHURST, NY 11757 |
| MARINO, MICHAEL J. | 108 SECOND AVE.,BALTIMORE, MD 21225 |
| MARIO FERNANDEZ INS AGENCY | 7724 BERGENLINE AVENUE,NORTH BERGEN, NJ 07047 |
| MARIO J RUIZ-MESA | 720 LANDIS AVENUE,VINELAND, NJ 08360 |
| MARIO S. INGLESE, PC | 445 FOLLY RD,CHARLESTON, SC 29412 |
| MARION APPRAISAL CO. | 307 EAST TREMONT AVE,CHARLOTTE, NC 28203 |
| MARION APPRAISAL LLC | 9911 COLEY DR,HUNTERSVILLE, NC 28078 |
| MARION CITY | 107 S MAIN STREET,MARION, SC 29571 |
| MARION CITY | 217 S. MAIN ST,MARION, KY 42064 |
| MARION COUNTY | P. O. BOX 789,JASPER, TN 34347 |
| MARION COUNTY | P. O. BOX 1348,FAIRMONT, WV 26555 |
| MARION COUNTY | 222 W CENTER STREET, STE 1041,MARION, OH 43302 |
| MARION COUNTY | P.O. BOX 970,OCALA, FL 34478 |
| MARION COUNTY | P.O. BOX 489,HAMILTON, AL 35770 |
| MARION COUNTY | 120 W. MAIN ST.,LEBANON, KY 40053 |
| MARION COUNTY | CITY CO BLDG. RM 1001,200 E. WASHINGTON,INDIANAPOLIS, IN 46204 |
| MARION COUNTY | P.O. BOX 515,KNOXVILLE, IA 50138 |
| MARION COUNTY | P.O. BOX 907,SALEM, IL 62881 |
| MARION COUNTY | 250 BROAD ST,STE 3,COLUMBIA, MS 39429 |
| MARION COUNTY | PO BOX 590,YELLVILLE, AR 72687 |
| MARION COUNTY | 114 WEST AUSTIN,JEFFERSON, TX 75657 |
| MARION COUNTY | MARION CO TAX COLL,P.O. BOX 2511,SALEM, OR 97308 |
| MARION COUNTY CLERK | OF THE SUPERIOR COURT,100 NORTH BROAD ST,BUENA VISTA, GA 31803 |
| MARION COUNTY HANNIBAL | P. O. BOX 853,HANNIBAL, MO 63401 |

| Claim Name | Address Information |
| --- | --- |
| MARION COUNTY RECORDER | 741 CITY-COUNTY BUILDING,200 E WASHINGTON STREET,INDIANAPOLIS, IN 46204 |
| MARION COUNTY SOLID WASTE FEE | MARION CO SOILD WASTE,INDIANAPOLIS, IN 46204 |
| MARION COUNTY TREASURER | 100 COURT STREET,MARION, SC 29571 |
| MARION COUNTY TREASURER | P. O. BOX 257,MARION, KS 66861 |
| MARION COUNTY-PALMYRA | 100 S MAIN,PALMYRA, MO 63461 |
| MARION D JONES AGENCY | P O BOX 1084,BEAUFORT, SC 29901 |
| MARION HEIGHTS BOROUGH TAX C | 210 MELROSE STREET,MARION HEIGHTS, PA 17832 |
| MARION ISD | 101 W. SAN ANTONIO ST.,MARION, TX 78124 |
| MARION MORTGAGE, LLC | 14637 LEE HIGHWAY,SUITE 103,DULLES, VA 20102 |
| MARION TOWN | N 1061 21ST COURT,NESHKORO, WI 54960 |
| MARION TOWN | 398 MAIN ST.,MARION, LA 71260 |
| MARION TOWN TAX COLLECTOR | TOWN OF MARION,2 SPRING STREET,MARION, MA 02738 |
| MARION TOWNSHIP | 2877 W COON LAKE RD,HOWELL, MI 48843 |
| MARION TOWNSHIP | 13106 MAPLE WAY,CHARLEVOIX, MI 49720 |
| MARION TOWNSHIP - BERKS | 275 SCHARFF ROAD,STOUCHSBURG, PA 19567 |
| MARION TWP        133 | 168 FLEMING ST,MARION, MI 49665 |
| MARION TWP        145 | 10925 SOUTH MERRILL ROAD,BRANT, MI 48614 |
| MARION TWP        151 | P.O. BOX 298,DECKERVILLE, MI 48427 |
| MARION TWP-MERCER COUNTY | RT.1 BOX 39,MERCER, MO 64661 |
| MARION VILLAGE | P.O. BOX N,MARION, MI 49665 |
| MARION WATER DEPTARTMENT | 1102 TOWER SQ. PLAZA,MARION, IL 62959 |
| MARION, BRENT N | 221 C BARTON  CREEK DR,CHARLOTTE, NC 28262 |
| MARION, CYNTHIA D | 93 27 213TH ST,QUEENS VILLAGE, NY 11428 |
| MARION, JAMES | 120 NE CLINTON,BURLESON, TX 76028 |
| MARIPOSA COUNTY | MARIPOSA CO TAX OFC,PO BOX 247,MARIPOSA, CA 95338 |
| MARISELA ARIAS | 12534 VALLEY VIEW STREET,GARDEN GROVE, CA 92845 |
| MARITIME HOME MORTGAGE | 193 EAST AVE,NORWALK, CT 06855 |
| MARITIME MORTGAGE | 4 CABOT PLACE,STOUGHTON, MA 02072 |
| MARITIME MORTGAGE A DBA OF KARRIE A. | BURNETT,1257 WASHINGTON ROAD #100,PO BOX 795,RYE, NH 03870 |
| MARITIME MORTGAGE GROUP, LLC | 520 OCEAN STREET,SOUTH PORTLAND, ME 04106 |
| MARITIME MORTGAGE GROUP, LLC | 918 BROADWAT,S PORTLAND, ME 041064329 |
| MARJORIE GREENBAUM | 9515 DEERCO RD.,BALTIMORE, MD 21093 |
| MARJORIE H. GREENBAUM | C/O KBS T&M,9515 DEERECO RD. SUITE 801,TIMONIUM, MD 21093 |
| MARJORIE SACHS | 20676 FAIRMOUNT BLVD,SHAKER HEIGHTS, OH 44118 |
| MARK  ASKEW APPRAISAL SERVICE | 952 MONTGOMERY CIRCLE,MONTEREY, CA 93940 |
| MARK & KAREN CURT | 2104 DEER RUN MEADOWS,TROY, MO 63379 |
| MARK & KAREN CURT | 15 SYDNORVILLE ROAD,TROY, MO 63379 |
| MARK 1 MORTGAGE | 11911 ATTESIA BLVD.,CERRITOS, CA 90703 |
| MARK 1 MORTGAGE OF ORANGE COUNTY A | 2100 WEST ORANGE WOOD AVE #210,ORANGE, CA 92868 |
| MARK 1 MORTGAGE OF ORANGE COUNTY A DBA | OF KARMA MO,2100 WEST ORANGE WOOD AVE #210,ORANGE, CA 92868 |
| MARK A BRANDY, ATTY AT LAW | 130 STEPHENSON AVE,SAVANNAH, GA 31405 |
| MARK A ELLMORE, ATTY AT LAW | 1909 LEBANON PIKE,NASHVILLE, TN 372103229 |
| MARK A ELLMORE, ATTY AT LAW | 1821 OLD MURFEESBORO PIKE,NASHVILLE, TN 37217 |
| MARK A MOORE | 819 HIGHWAY 1,BESSEMER, AL 35022 |
| MARK A ROBERTS | PO BOX 385,BUCKNER, KY 40010 |
| MARK B. KESSLER | 4819 ALTON PLACE, NW,WASHINGTON, DC 20016 |
| MARK BALLARD & ASSOCIATES | 111 SOUTH 8TH STREET,COLORADO SPRINGS, CO 80905 |
| MARK BOND & COMPANY, INC. | 19120 CREEK DRIVE,DALLAS, TX 75252 |
| MARK BRAWLEY APPRAISAL ASSOC. | 9932 S 93RD EAST PLACE,TULSA, OK 74133 |

| Claim Name | Address Information |
|------------|---------------------|
| MARK BRUCE INTERNATIONAL | 909 THIRD AVE 5TH FLOOR,NEW YORK, NY 10022 |
| MARK CERYANCE INS. AGENCY | 2204 PIEDMONT AVE.,DULUTH, MN 55811 |
| MARK CHUCKRAN INSURANCE AGENCY | 12142 A. GREENSPOINT DRIVE,HOUSTON, TX 77060 |
| MARK CREATIVE SERVICES LLC | 3975 N. 10TH ST,KALAMAZOO, MI 49009 |
| MARK D. NEAL | PO BOX 2362,WOODBRIDGE, VA 22195 |
| MARK D. NEAL APPRAISALS | P.O BOX 2362,4504 KENDALL DRIVE,WOODBRIDGE, VA 22195-3 |
| MARK D. NEAL APPRAISALS | P.O BOX 2362,WOODBRIDGE, VA 22195-3 |
| MARK DAVIS INS. | FCIC INS.,520 S. STATE ST.,UKIAH, CA 95482 |
| MARK DIERLAM | 2931 ZELDA ROAD,MONTGOMERY, AL 36106 |
| MARK E JANISCH APPRAISAL CO | 1129 HAGUE AVE,SAINT PAUL, MN 55104 |
| MARK E MC GOWEN | 54 SWEETBRIAR TRAIL,EASTON, CT 06612 |
| MARK E RUTSEY | 7533 CINEREAL CT,ROANOKE, IN 467839331 |
| MARK ELLER | PO BOX 15371,SAVANNAH, GA 31416 |
| MARK EVANS & ASSOCIATES | 711 5TH ST,LAWRENCEBURG, TN 38464 |
| MARK GRIMES | DBA OCEAN CITY REALTY,3258 ASBURY AVENUE,OCEAN CITY, NJ 08226 |
| MARK GRIMES DBA OCEAN CITY REALTY | 3258 ASBURY AVE,MARK GRIMES,OCEAN CITY, NJ 08226 |
| MARK GUY APPRAISALS INC. | PO BOX 8646,ST. JOSEPH, MO 64508 |
| MARK H. KASHIMA | 1804 RIDGEWAY AVENUE,LUTHERVILLE, MD 21693 |
| MARK HAVLIC | 117 EAST TOWNLINE ROAD,VERNON HILLS, IL 60061 |
| MARK HOFFMAN APPRAISALS | 4204 HIGHKNOLL DRIVE,OKLAND, CA 94619 |
| MARK II ASSOCIATES | 1107 HIGH VISTA DRIVE,RICHARDSON, TX 75080 |
| MARK II ASSOCIATES, INC. | 9129 WINONA COURT,WESTMINSTER, CO 80031 |
| MARK IV ASSOCIATES | 20949 GREAT MILLS ROAD ST ONE,LEXINGTON PARK, MD 20653 |
| MARK IV ASSOCIATES | 20949 GREAT MILLS RD,LEXINGTON PARK, MD 20653 |
| MARK J. BORATO | 8314 E SHARON DR,SCOTTSDALE, AZ 85260 |
| MARK JOHNSON | 9610 WHITETAIL LANE,WILMER, AL 36587 |
| MARK K. DUBBERT | 10 PATERUAL COURT,REISTERSTOWN, MD 21136 |
| MARK K. DUBBERT | 10 PATERWAL COURT,REISTERSTOWN, MD 21136 |
| MARK KOMINS | 6946 CLEARWIND COURT,BALTIMORE, MD 21117 |
| MARK LAMBERTH AGENCY | 133 CYPRESSWOOD DRIVE,SPRING, TX 77388 |
| MARK LAPIDUS AGENT | PO BOX 5814,BALTIMORE, MD 21208 |
| MARK MACKEY | 3338 WEST FOSTER AVENUE,CHICAGO, IL 60625 |
| MARK MARTIN | 26 GLENDALE DRIVE,MECHANICSBURG, PA 17055 |
| MARK MCDUFFIE INSURANCE AGENCY | 6230 FAIRVIEW ROAD SUITE 102,CHARLOTTE, NC 28210 |
| MARK MONREAL & ASSOCIATES | 13001 DEBARR DRIVE,AUSTIN, TX 78729 |
| MARK MONTGOMERY | 1451 AIRLINE DR,BOSSIER CITY, LA 71112 |
| MARK OF DISTINCTION INC | PO BOX 678461,DALLAS, TX 75267 |
| MARK ONE ASSOCIATES | 2740 ROUTE 10 WEST,MORRIS PLAINS, NJ 07950 |
| MARK P ROOKER, ATTY AT LAW | 108 S BRAGG STREET,WARRENTON, NC 27589 |
| MARK P. NEEDHAM, LAW OFFICES | 27 NEEDHAM STREET,P.O. BOX 610389,NEWTON HIGHLANDS, MA 02161 |
| MARK P. MARTIN APPRAISAL SERVS | 36 BURTON LANE,MASSAPEQUA, NY 11758 |
| MARK R. ROMER | 323 HELENA AVE.,WAVCONDA, IL 60084 |
| MARK SCOTT APPRAISAL, INC. | 1508 KIRKLAND AVE.,LAS VEGAS, NV 89102 |
| MARK SECREST & ASSOC. INC. | 6115 WESTERN AVE. NW,WASHINGTON, DC 20015 |
| MARK STREET | 380 SOUTH STATE RD 434,SUITE 1004,ALTAMONTE SPRINGS, FL 32714 |
| MARK STREET | 380 SOUTH STATE RD 434,ALTAMONTE SPRINGS, FL 32714 |
| MARK STUDLER REAL ESTATE APPRA | 2835 HIGHWAY #151,FRANKFORT, KY 40601 |
| MARK TATOM INSURANCE | P O BOX 1691,TRINITY, TX 75862 |
| MARK TO MARKET | 905 WEST 7 ST #320,FREDERICK, MD 21701 |

| Claim Name | Address Information |
|---|---|
| MARK TO MARKET | 905 W 7TH ST #320,FREDERICK, MD 21701 |
| MARK TWAIN INS | 178 MAIN STREET,ANGELS CAMP, CA 95222 |
| MARK V REALTY | 722 SOUTH COLLEGE AVE,COLLEGE PLACE, WA 99324 |
| MARK V REALTY | 722 SOUTH COLLEGE AVE,MARK TESSIER,COLLEGE PLACE, WA 99324 |
| MARK VESSCHELDEN | VERSCHELDEN APPRAISALS,MODESTO, CA 95357 |
| MARK W HOLLEY | 111 E FRONT ST,OVID, MI 48866 |
| MARK WATSON & ASSOCIATES | 51 NORTH ST,HINGHAM, MA 020432232 |
| MARK YOUNG APPRAISALS | 5 NEWMAN DR.,BELLEVILLE, IL 62223 |
| MARKAR KARAPETIAN DBA MMK FINANCIAL | SERVICES,1617 N. POINSETTIA PL. #306,LOS ANGELES, CA 90046 |
| MARKEL AMERICAN INSURANCE CO | P.O.BOX 906,PEWAUKEE, WI 53072 |
| MARKEL AMERICAN INSURANCE CO. | P.O. BOX 79031,BALTIMORE, MD 21279 |
| MARKEL INTERNATIONAL INS | 9250 E. COSTILLA AVE., #650,ENGLEWOOD, CO 80112 |
| MARKET ALERT INC. | 2804 REGAL RD, # 102,PLANO, TX 75075 |
| MARKET AMERICA MORTGAGE | 25231 GROGANS MILL,#575,THE WOODLANDS, TX 77380 |
| MARKET ANALYSIS RESEARCH | 17934 SW 20 ST,MIRAMAR, FL 33029 |
| MARKET APPRAISAL INC | 7019 14 AV NW,SEATTLE, WA 98117 |
| MARKET APPRAISERS | 13370 SW 131 ST,MIAMI, FL 33186 |
| MARKET BASKET | 308 WALL ST,KINGSTON, NY 41240 |
| MARKET BASKET INC | 813 FRANKLIN ROAD,FRANKLIN LAKES, NJ 07417 |
| MARKET DATA RESOURCES INC | PO BOX 21,WAY CROSS, GA 31502 |
| MARKET FINANCIAL | 10681 GULF BLVD,SUITE 202,TREASURE ISLAND, FL 33706 |
| MARKET FINANCIAL GROUP LTD. | 240 COMMERCE DRIVE,CRYSTAL LAKE, IL 60014 |
| MARKET FINDERS INSURANCE | 2683 ORCHARD RUN DRIVE,DAYTON, OH 45449 |
| MARKET FOCUS  INC | SCRIPPS TECHNOLOGY PLAZA,SAN DIEGO, CA 92131 |
| MARKET PLACE INSURANCE | 425 SOUTH MT,MT SHASTA, CA 96067 |
| MARKET PLACE PUBLICATIONS | 234 SILVERLAKE BLVD,CARLE PLACE, NY 11514 |
| MARKET PLACE VALUATION SERVICE | 3027 SADDLEBROOK,FINDLAY, OH 45840 |
| MARKET RATE FINANCIAL | 1919 SOUTH BLVD.,CHARLOTTE, NC 28203 |
| MARKET SERVICES INC | PO BOX 2577,ADA, OK 74820 |
| MARKET SQUARE MORTGAGE, LLC | 153 LAFAYETTE RD,HAMPTON FALLS, NH 03844 |
| MARKET SQUARE WEST | 801 PENNSYLVANIA AVE. NW,WASHINGTON, DC 20004 |
| MARKET ST. SETTLEMENT | 70 MARKET ST,MANCHESTER, NH 03101 |
| MARKET STREET MORTGAGE | 2237 S. BROADWAY,SUITE 210,TYLER, TX 75701 |
| MARKET TO MARKET | 905 WEST 7TH, SUITE 320,ATTN: GLEN CALDERON,FREDERICK, MD 21701 |
| MARKET VALUE APPRAISALS | 1090 VERMONT AVE,WASHINGTON, DC 20005 |
| MARKET VALUE APPRAISALS | 8174 EBBIDE LANE,LUSBY, MD 20657 |
| MARKET VALUE APPRAISERS | PO BOX 1221,VALPAIRASO, IN 46384 |
| MARKET VALUE INC. | PO BOX 901262,SANDY, UT 84090 |
| MARKET VALUE OF ATLANTA INC. | 2450 ATLANTA HIGHWAY,CUMMING, GA 30040 |
| MARKET VALUE REALTY & APPRAISL | PO BOX 87615,FAYETTEVILLE, NC 28303 |
| MARKET WEST REAL ESTATE VAL | 2431 WEST MARCH LANE,STOCKTON, CA 95207 |
| MARKETABLE TITLE | 85 EAST WILSON BRIDGE ROAD,WORTHINGTON, OH 43085 |
| MARKETCONSULTING MORTGAGE INC | 1213 CULBRETH DRIVE,WILMINGTON, NC 28405 |
| MARKETING RESPONSE SOLUTIONS | 4275 KELLWAY CR #128,ADDISON, TX 75001 |
| MARKETLINE | P.O. BOX 796,THE DALLES, OR 97058 |
| MARKETLINE MORTGAGE, LLC | 35038 N 80TH PL.,SCOTTSDALE, AZ 85262 |
| MARKETPLACE FUNDING, INC. | 701 PALOMAR AIRPORT RD,SUITE 300,CARLSBAD, CA 92011 |
| MARKETPLACE MORTGAGE GROUP | 602 S FEDERAL HWY #11,LAKE WORTH, FL 33460 |
| MARKETWISE ADVISORS, LLC | 830-13 A1A NORTH,SUITE 264,PONTE VEDRA BEACH, FL 32082 |

| Claim Name | Address Information |
|---|---|
| MARKETWISE, INC JEFF WOOD | 2399 S ORCHARD ST 200,BOISE, ID 83705 |
| MARKEY TOWNSHIP | 4974 E HOUGHTON LAKE DR,HOUGHTON LAKE, MI 48629 |
| MARKHAM & FOX | 2815 LINKHORNE DR,LYNCHBURG, VA 24503 |
| MARKHAM, LAURA | 22 REYNOLDSBURG RD,CAMDEN, TN 38320 |
| MARKS INSURANCE AGENCY, INC | 1920 CENTERVILLE TURNPIKE,STE 97,VIRGINIA BEACH, VA 23464 |
| MARKS, GARY E | 3421 E 45TH COURT,SPOKANE, WA 99223 |
| MARKS, JOANNE E (JOANNE) | 79 CHATHAM DR,OAKDALE, NY 11769 |
| MARLBORO - NEWBURGH | 1496 ROUTE 300,NEWBURGH, NY 12550 |
| MARLBORO COUNTY | P.O. BOX 505,BENNETTSVILLE, SC 29512 |
| MARLBORO CSD/MARLBOROUGHTOWN | 50 CROSS RD,MARLBOROUGH, NY 12542 |
| MARLBORO TOWNSHIP | 1979 TOWNSHIP DR.,MARLBORO, NJ 07746 |
| MARLBOROUGH | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21070 |
| MARLBOROUGH CITY | 140 MAIN ST.,MARLBOROUGH, MA 01752 |
| MARLBOROUGH TOWN | P.O.BOX 29,MARLBOROUGH, CT 06447 |
| MARLBOROUGH TOWN | P.O. BOX 305,MILTON, NY 12547 |
| MARLBOROUGH TOWNSHIP | 2201 HENDRICKS RD.,PENNSBURG, PA 18073 |
| MARLBOROUGH TOWNSHIP | P.O. BOX 487,MARLBOROUGH, NH 03455 |
| MARLENE LENICK | P.O. BOX 6254,VERO BEACH, FL 32961 |
| MARLER APPRAISAL SERVICES | P.O. BOX 1496,COOS BAY, OR 97420 |
| MARLER, RICHARD | 451 AVERY ST,TROY, MO 63379 |
| MARLETTE CITY | 6560 ELLSWORTH ST,MARLETTE, MI 48453 |
| MARLETTE TOWNSHIP | 4090 BUTLER RD.,MARLETTE, MI 48453 |
| MARLIN H. FIELDS REAL ESTATE | 101 NORTH WAYNE STREET,LEWISTOWN, PA 17044 |
| MARLIN LEASING | PO BOX 13604,PHILADELPHIA, PA 19101-3604 |
| MARLIN LEASING CORP | 300 FELLOWSHIP  RD,MT. LAUREL, NJ 08054 |
| MARLIN LEASING CORP | P.O. BOX 13604,PHILADELPHIA, PA 19101 |
| MARLIN LEASING CORP | P.O. BOX 13604,PHILADELPHIA, PA 19101-3604 |
| MARLIN LEASING CORPORATION | ATTN REBECCA MENDEZ, PARALEGAL,300 FELLOWSHIP RD,MOUNT LAUREL, NJ 08054 |
| MARLIN MORTGAGE INC | 6188 MIRAMAR PARKWAY,MIRAMAR, FL 33023 |
| MARLON SHERIDAN, APPRAISER | 245 BROOK VALLEY LANE,SUGAR HILL, GA 30518 |
| MARLOW SPORTS | P.O. BOX 1237,FORESTVILLE, MD 20753 |
| MARLOW TOWERS | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| MARLOW TOWN | PO BOX 184,RTE. 123,MARLOW, NH 03456 |
| MARLOWE APPRAISALS | 7282 HUNTING LAKE DR.,CONCORD, OH 44077 |
| MARLOWE, MARC | 19009 EAST CLUD ROAD,QUEEN CREEK, AZ 85242 |
| MARMAK | NEED MORE INFO -,UNABLE TO LOCATE ADDRESS |
| MARMAK DESIGNS | 1545 CAPITAL DR, STE 108,CARROLLTON, TX 75006 |
| MARMOLEJO, SANDY E | 3673 S 19TH ST,MILWAUKEE, WI 53221 |
| MARNETT BUSINESS CENTER, INC. | 1505 7TH AVENUE,GRAFTON, WI 53024 |
| MAROON MORTGAGE, LLC. | 111 EAST 3RD STREET STE 430,DAVENPORT, IA 52801 |
| MAROSKA, GEORGE S | 191 RIVERBREEZE DR.,CHARLESTON, SC 29407 |
| MARPLE TWP/DELAWARE | MUNICIPAL BUILDING,227 S. SPROUL RD.,BROOMALL, PA 19008 |
| MARPLE-NEWTOWN SD/MARPLE | 227 S SPROUL  ROAD,BROOMALL, PA 19008 |
| MARPLE/NEWTOWN SD/NEWTOWN TWP | PO BOX 372,NEWTOWN SQUARE, PA 19073 |
| MARPLES | C/O PATTERSON - MCKENNA,306 MORRIS AVENUE,SPRING LAKE, NJ 07762 |
| MARQUEE FINANCIAL SERVICES, LLC | 900 SKOKIE BOULEVARD,SUITE 101,NORTHBROOK, IL 60062 |
| MARQUEE PROPERTIES INC | 5746 UNION MILL RD 180,CLIFTON, VA 20124 |
| MARQUERITE A CORNES | 3314 CHESLEY AVENUE,BALTIMORE, MD 21234 |
| MARQUETTE CITY | 300 W BARAGA AVE,MARQUETTE, MI 49855 |

| Claim Name | Address Information |
| --- | --- |
| MARQUETTE COUNTY | 234 W. BARAGA AVE.,MARQUETTE, MI 49855 |
| MARQUETTE COUNTY | P.O. BOX 186,MONTELLO, WI 53949 |
| MARQUETTE TOWN | N3120 ISLAND RD,MARKESAN, WI 53946 |
| MARQUETTE TOWNSHIP | 7854 N WALNUT ST,PICKFORD, MI 49774 |
| MARQUETTE TWP       103 | 161 CO. RD 492,MARQUETTE, MI 49885 |
| MARQUETTE VILLAGE | 255 S. RESORT ST,MARQUETTE, WI 53947 |
| MARQUEZ JR, RAMON | 1840 E APOLLO RD,PHOENIX, AZ 85042 |
| MARQUEZ MORTGAGE SOLUTIONS DBA OF | FRANCISCO JAVIER,4190 BONITA ROAD, SUITE #205,BONITA, CA 91902 |
| MARQUEZ MORTGAGE SOLUTIONS DBA OF | FRANCISCO JA,4190 BONITA ROAD, SUITE #205,BONITA, CA 91902 |
| MARQUEZ, FRED P | 22 PLEASANT ST,KENNEBUNK, ME 04043 |
| MARQUIS MORTGAGE A DBA OF MILLER | MORTGAGE CORPORAT,693 ROUTE 739,SUITE 1A,LORDS VALLEY, PA 18428 |
| MARQUIS MORTGAGE A DBA OF MILLER | MORTGAGE COR,693 ROUTE 739,SUITE 1A,LORDS VALLEY, PA 18428 |
| MARQUISE MORTGAGE LLC | 244 MAIN STREET,YONCALLA, OR 97499 |
| MARR APPRAISALS INC. | PO BOX 2917,SALISBURY, MD 21802 |
| MARRA CROOK, LISA | 621 ST J621 ST JOHNS RD.,BALTIMORE, MD 21210 |
| MARRA, ANTONIO | 43 MARLBORO RD,VALLEY STREAM, NY 11581 |
| MARRA, GIUSEPPE | 43 MARLBORO RD,VALLEY STREAM, NY 11581 |
| MARRIMACK MUTUAL FIRE INS | 2170 POINT BOULEVARD #60,ELGIN, IL 60123 |
| MARRIOT  ST LOUIS WEST | 660 MARYVILLE CENTRE DRIVE,ST. LOUIS, MO 63141 |
| MARRIOT  WALNUT CREEK | 2355 NORTH MAIN ST,WALNUT CREEK, CA 94596 |
| MARRIOT NEWPORT NEWS | AT CITY CENTER,NEWPORT NEWS, VA 23606 |
| MARRIOTT  CHARLOTTE | EXECUTIVE PARK,CHARLOTTE, NC 28217 |
| MARRIOTT -RIBM--PLAINVIEW | 9 GERHARD ROAD,PLAINVIEW, NY 11803 |
| MARRIOTT ANNAPOLIS WATERFRONT | 80 COMPROMISE STREET,ANNAPOLIS, MD 21401 |
| MARRIOTT AT CITY CENTER | 740 TOWN CENTER DRIVE,NEWPORT NEWS, VA 23606 |
| MARRIOTT BOCA RATON | 5150 TOWN CENTER CIRCLE,BOCA RATON, FL 33486 |
| MARRIOTT DETROIT SOUTHFIELD | 27033 NORTHWESTERN HIGHWAY,SOUTHFIELD, MI 48034 |
| MARRIOTT INTERNATIONAL | P.O. BOX 402642,ATLANTA, GA 30384-2642 |
| MARRIOTT INTERNATIONAL | PO BOX 403003,ATLANTA, GA 30384-3003 |
| MARRIOTT MELVILLE | 1350 OLD WALT WHITMAN ROAD,MELVILLE, NY 11747 |
| MARS AREA S.D./MIDDLESEX TWP. | P.O. BOX 210,VALENCIA, PA 16059 |
| MARS SD/ADAMS TWP | 110 SHADY FARM LANE,MARS, PA 16046 |
| MARS,REAL ESTATE STORE | P.O. BOX 6779,HILTON HEAD ISLAND, SC 29938 |
| MARSH & MCLENNAN, INCORP. | P.O. BOX 2164,GREENVILLE, SC 29602 |
| MARSH APPRAISAL | 5701 STEUBENVILLE PIKE,MC KEES ROCKS, PA 15136 |
| MARSH APPRAISAL CO | 27451 LINCOLN ST,WEBSTER, WI 54893 |
| MARSH APPRAISALS & R.E. | ATTN GAY MARSH, OWNER,5701 STEUBENVILLE PIKE,MC KEES ROCKS, PA 15136 |
| MARSH USA INC. | 300 BROADHOLLOW RD.,MELVILLE, NY 11747 |
| MARSH, AARON KIRK | 317 ATLANTIC AVE,BAY SHORE, NY 11706 |
| MARSHALL & DIGGINS | P.O. BOX 367,WORCESTER, MA 01613 |
| MARSHALL & STERLING | 300 ROUTE 23B,LEEDS, NY 12451 |
| MARSHALL AGENCY | P.O. BOX 486,MARSHALL, VA 20116 |
| MARSHALL CITY | 323 W MICHIGAN AVE,MARSHALL, MI 49068 |
| MARSHALL CITY/ISD/OTHERS | 601 S. WASHINGTON,MARSHALL, TX 75671 |
| MARSHALL COUNTY | P. O. BOX 648,MOUNDSVILLE, WV 26041 |
| MARSHALL COUNTY | 424 BLOUNT AVE,GUNTERSVILLE, AL 35976 |
| MARSHALL COUNTY | 1102 COURTHOUSE ANX,LEWISBURG, TN 37091 |
| MARSHALL COUNTY | PO BOX 40,HOLLY SPRINGS, MS 38635 |
| MARSHALL COUNTY | 52 JUDICAL DR.,BENTON, KY 42025 |

| Claim Name | Address Information |
|---|---|
| MARSHALL COUNTY | 112 W JEFFERSON RM 206,PLYMOUTH, IN 46563 |
| MARSHALL COUNTY | P.O.BOX 834,MARSHALLTOWN, IA 50158 |
| MARSHALL COUNTY | MARSHALL CO TAX OFC,PO BOX 328,LACON, IL 61540 |
| MARSHALL COUNTY | MARSHALL CO TAX OFC,208 E COLVIN AVE STE 11,WARREN, MN 56762 |
| MARSHALL COUNTY | P O BOX 130,BRITTON, SD 57430 |
| MARSHALL COUNTY | 1201 BROADWAY,MARYSVILLE, KS 66508 |
| MARSHALL COUNTY | COUNTY COURTHOUSE,ROOM 104,MADILL, OK 73446 |
| MARSHALL COUNTY TITLE | 118 SECOND AVE SOUTH,LEWISBURG, TN 37091 |
| MARSHALL INSURANCE SERVICES | 407 MAIN STREET,LAUREL, MD 20707 |
| MARSHALL REALTY | 1560 S. ODELL,MARSHALL, MO 65340 |
| MARSHALL T FLYNN REAL ESTATE | PO BOX 923,FRANKFORT, KY 40602 |
| MARSHALL TOWNSHIP | 102 WESTMINSTER DR,MARS, PA 16046 |
| MARSHALL TWP        025 | 13551 MYRON AVERY DR,MARSHALL, MI 49068 |
| MARSHALL VILLAGE | P. O. BOX 45,MARSHALL, WI 53559 |
| MARSHALL WILT R. E. APPRAISALS | 19 SOUTH LIBERTY ST.,CUMBERLAND, MD 21502 |
| MARSHALL WILT REAL ESTATE APPR | 1050 WEIRES AVE,LAVALE, MD 21502 |
| MARSHALL'S APPRAISAL | 14305 CORPORATE WAY,MORENO VALLEY, CA 92553 |
| MARSHALL, MEGAN | 8300 SKILLMAN ST APT 711,DALLAS, TX 752312018 |
| MARSHALL, RICHARD L. | 2820 FOREST GLEN DRIVE,BALDWIN, MD 21013 |
| MARSHALL, SHARON K | 621 WOODACRE DRIVE,GRAND PRAIRIE, TX 75052 |
| MARSHALL, STEVEN A | 703 CALEB LANE,ANNAPOLIS, MD 21401 |
| MARSHALL, SUSAN | 2332 E HAWTHORNE ST,TUCSON, AZ 85719 |
| MARSHALL-WILLIAMS INS AGENCY | 101 EAST FRANKLIN,HILLSBORO, TX 76645 |
| MARSHAUSEN & FITZPATRICK, PC | 500 OLD COUNTRY RD,GARDEN CITY, NY 11530 |
| MARSHFIELD CITY | P O BOX 727,MARSHFIELD, WI 54449 |
| MARSHFIELD SCHOOL | 122 SCHOOL ST.,ROOM #1,MARSHFIELD, VT 05658 |
| MARSHFIELD TOWN | 870 MORAINE ST.,MARSHFIELD, MA 02050 |
| MARSHFIELD TOWN | PO BOX 142,MACHIAS, ME 04654 |
| MARSHVILLE TOWN TAX COLLECTOR | 201 WEST MAIN,MARSHVILLE, NC 28103 |
| MARSILI, CAROL | 2075 CARLILE DR,UNIONTOWN, OH 44685 |
| MARSTON RESIDENTIAL APP, GRO, | 1525 S. ESCONDIDO BLVD. # E,ESCONDIDO, CA 92025 |
| MARTA D. COLLAZOS | 2680 WALTRIP LANE,CONCORD, CA 94518 |
| MARTE, RANDY | 95 22 132ND ST,RICHMOND HILL, NY 11419 |
| MARTEL APPRAISAL, LLC | 57 COUNTRY WALK DR,MANCHESTER, NH 03109 |
| MARTELL TOWN | W2561 770TH AVE,SPRING VALLEY, WI 54767 |
| MARTENS-JOHNSON INSURANCE | AGENCY INC.,6225 EXECUTIVE BLVD.,ROCKVILLE, MD 20852 |
| MARTEX FINANCIAL | 2321 S. BELTLINE ROAD STE 105,GRAND PRAIRIE, TX 75051 |
| MARTEZ, XIOMARA | 257 COMMERCIAL BLVD,BRENTWOOD, NY 11717 |
| MARTHA E EVANS | 8422 A CHARLES VALLEY CT,BALTIMORE, MD 21204 |
| MARTHA E EVANS | 8422 A CHALRES VALLEY CT,BALTIMORE, MD 21204 |
| MARTHA GREER REALTY | 233 E MAIN ST,HAZARD, KY 41701 |
| MARTHA LOPEZ | 405 96 GEYSER STREET,MURRIETA, GA 92562 |
| MARTHASVILLE CITY | 402 E MAIN STREET,MARTHASVILLE, MO 63357 |
| MARTIC TOWNSHIP | 127 RED HILL ROAD,PEQUEA, PA 17565 |
| MARTIN & ASSOCIATES | 9603 GAYTON RD # 200,RICHMOND, VA 23233 |
| MARTIN & ASSOCIATES | 9603 GAYTON ROAD,RICHMOND, VA 23233 |
| MARTIN & MARTIN FINANCIAL INC | 33635 BESSEMER AVE,HEMET, CA 92545 |
| MARTIN & WOOD APPRAISAL GROUP | 420 MADISON AVENUE, STE 550,TOLEDO, OH 43604 |
| MARTIN AGENCY | P. O. BOX 232,TOMS RIVER, NJ 08753 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN AND ASSOCIATES | 9630 GAYTON ROAD,RICHMOND, VA 23233 |
| MARTIN AND MARTIN INSURANCE | 927 LOGAN STREET,NOBLESVILLE, IN 46060 |
| MARTIN APPRAISAL CO INC | 6580 TIP HILL DR,LA PLATA, MD 20646 |
| MARTIN APPRAISAL CO. INC. | PO BOX 2075,LA PLATA, MD 20646 |
| MARTIN APPRAISAL COMPANY | P O BOX 2075,LA PLATA, MD 21046 |
| MARTIN APPRAISAL INC | 123 SECOND ST NW,CEDAR RAPIDS, IA 52405 |
| MARTIN APPRAISAL SERVICE | 540 S. ELM,SCOTTSBURG, IN 47170 |
| MARTIN APPRAISAL SERVICE | 92 PEBBLE BROOK LANE,ST LOUIS, MO 63146 |
| MARTIN APPRAISAL SVCS INC | 1810 28 ST W,BRADENTON, FL 34205 |
| MARTIN APPRAISALS | 165 S. ALICE CIRCLE,ANAHEIM, CA 92806 |
| MARTIN APPRAISALS | 13031 SANGUINETTE RD,SONORA, CA 95370 |
| MARTIN APPRAISALS | 13031 SANGUINETTI ROAD,SONORA, CA 95370 |
| MARTIN APPRAISALS | 13031 SANQUINETTI RD,SONORA, CA 95370 |
| MARTIN APPRAISALS COM | 17144 SOUTH HILL CREEK COURT,ORLAND PARK, IL 60467 |
| MARTIN APPRAISALS INC. | PO BOX 1042,MISHAWAKA, IN 46546 |
| MARTIN B LEVINSON | PO BOX 4595,VIRGINIA BEACH, VA 23454 |
| MARTIN BARKER | 1183 N COLUMBUS ST,LANCASTER, OH 43130 |
| MARTIN CITY | P.O. BOX 290,MARTIN, TN 38237 |
| MARTIN COUNTY | P. O. BOX 664,WILLIAMSTON, NC 27892 |
| MARTIN COUNTY | P.O. BOX 359,SHOALS, IN 47581 |
| MARTIN COUNTY | 3485 SE WILLOUGHBY BLVD,STUART, FL 34994 |
| MARTIN COUNTY | 201 LAKE AVE.,SUITE 201,FAIRMONT, MN 56031 |
| MARTIN CURLE | 4628 LEI ST,FAIR OAKS, CA 95628 |
| MARTIN FOLINO HARMON & | STACHLER,DAYTON, OH 45402-7068 |
| MARTIN GREEN | 234 CENTER POINT LANE,LANDSDALE, PA 19446 |
| MARTIN GREEN | 234 CENTER POINT LANE,LANSDALE, PA 19446 |
| MARTIN INSURANCE AGENCY | 7310 GROVE RD  #107,FREDERICK, MD 21704 |
| MARTIN INSURANCE AGENCY | P.O. BOX 1835,CULPEPER, VA 22701 |
| MARTIN INSURANCE AGENCY | PO BOX 19600,NEW ORLEANS, LA 70179 |
| MARTIN INVESTMENT GROUP, INC. | 7120 E. ORCHARD RD.,SUITE 240,CENTENNIAL, CO 80111 |
| MARTIN JACOBSON | 5397 VIEWPOINT CT,SYKESVILLE, MD 21784 |
| MARTIN JACOBSON | 5397 VIEWPOINT COURT,SYKESVILLE, MD 21784 |
| MARTIN L HUTCHINSON | 24337 HERON LANE,MURRIETA, CA 92562 |
| MARTIN L. BEAVERSON | 1301 EAST PHILADELPHIA ST.,YORK, PA 17403 |
| MARTIN MILLER APPRAISAL SV INC | 874 JULIET CT,UPLAND, CA 91784 |
| MARTIN MORTGAGE GROUP, INC | 1309 FLORIN RD. STE B,SACRAMENTO, CA 95831 |
| MARTIN MORTGAGE GROUP, INC | 709 STILL BREEZE WAY,SACRAMENTO, CA 958315551 |
| MARTIN MORTGAGE INTERNATIONAL INC | 400 WEST PENNSYLVANIA AVE,TOWSON, MD 21204 |
| MARTIN ORTEGON & ASSOCIATES | 3991 STEVENS CREEK BLVD,SANTA CLARA, CA 95051 |
| MARTIN R E & APPRAISAL | 325 BYRD AVE S,PHILADEPHIA, MS 39350 |
| MARTIN R E CONSULTANTS INC | 393 OLD COUNTRY ROAD,CARLE PLACE, NY 11514 |
| MARTIN RESIDENTIAL APPRAISALS | 751 HIXVILLE RD,DARTMOUTH, MA 02747 |
| MARTIN TWP        005 | 732 114TH AVE,PLAINWILL, MI 49080 |
| MARTIN VILLAGE | 1586 SOUTH MAIN ST.,MARTIN, MI 49070 |
| MARTIN, ALICE K | 9 LAKE LINDEN CT,BLUFFTON, SC 29910 |
| MARTIN, ANGELA | 420 MOUNTAIN VIEW DR,CHARLOTTE, NC 28270 |
| MARTIN, ASTRID A (ALEX) | 1615 ROSE AVE  9,LONG BEACH, CA 90813 |
| MARTIN, BERNICE | 58 GARFIELD AVE,EAST ISLIP, NY 11730 |
| MARTIN, CINDY M | 4123 HEMINGWAY DRIVE,WOODBRIDGE, VA 22193 |

| Claim Name | Address Information |
|---|---|
| MARTIN, CYNTHIA (CINDY) | 22715 W LONE MTN RD,WITTMANN, AZ 85361 |
| MARTIN, DEBORAH K | 1571 MEADOW GLEN LANE,ROCK HILL, SC 29730 |
| MARTIN, JAMES | 1545 PINCHOT ST,STOCKTON, CA 95205 |
| MARTIN, JENNIFER L (JENNY) | 9326 SHOREWOOD TR,FORT WAYNE, IN 46804 |
| MARTIN, KRYSTAL M | 12 CHIPWOOD LANE,BLUFFTON, SC 29910 |
| MARTIN, LEIGH, LAWS & FRITZLEN | 400 PECK'S PLAZA,1044 MAIN STREET,KANSAS CITY, MO 64105 |
| MARTIN, MARQUITA | 3912 WILLIAM DETTAES DR # 231,IRVING, TX 75038 |
| MARTIN, MAYLA | 206 MADISON STREET,WARWICK, RI 02888 |
| MARTIN, MAYLA L. | 206 MADISON ST,WARWICK, RI 02888 |
| MARTIN, PETER | 27 D COUNTRY CLUB LN,MILFORD, MA 01757 |
| MARTIN, RUBY | 3820 CHAMPIONS DR,BEAUMONT, TX 77707 |
| MARTIN, SHELBY L | 1277 KELLY JOHNSON BLVD SUITE 260,COLORADO SPRINGS, CO 80920 |
| MARTIN, TENISHA A | 89 OCEAN AVE,VALLEY STREAM, NY 11580 |
| MARTINAPPRAISALS.COM | 17144 S. HILL CREEK CT.,ORLAND PARK, IL 60467 |
| MARTINDALE & ASSOCIATES LC | 118 W 3 ST,OTTUMWA, IA 52501 |
| MARTINEZ REALTY CO. | P.O. BOX 204182,MARTINEZ, GA 30917 |
| MARTINEZ VASQUEZ OYOQUE, INC DBA | EXCELLENCE 21 MOR,2514 S. HACIENDA BLVD STE C,HACIENDA HEIGHTS, CA 91745 |
| MARTINEZ VASQUEZ OYOQUE, INC DBA | EXCELLENCE 2,2514 S. HACIENDA BLVD STE C,HACIENDA HEIGHTS, CA 91745 |
| MARTINEZ, AARON | 1468 DOLPHIN DR,APTOS, CA 95003 |
| MARTINEZ, DAVE D | 1813 SABLE WOOD DRIVE,ANNA, TX 75409 |
| MARTINEZ, DAWN L (SAMMY) | P.O. BOX 654,WAUNA, WA 98395 |
| MARTINEZ, FRANK | 3 LONDONDERRY LANE,LINCOLNSHIRE, IL 60069 |
| MARTINEZ, JACQUELINE X. | 13055 W MCDOWELL RD SUITE E 111,AVONDALE, AZ 85323 |
| MARTINEZ, JAIME M | 901 INDIGO COURT,EL DORADO HILLS, CA 95762 |
| MARTINEZ, KATHERINE S (KATHY) | 7754 E BOISE ST,MESA, AZ 85207 |
| MARTINEZ, LINDSAY G | 20573 GLENBROOK TERR APT 201,POTOMAC FALLS, VA 20165 |
| MARTINEZ, LUIS E | 18803 SEVERN RD,GAITHERSBURG, MD 20879 |
| MARTINEZ, MARK G | 17 CALLE CAREYES,SAN CLEMENTE, CA 92673 |
| MARTINEZ, MARY K | 1908 COOPER MOUNTAIN DRIVE,JUSTIN, TX 76247 |
| MARTINEZ, SANDY L | 2627 W BROADWAY APT 4,ANAHEIM, CA 92804 |
| MARTINI R E CONSULTANTS INC | 393 OLD COUNTRY RD,CARLE PLACE, NY 11514 |
| MARTINI, MICHAEL P | 417 B BROMLEY PLACE,WYCKOFF, NJ 07481 |
| MARTINI, MICHAEL R | 153 ADAMS ST EAST,EAST ISLIP, NY 11730 |
| MARTINO, EVE M | 2374 MERMAID AVE,WANTAGH, NY 11793 |
| MARTINO, STELLA | 21 BRYANT RD,GLEN COVE, NY 11542 |
| MARTINO, STELLA C | 21 BRYANT RD,GLEN COVE, NY 11542 |
| MARTINSVILLE CITY | PO BOX 1023,MARTINSVILLE, VA 24114 |
| MARTINY TWP        107 | 15051 110TH AVE,RODNEY, MI 49342 |
| MARTONE & O'TOOLE APPRAISAL CO | 293 ROUTE 100,SOMERS, NY 10589 |
| MARTONE & O'TOOLE APPRAISAL CO | 293 NY ROUTE 100,SOMERS, NY 10589 |
| MARTONE, SUZANNE A | 271 3RD AVE,WEST BABYLON, NY 11704 |
| MARTOPIA | P.O. BOX 74065,CLEVELAND, OH 44194-4065 |
| MARTY'S LOCK & SECURITY CO INC | 2612 W THOMAS ST,HAMMOND, LA 70401 |
| MARTY, JENNIFER A | 12718 NE 12TH AVE,VANCOUVER, WA 98685 |
| MARTYS REAL ESTATE | ATTN: MARTY DIETTER,528 MAIN STREET,INDIAN ORCHARD, MA 01151 |
| MARUSIC, STEVEN A | 19 FIELD STONE DRIVE,COCHRANVILLE, PA 19330 |
| MARVEL FINANCIAL, INC. | 5201 GREAT AMERICA PKWY #224,SANTA CLARA, CA 95054 |
| MARVIN & ROBERTA DAVIS | 7 WYNDEMERE COURT,PARKERSBURG, WV 26105 |
| MARVIN ASNER & COMPANY | 4998 BEAVERBROOK ROAD,COLUMBIA, MD 21044 |

| Claim Name | Address Information |
| --- | --- |
| MARVIN G. LEON AGENCY | PAVILLION AT FOXCROFT SQUARE,SUITE 401,JENKINTOWN, PA 19046 |
| MARVIN INSURANCE AGENCY | PO BOX 780,YREKA, CA 96097 |
| MARVIN L HORSLEY & ASSOC INC | 932 HUNGER POND DR # 35B,ROCKVILLE, MD 20850 |
| MARVIN L HOUSING & ASSOC INC | 932 HUNCHFORD DR,ROCKVILLE, MD 20850 |
| MARVIN TOWN TAX COLLECTOR | PO BOX 399,WAXHAW, NC 28173 |
| MARVIN UECKER AGENCY | 308 E LENA STREET BOX 218,LENA, IL 61048 |
| MARWEDE APPRAISALS | 213 E ANAPAMU ST,SANTA BARBARA, CA 93101 |
| MARX, BRANDON C | 605 OAK HOLLOW,FLOWER MOUND, TX 75028 |
| MARY ANN GRAHAM | PO BOX 50940,JACKSONVILLE BEACH, FL 32240 |
| MARY ANN SHIPPEY & COMPANY | 1170 HWY. 90,BAY SAINT LOUIS, MS 39520 |
| MARY BARNARD INSURANCE | 2190 STOKES STREET,SAN JOSE, CA 95128 |
| MARY BRANTHAVEN | 4425 EBENEZER ROAD,BALTIMORE, MD 21236 |
| MARY BRAY | 3307 ABELL AVENUE,BALTIMORE, MD 21218 |
| MARY C EDELSON | THE RISTEAU APT 303,2331 OLD COURT RD,BALTIMORE, MD 21208 |
| MARY C O'SHEA TRUSTEE | 4300 WENDOVER RD,BALTIMORE, MD 21218 |
| MARY C WYNNE | 4929 CANVASSBACK DR,COLUMBIA, MD 21045 |
| MARY C WYNNE | 4929 CANVASSBCK DR,COLUMBIA, MD 21045 |
| MARY C. RUMAKER | 107 RIVERTHORN ROAD,BALTIMORE, MD 21220 |
| MARY CALVERT | 180 SALISBURY CT,COLORADO SPRINGS, CO 80906 |
| MARY CALVERT & CO. | 2230 W COLORADO AVE,COLORADO SPRINGS, CO 80904 |
| MARY CASTAGNA | 458 R MAIN ST.,REISTERSTOWN, MD 21136 |
| MARY CASTAGNA | C/O SCHERR REAL ESTATE MNGMT,P.O. BOX 5784,PIKESVILLE, MD 21282 |
| MARY D. NURSE APPRAISAL | 2155 DUUALII PLACE,HONOLULU, HI 96822 |
| MARY E GELLERT RESIDENTIAL | APPRAISAL SERVICE,BATESVILLE, IN 47006 |
| MARY E OLSEN (VA) | 149 CREEK SHIRE CRESCENT,NEWPORT NEWS, VA 23603 |
| MARY E. SOWERS | 2000 KIMBERLY DRIVE,MARTINSBURG, WV 25401 |
| MARY E. WENTZ | 3637 SAYBROOK PLACE,BONITA SPRINGS, FL 33923 |
| MARY E. WLESBROOK | 15530 W WILDWOOD CT,LIBERTYVILLE, IL 60048 |
| MARY ELIZABETH SWEENEY | 5-E HAMILL RD,VILLAGE OF CROSS KEYS,BALTIMORE, MD 21210 |
| MARY ELLEN PRAMSCHUFER | 3704 SOUTHERN AVE,BALTIMORE, MD 21206 |
| MARY ELLEN WALTER ASST DA | 1421 ARCH STREET,PHILADELPHIA, PA 19102 |
| MARY F BAKER | 4500 SUNFLOWER DR,ROCKVILLE, MD 20853 |
| MARY F. CANTWELL AND KEN | HUTTON, INC.,6109 CALWOOD WAY,ROCKVILLE, MD 20852 |
| MARY FRANCES CURRAN | 3 BELL FALLS WAY,BALTIMORE, MD 21236 |
| MARY FRANCIS WIDNER | 2410 S. IVES STREET,ARLINGTON, VA 22202 |
| MARY GARRISON REAL ESTATE APP | PO BOX 1652,BEND, OR 97709 |
| MARY HELEN GISRIEL | 5419 ST ALBANS WAY,BALTIMORE, MD 21212 |
| MARY J MAULER | 7553 WIGLEY AVE,JESSUP, MD 20794 |
| MARY JANE INSURANCE | 1544 HIGHWAY 395 #5,GARDNERVILLE, NV 89410 |
| MARY JOSEPH KETCHAM | 1018 147TH AVE SE,BELLEVUE, WA 98007 |
| MARY KING APPRAISAL SERVICES | PO BOX 2856,MINDEN, NV 89423 |
| MARY L. & JOHN D. KELLUM | 3039 FLEETWOOD AVENUE,BALTIMORE, MD 21214 |
| MARY L. MICELI | C/O BILL BEANS,1193 LATROBE DRIVE,ANNAPOLIS, MD 21401 |
| MARY L. MICELI | C/O BILL BEANS,1193 LATROBE DR.,ANNAPOLIS, MD 21401 |
| MARY LIBERTO | 958 ARGONNE DR,APT B-2,BALTIMORE, MD 21218 |
| MARY LOU ALDERTON | 331 SO 36TH ST SUITE 1,QUINCY, IL 62305 |
| MARY LOU CONDIKE | 415 S MORGAN ST,GRANDBURY, TX 76048 |
| MARY LOU NORDHOFF | 616 WATSON BRANCH DRIVE,FRANKLIN, TN 37064 |
| MARY LOU RUDIGER | 3665 WAKE ROBIN WAY,CUMMING, GA 30040 |

| Claim Name | Address Information |
|---|---|
| MARY M. RIEGER | PO BOX 396,LONDONBERRY, NH 03053 |
| MARY MCKINNY APPRAISAL SERVICE | PO BOX 82,BETHANY, MO 64424 |
| MARY PICKEL | & THOMAS O'BRIEN,29798 LONG LAKE RD,DANBURY, WI 54830 |
| MARY PRITCHETT | PIKESVILLE PLAZA BLDG.,600 REISTERSTOWN RD., S – 310,BALTIMORE, MD 21208 |
| MARY RAUSCH | 406 THIRD AVE.,BALTIMORE, MD 21227 |
| MARY REB | 20786 FRAIZER POINT LANE,PRESTON, MD 21655 |
| MARY RIDGLEY | 1223 TUGWELL DRIVE,BALTIMORE, MD 21228 |
| MARY ROBERTS | 3414 OLYMPIA AVE,BALTIMORE, MD 21215 |
| MARY RUTH CAVEY | 4707 BLACK ROCK ROAD,HAMPSTEAD, MD 21074 |
| MARY RYAN (VA) | 5926 SOUTH STAPLES,CORPUS CHRISTI, TX 78413 |
| MARY STUART K ROGERS | PO BOX 623,BROOKLANDVILLE, MD 21022 |
| MARY STUART K. ROGERS | P.O. BOX 218,STEVENSONN, MD 21153 |
| MARY THOMPSON APPRAISAL | 5747 GARDEN WALK,FLOWERY BRANCH, GA 30542 |
| MARY V PACUNAS | BERNARD J PACUNAS,2410 PELHAM AVE,BALTIMORE, MD 21213 |
| MARY VAYTON | 9598 DUNDAWAN RD.,BALTIMORE, MD 21236 |
| MARY WILHELM | 190 S E 5TH AVENUE, #303,DANIA, FL 33004 |
| MARY WILHELM | 190 S 5TH AVENUE, #303,DANIA, FL 33004 |
| MARY ZENTGRAF | 688 BLACK FOREST,ANNAPOLIS, MD 21401 |
| MARY ZLOTOWITZ | 2 HIGH STEPPER CT,APT 106,BALTIMORE, MD 20108 |
| MARYANN MONTOYA | 1820 ELMHURST DR,WHITEHALL, PA 18052 |
| MARYANN OSTOLAZA APP. SERV.INC | 5631 CYPRESS HOLLOW WAY,NAPLES, FL 34109 |
| MARYANN OSTOLAZA APPRAISAL SVC | 6240 SHIRLEY ST, STE 205,NAPLES, FL 34109 |
| MARYANNE C MCCUIN | 4216 W CAROL AVE,PHOENIX, AZ 85051 |
| MARYHILL ESTATES CITY | MARYHILL EST CITY TAX OFC,605 MARYHILL,LOUISVILLE, KY 40207 |
| MARYLAND APT SERVICES | ATTN CHRISTINE REED,P. O. BOX 481,TIMONIUM, MD 21092 |
| MARYLAND ASSET GROUP LLC | P.O. BOX 1086,BALTIMORE, MD 21014 |
| MARYLAND ASSET GROUP LLC | P O BOX 1426,BELAIR, MD 21014 |
| MARYLAND AVENUE CONDO | 76 MARYLAND AVE., UNIT 5,PATERSON, NJ 07503 |
| MARYLAND CASUUALTY COMPANY | P.O. BOX 1228,BALTIMORE, MD 21203 |
| MARYLAND COMMISION INSURANCE | AGENCY,780 CANVASBACK COURT,ARNOLD, MD 21012 |
| MARYLAND FARMS | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| MARYLAND FINANCIAL RESOURCES | 4107 WOOD CLIFF CIRCLE,SEVEN VALLEYS, PA 17360 |
| MARYLAND FINANCIAL RESOURCES, INC. | 10151 YORK RD,SUITE 110,COCKEYSVILLE, MD 21030 |
| MARYLAND FINANCIAL RESOURCES, INC. | 5950 HARBOUR PARK DR.,MIDLOTHIAN, VA 23112 |
| MARYLAND HEIGHTS CHAMBER | OF COMMERCE,ST.LOUIS, MO 63146 |
| MARYLAND INSURANCE | MANAGEMENT SERVICES,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| MARYLAND INSURANCE AGENCY | 16 VILLAGE GREEN,CROFTON, MD 21114 |
| MARYLAND INSURANCE GROUP | P.O. BOX 17365,BALTIMORE, MD 21203 |
| MARYLAND INSURANCE MANAGEMENT | SERVICE INC.,1301 YORK ROAD,LUTHERVILLE, MD 21093 |
| MARYLAND INSURANCE MANAGEMENT | SERVICES,9475 DEERCO ROAD, SUITE 300,TIMONIUM, MD 21093 |
| MARYLAND MANAGEMENT | 2613 CABOVER DR.,HANOVER, MD 21076 |
| MARYLAND MORTGAGE BANKERS | ASSOCIATION/MMBA,ELLICOTT CITY, MD 21042 |
| MARYLAND MORTGAGE CO | 6 S CALVERT STREET,BALTIMORE, MD 21202 |
| MARYLAND MORTGAGE CO | 6 SOUTH CALVERT ST,PO BOX 1542,BALTIMORE, MD 21202 |
| MARYLAND MORTGAGE CO | 6 SOUTH CALVERT ST,BALTIMORE, MD 21202 |
| MARYLAND MORTGAGE LLC | 13683 BALTIMORE AVENUE,LAUREL, MD 20707 |
| MARYLAND MUTUAL MORTGAGE, LLC | 138 INDUSTRY LANE, STE 2,FOREST HILL, MD 21050 |
| MARYLAND REAL PROPERTY | APPRAISERS INC.,P.O.BOX 3238,BALTIMORE, MD 21228 |
| MARYLAND REAL PROPERTY APP3238 | P.O. BOX 3238,BALTIMORE, MD 21228 |

| Claim Name | Address Information |
|---|---|
| MARYLAND REO CONNECTION, LLC | ATTN: BRENDA SARVER, CRS,10015 OLD COLUMBIA ROAD,COLUMBIA, MD 21046 |
| MARYLAND REO CONNECTION, LLC | ATTN: BRENDA SARVER, CRS,241 E 4TH STREET,FREDERICK, MD 21701 |
| MARYLAND RESIDENTIAL MORTGAGE A DBA OF | NATIONWIDE,3060 MITCHELLEVILLE RD.,SUITE 17,BOWIE, MD 20716 |
| MARYLAND RESIDENTIAL MORTGAGE A DBA OF | NATION,3060 MITCHELLEVILLE RD.,SUITE 17,BOWIE, MD 20716 |
| MARYLAND SUBURBAN UTILITIES | CORP INC. ATTN: R. EDMONSON,BALTIMORE, MD 21297 |
| MARYLAND TOWN | 8493 ST HWY 7,SCHENEVUS, NY 12155 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY,80 CALVERT STREET,ANNAPOLIS, MD 21404 |
| MARYLAND-DELAWARE APPRAISALS | 502 BAINBRIDGE PLACE,EASTON, MD 21601 |
| MARYLANDER | C/O J.E. RICE INSURANCE,5801 ALLENTOWN ROAD,CAMPSPRINGS, MD 20746 |
| MARYLANDINFO.COM | 1904 BEECHES GLORY PATH,ANNAPOLIS, MD 21401 |
| MARYRUTH ARMACOST | 4707 BLACK ROCK ROAD,HAMPSTEAD, MD 21704 |
| MARYSVILLE BOROUGH | 440 CAMERON STREET EXT.,MARYSVILLE, PA 17053 |
| MARYSVILLE MUTUAL INS CO | PO BOX 151,MARYSVILLE, KS 66508 |
| MARYSVILLE MUTUAL INS. | 205 W. MAIN #B,BELOIT, KS 67420 |
| MARYSVILLE TREASURER | 1111 DELAWARE STREET,MARYSVILLE, MI 48040 |
| MARYVILLE CITY | 410 W. BROADWAY,MARYVILLE, TN 37801 |
| MAS FINANCIAL NETWORK, INC. | ONE FLORIDA PARK DRIVE SOUTH,SUITE 215,PALM COAST, FL 32137 |
| MASCARENO, JESSICA | 2377 VALLEY GARDENS  DR,CHULA VISTA, CA 91915 |
| MASCIANGELO, MARIANN | 6540 SHORELINE DR,LITTLE ELM, TX 75068 |
| MASCOLO, JACQUELINE | 31 S COLUMBIA ST,PORT JEFFERSON STATI, NY 11776 |
| MASCOLO, JACQUELINE M. | 31 S COLUMBIA ST,PORT JEFFERSON STATION, NY 11776 |
| MASEL, RENEE | 4203 CORE ST. PO BOX 368,WOODBURN, IN 46797 |
| MASHPEE COMMONS L P | 17 STEEPLE STREET,P O BOX 1530,MASHPEE, MA 02649 |
| MASHPEE COMMONS L P | 17 STEEPLE STREET,MASHPEE, MA 02649 |
| MASHPEE COMMONS LIMITED PARNERSHIP | MASHPEE COMMONS,P.O. BOX 1530,MASHPEE, MA 02649 |
| MASHPEE TOWN | P.O. BOX 728,MEDFORD, MA 02155 |
| MASON & CARTER INSURANCE | 23 SOUTH STREET,BALTIMORE, MD 21202 |
| MASON AND CARTER | 23 SOUTH STREET,BALTIMORE, MD 21202 |
| MASON APPRAISAL SERVICE | 4429 S. SHIRLEY DRIVE,N CHARLESTON, SC 29418 |
| MASON APPRAISAL SERVICE | 4314 EVANSTON BLVD,N CHARLESTON, SC 29418 |
| MASON APPRAISAL SERVICE | 2636 N 63RD ST,MESA, AZ 85215 |
| MASON APPRAISAL SERVICES | 4314 EVANSTON BLVD,N. CHARLESTON, SC 29406 |
| MASON CITY | 12157 MAIN ST.,MASON, TN 38049 |
| MASON CITY TAX COLLECTOR | P. O. BOX 370,MASON, MI 48854 |
| MASON CO | 200 6TH STREET,POINT PLEASANT, WV 25550 |
| MASON COUNTY | P.O. BOX 502,MAYSVILLE, KY 41056 |
| MASON COUNTY | 304 E. LUDINGTON AVE.,LUDINGTON, MI 49431 |
| MASON COUNTY | P.O. BOX 429,SHELTON, WA 98584 |
| MASON COUNTY APPRAISAL DIST | P. O. BOX 1119,MASON, TX 75856 |
| MASON CREEK UD | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| MASON CREEK UD | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| MASON DIXON INSURANCE AGENCY | 9135 SANTA RITA ROAD,BALTIMORE, MD 21236 |
| MASON INSURANCE AGENCY, INC. | P.O. BOX 1070,164 MADISON RD.,ORANGE, VA 22960 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2000 CROW CANYON PLACE,STE 400,SAN RAMON, CA 94583 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2010 CROW CANYON PL STE 400,SAN RAMON, CA 945831344 |
| MASON RAINE INSURANCE | P.O. BOX 136460,FT. WORTH, TX 76136 |
| MASON TOWN | 16 DARLING HILL RD,MASON, NH 03048 |
| MASON TOWNSHIP | 68274 CASSOPOLIS RD,CASSOPOLIS, MI 49031 |

| Claim Name | Address Information |
|---|---|
| MASON TWP            011 | MASON TOWNSHIP HALL,2431 N. DIETZEL RD.,TWINING, MI 48766 |
| MASON'S WINDOW CLEANING SRVCE | 934 SOUTH 27TH STREET,SOUTH BEND, IN 46615 |
| MASON, DIANA L. | 1015 COLUMBIA AVE,FORT WAYNE, UN 468054309 |
| MASON, DONNA | 9820 ENDORA COURT,OWINGS MILLS, MD 21117 |
| MASON, GEORGE | 4715 MEXICANA RD,DALLAS, TX 75212 |
| MASON, RODNEY D | 1840 TIMOTHY DR NE,ATLANTA, GA 30329 |
| MASON, SHERI A | 5356 BUENA VISTA,CHARLOTTE, NC 28205 |
| MASONTOWN BOROUGH | 42 RIVER AVENUE,MASONTOWN, PA 15461 |
| MASONVILLE TOWN | PO BOX 275,MASONVILLE, NY 13804 |
| MASONVILLE TOWNSHIP | P.O. BOX 166,RAPID RIVER, MI 49878 |
| MASS BAY INSURANCE | P O BOX 1329,PISCATAWAY, NJ 08855 |
| MASS BENITT, CLAUDIA | 16 CAPTAIN RICHARDS LN,FORT SALONGA, NY 11768 |
| MASS FAIR PLAN | RUSSELL-TUDOR INS. AGENCY,5 MAIN STREET,KINGSTON, MA 02364 |
| MASS LENDING, LLC | 1420 BOSTON PROVIDENCE TPKE STE 100,NORWOOD, MA 020624662 |
| MASS LENDING, LLC | 121 HARVARD AVENUE,SUITE 2R,ALLSTON, MA 02134 |
| MASS LENDING, LLC | 220-8 RESERVOIR STREET,NEEDHAM, MA 02494 |
| MASS MARKETING INC | 7209 DIXIE HWY,FAIRFIELD, OH 45014 |
| MASS PROPERTY INSURANCE | UNDERWRITING ASSOCIATION,2 CENTER PLAZA,BOSTON, MA 02108 |
| MASS REALTY ADVISORS | 85 ROBERT ST #11,BOSTON, MA 02131 |
| MASSA ASSOCIATES | 6 MAIN ST.,WEST ORANGE, NJ 07052 |
| MASSA ASSOCIATES INSURANCE | 6 MAIN STREET,WEST ORANGE, NJ 07052 |
| MASSABESIC MORTGAGE | 54 WOODHILL DRIVE,AUBURN, NH 03032 |
| MASSAC COUNTY | 1 SUPERMAN SQUARE  #2 C,METROPOLIS, IL 62960 |
| MASSACHUSETTAS PROPERTY INS | 1305 CAMBRIDGE STREET,CAMBRIDGE, MA 02139 |
| MASSACHUSETTS ASSOC OF | REALTORS,WALTHAM, MA 02451 |
| MASSACHUSETTS BAY INSURANCE | 100 NORTH PARKWAY,WORCHESTER, MA 01605 |
| MASSACHUSETTS BAY INSURANCE CO | PO BOX 85612,RICHMOND, VA 23285 |
| MASSACHUSETTS BAY MORTGAGE CORP. | 95 TORREY ST,BROCKTON, MA 02301 |
| MASSACHUSETTS CAPITAL MORTGAGE CORP | 75 MCNEIL WAY STE 105,DEDHAM, MA 02026 |
| MASSACHUSETTS DENTAL SOCIETY | C/O YDC EXHIBITS,SOUTHBOROUGH, MA 01745 |
| MASSACHUSETTS ELECTRIC CO | PROCESSING CENTER,WOBURN, MA 01807 |
| MASSACHUSETTS MORTGAGE | 262 BOSTON TURNPIKE ROAD,SHREWSBURY, MA 01545 |
| MASSACHUSETTS MORTGAGE | BANKERS ASSOCIATION,BOSTON, MA 02114 |
| MASSACHUSETTS PROP INS | UNDERWRITING ASSOC,TWO CENTER PLAZA,BOSTON, MA 02108 |
| MASSACHUSETTS PROPERTY | INSURANCE UNDERWRITING ASSOC,P O BOX 9693,MANCHESTER, NH 03108 |
| MASSACHUSETTS PROPERTY INS | UNDERWRITING ASSOC,TWO CENTER PLAZA,BOSTON, MA 02108 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 7010,BOSTON, MA 02204 |
| MASSAPEQUA PARK VILLAGE | TAX COLLECTOR,151 FRONT STREET,MASSAPEQUA PARK, NY 11762 |
| MASSARINI, JUDITH A | 397 AURORA DRIVE,MILLERSVILLE, MD 21108 |
| MASSARINI, JUDITH A. | 397 AURORA DR,MILLERSVILLE, MD 21108 |
| MASSARO, JOANN K | 6 BLACK GUM TREE LN,KINGS PARK, NY 11754 |
| MASSARO, PAUL A | 2114 N. STREET NW UNIT # 35,WASHINGTON, DC 20037 |
| MASSELLA, MEAGHAN | 710 B WOODSDALE RD,CATONSVILLE, MD 21228 |
| MASSELLA, RALPH | 528 HILTON AVE,CATONSVILLE, MD 21228 |
| MASSELLA, RALPH A | 528 HILTON AVE,CATONSVILLE, MD 21228 |
| MASSENA/NORFOLK | RECEIVER OF TAXES,60 MAIN ST TOWN HALL,MASSENA, NY 13662 |
| MASSEY APPRAISAL SERVICES | 110 W LEBANON STREET,MOUNT AIRY, NC 27030 |
| MASSEY'S PARTNERSHIP | 222 N. EUTAW ST.,BALTIMORE, MD 21201 |
| MASSEY, SHARON | 2270 HASSELL RD # 201,HOFFMAN ESTATES, IL 60195 |

| Claim Name | Address Information |
| --- | --- |
| MASSPORT | ONE HARBORSIDE DR STE 200S,E BOSTON, MA 02128-2909 |
| MASSWEST INSURANCE COMPANY | 123 INTERSTATE DRIVE,WEST SPRINGFIELD, MA 01089 |
| MASTER GRAPHICS, INC. | 9330 7TH ST.,RANCHO CUCAMONGA, CA 91730 |
| MASTER HOA FOR GREEN VALLEY | WESTWIND MANAGEMENT,P.O. BOX 5207,DENVER, CO 80217 |
| MASTER LIGHTING SERVICE INC | P.O. BOX 878,HILLARD, OH 43026-0878 |
| MASTER REALTY LLC | 300 N CHICAGO,PORTALES, NM 88130 |
| MASTER'S BUSINESS INTERIORS | PO BOX 791,DEKALB, IL 60115 |
| MASTERMARK | PO BOX 24104,SEATTLE, WA 98124-0104 |
| MASTERO INSURANCE AGENCY | 409 SHREWSBURY STREET,WORCESTOR, MA 01604 |
| MASTERPIECE | WALTER B. HOWE, INC.,P.O. BOX 48,PRINCETON, NJ 08540 |
| MASTERPIECE | 325 LEXINGTON AVENUE,NEW YORK, NY 10016 |
| MASTERPIECE | SKELLY INSURANCE AGENCY,60 TEMPLE PLACE,BOSTON, MA 02111 |
| MASTERPIECE INSURANCE | MARY JO,3020 EAST CAMELBACK ROAD #200,PHOENIX, AZ 85016 |
| MASTERS INSURANCE GROUP | 787A SOUTH STATE STREET,WESTERVILLE, OH 43081 |
| MASTERS INSURANCE HOLDING CO | 2442 DEVINE STREET #301,COLUMBIA, MD 29205 |
| MASTERS MORTGAGE OF MINNESOTA | 5400 140TH  AVE NW #103,RAMSEY, MN 55303 |
| MASTERSTOUCH MORTGAGE | 8979 CONDE LANE, SUITE A,WINDSOR, CA 95492 |
| MASTIFF FINANCIAL GROUP, INC | 2620 S. PARKER RD. #272,AURORA, CO 80014 |
| MASTODON TOWNSHIP | PO BOX 156,ALPHA, MI 44902 |
| MASTRO INSURANCE AGENCY | 409 SHREWSBURY STREET,WORCESTOR, MA 01604 |
| MASTROPAOLO, PETER | 551 FIRE ISLAND AVE,BABYLON, NY 11702 |
| MASULLO, ROSANNA | 72 BAY 32ND ST,BROOKLYN, NY 11214 |
| MAT PROS | 3 GOLF CENTER,HOFFMAN ESTATES, IL 60195 |
| MAT PROS203015 | 3  GOLF CENTER,HOFFMAN ESTATES, IL 60195 |
| MATAGORDA CNTY | 1700 7TH STREET, RM 203,BAY CITY, TX 77414 |
| MATAGORDA CNTY FARM BUREAU | 901 AVE F NORTH,BAY CITY, TX 77414 |
| MATANUSKA-SUSITNA BOROUGH | 350 DEHLIA AVE,PALMER, AK 99645 |
| MATANZAS APPRAISAL | PO BOX 1064,BUNNELL, FL 32110 |
| MATANZAS APPRAISAL GROUP, INC. | ATTN BEN MOODY, OWNER,PO BOX 1064,BUNNELL, FL 32110 |
| MATARESE, MARYANN | 3034 HARDING ST,OCEANSIDE, NY 11572 |
| MATASK INC | 60890 GARRISON DR,BEND, OR 97702 |
| MATAWAN BOROUGH | 201 BROAD ST.,MATAWAN, NJ 07747 |
| MATCHMAKER MORTGAGE EXCHANGE | 96 NORTH MAIN ST,SUITE 6,CARVER, MA 02330 |
| MATCHMAKER MORTGAGE EXCHANGE | 1A FULLER ST UNIT 5,CARVER, MA 023301175 |
| MATCHTON FINANCIAL GROUP INC | 2788 SW 10TH STREET,BOYNTON BEACH, FL 33426 |
| MATCHWOOD TWP        131 | 25105 OLD M 28,EWEN, MI 49925 |
| MATCOM MORTGAGE CONSULTANTS LLC | 4570 WEST 77TH ST #150,EDINA, MN 55435 |
| MATEEN, SUZANNE B | 445 DOLLEY MADISON RD STE 200,GREENSBORO, NC 27410 |
| MATEEN, SUZANNE B. | 2 SPRING OAK DR,GREENSBORO, NC 27410 |
| MATEO THALHEIMER AGENCY | 3870 E. FLAMINGO ROAD A-6,LAS VEGAS, NV 89121 |
| MATERIALS TESTING & INSPECTION | 7446 W LEMHI ST,BOISE, ID 83709 |
| MATHENIA, PAULA B | 101 SJ HICKERSON RD,TRENTON, TN 38382 |
| MATHERN INSURANCE AGENCY | 104 E. FINDLAY STREET,CAREY, OH 43316 |
| MATHESON TRI GAS | P.O. BOX 845502,DALLAS, TX 75284 |
| MATHESON TRI-GAS | 2550 KYLE CROSSING,ATTN: LEGAL DEPT,KYLE, TX 78640 |
| MATHEW NEWELL JONES | 35 MOSS RD,CAMDEN, TN 38320 |
| MATHEWS COUNTY | PO BOX 305,MATHEWS, VA 23109 |
| MATHEWS INSURANCE, INC. | P.O.BOX 970,8 N. COURT STREET,ATHENS, OH 45701 |
| MATHEWS, DONNETTA | 1142 FOREST GLEN,JONESBORO, GA 30238 |

| Claim Name | Address Information |
| --- | --- |
| MATHIAS PROPERTIES | P O BOX 6485,SPRINGFIELD, AZ 72766 |
| MATHIAS SHOPPING CENTERS, INC. | P.O. BOX 6485,SPRINGDALE, AR 72766 |
| MATHIAS TWP        003 | E. 3922 JUNE RD.,TRENARY, MI 49891 |
| MATHIS APPRAISALS CO. | 2545 MCGEE DR,NORMAN, OK 730726704 |
| MATHIS INSURANCE AGENCY | 1100 W. ARKASAS, STE 810,ARLINGTON, TX 76013 |
| MATHIS ISD | PO BOX 1179,MATHIS, TX 78368 |
| MATHIS, MICHAEL E | P.O. BOX 7793,REDLANDS, CA 92375 |
| MATHISEN, JOANNE | 2695 DANFORTH TERRACE,WEST PALM BEACH, FL 33414 |
| MATHURA, MARSHA | 2040 NW 62ND TERR,SUNRISE, FL 33313 |
| MATHWORKS INC | POB 845428,BOSTON, MA 02284-5428 |
| MATINECOCK VILLAGE | MATINECOCK VILL TAX COLL,PO BOX 706,LOCUST VALLEY, NY 11560 |
| MATIS, LINDA | 27 INDIAN QUEEN LN.,MAPLE SHADE, NJ 08052 |
| MATLOCK, CHARLES | 1717 SHAWNEE TRL,ALLEN, TX 75002 |
| MATR | PO BOX 15539,PITTSBURGH, PA 15244 |
| MATRIX BANCORP TRADING | 700 17TH ST,DENVER, CO 80202 |
| MATRIX LENDING CORP | 11401 SW 40 STREET #110,MIAMI, FL 33165 |
| MATRIX LENDING CORPORATION | 8733 LAKEWOOD DRIVE, SUITE C,WINDSOR, CA 95492 |
| MATRIX LENDING GROUP | 401 OCEAN AVE. # 203,MELBOURNE BEACH, FL 32951 |
| MATRIX MORTGAGE | 11500 OLIVE BLVD STE 250,CREVE COEUR, MO 63141 |
| MATRIX MORTGAGE COMPANY DBA NYE | CORPORATION II,2061 PALM BAY ROAD NE STE 9B,PALM BAY, FL 32905 |
| MATRIX MORTGAGE COMPANY DBA NYE | CORPORATION I,2061 PALM BAY ROAD NE STE 9B,PALM BAY, FL 32905 |
| MATRIX MORTGAGE CORPORATION | 2591 DALLAS PKWY, SUITE 300,FRISCO, TX 75034 |
| MATRIX MORTGAGE LLC | 6521 E KNOLLWOOD CIRCLE,WEST BLOOMFIELD, MI 48322 |
| MATRIX MORTGAGE LLC | 7137 BRIDGE WAY,W BLOOMFIELD, MI 483223500 |
| MATRIX MORTGAGE SERVICES | 1500 NORWOOD #104,HURST, TX 76054 |
| MATRIX TELECOM | POB 742501,CINCINNATI, OH 45274-2501 |
| MATRIX TELECOM INC | POB 742501,CINCINNATI, OH 45274-2501 |
| MATRIX TELECOM INC | POB 660780,DALLAS, TX 75266-0780 |
| MATSUMOTO & CLAPPERTON | STANDARD FINANCIAL PLAZA,705 S KING ST STE 104,HONOLULU, HI 96813 |
| MATSUMOTO & CLAPPERTON | STANDARD FINANCIAL PLAZA,HONOLULU, HI 96813 |
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC | ATTN ED CLAPPERTON, PRESIDENT,705 S KING ST # 104,HONOLULU, HI 96813 |
| MATT BRATCHER APPRAISAL | 116 BURCH PL,CLOVIS, NM 88101 |
| MATT BRATCHER APPRAISALS | 116 BARCH PL,CLOVIS, NM 88101 |
| MATT LUX | 24751 GARRY OWEN RD,CASCADE, IA 52033 |
| MATT THOMSON, PE | 1015 COUNTRY CLUB LANE,JACKSON, TN 38305 |
| MATT'S HOUSE CLEANING | HCR 33 BOX 2724,LAS VEGAS, NV 89124 |
| MATTAMY HOME FINANCE, LLC | 2401 WHITEHALL DR, SUITE 700,CHARLOTTE, NC 28273 |
| MATTAMY HOME FINANCE, LLC | 7800 BELFORT PARKWAY, SUITE 220,JACKSONVILLE, FL 32256 |
| MATTAPOISETT TOWN | P.O. BOX 433,MATTAPOISETT, MA 02739 |
| MATTCO FINANCIAL SERVICES A DBA OF | 2007 OPPORTUNITY DR,ROSEVILLE, CA 95678 |
| MATTEI, STEVEN R | 4531 16TH ST N,SAINT PETERSBURG, FL 33703 |
| MATTER, DAVID M | 178 BERGEN ST APT 4,BROOKLYN, NY 11217 |
| MATTERA, KIMBERLY A (KIM) | 3099 WELLINGTON CT,RIVA, MD 21140 |
| MATTERHORN INSURANCE AGENCY | 10610 LIBERTY ROAD,RANDALLSTOWN, MD 21133 |
| MATTESON TOWNSHIP | 763 OAK ROAD,BRONSON, MI 49028 |
| MATTHEOS, ARIANNY | 31 HEYWARD ST,BRENTWOOD, NY 11717 |
| MATTHEW & AMANDA MUSHLIN | 10433 BRIARBEND DR #10,SAINT LOUIS, MO 63146 |
| MATTHEW & TATIANA BUTTERFIELD | 14 PEGUOT AVE #B,PORT WASHINGTON, NY 11050 |
| MATTHEW A B HAWKINS | 117 CHENOWETH DR,SIMPSONVILLE, SC 29681 |

| Claim Name | Address Information |
|---|---|
| MATTHEW AND ASHLEY TABB | 4500 PEBBLE BROOK CIRCLE,LEXINGTON, KY 40509 |
| MATTHEW ANDREWS ALLSTATE AGCY | 30-17 ASTORIA BLVD,ASTORIA, NY 11105 |
| MATTHEW COHEN | 3600 COMMERCE DRIVE,BALTIMORE, MD 21227 |
| MATTHEW FEENEY | 53 ELM ST.,APT. 2,CHARLESTOWN, MA 02129 |
| MATTHEW HADDOCK | 512 MAIN STREET   12TH FLOOR,FORT WORTH, TX 76102 |
| MATTHEW HOUDER | 6549 NORTH AVE,OAK PARK, IL 603021020 |
| MATTHEW NOLAN | 2389 APPLE RIDGE CIR,MANASQUAN, NJ 08736 |
| MATTHEW SIMEON MORGEN | 761 ATLANTIC DRIVE,CORONA, CA 92882 |
| MATTHEW SWEETNEY APPRAISALS | 521 RICHLAND AVENUE,ATHENS, OH 45701 |
| MATTHEW T. EASTMAN | 610 TRUXTON RD,ANNAPOLIS, MD 21401 |
| MATTHEW WILLIAMS APPRAISALS | 2508-11 CRANBROOK DR,CHARLOTTE, NC 28207 |
| MATTHEWS & ASSOCS. R E CONSULT | PO BOX 101872,DENVER, CO 80250 |
| MATTHEWS APPRAISALS & REALTY | PO BOX 8421,ROCKY MOUNT, NC 27804 |
| MATTHEWS INS AGENCY | P.O. BOX 24438,COLUMBIA, SC 29224 |
| MATTHEWS R WILLIAMS | 2508-11 CRANBROOK LN,CHARLOTTE, NC 28207 |
| MATTHEWS ROWLAND REAL ESTATE | 1001 W YAKIMA AVE,YAKIMA, WA 98902 |
| MATTHEWS TOWN | MATTHEWS CITY,MATTHEWS, NC 28106 |
| MATTHEWS, BARTLETT AND | DEDECKER,334 DELAWARE AVENUE,BUFFALO, NY 14202 |
| MATTHEWS, DANTE B | 1150 MERIDIAN WAY,TUSTIN, CA 92782 |
| MATTHEWS, GEORGE T | 41986 KUDU CT,ALDIE, VA 20105 |
| MATTHEWS, LUTHER A | 4716 LEE HUSTON LANE,SACHSE, TX 75048 |
| MATTIE H BYRNE | 3129 CHESLEY AVE,BALTIMORE, MD 21234 |
| MATTINA R E APPRAISAL | 2845 EAST LAKE DR,KELSEYVILLE, CA 95451 |
| MATTINGLY FORD | 101 BULLITT LANE,LOUISVILLE, KY 40222 |
| MATTLE, VICKI | 4479 POPLAR TERRACE,MARIETTA, GA 30066 |
| MATTONE, MATTONE, & MATTONE | LLP,COLLEGE POINT, NY 11356 |
| MATTSON, RICHARD A (RICK) | 41 GOLDEN RD,UNCASVILLE, CT 06382 |
| MATUKNATH, DEVINDRA | 111 24 121 ST,SOUTH OZONE PARK, NY 11420 |
| MATUZA, MARGARET J | 126 CRANBROOKE DRIVE,CORAOPOLIS, PA 15108 |
| MATZ INSURANCE AGENCY LLC | 209 E BEN WHITE  #202,AUSTIN, TX 78704 |
| MAUGER, MELANIE | 306 W MILL ST,OSSIAN, IN 46777 |
| MAUI APPRAISAL COMPANY | PO BOX 880020-34400,PUKALANI, HI 96788 |
| MAUI COUNTY | 70 E KAAHUMANU AVE,SUITE A16,KAHULUI, HI 96732 |
| MAUI MORTGAGE PROFESSIONALS, INC | 101 KAAHUMANU AVE. STE E,KAHULUI, HI 96732 |
| MAUI REAL ESTATE WEEKLY | 300 OHUKAI ROAD,KIHEI, HI 96753 |
| MAULDIN CHAMBER OF COMMERCE | P.O. BOX 881,MAULDIN, SC 29662 |
| MAULER, PAMELA F (PAM) | 746 D STREET,PASADENA, MD 21122 |
| MAUNG SAN, ZABA | 87 30 62ND AVE   APT 10G,REGO PARK, NY 11374 |
| MAUNG-SAN, ZABA | 64-40 ALDENTON ST,REGO PARK, NY 11374 |
| MAURAKIS APPRAISAL SERVICES IC | 105 VICAR PLACE,DANVILLE, VA 24540 |
| MAUREEN BURKE | 641 NW 33RD ST,OAKLAND PARK, FL 33309 |
| MAUREEN CRAWFORD (VA) | 1894 SE SEDGWICK #101-142,PORT ORCHARD, WA 98366 |
| MAUREEN FROST | 9411 OLD HARFORD RD,BALTIMORE, MD 21234 |
| MAURER & ASSOCIATES | 312 LAURER AVE.,NEWARK, DE 19711 |
| MAURER, JAMES R (JIM) | 933 STEVENSON,CHANDLER, IN 47610 |
| MAURER, JOHN | 2411 SPRUCE ST,BELLINGHAM, WA 98225 |
| MAURER, JOHN A | 2411 SPRUCE STREET,BELLINGHAM, WA 98225 |
| MAURER, KIMBERLY (KIM) | 486 GRIERS LN,PITTSGROVE, NJ 08318 |
| MAURI FINANCIAL SERVICES CORP. | 50 SAND CREED RD.,SUITE 42,BRENTWOOD, CA 94513 |

| Claim Name | Address Information |
|---|---|
| MAURI FINANCIAL SERVICES CORP. | 9000 BRENTWOOD BLVD STE D,BRENTWOOD, CA 945134045 |
| MAURICE BALES | 607 N 5TH ST,VINCENNES, IN 47591 |
| MAURICE FADER | 6317 PARK HGTS. AVE.,BALTIMORE, MD 21215 |
| MAURICE FADER | 6317 PARK HTS. AVE.,BALTIMORE, MD 21215 |
| MAURICE FRED | 1 HIGHSTEPPER COURT #302,BALTIMORE, MD 21208 |
| MAURICE MERIN | RIMA REALTY COMPANY,12 STONEHENGE CIRCLE APT 2,PIKESVILLE, MD 21208 |
| MAURICE MERIN | PO BOX 32866,PIKESVILLE, MD 21208 |
| MAURICE MERIN | RIMA REALTY COMPANY,6093 POINTE REGAL CIR. APT 106,DELRAY BEACH, FL 33484 |
| MAURICE RIVER TOWNSHIP | P.O. BOX 218,LEESBURG, NJ 08327 |
| MAURICIO PERKINS | 1500 SW 17 TERRACE,MIAMI, FL 33145 |
| MAURICIO, SARA L | 1950 SAN VINCENTE DRIVE,CONCORD, CA 94519 |
| MAURO, CHRISTINE | 819 OUTLOOK AVE,N. BABYLON, NY 11704 |
| MAURO, CHRISTINE D | 819 OUTLOOK AVE,NORTH BABYLON, NY 11703 |
| MAURO, ERIC | 313 LINDEN ST,BELLMORE, NY 11710 |
| MAURO, STEVEN A | 48 RIVERDALE AVE,MASSAPEQUA, NY 11758 |
| MAURY A. LERNER | 6782 MINK HOLLOW RD.,HIGHLAND, MD 20777 |
| MAURY CITY | P.O. BOX 245,MAURY, TN 38050 |
| MAURY COUNTY TRUSTEE | 1 PUBLIC SQUARE,COLUMBIA, TN 38401 |
| MAURY DONNELLY & PARR, INC. | COMMERCE & WATER STREET,BALTIMORE, MD 21202 |
| MAUSTON CITY | 303 MANSION ST,MAUSTON, WI 53948 |
| MAV MORTGAGE, LLC | 6633 N. MESA STE 203,EL PASO, TX 79912 |
| MAVCO INSURANCE CENTER | 10 WEST CHICAGO AVE,HINSDALE, IL 60522 |
| MAVEN LENDING, LTD | 4050 EXECUTIVE PARK DR,SUITE 120,CINCINNATI, OH 45241 |
| MAVERICK COUNTY | 370 N. MONROE ST.,SUITE 3,EAGLE PASS, TX 78852 |
| MAVERICK RESIDENTIAL MORTGAGE INC. | 400 EAST  JOPPA ROAD,SUITE 103,TOWSON, MD 21286 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 2401 INTERNET BLVD. #103,FRISCO, TX 75034 |
| MAW MICHENER & ASSOC. | 5620 BIRDCAGE ST. STE. 100,CITRUS HEIGHTS, CA 95610 |
| MAX BILLINGTON AGENCY | 3600 GOLDEN TRIANGLE, STE 200E,KELLER, TX 76248 |
| MAX E SMITH & ASSOCIATES | PO BOX 2284,SALEM, OR 97308 |
| MAX FUNDING GROUP | 7136 HASKELL AVE #301,VAN NUYS, CA 91406 |
| MAX GUTMANN & ESTHER GUTMANN | 6004 PIMLICO RD,BALTIMORE, MD 21209 |
| MAX GUTMANN & ESTHER GUTMANN | 7017 WALLIS AVE,BALTIMORE, MD 212151710 |
| MAX LEIMGRUBER | 1091 BRAVO DRIVE,CALEXICO, CA 92231 |
| MAX MEDIA OF MONTANA LLC | 2200 STEPHENS AVE,MISSOULA, MT 59801 |
| MAX MORTGAGE SERVICES INC | 5735 W ROOSEVELT ROAD,CHICAGO, IL 60804 |
| MAX R ISRALESON ATTY | 400 JEFFERSON BLVD,BALTIMORE, MD 21202 |
| MAX REALTY & LOANS, INC. | 800 NORTH RAINBOW BLVD,SUITE 208,LAS VEGAS, NV 89107 |
| MAX REALTY & LOANS, INC. | 39111 PASEO PADRE PKWY,SUITE 101,FREMONT, CA 94538 |
| MAX VALUE FINANCIAL A DBA OF AD ROCHA | INC,111 W CENTER STREET,POMONA, CA 91768 |
| MAXAMILLION MORTGAGE, LLC | 7684 WEST COUNTY HWY 30A,SANTA ROSA BEACH, FL 32459 |
| MAXATAWNY TOWNSHIP | 628 HOTTENSTEIN RD.,KUTZTOWN, PA 19530 |
| MAXIE O STAMPS APPRAISAL CO LC | 104 WOOD BINE ST,HOPKINSVILLE, KY 42240 |
| MAXIM FINANCIAL GROUP | 911 CYPRESS AVENUE,ELKINS PARK, PA 19027 |
| MAXIM INSURANCE | 2401 TERMINI,DICKINSON, TX 77539 |
| MAXIM MORTGAGE CORPORATION | 1431 OPUS PLACE STE 410,DOWNERS GROVE, IL 60515 |
| MAXIM R E SERVICES LLC | 860 PEACH TREE ST NE # 2606,ATLANTA, GA 30308 |
| MAXIMAGE PRINTERS | 2440 SOUTH 3400 WEST,SALT LAKE CITY, UT 84119-1147 |
| MAXIMUM FINANCIAL, LLC | 982 MONTAUK HWY,SUITE 3,BAYPORT, NY 11705 |
| MAXIMUM FUNDING | 26161 MARGUERITE PKWY,SUITE B,MISSION VIEJO, CA 92692 |

| Claim Name | Address Information |
| --- | --- |
| MAXIMUM MORTGAGE CONCEPTS INC | 120 W. CENTER ST,W BRIDGEWATER, MA 02379 |
| MAXIMUM MORTGAGE SERVICES      MAIN | 4415 WEST HARRISON STREET,312,HILLSIDE, IL 60162 |
| MAXIMUM MORTGAGE SERVICES INC | 7250 N CICERO AVE,LINCOLNWOOD, IL 60712 |
| MAXIMUM OUTPUT MORTGAGE INC | 23974 ALISO CREEK ROAD,STE 471,LAGUNA NIGUEL, CA 92677 |
| MAXIMUM PROPERTY SERVICES, INC | 1010 E MAIN STREET,LAVONIA, GA 30553 |
| MAXINE B THOMAS | 283 MONTEREY DR,NAPLES, FL 33999 |
| MAXREAL CORP | 10991 N DEANZA BLVD,STE A,CUPERTINO, CA 95014 |
| MAXSON INSURANCE AGY | 6151 AVERY RD,DUBLIN, OH 43016 |
| MAXTON AND ASSOCIATES | ATTN: TOM MAXTON,4502 SEMINOLE ROAD,PASADENA, TX 77504 |
| MAXWELL & COMPANY REAL ESTATE | 1105 ELLA STREET,ANDERSON, SC 29621 |
| MAXWELL & HENDRY VALUATION | 12600-1 WORLD PLAZA LANE #63,FORT MYERS, FL 33907 |
| MAXWELL AND COMPANY | 1105 ELLA STREET,ANDERSON, SC 29621 |
| MAXWELL FINANCIAL | 2110 POWERS FERRY ROAD,STE 280,ATLANTA, GA 30339 |
| MAXWELL FUNDING INC. | 3030 NORTH CENTRAL AVENUE,#1407,PHOENIX, AZ 85012 |
| MAXWELL MORTGAGE, INC. | 1502 W BUSCH BLVD,SUITE I & J,TAMPA, FL 33612 |
| MAXWELL MORTGAGE, INC. | 1426 W BUSCH BLVD,TAMPA, FL 336127602 |
| MAXWELL PROPERTIES I INC | 440 NOWLIN AVE,GREENDALE, IN 47025 |
| MAXWELL'S MORTGAGE INC | 1319 CRANSTON STREET,CRANSTON, RI 02920 |
| MAXWELL, HEATHER | 1410 ERWIN,DOUGLAS, WY 82633 |
| MAXX MANAGEMENT GROUP INC | 9101 PINNACLE COURT,NAPLES, FL 34113 |
| MAY & ASSOC. AGENCY INC. | 2509 CHEVAL DR.,HOLIDAY, FL 34690 |
| MAY & KRAUSE APPRAISAL SERVICE | 7410 BALTIMORE-ANNAPOLIS BLVD,GLEN BURNIE, MD 21061 |
| MAY APPRAISAL CO, INC. | 573 BLUE RIDGE CROSSING,EVANS, GA 30809 |
| MAY APPRAISAL SERVICES, INC | 7410 BALTIMORE ANNAPOLIS BLVD,GLEN BURNIE, MD 21061 |
| MAY FINANCIAL GROUP A DBA OF THOMAS W | MAY,830 BARKLEY SQUARE,SAINT LOUIS, MO 63130 |
| MAY JAMES, ANGALEE M | 5508 CADILLAC AVENUE,BALTIMORE, MD 21207 |
| MAY MORTGAGE INC. | 43329 SCHOENHERR,STERLING HEIGHTS, MI 48313 |
| MAY WINDSOR | 3115 MARNAT ROAD,BALTIMORE, MD 21215 |
| MAY, DAWN R | 4408 WORTH,DALLAS, TX 75246 |
| MAY, JOSEPH F | 25 SOUTH LANE,NEW CITY, NY 10956 |
| MAY, PAUL | 462 PINE VALLEY CT,OXFORD, MI 48371 |
| MAY, PAULA | 844 ALEXANDRA AVE,GLENDALE, MO 63122 |
| MAY, SHERRY L | 2708 MOUNT OLIVE COURT,MOUNT AIRY, MD 21771 |
| MAYBEE VILLAGE | PO BOX 36,MAYBEE, MI 48159 |
| MAYBROOK VILLAGE | VILLAGE OF MAYBROOK,109 MAIN STREET,MAYBROOK, NY 12543 |
| MAYCOR FINANCIAL GROUP INC | 2215 CRAIG RUN COURT,MAIDENS, VA 23102 |
| MAYDE CREEK MUD | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| MAYENS & ASSOCIATES INC | 4964 SW 186TH WAY,MIRAMAR, FL 330296240 |
| MAYENS & ASSOCIATES INC | 13780 SW 26TH STREET,SUITE 108,MIAMI, FL 33175 |
| MAYER & ASSOCIATES, INC. | 1616 ADDISION AVENUE E,TWIN FALLS, ID 83301 |
| MAYER & STEINBERG | 104 CHURCH LANE STE 300,PIKESVILLE, MD 21208 |
| MAYER STEINBERG & YOSPE | 104 CHURCH STREET,BALTIMORE, MD 21208 |
| MAYER, AMIEE | 14864 SW 109TH AVE,TIGARD, OR 97224 |
| MAYES COUNTY | 1 COURT PLACE  SUITE 100,PRYOR, OK 74362 |
| MAYEUX, PATTI M | 440 LAURA DR N,MANDEVILLE, LA 70448 |
| MAYFAIR MORTGAGE INC | 2222 N. MAYFAIR ROAD,MILWAUKEE, WI 53226 |
| MAYFIELD - JOHNSTOWN | ,GLOVERSVILLE, NY 12078 |
| MAYFIELD CITY | 211 EAST BROADWAY,MAYFIELD, KY 42066 |
| MAYFIELD GROUP, INC. | 2920 CARDINAL DR.,VERO BEACH, FL 32963 |

| Claim Name | Address Information |
|---|---|
| MAYFIELD GROUP, INC. | 1820 OCEAN WAY,VERO BEACH, FL 329632631 |
| MAYFIELD SCHOOL DIST COMB TOWN | NBT BANK,199 SECOND AVE,GLOVERSVILLE, NY 12078 |
| MAYFIELD TOWNSHIP | 1900 N SAGINAW STREET,LAPEER, MI 48446 |
| MAYFIELD TOWNSHIP | 6251 RAHE ROAD,KINGSLEY, MI 49649 |
| MAYFIELD, CHAD M | 650 VISTA RIDGE MALL DR,LEWISVILLE, TX 75067 |
| MAYFLOWER FINANCIAL | 87 BROADWAY,COLCHESTER, CT 06415 |
| MAYFLOWER III | C/O STATE FARM,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| MAYFLOWER MORTGAGE A DBA OF COAST 2 | COAST GROUP I,6345 S. JONES BLVD, SUITE 300,LAS VEGAS, NV 89118 |
| MAYFLOWER MORTGAGE A DBA OF COAST 2 | COAST GRO,6345 S. JONES BLVD,SUITE 300,LAS VEGAS, NV 89118 |
| MAYFLOWER MORTGAGE INC | 1111 N WESTSHORE BLVD,STE 206A,TAMPA, FL 33607 |
| MAYFLOWER REALTY | 23 SANDWICH STREET,PLYMOUTH, MA 02360 |
| MAYFLOWER SQUARE | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE, SUITE 204,SILVER SPRING, MD 20910 |
| MAYFLOWER SQUARE II | C/O STATE FARM,10761-B AMBASSADOR DRIVE,MANASSAS, VA 22110 |
| MAYHEW, JOSLIN | 32 HARBOR AVE,NASHUA, NH 03060 |
| MAYNARD TOWN | 195 MAIN ST.,MAYNARD, MA 01754 |
| MAYO & BARBARA SOMMERMEYER | 7425 VARDON WAY,FORT COLLINS, CO 80528 |
| MAYO INSURANCE AGENCY | 1917 LASKIN ROAD #101,VIRGINIA BEACH, VA 23454 |
| MAYO INSURANCE AGENCY | 1917 LASKIN ROAD,SUITE 101,VIRGINIA BEACH, VA 23454 |
| MAYOR & ASSOCIATES | 1616 ADDISON AVENUE EAST,TWIN FALLS, ID 83301 |
| MAYOR & CITY COUNCIL OF BALT | ACCTS & DISBRST,AGENT MCCOLGAN,401 E FAYETTE ST  6TH FL,BALTIMORE, MD 21202 |
| MAYOR & CITY COUNSEL OF BALT | ACCTS & DISBRST,AGENT MCCOLGAN,401 E FAYETTE ST  6TH FL,BALTIMORE, MD 21202 |
| MAYOR & CITY COUNSEL OF BALT | ACCT & DISBRST,AGENT MCCOLGAN,401 E FAYETTE ST  6TH FL,BALTIMORE, MD 21202 |
| MAYS APPRAISAL SERVICE | 6050 W. FLORISSANT AVE,ST. LOUIS, MO 63136 |
| MAYS CHAPEL VILLAGE | C/O STATE FARM,P.O. BOX 733,ELDERSBURG, MD 21784 |
| MAYS, ORAN E (GENE) | 256 E. CORPORATE DR. # 2204,LEWISVILLE, TX 75067 |
| MAYSACK, JESSICA S | 545 WEST EUCLID #204-A,ARLINGTON HEIGHTS, IL 60004 |
| MAYSONET, RACHEL D | 146 BROADWAY,FREEPORT, NY 11520 |
| MAYSVILLE CITY | PO BOX 86,MAYSVILLE, GA 30558 |
| MAYVIEW MANOR ESTATES | C/O MAURICE GRIFFIN,3337 RIDGECREST COURT,RALEIGH, NC 27607 |
| MAYVILLE CITY | PO BOX 273,MAYVILLE, WI 53050 |
| MAYVILLE VILLAGE | VILLAGE OF MAYVILLE,P.O. BOX 188,MAYVILLE, NY 14757 |
| MAYVILLE VILLAGE | 5950 FOX ST,MAYVILLE, MI 48744 |
| MAYWOOD BOROUGH | MAYWOOD TAX OFFICE,15 PARK AVE,MAYWOOD, NJ 07607 |
| MAYWOOD CONDOMINIUM | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| MAYWOOD MORTGAGE DBA MAYWOOD FINANICAL | INC,42 TERRY DRIVE,SUGAR GROVE, IL 60554 |
| MAZARAKIS, ROXANNE | P.O. BOX 4316,EL DORADO HILLS, CA 95762 |
| MAZELLA, MICHAEL (MIKE) | 34616 N DESERT  RIDGE,SCOTTSDALE, AZ 85262 |
| MAZELLA, MICHAEL G. | 34616 N DESERT RIDGE DR,SCOTTSDALE, AZ 85262 |
| MAZEY, REED AND BREY | P O BOX 6569,HILLSBOROUGH, NJ 08844 |
| MAZLAT INC | 6 ABYSSINIAN WAY,LADERA RANCH, CA 92694 |
| MAZO, ENIT J (JOHANA) | 512 MAMARONECK AVE,WHITE PLAINS, NY 10605 |
| MAZZA, GREGORY B | 1006 W SMITH ST,ORLANDO, FL 32804 |
| MAZZARELLA, CHRISTIE | 1704 AUGUST RD,NORTH BABYLON, NY 11703 |
| MAZZEL & ASSOCIATES, INC | 107 TRELS TRAIL,YORKTOWN, VA 23693 |
| MB INC. | 7730 W SAHARA AVENUE #115,LAS VEGAS, NV 89117 |
| MBA APPRAISALS, INC. | 1060 KINGS HWY N STE 315,CHERRY HILL, NJ 080341934 |
| MBA FINANCIAL ASSOCIATES INC | 6517 TAFT STREET STE 212,HOLLYWOOD, FL 33024 |
| MBA INSURANCE | 9501 UNION CEMETERY ROAD,LOVELAND, OH 45140 |
| MBA MORTGAGE CO | 423 WEST BROADWAY SUITE 403,SOUTH BOSTON, MA 02127 |

| Claim Name | Address Information |
|---|---|
| MBA OF HAWAII | CENTRAL PACIFIC BANK,HONOLULU, HI 96811-3590 |
| MBA OF MISSOURI | 101 EAST HIGH ST,JEFFERSON CITY, MO 65102 |
| MBC FINANCIAL SERVICES LLC | 1200 NW 78 AV, STE 210,MIAMI, FL 33126 |
| MBC INVESTMENT GROUP | 10 700 E. BETHANY DR #207,AURORA, CO 80014 |
| MBD FINANCIAL MORTGAGE CORP. | 222 WEST ONTARIO STREET,SUITE 330,CHICAGO, IL 60610 |
| MBH APPRAISAL SERVICES, INC | 1962 MIDDLETON DR.,WHEATON, IL 60187 |
| MBH SETTLEMENT GROUP | 144 CHURCH STREET NW,VIENNA, VA 22180 |
| MBH SETTLEMENT GROUP | 1956 WILLIAMS STREET,FREDERICKSBURG, VA 22401 |
| MBH SETTLEMENT GROUP | 9 CENTER STREET#105,STAFFORD, VA 22556 |
| MBH SETTLEMENT GROUP, LLC | 9281 OLD KEENE MILL RD,BURKE, VA 22015 |
| MBH SETTLEMENTS GROUP | 7611 LITTLE RIVER TURNPIKE,ANNADALE, VA 22003 |
| MBI FINANCIAL SERVICES, INC | 210 NORTH RACINE AVE. #35,CHICAGO, IL 60607 |
| MBI MORTGAGE INC. | 6850 AUSTIN CENTER BLVD, STE 220,AUSTIN, TX 78731 |
| MBI MORTGAGE SERVICES, LTD | 12603 HIGHWAY 105 WEST,CONROE, TX 77304 |
| MBI MORTGAGE, INC. | 1845 WOODALL ROGERS FREEWAY,SUITE 1225,DALLAS, TX 75201 |
| MBI MORTGAGE, INC. | 813 IH 45 SOUTH,CONROE, TX 77304 |
| MBI MORTGAGE, INC. | 120 WEST VILLAGE,SUITE 107,LAREDO, TX 78041 |
| MBIA INSURANCE CORPORATION | ATTN: INSURED PORTFOLIO MANAGEMENT,STRUCTURED FINANCE (IPM-SF),113 KING STREET,ARMONK, NY 10504 |
| MBIA INSURANCE CORPORATION | ATTN: INSURED PORTFOLIO,113 KING STREET,ARMONK, NY 10504 |
| MBM CAPITAL DBA MICHELLE B MITCHELL | 1770 EDGEBORO DRIVE,KENNESAW, GA 30152 |
| MBP APPRAISALS INC | 3348 W 500 N,DELPHI, IN 46923 |
| MBPIA | 712 NORTH TELEGRAPH,DEARBORN, MI 48128 |
| MBPLA | 12345 TELEGRAM ROAD #7,TAYLOR, MI 48180 |
| MBS MORTGAGE COMPANY, LLC | 24280 WOODWARD AVE,PLEASANT RIDGE, MI 48069 |
| MC BAIN CITY | 101 E. EUCLID ST,MCBAIN, MI 49657 |
| MC COOK COUNTY | BOX 278,SALEM, SD 57058 |
| MC DONOUGH COUNTY | MC DONOUGH CO TAX OFC,1 COURTHOUSE SQ,MACOMB, IL 61455 |
| MC FUNDING INC. | 1609 ROUTE 202,POMONA, NY 10970 |
| MC FUNDING, INC. | 20 CORPORATE PARK,SUITE 175,IRVINE, CA 92606 |
| MC GOLDRICK REAL ESTATE APPRAL | PO BOX 27483,CONCORD, CA 94527 |
| MC HENRY COUNTY | PO BOX 147,TOWNER, ND 58788 |
| MC KEE CITY | P.O. BOX 455,MC KEE, KY 40447 |
| MC MILLAN TWP        095 | 405 NEWBERRY AVE,NEWBERRY, MI 49868 |
| MC MORTGAGE LLC | 2697 INTERNATIONAL PKWY 2,STE 201,VIRGINIA BCH, VA 23452 |
| MC PHERSON COUNTY | 117 N. MAPLE,MC PHERSON, KS 67460 |
| MCA INC | 11847 BEINHORN DR,HOUSTON, TX 77065 |
| MCA INC | 8023 WILLOW PL # 415,HOUSTON, TX 77070 |
| MCA REAL ESTATE ASSOCIATES | 29 PROSPECT HILL DR,WOYMOUTH, MA 02191 |
| MCADAMS REALTY INC. | 1040 WHARF INDIGO PLACE,MT. PLEASANT, SC 29464 |
| MCADOO APPRAISAL SERVICE | 115 1ST AVE. E.,NEWTON, IA 50208 |
| MCALEAR, DOUGLAS R | 1600 S 6TH ST WEST,MISSOULA, MT 59801 |
| MCALEER APPRAISAL SERVICE | 3748 SHEIPS LANE,MOBILE, AL 36608 |
| MCALEESE, JAMES G | 3162 RENARD LN,SAINT CHARLES, IL 60175 |
| MCALISTER MORTGAGE CO | 223 WILLIAMSON RD,SUITE 205,MOORESVILLE, NC 28117 |
| MCALLEN CITY | 311 NORTH 15TH STREET,MCALLEN, TX 78501 |
| MCALLEN FOUNTAIN VIEW LLC | 5219 MCPHERSON SUITE 300,LAREDO, TX 78041 |
| MCALLISTER & ASSOC | 3416 E 2 ST # B,LONG BEACH, CA 90803 |
| MCALLISTER & ASSOCIATES | 2491 HWY 361,INGLESIDE, TX 78362 |

| Claim Name | Address Information |
| --- | --- |
| MCALLISTER & ASSOCIATES | P O BOX 30061,LONG BEACH, CA 90853 |
| MCAMIS, MARK E | 1413 MOORGATE DRIVE,KNOXVILLE, TN 37922 |
| MCANALLY, KIERIN T | 3 ANN MARIE CT,NEWARK, DE 19702 |
| MCAR | MONTEREY CTY ASSOC OF REALTORS,DEL REY OAKS, CA 93940 |
| MCAREE COURT | P O BOX 402,WINTHROP HARBOR, IL 60096 |
| MCARTHUR WALK | C/O FRANEY & PARR INSURANCE,P.O. BOX 4310,CAPITOL HEIGHTS, MD 20791 |
| MCAULIFFE, MICHELLE A | 93 E BEVERLY HILL TERR,WOODBRIDGE, NJ 07095 |
| MCBRAYER AGENCY | 234 SOUTH TENNESSEE STREET,CARTERSVILLE, GA 30120 |
| MCBRAYER, MCGINNIS, LESLIE & | KIRLAND,ASHLAND, KY 41101 |
| MCBRIDE & ASSOCIATES | PO BOX 1750,SHEPERDSTOWN, WV 25443 |
| MCBRIDE APPRAISAL SERVICES | 901 COLUMBUS DR,CAPITOLA, CA 95010 |
| MCBRIDE ASSOC | 1068 CHESWICK DR,GURNEE, IL 60031 |
| MCBRIDE REALTY INC | 4426 WASHINGTON RD,EVANS, GA 30809 |
| MCBRIDE, BERGICA (BELLE) | 5 W 4TH ST,FREEPORT, NY 11520 |
| MCBRIDE, JOSEPH R (ROSS) | 1268 WHISPERING OAKS DR,DE SOTO, TX 75115 |
| MCBRIDE, VERONICA | 2307 OLD TRAIL DR,RESTON, VA 201913005 |
| MCBRIDES VILLAGE | VILLAGE HALL,PO BOX 97,MCBRIDE, MI 48852 |
| MCCAA, JOHN JORDAN (JORDAN) | 9412 COUSTEAU AVE,BAKERSFIELD, CA 93311 |
| MCCAA, JOHN L. | 14015 SANTA FE COURT,BAKERSFIELD, CA 93314 |
| MCCABE & MACK, LLP | 63 WASHINGTON ST,POUGHKEEPSIE, NY 12602 |
| MCCABE MORTGAGE & FINANCIAL SERVICES, | INC.,13850 BALLOWTYNE CORPORATE PL.,SUITE 500,CHARLOTTE, NC 28277 |
| MCCABE, TIMOTHY P. | P.O. BOX X,YUBA CITY, CA 95992 |
| MCCAFFERY ESTATES CONDOS | 73 CEDAR ST. UNIT C2,NORWICH, CT 06360 |
| MCCAFFREY INS. AGENCY | 2935 KENNYRD SUITE 100,COLUMBUS, OH 43221 |
| MCCAIN INSURANCE | 2701 COTTAGE WAY STE 28,SACRAMENTO, CA 95825 |
| MCCAIN, DANIELLE M | 764 AUBERT 2ND FLOOR,SAINT LOUIS, MO 63108 |
| MCCALEB-METZLER, INC. | P.O. BOX 265,35615 BELLE HAVEN RD.,BELLE HAVEN, VA 23306 |
| MCCALISTER INS SERVICE INC | P.O. BOX 701010,SAN ANTONIO, TX 78270 |
| MCCALL ENTERPRISES | PO BOX 2366,SCARBOROUGH, ME 04070 |
| MCCALL ENTERPRISES | 36 JONES CREEK,SCARBOROUGH, ME 04074 |
| MCCALL REALTY & INVESTMENTS | 6408  US HWY 90 # 4,MILTON, FL 32570 |
| MCCALL, JESTER & ASSOCIATES | 3200 JODECO ROAD,MCDONOUGH, GA 30253 |
| MCCALLA RAYMER | 3060 PEACHTREE RD,ATLANTA, GA 30305 |
| MCCALLA RAYMER LLC | 900 HOLCOMB WOODS PKWY,ROSWELL, GA 30076 |
| MCCALLA, RAYMER & CLARK LLC,1544 OLD ALABAM ROAD,ROSWELL, GA 30076 | COBB NICHLS, & CLARK LLC,1544 OLD ALABAM ROAD,ROSWELL, GA 30076 |
| MCCALLAN, COLLEEN | 4127 W BELLE PLAINE #32,CHICAGO, IL 60641 |
| MCCALLY, NICHOLAS (NICK) | 3152 S PENISULA DR,DAYTONA BEACH SHORES, FL 32118 |
| MCCAMBRIDGE, AARON M | 6839 AVONDALE RD,FORT COLLINS, CO 80525 |
| MCCAMMON & ASSOCIATES | 3724 NW 50TH ST,OKLAHOMA CITY, OK 73112 |
| MCCAMMON & ASSOCIATES | 3724 N.W. 50TH,OKLAHOMA CITY, OK 73112 |
| MCCANDLESS TWP/SCH | 9955 GRUBS ROAD,WEXFORD, PA 15090 |
| MCCANHAM & ASSOCIATES | 26 CRESTVIEW TERRACE,DALLAS, GA 30157 |
| MCCANN APPRAISAL SERVICES INC. | 231 S. WHITE HORSE PIKE,AUDUBON, NJ 08106 |
| MCCANN, BEVERLY A | 1576 KINGWOOD LANE,ROCKVALE, TN 37153 |
| MCCANN, JERI | 101 RIVERBIRCH LN,MEDINA, TN 38355 |
| MCCANN, JONATHAN M (MAX) | 6541 SAUNDERS ST APT 5D,REGO PARK, NY 11374 |
| MCCANN, JONATHAN M. | 6541 SAUNDERS ST #5D,REGO PARK, NY 11374 |
| MCCANN, KENNETH J (JAY) | 1830 ROBBIE CT,GRAHAM, NC 27253 |
| MCCARLEY-LARRISON RESIDENTIAL | 11300 CANTRELL RD # 205,LITTLE ROCK, AR 72212-1824 |

| Claim Name | Address Information |
| --- | --- |
| MCCART, SAMANTHA | 626 KENWICK CIR NUM 104,CASSELBERRY, FL 32707 |
| MCCARTER APPRAISAL SERVICES | 3740 WEARS VALLEY RD,SEVIERVILLE, TN 37862 |
| MCCARTER APPRAISALS | PO BOX 23523,KNOXVILLE, TN 37933-1523 |
| MCCARTER, LARRY G | 433 BOWERS RD,TRAVELERS REST, SC 29690 |
| MCCARTHY & ASSOCIATES, INC. | 1594 MAIN STREET,WEYMOUTH, MA 02190 |
| MCCARTHY & TRINKA, INC. | 1000 JORIA BLVD,SUITE 10A,OAKBROOK, IL 60521 |
| MCCARTHY APPRAISAL SVCS INC | 168 WHITTLE AV,BLOOMFIELD, NJ 07003 |
| MCCARTHY APPRAISALS INC. | PO BOX 3034,LYNCHBURG, VA 24503 |
| MCCARTHY REAL ESTATE, INC. | 318 SECOND ST.,MARIETTA, OH 45750 |
| MCCARTHY SMESSAERT INS | 802 LINCOLN WAY WEST,P.O. BOX 1377,MISHAWAKA, IN 46544 |
| MCCARTHY, CAROL | 174 UNION AVE,HOLBROOK, NY 11741 |
| MCCARTHY, CHRISTINA M | 35-05 72ND ST #4A,JACKSON HEIGHTS, NY 11372 |
| MCCARTHY, JACQUELINE A (JACKIE) | 92 MILL ST UNIT 202,WOONSOCKET, RI 02895 |
| MCCARTHY, JAMES G | 24 COOPER AVE PO BOX 188,CHARLESTOWN, MD 21914 |
| MCCARTHY, KIMBERLY K (KIM) | 1104 83RD ST NW,BRADENTON, FL 34209 |
| MCCARTHY, MARK | 1104 83RD STREET NW,BRADENTON, FL 34209 |
| MCCARTHY, PAUL A | 5911 KINGSTOWNE VILLAGE PKWY 130,ALEXANDRIA, VA 22315 |
| MCCARTIN REAL ESTATE & APPRAIS | 872 MAIN ST,OSTERVILLE, MA 02655 |
| MCCARTNEY AND ROSENBERRY GROUP | 477 ASHFORD AVENUE,ARDSLEY, NY 10502 |
| MCCARTY & DEMALA, INC. VA | 10325 LINN STATION ROAD,LOUISVILLE, KY 40223 |
| MCCARTY REAL ESTATE SOLUTIONS | 16113 LANIER AVE.,STRONGSVILLE, OH 44136 |
| MCCARTY, ALAN S | 3107 COXINDALE DR,RALEIGH, NC 27615 |
| MCCARVILLE, STACI E | 2003 EAST ESCUDA ROAD,PHOENIX, AZ 85024 |
| MCCAULEY, PAULA | 12915 LAFAYETTE ST,UNIT G,THORTON, CO 80241 |
| MCCAULEY, PAULA L | 12915 LAFAYETTE ST UNIT G,THORNTON, CO 80241 |
| MCCAY, MATTHEW | 918 CRESTVIEW DR,SELAH, WA 98942 |
| MCCAYSVILLE CITY | PO BOX 6,MCCAYSVILLE, GA 30555 |
| MCCC, INC | P.O. BOX 1516,MASHPEE, MA 02649 |
| MCCHESNEY, TODD W | 19963 E OBERLIN PL,AURORA, CO 80013 |
| MCCLAFFERTY AGENCY | 275 WEST MAIN STREET,SAYVILLE, NY 11782 |
| MCCLAIN COUNTY | 121 N. 2ND, ROOM 318,PURCELL, OK 73080 |
| MCCLAIN, COTTINGHAM AND GILLIN | 9247 NORTH MERIDIAN ST 150,INDIANAPOLIS, IN 46260 |
| MCCLAIN-MATTHEWS INSURANCE | 6329 HOLLISTER DRIVE,INDIANAPOLIS, IN 46224 |
| MCCLAMROCH COMPANY | INSURANCE BLDG.,1114 W. CLINCH AVE.,KNOXVILLE, TN 37916 |
| MCCLAMROCH, KIMBERLY | 449 BROWER RD,WAYNESBORO, VA 22980 |
| MCCLEAN HILLS CONDOMINIUM | C/O CRESENT PROPERTIES,800 FOURTH STREET SW,WASHINGTON, DC 20024 |
| MCCLEISH, JANET | 899 QUINCY COURT,ISLAND LAKE, IL 60042 |
| MCCLELLAN, CHERYL | 10890 THONE RIDGE,WOODBURY, MN 55129 |
| MCCLELLAND & HINE, INC. | 3010 LBJ FREEWAY, SUITE 910,DALLAS, TX 75234 |
| MCCLELLAND APPRAISAL GROUP | 7128 HAMPSTEAD LANE,INDIANAPOLIS, IN 46256 |
| MCCLENDON MORTGAGE LLC | 1166 S. GILBERT RD. #105,GILBERT, AZ 85296 |
| MCCLONE INS. AGENCY | 225 MAIN ST.,MENASHA, WI 54952 |
| MCCLOW, HEIDI H | 644 PASHUTA DRIVE PO BOX 862,GUNNISON, CO 81230 |
| MCCLURE, BOMAR & HARRIS, LLC | PO BOX 52599,SHREVEPORT, LA 71135 |
| MCCLURE, CALLAGHAN & ATKINS | 415 FOURTH ST, N.E.,CHARLOTTESVILLE, VA 22902 |
| MCCLURE, KATHY K | 102 WOODRIDGE LN,ROGERS, AR 72756 |
| MCCLURE, STACY A | 3411 CACTUS MOUNTAINS ST 104,LAS VEGAS, NV 89129 |
| MCCOLL CITY | CITY HALL,MCCOLL, SC 29570 |
| MCCOLLISTER'S UNITED VAN LINES | 450 KEHOE BLVD.,CAROL STREAM, IL 60188 |

| Claim Name | Address Information |
| --- | --- |
| MCCOLLOUGH KEYS, JUANITA A | 3520 SARGEANT DR,CHARLOTTE, NC 28217 |
| MCCOLLUM, JAMES F | 224 WALTON AVENUE,SOUTH ORANGE, NJ 07079 |
| MCCOLLY REAL ESTATE | ATTN: STEVE MEEKER,19271 BURNHAM AVENUE,LANSING, IL 60438 |
| MCCOMB, JANET L | 1216 21ST AVE,ROCKFORD, IL 61104 |
| MCCOMB, JANET L. | 1216 21ST,ROCKFORD, IL 61104 |
| MCCOMBS, ELIZABETH (BETH) | 3520 LAND COURT,CHEYENNE, WY 82001 |
| MCCONNELL APPRAISAL SVC INC | 1355 S 8TH ST STE 210,COLORADO SPGS, CO 809067022 |
| MCCONNELLSBURG BOROUGH | PO BOX 717,MC CONNELLSBURG, PA 17233 |
| MCCONVILLE INSURANCE | 608 12TH AVENUE,MENDOTA, IL 61342 |
| MCCOOK COUNTY ABSTRACT | 401 N NEBRASKA,SALEM, SD 57058 |
| MCCORD JANITORIAL SERVICE | 4025 RAWLINS DRIVE,COUNCIL BLUFFS, IA 51501 |
| MCCORMICK & KULETOS SEAFOOD | RESTAURANT,GHIRADELLI SQUARE, CA 94109 |
| MCCORMICK APPRAISAL INC | 8101 E VILLA COSTA,SCOTTSDALE, AZ 85258 |
| MCCORMICK COUNTY | 133 S MINE ST RM 104,MC CORMICK, SC 29835 |
| MCCOY INC. | 329 BELLEVILLE AVENUE,BLOOMFIELD, NJ 07003 |
| MCCOY, BRADLEY L | 119 TRUXON RD,DIX HILLS, NY 11746 |
| MCCOY, KADE | 21 PRIMROSE LN,SYCAMORE, IL 60178 |
| MCCOY, SARAH ANN | 1817 N NEWCASTLE,CHICAGO, IL 60707 |
| MCCOY, WEAVER, WIGGINS, | CLEVELAND, ROSE & RAY, PLLC,FAYETTEVILLE, NC 28305 |
| MCCOY, WILLIAM K (KEVIN) | 13550 MERIDIAN AVE N,SEATTLE, WA 98133 |
| MCCRACKEN COUNTY TAX COLLECTOR | MCCRACKEN CO TAX OFC,301 S 6TH ST.,PADUCAH, KY 42003 |
| MCCRACKEN, MARTHA (MARTI) | 2122 MIDWOOD PL,CHARLOTTE, NC 28205 |
| MCCRADIC, BETTY J | P.O. BOX 1881-123,DE SOTO, TX 75123 |
| MCCRAY GILLBERG & MCCRAY INC | 700 SEACOAST DRIVE,IMPERIAL BEACH, CA 91932 |
| MCCRAY, ARTHUR G | 371 STUARTS DRAFT HWY,STAUNTON, VA 24401 |
| MCCRAY, DEBORAH B | 1111 LOCUST ST,CAMBRIDGE, MD 21613 |
| MCCREA, KEVIN G | 2521 WALNUT HILL CIRCLE # 1007,ARLINGTON, TX 76006 |
| MCCREADY, SHERRY M | 605 IRONWOOD RD,RENO, NV 89510 |
| MCCRIGHT, GLENDA F | 314 W. 16TH ST.,IRVING, TX 75060 |
| MCCUE CAPTAINS AGENCY | 680 BRANCH AVENUE,LITTLE SILVER, NJ 07739 |
| MCCULLA & ASSOCIATES | 3102 SOUTHDOWN MANDALAY,HOUMA, LA 70360 |
| MCCULLOCH SYSTEMS INC | 812 E. TILLMAN ROAD,FORT WAYNE, IN 46816 |
| MCCULLOUGH, MATTHEW | PO BOX 83,RUTHERFORD, NJ 07070 |
| MCCURLEY, VELDA | 1045 TIERRA CREEK DR,GALT, CA 95632 |
| MCCURTAIN COUNTY | MCCURTAIN CO TAX OFC,108 N. CENTRAL,IDABEL, OK 74745 |
| MCDADE, ANDREA | 1554 REYNOLDS ST,LANCASTER, TX 75134 |
| MCDADE, WILLIAM R | 1225 GLENSTONE TRAIL APT 2B,HIGH POINT, NC 27265 |
| MCDAID & ASSOCIATES INS AGENCY | 29700 HARPER, SUITE 4,SAINT CLAIR SHORE, MI 48082 |
| MCDANIEL, MARYAM | 20020 NORTHVILLE HILLS TERRACE,ASHBURN, VA 20147 |
| MCDANIELS, EVELYN | 56 JOAN CT,ELMONT, NY 11003 |
| MCDERETT INS. AGENCY | P.O. BOX 2173,FORNEY, TX 75126 |
| MCDERMOTT INSURANCE INC. | 888 17TH STREET, NW,WASHINGTON, DC 20006 |
| MCDERMOTT MORTGAGE SERVICES, LLC | 5614 EDGEWOOD PLACE DRIVE,SPRING, TX 77379 |
| MCDERMOTT REAL ESTATE APPR SER | 155 N. MAIN STREET,SHAVERTWON, PA 18708 |
| MCDERMOTT, BRIAN P | 36 POWDEROCK PLACE,NOTTINGHAM, MD 21236 |
| MCDERMOTT, KELLY A | 2449 UNION BLVD APT 38A,ISLIP, NY 11751 |
| MCDONAGH, THOMAS | 30 CHESTNUT ST,GARDEN CITY, NY 11530 |
| MCDONALD APPRAISAL GROUP | 2915 PROVIDENCE RD. STE #420,CHARLOTTE, NC 28211 |
| MCDONALD APPRAISAL SERVICE | P.O. BOX 932,ATASCADERO, CA 93423 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDONALD APPRAISAL SERVICES | 20702 NE 42ND PL,SAMMAMISH, WA 98074 |
| MCDONALD COUNTY | PO BOX 725,PINEVILLE, MO 64856 |
| MCDONALD MCKENZIE RUBIN MILLER | & LYBRAND, LLP,1704 MAIN ST, 2ND FLOOR,COLUMBIA, SC 29201 |
| MCDONALD, KIMBERLY R | 10851 GALA AVE,ALTA LOMA, CA 91701 |
| MCDONALD, KORTNI | 10851 GALA AVE,ALTA LOMA, CA 91701 |
| MCDONALD, MCKENZIE, RUBIN | MILLER & LYBRAND, LLP,COLUMBIA, SC 29202 |
| MCDONALD, MCKENZIE, RUBIN, | MILLER & LYBRAND, L.L.P,1704 MAIN ST  2ND FLOOR,P.O. BOX 58,COLUMBIA, SC 29201 |
| MCDONALDS BORO-WASHINGTON COUN | 202 6TH ST,MCDONALD, PA 15057 |
| MCDONNELL & ASSOCIATES | 74 FOX TRAIL,LINCOLNSHIRE, IL 60069 |
| MCDONNELL, AMANDA | 7903 HILL STREAM CT,SPRINGFIELD, VA 22153 |
| MCDONOUGH CAPERTON INSURANCE | P.O. BOX 1300,400 FIRST CAMPBELL SQUARE,ROANOKE, VA 24006 |
| MCDONOUGH COUNTY | MC DONOUGH CO TAX OFC,MACOMB, IL 61455 |
| MCDOWAL & KEENE INS. | 865 HOWE AVE SUITE 200,SACRAMENTO, CA 95825 |
| MCDOWELL & KEENEY INS. | 865 HOWE AVE., STE. 200,SACRAMENTO, CA 95825 |
| MCDOWELL CO | COUNTY COURTHOUSE,90 WYOMING ST,WELCH, WV 24801 |
| MCDOWELL CO. FARM BUREAU | 21 BUNCOMBE ST.,MARION, NC 28752 |
| MCDOWELL COUNTY | 60 EAST COURT STREET,MARION, NC 28752 |
| MCDOWELL INSURANCE, INC. | 338 LINCOLN WAY EAST,CHAMBERSBURG, PA 17201 |
| MCDOWELL, JENNIFER | 9 BEATRICE COURT,MANORVILLE, NY 11949 |
| MCDUFFIE COUNTY | P.O. BOX 955,THOMSON, GA 30824 |
| MCDUFFIE PROGRESS | 101 CHURCH STREET,THOMPSON, GA 30824 |
| MCEACHERN AND THORNHILL | 10 WALKER STREET,P.O. BOX 360,KITTERY, ME 03904-0360 |
| MCELHENEY, JEFF B | 314 E. HARRISON AVE.,WHEATON, IL 60187 |
| MCELMURY, JOY | 3020 SEEKONK AVENUE,ELGIN, IL 60124 |
| MCELROY & ASSOCIATES | PO DRAWER 626,TUCUMCARI, NM 88401 |
| MCELROY & ASSOCIATES INC | PO BOX 4709,CARY, NC 27519 |
| MCELROY, KATHY M | 759 LONGWOOD ROAD,LEXINGTON, KY 40503 |
| MCELWAIN REAL ESTATE | 529 VINE ST,PASO ROBLES, CA 93446 |
| MCELWARN REAL ESTATE | PO BOX 2154,PASO ROBLES, CA 93446 |
| MCENERY, PATRICK J | 660 EMPIRE AVE,NORTH BABYLON, NY 11703 |
| MCERLEAN, JENNIFER | 33 PARDAM KNOLL RD,MILLER PLACE, NY 11764 |
| MCEVOY, TERRI L | 2316 W STATE CT,FORT WAYNE, IN 46808 |
| MCEWEN CITY | P. O. BOX236,MCEWEN, TN 37101 |
| MCEWEN, CYNTHIA | 1357 WINDSOR COURT,ELGIN, IL 60120 |
| MCEWENSVILLE BOROUGH | P.O. BOX 138,MCEWENSVILLE, PA 17749 |
| MCFALLS, LINDA D | 1406 SADDLE LANE,CHESTER SPRINGS, PA 19425 |
| MCFARLAND VILLAGE | P.O. BOX 110,MCFARLAND, WI 53558 |
| MCFARLAND, PATRICIA | 7181 PLEASANT ST,LOUDON, NH 03307 |
| MCFARLAND, PATRICIA (PAT) | 7181 PLEASANT STREET,LOUDON, NH 03307 |
| MCFARLANE, LINDSEY M | 91 IRIS AVE,FLORAL PARK, NY 11001 |
| MCG HOLDINGS LLC | MARTHA GONZALEZ,SAN ANTONIO, TX 78258 |
| MCGAHA, JUDY A. | 328 POSSUM PATH,LOUISVILLE, KY 40214 |
| MCGAVIN, MICHAEL | 1403 S WIGGINS RD,PLANT CITY, FL 33566 |
| MCGEADY, JENNIFER | 746 N ANNIE GLIDDEN RD  #502,DE KALB, IL 60115 |
| MCGEE & THIELEN INSURANCE | 3780 ROSIN COURT SUITE 200,SACRAMENTO, CA 95834 |
| MCGEE APPRAISAL SERVICES, INC. | 375 COLLINS ROAD, NE,CEDAR RAPIDS, IA 52402 |
| MCGEE PROP & APPRAISAL SERVICE | 102 S COURT ST  #607,FLORENCE, AL 35630 |
| MCGEE, DOREE | 19146 KANBRIDGE ST,APPLE VALLEY, CA 92308 |
| MCGEE, VELASHUNTE | 501 HIGHLAND DR. #331,LEWISVILLE, TX 75067 |

| Claim Name | Address Information |
|---|---|
| MCGILL MANAGEMENT | ATTN: EILEEN TICE,1314 N RAND ROAD,ARLINGTON HEIGHTS, IL 60004 |
| MCGILLVRAY, KIMBERLY R | 3416 33RD AVE W,SEATTLE, WA 98199 |
| MCGINN, NICK | 234 ROBERTS LANE,BATAVIA, IL 60510 |
| MCGINNIS, KATHY | 334 S. WESTLAWN,AURORA, IL 60506 |
| MCGINNIS, SARAH J | 8137 SAGIMORE CT,FORT WAYNE, IN 46835 |
| MCGLAWN & MCGLAWN INC. | 501 WASHINGTON LANE,JENKINTOWN, PA 19046 |
| MCGLAWN & MCGLAWN, INC. | 7301 OLD YORK ROAD,ELKINS PARK, PA 19027 |
| MCGLONE MORTGAGE COMPANY | 3701E EVERGREEN DR,APPLETON, WI 54913 |
| MCGLOTHLIN APPRAISALS | P.O. BOX 732,ABINGDON, VA 24212 |
| MCGOVERN APPRAISAL SERVICE INC | 29 COTTAGE AV # 5,QUINCY, MA 02169 |
| MCGOVERN, JACQUELYN | 2772 CYPRESS AVE,EAST MEADOW, NY 11554 |
| MCGOWEN, MARK E | 54 SWEETBRIAR TRAIL,EASTON, CT 06612 |
| MCGRATH, DANNY N | 2880 SAGITTARIUS,RENO, NV 89509 |
| MCGRATH, JAMES E | 109 LINCOLN LANE,BERLIN, NJ 08009 |
| MCGRATH, KATHERINE E | 12247 RAYNES BANK LANE,PORT REPUBLIC, VA 24471 |
| MCGRAW COMMUNICATIONS INC | P.O. BOX 14054,NEWARK, NJ 07198 |
| MCGRAW COMMUNICATIONS INC | POB 14054,NEWARK, NJ 07198-0001 |
| MCGRAW INSURANCE | RW O'NEAL AGENCY INC.,31736 MISSION TRAIL #H,LAKE ELSINORE, CA 92530 |
| MCGRAW INSURANCE | 145 SHAW AVE.,STE. B3,CLOVIS, CA 93612 |
| MCGRAW PACIFIC SPECIALTY | KRISTI ROOTS INSURANCE,PO BOX 727,IONE, CA 95640 |
| MCGRAW SPECIALILY INSURANCE | 65 MAIN STREET,TUCKAHOE, NY 10707 |
| MCGRAW SPECIALTY INS SERVICES | P O BOX 40,ANAHEIM, CA 92815 |
| MCGRAW SPECIALTY INSURANCE | 3601 HAVEN AVENUE,MENLO PARK, CA 94025 |
| MCGRAW, JEANETTE | 14928 SE MEGAN WAY,CLACKAMAS, OR 97015 |
| MCGRAW-HILL COMPANIES | P.O. BOX 2258,CAROL STREAM, IL 60132-2258 |
| MCGREEVY INSURANCE AGENCY | P.O. BOX 544,FRONT ROYAL, VA 22630 |
| MCGREGOR, MOLLY | 3345 RESOURCE PARKWAY B5,DE KALB, IL 60115 |
| MCGRIFF, TIFFANY A | 15214 N HONCHO CT,EL MIRAGE, AZ 85335 |
| MCGROUGH, LISA C | 4511 SEVEN PINES DR,GRAND PRAIRIE, TX 75052 |
| MCGUFFEY SD / BUFFALO TWP | 1306B N.SUNSET BEACH RD,CLAYSVILLE, PA 15323 |
| MCGUFFEY SD / CLAYSVILLE BORO | P O BOX 141,CLAYSVILLE, PA 15323 |
| MCGUFFEY SD / S FRNKLIN TWP | MC GUFFY SCHOOL DISTRICT,65 VERNER LANE,WASHINGTON, PA 15301 |
| MCGUFFEY SD / WEST ALEXANDER B | 11 S LIBERTY ST,WEST ALEXANDER, PA 15376 |
| MCGUFFEY SD / WEST FINLEY TWP | 244 MCDONALD RD,WEST ALEXANDER, PA 15376 |
| MCGUIGAN& ASSOCIATES | 3207 WEST END AVE,NASHVILLE, TN 37203 |
| MCGUINESS, SHAUN | 1058 TOWN 4 PARKWAY DR,CREVE COEUR, MO 63141 |
| MCGUIRE MORTGAGE INC. | 1682 PENMAN ROAD,JACKSONVILLE, FL 32250 |
| MCGUIRE, MARIANNE | 952 SYLVIA DR,WEATHERFORD, TX 76086 |
| MCGUIRE, MARIANNE | 10803 SHAWNBROOK DR,HOUSTON, TX 77071 |
| MCGUIRE, WILLIAM (BILL) | 2261 GOLF VIEW LANE,HAMPSTEAD, MD 21074 |
| MCGUYER, JODY L | 6648 174TH PLACE,TINLEY PARK, IL 60477 |
| MCHALE, JAMES | 4 WOODSIDE RD,CAPE MAY COURT HOUSE, NJ 08210 |
| MCHBA | MOORE COUNTY  HOME BLDG ASSOC,SOUTHERN PINES, NC 28387 |
| MCHBA | MOORE COUNTY HOME BLDRS ASSOC,SOUTHERN PINES, NC 28387 |
| MCHCAR | 405 E CONGRESS PKWY,CRYSTAL LAKE, IL 600146266 |
| MCHENRY AREA CHAMBER OF COMM | 1257 N. GREEN STREET,MCHENRY, IL 60050 |
| MCHENRY CITY | PO BOX 47,MCHENRY, KY 42354 |
| MCHENRY COUNTY | 2200 N. SEMINARY,WOODSTOCK, IL 60098 |
| MCHENRY INSURANCE SERVICES INC | 904 SOUTH ROUTE 31,P O BOX 537,MCHENRY, IL 60050 |

| Claim Name | Address Information |
|---|---|
| MCI | PO BOX 371838,PITTSBURG, PA 15250 |
| MCI | POB 371355,PITT, PA 15250-7355 |
| MCI | POB 371838,PITT, PA 15250-7838 |
| MCI | POB 382040,PITT, PA 15251-8040 |
| MCI | 23235 NETWORK PL,CHICAGO, IL 60673-1232 |
| MCI | 27732 NETWORK PL,CHICAGO, IL 60673-1277 |
| MCI | POB 73881,CHICAGO, IL 60673-1277 |
| MCI | POB 73468,CHICAGO, IL 60673-7468 |
| MCI COMM SERVICE | 27732 NETWORK PL,CHICAGO, IL 60673 |
| MCI COMM SERVICE | 27732 NETWORK PL,CHICAGO, IL 60673-1277 |
| MCI COMM SVC | 27732 NETWORK PL,CHICAGO, IL 60673-1277 |
| MCI WORLDCOM COMMUNICATIONS, INC. | 22001 LOUDOUN COUNTY PARKWAY,ATTN: TINA FORTUNATO,ASHBURN, VA 20147 |
| MCINNIS TYNER,INC. | 7814 OFFICE PARK BLVD, STE. 200,BATON ROUGE, LA 70809 |
| MCINTOSH & ASSOCIATES APPRAISL | PO BOX 27821,TULSA, OK 74149 |
| MCINTOSH APPRAISAL | 1897 NW 80TH PLACE,CLIVE, IA 50325 |
| MCINTOSH COUNTY | MCINTOSH CO TAX OFC,P.O BOX 571,DARIEN, GA 31305 |
| MCINTOSH COUNTY | MCINTOSH CO TAX OFC,P.O. BOX 547,EUFAULA, OK 74432 |
| MCINTOSH, KENNETH S | 48 GREAT POND RD,KINGSTON, NH 03848 |
| MCINTURF REALTY INC | 1110 TUSCARAWAS AVE NW,NEW PHILADELPHIA, OH 44663 |
| MCINTURF REALTY INC | 1110 TUSCARAWAS AVE NW,JAN MCINTURF,NEW PHILADELPHIA, OH 44663 |
| MCINTYRE & WILLIAMS AGCY | P O BOX 6065,CLIO, SC 29525 |
| MCINTYRE TOWNSHIP | P.O. BOX 204,RALSTON, PA 17763 |
| MCINTYRE, KATHY | 10507 ROCHESTER WAY,TAMPA, FL 33626 |
| MCIVER, DEBORAH L. | 1608 BIG TIMBER CT,FOREST HILL, MD 21050 |
| MCIVER, JENNIFER | 1608 BIG TIMBER CT,FOREST HILL, MD 21050 |
| MCJILTON INSURANCE SERVICE | 9 DUNDLAK AVENUE,BALTIMORE, MD 21222 |
| MCJUNKIN, TRACEY L | 16607 RUSTIC MEADOWS DR,DALLAS, TX 75248 |
| MCKAY, BRENDAN | 3719 KENILWORTH DR,CHEVY CHASE, MD 20815 |
| MCKAY, CHRISTINA A (TINA) | 3719 KENILWORTH DR,CHEVY CHASE, MD 20815 |
| MCKAY, JANET | 199 CENTRAL AVE,PITTSBURGH, PA 15238 |
| MCKAY, JOHN L | 202 ATWOOD AVENUE,EXETER, CA 93221 |
| MCKAY, JULIA | 1307 NE 131ST PLACE,PORTLAND, OR 97230 |
| MCKAY, STELLING & ASSOCIATES | 1220 BENSAWYER BLVD,P.O. BOX 688,MT. PLEASANT, SC 29465 |
| MCKEAN BOROUGH | 5000 E AVE,MC KEAN, PA 16426 |
| MCKEAN TOWNSHIP | 5948 VAN CAMP ROAD,MCKEAN, PA 16426 |
| MCKEAN, HEATHER L | 14980 W BLOOMFIELD RD,SURPRISE, AZ 85379 |
| MCKEAN, TYLER W | 2755 STONEBRIDGE CT,MARYVILLE, IL 62062 |
| MCKEE & ASSOCIATES | 608 MOUNT STREET,DIAMOND BAR, CA 91765 |
| MCKEE INSURANCE CO | 60 DECLARATION DRIVE,CHICO, CA 95926 |
| MCKEE NELSON LLP | 1919 M STREET, NW,SUITE 200,WASHINGTON, DC 20036 |
| MCKEES ROCKS BOROUGH | PO BOX 64,MCKEES ROCKS, PA 15136 |
| MCKEESPORT AREA SD / WHITE OAK | 2280 LINCOLN WAY,MC KEESPORT, PA 15131 |
| MCKEESPORT CITY | THE PEOPLES BLDG.,500 5TH AVE,MCKEESPORT, PA 15132 |
| MCKEESPORT SD/DRAVOSBURG BORO | P.O. BOX 201,DRAVOSBURG, PA 15034 |
| MCKEESPORT SD/MCKEESPORT CITY | 3590 O'NEIL BLVD,MCKEESPORT, PA 15132 |
| MCKEEVER, MICHELE | 230 NORTH WASHINGTON AVE,CENTEREACH, NY 11720 |
| MCKENNA & JAMES INC | 7 WRIGLEY, SUITE C,IRVINE, CA 92618 |
| MCKENNA AGENCY INC | 525 FOLLEY ROAD,CHARLESTON, SC 29412 |
| MCKENNA AGENCY INC | 525 FOLLY ROAD,CHARLESTON, SC 29422 |

| Claim Name | Address Information |
|---|---|
| MCKENNA AGY INC | P.O. BOX 13868,CHARLESTON, SC 29422 |
| MCKENNA, CHRISTOPHER | 465 SHORE RD APT 3P,LONG BEACH, NY 11561 |
| MCKENNA, MARISA L | 9395 W ONTARIO DR,LITTLETON, CO 80128 |
| MCKENZIE APPRAISAL SERVICES | 412 OCEAN BLVD,SAINT SIMONS ISLAND, GA 31522 |
| MCKENZIE CITY (CARROLL COUNTY) | P.O. BOX 160,MCKENZIE, TN 38201 |
| MCKENZIE, ANDREW (DREW) | 135 ORMONT RD,CHATHAM, NJ 07928 |
| MCKENZIE, ASHLEY | 232 MIRIAM DR,WINSTON SALEM, NC 27127 |
| MCKIM MORTGAGE, INC. | 10047 MAIN STREET, SUITE 101,BELLEVUE, WA 98004 |
| MCKINELY TOWNSHIP | PO BOX 343,PELLSTON, MI 49769 |
| MCKINLEY COUNTY | TAX COLLECTOR,207 WEST HILL STE 101,GALLUP, NM 87301 |
| MCKINLEY SAUSSER | & MELLO AGENCY,P.O. BOX 751,MANTECA, CA 95336 |
| MCKINLEY TOWNSHIP - HURON COUN | 8165 RICHMOND RD,BAY PORT, MI 48720 |
| MCKINNEY CITY | ASSESSOR-COLLECTOR,MCKINNEY, TX 75069 |
| MCKINNEY ISD | 800 NORTH MCDONALD ST.,MCKINNEY, TX 75069 |
| MCKINNON APPRAISAL | 2966 S CHURCH ST,BURLINGTON, NC 27215 |
| MCKINNON APPRAISAL ASSOCIATES | 4045 E. UNION HILLS DR.,PHOENIX, AZ 85050 |
| MCKINNON APPRAISAL CENTER | 211 EAST ASHLEY ST   #205,DOUGLAS, GA 31533 |
| MCKINNON APPRAISAL CORP | 211 E ASHLEY ST # 205,DOUGLAS, GA 31533 |
| MCKINNON APPRAISAL INC | PO BOX 662,BREWER, ME 04412 |
| MCKINNON APPRAISALS | 2966 S. CHURCH ST. STE. 221,BURLINGTON, NC 27215 |
| MCKISSICK APPRAISALS | 1775 JOCKEYS WAY,YARDLEY, PA 19067 |
| MCKISSICK, JENNIFER K | 1710 MILLENNIUM  XING,FORT WAYNE, IN 46845 |
| MCKNIGHT, GAINES | 14829 KEENELAND CIRC,GAITHERSBURG, MD 20878 |
| MCKUHEN, ROGER | 570 PRENTISS WAY,AVON, IN 46123 |
| MCLAIN PARTNERS II | 11116 SOUTH TOWNE SQUARE,SUITE 300,ST. LOUIS, MO 63123 |
| MCLAIN PARTNERS II | 11116 SOUTH TOWNE SQUARE,ST. LOUIS, MO 63123 |
| MCLANE INSURANCE AGENCY INC | 994 WILLET AVENUE,EAST PROVIDENCE, RI 02915 |
| MCLANE, JACQUELINE | 3314 WEST SPRUCE AVE,FRESNO, CA 93711 |
| MCLANE, VANESSA P | 12200 DENFORD WAY,GLEN ALLEN, VA 23059 |
| MCLANGHLIN CAPITAL GROUP LLC | 2528 SO. 38TH   STREET STE C,TACOMA, WA 98409 |
| MCLAREN MORTGAGE CORP | 1300 DIVISION RD STE 203B,WEST WARWICK, RI 02893 |
| MCLAUGHLIN COMPANY | 1725 DESALES STREET, NW,SUITE 900,WASHINGTON, DC 20036 |
| MCLAUGHLIN FINANCIAL, INC. | 90 HIGHLAND AVE,SALEM, MA 01970 |
| MCLAUGHLIN INSURANCE AGENCY | 3697 GARDEN COURT,GROVE CITY, OH 43123 |
| MCLAUGHLIN, AARON | 6524 STONEFIELD DR,FORT WAYNE, IN 46825 |
| MCLAURY ENGINEERING, INC | 118 W MAIN ST,ELK POINT, SD 57025 |
| MCLEAN APPRAISAL SERVICE | 1001 W YAKIMA AV # 101,YAKIMA, WA 98902 |
| MCLEAN ASSOCIATES | 43 GILFORD EAST DRIVE,GILFORD, NH 03249 |
| MCLEAN CHASE | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| MCLEAN COUNTY | MC LEAN CO TAX OFC,BOX 292,CALHOUN, KY 42327 |
| MCLEAN COUNTY | P.O. BOX 2400,BLOOMINGTON, IL 61702 |
| MCLEAN COUNTY | PO BOX 1108,WASHBURN, ND 58577 |
| MCLEAN GARDENS | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| MCLEAN HOUSE NORTH | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| MCLEAN INS. AGENCY | 6712 OLD DOMINION DR.,MCLEAN, VA 22101 |
| MCLEAN INSURANCE AGENCY | 46179 WESTLAKE DRIVE,SUITE 300,POTOMAC FALLS, VA 20165 |
| MCLEAN INSURANCE AGENCY | 46179 WESTLAKE DRIVE,POTOMAC FALLS, VA 20165 |
| MCLEAN, PHIL | 30 RICHWOOD LN,HAUPPAUGE, NY 11788 |
| MCLEAN, SCOTT | 508 PARISH PLACE,COPPELL, TX 75019 |

| Claim Name | Address Information |
|------------|---------------------|
| MCLEE, KEITH | 3965 PHILOMENA ST,LAS VEGAS, NV 89129 |
| MCLEMORESVILLE CITY | P.O. BOX 38,MCLEMORESVILLE, TN 38235 |
| MCLENNAN COUNTY | P.O. BOX 406,WACO, TX 76703 |
| MCLEOD | POB 3243,MILWAUKEE, WI 53201-3243 |
| MCLEOD & ASSOCIATES, INC. | 609 LAURENS ST.,CAMDON, SC 29020 |
| MCLEOD APPRAISAL CO | PO BOX 781,HINESVILLE, GA 31310 |
| MCLEOD APPRAISAL SERVICE | 1905 HOLMES AVE,BUTTE, MT 59701 |
| MCLEOD COUNTY | 2391 HENNEPIN AVE. N,GLENCOE, MN 55336 |
| MCLEOD, CARLA D | 24612 NE 193RD PL,WOODINVILLE, WA 98077 |
| MCLEOD, SEAN | 42 CARRIAGE DR,KINGS PARK, NY 11754 |
| MCLEODUSA | POB 3243,MILWAUKEE, WI 53201-3243 |
| MCLOUGHLIN, MARGARET | 43 AVENUE I,FARMINGDALE, NY 11735 |
| MCMAHAN MORTGAGE CONSULTING | 5717 WHITECLIFF CR,PLANO, TX 75093 |
| MCMAHAN, AMY L | 9811 CLIFFSIDE DR,IRVING, TX 75063 |
| MCMAHAN, TROY | 15366 OLD OAK DR,STRONGSVILLE, OH 44149 |
| MCMAHON AGENCY | 2131 ASBURY AVE.,OCEAN CITY, NJ 08226 |
| MCMAHON APPRAISAL SERVICE | 8826 SANTA FE DR,OVERLAND PARK, KS 66212 |
| MCMAHON BALDWIN & ASSOC. | 55 W 22ND ST,LOMBARD, IL 60148 |
| MCMAHON, DANEE M | 2457 S HOLLY ST,SEATTLE, WA 98108 |
| MCMAHON, KUBLICK,MCGINTY & | SMITH, PC,SYRACUSE, NY 13202 |
| MCMAHON, MICHAEL D (DAVID) | 2306 W 247TH STREET,LOMITA, CA 90717 |
| MCMAHON, TERENCE | 35 KAHN LANE,WEST BABYLON, NY 11704 |
| MCMASTER-CARR | SUPPLY CO,CHICAGO, IL 60680-7690 |
| MCMEEKIN APPRAISAL SERVICES | 1500 HIGHWAY 17 NORTH,SURFSIDE BEACH, SC 29575 |
| MCMENEMY, AMY M | 1959 W FOSTER AVE APT 2,CHICAGO, IL 60640 |
| MCMILLAN & TERRY, P.A. | 6101 CARNEGIE BLVD,CHARLOTTE, NC 28209 |
| MCMILLAN TOWN | M-403 ELM ST,MARSHFIELD, WI 54449 |
| MCMILLAN TWP 131 | PO BOX 267,EWEN, MI 49925 |
| MCMILLAN, AMBER A | 2512 CENTRAL PARK BLVD APT. 1236,BEDFORD, TX 76022 |
| MCMILLAN, SAMUEL (SAM) | 2735 KENWOOD CT,DULUTH, GA 30096 |
| MCMILLEN AGENCY | 2635 SANDY PLAINS,MARIETTA, GA 30066 |
| MCMILLIAN & TERRY | 6101 CARNAGIE BLVD,CHARLOTTE, NC 28209 |
| MCMILLIN MORTGAGE A DBA OF REAL ESTATE & | MORTGAGE,2727 HOOVER ST.,NATIONAL CITY, CA 91950 |
| MCMILLIN MORTGAGE A DBA OF REAL ESTATE & | MORTG,2727 HOOVER ST.,NATIONAL CITY, CA 91950 |
| MCMILLON, SHAKISHA | 9 NOSTRAND AVE,BRENTWOOD, NY 11717 |
| MCMINIS, TANA P | 5227 PATUXENT DR,RALEIGH, NC 276166517 |
| MCMINN COUNTY | 6 EAST MADISON AVE.,ATHENS, TN 37303 |
| MCMINNVILLE CITY | MCMINNVILLE TAX DEPT,PO BOX 7088,MC MINNVILLE, TN 37111 |
| MCMORRIS, MARLON A | PO BOX 816411,DALLAS, TX 753816411 |
| MCMUD #18 | MONTGOMERY MUD #18,P.O. BOX 73109,HOUSTON, TX 77273 |
| MCMUD #89 | B LEARD INTERESTS,INC,11111 KATY FWY STE.725,HOUSTON, TX 77079 |
| MCMUD #90 | 11111 KATY FWY,STE 725,HOUSTON, TX 77079 |
| MCMUD #94 | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| MCMULLEN, KIMBERLY | 1928 FLORIDA COURT,SAN DIEGO, CA 92104 |
| MCMULLIN APPRAISALS | PO BOX 794,COPPERAS COVE, TX 76522 |
| MCMURRAY COURT HOA | 511 UNION ST., STE. 2350,NASHVILLE, TN 37219 |
| MCNAIR LAW FIRM, PA | 23-B SHELTER COVE LANE,HILTON HEAD ISLAND, SC 29928 |

| Claim Name | Address Information |
|---|---|
| MCNAIRY COUNTY | COUNTY COURTHOUSE,TRUSTEE - ROOM 103,SELMER, TN 38375 |
| MCNALLY, KRISTINE POLLICINO | 11 GLENDALE DR,MELVILLE, NY 11747 |
| MCNAMARA & COMPANY | 10617 SIX FORKS RD,RALEIGH, NC 27615 |
| MCNAMARA FLORIST | 8707 NORTH BY NORTHEAST BLVD,FISHERS, IN 46038 |
| MCNAMARA, KATHLEEN I | 1221 SOTHEBY COURT,VIRGINIA BEACH, VA 23464 |
| MCNAMARA, LYNNE | 16 SELDEN DR,EAST NORTHPORT, NY 11731 |
| MCNEAL, STEVEN L | 600 WENDY CT,MODESTO, CA 95356 |
| MCNEARNEY & ASSOCIATES, INC. | 121 CLARKSON EXECUTIVE PARKWAY,ELLISVILLE, MO 63011 |
| MCNEIGHT, TRACY | 5910 DRIER RD,LEVERING, MI 49755 |
| MCNEIL FARMS EAST CONDO | 1823 O'BRIEN ROAD,COLUMBUS, OH 43228 |
| MCNEIL FINANCIAL GROUP INC | 7503 W. MADISON STREET,FOREST PARK, IL 60130 |
| MCNEIL, COREY | 84 BOXBERRY LN,ROCKLAND, MA 02370 |
| MCNEIL, SEAN | 850 MAPLETON TERR,JACKSONVILLE, FL 32207 |
| MCNEILL GARRISON FLETCHER INS | 1211 N THIRD STREET,JACKSONVILLE, FL 32250 |
| MCNELIS, RALPH L | 10207 DAYLILY CT,MANASSAS, VA 20110 |
| MCNUTT APPRAISAL | P.O. BOX 50001,MYRTLE BEACH, SC 29579 |
| MCNUTT, CATHERINE A | 5610 MORSE AVE,JACKSONVILLE, FL 32244 |
| MCORP FINANCIAL, INC. | 1001 W. LOOP S. #205,HOUSTON, TX 77027 |
| MCPHAIL,BRAY & ALLEN,INC | 1229 GREENWOOD CLIFF,P O BOX 36098,CHARLOTTE, NC 28236 |
| MCPHERSON APPRAISAL SERVICE | 108 SOUTH 4TH ST.,SCOTTSVILLE, KY 42164 |
| MCPHERSON, JACK | 1014 E. FIFTH ST,ROYAL OAK, MI 48067 |
| MCQUADE APPRAISAL SERVICE | 208 SENECA TRAIL,LEWISBURG, WV 24901 |
| MCQUEEN INSURANCE AGENCY INC. | 830 MOODY STREET,WALTHAM, MA 02454 |
| MCQUILLAN, SHERRY | 10169 ROLLING TREE ST,LAS VEGAS, NV 89123 |
| MCR MORTGAGE | 4590 MACARTHUR BLVD #500,NEWPORT BEACH, CA 92660 |
| MCRAE APPRAISALS, INC. | 2302 PLEASANT DRIVE,CEDAR FALLS, IA 50613 |
| MCRAE, JOHN C (CHRIS) | 4680 MISSION BLVD,SAN DIEGO, CA 92109 |
| MCRORY APPRAISAL SERVICE | 2400 FARRIS AV,PENSACOLA, FL 32526 |
| MCS & ASSOCIATES | 16655 CHESTERFIELD AIRPORT RD,CHESTERFIELD, MO 63017 |
| MCS APPRAISALS, INC. | 605 WOODBRIDGE LN.,INDIAN TRAIL, NC 28079 |
| MCS MORTGAGE BANKERS INC | 646 ROUTE 112,PATCHOGUE, NY 11772 |
| MCS MORTGAGE BANKERS INC | 303 SUNNYSIDE BLVD,UNIT 25,PLAINVIEW, NY 11803 |
| MCSHAN FLORIST | 10311 GARLAND RD,DALLAS, TX 75218-0430 |
| MCSHERRYTOWN BOROUGH | 409 MAIN STREET,MCSHERRYTOWN, PA 17344 |
| MCSPADDEN REAL ESTATE SERVICES | PO BOX 371,KNOXVILLE, TN 37901 |
| MCUCS | PO BOX 25350,BRADENTON, FL 34206 |
| MCVAY MORTGAGE SOLUTIONS LLC | 1022 PARK STREET STE 206,JACKSONVILLE, FL 32204 |
| MCVEY APPRAISALS | 104 E. HARDEN STREET,GRAHAM, NC 27253 |
| MCVEY APPRAISERS | 104 E. HARDEN STREET,GRAHAM, NC 27253 |
| MCVEY INSURANCE | 1800 TULLY ROAD STE E-2,MODESTO, CA 95350 |
| MCVICKER INSURANCE | 5825 WEEKERLY ROAD,WHITEHOUSE, OH 43571 |
| MCW-RC FL - HIGHLANDS, LLC | C/O REGENCY CENTERS,JUPITER, FL 33485 |
| MCWALTER-VOLUNTEER INS AGENCY | 57 MAIN STREET,CONCORD, MA 01742 |
| MCWHIRTER MORTGAGE | 7730 FALCONSTONE COURT,COLORADO SPRINGS, CO 80919 |
| MCWHIRTER, JOLIE-BETH | 4405 TREE HOUSE LN,CORINTH, TX 76208 |
| MCWILLIAMS APPRAISALS (VA) | 2872 WABASH ST,DENVER, CO 80238 |
| MD & ASSOCIATES INC | 1802 NE LOOP 410,STE 108,SAN ANTONIO, TX 78217 |
| MD DIV OF INTRNTL SUNSHINE SOC | C/O MRS C O LEARY JR,2601 E NORTHERN PKWY,BALTIMORE, MD 21214 |
| MD DIV OF INTRNTL SUNSHINE SOC | C/O MRS C O LEARY JR,2601 E NORHTERN PKWY,BALTIMORE, MD 21214 |

| Claim Name | Address Information |
|---|---|
| MD DIV OF INTRNTL SUNSHINE SOC | C/O MRS C O LEARY,2601 E NORTHERN PKWY,BALTIMORE, MD 21214 |
| MD DIVISION OF INTERNATIONAL | SUNSHINE SOCIETY,2601 E NORTHERN PKWY,BALTIMORE, MD 21214 |
| MD FINANCIAL SERVICES | 7088 24TH STREET,SACRAMENTO, CA 95822 |
| MD FINANCIAL, INC | 4237 PARK HOLLOW LANE,RIVERTON, UT 84065 |
| MD MORTGAGE CO AGENT FOR: | REVERSIONARY INTEREST PTNRSHP,PO BOX 1542,BALTIMORE, MD 21203 |
| MD MORTGAGE CO AGENT FOR: | REVERSIONARY INTEREST PRTNRSHP,PO BOX 1542,BALTIMORE, MD 21203 |
| MD MORTGAGE DIRECT INC | 2929 CAMPUS DRIVE,SUITE 175,SAN MATEO, CA 94403 |
| MD MORTGAGE DIRECT, INC. | 1980 MOUNTAIN BLVD.,SUITE 214,OAKLAND, CA 94611 |
| MD MORTGAGE GROUP INC | 4435 EASTGATE MALL DRIVE,STE 130,SAN DIEGO, CA 92122 |
| MD STEIN INC | 3620 30TH STREET,STE D,SAN DIEGO, CA 92104 |
| MDJ MORTGAGE CORPORATION | 2164 E. BROADWAY ROAD,SUITE 200,TEMPE, AZ 85282 |
| MDR MORTGAGE | 399 QUENTIN RD,STE A,PALATINE, IL 60067 |
| MDVA APPRAISALS, INC. | 11502 HITCHING POST LANE,ROCKVILLE, MD 20852 |
| MEACHAM, LORI E | 8305 FULTON RANCH STREET,LAS VEGAS, NV 89131 |
| MEAD APPRAISALS | 11378 NIAGARA DR,FISHERS, IN 46037 |
| MEAD APPRAISALS | 11378 NIAGARA DRIVE,FISHERS, IN 46038 |
| MEADE & ASSOCIATES | 15 HARVARD DR,FT MITCHELL, KY 41017 |
| MEADE COUNTY | P O BOX 670,MEADE, KS 67864 |
| MEADE COUNTY | 1425 SHERMAN ST,STURGIS, SD 57785 |
| MEADE COUNTY TAX COLLECTOR | SHERIFF'S OFFICE,516 FAIRWAY DR.,RANDONBURG, KY 40108 |
| MEADE TOWNSHIP - HURON COUNTY | 1580 CROWN  ROAD,FILION, MI 48432 |
| MEADE TWP        105 | 8620 N SCHOENHERR RD.,FREE SOIL, MI 49411 |
| MEADOR STAFFING | 1107 FAIRMONT PKWY,PASADENA, TX 77504 |
| MEADOR, KEVIN | 768 GENTRY ST,BILOXI, MS 39532 |
| MEADOR, SANDRA | 1560 SPRINGFIELD DR,VINTON, VA 24179 |
| MEADOW BROOK EAST CONDOS | C/O O'BRIEN RUSSO QUINT AGY, P. O. BOX 150,WATERBURY, CT 06720 |
| MEADOW CREEK MUD | P. O. BOX 1368,FRIENDSWOOD, TX 77549 |
| MEADOW FARM OF FARMINGTON | C/O WHITE & KATZMAN,606 FARMINGTON AVENUE,HARTFORD, CT 06105 |
| MEADOW FARMS HOMEOWNERS ASSOC | 108 MEADOW HILL WAY,TAYLORS, SC 29687 |
| MEADOW HILL | C/O WM ROSS & CO.,P.O. BOX 742,UPPER MONTCLAIR, NJ 07043 |
| MEADOW MILL AT WOODBERRY | 2516 MARYLAND AVENUE,BALTIMORE, MD 21218 |
| MEADOW OAKS SHOPPING CENTER | PO BOX 8229,CORPUS CHRISTI, TX 78412 |
| MEADOW OF NEWGATE | C/O SMITH-FIELD INSURANCE,415 N. ALFRED STREET,ALEXANDRIA, VA 22313 |
| MEADOW VALE CITY | CITY OF MEADOW VALE,P.O. BOX 22292,LOUISVILLE, KY 40252 |
| MEADOW WOOD CONDOMINIUM | C/O LINDSEY-SMITH AGENCY,P.O. BOX 428,SPRING HOUSE, PA 19477 |
| MEADOWBROOK APPRAISAL GROUP | 950 W. UNIVERSITY DR. SUITE,ROCHESTER, MI 48307 |
| MEADOWBROOK FARM LLC | P.O. BOX 7296,GILFORD, NH 03247 |
| MEADOWBROOK FARMS | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| MEADOWBROOK MORTGAGE SERVICES INC | 15042 CARTEK ROAD,PHILADELPHIA, PA 19116 |
| MEADOWCROFT | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| MEADOWHILL REGIONAL MUD | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| MEADOWLARK APPRAISAL | 6425 VISTA AVENUE,WAVWATOSA, WI 55213 |
| MEADOWLARK APPRAISAL INC | 6425 VISTA AVE,WAUWATOSA, WI 53213 |
| MEADOWRIDGE CONDOS | 5675 UNION DEPOSIT,HARRISBURG, PA 17114 |
| MEADOWS | 1000 SOUTH KELLY,EDMOND, OK 73003-6081 |
| MEADOWS - CT | C/O SMITH-KINNARE AGENCY,P.O. BOX 1010,MADISON, CT 06443 |
| MEADOWS - PA | C/O LINDSAY-SMITH AGENCY,P.O. BOX 428,SPRING HOUSE, PA 19477 |
| MEADOWS AGENCY OF INS. | 8305 OLD NATIONAL PIKE,P.O. BOX 188,BOONSBORO, MD 21713 |
| MEADOWS AT CHANDLER | CREEK MUD,AUSTIN, TX 78701 |

| Claim Name | Address Information |
|---|---|
| MEADOWS AT MONTVILLE | C/O GARDEN HOMES AGENCY,820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| MEADOWS AT TOLLAND | C/O WOLFF-ZACKIN & ASSOC.,P. O. BOX 2220,VERNON, CT 06066 |
| MEADOWS AT WASHINGTON TWSP. | WENTWORTH PROPERTY MGT.,1010 ARCH STREET,PHILADELPHIA, PA 19107 |
| MEADOWS CONDOMINIUM | C/O THE ROSS AGENCY,P.O. BOX 742,UPPER MONTCLAIR, NJ 07043 |
| MEADOWS OAKS SHOPPING CENTER | PO BOX 8229,CORPUS CHRISTI, TX 78412 |
| MEADOWS OF HILLS BOROUGH | 312 ROUTE 206,SOMERVILLE, NJ 08876 |
| MEADOWS, JASON T | 98 GAIL CT,EAST NORTHPORT, NY 11731 |
| MEADOWS, THE CONDO ASSOC. | C/O SMITH-KINNARE INS. INC.,P. O. BOX 1010,MADISON, CT 06443 |
| MEADOWS-CT | C/O SMITH-KINNARE,P.O. BOX 1010,MADISON, CT 06443 |
| MEADOWVALE MANOR CONDO | COUNCIL OF UNIT OWNERS,991 BERN DRIVE,HAVRE DE GRACE, MD 21078 |
| MEADVILLE CITY | 984 WATER ST, CITY BLDG,MEADVILLE, PA 16335 |
| MEADVILLE CITY/CO | 984 WATER ST,CITY BUILDING,MEADVILLE, PA 16335 |
| MEAGHER COUNTY | P.O. BOX 429,WHITE SULFUR SPRI, MT 59645 |
| MEARLE E SHERMAN | 4015 SILVAGE RD,BALTIMORE, MD 21236 |
| MEARS COHEN, ANGELA R | 4615 121ST ST SE,EVERETT, WA 98208 |
| MEARS INSURANCE AGENCY | 4927 MAIN STREET,DOWNERS GROVE, IL 60515 |
| MEARS, BRIAN A | 173 SUNWOOD VALLEY LANE,RIVER FALLS, WI 54022 |
| MEASE, CYNTHIA (CINDY) | 5529 SPENCE  PLANTATION LN,HOLLY SPRINGS, NC 27540 |
| MEATH, MICHAEL P | 6600 N CARDINAL DR,PARADISE VALLEY, AZ 85253 |
| MEATTE, JESS | 131 KEYSTONE DR,FENTON, MO 63026 |
| MEBANE CITY | 106 EAST WASHINGTON ST.,MEBANE, NC 27302 |
| MEBANE CITY (ORANGE COUNTY) | MEBANE CITY TAX OFFICE,106 EAST WASHINGTON ST.,MEBANE, NC 27302 |
| MECA FINANCIAL GROUP, INC | 4500 HUGH HOWELL RD. STE490,TUCKER, GA 30084 |
| MECCA MORTGAGE FINANCIAL SERVICES | A DBA OF GUNSANK,1185 A YONKERS AVENUE,YONKERS, NY 10704 |
| MECCA MORTGAGE FINANCIAL SERVICES A DBA | OF GU,1185 A YONKERS AVENUE,YONKERS, NY 10704 |
| MECCA MORTGAGE FUNDING CORP | 1706 E. SEMORAN BLVD STE 111,APOPKA, FL 32703 |
| MECHANIC FALLS TOWN | P. O. BOX 130,MECHANIC FALLS, ME 04256 |
| MECHANICSBURG AREA S.D. | 211 E CHESTNUT ST,CAMP HILL, PA 17011 |
| MECHANICSBURG BOROUGH | 605 SOMERSET DR,MECHANICSBURG, PA 17055 |
| MECHANICSBURG S.D. | 605 SUMMERSET DRIVE,MECHANICSBURG, PA 17055 |
| MECHANICSBURG SD | 211 E CHESTNUT ST,CAMP HILL, PA 17011 |
| MECHANICSBURG SD/LOWER ALLEN | 6 HICKORY LANE,MECHANICSBURG, PA 17055 |
| MECHANICSBURG SD/UPPER ALLEN | 6 HICKORY LANE,MECHANICSBURG, PA 17055 |
| MECHANICSBURG TOWNSHIP | 12 AUTUMN DRIVE,WAVERLY, IL 62692 |
| MECHANICVILLE - MECHANICVIL | SCHOOL TAX COLLECTOR,P. O.  BOX  13596,ALBANY, NY 12214 |
| MECHANICVILLE CITY | CITY OF MEHANICVILLE,36 N MAIN STREET - COMM. OF AC,MECHANICVILLE, NY 12118 |
| MECHANICVILLE/STILLWATER | 10 N MAIN ST,MECHANICVILLE, NY 12118 |
| MECKLENBURG COUNTY | PO BOX 250,BOYDTON, VA 23917 |
| MECKLENBURG COUNTY | 720 E. FOURTH ST,CHARLOTTE, NC 28202 |
| MECKLENBURG COUNTY | PO BOX 31457,CHARLOTTE, NC 28231 |
| MECKLENBURG INSURANCE SERVICES | 4827 PARK RD.,SUITE 201,CHARLOTTE, NC 28209 |
| MECOSTA COUNTY | 400 ELM ST.,BIG RAPIDS, MI 49307 |
| MECOSTA TWP          107 | 19729  ELEVEN MILE ROAD,BIG RAPIDS, MI 49307 |
| MECOSTA VILLAGE | 135 MAIN ST,MECOSTA, MI 49332 |
| MECRAY & SCHENDEL APPRASIAL | 1123 W 9TH ST,TEMPE, AZ 85281 |
| MEDALLION TITLE | 801 N ORANGE AVE STE 500,ORLANDO, FL 328015202 |
| MEDEIROS INSURANCE AGENCY | 260 EASTERN AVE.,FALL RIVER, MA 02723 |
| MEDFIELD TOWN | 459 MAIN ST.,MEDFIELD, MA 02052 |
| MEDFORD CITY | P.O. BOX 9129,MEDFORD, MA 02155 |

| Claim Name | Address Information |
|---|---|
| MEDFORD LAKES BOROUGH | CABIN CIRCLE,MEDFORD LAKES, NJ 08055 |
| MEDFORD TOWNSHIP | 17 N. MAIN ST.,MEDFORD, NJ 08055 |
| MEDIA BOROUGH | PO BOX A,MEDIA, PA 19063 |
| MEDIA MORTGAGE A DBA OF TESTED BY FIRE | 12720 ADENMOOR AVE,DOWNEY, CA 90242 |
| MEDIA RECOVERY INC | POB 1407,GRAHAM, TX 76450 |
| MEDIA SERVICES | P.O. BOX 22617,CHARLESTON, SC 29413 |
| MEDIA TWO | 3301 LANCASTER PIKE, SUITE 5-C,WILMINGTON, DE 19805 |
| MEDIAN INSURANCE | PO BOX 65,WATERLOO, WI 53594 |
| MEDINA - RIDGEWAY | CSD - TAX COLLECTOR,PO BOX 3878,SYRACUSE, NY 13220 |
| MEDINA APPRAISAL COMPANY | 740 MARKS RD,VALLEY CITY, OH 442809775 |
| MEDINA CITY | P.O. BOX 420,MEDINA, TN 38355 |
| MEDINA COUNTY | 144 N BROADWAY,MEDINA, OH 44256 |
| MEDINA COUNTY | 1102 15TH ST,HONDO, TX 78861 |
| MEDINA INSURANCE | PO BOX 65,WATERLOO, WI 53594 |
| MEDINA ISD | PO BOX 1470,MEDINA, TX 78055 |
| MEDINA MUTUAL INS CO | 500 PLAZA DR,MARSHALL, WI 53559 |
| MEDINA VILLAGE | TAX COLLECTOR,119 PARK AVE,MEDINA, NY 14103 |
| MEDINA, FREEDA | 352 STONEGATE RD,BOLINGBROOK, IL 60440 |
| MEDINA, LYDA E | 1807 QUAIL RUN DR,GARLAND, TX 75040 |
| MEDINA, MARIA I | 2409 BLUEBERRY LN,PASADENA, TX 77502 |
| MEDINA, MECHELL | 20 GARNET DR,BRENTWOOD, NY 11717 |
| MEDLEY & KOSAKOSKI, LLC | 2839 PACES FERRY RD,ATLANTA, GA 30339 |
| MEDLEY APPRAISAL LC | P.O. BOX 748,BOLIVAR, MO 65613 |
| MEDLEY, SCOTT | 19955 SCHOOL HOUSE COURT,NORTHVILLE, MI 48167 |
| MEDLIN ENTERPISES LLC | 406 SCHULZ,MONETT, MO 65708 |
| MEDOVICH, JESSICA | 2662 TABBY WALK,MARIETTA, GA 30062 |
| MEDWAY TOWN | 155 VILLAGE ST.,MEDWAY, MA 02053 |
| MEEK APPRAISAL SERVICES INC | 617 COLONIAL AV,NORFOLK, VA 23507 |
| MEEKER COUNTY | 325 N. SIBLEY AVE.,LITCHFIELD, MN 55355 |
| MEEKER REALTY, LLC | P.O. BOX 1384,MEEKER, CO 81641 |
| MEEKER SHARKEY FINANCIAL GROUP | PERSONAL INSURANCE DIVISION,14 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| MEEKER-MAGNER COMPANY | 2360 E. DEVON AVENUE,SUITE 3010,DES PLAINES, IL 60018 |
| MEEKINS APPRAISAL SERVICE | 1741 DAKOTA AV S # 301,HURON, SD 57350 |
| MEEKINS APPRAISAL SERVICE | 1741 DAKOTA AVE S #301,HURON, SD 57350 |
| MEEKS APPRAISAL SERVICE | 1022 CHIMNEY RD,KINCON, GA 31326 |
| MEEKS, ELAINE | 5515 LONE SOME PINE RD,WHITAKERS, NC 27891 |
| MEEMIC INSURANCE COMPANY | 691 N SQUIRREL RD STE 100,AUBURN HILLS, MI 48321 |
| MEENON TOWN | 7845 CO. RD D,WEBSTER, WI 54893 |
| MEETING MANAGMENT SERVICES | 1201 NEW JERSEY AVE NW,WASHINGTON, DC 20001 |
| MEETZE APPRAISALS, INC. | PO BOX 2942,IRMO, SC 29063 |
| MEEUWSE, CATHERINE S. | 1703 MILES AVE,KALAMAZOO, MI 49001 |
| MEGA HOME EQUITIES INC | 115-70 LEFFERTS BOULEVARD,SOUTH OZONE PARK, NY 11420 |
| MEGA MORTGAGE COMPANY | 5150 WEST BELMONT AVENUE,CHICAGO, IL 60041 |
| MEGA MORTGAGE SERVICES, LLC | 1202 RT 9 SOUTH,HOWELL, NJ 07731 |
| MEGA SERVICES CORPORATION | 6600 WEST CHARLESTON BOULEVARD,SUITE 134,LAS VEGAS, NV 89146 |
| MEGA ZEE INC | 1003 N. MAIN ST,BELTON, TX 76513 |
| MEGACORP MORTGAGE COMPANY | 1627 N WESTERN AVENUE,CHICAGO, IL 60647 |
| MEGAMERICA MORTGAGE | 3509 GULF FRWY,DICKINSON, TX 77539 |
| MEGAMERICA MORTGAGE GROUP, INC. | 115 HOWARD ST.,KOSCIUSKO, MS 39090 |

| Claim Name | Address Information |
|---|---|
| MEGAMERICA MORTGAGE GROUP, INC. (CO | 19210 HEUBNER ROAD, SUITE 205, SAN ANTONIO, TX 78258 |
| MEGAN FASY | 305 CRICKET DR, EGG HARBOR TWP, NJ 08234 |
| MEGAPATH NETWORKS INC | POB 120324, DALLAS, TX 75312-0324 |
| MEGASTAR FINANCIAL CORP. | 3773 CHERRY CREEK NORTH DRIVE, SUITE 875, DENVER, CO 80209 |
| MEGASTAR FINANCIAL CORPORATION | CORP |
| MEGASTAR FINANCIAL CORPORATION | 3773 CHERRY CREEK NORTH DRIVE, DENVER, CO 80209 |
| MEHAN, TIMOTHY J (TJ) | 809 ASHLER CT, COLUMBUS, OH 43235 |
| MEHLMAN, HARRY | 15 W BOLTON AVE, ABSECON, NJ 08201 |
| MEHOOPANY TOWNSHIP | RR 2 BOX 79, MEHOOPANY, PA 18629 |
| MEHTA, JIGAR (MIKE) | 137-01  83RD  AVE APT 3F, JAMAICA, NY 11435 |
| MEHTA, JITENDRA | 2511 B REEF COURT, FORT WAYNE, IN 46825 |
| MEIGS CITY | P.O. BOX 47, MEIGS, GA 31765 |
| MEIGS CO TREASURER | 100 E 2ND ST, POMEROY, OH 45769 |
| MEIGS COUNTY | P O BOX 7, DECATUR, TN 37322 |
| MEISSE, DOUGLAS | 283 CEDAR LN, EAST MEADOW, NY 11554 |
| MEISSNER INSURANCE AGENCY | 3710 HARRISON AVENUE, CINCINNATI, OH 45211 |
| MEJIA, ANA J | 625 W PARK LN, PLAINFIELD, IL 60544 |
| MEJORADO, LENA | 2633 MISTY GLEN DR., FLOWER MOUND, TX 75028 |
| MEKJIAN, HARUTIUN (HARUT) | 414 HORIZON LN, DE KALB, IL 60115 |
| MEL G. WARD AND ASSOCIATES INC | 10403-2 OLD SAINT AUGUSTINE RD, JACKSONVILLE, FL 322577627 |
| MEL GODBOLD | 2214 ENCHANTED PATH COURT, RICHMOND, TX 77469 |
| MEL MEYER INS. AGENCY | 4169 HWY B., P. O. BOX 28, LAND O'LAKES, WI 54540 |
| MEL'S LOCK & KEY | P.O. BOX 2756, APPLE VALLEY, CA 92307 |
| MELANIE A .HILL | PO BOX 613, AVONDALE ESTATES, GA 30002 |
| MELANSON APPRAISAL SERVICES | 4 LENDALL ST, GLOUCESTER, MA 01930 |
| MELFATOWN | MELFA TOWN TAX OFFICE, 328 HATTON ST., MELFA, VA 23410 |
| MELINAUSKAS, KAREN L | 823 RAINBOW DRIVE, GLENWOOD, IL 60425 |
| MELISSA ALLEN | 1918 N MOHAWK ST, CHICAGO, IL 60614 |
| MELISSA ENTERPRISES | C/ O REMAX, ST PETERS, MO 63376 |
| MELISSA GOLE | 3551 ALMOND AVE, SEAL BEACH, CA 90740 |
| MELKONYAN, ZHENIK (JENIA) | 6 TALON WAY, DIX HILLS, NY 11746 |
| MELLEN TWP          109 | N 6069 US 41, WALLACE, MI 49893 |
| MELLI, DONNA | 119 42 80TH ROAD, KEW GARDENS, NY 11415 |
| MELLNIK REAL ESTATE SERVICES | 141 S POWELL ST, FOREST CITY, NC 28043 |
| MELLON BANK (DE) N.A. | ATTN: TRUST DEPT. 012-0270, P.O. BOX 8888, WILMINGTON, DE 19899 |
| MELLON, JODY J | 1223 E BRIERWOOD DR, SPOKANE, WA 99218 |
| MELLONI MELLONI, INC. | 47515 COLDSPRING PLACE, POTOMAC FALLS, VA 20165 |
| MELMET DEFAULT SERVICES, INC | FKA LAW OFFICES STEVEN MELMET, 1820 E FIRST STREET SUITE 210, SANTA ANA, CA 92705 |
| MELNICK AUCTIONEERS | 723 E 25TH ST, BALTIMORE, MD 21218 |
| MELNICK AUTIONEERS | 723 E 25TH ST, BALTIMORE, MD 21218 |
| MELNYK INCORPORATION INC | 2700 LOGANDALE DRIVE, ORLANDO, FL 32817 |
| MELO, PAOLA | 1370 ST NICHOLAS AVE 13R, NEW YORK, NY 10033 |
| MELODY GEORGE APPRAISAL | 349 BLAIR MINE RD, ANGLES CAMP, CA 95222 |
| MELODY GEORGE APPRAISAL | 681 SELKIRK RANCH RD, ANGLES CAMP, CA 95222 |
| MELODY VOLAND | PO BOX 637, NASHVILLE, IN 47448 |
| MELONEY RIBEIRO, BRENT | 292 MAPLE ST APT D4, BROOKLYN, NY 11225 |
| MELPHIS MORTGAGE AND INVESTMENT LLC | 3690 N STATE RD 7, LAUDERDALE LAKES, FL 33319 |
| MELROSE CITY | P.O. BOX 761000, MELROSE, MA 02176 |

| Claim Name | Address Information |
|---|---|
| MELROSE MUTUAL | 303 EAST MAIN STREET,MELROSE, MN 56532 |
| MELROSE TOWNSHIP | PO BOX 189,WALLOON LAKE, MI 49796 |
| MELT HATCH INSURANCE INC. | 1014 E CHARLESTON BLVD STE 103,LAS VEGAS, NV 89117 |
| MELTON & ASSOCIATES | 3657 SPURS TRAIL,AMERICAN CANYON, CA 94503 |
| MELTON, LINDA | ,AMERICAN CANYON, CA 94503 |
| MELVILLE SCOTT & SON | 9025 CHEVROLET DRIVE,ELLICOTT CITY, MD 21042 |
| MELVIN & CATHERINE NEUMAN | 8820 WALTHER BLVD. APT. 4310,KINGSVILLE, MD 21234 |
| MELVIN A SILVER | 2702 LIGHTFOOT DR,BALTIMORE, MD 21209 |
| MELVIN A. SILVER | 2702 LIGHTFOOT DRIVE,BALTIMORE, MD 21209 |
| MELVIN BERSTEIN | 1114 W. 36TH STREET,BALTIMORE, MD 21211 |
| MELVIN GERBER | 4748 S OCEAN HWY,HIGHLAND BEACH, FL 33431 |
| MELVIN GOLDMAN | P.O. BOX 32591,BALTIMORE, MD 21282 |
| MELVIN H. ROSENZWEIG | 3308 TERRAPIN ROAD,BALTIMORE, MD 21208 |
| MELVIN P. QUASNEY | 4214 FOURTH STREET,BALTIMORE, MD 21225 |
| MELVIN SCOTT & DEBORAH GAIL | JONES |
| MELVIN VILLAGE | 1262 MAIN STREET,MELVIN, MI 48454 |
| MELVIN, BENJAMIN H (BEN) | 7727 ALDER ST,TIGARD, OR 97224 |
| MELVIN, JESSICA | 33 WINDSOR WAY,CENTER BARNSTEAD, NH 03225 |
| MELVINDALE CITY TAX COLLECTOR | MELVINDALE  TAX OFC,3100 OAKWOOD BLVD.,MELVINDALE, MI 48122 |
| MELVYN R BURROW ESQUIRE | 131 PONCE DE LEON AVE,ATLANTA, GA 30308 |
| MELVYN T PUGATCH | 5400 OLD COURT RD,SUITE 202,RANDALLSTOWN, MD 21133 |
| MELWOOD SPRINGS WATER CO | A DIV OF GEORGIA CROWN DIST CO,MCDONOUGH, GA 30253 |
| MEM FINANCIAL SOLUTIONS | 1426 CRESCENT RD.,HALFMOON, NY 12065 |
| MEM FINANCIAL SOLUTIONS | 150 WARREN ST.,GLENS FALLS, NY 12801 |
| MEMA, DUMAPHI | 1433 WIND DANCER TRAIL,FORT WORTH, TX 76131 |
| MEMBER BENEFITS | 8913 HARTFORD ROAD,BALTIMORE, MD 21234 |
| MEMBER LENDING RESOURCES | 7092 HIGHLAND RD.,WATERFORD, MI 48327 |
| MEMBERS CREDIT UNION | 2098 FRONTIS BLVD.,WINSTON-SALEM, NC 27103 |
| MEMBERS CREDIT UNION | P.O. BOX 5297,WINSTON-SALEM, NC 27113 |
| MEMBERS FEDERAL CREDIT UNION | 1445 W. GOODALE BLVD,ATTN: GREGORY A. KIDWELL,COLUMBUS, OH 43212 |
| MEMBERS FIRST CREDIT UNION | 1445 GOODALE BLVD,COLUMBUS, OH 43212 |
| MEMBERS FIRST CREDIT UNION | 1445 W. GOODALE BLVD.,ATTN:  GREGORY A. KIDWELL,COLUMBUS, OH 43212 |
| MEMBERS GROUP LOANS | 2264 FAIR OAKS BLVD STE 201,SACRAMENTO, CA 958255517 |
| MEMBERS GROUP LOANS | 7230 S. LAND PARK #101,SACRAMENTO, CA 95831 |
| MEMBERS PREFERRED | 620 NOTTINGHAM LANE,DICKINSON, TX 77539 |
| MEMBERS UNITED FCUS | ,LAPORTE, IN 46350 |
| MEMBERSELECT INSURANCE CO. | 1 AUTO CLUB DRIVE,DEARBORN, MI 48126 |
| MEMORIAL MUD ASSESSOR/COLLECT | 11111 KATY FREEWAY,SUITE #725,HOUSTON, TX 77079 |
| MEMORIAL NORTHWEST H.O.A. | 2204 TIMBERLOCH,SUITE 245,THE WOODLANDS, TX 77380 |
| MEMORIAL VILLAGES W A | 8955 GAYLORD,HOUSTON, TX 77024 |
| MEMPHIS CITY | TREASURER,PO BOX 28,MEMPHIS, MI 48041 |
| MEMPHIS CITY | PO BOX 86,MEMPHIS, MI 48041 |
| MEMPHIS CITY | 125 N. MAIN,ROOM 301,MEMPHIS, TN 38103 |
| MEMPHIS CITY TAX COLLECTOR | 125 N. MAIN,ROOM 301,MEMPHIS, TN 38103 |
| MEMPHIS COOK CONVENTION CENTER | 255 NORTH MAIN ST,MEMPHIS, TN 38103 |
| MENALLEN TOWNSHIP | 39 WEST POINT ROAD,ASPERS, PA 17304 |
| MENALLEN TOWNSHIP | P.O. BOX 488,NEW SALEM, PA 15468 |
| MENALLEN TWP. | 39 WEST POINT ROAD,ASPERS, PA 17304 |
| MENARD COUNTY | P.O. BOX 436,PETERSBURG, IL 62675 |

| Claim Name | Address Information |
|---|---|
| MENARD, THOMAS A | 39195 WILLMARTH,HARRISON TWP, MI 48045 |
| MENASHA CITY | 140 MAIN ST,MENASHA, WI 54952 |
| MENASHA TOWN | 2000  MUNICIPAL  DRIVE,NEENAH, WI 54956 |
| MENDE LERNER | 10 E. LEE STREET #2405,BALTIMORE, MD 21202 |
| MENDEL CONSULTANTS INC | 482 BEDFORD SPRINGS RD,LYNCHBURG, VA 24502 |
| MENDELSOHN, MICHAEL | 43 SELEY DR,NORTH BABYLON, NY 11703 |
| MENDELSOHN, MICHAEL R | 43 SELEY DR,NORTH BABYLON, NY 11703 |
| MENDES & MOUNT INS AGY | 750 7TH AVE,NEW YORK, NY 10019 |
| MENDEZ AND ASSOCIATES | 9953 PINES BOULEVARD,PEMBROKE PINES, FL 33024 |
| MENDEZ, ALVARO | 1343 EAST 100TH PLACE,THORNTON, CO 80229 |
| MENDEZ, ELIZABETH | 656 PEARSON STREET UNIT 707,DES PLAINES, IL 60016 |
| MENDEZ, LORIE | 2101 CITATION DR,INDIANAPOLIS, IN 46234 |
| MENDEZ, MARTIN | 8846 DORAL E DR APT C,INDIANAPOLIS, IN 46250 |
| MENDHAM BOROUGH | 6 WEST MAIN ST.,MENDHAM, NJ 07945 |
| MENDHAM TOWNSHIP | P.O. BOX 520,BROOKSIDE, NJ 07926 |
| MENDINHALL MORTGAGE | 729 S FEDERAL HWY. #202,STUART, FL 34994 |
| MENDIVIL MORTGAGE LLC | 13416 N 32ND STREET,STE 109,PHOENIX, AZ 85022 |
| MENDOCINO COUNTY | 501 LOW GAP ROAD,ROOM 1060,UKIAH, CA 95482 |
| MENDON TOWN | P. O. BOX 11,MENDON, MA 01756 |
| MENDON TOWN | 34 U.S. ROUTE 4,MENDON, VT 05701 |
| MENDON TOWN | TAX COLLECTOR,16 W MAIN STREET,HONEOYE, NY 14472 |
| MENDON TOWN COMBINED CSD | 16 WEST MAIN STREET,HONEOYE, NY 14472 |
| MENDON TWP        149 | 27438 SIMPSON RD.,MENDON, MI 49072 |
| MENDON VILLAGE | PO BOX 146,MENDON, MI 49072 |
| MENDONCA, JUSTIN W | 1056 HILLSDALE LN,LINCOLN, CA 95648 |
| MENDOTA INSURANCE COMPANY | P.O. BOX 64586,ST. PAUL, MN 55164 |
| MENDOTA MUTUAL INSURANCE CO. | 913 MAIN STREET,P.O. BOX 498,MENDOTA, IL 61342 |
| MENDOZA, ALBERTO | 84 29 247 ST,BELLEROSE, NY 11426 |
| MENDOZA, THERESA F | PO BOX 927504,SAN DIEGO, CA 92192 |
| MENEFEE, ODESSA | 6176 FALLA DR,CANAL WINCHESTER, OH 43110 |
| MENEHUNE WATER CO INC | 1810 HALEUKANA ST. BAY 9 & 10,LIHUE, HI 96766-8924 |
| MENEHUNE WATER CO. | 330 HOOHANA ST.,BAY 7,KAHULUI, HI 96732 |
| MENEHUNE WATER CO.,INC. | 1810 HALEUKANA ST.,LIHUE, HI 96766-8924 |
| MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST,AIEA, HI 96701 |
| MENEHUNE WATER COMPANY, INC. | WAKEA BUSINESS CENTER #2,300 HOOHANA ST., BAY 7,KAHULUI, HI 96732 |
| MENG III, CHARLES D (CHUCK) | 6617 TARANTO CT,ELK GROVE, CA 95757 |
| MENICH, KATHLEEN | 1232 HASTINGS ROAD,WOODRIDGE, IL 60517 |
| MENIFEE COUNTY | MENIFEE CO TAX OFC,PO BOX 123,FRENCHBURG, KY 40322 |
| MENNONITE AID PLAN | P O BOX 878,REEDLEY, CA 93654 |
| MENNONOITE MUTUAL INSURANCE | PO BOX 300,ORRVILLE, OH 44667 |
| MENOMINEE CITY | 2511 10TH STREET,MENOMINEE, MI 49858 |
| MENOMINEE COUNTY | MENOMINEE CO TREAS,839 10TH AVE,MENOMINEE, MI 49858 |
| MENOMINEE COUNTY | W3269 COURTHOUSE LANE,KESHENA, WI 54135 |
| MENOMINEE ISD | SCHOOL COLLECTION OFFICE,2511 TENTH STREET,MENOMINEE, MI 49858 |
| MENOMINEE TWP       109 | PATRICIA BARKER/TREAS,N 2257 0-1 DR,MENONMINEE, MI 49858 |
| MENOMONEE FALLS VILLAGE | W156 N8480 PILGRIM RD.,MENOMONEE FALLS, WI 53051 |
| MENSCER, LISA D | 7227 RACINE RD,PLEASANT GARDEN, NC 27313 |
| MENSECK & COMPANY | 233 E. FRONT ST.,MEDIA, PA 19063 |
| MENTAL TOUGHNESS LLC | 10922 ROCKY MOUNT WAY,SILVER SPRINGS, MD 20902 |

| Claim Name | Address Information |
|---|---|
| MENTOR TOWNSHIP | 9664 S STRAITS HIGHWAY,WOLVERINE, MI 49799 |
| MENTOR TWP | PO BOX 730,MIO, MI 48647 |
| MENTUCK, AMANDA M | 162 WOODLAWN ST,LYNN, MA 01904 |
| MEPT-ROWLAND II | DEPT 05899-04,P O BOX 39000,SAN FRANCISCO, CA 94139 |
| MEPT-ROWLAND II | DEPT 05899-04,SAN FRANCISCO, CA 94139-5899 |
| MEQUON CITY | 11333  N. CEDARBURG ROAD,MEQUON, WI 53092 |
| MERAMEC VALLEY INS. CO. | RICHARD D. MEYER,45465 HUNTER LN.,HOUSE SPRINGS, MO 63051 |
| MERAN COMMERCIAL MAINTENANCE | 148 PARAWAN ST.,HENDERSON, NV 89015 |
| MERASTAR INSURANCE COMPANY | 5600 BRAINERD ROAD, STE 1A,CHATTANOOGA, TN 37411 |
| MERASTAR INSURANCE COMPANY | 5600 BRAINERD RD, STE 1A,P.O. BOX 181101,CHATTANOOGA, TN 37414 |
| MERASTAR INSURANCE COMPANY | 0000 BOX 181101,CHATTANOOGA, TN 37414 |
| MERCANTILE GROUP, LTD. | DBA INTEGRATED MORTGAGE SOLUTIONS,ATTN: CHERYL LANG, PRESIDENT,16225 PARK TEN PLACE, SUITE 105,HOUSTON, TX 77084 |
| MERCANTILE-SAFE | GROUND RENT COLLECTION,PO BOX 22345,BALTIMORE, MD 21297 |
| MERCANTILE-SAFE | DEPOSIT & TRUST CO,PO BOX 1101,BALTIMORE, MD 21297 |
| MERCANTILE-SAFE DEP & TRUST | GROUND RENT COLLECTION,PO BOX 22345,BALTIMORE, MD 21297 |
| MERCED COUNTY | MERCED CO TAX COLLECTOR,2222 M ST,MERCED, CA 95340 |
| MERCED IRRIGATION DISTRICT | P.O. BOX 2288,MERCED, CA 95344 |
| MERCED MUTUAL INS. CO | PO BOX 834,ATWATER, CA 95301 |
| MERCEDES DOUGLAS HOME MORTGAGE GR | 1-3-5 OLD MAMARONECK RD.,WHITE PLAINS, NY 10605 |
| MERCEDES DOUGLAS HOME MORTGAGE GROUP | 1-3-5 OLD MAMARONECK RD.,WHITE PLAINS, NY 10605 |
| MERCEDES FAVA | 21348 MIKULES MANOR LANE,FRELAND, MD 21053 |
| MERCEDES ROMERO | 27011 SALT MISSION CIRCLE,MORENO VALLEY, CA 92555 |
| MERCEDES-BENZ CREDIT | 6716 GRADE LN,BUILDING 9 SUITE 910,LOUISVILLE, KY 40213 |
| MERCEDES-BENZ CREDIT CORP | P.O. BOX  9001921,LOUISVILLE, KY 40290-1921 |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 9001921,LOUISVILLE, KY 40290-1921 |
| MERCER AREA SD/COOLSPRING TWP | 249 LIGO ROAD,MERCER, PA 16137 |
| MERCER CLERK | 209 SOUTH BROAD ST,TRENTON, NJ 08660 |
| MERCER CNTY NJ TEACHERS FCU | 2271 STATE HIGHWAY 33,HAMILTON SQUARE, NJ 08690 |
| MERCER CNTY NJ TEACHERS FCU | 2271 STATE HIGHWAY 33,SUITE 108,HAMILTON SQUARE, NJ 08690 |
| MERCER CO | P.O BOX 5429,PRINCETON, WV 24740 |
| MERCER CO TAX CLAIM BUREAU | 3 COURTHOUSE,MERCER, PA 16137 |
| MERCER CO TREASURER | 101 N MAIN ST,ROOM 201,CELINA, OH 45822 |
| MERCER COUNTY | P.O. BOX 126,HARRODSBURG, KY 40330 |
| MERCER COUNTY | P.O. BOX 228,ALEDO, IL 61231 |
| MERCER COUNTY | PO BOX 39,STANTON, ND 58571 |
| MERCER COUNTY CLERK | 235 SOUTH MAIN STREET,HARRODSBURG, KY 40330 |
| MERCER FINANCIAL GROUP, INC. | 280 COLOMBINE STREET SUITE 201,DENVER, CO 80206 |
| MERCER INSURANCE | PO BOX 947,LOCK HAVEN, PA 17745 |
| MERCER MUTUAL INSURANCE | COMPANY,POB 278, 10 N. HIGHWAY RT. 31,PENNINGTON, NJ 08534 |
| MERCER SD/JEFFERSON TWP | 20 SCHULTZ LN,SHARPESVILLE, PA 16150 |
| MERCER TOWN | P. O.  BOX  149,MERCER, WI 54547 |
| MERCER TWP | P. O. BOX 457,MERCER, MO 64661 |
| MERCER, ROBERT C | 6311 MAIDEN LANE,BETHESDA, MD 20817 |
| MERCERSBURG BORO | 23 LINDEN AVE,MERCERSBURG, PA 17236 |
| MERCHANT DEVELOPMENT LLC | 1907 EAST WAYZATA BLVD,WAYZATA, MN 55391 |
| MERCHANT DEVELOPMENT LLC | 1907 EAST WAYZATA BLVD,SUITE 100,WAYZATA, MN 55391 |
| MERCHANT DEVELOPMENT, LLC | C/O GREAT LAKES MANAGEMENT COMPANY,1907 EAST WAYZATA BOULEVARD, SUITE 110,WAYZATA, MN 55391 |

| Claim Name | Address Information |
|---|---|
| MERCHANTS AND BUSINESSMEN'S | MUTUAL INSURANCE,2210 N. FRONT STREET,HARRISBURG, PA 17105 |
| MERCHANTS INSURANCE GROUP | P.O. BOX 4031,BUFFALO, NY 14240 |
| MERCHANTS MORTGAGE LLC | 7238 W. MELINDA LANE,GLENDALE, AZ 85308 |
| MERCHANTS MUTUAL INS. CO. | 250 MAIN STREET,BUFFALO, NY 14202 |
| MERCHANTS OF NEW HAMPSHIRE | 310 BROADWAY,BETHPAGE, NY 11714 |
| MERCHANTS WALK ONE LLC | C/O HARVEY LINDSAY COMM RE,999 WATERSIDE DR SUITE 1400,NORFOLK, VA 23510 |
| MERCHANTS WALK ONE LLC | C/O HARVEY LINDSAY COMM RE,NORFOLK, VA 23510 |
| MERCHANTS WALK ONE LLC | C/O HARVEY LINDSAY COMMERCIAL RE,999 WATERSIDE DR., SUITE 1400,NORFOLK, VA 73510 |
| MERCHANTVILLE BOROUGH | 1 WEST MAPLE AVENUE,MERCHANTVILLE, NJ 08109 |
| MERCURY | PO BOX 4400,RANCHO CUCAMONGA, CA 91729 |
| MERCURY ALLIANCE | ATTN: BECKY SPOTO,12114 DERMOTT DRIVE,HOUSTON, TX 77065 |
| MERCURY APPRAISAL GROUP, INC | 9661 AMBERWOOD CT,BROADVIEW HEIGHTS, OH 44147 |
| MERCURY APPRAISALS INC | 1010 JAMES ST,SYRACUSE, NY 13203 |
| MERCURY CAPITAL GROUP | 5757 WILSHIRE BLVD.,SUITE 345,BEVERLY HILLS, CA 90036 |
| MERCURY CAPITAL GROUP | 16255 VENTURA BLVD STE 210,ENCINO, CA 91436 |
| MERCURY CASUALTY | 445 WEST DAKOTA,FRESNO, CA 93705 |
| MERCURY CASUALTY CO. | BROWN & BROWN OF CALIFORNIA,P O BOX 9699,BREA, CA 92822 |
| MERCURY CASUALTY COMPANY | 17821 EAST 17TH STREET #200,TUSTIN, CA 82780 |
| MERCURY CASUALTY COMPANY | PO BOX 4328,CERRITOS, CA 90703 |
| MERCURY CASUALTY COMPANY | 1622 SOUTH GAFFEY,SAN PEDRO, CA 90733 |
| MERCURY CASUALTY COMPANY | PO BOX 5126,THOUSAND OAKS, CA 91359 |
| MERCURY CASUALTY COMPANY | PO BOX 5700,RANCHO CUCAMONGA, CA 91729 |
| MERCURY CASUALTY COMPANY | PO BOX 10730,SANTA ANNA, CA 92711 |
| MERCURY CASUALTY COMPANY | PO BOX 11991,SANTA ANA, CA 92711 |
| MERCURY CASUALTY COMPANY | PO BOX 9699,BREA, CA 92822 |
| MERCURY CASUALTY COMPANY | PO BOX 1150,BREA, CA 92822 |
| MERCURY DELIVERY | P.O. BOX 7298,SPRING, TX 77387-7298 |
| MERCURY ENGRAVING | P.O. BOX 22338,KNOXVILLE, IN 37933-0338 |
| MERCURY FINANCIAL GROUP | 2940 E.INLAND EMPIRE BLVD,#105,ONTARIO, CA 91764 |
| MERCURY INS GROUP | P.O. BOX 5700,RANCHO CUCAMONGA, CA 91729 |
| MERCURY INSURANCE | PO BOX 997195,SACRAMENTO, CA 95899 |
| MERCURY INSURANCE CO OF IL | P.O. BOX 6560,LIBERTYVILLE, IL 60048 |
| MERCURY INSURANCE CO-GEORGIA | 8800 ROSWELL ROAD #165,ATLANTA, GA 30350 |
| MERCURY INSURANCE CO-GEORGIA | 1901 ULMERTON RD  6TH FLOOR,CLEARWATER, FL 33762 |
| MERCURY INSURANCE GROUP | PO BOX 33003,ST PETERSBURG, FL 33733 |
| MERCURY INSURANCE GROUP | PO BOX 5700,RANCHO CUCAMONGA, CA 91729 |
| MERCURY INSURANCE GROUP | BILLING DEPARTMENT,PO BOX 5700,RANCHO CUCAMANGA, CA 91729 |
| MERCURY MORTGAGE & INVESTMENT GROUP | 169 EAST FLAGER ST SUITE 1534,MIAMI, FL 33131 |
| MERCURY MORTGAGE CORP | 1031 IVES DAIRY ROAD #228,N MIAMI BEACH, FL 33179 |
| MERCURY TRANSACTIONS | 6000 GREENWOOD PLAZA,GREENWOOD, CO 80111 |
| MERDES, SCOTT A | 16097 LAKE FOREST DR,STRONGSVILLE, OH 44136 |
| MERDIA ASSOC. | 109 LAURENS ROAD,GREENVILLE, SC 29607 |
| MERDIAS CAPITAL, INC. | 15849 N. 71ST ST,SUITE 100,SCOTTSDALE, AZ 85254 |
| MEREDITH ALVIS AGENCY | INSURERS INC.,P.O. BOX 186,GOOCHLAND, VA 23063 |
| MEREDITH JANDA, INC. | 1408 THORNTON ROAD,VIRGINIA BEACH, VA 23455 |
| MEREDITH L. JANDA | 1816 HAVERSHAM KEY,VIRGINIA BEACH, VA 23454 |
| MEREDITH SHEARER& ASSOCIATES | LLC,MARIETTA, GA 30068 |
| MEREDITH SHEARER& ASSOCIATES | LLC,4799 OLDE TOWNE PARKWAY,STE100,MARIETTA, GA 30068 |

| Claim Name | Address Information |
|---|---|
| MEREDITH TOWN | BX 75,MERIDALE, NY 13806 |
| MEREDITH TOWN | 41 MAIN STREET,MEREDITH, NH 03253 |
| MERIDAN APPRAISAL SERVICES | 2815 S. JONES BLVD,LAS VEGAS, NV 89146 |
| MERIDAN TITLE | 202 E DEL RAY AVE,ALEXANDRIA, VA 22301 |
| MERIDEAN FINANCIAL | 330 N MAIN AVE,FALLBROOK, CA 92028 |
| MERIDEN CITY | 142 EAST MAIN ST.,ROOM 117,MERIDEN, CT 06450 |
| MERIDIA ASSOCIATES LP | OVERLOOK TWO, PO BOX 10528,GREENVILLE, SC 29603 |
| MERIDIA ASSOCIATES LP | OVERLOOK TWO, PO BOX 10528,109 LAURENS ROAD,GREENVILLE, SC 29603 |
| MERIDIAN APPRAISAL SERVICE INC | 401 ROOSEVELT ST,OREGON CITY, OR 97045 |
| MERIDIAN APPRAISAL SERVICES | 10121 EVERGREEN WAY,EVERETT, WA 98204 |
| MERIDIAN BUILDING SERVICE | 315 WEST 39TH ST,NEW YORK, NY 10018 |
| MERIDIAN CAPITAL INC. | 625 MARKET ST.,STE.   1000,SAN FRANCISCO, CA 94105 |
| MERIDIAN CAPITAL INC. | 3000 EXECUTIVE PKWY STE 445,SAN RAMON, CA 945834335 |
| MERIDIAN CAPITAL MORTGAGE, INC | 23272 MILL CREEK DRIVE,#100,LAGUNA HILLS, CA 92653 |
| MERIDIAN CAPITAL MORTGAGE, INC. | 4900 HOPYARD ROAD,SUITE 100,PLEASANTON, CA 94588 |
| MERIDIAN CAPITAL, INC. | 3000 EXECUTIVE PARKWAY,# 445,SAN RAMON, CA 94583 |
| MERIDIAN CONDOMINIUM | C/O STATE FARM,131 ROLLINS AVENUE, SUITE 2A,ROCKVILLE, MD 20852 |
| MERIDIAN FINANCIAL DBA EMERALD FINANCIAL | CORP,2644 BISHOP DRIVE STE 202,SAN RAMON, CA 94583 |
| MERIDIAN FINANCIAL NETWORK INC | 918 E SAHARA AVE,STE B,LAS VEGAS, NV 89104 |
| MERIDIAN FINANCIAL NETWORK, INC. | 1600 KAPIOLANI BLVD,HONOLULU, HI 000000 |
| MERIDIAN FINANCIAL NETWORK, INC. | 1600 KAPIOLANI BLVD,HONOLULU, HI 96813 |
| MERIDIAN FINANCIAL, INC. | 310SE HERNANDO AV,LAKE CITY, FL 32025 |
| MERIDIAN HOME LOANS, LLC | 4138 BRISTOL HWY,SUITE 4,JOHNSON CITY, TN 37601 |
| MERIDIAN HOME MORTGAGE CORP. | 1363 N. MAIN STREET,P.O. BOX 829,HAMPSTEAD, MD 21074 |
| MERIDIAN HOME MORTGAGE CORPORATION | 801 MOUNTAIN COURT,HANOVER, PA 17331 |
| MERIDIAN IMAGING SOLUTIONS | 4601 EISENHOWER AVE,ALEXANDRIA, VA 22304 |
| MERIDIAN INTERNATIONAL TITLE | 25 SEABREEZE AVE,DELRAY BEACH, FL 33483 |
| MERIDIAN MEADOWS FIVE, LLC | C/O AMERIMAR MIDWEST MGMNT CO,101 W OHIO STREET, STE 400,INDIANAPOLIS, IN 46204 |
| MERIDIAN MEADOWS FIVE, LLC | C/O AMERIMAR MIDWEST MGMT CO. INC,101 WEST OHIO STREET SUITE 400,INDIANAPOLIS, IN 46204 |
| MERIDIAN MEADOWS FIVE, LLC | C/O AMERIMAR MIDWEST MGMNT CO,INDIANAPOLIS, IN 46204 |
| MERIDIAN MORTGAGE | 114 NEWTOWN RD.,ACTON, MA 01720 |
| MERIDIAN MORTGAGE & REAL ESTATE GROUP | 1100 WEST SHAW AVENUE STE 124,FRESNO, CA 93711 |
| MERIDIAN MORTGAGE A DBA OF METRONOMIC | CORP,12780 HIGH BLUFF DRIVE,SUITE 260,SAN DIEGO, CA 92130 |
| MERIDIAN MORTGAGE GROUP | 48 FREE STREET,PORTLAND, ME 04101 |
| MERIDIAN MORTGAGE INC. | 1395 LIBERTY ST. SE,#100,SALEM, OR 97302 |
| MERIDIAN MORTGAGE SERVICES | 1155 PENN AVENUE,WYOMISSING, PA 19610 |
| MERIDIAN MORTGAGE, INC. | 2851 NW 9TH ST,SUITE A-1,CORVALLIS, OR 97330 |
| MERIDIAN MORTGAGE, LLC | 1885 N. KOLB,TUSCON, AZ 85715 |
| MERIDIAN MUTUAL INS. CO. | P. O. BOX 66369,INDIANAPOLIS, IN 46266 |
| MERIDIAN PERSONNEL  ASSOCIATES | 25 WEST 43RD ST   STE 700,NEW YORK, NY 10036 |
| MERIDIAN PROPERTY APPRAISERS | 24027 E. KETTLE PL,AURORA, CO 80016 |
| MERIDIAN RESIDENTIAL INC | 111 CORNING RD,STE 230,CARY, NC 27511 |
| MERIDIAN SECURITY INS CO | PO BOX 182738,COLUMBUS, OH 43218 |
| MERIDIAN TITLE | 309 BROADWAY,NILES, MI 49120 |
| MERIDIAN TITLE | 4440 EDISON LAKES PARKWAY,MISHAWAKA, IN 46545 |
| MERIDIAN TITLE CORP | 69045 M-62,EDWARDSBURG, MI 49112 |
| MERIDIAN TITLE CORP | 1401 S WOODLAND AVE,MICHIGAN CITY, IN 46380 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN TITLE CORP. | 465 SHERIDAN ROAD,NOBLESVILLE, IN 46060 |
| MERIDIAN TITLE CORPORATION | 4440 EDISON LAKES PARKW 100,MISHAWAKA, IN 46545 |
| MERIDIAN TOWNSHIP | 5151 MARSH ROAD,OKEMOS, MI 48864 |
| MERIDIAS CAPITAL INC | 3171 NE CARNEGIE DRIVE,LEES SUMMIT, MO 64064 |
| MERIDIAS CAPITAL INC. | 8000 S. CHESTER ST,SUITE 100,CENTENNIAL, CO 80112 |
| MERIDIAS CAPITAL, INC. | 8321 EAST 61ST,SUITE 100,TULSA, OK 74133 |
| MERIDIAS CAPITAL, INC. | 2745 N. DALLAS PKWY,SUITE 420,PLANO, TX 75093 |
| MERIDIAS CAPITAL, INC. | 1018 WEST ATHERTON DRIVE,SALT LAKE CITY, UT 84123 |
| MERIDIAS CAPITAL, INC. | 375 N. STEPHANIE ST.,#1011,HENDERSON, NV 89014 |
| MERIDIAS CAPITAL, INC. | 4690 EXECUTIVE DRIVE,SUITE 150,SAN DIEGO, CA 92121 |
| MERIDITH REAL ESTATE | 17 GOLDSBOROUGH ST,EASTON, MD 21601-1787 |
| MERIMACK MUTUAL FIRE INSURANCE | 95 OLD RIVER ROAD,ANDOVER, MA 01810 |
| MERISA ENTERPRISES LLC | PO BOX 115,HARVEY, LA 70058 |
| MERIT APPRAISAL CO | 10820 BEVERLY BLVD,WHITTIER, CA 90601 |
| MERIT FINANCE.COM, INC | 629 WOOD ST STE 204,VINELAND, NJ 08360 |
| MERIT FINANCE.COM, INC. | 371 RADFORS CT,GLEN MILLS, PA 19342 |
| MERIT FINANCIAL SERVICES | 200 REBOBOTH AVE,SUITE A,REHOBOTH BEACH, DE 19971 |
| MERIT FINANCIAL SERVICES, INC. | 100 WILMINGTON WESTCHESTER PKE,CHADDS FORD, PA 19317 |
| MERIT FINANCIAL, LLC | 50 LEANNI WAY,UNIT B-6,PALM COAST, FL 32137 |
| MERIT HOME MORTGAGE | 396 EAST STATE STREET,SALEM, OH 44460 |
| MERIT INSURANCE | SMITH INSURANCE,401 S. 25TH STREET,FORT PIERCE, FL 34947 |
| MERIT LENDING GROUP, LP A DBA OF FRYMO, | LLC,625 W. COLLEGE STREET,SUITE 100,GRAPEVINE, TX 76051 |
| MERIT LENDING GROUP, LP A DBA OF FRYMO, | 7821 LAKE MEREDITH WAY,FORT WORTH, TX 761374343 |
| MERIT MORTGAGE A DBA OF ARK LENDING | 14841 COIT RD # 220,DALLAS, TX 75248 |
| MERIT PLAN INS. CO. | P O BOX 25140,SANTA ANA, CA 92799 |
| MERIT SERVICES, INC. | PO BOX 704,WOOSTER, OH 44691 |
| MERITA KARWOSKI | 204 WESTMINSTER PLACE,LODI, NJ 07644 |
| MERITPLAN | 2900 MADERA ROAD,SIMI VALLEY, CA 93065 |
| MERITPLAN INS. COMPANY | P O BOX 25140,SANTA ANA, CA 92799 |
| MERITPLAN INSURANCE CO | 18581 TELLER AVENUE,IRVINE, CA 92612 |
| MERITPLAN INSURANCE COMPANY | PO BOX 10439,VAN NUYS, CA 91410 |
| MERITPLAN INSURANCE COMPANY | PO BOX 10246,VAN NUYS, CA 91495 |
| MERIWETHER COUNTY | MERIWETHER CO TAX OFC,PO BOX 729,GREENVILLE, GA 30222 |
| MERIWETHER COUNTY | MERIWETHER CO TAX OFC,GREENVILLE, GA 30222 |
| MERLE R. HANSON | PO BOX: 29385,LAUGHLIN, NV 89029 |
| MERLIN MORTGAGE REALTY | 12692 ELISE LANE #228,SAN DIEGO, CA 92128 |
| MERLINO, ANTHONY V | 22 LIEPER ST,SOUTH HUNTINGTON, NY 11746 |
| MERLINSKY INS AGY | 2425 W LOOP SOUTH #655,HOUSTON, TX 77027 |
| MERLON WATSON | 4660 BEECHNUT STREET,HOUSTON, TX 77096 |
| MERRELL APPRAISAL SERV INC | 419 SOUTH WRIGHT STREET,SILRAM SPRINGS, AR 72761 |
| MERRELL APPRAISAL SERV. INC | 419 S WRIGHT ST,SILOAM SPRINGS, AR 72761 |
| MERRELL APPRAISAL SERVICE INC | 419 S WRIGHT ST,SILOAM SPRINGS, AR 72761 |
| MERRICK APPRAISALS LLC | 3532 TULANE DR,KENNER, LA 70065 |
| MERRICK MORTGAGE SOLUTIONS | 5908 FAIRDALE LANE,HOUSTON, TX 77057 |
| MERRIL REAL ESTATE APPRAISAL | PO BOX 2056,PINETOP, AZ 85935 |
| MERRILL CITY | 1004 EAST FIRST STREET,MERRILL, WI 54452 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | 4 WORLD FINANCIAL CENTER,ATTN: DIANE ALEXANDER,NEW YORK, NY 10080 |
| MERRILL LYNCH REALTY | INSURANCE SERVICES,565 BENEFIELD ROAD,SEVERNA PARK, MD 21236 |
| MERRILL TWP          123 | 1585 W 11 MILE RD,BITELY, MI 49309 |

| Claim Name | Address Information |
|---|---|
| MERRILL VILLAGE | 148 S. SAGINAW ST,MERRILL, MI 48637 |
| MERRILL, NATHAN | 7 WILLIAM ST,EAST NORTHPORT, NY 11731 |
| MERRILL, WILLIAM W. | 759 LUCAS AVE EXT,HURLEY, NY 12443 |
| MERRIMAC MUTUAL INS CO | S8628 COUNTY HWY PF,PLAIN, WI 53577 |
| MERRIMAC TOWN | 4 SCHOOL ST.,MERRIMAC, MA 01860 |
| MERRIMAC TOWN | PO BOX 115,MERRIMAC, WI 53561 |
| MERRIMACK MUTUAL FIRE | 95 OLD RIVER ROAD,ANDOVER, MA 01810 |
| MERRIMACK MUTUAL INSURANCE | COMPANY,P.O. BOX 1983,ANDOVER, MA 01810 |
| MERRIMACK TOWN | PO BOX 27,MERRIMACK, NH 03054 |
| MERRING, STEPHEN A. | 804 E MILL ST,HASTINGS, MI 49058 |
| MERRIT AND MCKENZIE | 200 GALLERIA PKWY,STE 600,ATLANTA, GA 30339 |
| MERRITT AND MCKENZIE | 200 GALLERIA PKWY, SUITE 600,ATLANTA, GA 30339 |
| MERRITT COMMUNICATIONS IN | 7044 PINE VIEW DR,FOLSOM, CA 95630 |
| MERRITT MORTGAGE SERVICES DBA SF MERRITT | INC,1100 HAMMOND DRIVE STE 450B,ATLANTA, GA 30328 |
| MERRITT TOWNSHIP | PO BOX 126,MUNGER, MI 48747 |
| MERRIWEATHER, RUDY K | 20960 HARVARD,SOUTHFIELD, MI 48076 |
| MERRY LYNNE SCREEN PRINTING | 293 COMO AVE.,ST. PAUL, MN 55103 |
| MERRY MAIDS | 200 MALAGA ST,ST. AUGUSTINE, FL 32084 |
| MERS | ATTN:2006 MERS USER CONFERENCE,VIENNA, VA 22182 |
| MERS | 13059  COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| MERS | 13059 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| MERSCHROD, KRISTA | 82 WILLIAMSON RD,BERGENFIELD, NJ 07621 |
| MERTENS INSURANCE AGENCY | 731 ZION STREET,NEVADA CITY, CA 95959 |
| MERTON TOWN | P.O. BOX 128,NORTH LAKE, WI 53064 |
| MERUS WATER SYSTEMS | 319 GARLINTON RD  STE B-8,GREENVILLE, SC 29615 |
| MESA COUNTY | P.O. BOX 20000,GRAND JUNCTION, CO 81502 |
| MESA SYSTEMS, INC. | 681 RAILROAD BLVD.,GRAND JUNCTION, CO 81505 |
| MESCON & ASSOC | 3829 CRANBROOK STREET,LAS VEGAS, NV 89129 |
| MESHOT & ASSOCIATES | 24631 MANDEVILLE DRIVE,LAGUNA HILLS, CA 92653 |
| MESHOT & ASSOCIATES | 24631 MANDEVILLE DIRVE,LAGUNA HILLS, CA 92653 |
| MESHOT, KAREN C. | 24631 MANDEVILLE DR,LAGUNA HILLS, CA 92653 |
| MESICK VILLAGE | PO BOX 206,MESICK, MI 49668 |
| MESIROW INS. | 321 N. CLARK ST.,CHICAGO, IL 60610 |
| MESMAN, SHAWN P | 15455 SW DIVISION ST APT 2,SHERWOOD, OR 97140 |
| MESQUITE CITY AND ISD | MESQUITE CISD,P.O. BOX 850267,MESQUITE, TX 75185 |
| MESSAGE ON HOLD PLUS INC | 4 LAKE FOREST COURT,GREENSBORO, NC 27408 |
| MESSENGER, DONNA | 2506 KITMORE LANE,BOWIE, MD 20715 |
| MESSEX APPRAISALS | P O BOX 281,CHICAGO PARK, CA 95945 |
| MESSIAH UNITED CHURCH | 5615 THE ALAMEDA,BALTIMORE, MD 21239 |
| MESSICK & COMPANY APPRAISERS | 3701-A WEST MARKET STREET,GREENSBORO, NC 27403 |
| MESSICK AND COMPANY, INC. | 3701-A WEST MARKET STREET,GREENSBORO, NC 27403 |
| MESSINA, BETSEY A | 22 WILLIAM PENN DR,STONY BROOK, NY 11790 |
| MESTRO, LAURA | 200 139TH ST,OCEAN CITY, MD 21842 |
| MET AMERICA MORTGAGE BANKERS | 5151 BONNEY ROAD,VIRGINIA BEACH, VA 23462 |
| MET LIFE | PO BOX 45020,DAYTON, OH 45475 |
| MET LIFE | MIKE LANE,1225 SUNSET DRIVE,NORWALK, IA 50211 |
| MET LIFE | 410 EAST NORTHWEST HIGHWAY,MOUNT PROSPECT, IL 60056 |
| MET LIFE AUTO AND HOME | 2719 PULASKI HIGHWAY UNIT 8,EDGEWOOD, MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| MET LIFE AUTO AND HOME | PO BOX 88,CENTREVILLE, VA 20122 |
| MET LIFE- FAIRVIEW CENTER | C/O CB RICHARD ELLIS,P.O. BOX 13470,RICHMOND, VA 23225 |
| MET LIFE/DBA FAIRVIEW CENTER | C/O CB RICHARD ELLIS,P O BOX 13470,RICHMOND, VA 23255 |
| MET LIFE/DBA FAIRVIEW CENTER | C/O CB RICHARD ELLIS,RICHMOND, VA 23255 |
| MET-ED A FIRST ENERGY COMPANY | P.O. BOX 16001,READING, PA 19612 |
| META PRODUCTIONS INC | SU CASA, SU GUIA SUBURBIOS,OAK PARK, IL 60304 |
| METAL CRAFT I.D. PLATES & | LABELS,MASON CITY, IA 50402-1468 |
| METAL TOWNSHIP | BOX 198,WILLOW HILL, PA 17271 |
| METAMERICA MORTGAGE BANKERS | 250 INTERNATIONAL PKWY,STE 134,HEATHRON, FL 32746 |
| METAMERICA MORTGAGE BANKERS | 250 INTERNATIONAL PKWY,HEATHRON, FL 32746 |
| METAMORA TOWNSHIP | 730 W. DRYDEN,METAMORA, MI 48455 |
| METAMORA VILLAGE | 75  W.  HIGH STREET,METAMORE, MI 48455 |
| METAVANTE CORP | BIN 440,MILWAUKEE, WI 53288-0440 |
| METAVANTE CORP | BIN 440,ACCT DPT,MILWAUKEE, WI 53288-0440 |
| METCALF, ANNETTE | 12003 W 84TH PL,ARVADA, CO 80005 |
| METCALF, ANNETTE L. | 12003 W 84TH PLACE,ARVADA, CO 80005 |
| METCALFE COUNTY | PO BOX 371,EDMONTON, KY 42129 |
| METCALFE, PAM | 114 BRUCE,SHREVEPORT, LA 71105 |
| METCOM EXCESS | PO BOX 559,RIDGEFIELD PARK, NJ 07860 |
| METHACTON S.D. | P.O. BOX 7220,AUDUBON, PA 19407 |
| METHACTON SD/WORCESTER TWP | PO BOX 97,WORCESTER, PA 19490 |
| METHUEN TOWN | SEARLES BLDG,41 PLEASANT ST. RM 103,METHUEN, MA 01844 |
| METLIFE | PO BOX 41753,PHILADELPHIA, PA 19101 |
| METLIFE | 41 PERIMETER CENTER EAST,ATLANTA, GA 30346 |
| METLIFE | 2520 WEST OVERHILL ROAD,PEORIA, IL 61615 |
| METLIFE | 2131 WEST 5400 SOUTH,SALT LAKE CITY, UT 84118 |
| METLIFE AUTO & HOME | P.O. BOX 42902,PHILADELPHIA, PA 19101 |
| METLIFE AUTO & HOME | PO BOX 41753,PHILADELPHIA, PA 19101 |
| METLIFE AUTO & HOME | TERRI L. COOPER,9797 SPRINGBORO PIKE,DAYTON, OH 45448 |
| METLIFE AUTO AND HOME | 401 MARKET STREET,WACHOVIA BANK LOCK BOX 41753,PHILADELPHIA, PA 19106 |
| METLIFE AUTO AND HOME | C/O ALEX REPKE INSURANCE GROUP,53 KENSINGTON PARKWAY,ABINGDON, MD 21009 |
| METLIFE AUTO AND HOME | PO BOX 17620,BALTIMORE, MD 21297 |
| METLIFE AUTO AND HOME | 109 WEST PARK DRIVE SUITE 250,BRENTWOOD, TN 37027 |
| METLIFE AUTO AND HOME | PO BOX 441,FREEPORT, IL 61032 |
| METLIFE AUTO AND HOME | 111 SOUTH FIRST,RAYMORE, MO 64083 |
| METLIFE DENTAL PLAN | 122132 COBRA |
| METLIFE INSURANCE | 10121 SE SUNNYSIDE ROAD #300,CLACKAMAS, OR 97015 |
| METRAS INSURANCE AGCY INC | 2030 MEMORIAL DRIVE,CHICOPEE, MA 01020 |
| METRO ADMINISTRATION | 2211 SHERIDAN DRIVE,BUFFALO, NY 14223 |
| METRO AGENCY INC. | 32646 FIVE MILE ROAD,LAVONIA, MI 48154 |
| METRO APPRAISAL GROUP, INC. | 5145 MAYFIELD RD.,LYNDHURST, OH 44124 |
| METRO APPRAISAL SERVICE | 6317 MILL WOOD CT,SPRINGFIELD, VA 22152 |
| METRO APPRAISAL SERVICES | PO BOX 518,MARMORA, NJ 08223 |
| METRO APPRAISAL SERVICES | 8136 OLD KEENE MILL RD,SPRINGFIELD, VA 22152 |
| METRO APPRAISAL SERVICES | 406 RED GUM COURT,MADISONVILLE, LA 70447 |
| METRO APPRAISAL SERVICES | 1589 PEACEFUL PINE STREET,HENDERSON, NV 89052 |
| METRO APPRAISAL SERVICES | 2001 BROADWAY ST,VANCOUVER, WA 98663 |
| METRO APPRAISAL SERVICES, LLC | 406 RED GUM COURT,MADISONVILLE, LA 70447 |
| METRO APPRAISALS | 4961 W. 101 ST AVE.,WESTMINSTER, CO 80031 |

| Claim Name | Address Information |
|---|---|
| METRO APPRAISALS | 3025 E LOON CREEK ST,MERIDIAN, ID 83642 |
| METRO APPRAISALS INC | 100 COLLEGE AV SE,GAINESVILLE, GA 30501 |
| METRO APPRAISALS, INC. | 6929 SUNRISE BLVD. SUITE 205,CITRUS HEIGHTS, CA 95610 |
| METRO APPRAISERS, LLC | 6167 SOUTH STEAMBOAT WAY,NEW MARKET, MD 21776 |
| METRO ASSOC LTD | CB ELLIS,FORT WAYNE, IN 46802-2248 |
| METRO BROKERS FINANCIAL | 5775 GLENRIDGE DRIVE,BUILDING D,ATLANTA, GA 30328 |
| METRO BROKERS INSURANCE | 5775 D GLENRIDGE DRIVE,ATLANTIC, GA 30328 |
| METRO CITY MORTGAGE INC | 323 EAST CHURCH STREET,ORLANDO, FL 32801 |
| METRO DESERT MORTGAGE | 510 W. MAIN STREET #103,EL CENTRO, CA 92243 |
| METRO DESERT REALTY | ATTN: ALLY VELASQUEZ,510 W. MAIN STREET,SUITE 103,EL CENTRO, CA 92243 |
| METRO ELITE MORTGAGE CORP | 148-31 HILLSIDE AVENUE,JAMAICA, NY 11435 |
| METRO EQUITY FUNDING LTD | 37211 HARPER AVE STE 5A,CLINTON TWP, MI 48036 |
| METRO FINANCIAL GROUP INC | 667 BREA CANYON RD,STE 24,WALNUT, CA 91789 |
| METRO FINANCIAL GROUP LLC | 9525 GEORGIA AVE,SUITE 202,SILVER SPRING, MD 20910 |
| METRO FINANCIAL INC | 5932 W LAWRENCE AVE,CHICAGO, IL 60634 |
| METRO FINANCIAL SERVICES  A DBA OF CHA | 9237 FOLSOM BLVD,SACRAMENTO, CA 95826 |
| METRO FINANCIAL SERVICES  A DBA OF CHANG | (DAVID) S,9237 FOLSOM BLVD,SACRAMENTO, CA 95826 |
| METRO FINANCIAL SERVICES INC. | 2878 N. MILWAUKEE AVE.,SUITE 2,CHICAGO, IL 60618 |
| METRO HOME MORTGAGE CORP | 6075 ROSWELL ROAD SUITE 624,ATLANTA, GA 30328 |
| METRO INSURANCE AGENCY | 5400 ANNAPOLIS ROAD,BLADENBURG, MD 20710 |
| METRO LEDING CORP | 200 SE 1ST #502,MIAMI, FL 33131 |
| METRO MANAGEMENT SERVICES LLC | 8230 LEESBURG PIKE,VIENNA, VA 22182-2641 |
| METRO MARKETING | 2029 EAST GRAND,SPRINGFIELD, MO 65804 |
| METRO MID COLUMBIA APPRAISAL | 6774 SW ALDEN ST,PORTLAND, OR 97223 |
| METRO MORTAGAGE SERVICES INC | 2154 TRADE CENTER WAY,STE 2,NAPLES, FL 34109 |
| METRO MORTGAGE | 620 N. ROBINSON,SUITE 205,OKLAHOMA CITY, OK 73102 |
| METRO MORTGAGE CO., INC | 6657 ODANA RD.,MADISON, WI 53719 |
| METRO MORTGAGE CORP | 6208-B OLD FRANCONIA RD,ALEXANDRIA, VA 22310 |
| METRO MORTGAGE CORPORATION | 2655 SOUTH RAINBOW BLVD. SUITE,LAS VEGAS, NV 89146 |
| METRO MORTGAGE CORPORATION | 875 140TH AVE. NE. #204,BELLEVUE, WA 98005 |
| METRO MORTGAGE LLC | 1802 BOX ELDER COURT,INDIANAPOLIS, IN 46260 |
| METRO MORTGAGE SER.,INC. | 1 E. NORTHWEST HWY,STE.215,PALATINE, IL 60067 |
| METRO MORTGAGE SERVICES, INC. | 6301 W. LAKE ST,ST LOUIS PARK, MN 55416 |
| METRO PARK SOUTH | PO BOX 48132,NEWARK, NJ 07101 |
| METRO PARK SOUTH LLC | DEPT 2B,C/O DENHOLTZ MGNMNT CP,P O B 48132 |
| METRO PARK SOUTH LLC | P O BOX 1234,RAHWAY, NJ 07065 |
| METRO PARKING LOT | C/O CB RICHARD ELLIS/STURGES,FORT WAYNE, IN 46802 |
| METRO REAL ESTATE SERVICES INC | 1320 MATTHEWS-MINT HILL ROAD,MATTHEWS, NC 28105 |
| METRO SETTLEMENTS, INC | 600 EAST JEFFERSON ST,ROCKVILLE, MD 20852 |
| METRO TECHNOLOGY | PO BOX 4129,BATON ROUGE, LA 70821-4129 |
| METRO TECHNOLOGY INC | PO BOX 43088,BIRMINGHAM, AL 35243 |
| METRO-WEST APPRAISAL CO. LLC | 27555 EXECUTIVE DR., STE 180,FARMINGTON HILLS, MI 48331 |
| METROCITY HOME MORTGAGE CENTER, INC. | 1820 NE 163 STREET,#303,NORTH MIAMI BEACH, FL 33162 |
| METROFIN MORTGAGE BANQUE, INC. | 6211 W. TOUHY AVENUE,CHICAGO, IL 60646 |
| METROLINK MORTGAGE CORP. | 6418 S QUEBEC ST,ENGLEWOOD, CO 80111 |
| METROP PROPERTY  & CASUALTY | 1333 BUTTERFIELD RD STE 400,DOWNERS GROVE, IL 60515 |
| METROPLIS FUNDING INC | 630 TOWNE CENTER DRIVE,JOPPA, MD 21085 |
| METROPOLIS APPRAISAL | 751 HORIZON COURT STE. 108,GRAND JUNCTION, CO 81506 |

| Claim Name | Address Information |
|---|---|
| METROPOLIS LENDING LLC | 527 GORDON STREET #C5,CORPUS CHRISTI, TX 78411 |
| METROPOLIS MORTGAGE COMPANY | 4106 W 63RD ST,CHICAGO, IL 60629 |
| METROPOLITAN | FIRST UNITED NB LOCK BOX842902,401 MARKET STREET PA 4224,PHILADELPHIA, PA 19106 |
| METROPOLITAN  INDIANAPOLIS | BOARD OF REALTORS,INDIANAPOLIS, IN 46202 |
| METROPOLITAN APPRAISAL CO, INC | 95 WOODSOME RD.,BABYLON, NY 11702 |
| METROPOLITAN APPRAISAL GROUP | PO BOX 535,CUMMINGS, GA 30028 |
| METROPOLITAN APPRAISAL GROUP | PO BOX 535,CUMMING, GA 30028 |
| METROPOLITAN APPRAISAL INC | 37817 STONEY LAKE DR,N RIDGEVILLE, OH 44039 |
| METROPOLITAN APPRAISAL SVCS | 3000 TURTLE MOUND RD,MELBOURNE, FL 32934 |
| METROPOLITAN APPRAISALS | 74 BRISTOL ST,LINDENHURST, NY 11757 |
| METROPOLITAN APPRAISALS P C | PO BOX 8145,HERMITAGE, TN 37076 |
| METROPOLITAN APPRAISERS, INC. | 3534 SOUTH LINCOLN STREET,ENGLEWOOD, CO 80110 |
| METROPOLITAN BANK GROUP, INC. | 4970 S. ARCHER AVE,CHICAGO, IL 60632 |
| METROPOLITAN CAPITAL CONSULTANTS | 63 WEST MAIN STREET,BABYLON, NY 11702 |
| METROPOLITAN DIST. COMM. | 555 MAIN STREET,HARTFORD, CT 06142 |
| METROPOLITAN FINANCIAL CORP | 600 N. PINE ISLAND #260,PLANTATION, FL 33324 |
| METROPOLITAN FINANCIAL GROUP | 4916 JUNIUS ST.,SUITE B,DALLAS, TX 75214 |
| METROPOLITAN FINANCIAL GROUP, INC. | 4200 RIDGECREST CIRCLE,SUITE B-8,AMARILLO, TX 79109 |
| METROPOLITAN FINANCIAL GROUP, INC. | 7515 S. BISCAY ST,CENTENNIAL, CO 80016 |
| METROPOLITAN FINANCIAL INC | 200 S WALKER DR,SUITE 3100,CHICAGO, IL 60606 |
| METROPOLITAN FINANCIAL MORTGAGE CO. | 6419 LYNDALE  AVE. S STE. B,MINNEAPOLIS, MN 55423 |
| METROPOLITAN FIRST MORTGAGE DBA OF BBC | MARKETIN,9524 BELAIR ROAD,NOTTINGHAM, MD 21236 |
| METROPOLITAN FIRST MORTGAGE DBA OF BBC | MARKETING L,9524 BELAIR ROAD,NOTTINGHAM, MD 21236 |
| METROPOLITAN FUNDING GROUP INC | 101 GREENWOOD AVE,STE 290,JENKINTOWN, PA 19046 |
| METROPOLITAN GENERAL INS. | 8555 S.W. APPLE WAY,PORTLAND, OR 97225 |
| METROPOLITAN GROUP | PO BOX 6005,GLENS FALLS, NY 12801 |
| METROPOLITAN GROUP INS. | P O BOX 48020,DAYTON, OH 45475 |
| METROPOLITAN HOME FINANCE CORP | 966 MASS AVE,ARLINGTON, MA 02474 |
| METROPOLITAN HOME FUNDING INC | 1155 W. CHESTNUT STREET,STE 2A,UNION, NJ 07083 |
| METROPOLITAN HOME LENDING INC | 1010 S 336TH STREET,STE 115,FEDERAL WAY, WA 98003 |
| METROPOLITAN INSURANCE OPTIONS | PO BOX 48208,AURORA, CO 80047 |
| METROPOLITAN LENDING GROUP, LLC | 14411 COMMERCE WAY, STE 420,MIAMI LAKES, FL 33016 |
| METROPOLITAN LENDING INC | 13850 BEL-RED RD,BELLEVUE, WA 98005 |
| METROPOLITAN LIFE | 8903 PREIDENTIAL PKWY,#501 ATTN: R. HULL,UPPER MARLBORO, MD 20772 |
| METROPOLITAN LIFE | 9800 FREDERICKSBURGH ROAD,SAN ANTONIO, TX 78288 |
| METROPOLITAN LIFE INSURANCE CO | C/O TAYLOR & MATHIS,245 TOWNPARK DR STE 275,KENNESAW, GA 30144 |
| METROPOLITAN LLOYDS INSURANCE | 9797 SPRINGBORO PIKE,DAYTON, OH 45448 |
| METROPOLITAN LLOYDS INSURANCE | NORTH TEXAS INSURANCE AGENCY,1104 N. LOCUST,DENTON, TX 76201 |
| METROPOLITAN MILWAUKEE | ASSOCIATION OF COMMERCE,MILWAUKEE, WI 53202 |
| METROPOLITAN MORTGAGE | 745 PALISADE AVENUE,CLIFFSIDE PARK, NJ 07010 |
| METROPOLITAN MORTGAGE A DBA METROPOLITAN | MORT,7353 15TH AVENUE NW,SEATTLE, WA 98117 |
| METROPOLITAN MORTGAGE A DBA METROPOLITAN | MORTGAGE,7353 15TH AVENUE NW,SEATTLE, WA 98117 |
| METROPOLITAN MORTGAGE A DBA OF | METROPOLITAN MORTGA,2930 WETMORE AVE,7TH FL,  SUITE A,EVERETT, WA 98201 |
| METROPOLITAN MORTGAGE A DBA OF | METROPOLITAN M,2930 WETMORE AVE,7TH FL,  SUITE A,EVERETT, WA 98201 |
| METROPOLITAN MORTGAGE A DBA OF GMC | 10803 KENT KANGLEY RD,  SUITE 2,KENT, WA 98031 |
| METROPOLITAN MORTGAGE BANKERS | C/O JOHN GAROFALO,SILVER SPRING, MD 20903 |
| METROPOLITAN MORTGAGE BANKERS INC. | 1550 FLAG HARBOR BLVD.,SAINT LEONARD, MD 20658 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN MORTGAGE BANKERS, INC. | 1717 ELTON ROAD,SUITE 211,SILVER SPRING, MD 20903 |
| METROPOLITAN MORTGAGE BROKERS | 13982 WEST BOWLES AVE,SUITE 200,LITTLETON, CO 80127 |
| METROPOLITAN MORTGAGE CORP | 222 RESERVOIR AVE,PROVIDENCE, RI 02901 |
| METROPOLITAN MORTGAGE CORP. | 110 MAGNOLIA DRIVE,LAKEWOOD, NJ 08701 |
| METROPOLITAN MORTGAGE CORP. | 110 MAGNOLIA DRIVE,LAKEWOOD, NJ 8701 |
| METROPOLITAN MORTGAGE CORPORATION | 110 MAGNOLIA DRIVE,LAKEWOOD, NJ 08701 |
| METROPOLITAN MORTGAGE CORPORATION | 10540 MARTY SUITE 200,OVERLAND PARK, KS 66212 |
| METROPOLITAN MORTGAGE GROUP | 11350 RANDOM HILLS RD,#800,FAIRFAX, VA 22030 |
| METROPOLITAN MORTGAGE GROUP | 12515 BEL-RED ROAD,STE 103,BELLEVUE, WA 98005 |
| METROPOLITAN MORTGAGE GROUP INC. | 1211 164TH STREET SW,UNIT A-1,LYNNWOOD, WA 98087 |
| METROPOLITAN MORTGAGE SERVICES, LLC | 2132 WISCONSIN AVENUE NW,WASHINGTON, DC 20007 |
| METROPOLITAN PROP & CASUALTY | PO BOX 350,WARWICK, RI 02887 |
| METROPOLITAN PROPERTY | P.O BOX 30373,TAMPA, FL 33630 |
| METROPOLITAN PROPERTY & | LIABILITY,ONE MADISON AVENUE,NEW YORK, NY 10010 |
| METROPOLITAN RESIDENTIAL FUNDING INC. | 14001 N. DALLAS PARKWAY,SUITE 1200,DALLAS, TX 75240 |
| METROPOLITAN ST LOUIS SEWER | DISTRICT,PO BOX 437,ST LOUIS, MO 63166-0437 |
| METROPOLITAN TELECOMMUNICATION | POB 9660,MANCHESTER, NH 03108-9660 |
| METROPOLITAN TEMPORARIES | 110 EAST 42ND ST STE 802,NEW YORK, NY 10017 |
| METROPOLITAN TITLE | P O BOX 48020,DAYTON, OH 45475 |
| METROPOLITAN TITLE CO. | 1415 N. MICHIGAN STREET,PLYMOUTH, IN 46563 |
| METROPOLITAN TRUSTEE | PERSONALTY TAX DEPT.,NASHVILLE, TN 37230-5012 |
| METROPOLITAN VALUATION INC | 17291 IRVINE BLVD,TUSTIN, CA 92780 |
| METROPOLITAN WASHINGTON | AIRPORT AUTHORITY,1 AVIATION CIRCLE,WASHINGTON, DC 20001-6000 |
| METROPOLITIAN BUILDERS ASSOC. | N16 W23321 STONE RIDGE DRIVE,WAUKESHA, WI 53188 |
| METROSTUDY | P.O. BOX 2683   DEPT #00,HOUSTON, TX 77252 |
| METROWEST APPRAISERS, LLC | 15 CENTURY WAY,GARDNER, MA 01440 |
| METUCHEN BOROUGH | 500 MAIN STREET,METUCHEN, NJ 08840 |
| METZ TWP           141 | 1636 E 634 HWY,POSEN, MI 49776 |
| METZ, BRIAN M | 9513 NE 103RD STREET,VANCOUVER, WA 98662 |
| METZLER, TARA | 513 DOCKSIDE DR,SLIDELL, LA 70461 |
| MEWS DEVELOPMENT COMPANY | 2135 DEFOOR HILLS ROAD, STE K2,ATLANTA, GA 30318 |
| MEWS DEVELOPMENT COMPANY | 2135-K2 DEFOOR HILLS ROAD,ATLANTA, GA 30318 |
| MEWS OF TURTLE MILLS | C/O JACOBSON, GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, VA 07095 |
| MEXICO TOWN | P. O. BOX 251,MEXICO, ME 04257 |
| MEXICO TOWN | P. O. BOX 98,MEXICO, NY 13114 |
| MEXICO VILLAGE | VILLAGE OF MEXICO,P.O. BOX 309,MEXICO, NY 13114 |
| MEXICO/MEXICO | 40 ADADENY ST,MEXICO, NY 13114 |
| MEXICO/NEW HAVEN | 40 ACADEMY ST,MEXICO, NY 13114 |
| MEXICO/PALERMO | 40 ACADEMY ST,MEXICO, NY 13114 |
| MEYBOHM REALTORS | ATTN: GREG HONEYMICHAEL,3519 WHEELER ROAD,AUGUSTA, GA 30909 |
| MEYER & ASSOCIATES & REALTY GROUP | 15600 SAN CARLOS BLVD #19,FORT MYERS, FL 33908 |
| MEYER AND ANNETTE CHAIRD | 126 SHERWOOD AVE,BALTIMORE, MD 21208 |
| MEYER APPRAISAL INC. | 11222 LOS ALAMITOS BLVD,LOS ALAMITOS, CA 90720 |
| MEYER APPRAISAL SERVICE | 4503 AUGUSTINE AVE,WESTON, WI 54476 |
| MEYER MORTGAGE INC | 575 UNIVERSITY AVE,# 100,SACRAMENTO, CA 95825 |
| MEYER TWP           109 | W15480 FIRST ST.,HERMANSVILLE, MI 49847 |
| MEYER'S APPRAISAL SERVICE | 1916 ORANGE TREE LN,REDLANDS, CA 92374 |
| MEYER, AARON JAMES | 6474 GLENWOOD TRACE,ZIONSVILLE, IN 46077 |
| MEYER, COLLEEN | 77 RIDGE AVE,NEPTUNE, NJ 07753 |

| Claim Name | Address Information |
|---|---|
| MEYER, DAVID C | 1933 NW 95TH ST,SEATTLE, WA 98117 |
| MEYER, DORIS | 362 MAGNOLIA DR,SELDEN, NY 11784 |
| MEYER, EDWARD | 362 MAGNOLIA DR,SELDEN, NY 11784 |
| MEYER, JANICE E (JAN) | 7305 WAYNE TRACE,FORT WAYNE, IN 46816 |
| MEYER, JANICE E. | 7305 WAYNE TRACE,FORT WAYNE, IN 46816 |
| MEYER, RICHARD P (RICK) | 3734 BLUFF DR,LEWIS CENTER, OH 43035 |
| MEYER, RICHARD P. | 3734 BLUFF DR,LEWIS CENTER, OH 43035 |
| MEYER, ROBERT E | 328 WILLOW ST,SOUTH HEMPSTEAD, NY 11550 |
| MEYER, ROBERT L. | PO BOX 593,POINT PLEASANT BEACH, NJ 08742 |
| MEYER, ROBERT W. | PO BOX 593,POINT PLEASANT BEACH, NJ 08742 |
| MEYER, ROBERT WES (WES) | 106 MEADOW POINT LN,POINT PLEASANT, NJ 08742 |
| MEYER, SHERRY | 9345 E VOLTAIRE,SCOTTSDALE, AZ 85260 |
| MEYER, VICTORIA (VICKIE) | 3807 MAIN ST APT A,MCHENRY, IL 60050 |
| MEYERS, BRUCE D | 6531 79TH PLACE,CABIN JOHN, MD 20818 |
| MEYRE, HEATHER | 6018 SUNRISE LN,MONROE, NC 28112 |
| MEYSEMBOURG, TAMI | 11646 WHITEHALL AVE NW,UNIONTOWN, OH 44685 |
| MFG FUNDING INC | 1801 W LA HABRA BLVD,LA HABRA, CA 90631 |
| MFS/TA INC | 105 N. ROSE STREET #201,ESCONDIDO, CA 92027 |
| MG MORTGAGE AND FINANCIAL, INC | 9672 VIA EXCELENCIA #203,SAN DIEGO, CA 92126 |
| MG MORTGAGE COMPANY INC | 629 THIRD AVE,STE A,CHULA VISTA, CA 91910 |
| MG PROFESSIONAL CLEANERS | 1451 FRANKLIN ST,LEWIS CENTER, OH 43035 |
| MG PROFESSIONAL CLEANERS | 347 AYLESBURY DRIVE WEST,WESTERVILLE, OH 43082 |
| MGB APPRAISALS | P.O. BOX 278,DOWNERS GROVE, IL 60515 |
| MGB FINANCIAL SERVICES INC | 18300 GRIDLEY ROAD STE 1,ARTESIA, CA 90701 |
| MGI FINANCIAL GROUP, INC. | 1788 SIERRALEONE AVE.,SUITE 201,ROWLAND HEIGHTS, CA 91748 |
| MGIC INVESTOR SERVICE CORP | P.O. BOX 566,MILWAUKEE, WI 53201 |
| MGIC INVESTOR SERVICE CORP | P.O. BOX 566,MILWAUKEE, WI 53201-0566 |
| MGIC INVESTOR SERVICES CORP | P.O. BOX 566,MILWAUKEE, WI 53201-0566 |
| MGIC INVESTOR SERVICES CORP. | P.O. BOX 566,ATTN:  CASH RECEIPTS,MILWAUKEE, WI 53210 |
| MGIC INVESTOR SVC CORP | MGIC PLASA,MILWAUKEE, WI 53202 |
| MGIC INVESTORS SERVICES CORP | PO BOX 566,MILWAUKEE, WI 53201 |
| MGIC- INSURANCE SERVICES | 270 E KILBOURN AVE,MILWAUKEE, WI 53202 |
| MGICINV47631008 | P.O. BOX 566,MILWAUKEE, WI 53201-0566 |
| MGM APPRAISAL GROUP LTD | 250 KENNEDY DR,HAUPPAUGE, NY 11787 |
| MGM APPRAISAL GROUP LTD | 490 WHEELER RD # 165-M,HAUPPAUGE, NY 11788 |
| MGM MORTGAGE | 10268 W. CENTENNIAL RD,SUITE 303,LITTLETON, CO 80127 |
| MGMILLER VALUATIONS, INC | PO BOX 8667,RICHMOND, VA 23226 |
| MGS MORTGAGE A DBA OF JAMA GE | ENTERPRISES LLC,1409 POTTER DRIVE,SUITE # 210,COLORADO SPRINGS, CO 80909 |
| MGS MORTGAGE A DBA OF JAMA GE ENTERPR | 1409 POTTER DRIVE,SUITE # 210,COLORADO SPRINGS, CO 80909 |
| MGT EXECUTIVES CORP | 2215 CLUSTER OAK DRIVE,CLERMONT, FL 34711 |
| MH APPRAISAL | 116 BRIDGEGATE DR,CARY, NC 27519 |
| MH APPRAISALS, INC. | 116 BRIDGEGATE DR.,CARY, NC 27519 |
| MH DEVELOPMENT COMPANY | 4390 PARLIAMENT PLACE,SUITE A,LANHAM, MD 20706 |
| MHA PROPERTIES LTD | 22351 WOODSTOCK CT,WOODHAVEN, MI 48183 |
| MHIA | P O BOX 911029,ORLANDO, FL 32891 |
| MHM APPRAISALS, INC. | 668 SE BAYBERRY LANE,LEIS SUMMIT, MO 64063 |
| MI AMOR MORTGAGE | 6056 RUTLAND DR.,SUITE 8A,CARMICHAEL, CA 95608 |
| MI CASA FINANCIAL SERVICES GROUP INC | 2060 CHICAGO AVE,STE A-13,CORONA, CA 92880 |
| MI CASA MORTGAGE | 10117 WEST OAKLAND PARK BLVD,SUNRISE, FL 33351 |

| Claim Name | Address Information |
|---|---|
| MI FAMILIA REAL ESTATE & LOANS INC | 22693 HESPERIA BLVD, STE 150, HAYWARD, CA 94541 |
| MI FINANCIAL CORP | 3 EASTON OVAL STE 210, COLUMBUS, OH 43219 |
| MI HOME REALTY & LOANS | 2110 MANGIN WAY, SAN JOSE, CA 95148 |
| MI PUEBLO MORTGAGE ABD SALES INC | 361 WILLOW STREET, STE 1, SAN JOSE, CA 95110 |
| MI TOO, INC DBA MPJ LENDING SERVICES | 2446 SANDERS PL, BLOOMFIELD, MI 483020459 |
| MI TOO, INC DBA MPJ LENDING SERVICES | 30095 NORTHWESTERN HWY, STE 105, FARMINGTON HILLS, MI 48334 |
| MI TOO, INC. | 47834 VAN DYKE AVENUE, SUITE 340, SHELBY TOWNSHIP, MI 48317 |
| MI-PIERSON TWP       117 | 5673 BASS LAKE ROAD, HOWARD CITY, MI 49329 |
| MIALE, MATTHEW | 436 E 58TH ST APT 4C, NEW YORK, NY 10022 |
| MIAMI - DADE COUNTY | 140 WEST FLAGLER, 14TH FLOOR, MIAMI, FL 33130 |
| MIAMI BEACH FL 2926 | 1111 LINCOLN RD STES 6 & 7, MIAMI BEACH, FL 33139 |
| MIAMI COUNTY | MIAMI CO TREASURER, 201 W. MAIN STREET, TROY, OH 45373 |
| MIAMI COUNTY | 201 S. PEARL, STE 103, PAOLA, KS 66071 |
| MIAMI COUNTY TREASURER | TAX OFFICE, 25 N BROADWAY, PERU, IN 46970 |
| MIAMI DADE COUNTY CLERK OF | CIRCUIT COURT, 22 NW 1ST, MIAMI, FL 33128 |
| MIAMI EQUITY MORTGAGE SERVICES LLC | 7298 BIRD ROAD, MIAMI, FL 33155 |
| MIAMI FL 2821 | 12751 S DIXIE HIGHWAY, MIAMI, FL 33156 |
| MIAMI FL 2940 | 200 S BISCAYNE BLVD, MIAMI, FL 33131 |
| MIAMI FUNDING GROUP A DBA OF JOSE I. | GONZALEZ, 10753 SW 104 STREET, MIAMI, FL 33176 |
| MIAMI FUNDING GROUP A DBA OF JOSE I. | GONZALEZ P.A., 10753 SW 104 STREET, MIAMI, FL 33176 |
| MIAMI HOME MORTGAGE INC | 8480 SW 94TH STREET, MIAMI, FL 33156 |
| MIAMI HOME MORTGAGE INVESTORS | 14751 SW 152 CT., MIAMI, FL 33196 |
| MIAMI MUTUAL INSURANCE CO. | P.O. BOX 249, TROY, OH 45373 |
| MIAMI VALLEY MORTGAGE INC | 156 E MAIN ST, GREENVILLE, OH 45331 |
| MIARIVIERA CORPORATION | 816 NW 11 STREET, SUITE 309, MIAMI, FL 33136 |
| MIARIVIEVA CORP | 816 NW 11TH STREET, #309, MIAMI, FL 33135 |
| MIC GENERAL INS. CORP. | ACCOUNTING OFFICES, P.O. BOX 740399, CINCINNATI, OH 45274 |
| MIC GENERAL INS. CORP. | P. O. BOX 33118, DETROIT, MI 48232 |
| MICA MORTGAGE CORP | 40600 VAN DYKE, SUITE 16, STERLING HEIGHTS, MI 48313 |
| MICALIZZI, CATHERINE S | 39 KENWOOD DR, MASSAPEQUA, NY 11758 |
| MICALIZZI, KRISTIN | 40 TIDEWATER AVE, MASSAPEQUA, NY 11758 |
| MICG INVESTMENT MANAGEMENT LLC | 11815 FOUNTAIN WAY, STE 400, NEWPORT NEWS, VA 23606 |
| MICHAEL A  CULLER | 1306 ASHLEY SQUARE, WINSTON SALEM, NC 27103 |
| MICHAEL A MIENTKA | 90 S CASCADE # 1500, CO SPRINGS, CO 80903 |
| MICHAEL A MIKA INSURANCE | 1600 NE LOOP 410 #119, SAN ANTONIO, TX 78209 |
| MICHAEL A SUTPHIN | 5405 CREEPING HAMMOCK DR, SARASOTA, FL 34231 |
| MICHAEL A. DIGIACOMO & ASSOC. | 221 BRIDGE STREET, PHOENIXVILLE, PA 19460 |
| MICHAEL A. LOVELL | 447 PARKWOOD LANE, ENCINITAS, CA 92024 |
| MICHAEL A. LOVELL | 447 PARKWOOD LANE, LEUCADIA, CA 92024 |
| MICHAEL A. MCMANUS | 1938 NEW HIGHWAY, FARMINGDALE, NY 11735 |
| MICHAEL A. MCMANUS | C/O ROB BERNSTEIN, 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| MICHAEL A. NEALL | PO BOX 488, ARNOLD, MD 21012 |
| MICHAEL A. PIVIROTTO INS. AGY | 201 MERCHANT STREET, HILTON HEAD ISLAN, SC 29926 |
| MICHAEL A. WHEATLEY, SRA, CRP | 42 STATE CIRCLE, ANNAPOLIS, MD 21401-1915 |
| MICHAEL BELLO AGENCY | P O BOX 2149, 805 ANDERSON AVENUE, CLIFFSIDE PARK, NJ 07010 |
| MICHAEL BENNETT | 19234 COTON HOLDINGS CRT, LEESBURG, VA 20176 |
| MICHAEL BEST | PO BOX 8613, GREEN VILLE, NC 27858 |
| MICHAEL BROWN & ASSOCIATES | PO BOX 6225, SAN JOSE, CA 95125 |
| MICHAEL BURRELL | 2803 DUDLEY AVE, PARKERSBURG, WV 26101 |

| Claim Name | Address Information |
|---|---|
| MICHAEL C YORK | 9211 DUCATI LN,CORNELIUS, NC 28031 |
| MICHAEL CARLSON AGENCY INC. | PO BOX 274,BRISTOL, CT 06011 |
| MICHAEL CONNOR | 3330 DERRY STREET,HARRISBURG, PA 17111 |
| MICHAEL COOPER ASSOCIATES | 40 NUNES ROAD,WATSONVILLE, CA 95076 |
| MICHAEL COX | 3300 EAST 1400 NORTH,ATTICA, IN 47918 |
| MICHAEL D STAMN | 525 BUSBY DRIVE,SAN ANTONIO, TX 78209 |
| MICHAEL D'ANGELO | 36422 LAMARA,STERLING HEIGHTS, MI 48310 |
| MICHAEL D. FISHER | 6938 EASTHAM CIRCLE NW,CANTON, OH 44708 |
| MICHAEL D. FLESHER | 6938 EASTHAM CIRCLE NW,CANTON, OH 44708 |
| MICHAEL D. MINTER | 1321 LASKIN ROAD,VIRGINIA BEACH, VA 23451 |
| MICHAEL DELANEY (VA) | PO BOX  1368,SOUTHAMPTON, PA 18966 |
| MICHAEL E BROWN & ASSOCIATES | PO BOX 6225,SAN JOSE, CA 95150 |
| MICHAEL E CARPENTER/ADRIAN CARPENTER | 10365 SE SUNNYSIDE ROAD,CLACKAMAS, OR 97015 |
| MICHAEL E CRANE | 695 FISHER ROAD,GROSSE POINTE, MI 48230 |
| MICHAEL E PARRISH | 119 ST LAWRENCE AV,RENO, NV 89509 |
| MICHAEL E RUSSELL | 1980 E 116 ST # 350,CARMEL, IN 46032 |
| MICHAEL E SHAIVITZ | 219 CEDARMERE CIRCLE,OWINGS MILLS, MD 21117 |
| MICHAEL E. & CAROL J. TRACEY | AND THEODORE WOJTAS,9595 REISTERSTOWN ROAD,OWINGS MILLS, MD 21117 |
| MICHAEL E. CRANE | 695 FISHER RD.,GROSSE POINTE, MI 48230 |
| MICHAEL E. JOHNSON | 208 CHAMBERLAIN DR,MARIETTA, OH 45750 |
| MICHAEL E. KELLER & ASSOCIATES | 2519 W SHAW AVE,FRESNO, CA 93711 |
| MICHAEL ESPOSITO APPRAISERS | 1700 W. MOYAMENSING AVE.,PHILADELPHIA, PA 19145 |
| MICHAEL F DELANEY | P.O. BOX 1368,SOUTHAMPTON, PA 18966 |
| MICHAEL F. COOK & ASSOCIATES | P.O. BOX 549,FARMINGTON, ME 04938 |
| MICHAEL F. DILIELLO COMPANY | 406 S. HIGH STREET,BALTIMORE, MD 21202 |
| MICHAEL FERGUSON | 12201 MARATYNN,7201,LITTLE ROCK, AZ 72211 |
| MICHAEL FLESHER APPRAISALS | 6938 EASTHAM CIR NW,CANTON, OH 44708 |
| MICHAEL G DAVIS | 1795 WESTCHESTER AVE,CATONSVILLE, MD 21228 |
| MICHAEL G DAVIS | 1795 WESTCHESTER DR,CATONSVILLE, MD 21228 |
| MICHAEL G. FEDE AGENCY | P.O. BOX 1188,BLOOMFIELD, NJ 07003 |
| MICHAEL G. MILLER & ASSOCIATES | 809 RICHMOND ROAD,WILLIAMSBURG, VA 23185 |
| MICHAEL G. MILLER & ASSOCIATES | 5316 PATTERSON AVENUE,RICHMOND, VA 23226 |
| MICHAEL G. MILLER & ASSOCIATES | P.O. BOX 8667,RICHMOND, VA 23226 |
| MICHAEL GEE & ASSOC APPRAISALS | P.O. BOX 156,HARRISBURG, NC 28075 |
| MICHAEL GRAHAM APPRAISAL | PO BOX 938,POULSBO, WA 98370 |
| MICHAEL HAMILTON AGENCY | 2025 NE BURNSIDE RD,GRESHAM, OR 970307946 |
| MICHAEL HARDIMAN INSURANCE | 2441 US HWY 98 W, 105,SANTA ROSA BCH, FL 32459 |
| MICHAEL HARRISON | 45 PONY LANE,RARITAN, NJ 08822 |
| MICHAEL HUDSON | 212 S TRYON ST,CHARLOTTE, NC 28281 |
| MICHAEL J BARCELLS | 4455 ESTA LN,SOQUEL, CA 95073 |
| MICHAEL J BROWN | P O BOX 85,MATHEWS, VA 23109 |
| MICHAEL J GRAY APPRAISAL, LLC | 4366 E 56TH PL,TULSA, OK 741354236 |
| MICHAEL J GRAY APPRAISALS LLC | 4366 E 56 PL,TULSA, OK 74135 |
| MICHAEL J LOYCO | 3 CHERRY CT,STEWARTSTOWN, PA 17363 |
| MICHAEL J MARINO | 108 SECOND ST,BALTIMORE, MD 21225 |
| MICHAEL J MARINO | 108 SECOND AVE,BALTIMORE, MD 21225 |
| MICHAEL J RIEHL | 1900 CAPTAIN KETTLE RD.,REISTERSTOWN, MD 21136 |
| MICHAEL J SANTALUCIA | 1750 EAST 3RD STREET,WILLIAMSPORT, PA 17701 |
| MICHAEL J SLEDZ | 3516 ERDMAN AVE,BALTIMORE, MD 21213 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL J. AUSTIN | 3 BETTY LANE,NOVATO, CA 94947 |
| MICHAEL J. HANSEN REAL ESTATE & LOANS | 5800 OAKBROOK DRIVE,CITRUS HEIGHTS, CA 95621 |
| MICHAEL J. HOCHRON AGENCY | 317 HARRINGTON AVENUE,CLOSTER, NJ 07624 |
| MICHAEL J. MALONEY & ASSOCIATS | 2 ROOSEVELT AVENUE,SYISSET, NY 11791 |
| MICHAEL J. MCKEOWN, INC. | 956 NORTH NINTH STREET,STROUDSBURG, PA 18360 |
| MICHAEL J. WHITTON & ASSOC. | P.O. BOX 5331,HILTON HEAD ISLAND, SC 29938 |
| MICHAEL JAMES | 6646 CROSBY RD,LOCKPORT, NY 14094 |
| MICHAEL JAMES FINANCIAL | 1945 S. TAMIAMI TRAIL, SUITE C,VENICE, FL 34293 |
| MICHAEL JAMES INDUSTRIES INC | 380 RABRO DRIVE,HAUPPAUGE, NY 11788 |
| MICHAEL JOSEPH DYE | 20 AUSTIN DRIVE,EDGEWATER, MD 21037 |
| MICHAEL KAGAN INC | 2239 TOWNSGATE ROAD #205,WESTLAKE VILLAGE, CA 91361 |
| MICHAEL KAHN | 3824 EVANSTON AVE N 1,SEATTLE, WA 98103 |
| MICHAEL KALIS | 2901 BOSTON ST,BALTIMORE, MD 21224 |
| MICHAEL KALIS | 2901 BOSTON ST. #216,BALTIMORE, MD 21224 |
| MICHAEL KINGEN, IFA | 4605 PEMBROKE LAKE CIRCLE,VIRGINIA BEACH, VA 23455 |
| MICHAEL KUMMER | 8523 E LINDNER AV,MESA, AZ 85208 |
| MICHAEL L CLEM | 10700 LAKE SHORE LN,FREDERICKSBURG, VA 22407 |
| MICHAEL L. CLARK | 6326 MORAINE AVENUE,HAMMOND, IN 46324 |
| MICHAEL L. SERPA | P.O. BOX 1627,MODESTO, CA 95353 |
| MICHAEL LANDIS | 7345 SAND LAKE ROAD STE 220,SAND LAKE, FL 32819 |
| MICHAEL MACZKO | 341 E. STEAMWOOD BLVD,STEAMWOOD, IL 60107 |
| MICHAEL MANLEY APPRAISALS LLC | 2485 W MAIN ST # 204,LITTLETON, CO 80120 |
| MICHAEL MARINO | 108 2ND AVENUE,BALTIMORE, MD 21225 |
| MICHAEL MASTERS | PO BOX 400,PANAMA, NY 14767 |
| MICHAEL MCLEOD | 13 A HAMPSTEAD VILLAGE,HAMPSTEAD, NC 28443 |
| MICHAEL MEDWEDEFF | 80 COPPERWOOD DR,BUFFALO GROVE, IL 60089 |
| MICHAEL MINTER | 1321 CASKIN ROAD,VIRGINIA BEACH, VA 23451 |
| MICHAEL MOLLAHAN | 13815 E 21 AV,SPOKANE, WA 99216 |
| MICHAEL NUSS | 4820 SE 34TH AVE,PORTLAND, OR 97202 |
| MICHAEL O HENDERSON INS AGENCY | 5701 WOODWAY #132,HOUSTON, TX 77057 |
| MICHAEL O'CONNOR INS AGENCY | 810 HIGHWAY 6 SOUTH #240,HOUSTON, TX 77079 |
| MICHAEL O. CHAMNESS | 411 S. MAGNOLIA,LULING, TX 78648 |
| MICHAEL OLLIVIER | 947 E TERRACE DR,HARFORD, CA 93230 |
| MICHAEL P MEDVED, P.C. | 355 UNION BLVD., STE 302,LAKEWOOD, CO 80228 |
| MICHAEL P TABACCO & ASSO | 3050 CITUS CIRCLE,WALNUT CREEK, CA 94598 |
| MICHAEL P. JOY DBA JOY MORTGAGE & | FINANCIAL SERVIC,11615 44TH STREET COURT E,EDGEWOOD, WA 98372 |
| MICHAEL P. JOY DBA JOY MORTGAGE & | FINANCIAL SE,11615 44TH STREET COURT E,EDGEWOOD, WA 98372 |
| MICHAEL P. WILSON, SRA | 1627 SOUTH 8TH STREET,FERANDINA BEACH, FL 32034 |
| MICHAEL PAUL PELHAM | 1877 RED OAK DRIVE,FRANKLIN, IN 46131 |
| MICHAEL ROGERS | 1113 UPAS AVENUE,MCALLEN, TX 78501 |
| MICHAEL RYAN & ASSOCIATES | 1400 COLEMAN AVE,F-17,SANTA CLARA, CA 95050 |
| MICHAEL RYAN APPRAISERS | 795 PONCE DE LEON PL STE. A-4,ATLANTA, GA 30306 |
| MICHAEL S OBENSHAIN & ASSOCS | PO BOX 30299,MYRTLE BEACH, SC 29588 |
| MICHAEL S. CLAPP & ASSOCIATES | 2990 BETHEJDA PLACE,WINSTON SALEM, NC 27103 |
| MICHAEL S. CLAPP & ASSOCIATES | 2990 BETHESDA PLACE, STE 601D,WINSTON-SALEM, NC 27103 |
| MICHAEL SHIRLEY, R.E.A | 1352 W. 5TH STREET #K14,ONTARIO, CA 91762 |
| MICHAEL SITES | 500 S PALM CANYON DR,PALM SPRINGS, CA 92264 |
| MICHAEL SOPHER INSURANCE | AGENCY,8707 KATY FREEWAY, STE 101,HOUSTON, TX 77024 |
| MICHAEL SORG | 6205 CONSTITUTION DR,FORT WAYNE, IN 46804 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL STERN INSURANCE | 4747 NOB HILL ROAD #14,SUNRISE, FL 33351 |
| MICHAEL T & PATRICIA H FRALIX | 8410 -203 SIX FORKS ROAD,RALIEGH, NC 27615 |
| MICHAEL T. HAGAN | 9002 LOCUST SPRING RD.,COLLEGE PARK, MD 20740 |
| MICHAEL TACKNOFF | 878 EAST ROUTE 70,STE 6,CHERRY HILL, NJ 08003 |
| MICHAEL TACTOFF (VA) | 1878 ROUTE 70 EAST,CHERRY HILL, NJ 08003 |
| MICHAEL THOMAS APPRAISALS | 316 ASHMORE CT,LIBERTY, SC 29657 |
| MICHAEL TRAN AGENCY | 6405 ANTOINE DRIVE,HOUSTON, TX 77091 |
| MICHAEL TUNNEY | 439 CLEVELAND RD.,LINTHICUM, MD 21090 |
| MICHAEL TUNNEY | PO BOX 22,HARDYVILLE, VA 23070 |
| MICHAEL VALESKY & ASSOC. | P.O. BOX 7068,ST PETERSBURG, FL 33734 |
| MICHAEL VINCENT JOHN SPAZIANI | 350 S. COUNTY RD.,PALM BEACH, FL 33480 |
| MICHAEL W HUSCROFT & ASSOCS. | 9201 NORTH 25TH AVE, STE 170,PHOENIX, AZ 85021 |
| MICHAEL W. COLLIER | P.O. BOX 35966,FAYETTEVILLE, NC 28303 |
| MICHAEL W. COLLIER SRA & ASSO. | P.O. BOX 35966,FAYETTEVILLE, NC 28303 |
| MICHAEL W. PARADISE | 303-D BELTLINE PLACE SW,#304,DECATUR, AL 35603 |
| MICHAEL W. TRULL & ASOCIATES | 18 WHITEHOUSE CIRCLE,POQUOSON, VA 23662 |
| MICHAEL WEBB WW APPRAISAL | 3200 GRANT ST,OCEANSIDE, CA 92054 |
| MICHAEL WITTEN | 5010 CRESTLAND AVE.,CHARLOTTE, NC 28269 |
| MICHAEL YARBOROUGH | 847 T K ALLEN RD,LOUISBURG, NC 27549 |
| MICHAEL'S BANQUET FACILITY | 4885 SOUTHWESTERN BLVD.,HAMBURG, NY 14075 |
| MICHALE KRYSTOFRAK | 3834 CLARKS POINT RD,BALTIMORE, MD 21220 |
| MICHALESKO, JENNIFER | 675 WARBLER LN,NEW LENOX, IL 60451 |
| MICHALESKO, JENNIFER (JENNIE) | 675 WARBLER LANE,NEW LENOX, IL 60451 |
| MICHALOWKI AGENCY | 821 EAST CENTER STREET,WALLINGFORD, CT 06492 |
| MICHAUD, DAVID P (DAVE) | 1795 UPPER CHELSEA REACH,VIRGINIA BEACH, VA 23454 |
| MICHEAL E KELLER & ASSOCIATES | 2519 W SHAW AVE,FRESNO, CA 93711 |
| MICHEAL J. HENNIGAN | 400 BEACON HILL ROAD,NEW CUMBERLAND, PA 17070 |
| MICHEAL J. MCKEOWN INC. | 956 NORTH NINTH STREET,STROUDSBURG, PA 18360 |
| MICHEAL R MCLEOD | 13 A HAMPSTEAD VILLAGE,HAMPSTEAD, NC 28443 |
| MICHEAL WEBB WW APPRAISAL | 3200 GRANT ST,OCEANSIDE, CA 92054 |
| MICHEL ASHLIE SPERRY | 811 WOOD WARD AV,GULFPORT, MS 39501 |
| MICHEL ASHLIE SPERRY | 21346 TUCKER ROAD,LONG BEACH, MS 39560 |
| MICHEL, FAFART | 31 GARDEN CITY AVE.,WYANDANCH, NY 11798 |
| MICHEL, GLADYS | 3140 N 49TH  DR,PHOENIX, AZ 85031 |
| MICHEL, JOSEPH A | 1626 E 52ND ST,BROOKLYN, NY 11234 |
| MICHELAN SUITES, LLC | 2 EXECUTIVE DR,FORT LEE, NJ 07024 |
| MICHELE BATES | 4649 E MATT DILLON TRAIL,CAVE CREEK, AZ 85331 |
| MICHELE F BOWERY | 27 PINE HILL DR,WALPOLE, MA 02081 |
| MICHELE LANE PARTNERS | 1828 WOOD HAVEN COURT,GREENWOOD, IN 46143 |
| MICHELE M. MORRIS | P.O. BOX 565962,MIAMI, FL 33256 |
| MICHELE POWELL | 570 POINTE COURT SOUTHWEST,ROCHESTER, MN 55902 |
| MICHELE ROSE | PO BOX 6963,VISALIA, CA 932906963 |
| MICHELLE CLYDE APPRAISALS | 2451 SERENATA WAY,SACRAMENTO, CA 95835 |
| MICHELLE EDMUNDS | 7833 SVL BOX,VICOTRVILLE, CA 92395 |
| MICHELLE FONTE | 1551 TEAL DRIVE,OCEAN CITY, MD 21842 |
| MICHELLE JORDAN ENTERPRISES | 207 CHURCH STREET,NATCHITOCHES, LA 71457 |
| MICHELLE JORDAN ENTERPRISES | PO BOX 234,NATCHILOCHES, LA 71457-0234 |
| MICHELLE L JAMES INSURANCE | 4023 W 175TH STREET,COUNTRY CLUB HILLS, IL 60478 |
| MICHELLE L. OLESON | 5163 FIRWOOD DR,WEST LINN, OR 97068 |

| Claim Name | Address Information |
|---|---|
| MICHELLE LANE PARTNERS | 1828 WOOD HAVEN COURT,GREENWOOD, IN 46143 |
| MICHELLE LEONARD | 6019 MONTICELLO RD,ALEXANDRIA, VA 22303 |
| MICHELLE NORDHEIM | 435 N MULFORD RD,ROCKFORD, IL 61107 |
| MICHELLE O'CONNOR REAL ESTATE | ATTN: MICHELLE O'CONNOR,15838 S AVALON,OLATHE, KS 66062 |
| MICHELLE PETRUCELLY | 407 3RD STREET,E NORTHPORT, NY 11731 |
| MICHELS, MARY ANN | 3401 PEARSTONE PLACE,FORT COLLINS, CO 80525 |
| MICHIANA APPRAISAL SVCS LLC | 15926 KESTREL DR,HUNTERTOWN, IN 46748 |
| MICHIANA VILLAGE | 4000 CHEROKEE,NEW BUFFALO, MI 49117 |
| MICHIGAMME TWP        103 | PO BOX 43,MICHIGAMME, MI 49861 |
| MICHIGAN APPRAISAL CO | 1201 BRIDGE ST.,CHARLEVOIX, MI 49720 |
| MICHIGAN ASSISTED LIVING | P O BOX 510295,LIVONIA, MI 48151 |
| MICHIGAN BASIC PROP INS ASSOC. | P.O. BOX 86,DETROIT, MI 48231 |
| MICHIGAN BASIS PROPERTY | INSURANCE ASSOCIATION,PO BOX 630668,CINCINNATI, OH 45263 |
| MICHIGAN CAPITAL FINANCE | 575 E. BIG BEAVER RD,SUITE 190,TROY, MI 48083 |
| MICHIGAN CERTIFIED APPRAISAL | 1570 EDGEWOOD LANE,MILFORD, MI 48381 |
| MICHIGAN FCU | ATTN PAMELA LEE,FLINT, MI 48505 |
| MICHIGAN HOME FINANCE LLC | 2840 E. GRAND RIVER STE 5,EAST LANSING, MI 48823 |
| MICHIGAN INS CO | DEPT 259801, PO BOX 259801,DETROIT, MI 48255 |
| MICHIGAN INSURANCE CO. | P.O. BOX 152120,GRAND RAPIDS, MI 49515 |
| MICHIGAN INSURANCE COMPANY | 1700 E BELTLINE NE SUITE 100,GRAND RAPIDS, MI 49525 |
| MICHIGAN LOCK & DOOR | 3460 EAST ELLSWORTH ROAD,ANN ARHOE, MI 48108 |
| MICHIGAN MILLERS MUTUAL INS CO | P.O. BOX 30060,LANSING, MI 48909 |
| MICHIGAN MORTGAGE GROUP INC | 6060 DIXIE HWY STE D,CLARKSTON, MI 48346 |
| MICHIGAN MORTGAGES, LLC | 31540 SCHOOLCRAFT,LIVONIA, MI 48150 |
| MICHIGAN MUTUAL INSURANCE | COMPANY,28 W. ADAMS STREET,DETROIT, MI 48226 |
| MICHIGAN MUTUAL INSURANCE | COMPANY,28 W. ADAMS,DETROIT, MI 48226 |
| MICHIGAN MUTUAL.INC | 800 MICHIGAN ST,PORT HURON, MI 48060 |
| MICHIGAN NORTH MORTGAGE SERVICES INC | 316 S HENRY,BAY CITY, MI 48706 |
| MICHIGAN NOTARY SERVICE | 2176 OAKWOOD DR,TROY, MI 48085 |
| MICHIGAN PROPERTIES INSPECTION | 1622 ROYAL CRESCENT RD,HOLT, MI 48842 |
| MICHIGAN RESIDENTIAL APPL SVCS | PO BOX 5305,PLYMOUTH, MI 48170 |
| MICHIGAN RESIDENTIAL LENDING | 24801 W 5 MILE ROAD,REDFORD, MI 48239 |
| MICHIGAN X-PRESS MORTGAGE, LLC | 1156 SHALLOWDALE DRIVE,TROY, MI 48085 |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE,DEPT. OF TREASURY,LANSING, MI 48922 |
| MICHNA, DEBRA | 4344 ROBBINS ST,SAN DIEGO, CA 92122 |
| MICHNIEWICZ, SEAN | 17070 COLLINS AVE NUMBER 254,SUNNY ISLES, FL 33160 |
| MICK, MARY M | 1537 LAKE VIEW DRIVE,VIRGINIA BEACH, VA 23455 |
| MICKENS, KENNETH W | 6426 GREEN VALLEY DR,GARLAND, TX 75043 |
| MICKEY BALLEW APPRAISALS | 334 W 4 ST,WINNEMUCCA, NV 89445 |
| MICKEY BALLEW APPRAISALS | PO BOX 2457,WINNEMUCCA, NV 89446 |
| MICKEY D DURHAM REALTY | ATTN: MICKEY DURHAM,9690 JAMISON ROAD,LADSON, SC 29456 |
| MICKEY MOONEY APPRAISAL SERVIS | 129 N. BREWER ST,PARIS, TN 38242 |
| MICKEY STEVENS | PO BOX 131551,TYLER, TX 75713 |
| MICKIE'S TEAM | P.O. BOX34146,LEXINGTON, KY 40588-4146 |
| MICKLEY INSURANCE | PO BOX 381,MORRISON, IL 61270 |
| MICOA MUTUAL INSURANCE COMPANY | OF AMERICA,P.O. BOX 280,LAPEER, MI 48446 |
| MICOZZI, LAURA | 42 IROQUOIS ST E,MASSAPEQUA, NY 11758 |
| MICRO MEDIA IMAGING SYSTEMS | 1979 MARCUS AVENUE,LAKE SUCCESS, NY 11042 |
| MICROSOFT | ONE MICROSOFT WAY,ATTN: JIM GRADY,REDMOND, WA 98052-6399 |

| Claim Name | Address Information |
| --- | --- |
| MICROSOFT LICENSING GP | C/O BK OF AMER LKBOX 842467,DALLAS, TX 75202 |
| MICROWORLD FINANCING, INC. | 1170 3RD ST SOUTH, SUITE E104,NAPLES, FL 34102 |
| MID - OHIO APPRAISAL | 509 BEARDSLEY RD.,GALION, OH 44833 |
| MID AMERICA COFFEE SERVICE | 618 S. BOYLE,ST.LOUIS, MO 63110 |
| MID AMERICA MORTGAGE & FINANCIAL | SERVICES LTD.,515 OGDEN AVE,DOWNERS GROVE, IL 60515 |
| MID AMERICA MORTGAGE SERVICES, USA, IN | 3435 NE RALPH POWELL ROAD,LEES SUMMIT, MO 64064 |
| MID AMERICA MORTGAGE SERVICES, USA, INC | 3435 NE RALPH POWELL ROAD,LEES SUMMIT, MO 64064 |
| MID AMERICAN ENERGY COMPANY | ,DAVENPORT, IA 52808-8020 |
| MID AMERICAN MORTGAGE DBA TIMBERCREEK | FINANCIAL IN,1509 N. OPDYKE ROAD,AUBURN HILLS, MI 48326 |
| MID AMERICAN MORTGAGE DBA TIMBERCREEK | FINANC,1509 N. OPDYKE ROAD,AUBURN HILLS, MI 48326 |
| MID ATLANTIC APPRAISAL SVCS | 110 MAYCOX AV # 9,NORFOLK, VA 23505 |
| MID ATLANTIC CAPITAL | 5105 RT. 33,FARMINGDALE, NJ 07727 |
| MID ATLANTIC CAPITAL | 1451 CHEWS LANDING RD A,CLEMENTON, NJ 080212738 |
| MID ATLANTIC CAPITAL | 2001 LINCOLN DR.,SUITE A,MARLTON, NJ 08053 |
| MID ATLANTIC CAPITAL | 7 BOWEN AVENUE,WOODSTOWN, NJ 08098 |
| MID ATLANTIC CAPITAL | 177 CENTRE ST SUITE F,MERCHANTVILLE, NJ 08109 |
| MID ATLANTIC CAPITAL | 1875 S. MAIN RD,VINELAND, NJ 08360 |
| MID ATLANTIC CAPITAL | 2150 BRANDON LEE DRIVE SW,MARIETTA, GA 30008 |
| MID ATLANTIC CAPITAL | 7410 S. U.S. 1,SUITE 402,PORT SAINT LUCIE, FL 34952 |
| MID ATLANTIC CAPITAL LLC | 373 E ROUTE 46 WEST,FAIRFIELD, NJ 07004 |
| MID ATLANTIC CAPITAL LLC | 299 MARKET STREET,SUITE 470,SADDLE BROOK, NJ 07663 |
| MID ATLANTIC CAPITAL LLC | 1913 ATLANTIC AVE,SUITE 5F-175,MANASQUAN, NJ 08736 |
| MID ATLANTIC CAPITAL LLC | 51 HADDONFIELD RD,SUITE 120,CHERRY HILL, NJ 08002 |
| MID ATLANTIC CAPITAL LLC | 510 BAY AVE,BEACH HAVEN BOROUGH, NJ 08080 |
| MID ATLANTIC CAPITAL LLC | 1400 ADAMS RD,UNIT A-1,BENSALEM, PA 19020 |
| MID ATLANTIC CAPITAL LLC DBA MID | 11 PARKE PLACE BLVD STE D,SEWELL, NJ 080802664 |
| MID ATLANTIC GROUND RENT | P.O. BOX 17348,BALTIMORE, MD 21203 |
| MID ATLANTIC GROUP OF VA | 14 PIGEON HILL DR,STERLING, VA 20165 |
| MID ATLANTIC MORTGAGE | 16 NEW FREEDOM ROAD,SHREWSBURY, PA 17361 |
| MID ATLANTIC MORTGAGE SPECIALISTS | 1489 BALTIMORE PIKE STE 304,SPRINGFIELD, PA 19064 |
| MID ATLANTIC MORTGAGE SPECIALISTS A DBA | OF MID ATA,696 2ND STREET PIKE,SUITE 200,RICHBORO, PA 18954 |
| MID ATLANTIC MORTGAGE SPECIALISTS A DBA | OF MID,696 2ND STREET PIKE,SUITE 200,RICHBORO, PA 18954 |
| MID ATLANTICA CAPITAL | 3915 CASCADE RD,SUITE 240,ATLANTA, GA 30331 |
| MID CENTURY FUNDING GROUP | 3563 INVESTMENT BLVD,#2,HAYWARD, CA 94545 |
| MID CENTURY INS. CO. | 2245 SEQUOI DRIVE,AURORA, IL 60506 |
| MID CENTURY INSURANCE | 908 TAYLORSVILLE ROAD #202,GRASS VALLEY, CA 95949 |
| MID CENTURY INSURANCE CO. | 635 E. MAIN STREET,STE 2,HENDERSONVILLE, TN 27075 |
| MID COAST MORTGAGE | 1402 MARSH STREET,SAN LUIS OBISPO, CA 93401 |
| MID COLUMBIA APP. SERVICES, | 888 NW HILL STREET,BEND, OR 97701 |
| MID COLUMBIA GYMNASTICS | ACADEMY BOOSTER CLUB |
| MID CONTINENT INSURANCE | COMPANY,P.O. BOX 632,SOMERSET, PA 15501 |
| MID COUNTY AGENCY | P. O. BOX 588,NEW BRUNSWICK, NJ 08903 |
| MID HUDSON COOPERATIVE INS CO | PO BOX 4469,NEW WINDSOR, NY 12553 |
| MID HUDSON-CO. | P O BOX 4469,NEW WINDSOR, NY 12553 |
| MID MO APPRAISALS, LLC | 4003 BENT OAK DR,COLUMBIA, MO 65203 |
| MID OREGON APPRAISAL SERVICES | 115 N.W OREGON AVE. STE 12,BEND, OR 97701 |
| MID STATE APPRAISAL GROUP | PO BOX 36034,DES MOINES, IA 50315 |
| MID VALLEY FUNDING INC | 9706 FAIR OAKS BLVD,SUITE 195,FAIR OAKS, CA 95628 |
| MID VALLEY MORTGAGE A DBA OF CENTRAL | PACFIC MORTGA,750 SPAANS DRIVE,SUITE F,GALT, CA 95632 |

| Claim Name | Address Information |
|---|---|
| MID VALLEY MORTGAGE A DBA OF CENTRAL | PACFIC MO,750 SPAANS DRIVE,SUITE F,GALT, CA 95632 |
| MID VALLEY SD / OLYPHANT BORO | BORO BLDG WILLOW AVE,113 WILLOW AVE,OLYPHANT, PA 18447 |
| MID VALLEY SERVICES INC. DBA MID VALLEY | FINANCIAL,7644 N PALM AV,FRESNO, CA 93711 |
| MID VALLEY SERVICES INC. DBA MID VALLEY | FINANCIA,7644 N PALM AV,FRESNO, CA 93711 |
| MID VALLEY TITLE | 601 MAIN STREET,CHICO, CA 95928 |
| MID WEST REALTY INC. | 1704 E. NATIONAL AVE.,WASHINGTON, IN 47501 |
| MID-AMERICA APPRAISALS, INC. | PO BOX 18,PITTSBURG, KS 66762 |
| MID-AMERICAN FIRE & CAS. | 6281 TAI RIDGE BOULEVARD,LOVELAND, OH 45140 |
| MID-ATLANTIC AAA | 101 LAUREL ROAD,VOORHEES, NJ 08043 |
| MID-ATLANTIC AMBURN GROUP | 15320 SPENCERVILLE CT.,BURTONSVILLE, MD 20866 |
| MID-ATLANTIC AMBURN GRP. OF MD | 15320 SPENCERVILLE CT.,BURTONSVILLE, MD 20866 |
| MID-ATLANTIC FUNDING CORP | PO BOX 59035,POTOMAC, MD 20859 |
| MID-ATLANTIC INS AGENCY CORP | 3600 SAUNDERS AVE,RICHMOND, VA 23261 |
| MID-ATLANTIC INSURANCE GROUP | 2040 MARKET STREET,PHILADELPHIA, PA 19103 |
| MID-ATLANTIC TELEPHONE CORP | 5 THORBURN RD,GAITHERSBURG, MD 20878 |
| MID-CENTURY INSURANCE | 4680 WILSHIRE BOULEVARD,LOS ANGELES, CA 90010 |
| MID-CITIES INS AGENCY | 2001 GETTYSBURG PLACE,BEDFORD, TX 76022 |
| MID-CITIES MORTGAGE CORP | 1808 HARDWOOD COURT,HURST, TX 76054 |
| MID-HUDSON COOPERATIVE INS | 104 BRACKEN ROAD,MONTGOMERY, NY 12549 |
| MID-ILLINI APPRAISAL SERVICES | 815 N LADD ST,PONTIAC, IL 61764 |
| MID-MAINE APPRAISAL COMPANY | PO BOX 926,SKOWHEGAN, ME 04976 |
| MID-MARYLAND APPRAISAL SER. | 358 HICKORY POINT ROAD,STE B,PASADENA, MD 21122 |
| MID-MICHIGAN ENGINEERING & | SURVEY CO.INC,MT. PLEASANT, MI 48858 |
| MID-MICHIGAN ENGINEERING & SUR | 120 S UNIVERSITY,MT PLEASANT, MI 48858 |
| MID-MINNESOTA INSURANCE | P.O. BOX 428,SAUK RAPIDS, MN 56379 |
| MID-MITCHIGAN ENG & SURVEY CO | PO BOX 1157, 302 S WARREN AVE,BIG RAPIDS, MI 49307 |
| MID-OHIO APPRAISAL SERVICES CO | 24 TRASK AVE.,NEWARK, OH 43055 |
| MID-STATE APPRAISAL SERVICE | 6 WESTON RD,BUCKHANNON, WV 26201 |
| MID-STATE APPRAISAL SERVICES | P.O. BOX  352,ELLENSBURG, WA 98926 |
| MID-STATE FARMER'S MUTUAL | 1008 LINCOLN HIGHWAY E,NEW HAVEN, IN 46774 |
| MID-STATE INSURANCE | SMITH INSURANCE SERVICES,PO BOX 1115,CONCORDE, CA 94522 |
| MID-STATE MORTGAGE SERVICES, LLC | 1506 MACON DR.,SUITE B3,LITTLE ROCK, AR 72211 |
| MID-STATE MUTUAL INS CO | 650 SAN BENITO STREET #250,PO BOX 1326,HOLLISTER, CA 95023 |
| MID-TOWN INSURANCE CENTER | 12750 WEST NORTH AVENUE,BROOKFIELD, WI 53005 |
| MIDAMERICA INSURANCE | 55TH AND HOLMES,CLARENDON HILLS, IL 60514 |
| MIDAMERICAN ENERGY COMPANY | P O BOX 8020,DAVENPORT, IA 52808 |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020,DAVENPORT, IA 82808 |
| MIDAS FINANCIAL SERVICES INC | 217 MAIN STREET,OSSINING, NY 10562 |
| MIDATLANTIC CAPITAL | 650 GROVE ROAD,STE 109,WEST DEPTFORD, NJ 08086 |
| MIDATLANTIC MORTGAGE & FINANCIAL SERVIES | INC,12995 S. CLEVELAND AVE,STE 10,FORT MYERS, FL 33907 |
| MIDATLANTIC UTILITIES INC. | T/A MID ATLANTIC UTILITIES,ROCKVILLE, MD 20855 |
| MIDCONTINENT COMMUNICATIONS | POB 5010,SIOUX FALLS, SD 57117-5010 |
| MIDCONTINENT FINANCIAL CENTER, INC DBA | AMERICAN MU,4014 BEECHWOOD DRIVE,PEARLAND, TX 77584 |
| MIDCONTINENT FINANCIAL CENTER, INC DBA | AMERICAN,4014 BEECHWOOD DRIVE,PEARLAND, TX 77584 |
| MIDD-WEST AREA SD/ADAMS TWP | P.O. BOX 24,TROXELVILLE, PA 17882 |
| MIDD-WEST AREA SD/MIDDLECREEK | 33 CREEK RD,KREAMER, PA 17833 |
| MIDDLE & WEST TENNESE APP | 169 TENN. AVENUE SOUTH,PARSONS, TN 38363 |
| MIDDLE BRANCH TWP      133 | 2963 15 MILE RD,MARION, MI 49665 |

| Claim Name | Address Information |
|---|---|
| MIDDLE COUNTRY MORTGAGE CONSULTANTS LTD | 348 MIDDLE COUNTRY ROAD,CORAM, NY 11727 |
| MIDDLE GEORGIA MUTUAL INS CO. | P.O. BOX 75,GRIFFEN, GA 30224 |
| MIDDLE INLET TOWN | W7901 COUNTY RD X,CRIVITZ, WI 54114 |
| MIDDLE PAXTON TOWNSHIP | TAX COLLECTOR,1140 VICTOR LANE,DAUPHIN, PA 17018 |
| MIDDLE SMITHFIELD TOWNSHIP | P.O. BOX 1279,MARSHALLS CREEK, PA 18335 |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 681709,FRANKLIN, TN 37068-1709 |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 608,MURFREESBORO, TN 37133-0608 |
| MIDDLE TN APPRAISERS | PO BOX 651,ANTIOCH, TN 37011 |
| MIDDLE TOWNSHIP | TAX COLLECTOR,33 W MECHANIC ST,CAPE MAY COURT HO, NJ 08210 |
| MIDDLEBOROUGH TOWN | 20 CENTRE ST. 3RD FL,MIDDLEBOROUGH, MA 02346 |
| MIDDLEBROOK COMMONS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| MIDDLEBURG TOWN | TOWN OF MIDDLEBURG,P.O. BOX 187,MIDDLEBURG, VA 20118 |
| MIDDLEBURGH - MIDDLEBURGH | MIDDLEBURGH CSD TAX COLL,PO BOX 973,MIDDLEBURGH, NY 12122 |
| MIDDLEBURGH TOWN | 143 RAILROAD AVE,MIDDLEBURGH, NY 12122 |
| MIDDLEBURY | P.O. BOX 392,MIDDLEBURY, CT 06762 |
| MIDDLEBURY TOWN | 94 MAIN ST.,MIDDLEBURY, VT 05753 |
| MIDDLEBURY TWP        155 | 1379 VINCENT RD,OVID, MI 48866 |
| MIDDLECREEK TOWNSHIP | 14 STRAWBERRY LANE,MIDDLEBURG, PA 17842 |
| MIDDLECREEK TOWNSHIP - SOMERSE | 512 FALL RUN ROAD,ROCKWOOD, PA 15557 |
| MIDDLEFIELD TOWN | P.O. BOX 179,MIDDLEFIELD, CT 06445 |
| MIDDLESBORO CITY | P.O. BOX 756,MDDLESBORO, KY 40965 |
| MIDDLESBORO ISD | 220 NORTH 20TH,MIDDLESBORO, KY 40965 |
| MIDDLESEX APPRAISAL ASSOCIATES | 67 MAPELWOOD ST,MALDEN, MA 02148 |
| MIDDLESEX APPRAISAL ASSOCIATES | 67 MAPLEWOOD STREET,MALDEN, MA 02148 |
| MIDDLESEX BOROUGH | 1200 MOUNTAIN AVE.,MIDDLESEX, NJ 08846 |
| MIDDLESEX COUNTY | P.O BOX 182,SALUDA, VA 23149 |
| MIDDLESEX COUNTY ASSOCIATON OF | REALTORS,PERTH AMBOY, NJ 08861-1632 |
| MIDDLESEX COUNTY CLERK | 75 BAYARD STREET,  #4,NEW BRUNSWICK, NJ 08901 |
| MIDDLESEX COUNTY REGISTER | 208 CAMBRIDGE ST,EAST CAMBRIDGE, MA 02141 |
| MIDDLESEX INSURANCE | PO BOX 8017,STEVENS POINT, WI 54481 |
| MIDDLESEX INSURANCE CO | BOX 88555,MILWAUKEE, WI 53288 |
| MIDDLESEX MUTUAL ASSUR. | FLOOD INS. PROCESSING,P. O. BOX 7777,ROCKVILLE, MD 20849 |
| MIDDLESEX MUTUAL ASSURANCE | COMPANY,P.O. BOX 891,MIDDLETOWN, CT 06457 |
| MIDDLESEX MUTUAL ASSURANCE | PO BOX 33011,ST. PETERSBURG, FL 33702 |
| MIDDLESEX MUTUAL ASSURANCE | FLOOD INS PROCESSING,P O BOX 33011,ST PETERSBURG, FL 33733 |
| MIDDLESEX MUTUAL ASSURANCE CO | PO BOX 2057,KALISPELL, MT 59903 |
| MIDDLESEX SENTRY | ADAM MILLER AGENCY,P O BOX 277,TRUMBULL, CT 06611 |
| MIDDLESEX TOWN | 5 CHURCH STREET,MIDDLESEX, VT 05602 |
| MIDDLESEX TOWN | PO BOX 147,MIDDLESEX, NY 14507 |
| MIDDLESEX TOWNSHIP | 158 FIELDSTONE DRIVE,CARLISLE, PA 17013 |
| MIDDLESEX TOWNSHIP - BUTLER | P. O. BOX 210,VALENCIA, PA 16059 |
| MIDDLETON CITY | MIDDLETON TAX OFC,PO. BOX 40,MIDDLETON, TN 38052 |
| MIDDLETON CITY | 7426 HUBBARD AVE,MIDDLETON, WI 53562 |
| MIDDLETON INSURANCE | PO BOX 1090,MIDDLETON, ID 83644 |
| MIDDLETON TOWN | 48 SOUTH MAIN ST.,MIDDLETON, MA 01949 |
| MIDDLETON TOWN | TAX COLLECTOR,182 KINGS HWY,MIDDLETON, NH 03887 |
| MIDDLETON TOWN | 7555 WEST OLD SAUK ROAD,VERONA, WI 53593 |
| MIDDLETON, ELAINE | 401 LANSDOWNE RD,CHARLOTTE, NC 28270 |
| MIDDLETOWN AREA SD/LWR SWATARA | 55 WEST WATER ST.,MIDDLETOWN, PA 17057 |

| Claim Name | Address Information |
|------------|---------------------|
| MIDDLETOWN AREA SD/MIDDLETOWN | PO BOX 216,MIDDLETOWN, PA 17057 |
| MIDDLETOWN AREA SD/ROYALTON BO | 818 SHIPPEN ST,MIDDLETOWN, PA 17057 |
| MIDDLETOWN BOROUGH | P O  BOX 216,MIDDLETOWN, PA 17057 |
| MIDDLETOWN CITY | 16  JAMES  STREET,MIDDLETOWN, NY 10940 |
| MIDDLETOWN CITY | P.O. BOX 1300,MIDDLETOWN, CT 06457 |
| MIDDLETOWN CITY | MIDDLETOWN TAX OFC,BOX 43048,MIDDLETOWN, KY 40253 |
| MIDDLETOWN CSD/MIDDLETOWN CITY | SCHOOL TAX COLL,MIDDLETOWN, NY 10940 |
| MIDDLETOWN CSD/MIDDLETOWN CITY | SCHOOL TAX COLL,223 WISNER AVE EXT,MIDDLETOWN, NY 10940 |
| MIDDLETOWN CSD/WALLKILL TOWN | CSD - TAX COLLECTOR,223 WISNER AVE EXTENSION,MIDDLETOWN, NY 10940 |
| MIDDLETOWN DISTRICT #2 SO.FIRE | 445 RANDOLPH ROAD,MIDDLETOWN, CT 06457 |
| MIDDLETOWN SD (WALLKILL) | CSD - TAX COLLECTOR,223 WISNER AVE EXTENSION,MIDDLETOWN, NY 10940 |
| MIDDLETOWN TOWN | PO BOX 746,MARGARETVILLE, NY 12455 |
| MIDDLETOWN TOWN | 19 W GREEN ST,MIDDLETOWN, DE 19709 |
| MIDDLETOWN TOWN | 350 EAST MAIN ROAD,MIDDLETOWN, RI 02840 |
| MIDDLETOWN TOWNSHIP | 1 KINGS HWY,MIDDLETOWN, NJ 07748 |
| MIDDLETOWN TOWNSHIP | 1 MUNICIPAL WAY,LANGHORNE, PA 19047 |
| MIDDLETOWN TOWNSHIP - DELAWARE | PO BOX 157,LIMA, PA 19037 |
| MIDDLETOWN, TOWN OF | PO BOX 696,MIDDLETOWN, VA 22645 |
| MIDDLETOWN-WAWAYANDA | TAX COLLECTOR,223 WISNER AVE EXTENSION,MIDDLETOWN, NY 10940 |
| MIDDLEVILLE VILLAGE | 100 E. MAIN ST.,MIDDLEVILLE, MI 49333 |
| MIDGLEY INS AGY | POB 494,BENNETTSVILLE, SC 29512 |
| MIDLAND BOARD OF REALTORS INC | 2514 LOUANNA ST,MIDLAND, MI 48640-4421 |
| MIDLAND BOROUGH | 868 MIDLAND AVE,MIDLAND, PA 15059 |
| MIDLAND BOROUGH SD / MIDLAND B | SHERYL MONACO,868 MIDLAND AVE,MIDLAND, PA 15059 |
| MIDLAND CITY | 333 W. ELLSWORTH ST,MIDLAND, MI 48641 |
| MIDLAND COUNTY | 220 W.ELLSWORTH ST,MIDLAND, MI 48640 |
| MIDLAND COUNTY | P.O. BOX 712,MIDLAND, TX 79702 |
| MIDLAND COUNTY APPRAISAL DISTR | P. O. BOX 908002,MIDLAND, TX 79708 |
| MIDLAND DAILY NEWS | 124 S MCDONALD ST.,MIDLAND, MI 48640 |
| MIDLAND PARK BOROUGH | 280 GODWIN AVENUE,MIDLAND PARK, NJ 07432 |
| MIDLAND RISK INSURANCE | COMPANY,825 CROSSOVER LAND, SUITE 112,MEMPHIS, TN 38117 |
| MIDLAND SERVICE INS. AGENCY | 8929 S. HARLAM AVE.,BRIDGEVIEW, IL 60455 |
| MIDLAND STATE BANK | 133 WEST JEFFERSON,EFFINGHAM, IL 62401 |
| MIDLAND TITLE | 3103 EXECUTIVE PKWY,TOLEDO, OH 43606 |
| MIDLAND TITLE | TWO MERIDIAN CROSSINGS,RICHFIELD, MN 55423 |
| MIDLAND TWP        111 | 1030 POSEYVILLE RD,MIDLAND, MI 48640 |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS | P.O. BOX 270,GREENVALE, NY 11548-0270 |
| MIDLOTHTHIAN ARBORETUM LLC | C/O DNA PARTNERS LLC,GREENVALE, NY 11548-0270 |
| MIDLOTHTHIAN ARBORETUM LLC | C/O DNA PARTNERS LLC,P O BOX 270,GREENVALE, NY 11548-0270 |
| MIDOHIO BROKERS INC | 2726 SAWBURY BLVD,COLUMBUS, OH 43235 |
| MIDRANGE PERFORMANCE GROUP | 100 ARAPAHOE AVE,BOULDER, CO 80302 |
| MIDSOUTH BANK, NA | 2014 WEST PINHOOK RD,LAFAYETTE, LA 70508 |
| MIDSOUTYH APPRAISAL SERV | OF MEMPHIS INC,MEMPHIS, TN 38117 |
| MIDSTATE FEDERAL | 6810 YORK RD,BALTIMORE, MD 21212 |
| MIDSTATE MUTUAL INSURANCE CO. | POST OFFICE BOX 430,AUBURN, NY 13021 |
| MIDTOWN EQUITY MTG | 2441 NW PRAIRIE VIEW RD,#B,PLATTE CITY, MO 64079 |
| MIDTOWN FUNDING A DBA OF LOOK TO LLC | 115 W 28TH STREET,3RD FLOOR,NEW YORK, NY 10001 |
| MIDTOWN MANAGEMENT DISTRICT 78 | 17111 ROLLING CREEK DRIVE,HOUSTON, TX 77090 |
| MIDTOWN MORTGAGE GROUP INC. | 7114 W JEFFERSON AVE,#200,LAKEWOOD, CO 80235 |

| Claim Name | Address Information |
|---|---|
| MIDTOWN PLANNERS | 825 JUNIPER ST,ATANTA, GA 30308 |
| MIDTOWN PLANNERS, LLC | 825 JUNIPER ST.,CAROL VAN DYCK,ATLANTA, GA 30308 |
| MIDTOWNE INSURANCE | 6618 CLEVELAND BOULEVARD,CALDWELL, ID 83607 |
| MIDTOWNE MORTGAGE | 6911 S STATE STREET,MIDVALE, UT 84047 |
| MIDTOWNE MORTGAGE LLC | 2614 RIVERSIDE DRIVE,MACON, GA 31204 |
| MIDVALLEY APPRAISAL LLC | P O BOX 423,GRANDVIEW, WA 98930-0423 |
| MIDWAY FINANCIAL SERVICES INC | 8970 CRESTMAR POINT,SAN DIEGO, CA 92121 |
| MIDWEST  SUBURBAN PUBLISHING | P.O. BOX 757,TINLEY PARK, IL 60477-0757 |
| MIDWEST ALLIANCE LLC | 18660 IRENIC AVENUE,LAKEVILLE, MN 55044 |
| MIDWEST AMERICAN MORTGAGE LLC | 405 SOUTH DIXIE DRIVE,VANDALIA, OH 45377 |
| MIDWEST APPRAISAL ASSOCIATES | 421 W. BROADWAY, STE 401,COUNCIL BLUFFS, IA 51503 |
| MIDWEST APPRAISAL ASSOCS | 71 E SIMMONS ST,GALESBURG, IL 61401 |
| MIDWEST APPRAISAL GROUP | 106 S 5TH AVE,PRINCETON, IN 47670 |
| MIDWEST APPRAISAL GROUP | 106 S 5 AV,PRINCETON, IN 47670 |
| MIDWEST APPRAISAL GROUP INC | 2896 BARCROFT DR,GRANDVILLE, MI 49418 |
| MIDWEST APPRAISAL SERVICE | 300 E. WASHINGTON,EAST PEORIA, IL 61611 |
| MIDWEST APPRAISAL, INC. | PO BOX 497,FINDLAY, OH 45839 |
| MIDWEST BANK & TRUST COMPANY | 925 CURTISS STREET,DOWNERS GROVE, IL 60515 |
| MIDWEST CAPITAL MORTGAGE | 3111 WYANDOTTE ST,SUITE 201,KANSAS CITY, MO 64111 |
| MIDWEST CAPITAL MORTGAGE A DBA OF KANSAS | CITY CAPI,3111 WYANDOTTE ST,SUITE 201,KANSAS CITY, MO 64111 |
| MIDWEST CAPITAL MORTGAGE A DBA OF KANSAS | CITY,3111 WYANDOTTE ST,SUITE 201,KANSAS CITY, MO 64111 |
| MIDWEST CAPITAL MORTGAGE A DBA OF KANSAS | CITI CAPI,10000 W 75TH STREET,STE 200  L-13,SHAWNEE MISSION, KS 66204 |
| MIDWEST CAPITAL MORTGAGE A DBA OF KANSAS | CITI,10000 W 75TH STREET,STE 200  L-13,SHAWNEE MISSIO, KS 66204 |
| MIDWEST CITY - DEL CITY -MOORE | ASSOCIATION OF REALTORS INC,MIDWEST CITY, OK 73110 |
| MIDWEST ENGINEERING CO., LLC | 2 CAMDEN COURT NE,CAMDENTON, MO 65020 |
| MIDWEST EXECUTIVES | ATTN: DARLENE COLOSIMO,36 N BROADWAY,AURORA, IL 60505 |
| MIDWEST FAMILY MUTUAL | INSURANCE COMPANY,P.O. BOX 9425,MINNEAPOLIS, MN 55440 |
| MIDWEST FAMILY MUTUAL | PO BOX 9425,MINNEAPOLIS, MN 55440 |
| MIDWEST FULL SERVICE MORTGAGE | 10925 REED HARTMAN HIGHWAY,STE 100,BLUE ASH, OH 45242 |
| MIDWEST FUNDING BANCORP | 11 N 2ND AVENUE,SAINT CHARLES, IL 60174 |
| MIDWEST FUNDING GROUP, INC. | 1897 PALM BEACH LAKES BLVD,STE 224,WEST PALM BEACH, FL 33407 |
| MIDWEST FUNDING INC | 1360 EXCALIBUR DRIVE,JANESVILLE, WI 53546 |
| MIDWEST HOME LOANS, LLC | 684 W. BOUGHTON ROAD,SUITE 201B,BOLINGBROOK, IL 60440 |
| MIDWEST HOME MORTGAGE CO LLC | 18860 W TEN MILE RD,SOUTHFIELD, MI 48075 |
| MIDWEST HOME MORTGAGE CORP | 6767 NORTH MILWAUKEE AVE,NILES, IL 60714 |
| MIDWEST HOME MORTGAGE CORP. | 6767 NORTH MILWAUKEE AVE,SUITE 207,NILES, IL 60714 |
| MIDWEST INSURANCE SERVICE | 135 SHORT STREET,LAWRENCEBURG, IN 47025 |
| MIDWEST LOAN SERVICES CORP | 2020 SYLVIA AVE NE STE A,CEDAR RAPIDS, IA 52402 |
| MIDWEST MANUFACTURED HOMES, | LLC |
| MIDWEST MANUFACTURED HOMES,LLC | P. O BOX 175 370 W. 3RD ST,FRAZEYSBURG, OH 43822 |
| MIDWEST MORTGAGE & EQUITY | 2516 E. BELTLINE # B,HIBBING, MN 55746 |
| MIDWEST MORTGAGE CAPITAL | 1227 FERN RIDGE PARKWAY #200,SAINT LOUIS, MO 63141 |
| MIDWEST MORTGAGE CORP | 455 99TH AVE NW,#230,COON RAPIDS, MN 55933 |
| MIDWEST MORTGAGE INVESTMENTS, LTD. | 5450 MONROE STREET,TOLEDO, OH 43623 |
| MIDWEST MORTGAGE PLANNERS | 3815 RIVER CROSSING PKWY.,SUITE 100,INDIANAPOLIS, IN 46240 |
| MIDWEST MORTGAGE SERVICE LLC     (BRANCH) | 4111 N PLUM TREE ST,WICHITA, KS 672263340 |

| Claim Name | Address Information |
|---|---|
| MIDWEST MORTGAGE SERVICE LLC (BRANCH) | 8343 E 32ND STREET N,STE 125,WICHITA, KS 67226 |
| MIDWEST MORTGAGE SERVICES | 2738 GREEN VALLEY PARKWAY,HENDERSON, NV 89014 |
| MIDWEST MORTGAGE SERVICES | 10090 S EASTERN AVE STE 100,HENDERSON, NV 890523929 |
| MIDWEST MORTGAGE SOLUTIONS INC | 519 FRANKLIN STREET STE 204,MORRIS, IL 60450 |
| MIDWEST MTG PARTNERS A DBA OF NEW | GENERATION FIN'L,1926 W IRVING PARK ROAD,CHICAGO, IL 60613 |
| MIDWEST MTG PARTNERS A DBA OF NEW | GENERATION,1926 W IRVING PARK ROAD,CHICAGO, IL 60613 |
| MIDWEST MUTUAL INSURANCE CO. | P O BOX 65600,WEST DES MOINES, IA 50265 |
| MIDWEST OFFICE SUPPLY | PO BOX 4563,SPRINGFIELD, IL 62708-4563 |
| MIDWEST RESIDENTIAL MORTGAGE CORP | 265 N. RIVER ST PO BOX 1006,DELANO, MN 55328 |
| MIDWESTERN ADVERTISING CO. | 1209 PINEWOOD,PACIFIC, MO 63069 |
| MIDWESTERN INDEMNITY | 1700 EDISON DRIVE,MILFORD, OH 45150 |
| MIDWESTERN MORTGAGE GROUP, INC | 6200 AURORA AVE. #401E,URBANDALE, IA 50322 |
| MIDWESTERN RISK SPECIALISTS | 300 S. RIVERSIDE PLAZA,SUITE 2100,CHICAGO, IL 60606 |
| MIDWOOD HOMES | 7133 RUTHERFORD RD,3RD FLOOR,BALTIMORE, MD 21207 |
| MIER, VIVIAN M | 10915 SW 25 ST,MIAMI, FL 33165 |
| MIFFLIN CO SD/BROWN TWP | P.O. BOX 578,REEDSVILLE, PA 17804 |
| MIFFLIN CO SD/DERRY TOWNSHIP | MCSD/DERRY TWP,41 LAUREL ST,HIGHLAND PARK, PA 17044 |
| MIFFLIN CO TAX CLAIM BUREAU | 20 N WAYNE,LEWISTON, PA 17044 |
| MIFFLIN CO. S.D/LEWISTOWN BORO | 2 E THIRD ST/ MUNI BLDG,LEWISTON, PA 17044 |
| MIFFLIN COMM. SD/BURNHAM BORO | 113 S. RIDGE ST.,BURNAHM, PA 17009 |
| MIFFLIN COUNTY SD / UNION TOWN | 31 POPLAR STREET,BELLEVILLE, PA 17004 |
| MIFFLIN CSD / DERRY TWSP | MCSD/DERRY TWP,41 LAUREL ST,HIGHLAND PARK, PA 17044 |
| MIFFLIN TOWNSHIP | 507 REITZ ROAD,MILLERSBURG, PA 17061 |
| MIFFLIN WOODS | C/O KDA/ LANCHASTER,501 NORTH PARK ROAD,WYOMISSING, PA 19610 |
| MIFFLINBRUG SD/LEWISBURG BORO | 55 THIRD STREET,WEST MILTON, PA 17886 |
| MIFFLINBURG AREA SD/BUFFALO TW | 6486 COL. JOHN KELLY RD.,LEWISBURG, PA 17837 |
| MIFFLINBURG BOROUGH | 901 GREEN ST.,MIFFLINBURG, PA 17844 |
| MIFFLINBURG S.D./LEWISBURG BOR | 55 THIRD STREET,WEST MILTON, PA 17886 |
| MIGHTY MITES | 1297 RAND ROAD,DES PLAINES, IL 60016 |
| MIGNEAULT REALTORS, INC. | ATTN: CHRISTOPHER MIGNEAULT,827 NEW BOSTON ROAD,FALL RIVER, MA 02720 |
| MIGNOGNA & ASSOCIATES INC. | 34565 LAKEVIEW DRIVE,SOLON, OH 44139 |
| MIHAILESCU, IULIANA A | 1501 DETROIT AVE APT 6,CONCORD, CA 94520 |
| MIILLER, OTTO W (BILL) | 3227 S INDIANA STREET,LAKEWOOD, CO 80228 |
| MIK | 3904 HICKORY AVE,BALTIMORE, MD 21211 |
| MIK | 3904 HICKORY AVENUE,BALTIMORE, MD 21211 |
| MIK GROUND RENT COLLECTOR | 3904 HICKORY AVE,BALTIMORE, MD 21211 |
| MIKADO TOWNSHIP | 1390 W. F-30,MIKADO, MI 48745 |
| MIKASA HOME LENDING INC | 1690 SETTINDOWN DRIVE,ROSWELL, GA 30075 |
| MIKASA REALTY & HOME LOANS | 22200 MISSION BLVD,HAYWARD, CA 94541 |
| MIKE & SARAH BINDER | 1140 UNION CHURCH ROAD,MCCONNELLSBURG, PA 17233 |
| MIKE AND SARAH BINDER | 1140 UNION CHURCH ROAD,MCCONNELLBURG, PA 17233 |
| MIKE BACKMAN | 134 SE 5TH AVE., STE. C,HILLSBORO, OR 97123 |
| MIKE BACKMAN INSURANCE | 134 SE 5TH AVE., STE. C,HILLSBORO, OR 97123 |
| MIKE C. FLOYD & COMPANY, INC. | 719 WEST FRONT ST, SUTIE 105,TYLER, TX 75702 |
| MIKE CARROLL | 641 BUCKNELL AVE,CLAREMONT, CA 91711 |
| MIKE DANG | 460 SOUTH 14TH STREET,NEWARK, NJ 07108 |
| MIKE DAY (VA) | 2G DAVID STREET,FORT WALTON BEACH, FL 32547 |
| MIKE EGAN INSURANCE AGENCY | 5706 BELLONA AVENUE,BALTIMORE, MD 21221 |
| MIKE EUSTACE | 4 KYLE CT,MANSFIELD, TX 76063 |

| Claim Name | Address Information |
|---|---|
| MIKE GORDON | 2304 ROXBURO DRIVE,SAN BERNARDINO, CA 92404 |
| MIKE LEGGETT APPRAISAL INC | 2909 SUMMIT CIR,BAKERSFIELD, CA 93306 |
| MIKE LOCKEY & ASSOCIATES | 911 SOUTH STREET,WATERLOO, IA 50701 |
| MIKE M. BESHEAR | PO BOX 663,SPRINGFIELD, TN 37172 |
| MIKE MARINO | 108 2ND AVENUE,BROOKLYN PARK, MD 21225 |
| MIKE MENATH | 931 TAHOE BLVD SUITE 4,INCLINE VILLAGE, NV 89451 |
| MIKE MOTTA REAL ESTATE | ATTN: MICHAEL MOTTA,75 MAIN STREET,LAKEVILLE, MA 02347 |
| MIKE PIVIROTTO AGENCY | P.O. BOX 21938,HILTON HEAD, SC 29925 |
| MIKE POWELL APPRAISAL GROUP | 1541 SEASIDE, SW,OCEAN ISLE BEACH, NC 28469 |
| MIKE SHEDLOCK, INC. | 2910 FAWN TRAIL CT.,PRAIRIE GROVE, IL 60012 |
| MIKE SURLES & ASSOC., INC. | 856 LOWCOUNTRY BLVD STE 100,MOUNT PLEASANT, SC 29464 |
| MIKE SURLES & ASSOCIATES, INC. | PO BOX 2274,MT. PLEASANT, SC 29465 |
| MIKE SWAIM | 3932 ASPEN DR,WEST DES MOINES, IA 50265 |
| MIKE THE PAINTER | 17380 MAJESTIC CYPRESS WAY,YORBA LINDA, CA 92886 |
| MIKE TYREE | P.O. BOX 374,PROSPERITY, WV 25909 |
| MIKE ULREY APPRAISALS | 1760 WOOD LAND DR,YUBA CITY, CA 95991 |
| MIKE VERN INSURANCE AGENCY | 1415 LOUISIANA #100,HOUSTON, TX 77002 |
| MIKE WARD INSURANCE | 2702 MAIN STREET,HURRICANE, WV 25526 |
| MIKE WILSON & ASSOCIATES | 109 SOUTH FIRST STREET,PULASKI, TN 38478 |
| MIKE'S GLASS & MIRROR—FREDBG | 1527 OLDE WILLIAM ST,FREDERICKSBURG, VA 22401 |
| MIKE'S OFFICE FURNITURE | 299 SOUTH WALL ST,KINGSTON, NY 12402 |
| MIKE'S PLUMBIBG & DRAIN | 8  DIISY COURT,NANUET, NY 10954 |
| MILAGRO FUNDING GROUP A DBA OF PENICHE | PROPERTIES,2 BELSHAW STREET,ANTIOCH, CA 94509 |
| MILAGRO FUNDING GROUP A DBA OF PENICHE | PROPER,2 BELSHAW STREET,ANTIOCH, CA 94509 |
| MILAM COUNTY | P. O. BOX 551,CAMERON, TX 76520 |
| MILAMAX INC | 8660 BRENTWOOD BLVD, STE A,BRENTWOOD, CA 94513 |
| MILAN CITY | 147 WABASH ST.,MILAN, MI 48160 |
| MILAN CITY | 1061 S MAIN ST,MILAN, TN 38358 |
| MILAN PUBLIC UTILITIES | PO BOX 109,MILAN, TN 38358 |
| MILAN TOWN | TOWN OF MILAN,28 NORTH RD.,RED HOOK, NY 12571 |
| MILAN TOWN | TAX COLLECTOR,PO BOX 158,MILAN, NH 03588 |
| MILAN TWP          115 | 19545 HICKORY RD,MILAN, MI 48160 |
| MILANO PROPERTIES | 3220 BLUME DR. STE 215,RICHMOND, CA 94806 |
| MILBANK INSURANCE CO | P.O. BOX 2M,MILBANK, SD 57253 |
| MILBANK INSURANCE COMPANY | P.O. BOX 2570,COLUMBUS, OH 43216 |
| MILBRANDT AND COMPANY, INC. | 342 5TH AVENUE,PELHAM, NY 10803 |
| MILD FINANCIAL SERVICES LLC | 7500 CHERRY STREET,HUBBARD, OH 44425 |
| MILD FINANCIAL SERVICES, LLC | 4583 SENECA ROAD,SHARPSVILLE, PA 16150 |
| MILDER APPRAISAL SERVICES | 1034 2ND STREET,ROSENBERG, TX 77471 |
| MILDRED ATTMAN | 3703 BRETTON WAY,BALTIMORE, MD 21208 |
| MILDRED COUCH | 30775 COCOS PALM AVE,HOMELAND, CA 92548 |
| MILDRED J GOELLER | 1407 PUTTY HILL RD,TOWSON, MD 21204 |
| MILDRED J MERRITT | 2211 W ROGERS AVE,BALTIMORE, MD 21209 |
| MILDRED LEE FREY | 6010 EASTERN PARKWAY,BALTIMORE, MD 21206 |
| MILDRED P CANTANESE | 7257 FAIRBROOK RD,BALTIMORE, MD 21207 |
| MILDRED ROTHCHILD | 12819 N 23RD STREET,PHOENIX, AZ 85022 |
| MILDRED SWARTZ | C/O IRA SWARTZ, ATTORNEY,P O BOX 48,BROOKLANDVILLE, MD 21022 |
| MILDRED WEIKERS | 7202 CHALKSTONE DR,APT T-2,BALTIMORE, MD 21208 |
| MILE HI INS AGENCY | 4045 WADSWORTH BLVD #306,WHEATRIDGE, CO 80033 |

| Claim Name | Address Information |
|------------|---------------------|
| MILE HIGH MORTGAGE PLANNING, LLC | 1019 8TH STREET,SUITE 303,GOLDEN, CO 80401 |
| MILE HIGH MORTGAGE, INC | 371 GARDEN STREET, SUITE A,PRESCOTT, AZ 86305 |
| MILE HIGH MORTGAGE.COM | 9457 S. UNIVERSITY BLVD,SUITE 276,LITTLETON, CO 80126 |
| MILEA, MARTA | 172 VON HUENFELD ST,MASSAPEQUA PARK, NY 11762 |
| MILES AND FINCH | PO BOX 2224,KOKOMO, IN 46904 |
| MILES APPRAISAL GROUP | 230 BIGNER RD,MANDEVILLE, LA 70471 |
| MILES APPRAISAL GROUP | 69164 HIGHWAY 59,MANDEVILLE, LA 70471 |
| MILES B. MARSHALL, INC. | P O BOX 89,HAMILTON, NY 13346 |
| MILES L HAMRICK R E SERVICES | 801 E 2ND ST,GASTONIA, NC 28054 |
| MILES TREASTER & ASSOCIATES | 3480 INDUSTRIAL BLVD.,WEST SACRAMENTO, CA 95691 |
| MILES, MAE W | 871 RIDGEVIEW DR.,FRANKFORT, KY 40601 |
| MILES, MCGOFF AND MOORE | 4360 CHAMBLEE DUNWOODY RD ST,ATLANTA, GA 30341 |
| MILES, SHAWNA K | 7630 CONIFER DRIVE,COLORADO SPRINGS, CO 80920 |
| MILESKI, ELIZABETH K (BETSY) | 12940 CADGWITH COVE DRIVE,HUNTERSVILLE, NC 28078 |
| MILESTONE COMMONS CONDO ASSN#5 | C/O WOLFF-ZACKIN & ASSOC.INC.,P. O. BOX 2220,VERNON, CT 06066 |
| MILESTONE FINANCE, LLC | 10 STONE FARM DR.,PO BOX 605,BARRINGTON, NH 03825 |
| MILESTONE FINANCIAL GROUP INC | 1635 SE DOGWOOD WAY,GRESHAM, OR 97080 |
| MILESTONE MORTGAGE LLC | 315 HIGHLAND AVE,STE 201,CHESHIRE, CT 06410 |
| MILESTONE MORTGAGE SOLUTIONS CORP | 9205 S ROUTE 31,LAKE IN THE HILLS, IL 60156 |
| MILESTONE MORTGAGE SOLUTIONS INC | 9205 S ROUTE 31,LAKE IN THE HILLS, IL 60156 |
| MILETO INSURANCE AGENCY | 21677 GREAT MILLS LANE,LEXINGTON PARK, MD 20653 |
| MILEY, SARAH | 14 SAPPHIRE ISLAND ROAD,SAVANNAH, GA 31410 |
| MILFORD - MILFORD | MILFORD CS,PO BOX 237,MILFORD, NY 13807 |
| MILFORD BORO | 107 EAST HIGH ST,MILFORD, PA 18337 |
| MILFORD BOROUGH | P.O. BOX 484,MILFORD, NJ 08848 |
| MILFORD CITY | 70 WEST RIVER ST.,MILFORD, CT 06460 |
| MILFORD CITY | P.O. BOX 159,MILFORD, DE 19963 |
| MILFORD CITY | MILFORD TOWNSHIP,MILFORD, MI 48381 |
| MILFORD ISD. | PO BOX 596,MOOSUP, CT 06354 |
| MILFORD NJ WATER DEPT. | P O BOX 507,MILFORD, NJ 08848 |
| MILFORD TOWN | 52  MAIN  STREET,MILFORD, MA 01757 |
| MILFORD TOWN | TAX COLLECTOR,RD. #1 BOX 305,PORTLANDVILLE, NY 13834 |
| MILFORD TOWN | 1 UNION SQUARE,MILFORD, NH 03055 |
| MILFORD TOWN | PO BOX 336,MILFORD, ME 04461 |
| MILFORD TOWN | N7156 CTH Q,JOHNSON CREEK, WI 53038 |
| MILFORD TOWNSHIP | PO BOX 458,QUAKERTOWN, PA 18951 |
| MILFORD TOWNSHIP | 1100 ATLANTIC,MILFORD, MI 48381 |
| MILFORD TOWNSHIP - JUNIATA | RR 3 BOX 1407,MIFFLINTOWN, PA 17059 |
| MILFORD TOWNSHIP - PIKE | 128 SUNSET TRAIL,MILFORD, PA 18377 |
| MILFORD VILLAGE | 1100 ATLANTIC,MILFORD, MI 48381 |
| MILFORD WATER DEPARTMENT | PO BOX 507,MILFORD, NJ 08848 |
| MILHIZER & ASSOCIATES | P.O. BOX 1296,BRIGHTON, MI 48116 |
| MILICA V. PELLINGTON JR | 6 CHAPEL CT,TIMONIUM, MD 21093 |
| MILINICH, MARION (MITCH) | 440 N WESTFIELD ST,VISALIA, CA 93291 |
| MILITARY MORTGAGE DBA AMERICAN | INVESTMENT GROUP,1130 HURRICANE SHOALS ROAD,SUITE 1600,LAWRENCEVILLE, GA 30046 |
| MILITARY MORTGAGE DBA AMERICAN | INVESTMENT GRO,1130 HURRICANE SHOALS ROAD,SUITE 1600,LAWRENCEVILLE, GA 30046 |
| MILL BRIDGE | C/O J.M. LAYTON COMPANY,69 EAST AVENUE,NORWALK, NJ 06852 |
| MILL CREEK TOWN | C/O JOHN MANOUGIAN INSURANCE,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| MILL CREEK TOWNSHIP - LYCOMING | RR 2   BOX 489,MUNCY, PA 17756 |

| Claim Name | Address Information |
|------------|---------------------|
| MILL CROSSING CONDO | 1056 NORTH MILL ST.,NAPERVILLE, IL 60563 |
| MILL HILL CONDO | P.O. BOX 905,TRENTON, NJ 08605 |
| MILL RIDGE CONDOMINIUM | OWNERS ASSOCIATION,PO BOX 97427,RALEIGH, NC 27624 |
| MILL RIDGE FARM, LLC | 1 MILL RIDGE LANE,CHESTER, NJ 07930 |
| MILL RIDGE GROUP INC | 1  MILL LANE,CHESTER, NJ 07930 |
| MILL RUN MORTGAGE DBA BETH P. FRANK | 11008 MILL CENTRA DRIVE,OWINGS MILLS, MD 21117 |
| MILL VILLAGE BOROUGH | 14409 N MAIN STREET,WATERFORD, PA 16441 |
| MILLARD A. TUCKER AGENCY | 450 W. BROAD STREET,FALLS CHURCH, VA 22046 |
| MILLARD COUNTY | 50 S. MAIN ST.,FILLMORE, UT 84631 |
| MILLBOURNE BORO | 6425 MARKET STREET,MILLBOURNE, PA 19082 |
| MILLBROOK - LAGRANGE | 3323 FRANKLIN AVE,MILLBROOK, NY 12545 |
| MILLBROOK - STANFORD | 3323 FRANKLIN AVE,MILLBROOK, NY 12545 |
| MILLBROOK - WASHINGTON | 3323 FRANKLIN AVE,MILLBROOK, NY 12545 |
| MILLBROOK MANOR | C/O CREATIVE AGENCY,15 CREATIVE CIRCLE,HOLMDEL, NJ 07733 |
| MILLBROOK MANOR CONDO ASSOC. | P.O. BOX 1669,BRICK, NJ 08723 |
| MILLBROOK MORTGAGE | 193 W. BOYLSTON ST.,WEST BOYLSTON, MA 01583 |
| MILLBROOK TWP        107 | 3331 30TH AVE.,BLANCHARD, MI 49310 |
| MILLBROOK VILLAGE | C/O SCHECHNER LIFSON,225 MOLBURN AVENUE, SUITE 303,MILBURN, NJ 07041 |
| MILLBURN TOWNSHIP | P. O. BOX 1034,MILLBURN, NJ 07041 |
| MILLBURY TOWN | P.O. BOX166,MILLBURY, MA 01527 |
| MILLCREEK HOME LOAN | 11654 W. 75TH ST,SHAWNEE, KS 66214 |
| MILLCREEK S.D. | 3608 WEST 26TH ST,ERIE, PA 16506 |
| MILLCREEK TOWNSHIP - LEBANON | PO BOX 365,NEWMANSTOWN, PA 17073 |
| MILLCREEK TOWNSHIP/ERIE | 3608 WEST 26TH ST,ERIE, PA 16506 |
| MILLE LACS COUNTY | MILLE LACS CO TAX OFC,635 2ND ST SE,MILACA, MN 56353 |
| MILLEDGEVILLE CITY | MILLEDGEVILLE TAX OFC,PO BOX 1900,MILLEDGEVILLE, GA 31059 |
| MILLEN TOWNSHIP | 2075 W TRASK LAKE,BARTON CITY, MI 48705 |
| MILLENIA FINANCIAL GROUP LLC | 163 SW MIDTOWN PLACE STE 105,LAKE CITY, FL 32025 |
| MILLENIA MORTGAGE A DBA OF RML | ASSOCIATES,701 BROAD STREET,SUITE 203,BETHLEHEM, PA 18018 |
| MILLENIA MORTGAGE FUNDING LLC | 545 ORANGE BLVD,SANFORD, FL 32771 |
| MILLENIA MORTGAGE INC A DBA OF RML | ASSOCIATES,91 CLINTON RD.,# 2-D,FAIRFIELD, NJ 07004 |
| MILLENIA REAL ESTATE SERVICES | ATTN: LOUIS FONTAINE,1490 N. CLAREMONT BOULEVARD,CLAREMONT, CA 91711 |
| MILLENIUM APPRAISALS INC | 1835 E HALLANDALE BEACH BLVD,HALLANDALE, FL 33009 |
| MILLENIUM BANK NA | 1601 WASHINTON PLACE,RESTON, VA 20190 |
| MILLENIUM BANKER MORTGAGE | 3833 SCHAEFER AVENUE,#F,CHINO, CA 91710 |
| MILLENIUM CAPITAL MORTGAGE CORP | 585 EAST SR 434,LONGWOOD, FL 32750 |
| MILLENIUM FINANCIAL CORP | 1122 N LASALLE,CHICAGO, IL 60610 |
| MILLENIUM FINANCIAL, INC | 4757 RIDGE OAK LANE, SE,MABLETON, GA 30126 |
| MILLENIUM HOME LOANS A DBA OF MILLENIUM | BANK,8685 W. SAHARA AVE.,LAS VEGAS, NV 89117 |
| MILLENIUM HOME MORTGAGE | 8245 NW 36TH ST,MIAMI, FL 33166 |
| MILLENIUM HOME MORTGAGE, LLC | 40 BALDWIN ROAD,PARSIPPANY, NJ 07054 |
| MILLENIUM INDEPENDANT AGENTS | 1709 SONOMA BLVD,VALLEJO, CA 94590 |
| MILLENIUM MORTGAGE A DBA OF POST RD | FUNDING, INC.,340 MAIN ST,SUITE 500,WORCESTER, MA 01608 |
| MILLENIUM MORTGAGE A DBA OF POST RD | FUNDING, I,340 MAIN ST,SUITE 500,WORCESTER, MA 01608 |
| MILLENIUM MORTGAGE BANKERS, INC. | 2000 L. STREET NORTHWEST,WASHINGTON, DC 20036 |
| MILLENIUM MORTGAGE CO. A DBA OF THE | JAMBER CORP,12430 SARATOGA AVENUE,STE D1,SARATOGA, CA 95070 |
| MILLENIUM MORTGAGE CO. A DBA OF THE | JAMBER C,12430 SARATOGA AVENUE,STE D1,SARATOGA, CA 95070 |
| MILLENIUM REALTY A DBA OF SD VACA, INC. | 475 E STREET,CHULA VISTA, CA 91910 |
| MILLENIUM SOFTWARE ENGINEER A DBA  OF | MILLENIUM FI,830 N. TEJON ST.,SUITE 100,COLORADO SPRINGS, CO 80903 |

| Claim Name | Address Information |
|---|---|
| MILLENIUM SOFTWARE ENGINEER A DBA OF | MILLENIU,830 N. TEJON ST.,SUITE 100,COLORADO SPRINGS, CO 80903 |
| MILLENNIA FINANCIAL CORP | 4448 INVERRARY BLVD.,LAUDERHILL, FL 33319 |
| MILLENNIA MORTGAGE LENDERS INC. | 1980 N HOAGLAND BLVD,KISSIMMEE, FL 34741 |
| MILLENNIAL APPRAISAL GROUP | PO BOX 26702,FRESNO, CA 93720 |
| MILLENNIUM APPRAISAL SERVICE | 340 PARK ST,DORCHESTER, MA 02124 |
| MILLENNIUM APPRAISALS INC | 1835 E HALLANDALE BLVD # 600,HALLANDALE, FL 33009 |
| MILLENNIUM ELECTRIC | 4340 EDGEWATER DRIVE,ORLANDO, FL 32804 |
| MILLENNIUM EXPRESS MORTGAGE & | INVESTMENTS INC,6115 MIRAMAR PARKWAY  STE B,MIRAMAR, FL 33023 |
| MILLENNIUM FINANCE CORP | 9110 SW 72ND STREET,MIAMI, FL 33173 |
| MILLENNIUM GROUP HOLDINGS INC | 4815 LIST DR # 118,CO SPRINGS, CO 80919 |
| MILLENNIUM HOMES | PO BOX 240889,DORCHESTER, MA 02124 |
| MILLENNIUM MORTGAGE | 4210 EAST WASHINGTON AVE,MADISON, WI 53590 |
| MILLENNIUM MORTGAGE & FINANCIAL SERVICES | INC,12040 98TH AVENUE NE #103,KIRKLAND, WA 98034 |
| MILLENNIUM MORTGAGE CORP. | 1945 TECHNEY RD,# 8,NORTHBROOK, IL 60062 |
| MILLENNIUM MORTGAGE USA., LLC | 112 W 9TH ST,# 410,KANSAS CITY, MO 64105 |
| MILLENNIUM MORTGAGE, LLC | 1024 CENTRE AVE,100 B,FORT COLLINS, CO 80526 |
| MILLENNIUM REAL ESTATE ADVISOR | 4590 MACARTHUR BLVD,NW. FIRST FLOOR,WASHINGTON, DC 20007 |
| MILLENNIUM REALTORS | ATTN: VINCENT COUTRYER,2045 WALNUT HILL LANE,IRVING, TX 75038 |
| MILLENNIUM REALTY | ATTN: DAVID ASTON,300 N LOOP 4,SUITE A,BUDA, TX 75610 |
| MILLENNIUM/KANSAS CITY FIRE | THE BLAKE GROUP,2070 DEER PARK AVE.,DEER PARK, NY 11729 |
| MILLER & ASSOCIATES RE APPRAI | 812 N MIRAMAR,MESA, AZ 85213 |
| MILLER & GAINES | 225 COUNTRY CLUB DR,STOCKBRIDGE, GA 30281 |
| MILLER & HALL, P.A | 216 N MCDOWELL STREET,CHARLOTTE, NC 28204 |
| MILLER & LOUGHRY INS AND SERV | P O BOX 7001,214 WEST COLLEGE STREET,MURFREESBORO, TN 37133 |
| MILLER & MARTIN PLLC | 832 GEORGIA AVE,CHATTANOOGA, TN 37402-2289 |
| MILLER & MILLER | 319 S SHARON AMITY RD,CHARLOTTE, NC 28211 |
| MILLER & PEROTTI RE/ES APPRAIS | 187 OAK DRIVE,SAN RAFAEL, CA 94901 |
| MILLER - HARTWIG INSURANCE | P.O BOX 1177,LAKEVILLE, MN 55044 |
| MILLER AND FIANDT | PO BOX 15280,FT WAYNE, IN 46885 |
| MILLER AND MILLER | 2929 GETTYSBURG ROAD,CAMP HILL, PA 17011 |
| MILLER AND MILLER INSURANCE CO | 456 NORTH COURT STREET,CIRCLEVILLE, OH 43113 |
| MILLER AND MYERS INSURANCE | 151 NORTH SUNRISE AVENUE #1407,ROSEVILLE, CA 95661 |
| MILLER APPRAISAL | 182 GRSSY PLAIN STREET,BETHEL, CT 06801 |
| MILLER APPRAISAL | 2631 FOUNTAIN HILL DR,GRIFTON, NC 28530 |
| MILLER APPRAISAL GROUP | 11025 MONROE ROAD,MATTHEWS, NC 28105 |
| MILLER APPRAISAL GROUP | 9912 MONROE RD.,MATTHEWS, NC 28105 |
| MILLER APPRAISAL GROUP | 2609 N. MAIN STREET,SUNSET, UT 84015 |
| MILLER APPRAISAL INC | 3109 HORNSEA CT,CHESAPEAKE, VA 23325 |
| MILLER APPRAISAL SERVICE | 3317 SIMS AVE.,ST. ANN, MO 63074 |
| MILLER APPRAISAL SERVICE LLC | PO BOX 776,CITRONELLA, AL 36522-0776 |
| MILLER APPRAISAL SERVICES | 353 BANBURY RD.,DAYTON, OH 45459 |
| MILLER APPRAISAL SERVICES | P.O. BOX 750519,LAS VEGAS, NV 89136 |
| MILLER APPRAISAL SVC | 7313 NW 115 ST,OKLAHOMA CITY, OK 73162 |
| MILLER APPRAISALS | 182 GRASSY PLAIN ST,BETHEL, CT 06801 |
| MILLER APPRAISALS | 1205 YACHTSMAN LN,PUNTA GORDA, FL 33983 |
| MILLER ARNASON APPRAISAL SERV | 3610 MERIDIAN ST,BELLINGHAM, WA 98225 |
| MILLER COUNTY | 2001 HWY 52,TUSCUMBIA, MO 65082 |
| MILLER COUNTY | 400 LAUREL STREET,SUITE 111,TEXARKANA, AR 71854 |

| Claim Name | Address Information |
|---|---|
| MILLER FIRST INS. CO. | 111 E 4TH STREET, P O BOX 9006, ALTON, IL 62002 |
| MILLER HAYS APPRAISALS | 1454  30TH STREET, W. DESMOINES, IA 50266 |
| MILLER INSURANCE ASSOCIATION | 19 BROOKWOOD AVE, CARLISLE, PA 17013 |
| MILLER INSURANCE SERVICES | 1108 LARKIN AVENUE, ELGIN, IL 60123 |
| MILLER LAND $ LIVESTOCK CO, LC | W 3410 DORE RD, LYNDON STATION, WI 53944 |
| MILLER LAND & LIVESTOCK, CO. | P.O. BOX 236, SPRING GREEN, WI 53588 |
| MILLER LYNN INSURANCE | PO BOX 68, ZANESVILLE, OH 43702 |
| MILLER MORTGAGE CORPORATION | 57 HIGH STREET, NEWTON, NJ 07860 |
| MILLER MORTGAGE GROUP, INC. | 510 NW 105 DR, CORAL SPRINGS, FL 33071 |
| MILLER PUBLISHING GROUP | HOMES OF THE HAMPTONS, 52 JAGGER LANE, SOUTHAMPTON, NY 11968 |
| MILLER PUBLISHING GROUP | HOMES OF THE HAMPTONS, SOUTHAMPTON, NY 11968 |
| MILLER PUBLISHING GROUP LLC | PINK MAGAZINE, HILTON HEAD, SC 29925 |
| MILLER SAMUEL INC | 21 W 38 ST - 15 FL, NYC, NY 10018 |
| MILLER TOWNSHIP | 1736 NEWPORT ROAD, DUNCANNON, PA 17020 |
| MILLER'S APRAISAL SERVICE | PO BOX 2436, LAKE ARROWHEAD, CA 92352 |
| MILLER'S INSURANCE AGENCY, INC | 255 WEST UWCHLAN AVENUE, DOWNINGTON, PA 19335 |
| MILLER, ADAM W | 2893 SW UPPER DRIVE, PORTLAND, OR 97201 |
| MILLER, AMY | 7079 FAIRWEATHER PARK LOOP, ANCHORAGE, AK 99518 |
| MILLER, ANNE S | 477 CARMEL LOOP, MANSFIELD, LA 71052 |
| MILLER, APRIL S | 3068 RUMFORD CT., REYNOLDSBURG, OH 43068 |
| MILLER, ARI | 117 S WALLER AVE, CHICAGO, IL 60644 |
| MILLER, GREGORY T (GREG) | 104 LAKE POINT DR, ST PETERS, MO 63376 |
| MILLER, HATTIE | 1253 CYPRESS LN, LANCASTER, TX 75146 |
| MILLER, JEANIE C | 65 W ATHENS, CLOVIS, CA 93611 |
| MILLER, JOSEPH M | 2701 S FAIRVIEW B 14, SANTA ANA, CA 92704 |
| MILLER, JULIE L | 12212 ORVILLINA DR, SANTA ANA, CA 92705 |
| MILLER, KELLEY | 7985 COTTON STREET, HARRISBURG, NC 28075 |
| MILLER, KRYSTAL | PO BOX 7133, HICKSVILLE, NY 11802 |
| MILLER, LES | OKLAHOMA RESIDENTIAL APPRAISALS LLC, 6601 WESTLAKE BLVD, OKLAHOMA CITY, OK 73142 |
| MILLER, LORNA L | 13225 SE 242ND AVE, DAMASCUS, OR 97089 |
| MILLER, MARK D | 9152 BRIARBROOK DR NE, WARREN, OH 44484 |
| MILLER, MARK J | 8951 BUCHANAN, BRIGHTON, MI 48116 |
| MILLER, MICHELLE A | 10905 STEFFENY RD., RANDALLSTOWN, MD 21133 |
| MILLER, NEIL | 4500 S FOUR MILE RUN UNIT 1213, ARLINGTON, VA 22204 |
| MILLER, PAMELA J. | 1230 E DODGE RD, MOUNT MORRIS, MI 48458 |
| MILLER, RYAN J. | 2944 WEST EVERGREEN AVE, VISALIA, CA 93277 |
| MILLER, SCOTT W | 6565 KINGS CT, AVON, IN 46123 |
| MILLER, STEPHANIE J | 7913 BARKWOOD DR, WORTHINGTON, OH 43085 |
| MILLER, TIMOTHY A | 2547 NE 32ND AVE, PORTLAND, OR 97212 |
| MILLER-ARTHUR & GREGG | 236 W. EVANS, P O BOX 2316, FLORENCE, SC 29503 |
| MILLER-KEHL REALTY & APPRAISAL | 1166 SOUTH BROADWAY, NEW PHILADELPHIA, OH 44663 |
| MILLERS CAPITAL INSURANCE | P O BOX 1246, HARRISBURG, PA 17108 |
| MILLERS CAPITAL INSURANCE CO. | 805 N. FRONT STREET, HARRISBURG, PA 17108 |
| MILLERS CLASSIFIED INS. COMP. | 111 EAST FOURTH STREET, P.O. BOX 9006, ALTON, IL 62002 |
| MILLERS FIRE INSURANCE | 111 EAST 4TH STREET, ALTON, IL 62002 |
| MILLERS FIRST INSURANCE | 111 EAST 4TH STREET, ALTON, IL 62002 |
| MILLERS INSURANCE | 255 WEST UWCHLAN AVENUE, DOWNINGTOWN, PA 19335 |
| MILLERS MUTUAL INSURANCE | 6225 SMITH AVENUE, BALTIMORE, MD 21209 |
| MILLERSBURG AREA SD/UP. PAXT. | PO BOX 121, MILLERSBURG, PA 17061 |

| Claim Name | Address Information |
| --- | --- |
| MILLERSBURG BOROUGH | 148 PINE ST,MILLERSBURG, PA 17061 |
| MILLERSBURG CITY | P.O. BOX 265,MILLERSBURG, KY 40348 |
| MILLERSBURG SD/MILLERSBURG BOR | 148 PINE ST.,MILLERSBURG, PA 17061 |
| MILLERSBURG VILLAGE | PO BOX 135,MILLERSBURG, MI 49759 |
| MILLERSTOWN BORO/PERRY | 704 POPLAR STREET,MILLERSTOWN, PA 17062 |
| MILLERSVILLE BOROUGH | 10 COLONIAL AVE,MILLERSVILLE, PA 17551 |
| MILLERSVILLE BOROUGH | 100 MUNICIPAL DR,MILLERSVILLE, PA 175511424 |
| MILLERSVILLE CITY | CITY OF MILLERSVILLE,1246 LOUISVILLE HWY,MILLERSVILLE, TN 37072 |
| MILLERSVILLE CITY/ROBERTSON CO | 1246 LOUISVILLE HWY,MILLERSVILLE, TN 37072 |
| MILLERSVILLE CITY/SUMNER CO. | P. O. BOX 2751,MEMPHIS, TN 38101 |
| MILLESON, JOSEPH | 108 LONG LEAF LN,ALTAMONTE SPRINGS, FL 32714 |
| MILLHIZER SMITH AGENCY INC | 3100 OAKLAND ROAD N.E.,CEDAR RAPIDS, IA 52406 |
| MILLIGAN, DENA R | 1802 ROBINSON RD #116,GRAND PRAIRIE, TX 75051 |
| MILLIGAN, JOY R | 1346 HARVEST DR,CREST HILL, IL 60403 |
| MILLINGTON TOWNSHIP TREASURER | PO BOX  247,MILLINGTON, MI 48746 |
| MILLINGTON TOWNSHIP-SET | PO BOX  247,MILLINGTON, MI 48746 |
| MILLINGTON VILLAGE | PO BOX 261,MILLINGTON, MI 48746 |
| MILLINGTON, MAYOR & COUNCIL | P.O. BOX 245,CHESTERTOWN, MD 21620 |
| MILLINOCKET TOWN | 197 PENOBSCOT  AVENUE,MILLINOCKET, ME 04462 |
| MILLIORN APPRAISAL CO | 8409 PICKWICK LN # 390,DALLAS, TX 75225 |
| MILLIORN APPRAISAL SVCS LLC | 2105 LAMBERT LN,TALLAHASSEE, FL 32317 |
| MILLIS TOWN | 900 MAIN ST,MILLIS, MA 02054 |
| MILLLINGTON | P.O. BOX 222,MILLINGTON, MD 21651 |
| MILLPONDS CONDOMIUNIUM | C/O MEEKER SHARKLEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| MILLS COUNTY | 418 SHARP ST.,GLENWOOD, IA 51534 |
| MILLS COUNTY APPRAISAL DIST. | P.O. BOX 565,GOLDTHWAITE, TX 76844 |
| MILLS RIVER CITY | 5046 BOYLSTON HWY. STE 3,MILLS RIVER, NC 28742 |
| MILLS ROAD MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| MILLS TOWNSHIP | 3480 E. SHEARER RD,MIDLAND, MI 48642 |
| MILLS TWP         129 | 2441 GREENWOOD ROAD,PRESCOTT, MI 48756 |
| MILLS, JEFFERY J. | 1440 LAKEVIEW RD,LAKE WALES, FL 33853-3901 |
| MILLS, LYNDA D | 320 SHEPHERDS RIDGE CIR,CHARLOTTESVILLE, VA 22901 |
| MILLS,BIGGS,HAIRE&REISERT,INC | 415 EAST COURT AVENUE,JEFFERSONVILLE, IN 471300 |
| MILLSAP & SINGER, P.C. | 7777 BONHOMME AVENUE, STE 2300,CLAYTON, MO 63105 |
| MILLSAPS, DAVID DEVON | 6806 CHARETTE CT,CHARLOTTE, NC 28215 |
| MILLSBORO TOWN | 322 WILSON HWY,MILLSBORO, DE 19966 |
| MILLSTONE BORO/TAX COLLECTOR | 1353 MAIN STREET,MILLSTONE, NJ 08844 |
| MILLSTONE TOWNSHIP | P.O. BOX 240,PERRINEVILLE, NJ 08535 |
| MILLSTREAM TOWNHOUSE | C/O STATE FARM,4609 B. PINE CREST,ALEXANDRIA, VA 22312 |
| MILLTOWN BOROUGH | 39 WASHINGTON AVE.,MILLTOWN, NJ 08850 |
| MILLVALE BOROUGH | 710 NORTH AVENUE,PITTSBURG, PA 15209 |
| MILLVILLE AREA SD / GREENWOOD | 80 TRIVELPIECE RD,ORANGEVILLE, PA 17846 |
| MILLVILLE AREA SD / PINE TWP | 211 BEECH GLENN RD,BENTON, PA 17814 |
| MILLVILLE CITY | BOX 609,MILLVILLE, NJ 08332 |
| MILLVILLE MUTUAL INSURANCE | FLOOD INSURANCE PROCESSING,PO BOX 280,MILLVILLE, PA 17846 |
| MILLVILLE MUTUAL INSURANCE CO. | P.O. BOX 280,MILLVILLE, PA 17846 |
| MILLVILLE TOWN | P. O. BOX 703,MILLVILLE, MA 01529 |
| MILLVILLE TOWN | 11 CLUBHOUSE DR.,MILLVILLE, DE 19967 |
| MILLYARD COMMUNICATIONS INC | 670 N COMMERCIAL ST STE110,MANCHESTER, NH 03101 |

| Claim Name | Address Information |
|---|---|
| MILNER | P.O. BOX 923197,NORCROSS, GA 30010-3197 |
| MILNER INC | PO BOX 923197,NORCROSS, GA 30010-3197 |
| MILNER VOICE & DATA | 4000 DEKALB TECH. PKWY,ATLANTA, GA 30340 |
| MILNER, JULIE M | 14 COBB LANE,COMMACK, NY 11725 |
| MILO TOWN | P.O. BOX 218,MILO, ME 04463 |
| MILO, RAGIN | 529 8TH AVE,NEW HYDE PARK, NY 11040 |
| MILROSE CONSULTANTS, INC. | 498 7TH AVENUE, 8TH FLOOR,NEW YORK, NY 10018 |
| MILTON  MUTUAL INS. CO. | EMC INS. COMPANIES,212 SYCAMOARE ST.,GREENVILLE, OH 45331 |
| MILTON & PATRICIA VOLKER | 833 KINGSTON ROAD,BALTIMORE, MD 21212 |
| MILTON AREA SD / TURBOT TWP | 4125 BROADWAY ROAD,MILTON, PA 17847 |
| MILTON AREA SD/W CHILLISQUAQUE | 58 VERTIE COURT,MILTON, PA 17847 |
| MILTON CITY | 10179 US HWY 421 N.,MILTON, KY 40045 |
| MILTON CLEMMONS & ASSOC. | 201 HORACE AVE.,SUITE C,VIRGINIA BEACH, VA 23462 |
| MILTON CLEMMONS & ASSOCIATES | 372 SOUTH INDEPENDENCE BLVD,STE 109,VIRGINIA BEACH, VA 23452 |
| MILTON SD/WHITE DEER TOWNSHIP | 1128 LEISER RD,NEW COLUMBIA, PA 17856 |
| MILTON TOWN | 503 GEYSER RD,BALLSTON, NY 12020 |
| MILTON TOWN | 115 FEDERAL ST.,MILTON, DE 19968 |
| MILTON TOWN | 525 CANTON AVE.,MILTON, MA 02186 |
| MILTON TOWN | MILTON TAX COLLECTOR,PO BOX 634,MILTON, NH 03851 |
| MILTON TOWN | MILTON TAX COLLECTOR,MILTON, NH 03851 |
| MILTON TOWN | P.O. BOX 18,MILTON, VT 05468 |
| MILTON TOWN | 8846 N STATE RD 59,MILTON, WI 53563 |
| MILTON TOWNSHIP | 2576 E. BERTRAND RD,NILES, MI 49120 |
| MILTON TWP          009 | PO BOX  309,KEWADIN, MI 49648 |
| MILTON-MAY APPRAISAL CO | PO BOX 4288,LYNCHBURG, VA 245020288 |
| MILWARD AND ASSOCIATES REALTORS | 3401 WEST COUNTRY CLUB LANE,SACRAMENTO, CA 95821 |
| MILWAUKEE CITY | 200 EAST WELLS STREET,ROOM #103,MILWAUKEE, WI 53202 |
| MILWAUKEE COUNTY | 901 N. NINTH STREET,ROOM #102,MILWAUKEE, WI 53233 |
| MILWAUKEE GUARDIAN INS. INC. | P. O. BOX 621,MILWAUKEE, WI 53201 |
| MILWAUKEE HMONG DIRECTORY LLC | N61W12868 RIVER HEIGHTS CT,MENOMONEE, WI 53051 |
| MILWAUKEE INSURANCE | 803 W MICHIGAN ST,MILWAUKEE, WI 53233 |
| MILWAUKEE SAFEGUARD INS. CO | ASSOCIATED INSURANCE AGENTS,280 FREEWAY BLVD.,MINNEAPOLIS, MN 55430 |
| MILWAUKEE/NARI HOME | IMPROVEMENT COUNCIL INC,WAUWATOSA, WI 53226 |
| MIMI UDOFF | 1360 S OCEAN BLVD,POMPANO BEACH, FL 33062 |
| MINA, INC | 8575 FERN AVENUE,STE 105,SHREVEPORT, LA 71105 |
| MINARD INSURANCE AGENCY | PO BOX K,YUBA CITY, CA 95992 |
| MINCON & MINCONE | 110 WALT WHITMAN RD,SOUTH HUNTINGTON, NY 11746 |
| MINCONE, MATTHEW | 15 NORMA LANE,DIX HILLS, NY 11746 |
| MINDEN CITY VILLAGE | PO BOX 72,MINDEN, MI 48456 |
| MINDEN TOWN | TAX COLLECTOR,134 ST HIGHWAY 80,FORT PLAIN, NY 13339 |
| MINDEN TWP          151 | 1701 MAIN ST,MINDEN CITY, MI 48456 |
| MINDYKOWSKI APPRAISAL | 2706 S. MONROE,BAY CITY, MI 48708 |
| MINE HILL TOWNSHIP | 10 BAKER,MINE HILL, NJ 07803 |
| MINEAR APPRAISAL SERVICE | 43407 US HWY 136,LIVONIA, MO 63551 |
| MINEOLA ISD | P O BOX 268,MINEOLA, TX 75773 |
| MINEOLA VILLAGE | P.O BOX 69,MINEOLA, NY 11501 |
| MINER AGENCY | 208 JEFFERSON STREET,HANOVER, IL 61041 |
| MINER KENNEDY CHMURA ASSOCIATES, INC | 7525 E 6TH AVE,SCOTTSDALE, AZ 85251 |
| MINERAL COUNTY | 150 ARMSTRONG ST.,KEYSER, WV 26726 |

| Claim Name | Address Information |
|---|---|
| MINERAL COUNTY | P.O. BOX 100,SUPERIOR, MT 59872 |
| MINERAL COUNTY | P.O. BOX 1450,HAWTHORNE, NV 89415 |
| MINERAL POINT CITY | PO BOX 269,MINERAL POINT, WI 53565 |
| MINERAL SPRINGS TOWN | P.O BOX 600,MINERAL SPRINGS, NC 28108 |
| MINERAL TOWN TAX COLLECTOR | MINERAL TOWN TAX OFFICE,102 FIRST ST.,MINERAL, VA 23117 |
| MINERSVILLE AREA SD / BRANCH T | 94 OLD LLEWELLYN ROAD,POTTSVILLE, PA 17901 |
| MINERSVILLE AREA SD / CASS TWP | 4 GRAY LANE-FORESTVILLE,POTTSVILLE, PA 17901 |
| MINERSVILLE AREA SD / MINERSVI | 246 SUNBURY STREET,MINERSVILLE, PA 17954 |
| MINERSVILLE BOROUGH | 246 SUNBURY STREET,MINERSVILLE, PA 17954 |
| MINERVAS | ATTN: SALES & CATERING OFFICE,WATERTOWN, SD 57201 |
| MINETTO TOWN | TOWN OF MINETTO,P.O. BOX 220,MINETTO, NY 13115 |
| MINGST, GRAHAM | 14 CORNELL AVE,HICKSVILLE, NY 11801 |
| MINGST, GRAHAM R | 14 CORNELL AVE,HICKSVILLE, NY 11801 |
| MINHINNICK, ANNA | 314 RIMBEY AVE,GAHANNA, OH 43230 |
| MINIDOKA COUNTY | P. O. BOX368,RUPERT, ID 83350 |
| MINISINK TOWN | P. O. BOX  219,WESTTOWN, NY 10998 |
| MINISINK VALLEY - WALLKILL | PO BOX 217 RT 6,SLATE HILL, NY 10973 |
| MINISINK VALLEY - WAWAYANDA | TAX RECEIVER,PO BOX 337,SLATE HILL, NY 10973 |
| MINISINK VALLEY CSD/GREENVILLE | TAX RECEIVER,PO BOX 337,SLATE HILL, NY 10973 |
| MINISINK VALLEY-MOUNT HOPE | TAX RECEIVER,PO BOX 337,SLATE HILL, NY 10973 |
| MINISINK VLLY CSD/MINISINK TN | MINISINK VALLEY,P. O BOX  337,SLATE HILL, NY 10973 |
| MINKER & ASSOCIATES | 214 OLD MILL BOTTOM RD (S),ANNAPOLIS, MD 21401 |
| MINNEAPOLIS UNIT INSURANCE | WEST ST. PAUL SALES OFFICE,SAINT PAUL, MN 55118 |
| MINNEHAHA COUNTY | 415 N. DAKOTA AVE,SIOUX FALLS, SD 57104 |
| MINNESOTA  ASSOC OF MORT BKRS | MAMB,EDINA, MN 55424 |
| MINNESOTA APPRAISAL SERVICES | 3450 MO LEXINGTON AV,ST PAUL, MN 55126 |
| MINNESOTA ENERGY RESOURCES | CORPORATION,PO BOX 659795,SAN ANTONIO, TX 78265-9795 |
| MINNESOTA ENERGY RESOURCES | CORPORATION,SAN ANTONIO, TX 78265-9795 |
| MINNESOTA FAIR PLAN | PO BOX 581279,MINNEAPOLIS, MN 55458 |
| MINNESOTA FIRE & CASUALTY CO. | POST OFFICE BOX 75107,BALTIMORE, MD 21275 |
| MINNESOTA HOUSING FINANCE | 400 SIBLEY STREET SUITE 300,ST PAUL, MN 55101 |
| MINNESOTA INSURANCE COMPANY | P.O. BOX 539,MINNEAPOLIS, MN 55440 |
| MINNESOTA LANDSCAPE ARBOTETUM | 3675 ARBORETUM  DRIVE,CHASKA, MN 55318-9613 |
| MINNESOTA LENDING COMPANY | 6465 WAYZATA BLVD,ST LOUIS PARK, MN 55526 |
| MINNESOTA LENDING COMPANY LLC | 6465 WAYZATA BLVD #300,SAINT LOUIS PARK, MN 55426 |
| MINNESOTA MUTUAL FIRE & | CASUALTY,P.O. BOX 1233,MINNEAPOLIS, MN 55440 |
| MINNESOTA ONE MORTGAGE, INC. | 2127 COUNTY ROAD D E STE A100,SAINT PAUL, MN 551095350 |
| MINNESOTA ONE MORTGAGE, INC. | 2025 SLOAN PLACE,SUITE 32,SAINT PAUL, MN 55117 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,600 NORTH ROBERT ST.,ST PAUL, MN 55101 |
| MINNICI APPRAISALS | 5818 BARNSLEY DR,HARRISBURG, PA 17111 |
| MINNIE G. OPPENHEIMER | 7017 WALLIS AVE,BALTIMORE, MD 21215 |
| MINNIE MORAIDA'A AGY | 719 S. SHORELINE,STE. 404,CORPUS CHRISTI, TX 78401 |
| MINOA VILLAGE | TAX COLLECTOR,240 N MAIN ST,MINOA, NY 13116 |
| MINOCQUA TOWN TREASURER | P. O. BOX 168,MINOCQUA, WI 54548 |
| MINOT TOWN | 329 WOODMAN HILL RD.,MINOT, ME 04258 |
| MINT FINANCIAL | 450 E. 8TH ST,SUITE G,NATIONAL CITY, CA 91950 |
| MINT HILL TOWN | MINT HILL CITY,MINT HILL, NC 28227 |
| MINTER, DAWNYAIL M (MAJOR) | 350 CONTINENTAL DR UNIT # 11307,LEWISVILLE, TX 75067 |
| MINUS AND ASSOCIATES INC | 6230 3RD STREET N W SUITE #15,WASHINGTON, DC 20011 |

| Claim Name | Address Information |
|---|---|
| MINUTE MAN INSURANCE | 1616 POST ROAD,FAIRFIELD, CT 06824 |
| MINUTE MORTGAGE A DBA OF LOAN | ORIGINATOR, INC.,185 SW SHEVLIN HIXON DR.,SUITE 201,BEND, OR 97702 |
| MINUTEMAN APPRAISALS INC. | 21 ALPINE LANE,CHELMSFORD, MA 01824 |
| MINUTEMAN LAND VALUATION | 700 N INDIANA AVE,CALDWELL, ID 83605 |
| MINUTEMAN PRESS OF GLEN BURNIE | 7400 B RITCHIE HIGHWAY,GLEN BURNIE, MD 21061 |
| MINUTILLO, MARIE | 12204 SUMMERWOOD LN,ALPHARETTA, GA 30005 |
| MIR3 INTELLIGENT NOTIFICATION | 11455 EL CAMINO REAL,SAN DIEGO, CA 92130 |
| MIRABELLA & POWERS | 1600 STEWART AVE,WESTBURY, NY 11590 |
| MIRACLE FINANCIAL SERVICES INC | 3800 INVERRARY BLVD #210,LAUDERHILL, FL 33319 |
| MIRACLE HOME MORTGAGE | 14683 MIDWAY RD. #205,ADDISON, TX 75001 |
| MIRACLE MORTGAGE ASSOCIATES INC | 2717 W. CYPRESS ROAD STE 1143,FORT LAUDERDALE, FL 33309 |
| MIRACLE MORTGAGE INC. | 109 SOUTHERN WOOD DRIVE,LADSON, SC 29456 |
| MIRACLE MORTGAGE, INC | 508 N. BIRDNECK RD,# F,VIRGINIA BEACH, VA 23451 |
| MIRACLE SOLUTIONS, INC. | 9940 BUSINESS PARK DR. STE 165,SACRAMENTO, CA 95827 |
| MIRADA MORTGAGE CORP | 130 N. TAMIAMI TR.,OSPREY, FL 34229 |
| MIRAGE FINANCIAL SERVICES | 700 RIVER AVE. STE 336,PITTSBURGH, PA 15212 |
| MIRAGE, ANTOINETTE | 110 SO. PROSPECT AVE #1,REDONDO BEACH, CA 90277 |
| MIRAKEL MORTGAGE CORP | 3849 LAKE SHORE DRIVE,PALM HARBOR, FL 34684 |
| MIRAMAR INSURANCE COMPANY | 7822 KENNEDY BLVD,P.O. BOX 7207,NORTH BERGEN, NJ 07047 |
| MIRAMAR MORTGAGE | 2853 EXECUTIVE PARK DR,SUITE 201,WESTON, FL 33331 |
| MIRAMONT VILLAS | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22324 |
| MIRAMONTES, YOVANNA J | 3112 DON PANCHO WY,SAN YSIDRO, CA 92173 |
| MIRANDA FINANCIAL | 217 LANDIS AVENUE,CHULA VISTA, CA 91910 |
| MIRANDA, YONI | 2814 CUNNIGHAM DR.,BALTIMORE, MD 21244 |
| MIRELES, PAUL | 120 E MILLER ST  APT 15,ORLANDO, FL 32806 |
| MIRIAM C KIND | 818 STURGIS PL,BALTIMORE, MD 21208 |
| MIRIAM D NEALL | 9 FIRST AVE,MARLEY PARK,GLEN BURNIE, MD 21060 |
| MIRIAM RUDICK AND H Y SIBEL | 2117 MARYLAND AVE,BALTIMORE, MD 21218 |
| MIRIAM WILLEN | 8914 CHURCH LN,RANDALLSTOWN, MD 21133 |
| MIRIAM WINDER | 11306 WOODLAND ROAD,LUTHERVILLE, MD 21093 |
| MIRIAM WINTER | 3309 TANEY ROAD,BALTIMORE, MD 21215 |
| MIROMAX | 799 FLETCHER LANE,SUITE 202,HAYWARD, CA 94544 |
| MIRON, NORMAN | 277 BUTTERNUT DRIVE,PARKESBURG, PA 19365 |
| MIRSKY, GREGORY N | 27 CORTELYOU RD,MERRICK, NY 11566 |
| MIRSKY, GREGORY N. | 27 CORTELYOU RD,MERRICK, NY 11566-3725 |
| MIRYAM MESA | 226 MAY ST,WORCESTER, MA 01602 |
| MIRZAIAN, JULIA | 1676 PASEO LAGUNA SECO,LIVERMORE, CA 94551 |
| MIS DWELLING | INS. UNLIMITED, INC.,8239 STEILACOOM BLVD., SW,LAKEWOOD, WA 98498 |
| MISDOM, CARLA I | 306 CRICKET LANE,WOODBRIDGE, NJ 07095 |
| MISERANDINO, DONALD | 208 MOTLEY ST,VALLEY STREAM, NY 11580 |
| MISHAWAKA ONE STOP | C/O CARE REALTY,MUNSTER, IN 46321 |
| MISHICOT VILLAGE | P. O.  BOX  385,MISHICOT, WI 54228 |
| MISIAK, SARA | 9 TRITON LANE,NAPERVILLE, IL 60540 |
| MISKOVIC, SEM | 572 BERNARD ST,EAST MEADOW, NY 11554 |
| MISPIRETA & ASSOCIATES | PO BOX 30874,WALNUT CREEK, CA 94598 |
| MISS ELIZABETH M SMALL | 136 HEDGEGROVE AVE,SATELLITE BEACH, FL 32937 |
| MISS JACQUE E DONOVAN | 430 C STARWOOD DR,GLEN BURNIE, MD 21061 |
| MISS JACQUE E DONOVAN | 430 C STARWOOD CT,GLEN BURNIE, MD 21061 |
| MISS JENNIE AMDUR | 6000 PARK HEIGHTS AVE,APT 2D,BALTIMORE, MD 21215 |

| Claim Name | Address Information |
| --- | --- |
| MISS REALTY & APPRAISAL SVC. | 7160 TCHULAHOMA RD BLD A STE 3,SOUTHAVEN, MS 38671 |
| MISS RUTH E KNOX | 800 SOUTHERLY RD,APT 1411,BALTIMORE, MD 21286 |
| MISSAUKEE COUNTY | PO BOX 800,LAKE CITY, MI 49651 |
| MISSION APPRAISALS SERVICE | 4215 SPRING ST,LA MESA, CA 91941 |
| MISSION BEND MUD 1 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| MISSION BEND MUD 2 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| MISSION CAPITAL MORTGAGE | 229 HILLTOP LANE,SLEEPY HOLLOW, IL 60118 |
| MISSION COURIER | 723 LOCKHILL SELMA,SAN ANTONIO, TX 78216-5043 |
| MISSION HILLS FUNDING GROUP A DBA OF | DIABLO FUNDIN,15515 SAN FERNANDO MISSION BLV,SUITE 2,MISSION HILLS, CA 91345 |
| MISSION HILLS FUNDING GROUP A DBA OF | DIABLO FUN,15515 SAN FERNANDO MISSION BLV,SUITE 2,MISSION HILLS, CA 91345 |
| MISSION HILLS FUNDING GROUP A DBA OF | DIABLO FUNDIN,15515 SAN FERNANDO MISSION BL,SUITE 2,MISSION HILL, CA 91845 |
| MISSION HILLS FUNDING GROUP A DBA OF | DIABLO FUN,15515 SAN FERNANDO MISSION BL,SUITE 2,MISSION HILL, CA 91845 |
| MISSION HOME MORTGAGE DBA OF BUNN | COMPANIES, INC,1633 WEST LEWSI ST.,SAN DIEGO, CA 92103 |
| MISSION HOME MORTGAGE DBA OF BUNN | COMPANIES,1633 WEST LEWSI ST.,SAN DIEGO, CA 92103 |
| MISSION HOMES REALTY & FINANCIAL | SERVICES INC,905 FREEMONT STREET,SANTA CLARA, CA 95050 |
| MISSION INN HOTEL | 3649 MISSION INN AVE,RIVERSIDE, CA 92501 |
| MISSION MKTG & ADVERTISING | 6565 FOUNTAIN AVE APT 16,LOS ANGELES, CA 90028 |
| MISSION MORTGAGE GROUP | 17785 CENTER COURT DR. #730,CERRITOS, CA 90703 |
| MISSION MORTGAGE, LLC | 10955 LOWELL AVE,OVERLAND PARK, KS 66210 |
| MISSION OAKS MORTGAGE INC | 714 NORTH H. STREET,LOMPOC, CA 93436 |
| MISSION OAKS MORTGAGE INC | 222 WEST CARMEN LANE,STE 205,SANTA MARIA, CA 93458 |
| MISSION TITLE | 16500 HWY 281 N,STE 212,SAN ANTONIO, TX 78232 |
| MISSION VALLEY MORTGAGE | 2635 CAMINO DEL RIO S,STE 110,SAN DIEGO, CA 92108 |
| MISSION VALLEY POWER | P.O.BOX 97,PABLO, MO 59855-0097 |
| MISSION VALLEY POWER | PO BOX 97,PABLO, MT 59855-0097 |
| MISSISSIPPI - BLYTHEVILLE | TAX COLLECTOR,200 WEST WALNUT ROOM 104,BLYTHEVILLE, AR 72315 |
| MISSISSIPPI ASSOC OF MORT BKRS | 2107 NICHOLSON AVE,WAVELAND, MS 395762656 |
| MISSISSIPPI FARM BURUEA MUTUAL | FARM BUREAU INC.,P O BOX 605,SENATOBIA, MS 38668 |
| MISSISSIPPI POWER | PO BOX 245,BIRMINGHAM, AL 35201-0245 |
| MISSISSIPPI POWER COMPANY | P O BOX 245,BIRMINGHAM, AL 35201-0245 |
| MISSISSIPPI POWER COMPANY | 195 REYNOIR ST,BILOXI, MS 39530 |
| MISSISSIPPI REALTY & APP. SER. | 7160 TCHULAHOMA RD.,SOUTHAVEN, MS 38671 |
| MISSISSIPPI STATE FARM BUREAU | PO BOX 969,PICAYUNE, MS 39466 |
| MISSISSIPPI WINDSTORM | UNDERWRITING ASSOCIATION,P.O. BOX 5389,JACKSON, MS 39296 |
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,P.O. BOX 1033,JACKSON, MS 39215-1033 |
| MISSOULA AREA CHAMBER OF | COMMERCE,MISSOULA, MT 59807-7577 |
| MISSOULA BUILDING IND ASSOC | 1840 SOUTH AVE WEST,MISSOULA, MT 59801 |
| MISSOULA COUNTY | 200 W BROADWAY ST,MISSOULA, MT 598024216 |
| MISSOULA ORGANIZATION OF REALS | 1610 S 3RD ST W STE 201,MISSOULA, MT 598019012 |
| MISSOULA POLICE DEPARTMENT | ALARM PERMITS,MISSOULA, MT 59802-4297 |
| MISSOULA TEXTILE SERVICES | 111 EAST SPRUCE,MISSOULA, MT 59802 |
| MISSOURI AMERICAN WATER | PO BOX 5127,CAROL STREAM, IL 60197-5127 |
| MISSOURI ASSOCIATION OF | MORTGAGE BROKERS,ST. LOUIS, MO 63126 |
| MISSOURI CITY | FT BEND TAX OFFICE,RICHMOND, TX 77469 |
| MISSOURI DEPT OF REVENUE | DIV OF TAXATION AND COLLECTION,PO BOX 840,JEFFERSON CITY, MO 65105-0840 |
| MISSOURI GAS ENERGY | PO BOX 219255,KANSAS CITY, MO 64121 |
| MISSOURI HERITAGE MUTUAL | INSURANCE COMP.,P.O. BOX 82,GORDONVILLE, MO 63752 |
| MISSOURI HOME LOANS CORPORATION | 3315 E RIDGEVIEW, SUITE 2000,SPRINGFIELD, MO 65804 |
| MISSOURI HOMEOWNERS | JEFF DUNGAN AGENCY,2100 EAST BROADWAY STE. 200,COLUMBIA, MO 65201 |

| Claim Name | Address Information |
| --- | --- |
| MISSOURI MORTGAGE SAVINGS, INC. | 15400 S. OUTER 40 #201,CHESTERFIELD, MO 63017 |
| MISSOURI NATURAL GAS COMPANY | DRAWER 2,ST.LOUIS, MO 63171 |
| MISSOURI PROP INS PL FACILITY | 906 OLIVE ST., STE 1000,ST LOUIS, MO 63101 |
| MISSOURI PROPERTY APPRAISAL | 607 JACKSON ST,COLUMBIA, MO 65203 |
| MISSOURI PROPERTY APPRAISAL | 316 HISTORIC ROUTE 66 EAST,WAYNESVILLE, MO 65583 |
| MISSOURI PROPERTY APPRAISALS | 204 SUMMERHILL,JEFFERSON CITY, MO 65109 |
| MISSOURI PROPERTY APPRAISALS | 610 BUSINESS HWY 54 S,FULTON, MO 65251 |
| MISSOURI PROPERTY INS. | MAURICE CARTER ST. INS.,P O BOX 5253,KANSAS CITY, MO 64112 |
| MISSOURI STATE MUTUAL | PO BOX 87,BUTLER, MO 647300087 |
| MISSOURI VALLEY MUTUAL | 1102 MAIN STREET,BURKE, SD 57523 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 3300,JEFFERSON CITY, MO 65105-3300 |
| MISTER HOUSE REAL ESTATE | 6008 RIDGEMOOR DRIVE,SAN DIEGO, CA 92120 |
| MISTY VIEW CONDOMINIUM | C/O WILLIAMS INSURANCE,P.O. BOX N,REHOBOTH BEACH, MD 19971 |
| MITCH & MURRAY MORTGAGES | 354B DUKE FIRTH ST,LAND O LAKES, FL 34638 |
| MITCH DURELL & ASSOCIATES | PO BOX 7806,BERKELEY, CA 94707 |
| MITCH LUTCF PHILLIPS | 402 GRAYBEAL AVENUE,WEST JEFFERSON, NC 28694 |
| MITCHEAL E. CARPENTER | 10365 SE SUNNYSIDE ROAD,SUITE 40,CLACKAMAS, OR 97015 |
| MITCHELL & ASSOCIATES | 10214 WARWICH BLVD.,NEWPORT NEWS, VA 23601 |
| MITCHELL & BERTERA APPRAISAL | 1542 KINGSLEY AVE,ORANGE PARK, FL 32073 |
| MITCHELL & CO | 6876 CAMINITO NONTANOSO # 42,SAN DIEGO, CA 92119 |
| MITCHELL APPRAISAL CO | 4208 REILY LN,SHREVEPORT, LA 71105 |
| MITCHELL COUNTY | MITCHELL CO ADMIN BLDG,26 CRIMSON LAUREL CIR STE 5,BAKERSVILLE, NC 28705 |
| MITCHELL COUNTY | MITCHELL COTAX OFC,PO BOX 373,CAMILLA, GA 31730 |
| MITCHELL COUNTY | 508 STATE ST.,OSAGE, IA 50461 |
| MITCHELL GOULD | 4200 OLD COURT RD,BALTIMORE, MD 21208 |
| MITCHELL INSURANCE AGENCY | 1528 W CONTOUR #102,SAN ANTONIO, TX 78212 |
| MITCHELL REAL ESTATE APPRAISAL | 121 HARMON COVE TOWERS,SEACAUCUS, NJ 07094 |
| MITCHELL TOWNSHIP | 7430 M-72 WEST,CURRAN, MI 48728 |
| MITCHELL'S PHOTOGRAPHY | 115 PELHAM ROAD #4,GREENVILLE, SC 29615 |
| MITCHELL, ANTHONY W | 1074 HARATIO AVE,CORONA, CA 92882 |
| MITCHELL, DAVID | 1601 N VALLEY PKWY,LEWISVILLE, TX 75077 |
| MITCHELL, GENELLE L | 5003 123 ST SE,EVERETT, WA 98208 |
| MITCHELL, JAMES P (JIM) | 9454 MEADOW TRAIL,LOVELAND, OH 45140 |
| MITCHELL, JON | 1796 VALHALLA ARCH,VIRGINIA BCH, VA 234542529 |
| MITCHELL, KELLY J | 7416 MAURY ROAD,BALTIMORE, MD 21244 |
| MITCHELL, KIMBERLY | 1543 PINE ACRES BLVD,BAY SHORE, NY 11706 |
| MITCHELL, LATONI D | 5305 PHEASANT PARK,DALLAS, TX 75236 |
| MITCHELL, LEIGH A | 307 W 17TH ST,DEER PARK, NY 11729 |
| MITCHELL, NANCY | 614 BETTY ST,EARLVILLE, IL 60518 |
| MITCHELL, PAMELA D | 5421 SPRUCE VIEW DR.,DALLAS, TX 75232 |
| MITCHELL, STEPHANIE L | 12230 FLYNN WOODS RD,JACKSONVILLE, FL 32223 |
| MITCHELL, TAMI | 10 LONG STREET,LAKE GROVE, NY 11755 |
| MITCHELL,MAXWELL & JACKSON | 546 FIFTH AVE,NEW YORK, NY 10036 |
| MITCHKO, INC. | 518 SHADYWOOD LANE,ELK GROVE VILLAGE, IL 60007 |
| MITNICK & MITNICK | 201 NORTH CHARLES STREET,SUITE 1212,BALTIMORE, MD 21201 |
| MITSOS, PETER A | 6 DONALD ST,PORT JEFFERSON STATI, NY 11776 |
| MIZES, CAROL SHIVELY | 14924 ROYAL RIDGE LN,NORTH ROYALTON, OH 44133 |
| MJ HALL INSURANCE COMPANY | PO BOX 200,STOCKTON, CA 95201 |
| MJ MORTGAGE CORPORATION | 516 BROADWAY,EVERETT, MA 02149 |

| Claim Name | Address Information |
|---|---|
| MJB APPRAISAL GROUP | 7119 E SHEA BLVD # 109-154,SCOTTSDALE, AZ 85254 |
| MJB FOUNDATION | 803 SPIVEY LANE,GALLOWAY, OH 43119 |
| MJB MORTGAGE SERVICES INC | 850 KARSHICK STREET,BOHEMIA, NY 11716 |
| MJC FININACAL SERVICES | 3750 WEST 16 AVENUE STE 242 U,HIALEAH, FL 33012 |
| MJC FININACAL SERVICES | 1800 W 49TH ST STE 324Q,HIALEAH, FL 330122940 |
| MJM APPRAISAL SERVICES LLC | 324 SHELLBOURNE DRIVE,ROCHESTER HILLS, MI 48309 |
| MJM GLOBAL ENTERPRISES INC | 1600 NW BOCA RATON BLVD #14,BOCA RATON, FL 33432 |
| MJM GRAND PROPERTIES | ATTN: CYNTHIA WASSELL,10770 DARLING ROAD,MILAN, MI 48160 |
| MJM LIMITED PARTNERSHIP | 411 HAMILTON BLVD,PEORIA, IL 61602 |
| MJM LIMITED PARTNERSHIP | 411 HAMILTON BOULEVARD,SUITE 2000,PEORIA, IL 61602 |
| MJR APPRAISAL SERVICE | 1868 EDSEL DR,TRENTON, MI 48183 |
| MJR APPRAISAL SERVICE | 8055 W MANCHESTER AV # 510,PLAYA DELREY, CA 90293 |
| MJS APPRAISAL SERVICE INC | PO BOX 4126,LAWRENCEBURG, IN 47025 |
| MJS LENDING INC | 777 TERRACE AVE,HASBROUCK HEIGHTS, NJ 07604 |
| MJS MORTGAGE | 777 TERRACE AVENUE,HASBROUCK HEIGHTS, NJ 07604 |
| MK FINANCE | 4541 AMERICAN RIVER DR,SACRAMENTO, CA 95864 |
| MKD ORCHARD PARTNER, LP | 625 IMPERIAL WAY,NAPA, CA 94559 |
| MKD ORCHARD PARTNER, LP | 625 IMPERIAL WAY,SUITE 5,NAPA, CA 94559 |
| MKD ORCHARD PARTNES, L.P. | C/O VERITAS PROPERTY MANAGEMENT,625 IMPERIAL WAY, SUITE 5,NAPA, CA 94559 |
| MKM REALTY TRUST | 300 CONGRESS STREET,QUINCY, MA 02169 |
| MKM REALTY TRUST II | C/O CAROLE LITTMAN,300 CONGRESS STREET,QUINCY, MA 02169 |
| ML & L FORECLOSURE SERV. INC | 400 PECK'S PLAZA,1044 MAIN,KANSAS CITY, MO 64105 |
| ML APPRAISALS, INC | 53 LAKE ST,NORFOLK, MA 02056 |
| ML MORTGAGE | 1233 W. GARDENA BLVD., SUITE 2,GARDENA, CA 90247 |
| MLA INC | 24370 NORTHWESTERN HWY #150,SOUTHFIELD, MI 48034 |
| MLA MORTGAGE INC | 6268 W NORTH AVENUE,CHICAGO, IL 60639 |
| MLB EQUITIES | 5655 S. YOSEMILE STREET #203,GREENWOOD VILLAGE, CO 80111 |
| MLD MORTGAGE, INC. | 30 B VREELAND RD.,THIRD FLOOR,FLORHAM PARK, NJ 07932 |
| MLEADS ENTERPRISES INC | 3701 E BASELINE RD,GILBERT, AZ 85234 |
| MLI CAPITAL GROUP, INC | 133 SALEM AV,ROANOKE, VA 24011 |
| MLP FINANCIAL SERVICES LLC | 9412 ORANGE WOOD TRAIL,DENTON, TX 76207 |
| MLPS, INC. A DBA OF MORTGAGE LOAN PR | 300 N. COIT ROAD,SUITE 360,RICHARDSON, TX 75080 |
| MLS APPRAISAL SERVICE | 221 EAST MONTEREY,SCHAUMBURG, IL 60193 |
| MLS FINANCIAL GROUP INC | 800 GRAND AVENUE STE A17A,CARLSBAD, CA 92008 |
| MLS MORTGAGE A DBA OF MICHAEL BORBA | 13478-C LUTER RD.,AUBURN, CA 95603 |
| MM FINANCIAL | 9132 BELL ROCK PLACE,LAND O LAKES, FL 34638 |
| MMBA | NEMBC05  C/O MMBA,BOSTON, MA 02114 |
| MMC MORTGAGE INC | 3037 NW 63 STREET,STE 205,OKLAHOMA CITY, OK 73116 |
| MMG INS. CO | P O BOX 729,PRESQUE ISLE, ME 04769 |
| MMG INSURANCE CO | PO BOX 15011,LEWISTON, ME 04243 |
| MMHS | 800 OLD ROSWELL LAKES PKWY,ROSWELL, GA 30076 |
| MMK INSURANCE AGENCY | 710 VERNON AGENCY,ROSEVILLE, CA 95678 |
| MMS MORTGAGE SERVICES | 38275 TWELVE MILE ROAD,FARMINGTEN HILLS, MI 48331 |
| MMS WEST | 1380 GREG ST STE 219,SPARKS, NV 894316070 |
| MNH MORTGAGE | 1333 MCDERMOTT #200,ALLEN, TX 75013 |
| MO-WALT LTD | C/O WES WALTERS REALTY INC,AUSTIN, TX 78759 |
| MOAB APPRAISAL SERVICE | 121 EAST 100 SOUTH,MOAB, UT 84532 |
| MOBILE AREA ASSOCIATION OF | REALTORS,MOBILE, AL 36606 |
| MOBILE AREA CHAMBERS OF | COMMEERCE,MOBILE, AL 36652-2187 |

| Claim Name | Address Information |
|---|---|
| MOBILE COUNTY | P.O.DRAWER 1169,MOBILE, AL 36633 |
| MOBILE LOCKSMITH SHOP | PO BOX 361,DUNDEE, OR 97115 |
| MOBILE USA INS. CO. | INS. BUREAU INC.,P O BOX 31087,TAMPA, FL 33631 |
| MOBILE USA INSURANCE COMPANY | PO BOX 31487,TAMPA, FL 33631 |
| MOBILE USA INSURANCE COMPANY | P O BOX 4609,DEERFIELD BEACH, FL 33442 |
| MOBILEHOME INSURANCE SERVICE | P.O. BOX 4907,GREENSBORO, NC 27404 |
| MOBILHOME INS. SVC. INC. | P O BOX 4907,GREENSBORO, NC 27404 |
| MOBIUM MORTGAGE GROUP, INC | 319 W. ONTARIO ST.,CHICAGO, IL 60610 |
| MOCA LENDING GROUP, INC. | 8228 SUNSET BLVD,WEST HOLLYWOOD, CA 90046 |
| MOCERINO INSURANCE INC. | 10410 INSLEY STREET,SILVER SPRING, MD 20902 |
| MODDY APPRAISAL SERVICE | 119 E. MILLS AVE,HINESVILLE, GA 31313 |
| MODEL APPRAISAL SERVICES | P.O. BOX 10345,BEDFORD, NH 03110 |
| MODELL ROJAS, BRENDA L | 110 DIX HILLS RD,HUNTINGTON, NY 11743 |
| MODELYTICS  INC | 38 KNIGHTS COURT,UPPER SADDLE RIVER, NJ 07458 |
| MODELYTICS INC | ATTN MUKUND SHEOREY, PRESIDENT,38 KNIGHTS COURT,UPPER SADDLE RIVER, NJ 07458 |
| MODENA BOROUGH TAX COLLECTOR | P. O. BOX 162,MODENA, PA 19358 |
| MODERN APPRAISAL | PO BOX 110457,CAMPBELL, CA 95011 |
| MODERN APPRAISAL | PO BOX 661,SCAPPOOSE, OR 97056 |
| MODERN APPRAISAL INC | 2900 BRISTOL ST,COSTA MESA, CA 92626 |
| MODERN HOME LOAN LLC | 11811 NORTH FREEWAY,5TH FLOOR,HOUSTON, TX 77060 |
| MODERN LIMOUSINE | 1110 LEROY STEVENS ROAD,MOBILE, AL 36695 |
| MODERN MORTGAGE | 320-C LAPALCO BLVD.,GRETNA, LA 70056 |
| MODERN MORTGAGE | 2600 BELLE CHASSE HWY STE F,GRETNA, LA 700567156 |
| MODERN UNDERWRITER, INC. | P O BOX 385,DENMARK, SC 29042 |
| MODESTO CHAMBER OF COMMERCE | P.O. BOX 844,MODESTO, CA 95353 |
| MODESTO'S FIRST CREDIT UNION | 430 12TH ST,MODESTO, CA 95354 |
| MODESTO'S FIRST CREDIT UNION | 430 12 STREET,SCOTT BOLSTER,MODESTO, CA 95354 |
| MODLIN, TERRY A. AND KELLEY R. | 902 SUNSET DR,KINGSTON, TN 37763 |
| MODOC COUNTY | 211 E 1ST ST,ALTURAS, CA 961014067 |
| MODRELL, CRYSTAL J | 724 PILOT HOUSE DR,NEWPORT NEWS, VA 23606 |
| MODRELL, CRYSTAL J. | 161 NANTUCKET PL,NEWPORT NEWS, VA 23606 |
| MODRELL, TERRI J. | 724 PILOT HOUSE DR,NEWPORT NEWS, VA 23606 |
| MODULAR MAILING SYSTEMS | 4913 W. LAUREL ST.,TAMPA, FL 33607-0000 |
| MOE AGENCY INC. | 536 25TH AVE. NORTH,P.O. BOX 459,ST. CLOUD, MN 56302 |
| MOEHRING, JOHN B | 6628 CORNWALLIS DR APT 3A,FORT WAYNE, IN 46804 |
| MOELLER, ERIK F | 7802 QUAMISH DR,SPOKANE, WA 99208 |
| MOEN APPRAISAL INC | 17517 41 ST SE,SNOHOMISH, WA 98290 |
| MOEN MORTAGE A DBA OF KLINE REALTY & | INVESTMENTS,2565 HOT SPRINGS CT.,COLORADO SPRINGS, CO 80919 |
| MOEN MORTAGE A DBA OF KLINE REALTY & I | 2565 HOT SPRINGS CT.,COLORADO SPRINGS, CO 80919 |
| MOFFAT COUNTY | P.O. BOX 6,CRAIG, CO 81626 |
| MOFFATT TWP          011 | PO BOX 57,ALGER, MI 48610 |
| MOFFETT, JOAN T | 7504 MONTEVIDEO COURT,JESSUP, MD 20794 |
| MOGSTAD, DEAN | 2545 WINCHESTER DRIVE,EAST HELENA, MT 59635 |
| MOHAVE COUNTY | P.O. BOX 712,KINGMAN, AZ 86402 |
| MOHAWK - COLUMBIA | P. O. BOX 160,MOHAWK, NY 13407 |
| MOHNTON BOROUGH | 21 N. O'NEIL ST,MOHNTON, PA 19540 |
| MOHONASEN-ROTTERDAM | ROTTERDAM TOWN,1100 SUNRISE BLVD,ROTTERMAN, NY 12306 |
| MOHSENZADEH, HOLLY | 1415 SILVERLINDEN CT,FORT WAYNE, IN 46804 |
| MOHSENZADEH, HOLLY J | 1415 SILVER LINDEN  CT,FORT WAYNE, IN 46804 |

| Claim Name | Address Information |
|---|---|
| MOHSIN MORTGAGE CORPORATION | 3075 WASHINGTON PIKE,SUITE # 7,BRIDGEVILLE, PA 15017 |
| MOHUNDRO INSURANCE | P.O. BOX 216,FERRIS, TX 75125 |
| MOINI, DENISE | 12388 SW 52ND ST,COOPER CITY, FL 33330 |
| MOJICA, EDWARD L | 7206 GASTON AVE #108,DALLAS, TX 75214 |
| MOLARO, KATHLEEN (KATHY) | 336 S. 55TH ST.,DOWNERS GROVE, IL 60515 |
| MOLDEN, SUSAN | 46 LINWOOD AVE,FARMINGDALE, NY 11735 |
| MOLENAAR, DIANA | PO BOX 43,HORSESHOE BEND, ID 83629 |
| MOLENAAR, INC. | 300 N. MERIDIAN RD.,MERIDIAN, ID 83642 |
| MOLIDOR INSURANCE | 265 NORTH CEDAR LAKE ROAD,ROUND LAKE, IL 60073 |
| MOLITOR FINANCIAL GROUP, LLC | 5412 N. CLARK ST.,SUITE 223,CHICAGO, IL 60640 |
| MOLL, MANDY E | 12800 N OVERLOOK DRIVE,RANCHO CUCAMONGA, CA 91739 |
| MOLLIE A. FEARING & | ASSOCIATES, INC.,415 AGONA ST. P. O. 939,MANTEO-ON-ROANOKE, NC 27954 |
| MOLLIE F. GOTTLIEB | 8217 STREAMWOOD DR,PIKESVILLE, MD 21208 |
| MOLLOY, WINIFRED (WENDY) | 47 FLAT SWAMP RD,NEWTOWN, CT 06470 |
| MOLLY ANN FERN | 4444 COLE PALM ROAD,BALTIMORE, MD 21236 |
| MOLLY ANN FERN | 36 DUNSINANE DR.,BALTIMORE, MD 21236 |
| MOLONEY, LESLIE | 290 ASHEPOO CREEK DR,MYRTLE BEACH, SC 29579 |
| MOLTER INSURANCE AGENCY | 120 NORTH AVENUE,PLAINFIELD, NJ 07060 |
| MOLTKE TWP        141 | 7028 M-68 HWY,ROGERS CITY, MI 49779 |
| MOMENTUM APPRAISAL GROUP | 12000 STARCREST DRIVE STE 109,SAN ANTONIO, TX 78247 |
| MON VALLEY FINANCIAL CORPORATION | 1751 ROSTRAVER RD,BELLE VERNON, PA 15012 |
| MONACA BOROUGH | 928 PENNSYLVANIA AVE,MONACA, PA 15061 |
| MONACA SD / MONACA BORO | 928 PENNSYLVANIA,MONACA, PA 15061 |
| MONADNOCK MNT SPRING WATER INC | P.O. BOX 518,WILTON, NH 03086-0518 |
| MONADNOCK MOUNTAIN SPRING | WATER,QUINCY, MA 02169 |
| MONADNOCK MOUNTAIN SPRING | WATER CO,QUINCY, MA 02169 |
| MONADNOCK MOUNTAIN SPRINGS | WATER,QUINCY, MA 02169 |
| MONADNOCK MOUNTAIN SPRINGS | WATER,134 PENN ST,QUINCY, MA 02169 |
| MONAGHAN MORTGAGE & FINANCE, INC. | 154 YORK ST.,# 1,PORTLAND, ME 04101 |
| MONAGHAN TOWNSHIP | 228 N GRANTHAM RD,DILLSBURG, PA 17019 |
| MONARCH 1 MORTGAGE, LLC | 1951 W. CAMELBACK RD,PHOENIX, AZ 85015 |
| MONARCH ASSOCIATES | 3865-7 WILDER RD,BAY CITY, MI 48706 |
| MONARCH CAPITAL MORTGAGE A DBA OF JAG | FINANCI,6670 ALESSANDRO BLVD,STE B,RIVERSIDE, CA 92507 |
| MONARCH CAPITAL MORTGAGE A DBA OF JAG | FINANCIAL IN,6670 ALESSANDRO BLVD,STE B,RIVERSIDE, CA 92507 |
| MONARCH CAPITAL PARTNERS, INC | 927 CALLE NEGOCIO, STE D,SAN CLEMENTE, CA 92673 |
| MONARCH CONSULTING LLC | 6353 S. SAGINAW ROAD,GRAND BLANC, MI 48439 |
| MONARCH FINANCIAL | 6785-7 S EASTERN AVE,LAS VEGAS, NV 89119 |
| MONARCH MORTGAGE COMPANY | 3776 LAUISTA ROAD #300,TUCKER, GA 30084 |
| MONARCH MORTGAGE COMPANY, INC. | 1738 GARRISON WAY,EL CAJON, CA 92019 |
| MONARCH MORTGAGE INC | 131 ROLLINS AVE,SUITE 1,ROCKVILLE, MD 20852 |
| MONARCH MORTGAGE INC. | 6244 HWY 100,SUITE 100,WASHINGTON, MO 63090 |
| MONARCH TROPHY STUDIO | 2121 N.W. MILITARY STUDIO,SAN ANTONIO, TX 78213-1896 |
| MONARES, JOLEEN | 2099 WINSBURG WAY,KENNESAW, GA 30144 |
| MONARES, JOLEEN | 2099 WINSBURY WAY,KENNESAW, GA 30144 |
| MONDELLO APPRAISAL SERVICES | 5395 4TH ST,SAINT AUGUSTINE, FL 32080 |
| MONDESI, LUIS | 355 E 187TH ST I 52,BRONX, NY 10458 |
| MONELLO, MARGARET (MIKI) | 25291 SEA ROSE COURT,DANA POINT, CA 92629 |
| MONESSEN CITY | 100 THIRD STREET,MONESSEN, PA 15062 |
| MONESSEN CITY/CO | MONESSEN TAX COLLECTOR,100 3RD STREET,MONESSEN, PA 15062 |

| Claim Name | Address Information |
|---|---|
| MONESSEN SD / MONESSEN CITY | 100 THIRD STREET,MONESSEN, PA 15062 |
| MONEY CHOICE MORTGAGE DBA ROBERT A | FORMAN,1429 S. 70 TH STREET,WEST ALLIS, WI 53214 |
| MONEY CONSULTANTS INC | 5905 BENEVA RD,SARASOTA, FL 34238 |
| MONEY EXPRESS MORTGAGE A DBA OF MONEY | EXPRESS FINA,210 12TH AVE. ROAD,NAMPA, ID 83686 |
| MONEY EXPRESS MORTGAGE A DBA OF MONEY | EXPRES,210 12TH AVE. ROAD,NAMPA, ID 83686 |
| MONEY FINDERS MORTGAGE INC | 1280 SW 36 AVENUE,SUITE 201,POMPANO BEACH, FL 33069 |
| MONEY FOREST MORTGAGE LLC | 4003 CENTER STREET STE B,DEER PARK, TX 77536 |
| MONEY GUARD FINANCIAL, INC | 7354 NORTH MILWAUKEE AVE,NILES, IL 60714 |
| MONEY HOUSES INC | 808 EXECUTIVE PARK DRIVE,MOBILE, AL 36606 |
| MONEY LINE, INC | 7974 GA HWY 85,SUITE C,RIVERDALE, GA 30274 |
| MONEY MAILER OF | CENTRAL WESTCHESTER,MANOPAC, NY 10541 |
| MONEY MARKETING INC | 21 E. CHURCH ST.,FREDERICK, MD 21701 |
| MONEY MAX MORTGAGE, INC. | 1777 S. HARRISON ST,#911,DENVER, CO 80210 |
| MONEY PLACE LENDING A DBA OF M & V | CORPORATION,13114 WASHINGTON BLVD,LOS ANGELES, CA 90066 |
| MONEY PLACE LENDING A DBA OF M & V | CORPORATIO,13114 WASHINGTON BLVD,LOS ANGELES, CA 90066 |
| MONEY SOURCE INC. | 1240 POWERS FERRY CMN SE,SUITE 302,MARIETTA, GA 30067 |
| MONEY SOURCES ALASKA LLC | 1407 W 31ST AVENUE STE 302,ANCHORAGE, AK 99503 |
| MONEY STREET MORTGAGE | 1822 DREW STREET,SUITE 1,CLEARWATER, FL 33765 |
| MONEY STREET MORTGAGE INC | 5519-B HANLEY ROAD,TAMPA, FL 33634 |
| MONEY STREET OF CENTRAL FLORIDA | 169 N COUNTRY CLUB RD,LAKE MARY, FL 32746 |
| MONEY TIME HOME MORTGAGE CO, LLC | 509 GAULT AVENUE SOUTH,FORT PAYNE, AL 35967 |
| MONEY TIME MORTGAGE SERVICES INC | 740 W LAS LOMITAS RD,TUCSON, AZ 85704 |
| MONEY TO LEND INC | 13433 NE 20 STREET,STE E,BELLEVUE, WA 98005 |
| MONEY TREE FINANCIAL SERVICES, INC | 1661 N. WATER STREET STE401,MILWAUKEE, WI 53202 |
| MONEY TREE MLG INC | 1661 N WATER STREET STE401,MILWAUKEE, WI 53202 |
| MONEY TREE MORTGAGE CO. INC. | 1260 SMITH CT.,ROCKY RIVER, OH 44116 |
| MONEY WORLD SALES & MORTGAGES, INC. | 516 VILLA AVE,SUITE 1,CLOVIS, CA 93612 |
| MONEYFAST LENDING CORP. | 5728 MAJOR BLVD,# 607,ORLANDO, FL 32819 |
| MONEYLINE CALIFORNIA CORP | 3281 E GUASTI RD,STE 175,ONTARIO, CA 91761 |
| MONEYLINK, INC. | 2115 CLIFF ROAD,EAGAN, MN 55122 |
| MONEYMAN LLC | 15850 W. BLUEMOUND,BROOKFIELD, WI 53005 |
| MONEYTREE CAPITAL GROUP | 3001 PHILMONT AVENUE,2ND FLOOR,HUNTINGDON VALLEY, PA 19006 |
| MONEYTREE MORTGAGE ASSOCIATE, INC | 1326 S. RIDGEWOOD AVE #15,DAYTONA BEACH, FL 32114 |
| MONEYTREE MORTGAGE COMPANY | 2 E 22ND STREET,LOMBARD, IL 60148 |
| MONEYTREE MORTGAGE SERVICES A DBA OF | MONUMENT CAPI,7 VILLAGE SQUARE,HAZELWOOD, MO 63042 |
| MONEYTREE MORTGAGE SERVICES A DBA OF | MONUME,7 VILLAGE SQUARE,HAZELWOOD, MO 63042 |
| MONEYWELL MORTGAGE GROUP | 400 CAPITAL MALL,STE 680,SACRAMENTO, CA 95814 |
| MONEYWISE HOME LOANS LLC | 477 E BUTTERFIELD RD,STE 311,LOMBARD, IL 60148 |
| MONEYWISE MORTGAGE CORP | 490 W. LAKE ST.,ROSELLE, IL 60172 |
| MONEYWISE MORTGAGE DBA AMERICAN DEBT | REDUCTION, DO,211 S CENTRAL AVE,MARSHFIELD, WI 54449 |
| MONEYWISE MORTGAGE DBA AMERICAN DEBT | REDUCT,211 S CENTRAL AVE,MARSHFIELD, WI 54449 |
| MONEYWISE SOLUTIONS, LLC | 175 DWIGHT ROAD,SUITE 103,LONGMEADOW, MA 01106 |
| MONEYWISE SOLUTIONS, LLC | 639 GRANITE STREET,SUITE LL-25,BRAINTREE, MA 02184 |
| MONEYWORLD SALES & MORTGAGE INC | 198 CIRBY WAY SUITE 170-B,ROSEVILLE, CA 95661 |
| MONEYWORLD SALES & MORTGAGES, INC. | 3717 E THOUSAND OAKS BLVD,THOUSAND OAKS, CA 91362 |
| MONEYWORLD SALES & MORTGAGES, INC. | 7825 FAY AVE,SUITE 200,LA JOLLA, CA 92037 |
| MONICOORO HOME LOANS INC | 3258 W IRVING PARK RD,CHICAGO, IL 60618 |
| MONILLAS ASSOCIATED APPR SVCS | 140 MAYHEW WAY # 902,PLEASANT HILL, CA 94523 |
| MONITEAU AREA SD/CHERRY TWP | 245 HILLTOP ACRES,SLIPPERY ROCK, PA 16057 |

| Claim Name | Address Information |
|---|---|
| MONITEAU COUNTY | 200 E. MAIN ST.,CALIFORNIA, MO 65018 |
| MONITOR DATA CORPORATION | P.O. BOX 517,GLENSIDE, PA 19038 |
| MONITOR MORTGAGE A DBA OF FIRST PRIORITY | FINANCIAL,1156 JACKLIN ROAD,MILPITAS, CA 95035 |
| MONITOR MORTGAGE A DBA OF FIRST PRIORITY | FINANCIA,1156 JACKLIN ROAD,MILPITAS, CA 95035 |
| MONITOR TWP          017 | 2483 MIDLAND RD.,BAY CITY, MI 48706 |
| MONITRONICS | P.O. BOX 814530,DALLAS, TX 75381 |
| MONIZ, CYRIL J | 2658 GLENMORE ST,FERNDALE, WA 98248 |
| MONJARAS, OSCAR | 2715 COTTONWOOD LN,BALCH SPRINGS, TX 75180 |
| MONK, NICOLE | 103 15 217 ST,QUEENS VILLAGE, NY 11429 |
| MONKTON TOWN | TOWN OF MONKTON,280 MONKTON RIDGE,NORTH FERRISBURG, VT 05473 |
| MONMOUTH BEACH BORO | 22 BEACH RD.,MONMOUTH BEACH, NJ 07730 |
| MONMOUTH COUNTY CLERK | 33 MECHANIC ST,FREEHOLD, NJ 07728 |
| MONMOUTH TOWN | P. O.  BOX  270,MONMOUTH, ME 04259 |
| MONMOUTH WALK CONDO | 820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| MONO COUNTY | P O BOX 495,BRIDGEPORT, CA 93517 |
| MONOCACY HOME MORTGAGE INC | 7301 RIVERS AVE,STE 250,N CHARLESTON, SC 29406 |
| MONOCACY HOME MORTGAGE, INC. | 75 THOMAS JOHNSON DR,SUITE K,FREDERICK, MD 21702 |
| MONOCACY OVERLOOK GARDEN CONDO | C/O NATIONWIDE PROP. & CASUALT,ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| MONONA CITY | 5211 SCHLUTER RD,MADISON, WI 53716 |
| MONONGAHELA CITY | MONONGAHELA TAX COLL,449 W MAIN ST,MONONGAHELA, PA 15063 |
| MONONGALIA COUNTY COLLECTOR | ATTN: TAX OFFICE,243 HIGH ST. ROOM LL/TAX OFFIC,MORGANTOWN, WV 26505 |
| MONROE APPRAISALS | 809 E. DOROTHY,SULLIVAN, IN 47882 |
| MONROE CITY | 120 E 1ST STREET,MONROE, MI 48161 |
| MONROE CITY | P.O. BOX 1249,MONROE, GA 30655 |
| MONROE CITY | 1110 18TH AVE.,MONROE, WI 53566 |
| MONROE CITY | 400 L JOYNER MEM EXPY,MONROE, LA 71201 |
| MONROE CITY TAX COLLECTOR | P.O. BOX 69,MONROE, NC 28111 |
| MONROE CO- ROCHESTER CITY ST & | P. O.  BOX  14420,ROCHESTER, NY 14614 |
| MONROE COOPERATIVE FIRE INS. | 3861 LYELL ROAD,RT. 3,ROCHESTER, NY 14606 |
| MONROE COUNTY | TAX COLLECTOR,ROCHESTER, NY 14614 |
| MONROE COUNTY | TAX COLLECTOR,39 W MAIN ST.  RM B-2,ROCHESTER, NY 14614 |
| MONROE COUNTY | P.O. BOX 350,UNION, WV 24983 |
| MONROE COUNTY | 101 N MAIN ST RM 21,WOODSFIELD, OH 43793 |
| MONROE COUNTY | MONROE CO TREAS,51 S. MACOMB ST.,MONROE, MI 48161 |
| MONROE COUNTY | P.O. BOX 357,FORSYTH, GA 31029 |
| MONROE COUNTY | 65 N. ALABAMA AVE.,MONROEVILLE, AL 36460 |
| MONROE COUNTY | 103 COLLEGE STREET,MADISONVILLE, TN 37354 |
| MONROE COUNTY | PO BOX 684,ABERDEEN, MS 39730 |
| MONROE COUNTY | 200 N. MAIN SUITE E,TOMPKINSVILLE, KY 42167 |
| MONROE COUNTY | MONROE CNTY TREASURER,100 E 5TH ST. R204,BLOOMINGTON, IN 47404 |
| MONROE COUNTY | 10 BENTON AVE. E.,ALBIA, IA 52531 |
| MONROE COUNTY | 202 SOUTH K STREET,ROOM 3,SPARTA, WI 54656 |
| MONROE COUNTY | 100 S. MAIN ST.,WATERLOO, IL 62298 |
| MONROE COUNTY | P O BOX 245,PARIS, MO 65275 |
| MONROE COUNTY | 123 MADISON ST.,CLARENDON, AR 72029 |
| MONROE COUNTY APPRAISAL | 3 NORTH GOODMAN STREET,ROCHESTER, NY 14607 |
| MONROE COUNTY COUNTY CLERK | 39 WEST MAIN STREET,ROCHESTER, NY 14614 |

| Claim Name | Address Information |
|------------|---------------------|
| MONROE COUNTY TAX CLAIM BUREAU | 1 QUAKER PLZ,RM 104,STROUDSBURG, PA 18360 |
| MONROE COUNTY WATER AUTHORITY | P.O. BOX 41999,ROCHESTER, NY 14604 |
| MONROE COUTNY | P.O. BOX 1129,KEY WEST, FL 33041 |
| MONROE PLUMBING SUPPLY CO | 3308 TERRAPIN RD,BALTIMORE, MD 21208 |
| MONROE TOWN | P. O.  BOX  444,MONROE, NY 10950 |
| MONROE TOWN | 7 FAN HILL RD.,MONROE, CT 06468 |
| MONROE TOWN | P. O.  BOX 759,MONROE, ME 04951 |
| MONROE TOWNSHIP | 1 MUNICIPAL PLAZA,MONROE TOWNSHIP, NJ 08831 |
| MONROE TOWNSHIP | 125 VIRGINIA AVE.,WILLIAMSTOWN, NJ 08094 |
| MONROE TOWNSHIP | 1375 CREEK ROAD,BOILING SPRINGS, PA 17007 |
| MONROE TOWNSHIP | 1054 PENNS DR.,SELINSGROVE, PA 17870 |
| MONROE TOWNSHIP | TAX COLLECTOR,P O BOX 68,CLEARVILLE, PA 15535 |
| MONROE TOWNSHIP - JUNIATA | PO BOX 44,RICHFIELD, PA 17086 |
| MONROE TOWNSHIP TAX COLLECTOR | MONROE TOWNSHIP-MIDD,1 MUNICIPAL PLAZA,MONROE TOWNSHIP, NJ 08831 |
| MONROE TOWNSHIP/SNYDER | 1054 PENNS DR.,SELINSGROVE, PA 17870 |
| MONROE TWP        115 | 4925 W. DUNBAR RD.,MONROE, MI 48161 |
| MONROE TWP        123 | 4141 E FILLMORE AVE.,WHITE CLOUD, MI 49349 |
| MONROE TWP - NODAWAY CO | 12884 STATE HWY DD,SKIDMORE, MO 64487 |
| MONROE VILLAGE | VILLAGE OF MONROE,7 STAGE ROAD,MONROE, NY 10950 |
| MONROE WOODBURY - BLOOMING | MONROE-WOODBURY CSD,P O BOX 128,CENTRAL VALLEY, NY 10917 |
| MONROE WOODBURY - WOODBURY | MONROE WOODBURY CSD,P O BOX 97,CENTRAL VALLEY, NY 10917 |
| MONROE, MICHELE | 391 MORS AVE,WHEELING, IL 60090 |
| MONROE-WOODBURY C.S.D. | MONROE WOODBURY CSD,278 RT 32 EDU CENTER,CENTRAL VALLEY, NY 10917 |
| MONROE-WOODBURY CSD/CHESTER | MONROE WOODBURY CSD,CENTRAL VALLEY, NY 10917 |
| MONROE-WOODBURY CSD/MONROETOWN | MONROE WOODBURY CSD,P O BOX 97,SYRACUSE, NY 10917 |
| MONROEVILLE BOROUGH | 2700 MONROEVILLE BLVD,MONROEVILLE, PA 15146 |
| MONROEVILLE MUNICIPAL | 4185 OLD WILLIAM PENN HIGHWAY,MONROEVILLE, PA 15146 |
| MONSIMER, FREDERICK | 2916 TOLL GATE DR,NORRISTOWN, PA 19403 |
| MONSON APPRAISAL SVCS INC | 47 SAND RD,NEWPORT, ME 04953 |
| MONSON INSURANCE | 635 WEST 5300 SOUTH SUITE 201,MURRAY, UT 841 |
| MONSON TOWN | P.O. BOX 31,MONSON, MA 01057 |
| MONSTAR FINANCIAL INC | 1717 N. BAYSHORE DRIVE #2842,MIAMI, FL 33132 |
| MONSTER WORLDWIDE | MONSTER TRAK,LOS ANGELES, CA 90064 |
| MONT ALTO BORO | P.O. BOX 574,MONT ALTO, PA 17237 |
| MONT CO WCID #1 | MONT. CO. WCID #1,P.O. BOX 1945,CONROE, TX 77305 |
| MONTAGE MANUFACTURING | 431 W. COMPTON BLVD.,GARDENA, CA 90248 |
| MONTAGUE CENTRAL FIRE DIS | 1 AVE. A,TURNER FALLS, MA 01376 |
| MONTAGUE CITY | 8778 FERRY ST,MONTAGUE, MI 49437 |
| MONTAGUE CO INC | PO BOX 88,ENID, OK 73702 |
| MONTAGUE COUNTY | PO BOX 8,MONTAQUE, TX 76251 |
| MONTAGUE COUNTY APPRAISAL DIST | P.O. BOX 121,MONTAQUE, TX 76251 |
| MONTAGUE OAKS, LLC | 3506 W. MONTAGUE AVENUE,N. CHARLESTON, SC 29418 |
| MONTAGUE TOWN | ONE AVE. A,TURNER FALLS, MA 01376 |
| MONTAGUE TOWNSHIP | 277 CLOVE RD,MONTAGUE, NJ 07827 |
| MONTAGUE TWP        121 | 10941 HENDERSON RD,MONTAGUE, MI 49437 |
| MONTALVO, GUILLERMO | 2788 BERMAN ROAD,NORTH AURORA, IL 60542 |
| MONTANA BUSINESS CAPITAL CORP | 125 BANK STREET, SUITE 100,MISSOULA, MT 59802 |
| MONTANA TRANSFER COMPANY | 209 COMMERCE,MISSOULA, MT 59808 |
| MONTANA VALULYTICS, LLC | P.O. BOX 203,LIVINGSTON, MT 59047 |

| Claim Name | Address Information |
|---|---|
| MONTANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 5805,HELENA, MT 59604 |
| MONTAPERTO, CHRISTINE R | 596 BROADWAY  UNIT 21 A,LYNBROOK, NY 11563 |
| MONTARA MORTGAGE, INC. DBA MORTGAGE | ASSOCIATE,282 REDWOOD SHORES PARKWAY,REDWOOD CITYCA,  94080 |
| MONTARA MORTGAGE, INC. DBA MORTGAGE | ASSOCIATES,282 REDWOOD SHORES PARKWAY,REDWOOD CITY, CA 94080 |
| MONTAUK CHAMBER OF COMMERCE | P.O. BOX 5029,MONTAUK, NY 11954 |
| MONTCALM APPRAISAL SERVICE | 3516 KIMBALL ROAD,STANTON, MI 48888 |
| MONTCALM COUNTY TREASURER | 211 W. MAIN ST.,2ND FLOOR,STANTON, MI 48888 |
| MONTCALM TOWNSHIP | 1880 S. GREENVILLE RD,GREENVILLE, MI 48838 |
| MONTCLAIR TOWNSHIP | 205 CLAREMONT AVE.,MONTCLAIR, NJ 07042 |
| MONTE CARLO REALTY & LOAN DBA ALEJANDRO | M. GOMEZ,210 E.COLE ROAD #5,CALEXICO, CA 92231 |
| MONTE CARLO REALTY & LOAN DBA ALEJANDRO | M. GALO,210 E.COLE ROAD #5,CALEXICO, CA 92231 |
| MONTE PRATT APPRAISALS | 581 CIRCLE DR,OROVILLE, CA 95966 |
| MONTEBELLO | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22030 |
| MONTEBELLO INSURANCE AGENCY | 1300 E. NORTH AVENUE,BALTIMORE, MD 21213 |
| MONTEBELLO VILLAGE | MONTEBELLO VILL TAX COLL,ONE MONTEBELLO RD,SUFFERN, NY 10901 |
| MONTECINO, LARRY | 8710 FOREST RD.,GOODE, VA 24556 |
| MONTELEONE, DEBORAH E | 12 PATRICIA LANE,PATCHOGUE, NY 11772 |
| MONTELLA, ROSA | 74 REVILO AVE,SHIRLEY, NY 11967 |
| MONTELLO CITY | P. O.  BOX 39,MONTELLO, WI 53949 |
| MONTEREY BAY APPRAISAL SERVICE | 5161 SOQUEL DRIVE, STE E,SOQUEL, CA 95073 |
| MONTEREY BAY OFFICE PRODUCTS | 27 QUAIL RUN CIRCLE,SALINAS, CA 939007 |
| MONTEREY COUNTY | P. O. BOX 891,SALINAS, CA 93902 |
| MONTEREY COUNTY HERALD | PO BOX 271,MONTEREY, CA 93942 |
| MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 891,SALINAS, CA 93902-0891 |
| MONTEREY LENDING | 1041 E. SHEILDS AVENUE,FRESNO, CA 93704 |
| MONTEREY MORTGAGE A DBA OF PREMIER HOME | MORTGAGE L,1788 W YOSEMITE PLACE,CHANDLER, AZ 85248 |
| MONTEREY MORTGAGE A DBA OF PREMIER HOME | MORT,1788 W YOSEMITE PLACE,CHANDLER, AZ 85248 |
| MONTEREY PENINSULA CHAMBER | OF COMMERCE,MONTEREY, CA 93940 |
| MONTEREY PENNINSULA HOMES | PO BOX 657,ATASCADERO, CA 93423 |
| MONTEREY TOWN | P. O. BOX 241,MONTEREY, MA 01245 |
| MONTEREY TOWNSHIP | 3047 30TH ST.,HOPKINS, MI 49328 |
| MONTEREY TRANSFER & STORAGE | 414 WEST MARKET ST,SALINAS, CA 93901 |
| MONTEROS, ROZLYNN | 1852 SANTA ROSA,EL CENTRO, CA 92243 |
| MONTES, WESLEY | 16924 TUDOR WAY,FONTANA, CA 92337 |
| MONTESANO CAPITAL MANAGEMENT | 330 EAST MAIN STREET,BARRINGTON, IL 60010 |
| MONTEVAGO, FRANCA | 1556 QUEEN ST,BELLMORE, NY 11710 |
| MONTEVAJO, FRANCA | 1556 QUEEN ST,BELLMORE, NY 11710 |
| MONTEZUMA COUNTY | 109 W. MAIN ST. #109,CORTEZ, CO 81321 |
| MONTFORD VILLAGE | P.O> BOX 157,MONTFORD, WI 53569 |
| MONTGOMERY & ASSOCIATES | R E SERVICES CO INC,MISSION VIEJO, CA 92694 |
| MONTGOMERY & ASSOCS OF NW FL | 913 GULF BREEZE PKWY # 12-A,GULF BREEZE, FL 32563 |
| MONTGOMERY AREA SD / CLINTON T | 89 PUMKIN CENTER RD,MONTGOMERY, PA 17752 |
| MONTGOMERY ASD/BRADY TWP | 113 JAMES RD,MONTGOMERY, PA 17752 |
| MONTGOMERY BANK & TRUST | 100 ISLAND PROFESSIONAL PARK,SAINT SIMONS ISL  GA,  31522 |
| MONTGOMERY BANK & TRUST | 100 ISLAND PROFESSIONAL PARK,SAINT SIMONS ISLAND, GA 31522 |
| MONTGOMERY BROOK | C/O CNA,P.O. BOX 16010,READING, PA 19612 |
| MONTGOMERY CAPITAL CORP | 4121 COX RD,SUITE 106,GLEN ALLEN, VA 23060 |
| MONTGOMERY CAPITAL CORPORATION | 7361 CALHOUN PLACE,SUITE 320,ROCKVILLE, MD 20855 |
| MONTGOMERY CENTURY CONDO | 3109-3229 UNIVERSITY BLVD.,WEST,KENSINGTON, MD 20895 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY CO TAX CLAIM BUREAU | MONTGOMERY CO TAX BUR,CRTHSE-PO BOX 311,NORRISTOWN, PA 19404 |
| MONTGOMERY CO. HOSP. DIST, COL | C/O MONTGOMERY COUNTY,400 NORTH SAN JACINTA,CONROE, TX 77301 |
| MONTGOMERY COUNTY | MONTGOMERY CO TAX BUR,CRTHSE-PO BOX 311,NORRISTOWN, PA 19404 |
| MONTGOMERY COUNTY | 1 MONTGOMERY PLAZA,6TH FLOOR,NORRISTOWN, PA 19404 |
| MONTGOMERY COUNTY | MONTGOMERY CO TREAS.DIV.,255 ROCKVILLE PIKE, STE L15,ROCKVILLE, MD 20850 |
| MONTGOMERY COUNTY | 1 EAST MAIN #B5,CHRISTIANBURG, VA 24073 |
| MONTGOMERY COUNTY | 755 ROANOKE ST SUITE 1B,CHRISTIANSBURG, VA 24073 |
| MONTGOMERY COUNTY | MONTGOMERY CO TAX OFC,P.O. BOX 614,TROY, NC 27371 |
| MONTGOMERY COUNTY | MONTGOMERY CO TAX OFC,1 COURT ST,MONT STERLING, KY 40353 |
| MONTGOMERY COUNTY | P.O. BOX 972,DAYTON, OH 45422 |
| MONTGOMERY COUNTY | P.O. BOX 317,MT. VERNON, GA 30445 |
| MONTGOMERY COUNTY | 100 SOUTH LAWERNCE ST.,MONTGOMERY, AL 36104 |
| MONTGOMERY COUNTY | P.O. BOX 1005,CLARKSVILLE, TN 37040 |
| MONTGOMERY COUNTY | MONTGOMERY CO TAX OFC,614 SUMMIT ST,WINONA, MS 38967 |
| MONTGOMERY COUNTY | MONTGOMERY CO TAX OFC,100 E MAIN ST ROOM 101,CRAWFORDVILLE, IN 47933 |
| MONTGOMERY COUNTY | MONTGOMERY CO TAX OFC,P.O. BOX  596,HILLSBORO, IL 62049 |
| MONTGOMERY COUNTY | P.O. BOX 2,MONTGOMERY, MO 63361 |
| MONTGOMERY COUNTY | P.O. BOX 767,INDEPENDENCE, KS 67301 |
| MONTGOMERY COUNTY | TAX COLLECTOR,P.O BOX 727,MOUNT IDA, AR 71957 |
| MONTGOMERY COUNTY | TAX ASSES-COLL,400 N.SAN JACINTO,CONROE, TX 77301 |
| MONTGOMERY COUNTY APPR SER INC | P O BOX 2586,CONROE, TX 77305 |
| MONTGOMERY COUNTY APPRAISAL | PO BOX 2586,CONROE, TX 77305 |
| MONTGOMERY COUNTY CLERK | 50 MARYLAND AVE,COUNTY COURTHOUSE RM 212,ROCKVILLE, MD 20850 |
| MONTGOMERY COUNTY CLERK | P.O. BOX  414,MT. STERLING, KY 40353 |
| MONTGOMERY COUNTY MUD 2 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| MONTGOMERY COUNTY MUD 24 | MONTGOMERY CO. MUD #24,P.O. BOX 73109,HOUSTON, TX 77273 |
| MONTGOMERY COUNTY MUD 36 | P O BOX 7580,THE WOODLANDS, TX 77387 |
| MONTGOMERY COUNTY MUD 39 | MC MUD #39,P O BOX  7580,THE WOODLANDS, TX 77387 |
| MONTGOMERY COUNTY MUD 40 | MC MUD #40,P.O. BOX 7580,THE WOODLANDS, TX 77387 |
| MONTGOMERY COUNTY MUD 46 | P.O. BOX 7580,THE WOODLANDS, TX 77387 |
| MONTGOMERY COUNTY MUD 47 | MC MUD #47,P.O. BOX 7580,CONROE, TX 77387 |
| MONTGOMERY COUNTY MUD 6 | P O BOX 7580,THE WOODLANDS, TX 77387 |
| MONTGOMERY COUNTY MUD 60 | P.O. BOX 4901,HOUSTON, TX 77210 |
| MONTGOMERY COUNTY MUD 67 | P O BOX 4901,HOUSTON, TX 77210 |
| MONTGOMERY COUNTY MUD 7 | P O BOX 7580,THE WOODLANDS, TX 77387 |
| MONTGOMERY COUNTY MUD 83 | 6935 BARNEY ROAD # 110,HOUSTON, TX 77092 |
| MONTGOMERY DAGLEY | 4511 WILMINGTON PIKE,KETTERING, OH 45440 |
| MONTGOMERY INSURANCE | & BONDING COMPANY,8945 N. WESTLAND DR. POB 310,GAITHERSBURG, MD 20884 |
| MONTGOMERY INSURANCE AGENCY | PO BOX 1925,WENATCHEE, WA 98807 |
| MONTGOMERY INSURANCE CO | 4600 PARK ROAD SUITE 500,CHARLOTTE, NC 28209 |
| MONTGOMERY INSURANCE SERVICES | 330 W STATE STREET,MEDIA, PA 19063 |
| MONTGOMERY MORTGAGE | 617 HIGH CITY,OREGON CITY, OR 97045 |
| MONTGOMERY MORTGAGE CAPITAL CORPO | 199 CHERRY HILL ROAD,PARSIPPANY, NJ 07054 |
| MONTGOMERY MORTGAGE CAPITAL CORPORATION | 199 CHERRY HILL ROAD,PARSIPPANY, NJ 07054 |
| MONTGOMERY MORTGAGE INC | 617 HIGH ST STE 205,OREGON CITY, OR 970452228 |
| MONTGOMERY MORTGAGE INC | 1251 OFFICERS ROW,VANCOUVER, WA 98661 |
| MONTGOMERY MORTGAGE, INC., A TEXAS | 3 GROGANS PARK, SUITE 102,THE WOODLANDS, TX 77380 |
| MONTGOMERY MUTUAL INSURANCE | 62 MAPLE AVENUE,KEENE, NH 03431 |
| MONTGOMERY MUTUAL INSURANCE | P O BOX 2052,KEENE, NH 03431 |

| Claim Name | Address Information |
| --- | --- |
| MONTGOMERY MUTUAL INSURANCE | PO BOX 8,SANDY SPRING, MD 20860 |
| MONTGOMERY MUTUAL INSURANCE | PO BOX 11350,CHARLOTTE, NC 28220 |
| MONTGOMERY PLACE | 975 EASTON ROAD,WARRINGTON,MONTGOMERY, PA 19454 |
| MONTGOMERY RUN II CONDO | C/O INSURANCE SERVICES GROUP,901 DULANEY VALLEY RD., #616,TOWSON, MD 21204 |
| MONTGOMERY TOWN | 110 BRACKEN RD,MONTGOMERY, NY 12549 |
| MONTGOMERY TOWN | P.O. BOX 356,MONTGOMERY, VT 05471 |
| MONTGOMERY TOWNSHIP | 2261 VAN HORNE RD,RT 206 NORTH,BELLE MEAD, NJ 08502 |
| MONTGOMERY TOWNSHIP | PO BOX 690,MONTGOMERYVILLE, PA 18936 |
| MONTGOMERY TWP | 10352 WELSH RUN ROAD,GREENCASTLE, PA 17225 |
| MONTGOMERY VILLAGE | P. O. BOX  116,MONTGOMERY, NY 12549 |
| MONTGOMERY VILLAGE | P.O. BOX 65,MONTGOMERY, MI 48255 |
| MONTGOMERY VILLAGE | 1300 S BROADWAY,MONTGOMERY, IL 60538 |
| MONTGOMERY WATER DEPARTMENT | PO BOX 739,MONTGOMERY, IL 60538 |
| MONTGOMERY WOODS | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| MONTGOMERY WOODS | C/O CROSS KEYS INSURANCE,7800 YORK ROAD,BALTIMORE, MD 21204 |
| MONTGOMERY, CYNTHIA A (CINDY) | 4109 MARTHA AVENUE,LOUISVILLE, KY 40220 |
| MONTGOMERY, JANET L | 138 WINDING CANYON LANE,FOLSOM, CA 95630 |
| MONTGOMERY-NICHOLS INC. | 6616 MONROE ST.,SYLVANIA, OH 43560 |
| MONTGOMEY D DAGLEY | 4511 WILLMINGTON PIKE,KETTERING, OH 45440 |
| MONTGUE CENTER FIRE DISTRICT | 1 AVENUE A,TURNERS FALLS, MA 01376 |
| MONTICELLO - FORESTBURGH | 237 FORESTBURGH ROAD,MONTICELLO, NY 12701 |
| MONTICELLO CITY | BOX 550,MONTICELLO, KY 42633 |
| MONTICELLO CSD | PO BOX 48,MONTICELLO, NY 12701 |
| MONTICELLO CSD/BETHEL TOWN | P.O. BOX 48,MONTICELLO, NY 12701 |
| MONTICELLO CSD/THOMPSON TOWN | PO BOX 48,MONTICELLO, NY 12701 |
| MONTICELLO INSURANCE COMPANY | 525 WASHINGTON BLVD.,NEWPORT TOWER,JERSEY CITY, NJ 07310 |
| MONTICELLO MORTGAGE CORP | 2921 LEECHBURY RD.,LOWER BURRELL, PA 15068 |
| MONTICELLO MORTGAGE CORP | 5887 GLENRIDGE DR #430,ATLANTA, GA 30328 |
| MONTICELLO SD/ MAMAKATING | P.O. BOX 48,MONTICELLO, NY 12701 |
| MONTICELLO TOWN | P. O. BOX  99,MONTICELLO, ME 04760 |
| MONTICELLO VILLAGE | VILLAGE OF MONTICELLO,2 PLEASANT ST.,MONTICELLO, NY 12701 |
| MONTMORENCY COUNTY | P.O BOX 789,ATLANTA, MI 49709 |
| MONTMORENCY TWP      119 | 20841 CO. RD. 459,HILLMAN, MI 49746 |
| MONTOUR MUTUAL INS CO | 1824 BLOOM RD,DANVILLE, PA 17821 |
| MONTOUR SD / KENNEDY TOWNSHIP | 340 FOREST GROVE RD.,CORAOPOLIS, PA 15108 |
| MONTOUR SD / PENNSBURY VILLIAG | 1043 PENNSBURG BLVD,PITTSBURGH, PA 15205 |
| MONTOUR SD/ROBINSON TOWNSHIP | TAX COLLECTOR,1000 CHURCH HILL RD.,PITTSBURG, PA 15205 |
| MONTOURSVILLE AREA SD/CASCADE | MASD/CASCADE TWP,P.O. BOX 7045,LANCASTER, PA 17604 |
| MONTOURSVILLE AREA SD/ELDRED T | MASD/ELDRED TWP,P.O. BOX 7045,LANCASTER, PA 17604 |
| MONTOURSVILLE BOROUGH | 48 W THIRD ST,WILLIAMSPORT, PA 17701 |
| MONTOURSVILLE LITTLE LEAGUE | P.O. BOX 237,MONTOURSVILLE, PA 17754 |
| MONTOYA, SUSANA | 4850-10 DORSEY HALL DR,ELLICOTT CITY, MD 21042 |
| MONTPELIER CITY | 39 MAIN STREET,MONTPELIER, VT 05602 |
| MONTPELIER VILLAGE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| MONTROSE AREA SD / BRIDGEWATER | PO BOX 340,S MONTROSE, PA 18843 |
| MONTROSE AREA SD/JESSUP | R.D. 4, BOX 43-A,MONTROSE, PA 18801 |
| MONTROSE AREA SD/SILVER LAKE T | RR 2, BOX 2006,BRACKNEY, PA 18812 |
| MONTROSE CITY | PO BOX 348,MONTROSE, MI 48457 |
| MONTROSE CITY TREASURER | PO BOX 348,MONTROSE, MI 48457 |

| Claim Name | Address Information |
|---|---|
| MONTROSE COUNTY | P.O. BOX 609,MONTROSE, CO 81402 |
| MONTROSE TOWN | 1341 DIANNE AVENUE,BELLEVILLE, WI 53508 |
| MONTROSE TOWNSHIP | 139 S SAGINAW ST,MONTROSE, MI 48457 |
| MONTROSS TOWN | P. O. BOX 126,MONTROSS, VA 22520 |
| MONTVALE BOROUGH | BOROUGH OF MONTVALE,12 MERCEDES DR,MONTVALE, NJ 07645 |
| MONTVILLE CHASE CONDO | C/O INTEGRA MANAGEMENT,200 VALLEY RD. STE. 203,MT. ARLINGTON, NJ 07856 |
| MONTVILLE TOWN | 310 NORWICH NEW LONDON TPKE,UNCASVILLE, CT 06382 |
| MONTVILLE TOWNSHIP | 195 CHANGE BRIDGE,MONTVILLE, NJ 07045 |
| MONUMENT INS SERVICES | 912 EDGEWOOD ROAD,EDGEWOOD, MD 21040 |
| MONUMENT MORTGAGE COMPANY, INC. | 1050 WALTHAM STREET,LEXINGTON, MA 02421 |
| MONUMENTAL GENERAL INS CO | 2 EAST CHASE ST.  M.S.#16,BALTIMORE, MD 21202 |
| MONUMENTAL LIFE INS CO | INVESTED ACCTG,2 E CHASE ST,BALTIMORE, MD 21202 |
| MONUMENTAL LIFE INSURANCE CO | 2 EAST CHASE STREET  M.S. #16,BALTIMORE, MD 21202 |
| MOODY INSURANCE AGENCY | 3773 CHERRY CREEK N DRIVE #800,DENVER, CO 80209 |
| MOODY'S INVESTORS SERVICE, INC. | 99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2005-1,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2005-2,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-1,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-2,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-3,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-4,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-5,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2006-6,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-1,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-2,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-3,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | ATTN AHMA TRUST 2007-5,99 CHURCH STREET,ATTN: KAI-LING CHANG,NEW YORK, NY 10007 |
| MOODY'S INVESTORS SERVICE, INC. | P.O. BOX 102597,ATLANTA, GA 30368-0597 |
| MOOLSANKAR, ROOPESH | 105 26 130TH ST,QUEENS, NY 11419 |
| MOON & ASSOCIATES | 910 EAST 70TH ST,SHREVEPORT, LA 71106 |
| MOON AREA SD/MOON TWP | 1700 BEAVER GRADE ROAD,MOON TOWNSHIP, PA 15108 |
| MOON SD/MOON TWP. | PO BOX 65,CRESCENT, PA 15946 |
| MOON TOWNSHIP | 1700 BEAVER GRADE RD.,MOON TWP, PA 15108 |
| MOON VALLEY MORTGAGE, LLC | 4525 W. MOON BLOSSOM LANE,GLENDALE, AZ 85310 |
| MOON, DAVID R | 5619 MYRTLEWOOD DR,NASHVILLE, TN 37211 |
| MOON, STEVE L | 15575 SW HEARTH CT,BEAVERTON, OR 97007 |
| MOONACHIE BOROUGH | 70 MOONACHIE RD.,MOONACHIE, NJ 07074 |
| MOONSTAR MORTGAGE | 782 W OAKTON ST,STE A,DES PLAINES, IL 60018 |
| MOORE & ALPHIN, PLLC | 3716 NATIONAL DR,RALEIGH, NC 27612 |

| Claim Name | Address Information |
|---|---|
| MOORE & ASSOCIATES | 10347 LINN STATION ROAD,LOUISVILLE, KY 40223 |
| MOORE & MOORE REALTY SERVICES | 457 REDBUD COURT,MURPHYS, CA 95247 |
| MOORE , FIKISHA | 2701 MACARTHUR BLVD #624,LEWISVILLE, TX 75067 |
| MOORE AND ASSOCIATES | P.O. BOX 338,OLANTA, SC 29114 |
| MOORE AND ASSOCIATES | PO BOX 14519,SURFSIDE BEACH, SC 29587 |
| MOORE AND JENKINS | 1018 MAIN STREET,FRANKLINTON, LA 70438 |
| MOORE AND JOHNSON AGENCY | P O BOX 17867,RALEIGH, NC 27619 |
| MOORE APPRAISAL CO., INC | 160 WEST CARMEL DRIVE,SUITE 214,CARMEL, IN 46032 |
| MOORE APPRAISAL SERVICE | 3450 PALMER DR,CAMERON PARK, CA 95682 |
| MOORE APPRAISAL SERVICES | 3051 S MERIDIAN RD,MT PLEASANT, MI 48858 |
| MOORE BROOKS & DONNELL | INSURANCE SERVICES,2253 GOLDEN GATE SHOPPING CNTR,GREENSBORO, NC 27405 |
| MOORE COUNTY | P.O. BOX 457,CATHAGE, SC 28337 |
| MOORE COUNTY | PO BOX 206,LYNCHBURG, TN 37352 |
| MOORE COUNTY CHAMBER | OF COMMERCE,SOUTHERN PINES, NC 28387 |
| MOORE COUNTY HOME BUILDERS | ASSOCIATION,SOUTHERN PINES, NC 28387 |
| MOORE COUNTY TAX DEPARTMENT | P.O. BOX  580377,CHARLOTTE, NC 28258-0377 |
| MOORE FINANCIAL DBA MMG CORPORATION | 766 S. OSPREY AVE,SARASOTA, FL 34236 |
| MOORE FINANCIAL SERVICES | 4538 SUMMERHILL RD,TEXARKANA, TX 75503 |
| MOORE INSURANCE & REALTY | COMPANY,122 N. GEORGE STREET,CHARLESTOWN, WV 25414 |
| MOORE MEDICAL LLC | PO BOX 99718,CHICAGO, IL 60696 |
| MOORE TOWNSHIP | 2190 ANWAY LANE,BATH, PA 18014 |
| MOORE TWP             151 | 989 UBLY RD.,SNOVER, MI 48472 |
| MOORE TWP STATE EDUCATION TAX | MICHIGAN DEPT OF TREAS,P.O. BOX 40728,LANSING, MI 48909 |
| MOORE VALUATION GROUP | 20733 WHITLOCK DR,DEARBORN HEIGHTS, MI 48127 |
| MOORE WHITE, MARY | 402 ROLLING GREEN AVE,NEW CASTLE, DE 19720 |
| MOORE, ALLEN K | 3259 MONAGHAN ST,DUBLIN, CA 94568 |
| MOORE, CHERIE L | 16 FLORA ST,COLD SPRING HBR, NY 11724 |
| MOORE, DAVID L | 2731 WATERPOINTE CIRCLE,MOUNT PLEASANT, SC 29466 |
| MOORE, DEBRA | 202 SHELTER LN,LEVITTOWN, NY 11756 |
| MOORE, DEVIN | 7602 RIDGE RD 204D,SEMINOLE, FL 33772 |
| MOORE, GARY | 611 EDWARD RD.,NAPERVILLE, IL 60540 |
| MOORE, JAIME M | 208 VERITAS CT,SAN RAMON, CA 94583 |
| MOORE, JANET L | 3210 E GERONA DR,JACKSONVILLE N A S, FL 32224 |
| MOORE, JOSH R | 2905 MONTAGUE TRAIL,WYLIE, TX 75098 |
| MOORE, MARIE | 111 N STREEPER ST,BALTIMORE, MD 21224 |
| MOORE, MICHAEL A | 1416 NEBRASKA ST,ORLANDO, FL 32803 |
| MOORE, MICHAEL R | 13930 RANCHO SOLANO TRAIL,SAN DIEGO, CA 92130 |
| MOORE, SANDRA | 2718 CORVALIS AVE,FORT WAYNE, IN 46809 |
| MOORE, SUSAN J | 8687 LITTLE WOOD,ELK GROVE, CA 95624 |
| MOORE, SYNGMAN | 1667 E BANWELL LN,FRESNO, CA 93720 |
| MOORE, TINA K | 125 MOFFATT WAY,SACRAMENTO, CA 95864 |
| MOORE, VANESSA A | 305 KERWIN CT,MYRTLE BEACH, SC 29579 |
| MOORE,CLARKE,DUVALL & ROGERS, | PC    POST OFFICE DRAWER 71727,ALBANY, GA 31708 |
| MOORED LAND SURVEYING, LLC | PO BOX 291 2871 M-222,ALLEGAN, MI 49010 |
| MOOREHEAD TOWN | 706 ARENDELL ST.,MOREHEAD CITY, NC 28557 |
| MOORELAND PROPERTIES LLC | 7263 CENTER  ST,MENTOR, OH 44060 |
| MOORES MILL | C/O WARD & SCARBOROUGH,P.O. BOX 1455,BELAIR, MD 21014 |
| MOORESTOWN TOWNSHIP | TAX COLLECTOR'S OFFICE,111 WEST 2ND ST.,MOORESTOWN, NJ 08057 |
| MOORHEAD INSURANCE COMPANY | P O BOX 156,MOORHEAD, MN 05656 |

| Claim Name | Address Information |
|---|---|
| MOORINGS | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| MOORINGS MORTGAGE CORP | 2335 TAMIAMI TRAIL NORTH,STE 301,NAPLES, FL 34103 |
| MOORINGS ON THE MAGOTHY | C/O STATE FARM,2126 ESPEY COURT, SUITE E,CROFTON, MD 21114 |
| MOORLAND CITY | P.O. BOX 23397,LOUISVILLE, KY 40223 |
| MOORLAND TWP        121 | 12416 E APPLE,RAVENNA, MI 49451 |
| MOOSIC BOROUGH | 203 MAIN STREET,MOOSIC, PA 18504 |
| MOOSUP F.D. | PO BOX 596,MOOSUP, CT 06354 |
| MORA, ROSA | 731 VISTA ISLES DR APT 1528,SUNRISE, FL 33325 |
| MORACK, KEVIN | 2903 SPRING VALLEY,LANCASTER, PA 17601 |
| MORACK, KEVIN A. | 2903 SPRING VALLEY RD,LANCASTER, PA 17601 |
| MORAINE MUTAL INS COMPANY | 3830 MAYFIELD ROAD,JACKSON, WI 53037 |
| MORAIS INSURANCE AGENCY | 217 FERRY STREET,NEWARK, NJ 07105 |
| MORALES ROMERO, MARIA T | 11393 IRONTON ST,HENDERSON, CO 80640 |
| MORALES, MARIA Y | 1963 WALLACE AVENUE,BRONX, NY 10458 |
| MORALES, MARTHA | 4619 CANDLEWOOD CT,CONCORD, CA 94521 |
| MORAN INDUSTRIES, INC DBA PACIFIC | FINANCIAL,24007 VENTURA BLVD.,SUITE 120,CALABASAS, CA 91302 |
| MORAN PILLE, KATHRYN A | 2031 N. ARLENE,ARNOLD, MO 63010 |
| MORAN PILLE, KATHRYN A. | 2031 N ARLENE DR,ARNOLD, MO 63010 |
| MORAN TOWNSHIP | PO BOX 364,ST. IGNACE, MI 49781 |
| MORAN, DANIEL | 707 FOREST AVENUE,RIVER FOREST, IL 60305 |
| MORAN, FILOMENA | 3 RHODE ISLAND AVE,PORT JEFF STATION, NY 11776 |
| MORAN, GINA M | 707 FOREST AVENUE,RIVER FOREST, IL 60305 |
| MORAN, HOLLY L | 3016 MERIWETHER LEWIS TRAIL,MONROE, NC 28110 |
| MORAN, PAUL | 2 LORRAINE COURT,NORTHPORT, NY 11768 |
| MORANT INSURANCE AGENCY | 837 EAST GUN HILL ROAD,BRONX, NY 10467 |
| MORAVIA - LOCKE | BOX 467,MORAVIA, NY 13118 |
| MORAVIA/SEMPRONIUS | P.O. BOX 467,MORAVIA, NY 13118 |
| MORAVIA/SUMMERHILL | SCH TAX COLLECTOR,PO BOX 467,MORAVIA, NY 13118 |
| MORBECK, AMY | 5307 W 165TH TERRACE,STILWELL, KS 66085 |
| MORBECK, AMY M | 5307 W 165TH TERR,OVERLAND PARK, KS 66085 |
| MORE HOUSE MORTGAGE | 2525 NORTH LOOP W #216,HOUSTON, TX 77008 |
| MORE THAN A MORTGAGE, INC. | 135 BEDFORD ROAD,KATONAH, NY 10536 |
| MORE THAN AWARDS | P.O. BOX 719,PRIOR LAKE, MN 55372 |
| MORE THAN MORTGAGE | 1107 MELROSE AVENUE,ROSEVILLE, CA 95678 |
| MOREAU APPRAISALS INC | 17220 NEWHOPE ST,FOUNTAIN VALLEY, CA 92708 |
| MOREEN, ANN T. | 22996 ASHWOOD,LAKE FOREST, CA 92630 |
| MOREHEAD CITY | 706 ARENDELL ST.,MOREHEAD CITY, NC 28557 |
| MOREHEAD CITY | 105 EAST MAIN STREET,MOOREHEAD, KY 40351 |
| MOREHEAD, ANNIE D (DORETHA) | 9515 OAKHURST DRIVE,COLUMBIA, MD 21046 |
| MOREHOUSE PARISH | 351 S FRANKLIN,BASTROP, LA 71220 |
| MOREIRA, BRIAN | 26 ADAMSON ST,SELDEN, NY 11784 |
| MOREL, KEVIN D | 43777 STEINBECK SQ,ASHBURN, VA 20147 |
| MORELAND ALTOBELLI ASSOCIATES | 219 OLD GREEN POND ROAD,ANDERSON, SC 29625 |
| MORELAND FINANCIAL CORP | 27 US HIGHWAY 202 POB 965,FAR HILLS, NJ 07931 |
| MORELAND FINANCIAL CORPORATION | 512 PENNSYLVANIA AVENUE,FORT WASHINGTON, PA 19034 |
| MORELAND JOHNSON | 6 PASSATIEMPO DRIVE,SANTA CRUZ, CA 95060 |
| MORELAND JOHNSON | 6 PASAITEMPO DRIVE,SANTA CRUZ`, CA 95060 |
| MORELAND, NICOLE L | 2525 BOLTON BOONE DR NUMBER 1510,DESOTO, TX 75115 |
| MORELL, MARIA | 448 NW 132ND PL,MIAMI, FL 33182 |

| Claim Name | Address Information |
|---|---|
| MORELLE, MARISSA | 20 59 47TH STREET,ASTORIA, NY 11105 |
| MORENCI CITY | 118 ORCHARD ST,MORENCI, MI 49256 |
| MORENO, ANNA M | 1581 LAUREL HALL LANE,LITTLE ELM, TX 75068 |
| MORENTS, LLC | 825 N CHARLES STREET,BALTIMORE, MD 21201 |
| MORETOWN TOWN | P.O. BOX 666,RR #1,MORETOWN, VT 05660 |
| MORETTA, MY | 9 MILLER CT,HOLBROOK, NY 11741 |
| MORETTA, RODOLFO | 9 MILLER CT,HOLBROOK, NY 11741 |
| MOREY & MOREY REAL ESTATE | APPRAISERS,PO BOX 224925,DALLAS, TX 75222 |
| MORGAGN MORTGAGE ENTERPRISE INC | 10028-B WEST MCNAB RD,TAMARAC, FL 33321 |
| MORGAN & MARROW COMPANY | 2500 GEORGE WASHINGTON,MEMORIAL HIGHWAY,YORKTOWN, VA 23692 |
| MORGAN & MORGAN, LTD. | P.O. BOX 809,SILVER SPRING, MD 20901 |
| MORGAN & WARD INSURANCE | 210 CRAIN HIGHWAY, NW,GLEN BURNIE, MD 21061 |
| MORGAN APPRAISAL SERVICE | 407 HOLLY BROOK LANE,PEACHTREE CITY, GA 30269 |
| MORGAN APPRAISAL SERVICE | 204B BONITA CIRCLE,PANAMA CITY BEACH, FL 32408 |
| MORGAN APPRAISAL SERVICE | 204 B BONITA CIR,PANAMA CITY BEACH, FL 32408 |
| MORGAN CAPITAL A DBA OF MORGAN FINANCIAL | INC.,4029 WESTERLY PLACE,SUITE 201B,NEWPORT BEACH, CA 92660 |
| MORGAN CAPITAL A DBA OF MORGAN FINANCIAL | INC,1333 HOWE AVE #200,SACRAMENTO, CA 95825 |
| MORGAN CAPITAL OF ARIZONA | 2800 E. CHAMBERS ST.,SUITE 900,PHOENIX, AZ 85040 |
| MORGAN CAPITAL OF ARIZONA | 3920 E TREMAINE AVE,SUITE G,GILBERT, AZ 85234 |
| MORGAN CAPITAL OF ARIZONA A DBA OF | MORGAN FINA,830 MILL ST.,RENO, NV 89502 |
| MORGAN CAPITAL OF ARIZONA A DBA OF | MORGAN FINANCIA,830 MILL ST.,RENO, NV 89502 |
| MORGAN CAPITAL OF ARIZONA, INC DBA OF | MORGAN FINA,4920 S WENDLER DR #207,TEMPE, AZ 85282 |
| MORGAN CAPITAL OF ARIZONA, INC DBA OF | MORGAN FI,4920 S WENDLER DR #207,TEMPE, AZ 85282 |
| MORGAN CAPITAL OF ARIZONA, INC. A DBA OF | MORGAN FI,3487 N. GOSHEN DRIVE,TUCSON, AZ 85741 |
| MORGAN CAPITAL OF ARIZONA, INC. A DBA OF | MORGAN,3487 N. GOSHEN DRIVE,TUCSON, AZ 85741 |
| MORGAN CAPITAL OF AZ, INC A DBA OF | MORGAN FINANCIA,430 W. WARNER RD,SUITE 110,TEMPE, AZ 85284 |
| MORGAN CAPITAL OF AZ, INC A DBA OF | MORGAN FINA,430 W. WARNER RD,SUITE 110,TEMPE, AZ 85284 |
| MORGAN CARPET ONE | 1609 NORTH DIXIE,ELIZABETHTOWN, KY 42701 |
| MORGAN COUNTY | 16 N. WASHINGTON STREET,SUITE 1A,BERKELEY SPRINGS, WV 25411 |
| MORGAN COUNTY | P.O. BOX 189,WARTBURG, TN 37887 |
| MORGAN COUNTY | MORGAN CO TREASURER,19 EAST MAIN STREET RM 155,MC CONNELLSVILLE, OH 43756 |
| MORGAN COUNTY | P.O. BOX 151,MADISON, GA 30650 |
| MORGAN COUNTY | P O BOX 696,DECATUR, AL 35601 |
| MORGAN COUNTY | 180 S MAIN ST,SUITE 129,MARTINSVILLE, IN 46151 |
| MORGAN COUNTY | 300 W. STATE ST.,JACKSONVILLE, IL 62650 |
| MORGAN COUNTY | P.O. BOX 315,VERSAILLES, MO 65084 |
| MORGAN COUNTY | P.O. BOX 593,FORT MORGAN, CO 80701 |
| MORGAN COUNTY | PO BOX 420,MORGAN, UT 84050 |
| MORGAN COUNTY CONSERVANCY | 180 S MAIN ST,SUITE 129,MARTINSVILLE, IN 46151 |
| MORGAN COUNTY CONSERVANCY TR. | 180 S MAIN ST,SUITE 129,MARTINSVILLE, IN 46151 |
| MORGAN FINANCIAL | 5203 CHIPPEWA ST,SAINT LOUIS, MO 63109 |
| MORGAN FINANCIAL | 127 S. WEBER DR,CHANDLER, AZ 85226 |
| MORGAN FINANCIAL INC | 1155 YELLOWSTONE AVENUE,SUITE D,POCATELLO, ID 83201 |
| MORGAN FINANCIAL INC | 4040 S. EASTERN AVE,SUITE 110,LAS VEGAS, NV 89102 |
| MORGAN FINANCIAL INC | 3295 N FORT APACHE RD STE 120,LAS VEGAS, NV 891290209 |
| MORGAN FINANCIAL, INC. | 205 SOUTH FEDERAL WAY,LAKE WORTH, FL 33460 |

| Claim Name | Address Information |
|---|---|
| MORGAN FINANCIAL, INC. | 1201 S. ALMA SCHOOL RD,SUITE 7550,MESA, AZ 85210 |
| MORGAN FINANCIAL, INC. | 2947 NORTH POWER ROAD,SUITE 101,MESA, AZ 85215 |
| MORGAN FINANCIAL, INC. | 127 SOUTH WEBER DRIVE,CHANDLER, AZ 85226 |
| MORGAN FINANCIAL, INC. | 3225 S MCLEOD DRIVE,SUITE 200,LAS VEGAS, NV 89121 |
| MORGAN FINANCIAL, INC. | 8285 SW NIMBUS AVE,SUITE 191,BEAVERTON, OR 97008 |
| MORGAN FINANCIAL, INC. | 8285 SW NIMBUS AVE,BEAVERTON, OR 97008 |
| MORGAN FINANCIAL, INC. | 1940 NW 24TH AVE.,PORTLAND, OR 97209 |
| MORGAN FINANCIAL, INC. | 935 NW 19TH AVE,PORTLAND, OR 97209 |
| MORGAN FINANCIAL, INC. | 5400 CARILLON PT.,BUILDING 5000 4TH FLOOR,KIRKLAND, WA 98033 |
| MORGAN FINANCIAL, INC. | 118 LAKE STREET SOUTH,SUITE I,KIRKLAND, WA 98033 |
| MORGAN FINANCIAL, INC. | 5400 CARILLON PT.,BUILDING 5000,KIRKLAND, WA 98033 |
| MORGAN FINANCIAL, INC. | 22227 NE 192TH ST,WOODINVILLE, WA 98077 |
| MORGAN FINANCIAL, INC. | 134 E. WOODIN AVENUE,CHELAN, WA 98816 |
| MORGAN FUNDING INC. A DBA OF MORGAN | 1018 E. GUADALUPE ROAD,TEMPE, AZ 85283 |
| MORGAN GUARANTEE, LLC | 3175 CAMELLIA DR S,SALEM, OR 97302 |
| MORGAN HOME LOAN FUNDING CORP | 8996 MIRAMAR RD,STE 230,SAN DIEGO, CA 92126 |
| MORGAN INSURANCE | 111 EAST MTCS ROAD SUITE F,MURFREESBORO, TN 37129 |
| MORGAN INSURANCE AGENCY | P.O. BOX 1319,SENECA, SC 29679 |
| MORGAN SMITH & CRONIN INC | 174 S FREEPORT RD 2B,FREEPORT, ME 04032 |
| MORGAN STANLEY | NEED MORE INFO -,UNABLE TO LOCATE ADDRESS |
| MORGAN STANLEY | 1585 BROADWAY,NEW YORK, NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY,ATTENTION: GENERAL COUNSEL'S OFFICE,NEW YORK, NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY,ATTN: GENERAL COUNSEL?S OFFICE,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY, NEW YORK,ATTN:  MORGAN STANLEY MORTGAGE LOAN,TRUST 2006-5AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY, NEW YORK,ATTN:  MORGAN STANLEY MORTGAGE LOAN,TRUST 2006-6AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,1585 BROADWAY,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-6AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC. | 1585 BROADWAY,ATTN:  MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES INC | ATTN CHIEF LEGAL OFFICER,1585 BROADWAY,NEW YORK, NY 10036-8293 |
| MORGAN STANLEY MORTGAGE CAPITAL INC | ATTENTION: MORGAN STANLEY,MORTGAGE LOAN TRUST 2006-8AR,1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1633 BROADWAY,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MANAGER:,NEW YORK, NY 10019 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTENTION: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE LOAN,TRUST 2006-6AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-5AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS,ATTN: MORGAN STANLEY MORTGAGE,LOAN TRUST 2006-8AR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS, 27TH FL,ATTN:  PETER WORONIECKI -,WHOLE LOAN OPERATIONS MGR,NEW YORK, NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | 1221 AVENUE OF THE AMERICAS, 27TH FLOOR,ATTN:  PETER WORONIECKI,WHOLE LOAN |

| Claim Name | Address Information |
| --- | --- |
| MORGAN STANLEY MORTGAGE CAPITAL INC. | OPERATIONS MANAGER,NEW YORK, NY 10020 |
| MORGAN TOWN | 9480 CCC RD,OCONTO FALLS, WI 54171 |
| MORGAN TOWNSHIP | PO BOX 3,MATHER, PA 15346 |
| MORGAN WHITNEY INC | 1385 CORAL WAY PH403,MIAMI, FL 33145 |
| MORGAN, BRITTANY | 6877 S WELL WOOD RD APT 27B,MIDVALE, UT 84047 |
| MORGAN, DANIELLE | 1510 POTTER BLVD,BAY SHORE, NY 11706 |
| MORGAN, DANIELLE R | 1510 POTTER BLVD,BAY SHORE, NY 11706 |
| MORGAN, KA NEEN L | 12 GROVE ST  APT E,HEMPSTEAD, NY 11550 |
| MORGAN, MICHELLE A | 16405 TWINBERRY CT,FONTANA, CA 92336 |
| MORGAN, SMITH INSURANCE | 847 36TH STREET,BALTIMORE, MD 21211 |
| MORGAN, TAUNIE M | 14283 S HONEYFIELD DR,DRAPER, UT 84020 |
| MORGAN-MAINS APPRAISAL SVC INC | 1903 1ST AVE SOUTH,PELL CITY, AL 35125 |
| MORGAN-MARRAW CO | 6 MANHATTAN SQUARE SUITE 200,HAMPTON, VA 23666 |
| MORGAN-MARROW COMPANY | 484 VIKING DRIVE SUITE 140,VIRGINIA BEACH, VA 23452 |
| MORGANFIELD CITY | PO BOX 420,MORGANFIELD, KY 42437 |
| MORGANTON CITY | MORGANTON TAX OFFICE,PO BOX 3448,MORGANTON, NC 28680 |
| MORGANTON CITY | PO BOX 157,MORGANTON, GA 30560 |
| MORGANTOWN CITY | MORGANTOWN TAX OFC,PO BOX 397,MORGANTOWN, KY 42261 |
| MORGENTHAL, ELLEN | 444 E 86TH ST 9H,NEW YORK, NY 10028 |
| MORGTAGE BANKERS LENDERS INC | 7951 SW 40 STREET #204,MIAMI, FL 33155 |
| MORIAL CONVENTION CENTER | ATTN:  EXHIBIT SERVICES,NEW ORLEANS, LA 70130 |
| MORICH, LAURA M | 8 N CRESCENT DR,FARMINGDALE, NY 11735 |
| MORIN & COMPANY | 336 OLD BELGRADE RD,AUGUSTA, ME 04330-7303 |
| MORIN & COMPANY PROPERTIES, INC. | ATTN: DEANNE MORIN,1703 ETHAN ALLEN HIGHWAY,BOX 432,FAIRFAX, VT 05454 |
| MORINI, KRISTINE A | 1198 HARRISON ST,NORTH BELLMORE, NY 11710 |
| MORISVILE EATON - EATON | CSD - TAX COLLECTOR,PO BOX 990,MORRISVILLE, NY 13408 |
| MORKEL, MARIA F | 5890 FORESTVIEW DR,COLUMBUS, OH 43213 |
| MORKER, KIRTI | 1329 HIGHLAND DR UNIT F,DES PLAINES, IL 60018 |
| MORLEY & MCCONKIE, L.C. | 368 E RIVERSIDE DR,SAINT GEORGE, UT 84770 |
| MORLEY VILLAGE | PO BOX 202,MORLEY, MI 49336 |
| MORLEY, THOMAS A (TOM) | 37 FRY POND RD,WEST GREENWICH, RI 02817 |
| MORLEY-PARREN-BRIGHT | INSURANCE AGENCY BOX 9,3083 COLUMBUS ST.,GROVE CITY, OH 43123 |
| MORLOCK, DOROTHY L | 538 BROADHOLLOW RD STE LL1,MELVILLE, NY 117473668 |
| MORMAN LLOYD | 5502 DAVIS MILL RD,GREENSBORO, NC 27406 |
| MORMANDO & ASSOCIATES | 7336 ROSEMEADLN,CHESTERFIELD, VA 238385159 |
| MORMANDO & ASSOCIATES INC. | 7336 ROSEMEAD LN,CHESTERFIELD, VA 238385159 |
| MORNING STAR BUSINESS REPORT | 628 W STEIN HWY,SEAFORD, DE 19973 |
| MORNING STAR MORTGAGE | 304 HANFORD RD SW,PALM BAY, FL 32908 |
| MORNING STAR PUBLICATIONS INC. | 628 W. STEIN HWY,PO BOX 1000,SEAFORD, DE 19973 |
| MORNING STAR PUBLISHING CO. | PO BOX   794,MT PLEASANT, MI 48804-0794 |
| MORNING STAR REAL ESTATE SERVICES A DBA | OF MICHAEL,1600 SACRAMENTO INN,# 223,SACRAMENTO, CA 95815 |
| MORNING STAR REAL ESTATE SERVICES A DBA | OF MICH,1600 SACRAMENTO INN,#223,SACRAMENTO, CA 95815 |
| MORNINGSIDE FINANCIAL INC | 1712 JOHNSON ROAD NE,ATLANTA, GA 30306 |
| MORNINGSIDE PLACE SEC1 HOA | C/O HOLT & YOUNG PC,HOUSTON, TX 77057 |
| MOROSCO REALTY | 2171 PASEO DEL ORO,SAN JOSE, CA 95124 |
| MORQUEST, LLC | 520 N. ORLANDO AVE. STE #1,WINTER PARK, FL 32789 |
| MORRE INC | 4099 WILLIAM PENN HWY, STE 104,MONROEVILLE, PA 15146 |
| MORRELL, WENDY | 14 ORCHID CT,DEPTFORD, NJ 08096 |
| MORRICE VILLAGE | PO BOX 315,MORRICE, MI 48857 |

| Claim Name | Address Information |
|---|---|
| MORRILL COUNTY | P. O> BOX 10,BRIDGEPORT, NE 69336 |
| MORRILL TOWN | 147 MOREY HILL RD,MORRILL, ME 04952 |
| MORRIS & ASSOCIATES | 8560 E. 216TH,CICERO, IN 46034 |
| MORRIS - MORRIS | PO BOX 313,MORRIS, NY 13808 |
| MORRIS A ROME | C/O UNION TRUST CO,1 N CHARLES ST PO BOX 17034,BALTIMORE, MD 21203 |
| MORRIS A ROME | C/O UNION TRUST CO,1 N CHALRES ST PO BOX 17034,BALTIMORE, MD 21203 |
| MORRIS AND GARRITANO INSURANCE | PO BOX 1189,SAN LUIS OBISPO, CA 93406 |
| MORRIS AND REYNOLDS INSURANCE | 14821 SOUTH DIXIE HIGHWAY,MIAMI, FL 33176 |
| MORRIS AND TEMPLETON INSURANCE | PO BOX 15088,SAVANNAH, GA 31416 |
| MORRIS APPRAISAL | 5529 NE NORTHGATE CROSSING,LEES SUMMIT, MO 64064 |
| MORRIS APPRAISAL GROUP INC | 806 THERESA AV,AUSTIN, TX 78703 |
| MORRIS APPRAISAL INC | PO BOX 12067,SALEM, OR 97309 |
| MORRIS APPRAISAL SERVICE | 4118 N BEND ROAD FLR 2,CINCINNATI, OH 45211 |
| MORRIS APPRAISALS INC | PO BOX 83833,PHOENIX, AZ 85071 |
| MORRIS COUNTY | P. O. BOX 563,DAINGERFIELD, TX 75638 |
| MORRIS COUNTY AGENCY | VILLAGE AMLL RT 206,P O BOX 480,FLANDERS, NJ 07836 |
| MORRIS COUNTY CLERK | PO BOX 315,MORRISTOWN, NJ 07963 |
| MORRIS COUNTY CLERKS OFFICE | P.O. BOX 315,MORRISTOWN, NJ 07963 |
| MORRIS COUNTY FARM BUREAU | 818 UNDA DRIVE,DANGERFIELD, TX 75638 |
| MORRIS HARDWICK AND SCHNEIDER | 1600 NORTH OAK ST,MYRTLE BEACH, SC 29577 |
| MORRIS HARDWICK SCHNEIDER | 2401 LAKE PARK DR,SMYRNA, GA 30080 |
| MORRIS HARDWICK SCHNEIDER | 3237 SATELLITE BLVD,DULUTH, GA 30096 |
| MORRIS HARDWICK SCHNEIDER | 10220 MEDLOCK BRIDGE RD,DULUTH, GA 30097 |
| MORRIS HARDWICK SCHNEIDER | 245 TOWN PARK DRIVE,KENNESAW, GA 30144 |
| MORRIS HARDWICK SCHNEIDER | 236 STOCKBRIDGE RD,JONEEBORO, GA 30236 |
| MORRIS HARDWICK SCHNEIDER | 22 LENOX POINTE NE,ATLANTA, GA 303243169 |
| MORRIS INSURANCE AGENCY | 321 N. MARKET STREET,P.O. BOX 1388,WASHINGTON, NC 27889 |
| MORRIS INSURANCE AGENCY | 321 NORTH MARKET STREET,P.O. BOX 1388,WASHINGTON, NC 27889 |
| MORRIS INSURANCE AGENCY, INC | 321 N. MARKET STREET,WASHINGTON, NC 27889 |
| MORRIS KUSHNER INSURANCE AGCY | 1615 SOUTH ESCONDIDO BOULEVARD,ESCONDIDO, CA 92025 |
| MORRIS L. MORGAN (VA) | 2524 MILLWOOD AVENUE,COLUMBIA, SC 29205 |
| MORRIS MORGAN REALTY, INC. | 2524 MILLWOOD AVENUE,COLUMBIA, SC 29205 |
| MORRIS PLAINS BOROUGH | 531 SPEEDWELL AVENUE,MORRIS PLAINS, NJ 07950 |
| MORRIS S. BERMAN | 4010 GLENCYLE AVE.,BALTIMORE, MD 21215 |
| MORRIS S. BERMAN | 4010 GLENGYLE AVE.,BALTIMORE, MD 21215 |
| MORRIS SCHOOL DISTRICT/NEW LIS | P.O. BOX 40,MORRIS, NY 13808 |
| MORRIS TOWN | P.O. BOX 66,MORRIS, CT 06763 |
| MORRIS TOWNSHIP | P.O. BOX 7603,CONVENT STATION, NJ 07961 |
| MORRIS TOWNSHIP - GREENE | 196 REEVES ROAD,SYCAMORE, PA 15364 |
| MORRIS TOWNSHIP - TIOGA COUNTY | 650 NAUVOO,MORRIS, PA 16938 |
| MORRIS W TAYLOR & ASSOCIATES | 8835 SW CANYON LN,PORTLAND, OR 97225 |
| MORRIS, ALICE | 80 PARK AVE  APT 19P,NEW YORK, NY 10016 |
| MORRIS, AMY | MORRIS & ASSOCIATES APPRAISALS,8560 E 216TH ST,CICERO, IN 46034 |
| MORRIS, BRIAN C | 124 HAMILTON HEDGE PLACE,CARY, NC 27519 |
| MORRIS, CHARLOTTE A (ANN) | 2464 OLD JACKSON RD.,BELLS, TN 38006 |
| MORRIS, CHRISTOPHER J (CHRIS) | 4919 NOLDA ST,HOUSTON, TX 77007 |
| MORRIS, CINDY D | 2891 INTERNATIONAL AIRPORT RD C102,ANCHORAGE, AK 99502 |
| MORRIS, CINDY L. | 9000 CHRISTOPHER WREN DR,APT 116,WEXFORD, PA 15090 |
| MORRIS, HARDWICK & SCHNEIDER | 3527 PELHAM,GREENVILLE, SC 29615 |

| Claim Name | Address Information |
|---|---|
| MORRIS, HARDWICK & SCHNEIDER | 474 WANDO PARK BLVD,STE 102,MOUNT PLEASANT, SC 29464 |
| MORRIS, HARDWICK & SCHNEIDER | 474 WANDO PARK BLVD,MOUNT PLEASANT, SC 29464 |
| MORRIS, HARDWICK & SCHNEIDER | 2 CORPUS CHRISTIE DR,HILTON HEAD ISLAND, SC 29928 |
| MORRIS, HARDWICK & SCHNEIDER, | LLC,MARIETTA, GA 30062 |
| MORRIS, HARDWICK, & SCHNEIDER | 1371 DOGWOOD DR SW,CONYERS, GA 30012 |
| MORRIS, HARDWICK, & SCHNEIDER, | LLC,LOGANVILLE, GA 30052 |
| MORRIS, HARDWICK, SCHNEIDER | 125 EAGLE'S LANDING PKWY,STOCKBRIDGE, GA 30281 |
| MORRIS, HARDWICK, SCHNEIDER | 7000 CENTRAL PARKWAY,ATLANTA, GA 30328 |
| MORRIS, HARDWICK, SCHNEIDER | 2781 WINDY RIDGE PKWY,ATLANTA, GA 30339 |
| MORRIS, HARDWICK, SCHNEIDER, | 999 WHITLOCK AVE STE 4,MARIETTA, GA 30064 |
| MORRIS, MANNING & MARTIN | 5775  C PEACHTREE DUNWOODY RD,ATLANTA, GA 30342 |
| MORRIS, PATRICIA E | 20617 127TH AVE SE,SNOHOMISH, WA 98296 |
| MORRIS, SCHNEIDER & PRIOR | 1587 NORTHEAST EXPRESSWAY,ATLANTA, GA 30329 |
| MORRIS, STEVEN M | 1913 SLEEPY HOLLOW LANE,ANNAPOLIS, MD 21401 |
| MORRIS-KREVENS, FRANCES JOY (JOY) | 99 JERUSALEM AVE,HICKSVILLE, NY 11801 |
| MORRISETTE, DANIEL G | 5543 HUGO RD,WHITE BEAR LAKE, MN 55110 |
| MORRISON & FUSON INS AGENCY | 506 HENSLEE DRIVE,DICKSON, TN 37056 |
| MORRISON & MILLER INC | 56 BRINKERHOFF ST,PLATTSBURGH, NY 12901 |
| MORRISON & MORRISON PC | 32 N WEST STREET,WAUKEGAN, IL 60085 |
| MORRISON APPRAISAL INC. | 613 EUCLID STREET,MONROE, NC 28110 |
| MORRISON APPRAISALS | PO BOX 10253,CEDAR RAPIDS, IA 52410 |
| MORRISON APPRAISALS | 7341 SIBLEY AVENUE,LAS VEGAS, NV 89131 |
| MORRISON CAPITAL CORP | 275 CENTRE POINT DRIVE,SAINT PETERS, MO 63376 |
| MORRISON CAPITAL CORP | 251 SW NOEL,LEES SUMMIT, MO 64063 |
| MORRISON CAPITAL CORP | 1500 E. BETHANY HOME ROAD,PHOENIX, AZ 85014 |
| MORRISON CAPITAL CORPORATION | 1500 E. BETHANY HOME ROAD,SUITE 140,PHOENIX, AZ 85014 |
| MORRISON COUNTY | 213 LST AVENUE S.E.,LITTLE FALLS, MN 56345 |
| MORRISON MGMT CO | 4205 FALLS RD,BALTIMORE, MD 21211 |
| MORRISON MGMT INC | 4205 FALLS RD,BALTIMORE, MD 21211 |
| MORRISON RESIDENTIAL APPRAISAL | 6232 W 155TH STREET,OVERLAND PARK, KS 66223 |
| MORRISON'S CLEANING | P.O. BOX 3793,PINEHURST, NC 28374 |
| MORRISSEY APPRAISAL SERVICES | 20645 ROUNDUP CIR,ELKHORN, NE 680222116 |
| MORRISTOWN CITY TAX COLLECTOR | P. O. BOX 1654,MORRISTOWN, TN 37814 |
| MORRISTOWN TOWN | MORRISTOWN  TAX OFC,P.O. BOX 431,MORRISTOWN, NJ 07963 |
| MORRISTOWN TOWN | MORRISTOWN OFC,PO BOX 748,MORRISVILLE, VT 05661 |
| MORRISVILLE BOROUGH | P.O. BOX 1351,MORRISVILLE, PA 19067 |
| MORRISVILLE SD/ MORRISVILLE BO | P. O. BOX  1351,MORRISVILLE, PA 19067 |
| MORRISVILLE VILLAGE | MORRISTOWN TAX OFC,P.O. BOX 748,MORRISVILLE, VT 05601 |
| MORROW & BROOKS, LTD. | 8994 FERN PARK DRIVE,BURKE, VA 22015 |
| MORROW APPRAISAL SERVICES | P O BOX 30578,KNOXVILLE, TX 37930 |
| MORROW APPRAISALS LLC | 14620 LAKE OLIVE DR,FORT MYERS, FL 33919 |
| MORROW CITY - CLAYTON CNTY | 1500 MORROW ROAD,MORROW, GA 30260 |
| MORROW COUNTY | 48 EAST HIGH STREET,MT. GILEAD, OH 43338 |
| MORROW COUNTY | P.O. BOX 247,HEPPNER, OR 97836 |
| MORROW, KRISTY | 27582 SILVER CREEK DR,SAN JUAN CAPISTRANO, CA 92675 |
| MORROW, WILLIAM L | 7647 DUNBAR DR  SW,SUNSET BEACH, NC 28468 |
| MORSE, CLIFFORD D | 16979 HONEYSUCKLE LANE,EDEN PRAIRIE, MN 55346 |
| MORSTAN AGENCY | PO BOX 29,LYNBROOK, NY 11563 |
| MORTGAG MATE LLC | 561 NORTH MAIN,LOGAN, UT 84321 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE  ORIGINATOR MAGAZINE | 16913 ENTERPRISE DRIVE,FOUNTAIN HILLS, AZ 85269-7480 |
| MORTGAGE & INVESTMENT CONSULTANTS, INC. | 2978 RICE STREET,SAINT PAUL, MN 55113 |
| MORTGAGE & INVESTMENT CONSULTANTS, INC. | 2489 RICE ST STE 202,SAINT PAUL, MN 551133723 |
| MORTGAGE & INVESTMENT CONSULTANTS, INC. | 2281 LAVA RIDGE CT,SUITE 350,ROSEVILLE, CA 95661 |
| MORTGAGE 101 A DBA OF SEAWARD MORTGAGE, | INC.,1000 PASEO CAMARILLO,SUITE 227,CAMARILLO, CA 93010 |
| MORTGAGE 1ST INC | 360 TOWNE CENTER BLVD SUITE D,RIDGELAND, MS 39157 |
| MORTGAGE 2000 LLC | 3100 LORNA ROAD,STE 211,BIRMINGHAM, AL 35216 |
| MORTGAGE 4 LESS DBA SEAKING MORTGAGE | 110 PINE AVE,STE 1030,LONG BEACH, CA 90802 |
| MORTGAGE 4 U | 14026 NATIA MANOR DR,N POTOMAC, MD 20878 |
| MORTGAGE 911 INC | 3617 CROWN POINT RD. #7,JACKSONVILLE, FL 32257 |
| MORTGAGE ABILITY, INC | 98-027 HEKAHA ST. #26,AIEA, HI 96701 |
| MORTGAGE ACCEPTANCE CORP | 10175 FORTUNE PARKWAY, SUITE 201,JACKSONVILLE, FL 32256 |
| MORTGAGE ACCEPTANCE CORP | 712 NW O'BRIEN,LEES SUMMIT, MO 64063 |
| MORTGAGE ACCEPTANCE CORP | 3305 NORTHLAND, STE. 512,AUSTIN, TX 78731 |
| MORTGAGE ACCEPTANCE LLC | 181 WEST VALLEY AVE STE 205,BIRMINGHAM, AL 35209 |
| MORTGAGE ACCESS GROUP, INC A DBA OF | PLATINUM MORTG,2801 PINOLE VALLEY ROAD, STE E,PINOLE, CA 94564 |
| MORTGAGE ACCESS GROUP, INC A DBA OF | PLATINUM,2801 PINOLE VALLEY ROAD, STE E,PINOLE, CA 94564 |
| MORTGAGE ACCESS INC | 118 N.GREENWOOD ST,LEBANON, TN 37087 |
| MORTGAGE ACCESS, LLC | 1902-A SOUTH CHARLES BOULEVARD,GREENVILLE, NC 27858 |
| MORTGAGE ACCESS, LLC | 430 EASTWOOD RD.,FLOOR 1,WILMINGTON, NC 28403 |
| MORTGAGE ACCESS, LLC | 2035 GLENN'S BAY ROAD,SUITE 106,SURFSIDE BEACH, SC 29575 |
| MORTGAGE ACESS LLC | 1401 SUNDAY DRIVE SUITE 113,RALEIGH, NC 27607 |
| MORTGAGE ACHIEVERS CORP | 9250 E. COSTILLA AVE,STE 322,GREENWOOD VILLAGE, CO 80112 |
| MORTGAGE ADVANTAGE | 7529 STANDISH PLACE,SUITE 103,ROCKVILLE, MD 20855 |
| MORTGAGE ADVISORS FUNDING NETWORK | 29 HERITAGE PLAZA,BOURBONNAIS, IL 60914 |
| MORTGAGE ADVISORS OF NEW JERSEY A DB | 501 HOES LANE,PISCATAWAY, NJ 08854 |
| MORTGAGE ADVISORS OF NEW JERSEY A DBA OF | CRC MORTG,501 HOES LANE,PISCATAWAY, NJ 08854 |
| MORTGAGE ADVOCATES | 314 EAST MAIN ST.,NORTON, MA 02766 |
| MORTGAGE ADVOCATES INC | 6700 SW 105TH AVE STE 200,BEAVERTON, OR 97005 |
| MORTGAGE ALLIANCE A DBA OF TOTAL | ADVANTEDGE LLC,1100 ALASKEA STREET,STE 201,HONOLULU, HI 96813 |
| MORTGAGE ALLIANCE A DBA OF TOTAL | ADVANTEDGE L,1100 ALASKEA STREET,STE 201,HONOLULU, HI 96813 |
| MORTGAGE ALLIANCE OF AMERICA | 124 MT AUBURN ST,STE 200 N,CAMBRIDGE, MA 02138 |
| MORTGAGE ALLIANCE OF ARIZONA | 14344 Y STREET,STE 102,OMAHA, NE 68137 |
| MORTGAGE ALLIANCE OF ARIZONA | 9160 E BAHIA DR,SCOTTSDALE, AZ 85260 |
| MORTGAGE ALLIANCE OF ARIZONA | 14301 N. 87TH ST 107,SCOTTSDALE, AZ 85260 |
| MORTGAGE ALLIANCE OF ARIZONA | 14500 N NORTHSIGHT BLVD STE 309,SCOTTSDALE, AZ 852603663 |
| MORTGAGE ALLIANCE OF ARIZONA, INC. | 1701 EAST THOMAS ROAD,PHOENIX, AZ 85016 |
| MORTGAGE ALLIANCE OF ARIZONA, INC. | 9160 E BAHIA DR,SUITE 201,SCOTTSDALE, AZ 85260 |
| MORTGAGE ALLIANCE PARTNERS, LLC | 3926 JFK PARKWAY,SUITE 9B,FORT COLLINS, CO 80524 |
| MORTGAGE ALTERNATIVES | ATTN J.D. RUTHERFORD,1800 WEST LOOP S # 1050,HOUSTON, TX 77027 |
| MORTGAGE ALTERNATIVES | PO BOX 4247,DEPT. 621,HOUSTON, TX 77210-4247 |
| MORTGAGE AMERICA | 1860 EL CAMINO REAL,# 108,BURLINGAME, CA 94010 |
| MORTGAGE AMERICA BANKERS LLC | 3720 FARRAGUT AVE,KENSINGTON, MD 20895 |
| MORTGAGE AMERICA DIRECT DBA AMERICAS | LENDING,2849 PACES FERRY ROAD,STE 240,ATLANTA, GA 30339 |
| MORTGAGE AMERICA DIRECT DBA AMERICAS | LENDING LEADE,2849 PACES FERRY ROAD,STE 240,ATLANTA, GA 30339 |
| MORTGAGE AMERICA INC | 4471 NW 36TH STREET,STE 225,MIAMI SPRINGS, FL 33166 |
| MORTGAGE AMERICA LTD | 4504 S. HACE AVE,TAMPA, FL 33611 |
| MORTGAGE AMERICA OF TEXAS | 2255 RIDGE ROAD,ROCKWALL, TX 75087 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE AMERICA OF TEXAS A DBA OF ANM | COMPANIES,2255 RIDGE ROAD,SUITE 206A,ROCKWALL, TX 75087 |
| MORTGAGE AMERICA OF TEXAS A DBA OF ANM | COMP,2255 RIDGE ROAD,SUITE 206A,ROCKWALL, TX 75087 |
| MORTGAGE AMERICA, LLC | 7600 W. 110TH ST. #210,OVERLAND PARK, KS 66210 |
| MORTGAGE ANALYSIS REPORTS CO | 7136 HILLSIDE LANE,CHARLOTTE, NC 28226 |
| MORTGAGE AND EQUITY FUNDING CORP | 1519 OLD BRIDGE DR,WOODBRIDGE, VA 22192 |
| MORTGAGE AND EQUITY FUNDING CORP | 1235 CENTRAL PARK BLVD,FREDERICKSBURG, VA 22401 |
| MORTGAGE AND EQUITY FUNDING CORPORATION | 10341-A DEMOCRACY LANE,FAIRFAX, VA 22030 |
| MORTGAGE APPRAISAL INC | 700 S KELLY,EDMOND, OK 73003 |
| MORTGAGE APPRAISAL SERVICE | 700 S. KELLY,EDMOND, OK 73003 |
| MORTGAGE ARCHITECTS INC. | 2800 STRAND LOOP CT,OVIEDO, FL 32765 |
| MORTGAGE ASSET RESEARCH INST | PMB 553,11654 PLAZA AMERICA DR,RESTON, VA 201904700 |
| MORTGAGE ASSET RESEARCH INST | 12030 SUNRISE VALLEY DRIVE,SUITE 200,RESTON, VA 20191 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,1285 AVENUE OF THE AMERICAS,ATTENTION:  LEGAL DEPARTMENT,NEW YORK, NY 10019 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,1285 AVENUE OF THE AMERICAS,ATTN:  LEGAL DEPARTMENT,NEW YORK, NY 10019 |
| MORTGAGE ASSET SECURITIZATION | TRANSACTIONS, INC.,ATTN:  LEGAL DEPARTMENT,1285 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| MORTGAGE ASSISTANCE CORP | 814 14TH STREET,AUBURN, NE 68305 |
| MORTGAGE ASSISTANCE LENDING GROUP | 17100 PIONEER BLVD,SUITE 340,ARTESIA, CA 90701 |
| MORTGAGE ASSISTANCE LENDING GROUP | 1101 SOUTH WINCHESTER BLVD,STE F165,SAN JOSE, CA 95128 |
| MORTGAGE ASSOC. OF BIRMINGHAM, LLC | 608 S. OLD WOODWARD AVE,BIRMINGHAM, MI 48009 |
| MORTGAGE ASSOCIATES | 418 MAIN STREET STE A,HALF MOON BAY, CA 94019 |
| MORTGAGE ASSOCIATES A DBA OF MARSHA | 1233 W. SHAW #104,FRESNO, CA 93711 |
| MORTGAGE ASSOCIATES A DBA OF MARSHA | AUCHARD, INC.,1233 W. SHAW #104,FRESNO, CA 93711 |
| MORTGAGE ASSOCIATES A DBA OF WRR INC. | 201 S. LAKE AVENUE,SUITE 504,PASADENA, CA 91101 |
| MORTGAGE ASSOCIATES INC | 1313 BELMONT STREET,BROCKTON, MA 02301 |
| MORTGAGE ASSOCIATES LLC | 310 120TH AVE NE    STE 100,BELLEVUE, WA 98005 |
| MORTGAGE ASSOCIATES OF PARKER | 20558 E. CALEY PLACE,CENTENNIAL, CO 80016 |
| MORTGAGE ASSOCIATES OF SARASOTA INC | 2063 MAIN STREET,STE 100,SARASOTA, FL 34236 |
| MORTGAGE ASSOCIATES OF SC INC. | P.O. BOX 493,BEAUFORT, SC 29901 |
| MORTGAGE ASSOCIATES OF TEXAS A DBA O | 12335,3303 LOUISIANA,SUITE 220,HOUSTON, TX 77006 |
| MORTGAGE ASSOCIATES OF TEXAS A DBA OF | FRELS ENTERP,3303 LOUISIANA,SUITE 220,HOUSTON, TX 77006 |
| MORTGAGE ASSOCIATES, INC. | 10320 LITTLE PATUXENT PKWY 808,COLUMBIA, MD 21044 |
| MORTGAGE ASSURANCE LLC | 5400 OPPORTUNITY COURT #160,MINNETONKA, MN 55343 |
| MORTGAGE AUTHORITY INC | 759 SE FEDERAL HWY,# 309,STUART, FL 34994 |
| MORTGAGE AUTHORITY LLC | 6882 CARRICO MILL ROAD,HUGHESVILLE, MD 20637 |
| MORTGAGE AUTHORITY OF S.C. LLC | 27 DR. MELLICHAMP DRIVE,STE 104,BLUFFTON, SC 29910 |
| MORTGAGE AVENUE LLC | 3626 N HALL,STE 512,DALLAS, TX 75219 |
| MORTGAGE AVENUES, INC A DBA PACIFIC | NORTHWEST MTG,6724 S. 112TH PL.,SEATTLE, WA 98178 |
| MORTGAGE AVENUES, INC A DBA PACIFIC | NORTHWEST,6724 S. 112TH PL.,SEATTLE, WA 98178 |
| MORTGAGE BAKERS ASSOCIATION | P.O. BOX 6293,ELLICOTT CITY, MD 21042 |
| MORTGAGE BANC INC | 301 W MAPLE AVE,STE 430,VIENNA, VA 22180 |
| MORTGAGE BANCORP SERVICES DBA WALTH 6586 | 800 E. NORTHWEST HIGHWAY,PALATINE, IL 60074 |
| MORTGAGE BANCORP SERVICES DBA WALTHER & | LAVAL,800 E NW HWY,SUITE 100,PALATINE, IL 60074 |
| MORTGAGE BANCORP SERVICES DBA WALTHER & | LAVALEE FI,800 E. NORTHWEST HIGHWAY,PALATINE, IL 60074 |
| MORTGAGE BANCORP SERVICES DBA WALTHER & | LAVALLEE F,800 E NW HWY,SUITE 100,PALATINE, IL 60074 |
| MORTGAGE BANKERS ACCEPTANCE COMPA | 8150 GREENBACK LANE,SUITE 300,FAIR OAKS, CA 95628 |
| MORTGAGE BANKERS ACCEPTANCE COMPANY | 8150 GREENBACK LANE,SUITE 300,FAIR OAKS, CA 95628 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE BANKERS ASSOC | OF CENTRAL PA,HARRISBURG, PA 17112-2273 |
| MORTGAGE BANKERS ASSOC | OF LOUISVILLE,LOUISVILLE, KY 40222 |
| MORTGAGE BANKERS ASSOC OF | THE  CAROLINAS INC,CHARLOTTE, NC 28220-1721 |
| MORTGAGE BANKERS ASSOC OF | ARKANSAS/MBAA,BENTON, AR 72018 |
| MORTGAGE BANKERS ASSOC. | OF THE BLUEGRASS,LEXINGTON, KY 40588 |
| MORTGAGE BANKERS ASSOCIATION | OF MAINE,PORTLAND, ME 04101 |
| MORTGAGE BANKERS ASSOCIATION | MBA/MW,OLNEY, MD 20830-1522 |
| MORTGAGE BANKERS ASSOCIATION | 3316 MEGAUS WAY,OLNEY, MD 20832 |
| MORTGAGE BANKERS ASSOCIATION | OF SOUTHWESTERN PENNSYLVANIA,PITTSBURGH, PA 15205 |
| MORTGAGE BANKERS ASSOCIATION | OF LOWER CAPE FEAR MBA-LCF,WILMINGTON, NC 28406 |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 403945,ATLANTA, GA 30384 |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 403945,ATLANTA, GA 30384-3945 |
| MORTGAGE BANKERS ASSOCIATION | OF GEORGIA, INC,MACON, GA 31202-8278 |
| MORTGAGE BANKERS ASSOCIATION | OF ST. LOUIS,ST. LOUIS, MO 63110 |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 1483,MADISON, MS 39130 |
| MORTGAGE BANKERS NA, INC. | 2030 S OCEAN DR,SUITE 101,HALLANDALE, FL 33009 |
| MORTGAGE BANKERS OF DALLAS | 1651 N. COLLINS BLVD.,SUITE 218,RICHARDSON, TX 75080 |
| MORTGAGE BANKERS OF VIRGINIA INC | 7525 STAPLES MILL ROAD,RICHMOND, VA 23228 |
| MORTGAGE BANKERS OF VIRGINIA LLC A DBA | 11512 ALLECINGIE PKWY STE D,RICHMOND, VA 232354319 |
| MORTGAGE BANKING CORP | 8401 WAYZTA BLVD STE 300,MINNEAPOLIS, MN 554261354 |
| MORTGAGE BANKING CORP | 2744 UNIVERSITY DR.,CORAL SPRINGS, FL 33065 |
| MORTGAGE BANKING CORP. | 8401 WAYZATA BLVD,SUITE 300,GOLDEN VALLEY, MN 55426 |
| MORTGAGE BEACON LLC | 15270 W BROOKSIDE LANE,STE 125,SURPRISE, AZ 85374 |
| MORTGAGE BIZ OF FLORIDA, INC | 530 S FEDERAL HWY,#202,DEERFIELD BEACH, FL 33441 |
| MORTGAGE BOUTIQUE INC | 3717 E THOUSAND OAKS BLVD,WESTLAKE VILLAGE, CA 91362 |
| MORTGAGE BROKER ASSOCIATES, INC | 3630 COLLOY AVE,EVERETT, WA 98201 |
| MORTGAGE BROKER ASSOCIATES, INC. | 20818 44TH AVE W.,# 140,LYNNWOOD, WA 98036 |
| MORTGAGE BROKER LLC | 995 NORTH HIGHWAY ALA #401,INDIALANTIC, FL 32903 |
| MORTGAGE BROKER LLC (THE) | 11974 LEBANON ROAD,CINCINNATI, OH 45241 |
| MORTGAGE BROKER NETWORK GROUP | 741 W. NEW ORLEANS,BROKEN ARROW, OK 74011 |
| MORTGAGE BROKERS INC | 3024 COMMERCIAL STREET SE,SALEM, OR 97302 |
| MORTGAGE BROKERS SERVICE, INC | 19550 INTERNATIONAL BLVD, SUIT,SEATAC, WA 98188 |
| MORTGAGE BROKERS SERVICE, INC | 4800 S 188TH ST #220,SEATAC, WA 981888605 |
| MORTGAGE BROKERS SERVICES INC | 4800  S 188TH ST #220,SEATAC, WA 981888605 |
| MORTGAGE BY EASTERN FINANCIAL INC | 1602 NEW ROAD,NORTHFIELD, NJ 08225 |
| MORTGAGE BY OWNER INC | 101 N CLEMATIS ST,#315,WEST PALM BEACH, FL 33401 |
| MORTGAGE BY PREMIER INC | 1121 EDGEWATER DR,ORLANDO, FL 32806 |
| MORTGAGE BY THE SEA DBA TOBY WHITE INC | 4322 ETRADEWINDS AVE,LAUDERDALE BY THE SEA, FL 33308 |
| MORTGAGE CAPITAL & CONSULTING GROUP INC | 6820 LYONS  TECHNOLOGY CIRCLE,STE 150,COCONUT CREEK, FL 33073 |
| MORTGAGE CAPITAL ADVISORS LLC | 3064 WHITMAN DR,#2,STEAMBOAT SPR, CO 80487 |
| MORTGAGE CAPITAL AND INVESTMENTS LLC | 8158 W. CROCUS DR.,PEORIA, AZ 85381 |
| MORTGAGE CAPITAL DIRECT | 27702 CROWN VALLEY PKWY,STE D-4 #323,LADERA RANCH, CA 92694 |
| MORTGAGE CENTER A DBA OF BEN COPELAND | HOME LOANS I,315 S. BROADWAY ST.,YREKA, CA 96097 |
| MORTGAGE CENTER A DBA OF BEN COPELAND | HOME L,315 S. BROADWAY ST.,YREKA, CA 96097 |
| MORTGAGE CENTER CORP | 199 CALIFORNIA DRIVE,#200,MIRAE, CA 94030 |
| MORTGAGE CENTER OF AMERICA | 5767 NW 151 STREET,MIAMI LAKES, FL 33014 |
| MORTGAGE CENTER OF AMERICA | 3000 CITRUS CIRCLE,STE 230,WALNUT CREEK, CA 94598 |
| MORTGAGE CENTER OF AMERICA INC | 160 N MAPLE STREET,MANTECA, CA 95336 |
| MORTGAGE CENTER OF AMERICA, | INC,FAIRFAX, VA 22033 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE CENTER OF AMERICA. INC | 2815 MITCHELL DR,#118,WALNUT CREEK, CA 94598 |
| MORTGAGE CENTRAL OF NY CORP. | 88 NEW DORP PLAZA SUITE#101,STATEN ISLAND, NY 10306 |
| MORTGAGE CENTRAL SERVICES, INC | 3305 NEW BERLIN RD.,JACKSONVILLE, FL 32226 |
| MORTGAGE CHOICE DBA VALUES-BASED LENDING | INC,300 PARKTHROUGH STREET,CARY, NC 27511 |
| MORTGAGE CHOICE INC | 3731 NW CARY PARKWAY,STE 203,CARY, NC 27513 |
| MORTGAGE CHOICE INC | 9260 SUNSET DRIVE #215,MIAMI, FL 33176 |
| MORTGAGE CHOICES INC | 84 GREEN STREET,HUDSON, NY 12534 |
| MORTGAGE CHOICES OF AMERICA | 726 S CASINO CENETR BLVD,STE 207,LAS VEGAS, NV 89101 |
| MORTGAGE CHOICES OF AMERICA | 270 HOOKAHI ST,STE 306,WAILUKU, HI 96793 |
| MORTGAGE CITY CORP. | 1301 PENMAN ROAD, STE. D,JACKSONVILLE BEACH, FL 32250 |
| MORTGAGE CITY CORP. | 1301 PENMAN ROAD,STE. D,JACKSONVILLE BEA FL,  32250 |
| MORTGAGE CITY CORPORATION | 25 CROSSROADS DRIVE,SUITE 318,OWINGS MILLS, MD 21117 |
| MORTGAGE CITY, INC | 2115 W. ALTO RD. STE A,KOKOMO, IN 46902 |
| MORTGAGE CITY, INC | 13020 W RANCHO SANTA FE BLVD,AVONDALE, AZ 85323 |
| MORTGAGE CLEARING CORPORATION | 5612 S. LEWIS,TULSA, OK 74105 |
| MORTGAGE CO OF AMERICAN (SCOTTS VAL | 4340 SCOTTS VALLEY DRIVE, #B,SCOTTS VALLEY, CA 95066 |
| MORTGAGE CO OF AMERICAN (SCOTTS VAL | 4340 SCOTTS VALLEY DRIVE, #B,SCOTTS VALLE CA,  95066 |
| MORTGAGE CO. OF NEW ENGLAND | 2420 MAIN ST,STRATFORD, CT 06615 |
| MORTGAGE COMMITMENTS NJ INC | 44 NORTH DEAN STREET,ENGLEWOOD, NJ 07631 |
| MORTGAGE COMPANIES COMPLETE INC | 381 POTTE RD,WEST PALM BEA, FL 334053621 |
| MORTGAGE COMPANIES COMPLETE INC | 381 POTTER RD,WEST PALM BCH, FL 334053621 |
| MORTGAGE COMPANY OF JOLIET, INC | 70 MCDONALD AVE,JOLIET, IL 60431 |
| MORTGAGE CONCEPTS INC | 1562-C UNION ROAD,GASTONIA, NC 28054 |
| MORTGAGE CONCEPTS INC | 8520 S. CICERO AVE,BURBANK, IL 60459 |
| MORTGAGE CONCEPTS INC | 1822 CRAIG ROAD,SAINT LOUIS, MO 63146 |
| MORTGAGE CONNECT INCORPORATED | 121 SOUTH BROADVIEW,SUITE 6,CAPE GIRARDEAU, MO 63703 |
| MORTGAGE CONNECTION | 512 AUBURN RAVINE RD,AUBURN, CA 95603 |
| MORTGAGE CONSULTANTS GROUP A DBA OF | DOUGLAS MORTGA,1802 N. CARSON ST.,SUITE 168,CARSON CITY, NV 89701 |
| MORTGAGE CONSULTANTS GROUP A DBA OF | DOUGLAS M,1802 N. CARSON ST.,SUITE 168,CARSON CITY, NV 89701 |
| MORTGAGE CONSULTING GROUP, INC. | 1007 N. THATCHER AVE,RIVER FOREST, IL 60305 |
| MORTGAGE CONTRACTING SERVICES | 4830 W KENNEDY BLVD, STE 950,TAMPA, FL 33609 |
| MORTGAGE CONTRACTING SERVICES | 1501 SOUTH CHURCH AVENUE,ATTN: ALLAN MARTIN,TAMPA, FL 33629 |
| MORTGAGE CONTRACTING SVCS. INC | 4830 W KENNEDY BLVD., STE 950,TAMPA, FL 33609 |
| MORTGAGE CORP OF AMERICA | 608 W LINCOLN AVENUE,YAKIMA, WA 98902 |
| MORTGAGE DATA MANAGEMENT CORP | N56 W24879 N. CORPORATE CIRCLE,SUITE 200,SUSSEX, WI 53089 |
| MORTGAGE DBA MIKE CROSS REALTORS INC | 1633 E 4TH STREET #224,SANTA ANA, CA 92701 |
| MORTGAGE DESIGN GROUP | 2159 MCCULLOCH BLVD,SUITE 4,LAKE HAVASU CITY, AZ 86400 |
| MORTGAGE DESIGN GROUP INC | 2950 HALCYON LANE,STE 703,JACKSONVILLE, FL 32223 |
| MORTGAGE DESIGN GROUP, INC. | 12909 SW 68TH PKWY,SUITE 400,PORTLAND, OR 97223 |
| MORTGAGE DESIGN GROUP. COM (MAIN) A D | 3055 S. PARKER RD.,A-106,AURORA, CO 80014 |
| MORTGAGE DESIGN GROUP. COM (MAIN) A DBA | OF HILLMAN,3055 S. PARKER RD.,A-106,AURORA, CO 80014 |
| MORTGAGE DESIGN GROUP.COM | 3006 NORTHROP WAY STE 300,BELLEVUE, WA 98004 |
| MORTGAGE DIRECT INC | 360 W BUTTERFIELD RD,STE 320,ELMHURST, IL 60126 |
| MORTGAGE DIRECT LLC | 416 HUNGERFORD DR,STE 218,ROCKVILLE, MD 20850 |
| MORTGAGE DIRECT, INC. | 100 HYDE PARK,DOYLESTOWN, PA 18901 |
| MORTGAGE DIRECT, INC. | 360 W. BUTTERFIELD ROAD,SUITE 320,ELMHURST, IL 60126 |
| MORTGAGE DIRECT, LLC | 7535 E. HAMPDEN AVE. #501,DENVER, CO 80231 |
| MORTGAGE DIVA A DBA OF THE ROWELL | CORPORATI,2445 FIFTH AVE STE 210,SAN DIEGO, CA 92101 |

| Claim Name | Address Information |
|---|---|
| FAMILY | CORPORATI,2445 FIFTH AVE STE 210,SAN DIEGO, CA 92101 |
| MORTGAGE DIVA A DBA OF THE ROWELL FAMILY | CORP,2445 FIFTH AVE STE 210,SAN DIEGO, CA 92101 |
| MORTGAGE DREAMS A DBA OF CENTURION | FINANCE L,70 JAMES STREET #270,WORCESTER, MA 01603 |
| MORTGAGE DREAMS A DBA OF CENTURION | FINANCE LLC,70 JAMES STREET #270,WORCESTER, MA 01603 |
| MORTGAGE DYNAMICS GROUP | 1677 W SHAW AVE,STE 107,FRESNO, CA 93711 |
| MORTGAGE DYNAMICS, INC. | 1975 E. SUNRISE BLVD,#628,FT LAUDERDALE, FL 33304 |
| MORTGAGE EASE LOANS A DBA OF CIRCART | 880 E CAMPBELL AVE STE 104,CAMPBELL, CA 950082341 |
| MORTGAGE EASE LOANS A DBA OF CIRCARTA | 880 E CAMPBELL AVE STE 104,CAMPBELL, CA 950082341 |
| MORTGAGE EAST FINANCIAL CORP | 10 SUMMER STREET,BRIDGEWATER, MA 02324 |
| MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS, INC. ("MERS"),ATTN: GEN. COUNSEL AND SECRETARY,8201 GREENSBORO DRIVE, SUITE 350,MCLEAN, VA 22102 |
| MORTGAGE EMPORIUM | 1044 LA GONDA WAY,DANVILLE, CA 94526 |
| MORTGAGE ENTERPRISES, INC. | 800 ENTERPRISE DR.,SUITE 202,OAK BROOK, IL 60523 |
| MORTGAGE ENTERPRISES, INC. (CORP) | 10955 LOWELL #509,OVERLAND, KS 66210 |
| MORTGAGE EQUITY LENDERS LLC | 20 PLEASANT RIDGE DRIVE STE B,OWINGS MILLS, MD 21117 |
| MORTGAGE ETC INC A DBA OF PIERCE | MORTGAGE INC,5107 64TH AVE NW,GIG HARBOR, WA 98335 |
| MORTGAGE EXCEL CORP | 4005 NW 114 AVE #23,MIAMI, FL 33178 |
| MORTGAGE EXCELLENCE INC | 188 EAST 4TH AVE,HIALEAH, FL 33010 |
| MORTGAGE EXCELLENCE LLC | 9053 HOYT STREET,WESTMINSTER, CO 80021 |
| MORTGAGE EXCHANGE | 518 1/2 NORTH LOCUST,VISALIA, CA 93291 |
| MORTGAGE EXCHANGE CORPORATION OF EDMOND | 501 E 15TH STREET,SUITE 500A,EDMOND, OK 73013 |
| MORTGAGE EXCUTIVES DBA CNF VENTURES INC | 795 POLLASKY,CLOVIS, CA 93612 |
| MORTGAGE EXECUTIVES A DBA OF SOUTE | P.O. BOX 426,TOQUERVILLE, UT 84775 |
| MORTGAGE EXECUTIVES, LLC | 5 N WASHINGTON STREET,VALPARAISO, IN 46385 |
| MORTGAGE EXPERTS | 10808 S. US 1,PORT ST LUCIE, FL 34952 |
| MORTGAGE EXPERTS, INC. | 277 TARRYTOWN RD,WHITE PLAINS, NY 10607 |
| MORTGAGE EXPO, INC. | 998 C OLD COUNTRY ROAD,PLAINVIEW, NY 11803 |
| MORTGAGE EXPRESS | 467 CONSTITUTION,IDAHO FALLS, ID 83402 |
| MORTGAGE EXPRESS COMPANY | 6301 FAIRFAX NATIONAL WAY,CENTREVILLE, VA 20120 |
| MORTGAGE EXPRESS DBA ARCHULETA | ENTERPRISES INC,2033 WYOMING BLVD NE,ALBUQUERQUE, NM 87112 |
| MORTGAGE EXPRESS HOME LOANS DBA JESSE R | SALAZAR,6020 S. FLORES,SAN ANTONIO, TX 78214 |
| MORTGAGE EXPRESS HOME LOANS DBA JESSE R | SALA,6020 S. FLORES,SAN ANTONIO, TX 78214 |
| MORTGAGE EXPRESS INC | 1705 WASHINGTON,BLAIR, NE 68008 |
| MORTGAGE EXPRESS INC. | 7200 S. 84TH STREET,LAVISTA, NE 68144 |
| MORTGAGE EXPRESS INC. | 11414 WEST CENTER,#233,OMAHA, NE 68144 |
| MORTGAGE EXPRESS LLC | 3 WING DRIVE STE 200,CEDAR KNOLLS, NJ 07927 |
| MORTGAGE EXPRESS LLC (MAIN) | 10260 SW GREENBURG RD #830,PORTLAND, OR 97223 |
| MORTGAGE EXPRESS LLC DBA EVERGREEN | MORTGAGE ADVISO,132 OLD RIVER RD,# 101,LINCOLN, RI 02865 |
| MORTGAGE EXPRESS LLC DBA EVERGREEN | MORTGAGE,132 OLD RIVER RD,#101,LINCOLN, RI 02865 |
| MORTGAGE EXPRESS, INC | 2514 FIVE SHILLINGS RD,FREDERICK, MD 21701 |
| MORTGAGE EXPRESS, INC | 2615 N. ORANGE BLOSSOM TRAIL,KISSIMMEE, FL 34744 |
| MORTGAGE EXPRESS, INC | 1164 BISHOP ST. STE 1102,HONOLULU, HI 96813 |
| MORTGAGE EXPRESS, INC. | 2800 VETERANS BLVD,SUITE 254,METAIRIE, LA 70002 |
| MORTGAGE EXPRESS, LLC | 13115 NE 4TH STREET,VANCOUVER, WA 98684 |
| MORTGAGE FINANCE ADVISORS | 3604 FAIN OAKS BLVD #140,SACRAMENTO, CA 95864 |
| MORTGAGE FINANCIAL | 2720 N. HARBOR CITY BLVD,MELBOURNE, FL 32935 |
| MORTGAGE FINANCIAL GROUP | 406 W. SOUTH JORDAN PARKWAY #1,SOUTH JORDAN, UT 84095 |
| MORTGAGE FINANCIAL GROUP INC | 8123 DURHAM CIR,JOHNSTON, IA 501318751 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE FINANCIAL GROUP INC | 4725 MERLE HAY ROAD,STE 205,DES MOINES, IA 50322 |
| MORTGAGE FINANCIAL INC | 170 MAIN STREET STE 108,TEWKSBURY, MA 01876 |
| MORTGAGE FINANCIAL INC | 170 MAIN ST,TEWKSBURY, MA 01876 |
| MORTGAGE FINANCIAL SERVICES | 145 EAST MAIN ST,HUNTINGTON, NY 11743 |
| MORTGAGE FINANCIAL SERVICES, INC | 106 S. MAIN ST.,STILLWATER, MN 55082 |
| MORTGAGE FIRST | 4350 BROWNSBORO ROAD,SUITE 110,LOUISVILLE, KY 40207 |
| MORTGAGE FIRST | 109 DAVENTRY LN,LOUISVILLE, KY 402232846 |
| MORTGAGE FIRST CORPORATION | 615 COMMERCIAL STREET NE, SUIT,SALEM, OR 97301 |
| MORTGAGE FIRST LLC | 97 VERNON ST,ROSEVILLE, CA 95678 |
| MORTGAGE FIRST, INC | 5632 JOHNSON STREET,HOLLYWOOD, FL 33021 |
| MORTGAGE FREEDOM CO., INC. | 18725 SW BOONES FERRY RD,TAULATIN, OR 97062 |
| MORTGAGE FREEDOM CO., INC. | 18725 SW BOONES FERRY RD,TUALATIN, OR 97062 |
| MORTGAGE FUNDERS LLC | 7735 NW 146TH STREET,STE 206,YOUNG HARRIS, GA 30582-7068 |
| MORTGAGE FUNDERS LLC | 7735 NW 146TH STREET,STE 206,YOUNG HARRIS, GA 305827 |
| MORTGAGE FUNDING CORP | 1165 WASHINGTON ST,HANOVER, MA 02339 |
| MORTGAGE FUNDING GROUP | 1322 WEST WOLFRAM STREET,CHICAGO, IL 60657 |
| MORTGAGE FUNDING GROUP | 111 NORTH PINE ISLAND ROAD,SUITE 106,PLANTATION, FL 33324 |
| MORTGAGE FUNDING GROUP A DBA OF TRS | FUNDING CORP.,1360 9TH AVE # 210,SAN FRANCISCO, CA 94122 |
| MORTGAGE FUNDING GROUP A DBA OF TRS | 1360 9TH AVE # 210,SAN FRANCISCO, CA 94122 |
| MORTGAGE FUNDING LLC | 8100 PENN AVE SO #185,BLOOMINGTON, MN 55431 |
| MORTGAGE FUNDING MRM INC | 2033 PINE RIDGE RD STE 4,NAPLES, FL 34109 |
| MORTGAGE FUNDING OF ARIZONA LLC | 14301 N 87TH ST #119,SCOTTSDALE, AZ 85260 |
| MORTGAGE FUNDING OF ARIZONA LLC | 9625 E PINE VALLEY RD,SCOTTSDALE, AZ 852603801 |
| MORTGAGE FUNDING SOLUTIONS LLC | 400 GROVE ROAD STE 2,PAULSBORO, NJ 08066 |
| MORTGAGE GALLERY, INC | 6260 W ADDISON ST,CHICAGO, IL 60641 |
| MORTGAGE GALLEY INC | 5501 W. IRVING PARK,CHICAGO, IL 60641 |
| MORTGAGE GIVER, LLC | 90 ENFIELD ST,SUITE 206,ENFIELD, CT 06082 |
| MORTGAGE GRADER, INC. | 27792 EL LAZO RD.,SUITE A,LAGUNA NIGUEL, CA 92677 |
| MORTGAGE GUARANTY INS COMPANY | P. O.  BOX 566,MILWAUKEE, WI 53201 |
| MORTGAGE GUARANTY INS. CO. | P.O. BOX 566,MILWAUKEE, WI 53201 |
| MORTGAGE GUARANTY INSURANCE | CORPORATION |
| MORTGAGE GUARANTY INSURANCE CO | BULK PMI,PO BOX 566,MILWAUKEE, WI 53201 |
| MORTGAGE GUARANTY INSURANCE CO | POOL PMI,PO BOX 566,MILWAUKEE, WI 53201 |
| MORTGAGE GUARANTY INSURANCE CO | PO BOX 566,MILWAUKEE, WI 53201 |
| MORTGAGE HELP NETWORK, INC | 1625 S. FEDERA HWY #218,POMPANO BEACH, FL 33062 |
| MORTGAGE HELP NETWORK, INC | 2421 NE 65TH ST APT 506,FT LAUDERDALE, FL 333081559 |
| MORTGAGE HOLDING COMPANY | 2785 E. DESERT INN, SUITE 150,LAS VEGAS, NV 89121 |
| MORTGAGE HORIZONS,LLC | 678 PARK AVE,CRANSTON, RI 02911 |
| MORTGAGE HUNTERS LLC | 5599 MOUNTAIN VIEW PASS,STONE MOUNTAIN, GA 30087 |
| MORTGAGE HUNTERS, LLC | 16360 BROADWAY AVE,SUITE 101,MAPLE HEIGHTS, OH 44137 |
| MORTGAGE IN MINUTES | 19321 US 19 N,C-500,CLEARWATER, FL 33764 |
| MORTGAGE INDUSTRY ADVISORY CO | 80 MAIDEN LANE,NEW YORK, NY 10038 |
| MORTGAGE INDUSTRY ADVISORY CO | 80 MAIDEN LANE,14TH FLOOR,NEW YORK, NY 10038 |
| MORTGAGE INFO LINE A DBA OF FINANCIAL | 777 108TH AVE NE STE 2100,BELLEVUE, WA 980045146 |
| MORTGAGE INFO LINE A DBA OF FINANCIAL | 11820NORTHUP WAY # E-237,BELLEVUE, WA 980051946 |
| MORTGAGE INFORMATION SERVICE | P.O. BOX 18239,RALEIGH, NC 27619 |
| MORTGAGE INFORMATION SERVICES | 111 SINCLAIR RD,BRISTOL, PA 19007 |
| MORTGAGE INFORMATION SERVICES | POST OFFICE BOX 18239,RALEIGH, NY 27612 |
| MORTGAGE INFORMATION SERVICES | 4877 GALAXY PARKWAY,CLEVELAND, OH 44128 |

| Claim Name | Address Information |
|------------|---------------------|
| MORTGAGE INFORMATION SERVICES | 222 SOUTH 9TH ST#3210,MINNEAPOLIS, MN 55402 |
| MORTGAGE INNOVATION GROUP A DBA OF US | MIG INC,5941 SAN JUAN AVE #15B,CITRUS HEIGHTS, CA 95610 |
| MORTGAGE INSIDERS OF WISCONSIN LLC | 2808 W FOREST HOME AVE,MILWAUKEE, WI 53215 |
| MORTGAGE INSIGHTS LTD | 1013 VILLAGE WAY N,BLACKSBURG, VA 240601799 |
| MORTGAGE INSIGHTS LTD | 370 INTERLOCKEN BLVD,BROOMFIELD, CO 80021 |
| MORTGAGE INSPECTION REPORTS | 6750 WEST LOOP SOUTH,BELLAIRE, TX 77401 |
| MORTGAGE INTEGRITY A DBA OF UTAH | FINANCIAL,4411 SUWANEE DAM RD.,SUITE 560,SUWANEE, GA 30024 |
| MORTGAGE INVESTMENTS GROUP, INC. | 4101 CHAIN BRIDGE RD STE 309,FAIRFAX, VA 220304105 |
| MORTGAGE INVESTMENTS GROUP, INC. | 6521 ARLINGTON BLVD,SUITE #410,FALLS CHURCH, VA 22042 |
| MORTGAGE INVESTORS OF KNOXVILLE INC | 5415 KINGSTON PIKE STE C,KNOXVILLE, TN 37919 |
| MORTGAGE INVESTORS OF KNOXVILLE INC | 9724 KINGSTON PIKE STE 1301,KNOXVILLE, TN 379226926 |
| MORTGAGE INVESTORS, INC. | 315 SOUTH 500 EAST,SUITE # 102,AMERICAN FORK, UT 84003 |
| MORTGAGE LAW GROUP D/B/A LAW IN PROGRESS | 26895 ALISO CREEK RD #B573,ALISO VIEJO, CA 92656 |
| MORTGAGE LEADERS LLC | 635 ALT AIR DRIVE,LITTLETON, CO 80124 |
| MORTGAGE LENDERS | 21218 SAINT ANDREWS BLVD OFC,BOCA RATON, FL 334332448 |
| MORTGAGE LENDERS ASSOCATION | OF GREATER HILTON HEAD,HILTON HEAD, SC 29938 |
| MORTGAGE LENDERS ASSOCIATION | OF NEW ORLEANS,METAIRIE, LA 70005 |
| MORTGAGE LENDERS DIRECT | 2611 FOREST DRIVE,SUITE 130,COLUMBIA, SC 29204 |
| MORTGAGE LENDERS NW INC | 5319 SW WESTGATE DR #222,PORTLAND, OR 97221 |
| MORTGAGE LENDERS OF AMERICA AND COMPANY, | INC.,6191 W. ATLANTIC BLVD.,SUITE 5,MARGATE, FL 33063 |
| MORTGAGE LENDERS PLUS | 2033B SAN ELIJO AVE  #331,CARDIFF BY THE SEA, CA 92007 |
| MORTGAGE LENDERS SERVICE | CONNECTION,TWP, PA 16066 |
| MORTGAGE LENDING & INVESTMENTS INC | 7851 MISSION CTR CT 324,SAN DIEGO, CA 92108 |
| MORTGAGE LENDING ASSOCIATES INC | 4200 196TH STREET,STE 200,LYNNWOOD, WA 98036 |
| MORTGAGE LENDING ASSOCIATES LLC | 3878 OAK LAWN AVE.,SUITE# 520,DALLAS, TX 75219 |
| MORTGAGE LENDING CONSULTANTS INC | 1906-1 EXETER RD,GERMANTOWN, TN 38138 |
| MORTGAGE LENDING GROUP LLC | 102 SOUTH VAN BUREN,ENID, OK 73703 |
| MORTGAGE LENDING SERVICES A DBA OF JE | 6049 DOUGLAS BLVD., STE 28,GRANITE BAY, CA 95746 |
| MORTGAGE LENDING SERVICES A DBA OF JEB | FINANCIAL S,6049 DOUGLAS BLVD., STE 28,GRANITE BAY, CA 95746 |
| MORTGAGE LENDING SOLUTIONS | 6450 SPRING MOUNTAIN RD,STE 11,LAS VEGAS, NV 89146 |
| MORTGAGE LENDING SOLUTIONS LLC | 2275 S FEDERAL HWY #330,DELRAY BEACH, FL 33483 |
| MORTGAGE LENDING SOLUTIONS, LLC | 8103 DIXIE HIGHWAY,LOUISVILLE, KY 40258 |
| MORTGAGE LENDING SOUTH | 8929 JM KEYNES BLVD,SUITE 500,CHARLOTTE, NC 28262 |
| MORTGAGE LENDING SPECIALISTS INC | 1320 N. SEMORIAN BLVD,ORLANDO, FL 32807 |
| MORTGAGE LENDING, LLC | 20700 CIVIC CENTER DR. STE 170,SOUTHFIELD, MI 48076 |
| MORTGAGE LINK | 800 SOUTH FREDERICK AVE,SUITE 203,GAITHERSBURG, MD 20877 |
| MORTGAGE LINK CORP | 8383 GREENWAY BLVD STE 550,MIDDLETON, WI 53562 |
| MORTGAGE LINK INC. | 12835 BEL-RED RD,STE 216,BELLEVUE, WA 98005 |
| MORTGAGE LOAN ASSOCIATES | 1255 POST STR. # 611,SAN FRANCISCO, CA 94109 |
| MORTGAGE LOAN ASSOCIATION DBA HABITAT | FINANCIAL,20603 SW RAVENSWOOD ST,BEAVERTON, OR 97007 |
| MORTGAGE LOAN ASSOCIATION DBA HABITAT | FINANCI,20603 SW RAVENSWOOD ST,BEAVERTON, OR 97007 |
| MORTGAGE LOAN CENTER, LLC | 22019 HWY 99,# B,EDMONDS, WA 98026 |
| MORTGAGE LOAN INC, DBA ALOHA LENDING | SERVICES,94-1024 WAIPIO UKA ST. STE 207,WAIPAHU, HI 96797 |
| MORTGAGE LOAN RESOURCES A DBA OF M1 | 4 MELA LANE,RANCHO PALOS VERDES, CA 90275 |
| MORTGAGE LOAN SERVICES | 2625 N. GREEN VALLEY PKWY,#260,HENDERSON, NV 89014 |
| MORTGAGE LOAN SOLUTIONS INC | 8643 W OGDEN,LYONS, IL 60534 |
| MORTGAGE LOAN SOLUTIONS INC | 1620 TIBURON BLVD # 3,TIBURON, CA 94920 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE LOAN SOLUTIONS LLC | 326 BROAD STREET,TOMS RIVER, NJ 08757 |
| MORTGAGE LOAN SPECIALISTS | 4850 W FLAMINGO RD STE 14,LAS VEGAS, NV 891033706 |
| MORTGAGE LOAN SPECIALISTS | 4850 WEST FLAMINGO, STE.14,LAS VEGAS, NV 89130 |
| MORTGAGE LOAN SPECIALISTS | 3120 SOUT RAINBOW BLVD., STE.,LAS VEGAS, NV 89146 |
| MORTGAGE LOAN SPECIALISTS INC | 199 MOULTON STREET,SAN FRANCISCO, CA 94123 |
| MORTGAGE LOAN SPECIALISTS INC. | 4035 SOUTH TENAYA WAY,SUITE 200,LAS VEGAS, NV 89147 |
| MORTGAGE LOAN SPECIALISTS, INC | 711 GRAND AVE STE #210,SAN RAFAEL, CA 94901 |
| MORTGAGE LOAN SPECIALISTS, INC. | 6000 SHEPHERD MOUNTAIN COVE,AUSTIN, TX 78730 |
| MORTGAGE LOAN SPECIALISTS, INC. | 625 S. 5TH STREET STE. E-4,PHOENIX, AZ 85004 |
| MORTGAGE LOAN SPECIALISTS, INC. | 7801 N. BLACK CANYON HWY,PHOENIX, AZ 85021 |
| MORTGAGE LOAN SPECIALISTS, INC. | 1501 S EASTERN AVE,LAS VEGAS, NV 89104 |
| MORTGAGE LOAN SPECIALISTS, INC. | 514 VIA DE LA VALLE,SUITE 202,SOLANA BEACH, CA 92075 |
| MORTGAGE LOANS BANK INC | 7309 W. FLAGER STREET,MIAMI, FL 33144 |
| MORTGAGE LOANS BANK INC. | 9113 CHURCH STREET,MANASSAS, VA 20110 |
| MORTGAGE LOANS BANK INC. | 5449 S. SEMORAN BLVD,SUITE 16,ORLANDO, FL 32822 |
| MORTGAGE LOANS NORTHWEST A DBA OF MORGAN | FINANCIAL,5015 SE HAWTHORNE BLVD.,PORTLAND, OR 97215 |
| MORTGAGE LOANS NORTHWEST A DBA OF MORGAN | FINA,5015 SE HAWTHORNE BLVD.,PORTLAND, OR 97215 |
| MORTGAGE LOANS OF AMERICA LLC | 1230 SOUTH 120TH STREET,OMAHA, NE 68144 |
| MORTGAGE LOANS PROFESSIONALS, INC | 825 GRAND,ARDMORE, OK 73401 |
| MORTGAGE LOANS SPECIALISTS, INC. | 65-1120 PUU OPPLU LANE,KAMUELA, HI 96743 |
| MORTGAGE LOCATORS | 36 WHEELER ROAD,CENTRAL ISLIP, NY 11722 |
| MORTGAGE MADNESS, INC. | 2 BELLSTONE DRIVE,BELLINGHAM, MA 02019 |
| MORTGAGE MAGIC | 1625 THE ALAMEDA,SUITE101,SAN JOSE, CA 95126 |
| MORTGAGE MANAGEMENT CONSULTANTS, INC | 1008 W. AVE. M-4 STE H,PALMDALE, CA 93551 |
| MORTGAGE MANAGEMENT SYSTEMS | 1779 UNION STREET,SAN FRANCISCO, CA 94123 |
| MORTGAGE MANAGERS INC | 250 CENTER DRIVE,VERNON HILLS, IL 60061 |
| MORTGAGE MARKET A DBA OF JB MORTGAG | 7001 VILLAGE PARKWAY,DUBLIN, CA 94568 |
| MORTGAGE MARKET A DBA OF JB MORTGAGE | MARKET I,100 LONGBROOK WAY,SUITE 20,PLEASANT HILL, CA 94523 |
| MORTGAGE MARKET A DBA OF JB MORTGAGE | MARKET INC.,100 LONGBROOK WAY,SUITE 20,PLEASANT HILL, CA 94523 |
| MORTGAGE MARKET CAPITAL | 4004 KRUSE WAY PLACE STE 2,LAKE OSWEGO, OR 97035 |
| MORTGAGE MARKET GUIDE | 24 S HOLMDEL RD SUITE 1B,HOLMDEL, NJ 07733 |
| MORTGAGE MARKET INC. | 1690 US1 S.,SUITE E,SAINT AUGUSTINE, FL 32084 |
| MORTGAGE MARKET INFO SERVICE | 53 E. ST. CHARLES RD,VILLA PARK, IL 60181 |
| MORTGAGE MARKET INFOMATION | SERVICE,VILLA PARK, IL 60181 |
| MORTGAGE MARKET PLACE | 4234 N. WINFIELD SCOTT PLAZA,SCOTTSDSALE, AZ 85251 |
| MORTGAGE MARKET, INC. | 3850 N. CAUSEWAY BLVD,SUITE 725,METAIRIE, LA 70002 |
| MORTGAGE MARKETING, LLC | 504 BALTIMORE AVENUE,TOWSON, MD 21204 |
| MORTGAGE MARKETPLACE INC. | 1 NORTH HOLLY STREET,MEDFORD, OR 97501 |
| MORTGAGE MART | 2708 CATON FARM ROAD,JOLIET, IL 60435 |
| MORTGAGE MART | 16610 W 159TH ST STE 100,LOCKPORT, IL 604418005 |
| MORTGAGE MART A DBA OF AMERICAN REAL | ESTATE ASSOCI,2795 E. BIDWELL ST.    #100-303,FOLSOM, CA 95630 |
| MORTGAGE MART A DBA OF AMERICAN REAL | ESTATE A,2795 E. BIDWELL ST. #100-303,FOLSOM, CA 95630 |
| MORTGAGE MASTER | 301 GEORGIA ST,SUITE 110,VALLEJO, CA 94590 |
| MORTGAGE MASTER HOME FINANCING | 1202 SE BROAD ST,SUITE 202,MURFREESBORO, TN 37130 |
| MORTGAGE MASTER SERVICE CORP | 24909 104TH AVENUE SE,KENT, WA 98030 |
| MORTGAGE MASTERS BROKERAGE BUSINESS INC | 29296 US 19 N SUITE 207,CLEARWATER, FL 33761 |
| MORTGAGE MASTERS LOAN CORP | 5499 N FEDERAL HWY,SUITE B,BOCA RATON, FL 33487 |

| Claim Name | Address Information |
|------------|---------------------|
| MORTGAGE MASTERS OF THE TREASURE COAST | 481 SW PORT ST LUCIE BLVD,STE A,PORT SAINT LUCIE, FL 34953 |
| MORTGAGE MASTERS, INC | 518 37TH ST,UNION CITY, NJ 07087 |
| MORTGAGE MASTERS, INC. | 11 HUNT CLUB COURT,EDGEWATER, MD 21037 |
| MORTGAGE MATE, LLC | 21 E 75 NORTH,SUITE A,GARDEN CITY, UT 84028 |
| MORTGAGE MATTERS | 311 SOUTH MAIN ST,CHESHIRE, CT 06410 |
| MORTGAGE MATTERS INC | 115 BASCOM COURT,FAYETTEVILLE, GA 30215 |
| MORTGAGE MATTERS THE HOME LOAN COMPANY | 8889 TERRENCE CT,BONITA SPRINGS, FL 34135 |
| MORTGAGE MATTERS, INC. | 4911 WARNER AVE #205,HUNTINGTON BEACH, CA 92649 |
| MORTGAGE MAX INC | 10501-B US HWY 70 WEST,CLAYTON, NC 27520 |
| MORTGAGE MAX INC | 1015 CHESTNUT AV,STE A2,CARLSBAD, CA 92008 |
| MORTGAGE MD FINANCIAL SERVICES, LLC | 8975 S PECOS RD #7A,HENDERSON, NV 89074 |
| MORTGAGE METHOD LLC | 2175 WOODVILLE RD,STE B,OREGON, OH 43616 |
| MORTGAGE MIX INC. | 1414 BROADWAY,SACRAMENTO, CA 95818 |
| MORTGAGE MONEY 4U, INC | 460 GRANNY ROAD,MEDFORD, NY 11763 |
| MORTGAGE MONEY INC | 7232 SAND LAKE ROAD STE 300,ORLANDO, FL 32819 |
| MORTGAGE MONEY SOURCE | 13181 WAYBACK ROAD,BOKEELIA, FL 33922 |
| MORTGAGE MONEY STORE A DBA OF NF | ENTERPRISES,875 140TH AVE NORTHEAST # 202,BELLEVUE, WA 98005 |
| MORTGAGE MONEY STORE A DBA OF NF ENT | 875 140TH AVE NORTHEAST # 202,BELLEVUE, WA 98005 |
| MORTGAGE MONEY, INC. | 8751 EAST HAMPDEN AVE # A-3,DENVER, CO 80231 |
| MORTGAGE NETWORK | 70 E. 91ST STREET,INDIANAPOLIS, OH 46240 |
| MORTGAGE NETWORK INC | 18505-A03 STATESVILLE RD.,CORNELIUS, NC 28031 |
| MORTGAGE NETWORK INC | 975 EAST NERGE ROAD,ROSELLE, IL 60172 |
| MORTGAGE NETWORK INC. | 411 BUSINESS CENTER DRIVE,SUITE 115,MOUNT PROSPECT, IL 60056 |
| MORTGAGE NETWORK SOLUTIONS, INC. | 1920 E. HALLANDALE BEACH BLVD.,PH 7,HALLANDALE, FL 33009 |
| MORTGAGE NETWORK SOLUTIONS, LLC | 216 BUSTLETON PIKE,CHURCHVILLE, PA 18966 |
| MORTGAGE NETWORK SOLUTIONS, LLC | 223 PINE CLIFF DRIVE,WILMINGTON, DE 19810 |
| MORTGAGE NETWORK SOLUTIONS, LLC | 166 HARDWOOD ROAD,PELZER, SC 29669 |
| MORTGAGE NETWORK, INC. | 6264 MONTROSE ROAD,ROCKVILLE, MD 20852 |
| MORTGAGE NOW INC | 400 NORTH HAMPTON STREET,EASTON, PA 18042 |
| MORTGAGE NOW INC. | 4001 A HADLEY RD,SOUTH PLAINFIELD, NJ 07080 |
| MORTGAGE NOW INC. | 29419 EUCLID AVE,WICKLIFFE, OH 44092 |
| MORTGAGE NOW INC. | 31811 VINE ST. SUITE C,WILLOWICK, OH 44095 |
| MORTGAGE NOW INC. | 8653 RIDGE ROAD,NORTH ROYALTON, OH 44133 |
| MORTGAGE NOW INC. | 6685 ROYALTON RD,N ROYALTON, OH 441334927 |
| MORTGAGE NOW, INC | 2477 VALLEYDALE RD,B-1,BIRMINGHAM, AL 35244 |
| MORTGAGE NOW, INC. | 335 RT. 9,SUITE 2,LANOKA HARBOR, NJ 08734 |
| MORTGAGE NOW, INC. | 750 W. RESOURCE,SUITE 300,BROOKLYN HEIGHTS, OH 44131 |
| MORTGAGE OF AMERICA INVESTMENT | 3655 S. DURANGO DRIVE #15,LAS VEGAS, NV 89147 |
| MORTGAGE OF AMERICA PARTNERS, LLC. A | 3653 CANTON RD.,#101,MARIETTA, GA 30066 |
| MORTGAGE OF AMERICA PARTNERS, LLC. A DBA | OF JOEL K,3653 CANTON RD.,# 101,MARIETTA, GA 30066 |
| MORTGAGE OF NEVADA | 2654 W. HORIZON RIDGE PLWY,SUITE B-8,HENDERSON, NV 89052 |
| MORTGAGE OF THE ROCK, INC. | 327 PIERCY ROAD,SAN JOSE, CA 95138 |
| MORTGAGE OFFICE OF AMERICA LLC | 1855 W. SR 434,LONGWOOD, FL 32750 |
| MORTGAGE ONE | 1065 OLD COUNTRY ROAD,SUITE 215,WESTBURY, NY 11590 |
| MORTGAGE ONE | 35 WEST LEMON STREET,TARPON SPRINGS, FL 34689 |
| MORTGAGE ONE A D/B/A OF LAWRENCE | CAMPAGNA,19736 OAKMONT DRIVE,LOS GATOS, CA 95031 |
| MORTGAGE ONE A DBA OF EMMEG CORP | 1333 JOHNSON AVE,SAN LUIS OBISPO, CA 93401 |
| MORTGAGE ONE FINANCIAL SERVICES CORP. | 1637 E. VINE ST.,SUITE D,KISSIMMEE, FL 34744 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE ONE INC | 4250 VETERANS MEMORIAL HGWY, HOLBROOK, NY 11741 |
| MORTGAGE ONE LENDING A DBA OF HOME | CAPITAL FUNDING, 3131 CAMINO DEL RIO NORTH, SUITE 400, SAN DIEGO, CA 92108 |
| MORTGAGE ONE LENDING A DBA OF HOME | CAPITAL F, 3131 CAMINO DEL RIO NORTH, SUITE 400, SAN DIEGO, CA 92108 |
| MORTGAGE ONE LENDING A DBA OF HOME | CAPITAL FUNDIN, 2697 VICTOR AVE SUITE B, REDDING, CA 96002 |
| MORTGAGE ONE LENDING A DBA OF HOME | CAPITAL F, 2697 VICTOR AVE SUITE B, REDDING, CA 96002 |
| MORTGAGE ONE OF ILLINOIS INC | 104 S. 2ND AVENUE, ST. CHARLES, IL 60174 |
| MORTGAGE ONE OF NORTH LOUISIANA LLC | 2120 CYPRESS STREET, WEST MONROE, LA 71291 |
| MORTGAGE ONE SOLUTIONS INC | 2010 CORPORATE RIDGE #715, MC LEAN, VA 22102 |
| MORTGAGE ONE SOLUTIONS INC | 8245 BOONE BLVD STE 650, VIENNA, VA 221823894 |
| MORTGAGE ONE, INC. | 4250 VETERANS MEMORIAL HIGHWAY, HOLBROOK, NY 11741 |
| MORTGAGE ONE, INC. | 1820 ST. CHARLES AVE SUITE 205, NEW ORLEANS, LA 70130 |
| MORTGAGE ONE, LLC | 1036 CIRCLE DRIVE, ELDERSBURG, MD 21784 |
| MORTGAGE ONE, LLC. | 8455 W. FLAMINGO ROAD, STE 5, LAS VEGAS, NV 89146 |
| MORTGAGE ONLY, INC. | 1235 SE MORRISON ST, SUITE 1000, PORTLAND, OR 97214 |
| MORTGAGE ONLY, LLC | 1307- B NE 78TH, SUITE 12, VANCOUVER, WA 98665 |
| MORTGAGE OPT CORPORATION | 316 BLISS LANE, VALLEY COTTAGE, NY 10989 |
| MORTGAGE OPTIONS | 408 EAST TELEGRAPH, CARSON CITY, NV 89701 |
| MORTGAGE OPTIONS OF AMERICA | 81 SPEEN ST., NATICK, MA 01760 |
| MORTGAGE OPTIONS OF AMERICA INC | 401 ANDOVER STREET, NORTH ANDOVER, MA 01845 |
| MORTGAGE OPTIONS OF AMERICA, INC. | 88A ELM STREET, HOPKINTON, MA 01748 |
| MORTGAGE OPTIONS OF AMERICA, INC. | 10 TOWER OFFICE PARK, SUITE 149, WOBURN, MA 01801 |
| MORTGAGE OPTIONS OF AMERICA, INC. | 63 SHORE RD., UNIT 21, WINCHESTER, MA 01890 |
| MORTGAGE OPTIONS OF AMERICA, INC. | 6-10 CABOT PLACE, STOUGHTON, MA 02072 |
| MORTGAGE OPTIONS OF AMERICA, INC. | 1270 MINERAL SPRING AVE., NORTH PROVIDENCE, RI 02904 |
| MORTGAGE OPTIONS UNLIMITED, INC. | 320 N. 1ST ST, SUITE 708, JACKSONVILLE BEACH, FL 32250 |
| MORTGAGE ORIGINATOR | 6000 LOMBARDO CENTER  DRIVE, SEVEN HILLS, OH 44131 |
| MORTGAGE ORIGINATOR | 6000 LOMBARDO CENTR DRIVE, SEVEN HILLS, OH 44131 |
| MORTGAGE ORIGINATOR | 6000 LOMBARDO CENTER  DRIVE, SUITE 420-THE GENESIS BLDG., SEVEN HILLS, OH 44131 |
| MORTGAGE ORIGINATOR | PFINGSTEN PUBLISHING LLC, CLEVELAND, OH 44193 |
| MORTGAGE ORIGINATOR MAGAZINE | 6000 LOMBARDO CENTER DRIVE, SEVEN HILLS, OH 44131 |
| MORTGAGE ORIGINATOR MAGAZINE | 6000 LOMBARDO CENTER DR, CLEVELAND, OH 44131 |
| MORTGAGE ORIGINATOR MAGAZINE | SPECIAL SERVICE OFFICE, FOUNTAIN HILLS, AZ 85269-9974 |
| MORTGAGE OUTFITTERS LLC | 33300 EGYPT LANE, STE A700, MAGNOLIA, TX 77354 |
| MORTGAGE PARTNERS | 484 ROUTE 304, NANUET, NY 10954 |
| MORTGAGE PARTNERS | PO BOX 155, POMONA, NY 109700155 |
| MORTGAGE PARTNERS INC A DBA OF WS INC | 439 KATHERINE DR, STE 2B, FLOWOOD, MS 39232 |
| MORTGAGE PARTNERS INC DBA HOMELENDERS OF | AMERICA, 482 AIKEN AVE., DRACUT, MA 01826 |
| MORTGAGE PARTNERS INC DBA HOMELENDERS OF | AMER, 482 AIKEN AVE., DRACUT, MA 01826 |
| MORTGAGE PARTNERS INC, | 7428 JACKSON DRIVE, SAN DIEGO, CA 92119 |
| MORTGAGE PARTNERS INC. | 330 HIGHLAND AVE., NATIONAL CITY, CA 91950 |
| MORTGAGE PLACEMENT INC | 9359 E. EVANS PL, DENVER, CO 80231 |
| MORTGAGE PLANNERS, INC. | 26300 NORTHWESTERN HWY, SUITE 300, SOUTHFIELD, MI 48076 |
| MORTGAGE PLANNING CONSULTANTS INC | 7817 HERCHEL AVE, STE 207, LA JOLLA, CA 92037 |
| MORTGAGE PLANNING PARTNERS LLC | 380 WAREHAM ROAD, MARION, MA 02738 |
| MORTGAGE PLUS | 908 NATOMA STREET, FOLSOM, CA 95630 |
| MORTGAGE PLUS | 1624 W DEAN AVE, SPOKANE, WA 99201 |
| MORTGAGE PLUS CORP | 425 EAST MAIN STREET, MIDDLETOWN, DE 19709 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE PLUS FINANCIAL INC | 199 NW COON RAPIDS BLVD,SUITE 110,COON RAPIDS, MN 55433 |
| MORTGAGE PLUS INC | 41-51 WILSON AVE STE 1A,NEWARK, NJ 07105 |
| MORTGAGE PLUS OF MISSISSIPPI INC | 3032 TERRY ROAD,JACKSON, MS 39212 |
| MORTGAGE POINTER.COM | 9900 STIRLING ROAD STE 213,COOPER CITY, FL 33024 |
| MORTGAGE POWER A DBA OF SHIELD OF FAI | 414 E. 10TH STREET, SUITE C,ALAMOGORDO, NM 88310 |
| MORTGAGE POWER A DBA OF SHIELD OF FAITH, | INC.,414 E. 10TH STREET, SUITE C,ALAMOGORDO, NM 88310 |
| MORTGAGE PRESCRIPTIONS INC | 9550 REGENCY SQ,SUITE 100,JACKSONVILLE, FL 32225 |
| MORTGAGE PRO USA LLC | 3233 W. PEORIA AVENUE,SUITE 102,PHOENIX, AZ 85029 |
| MORTGAGE PRO USA LLC | 13323 W ALVARADO DR,GOODYEAR, AZ 85338 |
| MORTGAGE PRO USA LLC | 4760 SOUTH PECOS ROAD,SUITE 103,LAS VEGAS, NV 89121 |
| MORTGAGE PROCESS CENTER | 421 A STREET,SUITE 500,LINCOLN, CA 95648 |
| MORTGAGE PROCESS CENTER DBA FAIR OAKS | DBA CP FINAN,7921 KINGSWOOD DR. STE A3,CITRUS HEIGHTS, CA 95610 |
| MORTGAGE PROCESS CENTER DBA FAIR OAKS | DBA CP F 24066,7921 KINGSWOOD DR. STE A3,CITRUS HEIGHTS, CA 95610 |
| MORTGAGE PROCESSING SERVICE CORP | 8547 E ARAPAHOE RD,STE 462,GREENWOOD VILLAGE, CO 80112 |
| MORTGAGE PROFESSIONAL'S GROUP | 2383 FLORENCE AVE.,SAN LUIS OBISPO, CA 93401 |
| MORTGAGE PROFESSIONALS | 5330 STADIUM TRACE PKWY,#350,BIRMINGHAM, AL 35244 |
| MORTGAGE PROFESSIONALS | 5980 STONEBRIDGE DR STE 107,PLEASANTON, CA 94588 |
| MORTGAGE PROFESSIONALS INC | 4060 REINIGER ROAD,HATBORO, PA 19040 |
| MORTGAGE PROFESSIONALS INC | 420 S HURSTBOURNE PARKWAY,SUITE 104,LOUISVILLE, KY 40222 |
| MORTGAGE PROFESSIONALS LLC | 1476 BEN SAWYER BLVD,STE 8,MOUNT PLEASANT, SC 29464 |
| MORTGAGE PROFESSIONALS OF CENTRAL | FLORIDA INC,602 W 27TH ST.,SANFORD, FL 32773 |
| MORTGAGE PROS | 2000 W HEDDING ST,SAN JOSE, CA 95128 |
| MORTGAGE PROS OF NEVADA LLC | 2505  ANTHEM VILLAGE DRIVE,STE A,HENDERSON, NV 89052 |
| MORTGAGE PROS OF NEVADA LLC | 2505 ANTHEM VILLAGE DRIVE,SUITE E,HENDERSON, NV 89052 |
| MORTGAGE PROS, LTD | 110 SCHILLER,SUITE 202,ELMHURST, IL 60126 |
| MORTGAGE QUEST | 1897 PRESTON WHITE DR # 202,RESTON, VA 20191 |
| MORTGAGE R US INC | 744 NE 125 STREET,NORTH MIAMI, FL 33161 |
| MORTGAGE REFERENCES INC | 1413 119H ST  NW,MONTICELLO, MN 55362 |
| MORTGAGE RESOURCE GROUP | 5110 S. YALE AVE,SUITE 400,TULSA, OK 74135 |
| MORTGAGE RESOURCE GROUP INC | 812 E. NATIONAL RD,VANDALIA, OH 45377 |
| MORTGAGE RESOURCE GROUP INC | 7544 W NORTH AV,ELMWOOD PARK, IL 60707 |
| MORTGAGE RESOURCE MANAGEMENT,  LLC | 39555 ORCHARD HILL PLACE,# 170,NOVI, MI 48375 |
| MORTGAGE RESOURCE PLUS INC | 111 SOUTH OLD WOODWARD,#205,BIRMINGHAM, MI 48009 |
| MORTGAGE RESOURCES GROUP, LLC | 12400 W OVERLAND RD,BOISE, ID 83709 |
| MORTGAGE RESOURCES IN THE MIDWEST, | 3715 HIGHWAY 54 WEST # 3,LAKE OZARK, MO 65049 |
| MORTGAGE RESOURCES INC | 9770 OLD BAYMEADOWS RD. #127,JACKSONVILLE, FL 32256 |
| MORTGAGE RESOURCES OF SOUTH FLORIDA | 745 U.S. HIGHWAY 1,SUITE 308,NORTH PALM BEACH, FL 33408 |
| MORTGAGE RESOURCES, INC | 3441 LEBANON PK. STE 112,HERMITAGE, TN 37076 |
| MORTGAGE REVOLUTION FL, INC. | 13255 SW 102ND ST.,MIAMI, FL 33186 |
| MORTGAGE SECURITY NETWORK, INC. | 1620 EAGLE NEST CIRCLE,WINTER SPRINGS, FL 32708 |
| MORTGAGE SECURITY NETWORK, INC. | 2548 NORTH FEDERAL HWY,SUITE 19,FORT LAUDERDALE, FL 33305 |
| MORTGAGE SELECT DBA BCE FINANCIAL | CORPORATION,2000 CLEARVIEW AVE,SUITE 212,ATLANTA, GA 30340 |
| MORTGAGE SERVICE CENTER | PO BOX 23750,ROCHESTER, NY 14692 |
| MORTGAGE SERVICES ENTERPRISES INC. | 5301 NORTH FEDERAL HWY,SUITE 18,BOCA RATON, FL 33487 |
| MORTGAGE SERVICES MINDEN A DBA OF D | 1662 HIGHWAY 395 NORTH,SUITE 205,MINDEN, NV 89423 |
| MORTGAGE SERVICES MINDEN A DBA OF D | 13269 1857 GUADALUPE,SOUT LAKE TAHOE, CA 96151 |
| MORTGAGE SERVICES OF MINNESOTA, INC. | 500 W HIGHWAY 96,#200,SHOREVIEW, MN 55126 |
| MORTGAGE SERVICES OF MN | 500 W HWY 96 #200,SHOREVIEW, MN 55126 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE SERVICES, INC. | 193 GRAND STREET,WATERBURY, CT 06702 |
| MORTGAGE SERVICES, INC. | 222 N. CAPITAL WAY,SUITE 109A,OLYMPIA, WA 98501 |
| MORTGAGE SERVICES, INC. | 1024 STATE AVE NE STE 101,OLYMPIA, WA 985064066 |
| MORTGAGE SERVICING | NEWS,ONE STATE ST PLAZA, FL 27,NEW YORK, NY 10275-0109 |
| MORTGAGE SERVICING, INC. | 3008 ANDERSON DR.,SUITE 201,RALEIGH, NC 27609 |
| MORTGAGE SHOP LLC | 111 HIDDEN GLEN WAY,DOTHAN, AL 36303 |
| MORTGAGE SHOP, LLC | 12015 MANCHESTER ROAD,SAINT LOUIS, MO 63131 |
| MORTGAGE SOLUTINS INC | 2334 N. 124TH STREET,WAUWATOSA, WI 53226 |
| MORTGAGE SOLUTION, THE A DBA OF FOR | 790 WEST SHAW AVE., STE 360,FRESNO, CA 93704 |
| MORTGAGE SOLUTIONS A DBA OF FIRSTLINE | MORTGAGE,225 LOCUST STREET,SUITE 200,REDDING, CA 96001 |
| MORTGAGE SOLUTIONS FINANCIAL SERVICES | INC,4119 MARRINER BLVD,SPRING HILL, FL 34608 |
| MORTGAGE SOLUTIONS GROUP | 10700 W HIGGINS RD,STE 310,ROSEMONT, IL 60018 |
| MORTGAGE SOLUTIONS GROUP | 10700 CIVIC CENTER DRIVE,#100-B,RANCHO CUCAMONGA, CA 91730 |
| MORTGAGE SOLUTIONS GROUP A DBA OF | AMERICAN FREEDOM,728 3RD ST.,SUITE D,MUKILTEO, WA 98275 |
| MORTGAGE SOLUTIONS GROUP A DBA OF | AMERICAN FR,728 3RD ST.,SUITE D,MUKILTEO, WA 98275 |
| MORTGAGE SOLUTIONS INC | 1775 LINCOLN AVENUE,NAPA, CA 94558 |
| MORTGAGE SOLUTIONS L.L.C. | 135 N. MUSKOGEE AVE.,TAHLEQUAH, OK 74464 |
| MORTGAGE SOLUTIONS LLC | 10240 SW 56TH STREET,STE 111-C,MIAMI, FL 33165 |
| MORTGAGE SOLUTIONS NOW, INC. | 11764 W. SAMPLE RD,SUITE #105,CORAL SPRINGS, FL 33065 |
| MORTGAGE SOLUTIONS OF AMERICA INC. | 525 COLLEGE AVE.,STE. 217,SANTA ROSA, CA 95404 |
| MORTGAGE SOLUTIONS OF CALIFORNIA | 430 FERNWOOD DR.,MORAGA, CA 94556 |
| MORTGAGE SOLUTIONS OF CENTRAL FL INC | 3200 S HIAWASSEE RD,SUITE 205,ORLANDO, FL 32835 |
| MORTGAGE SOLUTIONS OF GEORGIA INC | 100 CHURCHILL CT. #4,WOODSTOCK, GA 30188 |
| MORTGAGE SOLUTIONS OF JACKSONVILLE | 10111-06 SAN JOSE BLVD,JACKSONVILLE, FL 32257 |
| MORTGAGE SOLUTIONS OF MAINE, INC | 5 ORCHARD ROAD,SUITE 2,STANDISH, ME 04084 |
| MORTGAGE SOLUTIONS OF NAPLES | 2800 DAVIS BLVD,SUITE 205,NAPLES, FL 34112 |
| MORTGAGE SOLUTIONS OF SARASOTA INC | 2477 STICKNEY POINT RD STE 221B,SARASOTA, FL 342314070 |
| MORTGAGE SOLUTIONS OF SARASOTA INC | 2620 BEE RIDGE ROAD,SARASOTA, FL 34239 |
| MORTGAGE SOLUTIONS PLUS LLC | 2116 FORSYTHE AVENUE STE E,MONROE, LA 71201 |
| MORTGAGE SOLUTIONS SERVICES INC | 127 SE 1ST AVE,DANIA, FL 330043649 |
| MORTGAGE SOLUTIONS SERVICES INC | 2500 HOLLYEOOD BLVD #210,HOLLYWOOD, FL 33020 |
| MORTGAGE SOURCE FUNDING A DBA OF PRE | 10521,1802 N. CARSON ST., STE 108,CARSON CITY, NV 89701 |
| MORTGAGE SOURCE FUNDING A DBA OF PREMIER | INC.,1802 N. CARSON ST., STE 108,CARSON CITY, NV 89701 |
| MORTGAGE SOURCE LLC | 600 OLD COUNTRY RD,SUITE 210,GARDEN CITY, NY 11530 |
| MORTGAGE SOURCE OF COLORADO LLC | 2850 MCCLELLAND DRIVE STE 1800,FORT COLLINS, CO 80525 |
| MORTGAGE SOURCE, INC. | 13911 RIDGE DR,# 325,MINNETONKA, MN 55305 |
| MORTGAGE SOUTH FINANCIAL | 1668 S.E. PORT S. LUCIE BLVD,PORT ST. LUCIE, FL 34958 |
| MORTGAGE SOUTH OF TENNESSEE, INC. | 409 S. GERMANTOWN RD.,CHATTANOOGA, TN 37411 |
| MORTGAGE SPECIALIST LLC | 10866 E ORCHARD PLACE #100,CENTENNIAL, CO 80111 |
| MORTGAGE SPECIALISTS A DBA OF HAWLST | 13028 INTERURBAN AVE SO,TUKWILA, WA 98168 |
| MORTGAGE SPECIALISTS A DBA OF HAWLSTEAD | MORTGAGE,13028 INTERURBAN AVE SO,TUKWILA, WA 98168 |
| MORTGAGE SPECIALISTS A DBA OF SAN | JACINTO MORTGAGE,17326 HILL LAKES CT.,CYPRESS, TX 77429 |
| MORTGAGE SPECIALISTS A DBA OF SAN | JACINTO MORTG,17326 HILL LAKES CT.,CYPRESS, TX 77429 |
| MORTGAGE SPECIALISTS INC | 215 E BIG BEAVER,STE 100,TROY, MI 48083 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | 1910 S. HIGHLAND AVE. #260,LOMBARD, IL 60148 |
| MORTGAGE SQUARE INC | 5935 W MONTROSE AVE,CHICAGO, IL 60634 |
| MORTGAGE STAR A DBA OF MORTGAGE | SOLUTIONS CONSULTI,13228 GUILDTOWN PLACE,BRISTOW, VA 20136 |
| MORTGAGE STAR A DBA OF MORTGAGE | SOLUTIONS CON,13228 GUILDTOWN PLACE,BRISTOW, VA 20136 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE STAR FUNDING A DBA OF EFW | PMB 361,15501 SAN PABLO AVE STE G,SAN PABLO, CA 948065809 |
| MORTGAGE STAR INC | 46165 WESTLAKE DR,UNIT 230B,POTOMAC FALLS, VA 20165 |
| MORTGAGE STAR INC. | 147 ELECTION ROAD #236,DRAPER, UT 84020 |
| MORTGAGE STAR, INC. | 5115 REIS CIRCLE,FAYETTEVILLE, NY 13066 |
| MORTGAGE STATION LLC | 4950 NE BELKNAP CT,STE205,HILLSBORO, OR 97124 |
| MORTGAGE STRATEGIES INC | 274 COMMERCE PARK DR.,SUITE D,RIDGELAND, MS 39157 |
| MORTGAGE SUCCESS | 2930 OKEECHOBEEE BLVD,WEST PALM BCH, FL 33409 |
| MORTGAGE TEAM 1, INC | 6336 PICCADILLY SQUARE DRIVE,MOBILE, AL 36609 |
| MORTGAGE TEAMMATES OF FLORIDA, INC. | 9340 SW 56 ST,MIAMI, FL 33165 |
| MORTGAGE TECHNOLOGY, INC. | 7618 E. APPLETREE LANE,ORANGE, CA 92869 |
| MORTGAGE TRADERS LLC | 146 MAIN STREET 2ND FLOOR,NASHUA, NH 03060 |
| MORTGAGE TRADING GROUP | 41 CLAYTON ST.,ASHEVILLE, NC 28801 |
| MORTGAGE TREE | 14011 PARK DRIVE,STE 220,TOMBALL, TX 77377 |
| MORTGAGE TREE CORPORATION | 7310 N. 16TH ST,SUITE 250,PHOENIX, AZ 85020 |
| MORTGAGE TREE INC | 1400 E LAKE COOK RD,BUFFALO GROVE, IL 60089 |
| MORTGAGE TREE LENDING | 249 S MAIN STREET,BARNEGAT, NJ 08005 |
| MORTGAGE TREE LENDING | 1355 S COLORADO  BLVD,SUITE C-900,DENVER, CO 80222 |
| MORTGAGE TREE LENDING | 4885 S. 900 E,SALT LAKE CITY, UT 84117 |
| MORTGAGE TREE LENDING | 4110 NORTH SCOTTSDALE RD,STE 306,SCOTTSDALE, AZ 85251 |
| MORTGAGE TREE LENDING | 4110 N. SCOTTSDALE RD.,SUITE 306,SCOTTSDALE, AZ 85251 |
| MORTGAGE TREE LENDING | 1605 HOPE STREET,SUITE # 360,SOUTH PASADENA, CA 91030 |
| MORTGAGE TREE LENDING | PO BOX 3046,MODESTO, CA 953533046 |
| MORTGAGE TREE LENDING | 100 POPLAR AVENUE,MODESTO, CA 95354 |
| MORTGAGE TREE LENDING | 5045 ROBERT J. MATHEWS PARKWAY,SUITE 106,EL DORADO HILLS, CA 95762 |
| MORTGAGE TREE LENDING | 3309 WALLINGFORD AVE. N,SUITE A,SEATTLE, WA 98103 |
| MORTGAGE TREE LENDING CORP | 131 WEST WAPELLA STREET,ILLINOIS, IL 60447 |
| MORTGAGE TRUST & CAPITAL CORPORATION | 101 BRADLEY PLACE STE 204,PALM BEACH, FL 33480 |
| MORTGAGE TRUST & FINANCE, INC | 1900 PALM BAY RD. STE G,PALM BAY, FL 32905 |
| MORTGAGE TRUST COMPANY | 2345 BEE RIDGE RD #7B,SARASOTA, FL 34242 |
| MORTGAGE TRUST GROUP | 108 GROVE ST 4,WORCESTER, MA 016052629 |
| MORTGAGE TRUST GROUP | 747 MAIN STREET,CONCORD, MA 01742 |
| MORTGAGE TRUST GROUP INC | 111 WASHINTON STREET,PLAINVILLE, MA 02762 |
| MORTGAGE TRUST GROUP, INC. | 1157 DORCHESTER AVENUE,DORCHESTER, MA 02125 |
| MORTGAGE TRUST GROUP, INC. | 740 MAIN ST,WALTHAM, MA 02154 |
| MORTGAGE TRUST GROUP, INC. | 10 GRANITE STREET,4TH FLOOR,QUINCY, MA 02169 |
| MORTGAGE TRUST INC | 4386 SW MACADAM #401,PORTLAND, OR 97239 |
| MORTGAGE TRUST LENDING GROUP LLC | 6220 S ORANGE BLOSSOM TRAIL,#200,ORLANDO, FL 32809 |
| MORTGAGE U.S. INC | 301 E. OCEAN BLVD,SUITE 210,STUART, FL 34994 |
| MORTGAGE UNIVERSE AND FINANCIAL | SERVICES, INC.,3891 STIRLING RD,SUITE 15,FORT LAUDERDALE, FL 33312 |
| MORTGAGE UNLIMITED LLC | 3609 CHAIN BRIDGE RD,# E,FAIRFAX, VA 22030 |
| MORTGAGE VENTURES A DBA OF LATIN | AMERICAN MTG LLC,7955 AIRPORT RD N,NAPLES, FL 34109 |
| MORTGAGE VENTURES A DBA OF LATIN | AMERICAN MT,7955 AIRPORT RD N,NAPLES, FL 34109 |
| MORTGAGE WAREHOUSE | 3701 OLD COURT ROAD,SUITE 11,PIKESVILLE, MD 21208 |
| MORTGAGE WAREHOUSE DIRECT LLC | 1817 CRESCENT BLVD #102,ORLANDO, FL 32817 |
| MORTGAGE WEST COMPANY DBA S. CHERIE | FRANCO,26250 INDUSTRIAL BLVD,SUITE 44,HAYWARD, CA 94545 |
| MORTGAGE WEST INC | 3239 DANVILLE BLVD,STE G,ALAMO, CA 94507 |
| MORTGAGE WEST LLC | 1519 N MAIN STREET,MERIDIAN, ID 83642 |
| MORTGAGE WEST, INC. | 237 STATE STREET,SALEM, OR 97301 |
| MORTGAGE WHOLESALERS LLC | 18312 AMBER MEADOW CT,MONTGOMERY VILLAGE, MD 20886 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE WIZARD, INC. | 5823 SE OGDEN ST,PORTLAND, OR 97206 |
| MORTGAGE WORKS | 9112 ALT A1A,NORTH PALM BEACH, FL 33403 |
| MORTGAGE WORKS UNLIMITED, INC. | 1530 N. FEDERAL HIGHWAY,LAKE WORTH, FL 33460 |
| MORTGAGE WORKS, INC. | 7440 ESCONDIDO,EL PASO, TX 79912 |
| MORTGAGE WORKS, INC. | 15921 NE 8TH STREET,SUITE C-200,BELLEVUE, WA 98008 |
| MORTGAGE WORLD CORPORATION | 35 HIGHLAND CIRCLE,NEEDHAM, MA 02494 |
| MORTGAGE XPERTS OF CENTRAL FLORIDA, INC. | 3531 GRANDE TUSCANY WAY,NEW SMYRNA BEACH, FL 72168 |
| MORTGAGE-DOCTORS.COM DAB MACEDONIA | MORTGAGE LLC,8536 CROW DRIVE STE 215,MACEDONIA, OH 44056 |
| MORTGAGE-DOCTORS.COM DAB MACEDONIA | MORTGAGE,8536 CROW DRIVE STE 215,MACEDONIA, OH 44056 |
| MORTGAGE1040.COM | 256 R NORTH WASHINGTON STREET,SUITE A,FALLS CHURCH, VA 22046 |
| MORTGAGE4US.COM LLC | 664 MAIN STREET,HARTFORD, CT 06114 |
| MORTGAGEASE INC | 3361 TAMIAMI TR N,NAPLES, FL 34103 |
| MORTGAGEBANC LLC | 3000 RIVERCHASE GALLERIA,SUITE 755,BIRMINGHAM, AL 35244 |
| MORTGAGECLOSE.COM, INC. | 1855 WEST KATELLA AVENUE,SUITE 200,ORANGE, CA 928667 |
| MORTGAGECLOSE.COM, INC. | 1855 WEST KATELLA AVE.,SUITE 200,ORANGE, CA 92867 |
| MORTGAGEEASE.COM, LLC | 13211 EXECUTIVE PARK TERRACE,GERMANTOWN, MD 20874 |
| MORTGAGEHUB.COM, INC | SUCC IN INT TO FAIR ISAAC SOFTWARE,3550 ENGINEERING DRIVE,MORTGAGEHUB.COM, INC,NORCROSS, GA 30092 |
| MORTGAGELINK LTD | 1057 RESERVOIR AVE,CRANSTON, RI 02910 |
| MORTGAGEMADE4YOU.COM | 75 WITHAM ROAD,BELMONT, NH 03220 |
| MORTGAGEPOINT A DBA OF RESIDENTIAL | MORTGAGE CAPITA,1299 FOURTH STREET,SAN RAFAEL, CA 94901 |
| MORTGAGEPOINT A DBA OF RESIDENTIAL | MORTGAGE C,1299 FOURTH STREET,SAN RAFAEL, CA 94901 |
| MORTGAGEPOINTER.COM, INC. | 1875 SOUTH GRANT ST,SUITE 350,SAN MATEO, CA 94402 |
| MORTGAGEREADY.COM, LLC | 600 OLD COUNTRY ROAD,SUITE 226,GARDEN CITY, NY 11530 |
| MORTGAGES BY GEORGE LLC | 2525 N. REYNOLDS ROAD STE 3,TOLEDO, OH 43615 |
| MORTGAGES BY PREMIER | 433 N.W. PRIMAVISTA BLVD,PORT ST LUCIE, FL 34983 |
| MORTGAGES DIRECT | 11506 BOULDER LANE,AUSTIN, TX 78726 |
| MORTGAGES DIRECT A DBA OF MORTGAGE | FACTORY,2000 BERING DRIVE,STE 100,HOUSTON, TX 77057 |
| MORTGAGES FIRST ASSOC., LLC | 1009 STAGHORN LANE,STROUDSBURG, PA 18360 |
| MORTGAGES FIRST REAL ESTATE SERVICES, | LLC,2800 MARINA BAY DRIVE,SUITE M,LEAGUE CITY, TX 77573 |
| MORTGAGES MADE EASY DBA TT PERFORMANCE | PLUS INC,715 S. ESCONDIDO BLVD.,ESCONDIDO, CA 92025 |
| MORTGAGES MADE EASY DBA TT PERFORMANCE | PLUS,715 S. ESCONDIDO BLVD.,ESCONDIDO, CA 92025 |
| MORTGAGES ON MAIN A DBA OF MOM | STILLWATER LLC,1950 NORTHWESTERN AVE.,SUITE # 100,STILLWATER, MN 55082 |
| MORTGAGES ON MAIN A DBA OF MOM | STILLWATER LL,1950 NORTHWESTERN AVE.,SUITE # 100,STILLWATER, MN 55082 |
| MORTGAGES ON MAIN A DBA OF MOM RIVER | FALLS LLC,215 2ND STREET NORTH,#105,RIVER FALLS, WI 54022 |
| MORTGAGES ON MAIN A DBA OF MOM RIVER | FALLS LL,215 2ND STREET NORTH,#105,RIVER FALLS, WI 54022 |
| MORTGAGES UNLIMITED | 68 STILES RD,SALEM, NH 03079 |
| MORTGAGES UNLIMITED | 48 GRANDVIEW AVE.,BOW, NH 03304 |
| MORTGAGES UNLIMITED INC | 5810 WATERWALK COURT,SUITE A,RICHMOND, TX 77469 |
| MORTGAGES UNLIMITED, LLC | 9209 UNIVERSITY BLVD,NORTH CHARLESTON, SC 29406 |
| MORTGAGES WEST, INC. | 14591 GRAND AVENUE,SUITE 100,BURNSVILLE, MN 55306 |
| MORTGAGES, INC | 1 WALL STREET,BURLINGTON, MA 01803 |
| MORTGAGES4FL.COM D/B/A FIRST LIBERTY OF | FLORIDA,1938 SE FEDERAL HWY,STUART, FL 34994 |
| MORTGAGESMART INC. | 100 S. PINE ISLAND ROAD,#132,PLANTATION, FL 33324 |
| MORTGAGESTAR INC | 13295 ILLINOIS STREET,SUITE 305,CARMEL, IN 46032 |
| MORTGAGESTAR, INC | 5845 RICHMOND HWY #415,ALEXANDRIA, VA 22303 |
| MORTGAGESTAR, INC | 1711 DUCATUS DRIVE,MIDLOTHIAN, VA 23113 |
| MORTGAGESTAR, INC. | 19 PEDDLERS ROW,SUITE 19B,CHRISTIANA, DE 19702 |

| Claim Name | Address Information |
|---|---|
| MORTGAGESTAR, INC. | 7735 OLD GEORGETOWN RD.,SUITE 800,BETHESDA, MD 20814 |
| MORTGAGESTAR, INC. | 2224 VIRGINIA BEACH ROAD,SUITE 211,VIRGINIA BEACH, VA 23454 |
| MORTGAGESTAR, INC. | 293 INDEPENDENCE BLVD,BLDG 5 SUITE 109,VIRGINIA BEACH, VA 23462 |
| MORTGAGESTAR, INC. | 134 E. RICHARDSON AVE,SUITE 1,SUMMERVILLE, SC 29483 |
| MORTGAGETRAK | INFOTRAK,BOSTON, MA 02284-7338 |
| MORTGAGETREE LENDING | 115 N. 1ST STREET,DEKALB, IL 60115 |
| MORTGAGETREE LENDING CORP | 131 W WAPELLA,MINOOKA, IL 60447 |
| MORTGAGEXCEL LLC | 5009 W T HARRIS BLVD,STE C,CHARLOTTE, NC 28269 |
| MORTON BOROUGH | ALYCEE NELSON-RULEY,111 BROAD ST,MORTON, PA 19070 |
| MORTON COUNTY | 210 SECOND AVE NW,MANDAN, ND 58554 |
| MORTON COUNTY | PO BOX 998,ELKHART, KS 67950 |
| MORTON D WEINER/AMPAC INC | 362 MINORCA AVE,CORAL GABLES, FL 33134 |
| MORTON KESLER | 15 RHODES PL,TIMONONIUM, MD 21093 |
| MORTON L SILBERMAN | 21 MILLAY PLACE,MILL VALLEY, CA 94941 |
| MORTON MENS CARRIAGE HOMES CON | C/O CONDO INS SPEC OF AMERICA,3930 VENTURA DR., SUITE 450,ARLINGTON HTS., IL 60004 |
| MORTON REAL ESTATE SERVICES IC | 6619 SUMMER ISLE CT,SPRING, TX 77379 |
| MORTON ROAD MUD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| MORTON TOWNSHIP | 290 W. MAIN ST.,MECOSTA, MI 49332 |
| MORTON, JARRETT | 7021 RAVEN MEADOW DR,ARLINGTON, TX 76002 |
| MORTON, NADINE | 2111 DOVER PINES AVE,TOMS RIVER, NJ 08755 |
| MORVANT INSURANCE AGENCY | 411 AUSTIN STREET,BOGULUSA, LA 70427 |
| MORY, KEVIN (DOC) | 2615 NE 69TH TERR,GLADSTONE, MO 64119 |
| MORY, KEVIN J. | 2615 NE 69TH TERRACE,GLADSTONE, MO 64119 |
| MOSAIC MORTGAGE DBA JEFFREY BRUNO | 1112 N. MAIN STREET #125,MANTECA, CA 95336 |
| MOSAIC MORTGAGE INC. | 3112 N. PLEASANT DR.,CHANDLER, AZ 85225 |
| MOSBY CITY | 12303 4TH STREET,MOSBY, MO 64073 |
| MOSBY WOODS | C/O RHR OF VIRGINIA,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| MOSBYS LANDING | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| MOSCOW BOROUGH | 201 MARION STREET,MOSCOW, PA 18444 |
| MOSCOW TOWNSHIP | PO BOX 108,MOSCOW, MI 49257 |
| MOSER APPRAISAL SERVICES | HC 61 BOX 23,CALICO ROCK, AR 72519 |
| MOSER APPRAISAL SERVICES | 712 BANCROFT RD # 153,WALNUT CREEK, CA 94598 |
| MOSES, KATHRYN A | 7681 GRAYFIELD ST,DEARBORN HEIGHTS, MI 48127 |
| MOSES, SCOTT | 2156 HOOKCROSS CIRCLE,HENDERSON, NV 89074 |
| MOSHE COHEN | 11 BRAGMARY RD.,RANDOLPH, NJ 07869 |
| MOSIER, JUDY C | 410 FALL CEDAR DR,FORT WORTH, TX 76108 |
| MOSKIOS INSURANCE AGENCY | 2419 HARTFELL ROAD,TIMONIUM, MD 21093 |
| MOSLEY & WILCOX INSURANCE INC. | 1117 AIRLINE ROAD,CORPUS CHRISTI, TX 78412 |
| MOSLEY & WILCOX INSURANCE, INC | 1117 AIRLINE RD.,CORPUS CHRISTI, TX 78412 |
| MOSLEY INS. | 3925 PEACHTREE RD., #150,ATLANTA, GA 30319 |
| MOSS & BOOMBERG LTD | ATTN: LINDA GREEVER,BOLINGBROOK, IL 60440 |
| MOSS CODILIS | 12 N MAIN STREET,ALBIAN, NY 14411 |
| MOSS CODILIS | 6560 GREENWOOD PLAZA BLVD,ENGLEWOOD, CO 801111 |
| MOSS CODILIS, LLP | 6560 GREENWOOD PLAZA BLVD, STE 100,ENGLEWOOD, CO 80111 |
| MOSS PITE & DUNCAN, LLP | P O BOX 12289,EL CAJON, CA 92020 |
| MOSS, TERRI L | 16420 137TH AVE E,PUYALLUP, WA 98374 |
| MOSS/CODILIS, LLP | 6560 GREENWOOD PLAZA BOULEVARD,SUITE 100,ENGLEWOOD, CO 80111 |
| MOTHER LODE | 1310,FAIR OAKS, CA 95628 |

| Claim Name | Address Information |
|---|---|
| MOTHERLODE INSURANCE | PO BOX 1310,SHINGLE SPRINGS, CA 95682 |
| MOTIVATORS | 123 FROST ST STE 201,WESTBURY, NY 115905027 |
| MOTLAGH RIFFNER, KATHY | 3730 ALBERT LANE,LONG GROVE, IL 60047 |
| MOTON INSURANCE AGENCY | SUITE 108, COLONIAL BUILDING,386 MAPLE AVENUE,VIENNA, VA 22180 |
| MOTON, HENRY LOUIS | 7261 TINSLEY WAY,MANASSAS, VA 20111 |
| MOTOR CITY APPRAISALS | 81 OTTAWA DR.,PONTIAC, MI 48341 |
| MOTOR CLUB OF AMERICA | P.O. BOX 17540,NEWARK, NJ 07194 |
| MOTORCITY MORTGAGE COMPANY | 7 W SQUARE LAKE RD,BLOOMFIELD HILLS, MI 48302 |
| MOTORISTS MUTUAL | INSURANCE COMPANY,471 EAST BROAD STREET,COLUMBUS, OH 43215 |
| MOTORISTS MUTUAL INSURANCE CO | 725 EAST MAIN STREET,LANCASTER, OH 43130 |
| MOTT, PAMELA C (CHARLENE) | 9573 NW 52 CT,SUNRISE, FL 33351 |
| MOTTVILLE TWP      149 | 10835 US 12  WEST,WHITE PIGEON, MI 49099 |
| MOUCH INSURANCE ASSOCIATION | 813 FINDLAY STREET,PERRYSBURG, OH 43551 |
| MOULTON APPRAISAL GROUP | 53 FALLS AV,GILFORD, NM 03249 |
| MOULTRIE COUNTY | MOULTRIE CO TAX OFC,10 S MAIN ST STE 10,SULIVAN, IL 61951 |
| MOUMEE VALLEY APPRAISAL COMPAY | 221 ALLMAN STREET,MAUMEE, OH 43537 |
| MOUNT AIRY CITY | P. O. BOX 1725,MT. AIRY, NC 27030 |
| MOUNT ARLINGTON BOROUGH | MT. ARLINGTON BOROUGH,419 HOWARD BLVD.,MT. ARLINGTON, NJ 07856 |
| MOUNT CARMEL SD/KULPMONT BORO | 16 N 8TH STREET,KULPMONT, PA 17834 |
| MOUNT CARMEL SD/MARION HGHTS | 210 MELROSE STREET,MARION HEIGHTS, PA 17832 |
| MOUNT CARMEL SD/MOUNT CARMEL | 418 W SAYLOR ST,ATLAS, PA 17851 |
| MOUNT CARMEL SD/MT CARMEL BORO | 50 SOUTH CHESTNUT STREET,MOUNT CARMEL, PA 17851 |
| MOUNT CARROLL MUTUAL FIRE INS. | P.O. BOX 31,MT. CARROLL, IL 61053 |
| MOUNT EPHRAIM BOROUGH | MT EPHRAIN BOROUGH,121 S BLACK HORSE PIKE,MOUNT EPHRAIN, NJ 08059 |
| MOUNT HALEY TOWNSHIP | 3443 S FIVE MILE RD,MERRILL, MI 48637 |
| MOUNT HOLLY CITY | PO BOX 406,MOUNT HOLLY, NC 28120 |
| MOUNT HOLLY TOWNSHIP | P.O. BOX 411,MOUNT HOLLY, NJ 08060 |
| MOUNT HOPE TOWN | P.O. BOX 23,OTISVILLE, NY 10963 |
| MOUNT HOREB VILLAGE | 138 EAST MAIN STREET,MOUNT HOREB, WI 53572 |
| MOUNT JACKSON TOWN | MT.JACKSON TOWN TAX OFC,PO BOX 487,MT. JACKSON, VA 22842 |
| MOUNT JOY BOROUGH | 21 EAST MAIN STREET,MOUNT JOY, PA 17552 |
| MOUNT KISCO TOWN | 104 MAIN ST,MOUNT KISCO, NY 10549 |
| MOUNT KISCO TOWN ST & CO | 104 MAIN ST,MOUNT KISCO, NY 10549 |
| MOUNT LAUREL | FIRE DEPARTMENT,MOUNT LAUREL, NJ 08054-9630 |
| MOUNT LAUREL TOWNSHIP | MT LAUREL TWP TAX OFC,100 MT LAUREL RD,MT. LAUREL, NJ 08054 |
| MOUNT LEBANON SCHOOL DISTRICT | MT. LEBANON SD,710 WASHINGTON RD.,PITTSBURG, PA 15228 |
| MOUNT LEBANON TOWNSHIP | MT. LEBANON TOWNSHIP,710 WASHINGTON RD.,PITTSBURG, PA 15228 |
| MOUNT MORRIS CITY | 11649 N SAGINAW,MT MORRIS, MI 48458 |
| MOUNT MORRIS TOWNSHIP | 5447 BICENTENNIAL DR,MT. MORRIS, MI 48458 |
| MOUNT OLYMPUS | P.O. BOX 25426,SALT LAKE CITY, UT 84125 |
| MOUNT OLYMPUS MORTGAGE COMPANY, INC | 3375 COMMERCE PKWY,MIRAMAR, FL 33025 |
| MOUNT OLYMPUS MORTGAGE, INC. | 334 E. LAVERA LANE,SANDY, UT 84070 |
| MOUNT OLYMPUS WATER | P.O. BOX 25426,SALT LAKE CITY, UT 84125 |
| MOUNT PENN BOROUGH | 200 N. 25TH STREET,MT. PENN, PA 19606 |
| MOUNT PLEASANT CITY | P. O. BOX 503,MT. PLEASANT, MI 48858 |
| MOUNT PLEASANT TOWN | 1 TOWN HALL PLAZA,VALAHALLA, NY 10959 |
| MOUNT PLEASANT TWP | 898 BON-OX ROAD,GETTYSBURG, PA 17325 |
| MOUNT PROSPECT CHAMBER | OF COMMERCE,MOUNT PROSPECT, IL 60056 |
| MOUNT UNION BOROUGH BORO BILL | KAREN GOODMAN,9 WEST MARKET ST,MOUNT UNION, PA 17066 |

| Claim Name | Address Information |
|---|---|
| MOUNT UNION S/D MT UNION | 9 WEST MARKET ST,MOUNT UNION, PA 17066 |
| MOUNT VERNON CAPITAL CORPORATION | 8101 HINSON FARM ROAD,STE 214,ALEXANDRIA, VA 22306 |
| MOUNT VERNON CITY | 1 ROOSEVELT SQUARE,MT VERNON, NY 10550 |
| MOUNT VERNON CITY-WESTCHSTR CO | P O BOX 1006,MOUNT VERNON, NY 10551 |
| MOUNT VERNON CSD/MOUNT VERNON | P. O. BOX 1006,MT. VERNON, NY 10550 |
| MOUNT VERNON MEWS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| MOUNT VERNON MONEY CENTER | 403 EAST THIRD ST,MOUNT VERNON, NY 10550 |
| MOUNT VERNON TOWN | P. O.  BOX 44,MOUNT VERNON, NH 03057 |
| MOUNT ZION CITY | MT ZION CITY TAX OFC,PO BOX 597,MT. ZION, GA 30150 |
| MOUNTAIN APPRAISAL SERVICE | 131 FRANKLIN PLAZA # 352,FRANKLIN, NC 28734 |
| MOUNTAIN CLASSIC MORTGAGES | PMB 4010-63,# B-3,PAGOSA SPRINGS, CO 81147 |
| MOUNTAIN CLEAR WATER CO | 137 W 2ND ST,RIFLE, CO 81650 |
| MOUNTAIN COAST MORTGAGE A DBA OF MC | 5435 SCOTTS VALLEY DRIVE,SUITE C,SCOTTS VALLEY, CA 95066 |
| MOUNTAIN COUNTRY MORTGAGE | 2731 COMMERCIAL WAY,SUITE C,MONTROSE, CO 81401 |
| MOUNTAIN COUNTRY MORTGAGE | 2076 WOODLANDS VILLAGE BLVD,SUITE 201,FLAGSTAFF, AZ 86001 |
| MOUNTAIN FEDERAL CU | 38 MAPLE STREET,WAYNESVILLE, NC 28786 |
| MOUNTAIN GATEWAY APPRAISAL | PO BOX 2714,BLUE RIDGE, GA 30513 |
| MOUNTAIN GREENERY | POB 2309,STATELINE, NV 89449 |
| MOUNTAIN GREENERY LLC | PO BOX 2309,STATELINE, NV 89449-2309 |
| MOUNTAIN HOME APPRAISALS INC. | PO BOX 594,GRAND LAKE, CO 80447 |
| MOUNTAIN HOME LOANS INC | 610 PARK AVENUE NW,NORTON, VA 24273 |
| MOUNTAIN LAKE APPRAISAL SERV | 43 GILFORD EAST DRIVE,LACONIA, NH 03247 |
| MOUNTAIN LAKE MORTGAGE CORP | 7235 HWY 93 S. P.O. BOX 319,LAKESIDE, MT 59922 |
| MOUNTAIN LAKES APPRAISAL SERVS | PO BOX 7191,GILFORD, NH 03247 |
| MOUNTAIN LAKES BOROUGH | 400 BOULEVARD,MOUNTAIN LAKES, NJ 07046 |
| MOUNTAIN LIFESTYLES MORTGAGE A DBA OF | ASSET ALLOCA,1293 HENDERSONVILLE ROAD,SUITE #7,ASHEVILLE, NC 28803 |
| MOUNTAIN LIFESTYLES MORTGAGE A DBA OF | ASSET ALL,1293 HENDERSONVILLE ROAD,SUITE #7,ASHEVILLE, NC 28803 |
| MOUNTAIN MEADOW PROPERTIES | 102 LONG ST.,WEST JEFFERSON, NC 28694 |
| MOUNTAIN MIST | PO BOX 44427,TACOMA, WA 98444 |
| MOUNTAIN MORTGAGE COMPANY | 30954 LOBO CANYON RD,AGOURA HILLS, CA 91301 |
| MOUNTAIN MORTGAGE GROUP A DBA OF FAIRWAY | INDEPENDE,1780 SOUTH BELLAIRE STREET,# 809,DENVER, CO 80222 |
| MOUNTAIN MORTGAGE GROUP A DBA OF FAIRWAY | IND,1780 SOUTH BELLAIRE STREET,#809,DENVER, CO 80222 |
| MOUNTAIN MORTGAGE, INC. | 609 WESTERN AVENUE,PRESCOTT, AZ 86305 |
| MOUNTAIN PARK CITY | MTN PARK CITY TAX OFC,MOUNTAIN PARK, GA 30075 |
| MOUNTAIN RESIDENTIAL APPRAISAL | 572 N MICHIGAN ST,ELMHURST, IL 60126 |
| MOUNTAIN RIDGE APPRAISING | 2530 ABARR DR SUITE100,LOVELAND, CO 80538 |
| MOUNTAIN STATE BANK | 6602 HWY 53 E,DAWSONVILLE, GA 30534 |
| MOUNTAIN STATE BANK A DBA OF MOUNTAI | 6602 HWY. 53 EAST,DAWSONVILLE, GA 30534 |
| MOUNTAIN STATE BANK A DBA OF MOUNTAIN | BANCSHARES,6602 HWY. 53 EAST,DAWSONVILLE, GA 30534 |
| MOUNTAIN STATES COMMERCIAL LENDING, I | 7435 E. PEAKVIEW AVE.,CENTENNIAL, CO 80111 |
| MOUNTAIN STATES COMMERCIAL LENDING, INC | 7435 E. PEAKVIEW AVE.,CENTENNIAL, CO 80111 |
| MOUNTAIN STATES INSURANCE GRP | 5051 JOURNAL CENTER BLVD NE,ALBUQUERQUE, NM 87109 |
| MOUNTAIN STATES LENDING INC | 7435 E PEAKVIEW AVENUE,CENTENNIAL, CO 80111 |
| MOUNTAIN STATES MORTGAGE CENTERS, INC | 1333 EAST 9400 SOUTH,SANDY, UT 84093 |
| MOUNTAIN STONE VENTURES INC | 117 N SACATON ST,CASA GRANDE, AZ 85230 |
| MOUNTAIN TOP FUNDING LLC | 17 W SADDLE MOUNTAIN RD,PHOENIX, AZ 85086 |
| MOUNTAIN TOP MORTGAGE INC | 2113 CABALLO AVENUE,LONGMONT, CO 80504 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN VALLEY OF EVANSVILLE | 1315 READ ST UNIT A,EVANSVILLE, IN 47710 |
| MOUNTAIN VALLEY BANK | PO BOX 774766,STEAMBOAT SPRINGS, CO 80477 |
| MOUNTAIN VALLEY WATER CO | OF ST LOUIS,ST LOUIS, MO 63116 |
| MOUNTAIN VALUATION SERVICES | 730 OAKLAND ST # 2,HENDERSONVILLE, NC 28791 |
| MOUNTAIN VIEW | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| MOUNTAIN VIEW APPRAISAL SERV. | P.O. BOX 252,PARSONS, WV 26287 |
| MOUNTAIN VIEW APPRAISAL, INC. | 340 W. WILLIS, STE. 2,PRESCOTT, AZ 86301 |
| MOUNTAIN VIEW HOLDING COMPANY, LLC | 606 MOUNTAIN VIEW AVE.,SUITE 101,LONGMONT, CO 80501 |
| MOUNTAIN VIEW MORTGAGE | 1833 KALAKANA AVE. SUITE309,HONOLULU, HI 96815 |
| MOUNTAIN VIEW MORTGAGE A DBA OF MTN | 22020 17TH AVE SE,STE 220,BOTHELL, WA 98021 |
| MOUNTAIN VIEW MORTGAGE CORP | 7311 W CHARLESTON BL, STE 110,LAS VEGAS, NV 89117 |
| MOUNTAIN VIEW MORTGAGE, INC | 301 TURKEY CREEK DRIVE,BALL GROUND, GA 30107 |
| MOUNTAIN VIEW SD/LENOX | RR #1, BOX 83,KINGSLEY, PA 18826 |
| MOUNTAIN VILLAGE HOMEOWNERS | C/O AFFILITED PROP. MGMT INC,P.O. BOX 8205,GAITHERSBURG, MD 20898 |
| MOUNTAIN VISTA MORTGAGE A DBA OF | 4REFI.COM INC,12345 MOUNTAIN AVENUE,STE Q,CHINO, CA 91710 |
| MOUNTAIN WEST APPRAISAL | 530 BENTON AV,MISSOULA, MT 59801 |
| MOUNTAIN WEST APPRAISAL SERVIC | 11199 6450 ROAD,MONTROSE, CO 81402 |
| MOUNTAIN WEST APPRAISAL SERVIE | 6084 SOUTH 900 EAST #204,SALT LAKE CITY, UT 84121 |
| MOUNTAIN WEST DYNAMARK | P.O . BOX 2464,MISSOULA, MT 59806 |
| MOUNTAIN WEST FARM BUREAU | PO BOX 1348,LARAMIE, WY 82070 |
| MOUNTAIN WEST FARM BUREAU MUT | PO BOX 1348,LARAMIE, WV 82073 |
| MOUNTAIN, CAROLYN S | 2397 LINCOLN VILLAGE DR,SAN JOSE, CA 95125 |
| MOUNTAIN-N-PLAINS, INC. | 920 S. TAFT HILL ROAD,FORT COLLINS, CO 80521 |
| MOUNTAINEER APPRAISERS | 1664 ROCK CLIFF DR,MARTINSBURG, WV 25401 |
| MOUNTAINS EDGE DIST 142/7571 | CLARK COUNTY TREASURER,FILE 57254,LOS ANGELES, CA 90074 |
| MOUNTAINSIDE BOROUGH | 1385 ROUTE 22,MOUNTAINSIDE, NJ 07092 |
| MOUNTAINSIDE MORTGAGE, LLC | 5993 S REDWOOD ROAD,SALT LAKE CITY, UT 84123 |
| MOUNTAINVIEW CORP CENTRE SIERA | CENTRE SIERRA, LLC,LAS VEGAS, NV 89146 |
| MOUNTAINVIEW CORP CENTRE SIERA | 3311 S RAINBOW BLVD SIUTE 225,LAS VEGAS, NV 89146 |
| MOUNTAINVIEW CORP. CENTRE SIERRA LLC | 3311 S. RAINBOW BLVD.,#225,LAS VEGAS, NV 89146 |
| MOUNTAINVIEW HOME MTG DBA MOUNTAIN VIEW | MARKETING,1621 COLUMBIA BLVD.,SAINT HELENS, OR 97051 |
| MOUNTAINVIEW HOME MTG DBA MOUNTAIN VIEW | MA,1621 COLUMBIA BLVD.,SAINT HELENS, OR 97051 |
| MOUNTONBOROUGH TOWN | TAX COLLECTOR,PO BOX 152,MOULTONBORO, NH 03254 |
| MOUNTOURSVILLE AREA SD / FAIRF | MASD/FAIRFIELD TWP,P.O. BOX 7045,LANCASTER, PA 17604 |
| MOUNTOURSVILLE AREA SD / PLUNK | MASD/PLUNKETTS CREEK TWP,P.O. BOX 7045,LANCASTER, PA 17604 |
| MOUNTOURSVILLE AREA SD/MONTOUR | MASD/MONTOURSVILLE BORO,P.O. BOX 7045,LANCASTER, PA 17604 |
| MOUNTRAIL COUNTY | P.O. BOX 69,STANLEY, ND 58784 |
| MOURHESS APPRAISALS | 8408 GROVE ROAD,FORT MEYERS, FL 33912 |
| MOUTON INSURANCE BROKERAGE | 1826 11TH STREET NW,WASHINGTON, DC 20001 |
| MOVE IT MORTGAGE INC | 24109 SE 24 TH ST,SAMMAMISH, WA 98075 |
| MOVEWEST REALTY, INC | 2185 VENTURA BLVD,CAMARILLO, CA 93010 |
| MOVIE NEWS | 5278 SOUTH PINEMONT DR,SALT LAKE CITY, UT 84123 |
| MOVSESYAN, GOHAR | 75 11 183RD ST,FRESH MEADOWS, NY 11366 |
| MOWER COUNTY | 201 1ST ST. NE,AUSTIN, MN 55912 |
| MOWERY, SUSAN | 13336 SR 164,LISBON, OH 44432 |
| MOYE & ASSOCIATES INC. | 211 E. SIX FORKS ROAD,RALEIGH, NC 27609 |
| MOYER APPRAISAL | P.O. BOX 206,CLEMMONS, NC 27012 |
| MOYLAN, ADEENA | 3051 TREAT BLVD 62,CONCORD, CA 94518 |
| MOYNAHAN, IRVIN & SMITH | 110 N MAIN ST,NICHOLASVILLE, KY 40356 |

| Claim Name | Address Information |
|---|---|
| MOZAIC FINANCIAL NETWORK A DBA OF ABACUS | MORTGAGE,3742 N. 29TH STREET,TACOMA, WA 98407 |
| MOZAIC FINANCIAL NETWORK A DBA OF ABACUS | MORTG,3742 N. 29TH STREET,TACOMA, WA 98407 |
| MP-REGENTS SQUARE, LLC | PO BOX 515014,LOS ANGELES, CA 90051 |
| MPA APPRAISALS | 38 UPLAND ST,MANCHESTER, NH 03102 |
| MPA INS. | 342 PARSIPPANY RD., STE. #1,PARSIPPANY, NJ 07054 |
| MPILLA | 63 MAIN STREET,DENNIS, MA 02638 |
| MPIUA | PO BOX 128,LITTLETON, MA 01460 |
| MPOINT MORTGAGE SERVICES, INC. | 1655 CROFTON BLVD.,SUITE 301,CROFTON, MD 21114 |
| MPOWER COMMUNICATIONS | POB 60767,LA, CA 90060-0767 |
| MPOWER COMMUNICATIONS | POB 60767,LOS ANGELES, CA 90060-0767 |
| MPR FINANCIAL CORP. | 1320 SOLANO AVENUE #201,ALBANY, CA 94706 |
| MR & MRS GEORGE BARNETT SR. | 103 MAPLEDALE AVENUE,GLEN BURNIE, MD 21061 |
| MR ALBERT SLITZER | 3208 EASTERN AVE,BALTIMORE, MD 21224 |
| MR AND MRS B I LEVISON | 3917 CARTHAGE RD,RNDALLSTOWN, MD 21133 |
| MR AND MRS BARRY M WASSERMAN | 304 E 25TH ST,BALTIMORE, MD 21218 |
| MR AND MRS CHARLES V BANDA | 9910 OLD ANNAPOLIS RD,ELLICOTT CITY, MD 21043 |
| MR AND MRS EDWARD PFIEFFER | 1119 COWPENS AVE,TOWSON, MD 21204 |
| MR AND MRS EDWARD PFIEFFER | 1119 COWPOENS AVE,TOWSON, MD 21204 |
| MR AND MRS FRANCIS L MCBRIDE | PO BOX 228,CHAMBERSBURG, PA 17201 |
| MR AND MRS GEORGE M REES | 25 RUMSON AVE,NEWPORT NEWS, VA 23601 |
| MR AND MRS ISADOR ZISKIND | 3107 B BANCROFT,BALTIMORE, MD 21215 |
| MR AND MRS JAMES FERGUSON JR | 2916 EDISON HIGHWAY,BALTIMORE, MD 21213 |
| MR AND MRS THOMAS SCANLAN | 225 WEST FORREST AVE,SHREWSBURY, PA 17361 |
| MR AND MRS WILLIAM D HEIM | 4601 DAWER DR,ELLICOTT CITY, MD 21043 |
| MR AND MRS WILLIAM MYERS | 3413 JAY DR,ELLICOTT CITY, MD 21043 |
| MR BERNARD S LEE | 1414 PROVIDENCE RD,TOWSON, MD 21286 |
| MR E P LITTLEFIELD | 1600 S OCEAN DR,APT 10C,HOLLYWOOD, FL 33020 |
| MR EDWARD W TERRY | 126 LONG POINT RD,GRASONVILLE, MD 21638 |
| MR FRED NOCHUMOWITZ | 30 E 25TH ST,BALTIMORE, MD 21218 |
| MR FUNDING GROUP, INC. | 3699 WILSHIRE BLVD,SUITE 1200,LOS ANGELES, CA 90010 |
| MR HERMAN KATKOW | 5820 GREENSPRING AVE,BALTIMORE, MD 21209 |
| MR HOWARD COHEN | 1301 N CALVERT ST,BALTIMORE, MD 21202 |
| MR INSURANCE | 420 WEST 1500 SOUTH #107,BOUNTIFUL, UT 84010 |
| MR ISAAC MARKS | 7 SLADE AVE. APT. 404,BALTIMORE, MD 21208 |
| MR ISAAC MARKS | 3311 OLYMPIA AVE,BALTIMORE, MD 21215 |
| MR J ROTH | 1801 MOUNTAIN RD,JOPPA, MD 21085 |
| MR JERRY S SOPHER | 913 SOUTH CHARLES ST,BALTIMORE, MD 21230 |
| MR JOHN M LLOYD | 1601 COTTAGEWOOD DR,BRANDON, FL 33510 |
| MR JOHN O'MEARA | 2104 FORREST RIDGE RD,TIMONIUM, MD 21093 |
| MR MATTHEWS S CUNNIN | 10 TEANECK CT,LUTHERVILLE, MD 21093 |
| MR MELVIN S SOMMERVIL | 142 N MONASTERY AVE,BALTIMORE, MD 21229 |
| MR PHILIP J DEFLIPP | 2308 CHETWOOD CIRCLE,APT 203,BALTIMORE, MD 21093 |
| MR PHILLIP NOCHERMOWI | 239 HOLLIDAY ST,BALTIMORE, MD 21202 |
| MR PHILLIP NOCHERMOWI | 239 HOLIDAY ST,BALTIMORE, MD 21202 |
| MR PLANT | 1547 PALOS VERDES #164,WALNUT CREEK, CA 94597 |
| MR RAYMON RIDGELY | 11184 DOUGLASS AVE,MARRIOTSVILLE, MD 21104 |
| MR RAYMOND RIDGELY | 11184 DOUGLASS AVE,MARRIOTSVILLE, MD 21104 |

| Claim Name | Address Information |
|---|---|
| MR W EARLE STEIGLEMAN | 1330 N ROLLING RD,BALTIMORE, MD 21228 |
| MR WILLIAM STALNAKER | 705 WEST STARJASMINE PLACE,BEVERLY HILLS, FL 34465 |
| MR WILLIAM STALNAKER | 39650 US 19N VILLA 833,TARPON SPRINGS, FL 34689 |
| MR WILSON R ZAISER | 8930 WILTON AVE,ELLICOTT CITY, MD 21043 |
| MR. & MRS. TOLSON | 1109 CHATTERLEIGH CIRCLE,TOWSON, MD 21204 |
| MR. A. KONZAK | 119 SHAW AVE.,SILVER SPRING, MD 20904 |
| MR. A. KOZAK | 199 SHAW AVE,SILVER SPRING, MD 20904 |
| MR. APPLIANCE | 4050 W. RAY ROAD,CHANDLER, AZ 85226 |
| MR. JANITOR INC | P.O. BOX 20542,KALAMAZOO, MI 49019-2052 |
| MR. KITES CHOCOLATES | 1153 N. STATE,CHICAGO, IL 60610 |
| MR. LOUIS PATTI | 5014 SPRINGHOUSE CIRCLE,ROSEDALE, MD 21237 |
| MR. MORTGAGE, INC | 516 INDUSTRIAL DR.,LEWISBERRY, PA 17339 |
| MR. MORTGAGE, INC | 522 MCMANNIS RD,LEWISBERRY, PA 173398714 |
| MR. MORTGAGE, INC. | 2318 NEW ROAD,NORTHFIELD, NJ 08225 |
| MR. OMELETTE CATERERS | 10425 GLEN ROAD,POTOMAC, MD 20854 |
| MR. PLANT | 25920 IRIS AVENUE,MORENO VALLEY, CA 92551 |
| MR. PLANT | 25920 IRIS AVENUE,SUITE 13A-303,MORENO VALLEY, CA 92551 |
| MR. W. V. HEAPHY, JR | 15 TREMBLANT COURT,LUTHERVILLE, MD 21093 |
| MRA APPRAISAL COMPANY | 601 EMBASSY OAKS,SAN ANTONIO, TX 78216 |
| MRA INC. | P.O. BOX 388,EAST WAREHAM, MA 02538 |
| MRC OF SPARTANBURG | 2795 REDIVILLE RD,SPARTANBURG, SC 29301 |
| MRC OF SPARTANBURG | 858 LOW COUNTY BLVD,SUITE 102,MOUNT PLEASANT, SC 29464 |
| MRF1 LLC | 1 MILL RIDGE LANE,CHESTER, NJ 07930 |
| MRINETWORK MNGMT RECRUITERS | OF WOODBURY, INC. PLAZA BLDG,100 CROSSWAYS PARK WEST,WOODBURY, NY 11797 |
| MROSLA INSURANCE AGENCY | 12 NORTH BIRCH,BOX 226,ROYALTON, MN 56373 |
| MRP REALTY INC | PO BOX 94,MARMONA, NJ 08223-0094 |
| MRS ADELE FISHKIND | 6606 PARK HEIGHTS AVE,APT 424,BALTIMORE, MD 21215 |
| MRS ALFRED HERMANN JR | 4602 LANGSHIRE RD,BALDWIN, MD 21013 |
| MRS ALICE E FINK | C/O PIPER & MARBURY L.L.P.,36 SOUTH CHARLES STREET,BALTIMORE, MD 21201 |
| MRS ALICE E FINK | C/O PIPER MARBURY RUDNICK WOLF,6225 SMITH AVENUE,BALTIMORE, MD 21209 |
| MRS AMY SAWERS | 32 OVERIDGE CT,BALTIMORE, MD 21210 |
| MRS AMY SAWERS | 830 W. 40TH ST.,BALTIMORE, MD 21211 |
| MRS ARTHUR FROST | 1301 MC PHERSON CT,LUTHERVILLE, MD 21093 |
| MRS AVERY CHANDLER | 2302 RIDGE RD,REISTERSTOWN, MD 21136 |
| MRS BERNICE SOLOMON | 3078 EASTLAND BLVD.,APT. A - 101,CLEARWATER, FL 34621 |
| MRS BERTHA FLOM | 7207 VALLEY COUNRTY CT,APT A-3,BALTIMORE, MD 21208 |
| MRS BERTHA FLOM | 7207 VALLEY COUNTRY CT,APT A-3,BALTIMORE, MD 21208 |
| MRS BERTHE FAUST | 1216 EVESHAM AVE,BALTIMORE, MD 21239 |
| MRS C ELEANOR LANSIN | 307 OVERBROOK LN,TIMONIUM, MD 21093 |
| MRS CARL ROTTENBERG | 6711 PARK HEIGHTS AVE,APT 319,BALTIMORE, MD 21215 |
| MRS CARROLL PRATT | 1800 WATERVALE ROAD,FALLSTON, MD 21047 |
| MRS CARROLL PRATT | 5509 BOXHILL LN,BALTIMORE, MD 21210 |
| MRS CARROLL PRICE | 752 MONKTON RD,MONKTON, MD 21111 |
| MRS CATHERINE W SMITH | C/O DEVITT AND THISTLE,30 S E 4TH AVE,DELRAY BEACH, FL 33483 |
| MRS D MEDIN | THE RISTEAU APT 308,2331 OLD COURT RD,BALTIMORE, MD 21208 |
| MRS DAVID SPIGEL | 2720 WOODCOURT RD,BALTIMORE, MD 21209 |
| MRS DONALD CALDWELL | 1610 GRANDADS LANE,SILVER SPRING, MD 20905 |
| MRS DOROTHY R GERBER | 510 S. MILTON AVENUE,BALTIMORE, MD 21224 |
| MRS DORTH RILEY | PO BOX 886,ORLANDO, FL 32802 |

| Claim Name | Address Information |
|---|---|
| MRS DORTHY RILEY | PO BOX 886,ORLANDO, FL 32802 |
| MRS ELSIE RUTH ELLIOT | C/O PAMELA R DAVIS,3037 CASCADE DR.,ABINGDON, MD 21009 |
| MRS ESTHER PELOZITZ | 3600 FORDS LN,APT B,BALTIMORE, MD 21215 |
| MRS ETHEL HALL | 979 ALFRED ST,AIKEN, SC 29801 |
| MRS GEORGETTA L KING | 4557 OLD SOLOMONS ISLAND RD,PO BOX 6,HARWOOD, MD 20776 |
| MRS GILDA BROMBERG | 9428 FITZHARDING LN,OWINGS MILLS, MD 21117 |
| MRS GRACE B GOLDEISEN | 113 WILLIS ST,CAMBRIDGE, MD 21613 |
| MRS HELEN A MARGOLIUS | 1500 RUNNYMEADE RD,NORFOLK, VA 23505 |
| MRS HELEN CAMPBELL | 8205 NORTHWIND DR,KNOXVILLE, TN 37919 |
| MRS HELEN G CAMPBELL | 8205 NORTHWIND DR,KNOXVILLE, TN 37919 |
| MRS HELEN N CURLEY | 6 CHESHAM CT,COCKEYSVILLE, MD 21030 |
| MRS IDA JEFF | 67-38  108TH. ST.  APT.A - 22,FOREST HILLS, NY 11375 |
| MRS IDA JEFF | 6925 FIELDCREST RD,BALTIMORE, MD 21215 |
| MRS IRENE G KAUFMANN | 23060 TUCKAHOE SPRING DR.,DENTON, MD 21629 |
| MRS IRENE G KAUFMANN | 23060 TUCKAHOE SPRING DRIVE,DENTON, MD 21629 |
| MRS JOHN STAFFORD | 5413 SPRING LAKE WAY,BALTIMORE, MD 21212 |
| MRS JOSEPH E LEHARDY | 1782 QUAIL RIDGE RD,RALEIGH, NC 27609 |
| MRS L MUSKIN | 7111 PARK HEIGHTS AVE APT#801,BALTIMORE, MD 21215 |
| MRS LEE A MYERS | C/O PHILIP H MYERS,2476 E LITTLE CREEK RD,NORFOLK, VA 23518 |
| MRS LEE A MYERS | C/O PHILIP H MYERS,2476 LITTLE CREEK RD,NORFOLK, VA 23518 |
| MRS LEE A MYERS | C/O PHILIP H MYERS,1208 S. MILITARY TRAIL APT2311,DEERFIELD BEACH, VA 33442 |
| MRS LOUIS G MC COMAS JR | 915 BREEZEWICK CIRCLE,BALTIMORE, MD 21204 |
| MRS MARIE CARTER | 2714 CAROL J. KEMP,2714 BURRIDGE ROAD,BALTIMORE, MD 12134 |
| MRS MARIE CARTER | C/O CAROL J. KEMP,2714 BURRIDGE ROAD,BALTIMORE, MD 21234 |
| MRS MARIE CARTER | C/O CAROL J. KEMP,2714 BURRIDGE RD,BALTIMORE, MD 21234 |
| MRS MARLENE J LENICK | 78 S SEWALLS RD,STUART, FL 33494 |
| MRS MILTON ALTSCHULL | 6708 CHOKEBERRY RD,BALTIMORE, MD 21209 |
| MRS MORTGAGE SERVICES DBA THE MORTGAGE | PARTNERS,725 N MAIN STREET,PUEBLO, CO 81003 |
| MRS MORTGAGE SERVICES DBA THE MORTGAGE | PART,725 N MAIN STREET,PUEBLO, CO 81003 |
| MRS NAOMI SNYDER | 2704 HANSON AVE,BALTIMORE, MD 21209 |
| MRS NATHAN RACUSIN | C/O THELMA SINSKY,2416 VELVET VALLEY WAY,OWINGS MILLS, MD 21117 |
| MRS OWEN P MOORE | 1403 E 11 AVE,JOHNSON CITY, TN 37601 |
| MRS PRISCILLA DEMB | 3211 SHELBURNE RD,BALTIMORE, MD 21208 |
| MRS RAE GRENWALD | 6210 PARK HEIGHTS AVE,#203,BALTIMORE, MD 21215 |
| MRS RALPH C TALBOTT | 4414 EASTWAY,BALTIMORE, MD 21218 |
| MRS RICHARD J GUTH | 1411 HIGHVIEW DR,LUTHERVILLE, MD 21093 |
| MRS ROBERT L BENSON | 1014 BEAGLIN PARK DRIVE,APT. 202,SALISBURY, MD 21804 |
| MRS ROSINA CALABREZE | BOX 583,ELLICOTT CITY, MD 21043 |
| MRS RUTH ROSENTHAL | C/O A G BARRETT,8322 SPERRY CT,LAUREL, MD 20707 |
| MRS SAMUEL EPSTEIN | 7506 SHELLWOOD RD,BALTIMORE, MD 21208 |
| MRS SELMA SILVERSTEIN | C/O ARNOLD SILVERSTEIN,6811 GREENSPRING AVE,BALTIMORE, MD 21209 |
| MRS SHIRLEY L HUBER | 2716 PLACID AVE,BALTIMORE, MD 21234 |
| MRS THEIS | C/O WILLIAM G THEIS,3412 E LOMBARD ST,BALTIMORE, MD 21224 |
| MRS THERESA PETERSON | 3015 EASTERN AVE,BALTIMORE, MD 21224 |
| MRS THOMAS E SMITH | C/O JAMES S KEELTY,2202 E 26TH PLACE,TULSA, OK 74114 |
| MRS. AMELIA LAPONZINA | 3501 RICHMOND AVENUE,BALTIMORE, MD 21213 |
| MRS. ARNOLD LEVI | 1306 MASGROVE ROAD,LUTHERVILLE, MD 21093 |
| MRS. ARNOLD LEVI | 1306 MUSGROVE ROAD,LUTHERVILLE, MD 21093 |
| MRS. BETTY FORD | 640 REGISTER AVE.,BALTIMORE, MD 21212 |

| Claim Name | Address Information |
|---|---|
| MRS. HELEN ZAPF | 35 E. TIMONIUM ROAD,TIMONIUM, MD 21093 |
| MRS. JAMES F. KNOTT | 110 WEST RD., SUITE 203,TOWSON, MD 21204 |
| MRS. JOANN HECHT | 9123 KILBRIDGE,BALTIMORE, MD 21236 |
| MRS. JOHN BLOCK | 11236  109TH. LANE,NORTH LARGO, FL 34648 |
| MRS. MARJORIE CLEMENTS | 42 WOODLAND CT.,SEAFORD, DE 19973 |
| MRS. WILHELMINA CAREY | 315-C LAUREL WOODS DRIVE,ABINGDON, MD 21009 |
| MRT MORTGAGE & INVESTMENTS INC | 10390 COMMERCE CENTER DR,STE 260,RANCHO CUCAMONGA, CA 91730 |
| MS  MARKETING GROUP INC | 282 ALTESSA BLVD,MELVILLE, NY 11747 |
| MS ANDREA BECK | 2600 DELMAR PL,FT LAUDERDALE, FL 33301 |
| MS BONNIE WADE | 3208 EASTERN AVENUE,BALTIMORE, MD 21237 |
| MS ESCROW | 124 SLADE AVENUE,BALTIMORE, MD 21208 |
| MS LOTTIE FRIED | C/O MR MILTON BERNSTEIN,3301 CLARKS LN,BALTIMORE, MD 21215 |
| MS MORTGAGE GROUP | 982 MAIN STREET,FISHKILL, NY 12524 |
| MS NANCY STONE POWER OF ATTY | FOR JOSEPH SILVERSTEIN,20355 NE 34TH CT #821,N MIAMI BEACH, FL 33180 |
| MS WINDSTORM UNDERWRITING ASSN | PO BOX 5389,JACKSON, MS 39296 |
| MS. ANGELA JONES | C/O NIMOCKS, CICCONE &TOWNSEND,P O BOX 58121,FAYETTEVILLE, NC 28305 |
| MS. ANGELA JONES | C/O NIMOCKS, CICCONE &TOWNSEND,FAYETTEVILLE, NC 28305 |
| MS. DOROTHY RUSSELL | 1521 HUNTERS MILL ROAD,WHITE HALL, MD 21161 |
| MSB FINANCIAL GROUP INC | 1702 BOWEN DRIVE,FOLSOM, CA 95630 |
| MSC FINANCIAL | 2604 E.  DEMPSTER,PARK RIDGE, IL 60068 |
| MSF APPRAISALS | PO BOX 703,ACWORTH, GA 30101 |
| MSI | BOX 64035,SAINT PAUL, MN 55164 |
| MSI INSURANCE | 10621 JUSTIN DR.,URBANDALE, IA 50322 |
| MSI OFFICE FURNITURE LLC | 1529 E MCFADDEN AVE,SANTA ANA, CA 92705 |
| MSKW C/O CAROL WILSON | 925 BROKEN SHAFT LANE,KNOXVILLE, TN 37922 |
| MSKW, LLC | C/O JIM PICKERING,KNOXVILLE, TN 37922 |
| MSKW, LLC | C/O JIM PICKERING,118 MABRY HOOD ROAD,STE. 200,KNOXVILLE, TN 37922 |
| MSL CABINETRY | 86 MANHATTAN BLVD,ISLIP TERRACE, NY 11752 |
| MSL GROUP INC DBA RESIDENTIAL FINANCE | NETWORK,1330 POST ROAD # 3,FAIRFIELD, CT 06824 |
| MSL GROUP INC DBA RESIDENTIAL FINANCE NE | 1330 POST ROAD # 3,FAIRFIELD, CT 06824 |
| MSM APPRAISAL SERVICES LLC | PO BOX 3568,CHESTER, VA 23831 |
| MSM FINANCIAL INC | 20320 SW BIRCH STREET,STE 130,NEWPORT BEACH, CA 92660 |
| MSM FUNDING  CORPORATION | 10005 OLD COLUMBIA RD STE L261,COLUMBIA, MD 21046 |
| MSO INVESTMENTS DBA HOUSE 2 HOME | FINANCIAL,4331 E. CERRO VILLA DR.,ORANGE, CA 92867 |
| MSU, INC. D/B/A MORTGAGE SERVICES | UNLIMITED,18383 PRESTON RD #250,DALLAS, TX 75252 |
| MT BACHELOR MORTGAGE DBA BACHELOR | MORTGAGE,244 NE FRANKLIN AVENUE,SUITE 2,BEND, OR 97701 |
| MT BACHELOR MORTGAGE DBA BACHELOR | MORTGAGE GROUP,244 NE FRANKLIN AVENUE,SUITE 2,BEND, OR 97701 |
| MT CARMEL TOWN | PO BOX 1421,MT CARMEL, TN 37645 |
| MT FOREST TOWNSHIP | 1705 CODY ESTEY RD.,PINCONNING, MI 48650 |
| MT HALEY TWP         111 | 3443 S FIVE MILE RD,MERRILL, MI 48637 |
| MT HAWLEY INS CO | 9025 N LINDBERGH DR,PEORIA, IL 61615 |
| MT HAWLEY INSURANCE | 9025 N LINDBERGH DR,PEORIA, IL 61615 |
| MT HOOD INSURANCE | 38720 PROCTOR BOULEVARD,LAKE OSWEGO, OR 97035 |
| MT JOY TOWNSHIP-ADAMS COUNTY | 3425 BALTIMORE PIKE,LITTLESTOWN, PA 17340 |
| MT KISCO SCHOOL | 104 MAIN ST,MOUNT KISCO, NY 10549 |
| MT OLIVER BOROUGH | MT. OLIVER BOROUGH,150 BROWNSVILLE RD,MT. OLIVER, PA 15210 |
| MT PLEASANT ABSTRACT & TITLE, | INC,MT.. PLEASANT, MI 48858 |
| MT PLEASANT BOROUGH | MUNICIPAL BUILDING,ETZE AVE. - ROOM 304,MOUNT PLEASANT, PA 15666 |

| Claim Name | Address Information |
| --- | --- |
| MT PLEASANT CITY | P.O. BOX 426,MT. PLEASANT, TN 38474 |
| MT PLEASANT SD/MT PLEASANT BOR | MUNICIPAL BUILDING,MT PLEASANT, PA 15666 |
| MT PLEASANT TOWN | N 6585 SILVER RD,MONTICELLO, WI 53570 |
| MT PLEASANT TOWNSHIP - WASHING | 4 KELLY LN,HICKORY, PA 15340 |
| MT PLEASANT VILLAGE | VILLAGE HALL,6126  DURAND AVENUE,RACINE, WI 53406 |
| MT POCONO BOROUGH | 141 WINONIA  RD,MOUNT POCONO, PA 18344 |
| MT SHASTA SPRING WATER | 1878 TWIN VIEW BLVD,REDDING, CA 96003 |
| MT UNION AREA SD-SHIRLELY | SHIRLEY TOWNSHIP T C,MT UNION, PA 17006 |
| MT WASHINGTON ASSURANCE | PO BOX 9576,MANCHESTER, NH 03108 |
| MT WASHINGTON CITY | MT. WASHINGTON TAX OFC,PO BOX 285,MT. WASHINGTON, KY 40047 |
| MT WOLF BOROUGH | P.O BOX 357,MT WOLF, PA 17347 |
| MT. CARMEL BOROUGH | 50 SOUTH CHESTNUT STREET,MT CARMEL, PA 17851 |
| MT. CARMEL CONDO ASSOC. | C/O O'MEARA COMPANIES,61 SOUTH MAIN STREET,WEST HARTFORD, CT 06107 |
| MT. CLEMENS CITY TAX COLLECTOR | MT CLEMENS  TAX OFC,1 CROCKER BLVD,MT. CLEMENS, MI 48043 |
| MT. FINANCIAL SERVICES INC | 19510 NE SAN RAFAEL ST,PORTLAND, OR 97230 |
| MT. FRANKLIN MORTGAGE | 125 THUNDERBIRD DRIVE,SUITE E,EL PASO, TX 79912 |
| MT. HAWLEY INS. CO. | MALLOY IMRIS & VASCONI INS.,P O BOX 640,NAPA, CA 94559 |
| MT. HOLLY SPRINGS BORO | 3 TRINE AVE,MT HOLLY SPRINGS, PA 17065 |
| MT. HOOD LENDING, INC. | 38961 PIONEER BLVD.,SANDY, OR 97055 |
| MT. HOOD MORTGAGE SPECIALISTS DBA KORY | REESE,67211 E HWY 26,WELCHES, OR 97067 |
| MT. JOY TOWNSHIP/ADAMS | MT JOY TOWNSHIP,3425 BALTIMORE PIKE,LITTLESTOWN, PA 17340 |
| MT. JULIET CITY | TAX COLLECTOR,MT. JULIET, TN 37122 |
| MT. LAKE PARK TOWN | MOUNTAIN LAKE PARK TOWN TAX OF,MT. LAKE PARK, MD 21550 |
| MT. MORRIS MUTUAL INS COMPANY | N. 1211 COUNTY ROAD B,COLOMA, WI 54390 |
| MT. MORRIS TOWNSHIP | 5447 BICENTENNIAL DR,MT. MORRIS, MI 48458 |
| MT. OLIVE FINANCIAL INC. | 389 R. 46 E,BUDD LAKE, NJ 07828 |
| MT. OLIVE TOWNSHIP | P.O. BOX 450,BUDD LAKE, NJ 07828 |
| MT. PLEASANT AREA CHAMBER | OF COMMERCE,MT. PLEASANT, MI 48858 |
| MT. PLEASANT MORTGAGE CORP. | 1156 BOWMAN RD,#200,MT PLEASANT, SC 29464 |
| MT. PLEASANT TOWN | 1 TOWN HALL PLAZA,VALHALLA, NY 10595 |
| MT. ROSE PROFESSIONAL SERVICES | 188 CARLETON CT.,RENO, NV 89511 |
| MT. VERNON FIRE GROUP | 190 SOUTH WEARNER ROAD,P O BOX 6700,WAYNE, PA 19087 |
| MT. VERNON INSURANCE | AGENCY,6000 STEVENSON AVENUE, STE 102,ALEXANDRIA, VA 22304 |
| MT. WASHINGTON HILLS | C/O STATE FARM,14 W. SEMINARY AVENUE,LUTHERVILLE, MD 21093 |
| MTC FCU | ,GREENVILLE, SC 29602 |
| MTC FEDERAL CREDIT UNION | POST OFFICE BOX 1944,GREENVILLE, SC 29602 |
| MTG APPRAISALS INC | 63 N KELLNER RD,COLUMBUS, OH 43209 |
| MTG BANKERS OF FLORIDA DBA MOM HOLDING | INC,7900 NW 155ST STE 108,MIAMI, FL 33016 |
| MTG FINANCE A DBA OF FINANCIAL CAPITAL, | INC.,2370 130TH AVE NE,SUITE 100,BELLEVUE, WA 98005 |
| MTG MORTGAGE GROUP | 224 N BROADWAY,SALEM, NH 03079 |
| MTM CAPITAL SERVICES | 9 RETAIL ROAD # 1,DAYTON, NV 89403 |
| MTM CAPITAL SERVICES | 951 JACK'S VALLEY RD,SUITE E,CARSON CITY, NV 89705 |
| MTM MANAGEMENT ASSOCIATES | 26221 RIDGE ROAD,DAMASCUS, MD 20872 |
| MTN MORTGAGES INC. | 215 S WADSWORTH BLVD,SUITE 550,LAKEWOOD, CO 80226 |
| MTS APPRAISALS LLC | 7707 W 156 TERR,OVERLAND PARK, KS 66223 |
| MTS APPRAISALS, LLC. | 7707 156TH TERRACE,OVERLAND PARK, KS 66223 |
| MTS FINANCIAL LLC | 845 S. CARROLL ROAD STE C,VILLA RICA, GA 30180 |
| MTS FINANCIAL LLC | 23025 N 15TH AVENUE,STE 205,PHOENIX, AZ 85027 |
| MTS FUNDING | 1011 N. CAUSEWAY BLVD.,SUITE 8,MANDEVILLE, LA 70471 |

| Claim Name | Address Information |
| --- | --- |
| MTV MORTGAGE | 6450 W 21 CT,SUITE 201,HIALEAH, FL 33016 |
| MUDICK, BARBARA (BARB) | 17688 E BRUNSWICK PLACE,AURORA, CO 80013 |
| MUELLER & ASSOC. INS. | 2127 SPEEDWAY,TUCSON, AZ 85733 |
| MUELLER & ASSOCIATES INS | 2127 E SPEEDWAY,TUCSON, AZ 85733 |
| MUELLER TWP          153 | 1864W QUARRY ROAD,GULLIVER, MI 49840 |
| MUELLER, ANN M | 428 NORTH LEXINGTON DR,FOLSOM, CA 95630 |
| MUELLER, KATHLEEN M | 302 16TH AVENUE,BALTIMORE, MD 21225 |
| MUELLER, KATHLEEN M. | 302 16TH AVE,BROOKLYN, MD 21225 |
| MUELLER, RICHARD L. | 554 WINDSOR ST,WESTBURY, NY 11590-5939 |
| MUENDER, JEFFREY C (JEFF) | 2650 KING RICHARD DR,EL DORADO HILLS, CA 95762 |
| MUENSTER CITY | P. O/ BX 208,MUENSTER, TX 76252 |
| MUENSTER FARM MUTUAL | FIRE INS. ASSOCIATION INC.,P. O. BOX 612,MUENSTER, TX 76252 |
| MUHAMMAD, GLENN | 3203 MAPLE LANE,HAZEL CREST, IL 60429 |
| MUHLENBERG COUNTY | J MAYHUGH - MUHLENBERG SHERIFF,BOX 227,GREENVILLE, KY 42345 |
| MUHLENBERG SD/MUCHLENBERG TWP | 5401 LEESPORT AVE.,TEMPLE, PA 19560 |
| MUHLENBERG TOWNSHIP | 5401 LEESPORT AVENUE,TEMPLE, PA 19560 |
| MUHLENBERG TOWNSHIP SD / LAURE | 3717 KUTZTOWN ROAD,LAURELDALE, PA 19605 |
| MUIR VILLAGE | PO BOX 205,MUIR, MI 48860 |
| MUISE, CHRISTINE | 6703 SILVER SHADE DR,HOUSTON, TX 77064 |
| MUKWONAGO AREA CHAMBER | OF COMERCE,MUKWONAGO, WI 53149 |
| MUKWONAGO TOWN ST | W320 S8315 BEULAH RD.,MUKWONAGO, WI 53149 |
| MUKWONAGO VILLAGE | P.O. BOX 206,MUKWONGO, WI 53149 |
| MULBERRY STREET APPRAISALS | 37 TRESARE ROAD,FAIRFILD, CT 06824 |
| MULBERRY STREET APPRAISALS | 37 TRESARE ROAD,FAIRFILD, CT 06824 |
| MULCAHY, ELIZABETH H | 690 NE 3RD AVE SUITE 105,CRYSTAL RIVER, FL 34428 |
| MULDER & ASSOCIATES, INC | 6585 MULDER DR,PORTLAND, MI 48875 |
| MULDER, MELANIE | 270 CHICAGO RD,OSWEGO, IL 60543 |
| MULDER, TARA | 19 PARKWAY DRIVE,YORKVILLE, IL 60560 |
| MULL & ASSOCIATES FINANCIAL | SERVICES, LLC,91760 OVERSEAS HWY,TAVERNIER, FL 33070 |
| MULL & ASSOCIATES FINANCIAL | SERVICES, LLC,TAVERNIER, FL 33070 |
| MULL, MIA N | 103 WHELAN CT,FOLSOM, CA 95630 |
| MULL, NICOLE | 110 E SLATER AVENUE,HINCKLEY, IL 60520 |
| MULLANEY INSURANCE INC | 405 ACADEMY STREET,CAMBRIDGE, MD 21613 |
| MULLEN FINANCIAL SERVICES, INC. | 140 SOUTH MAIN ST.,SUITE 2,SAINT ALBANS, VT 05478 |
| MULLEN FLORIDA MORTGAGES | 50 S. US HIGHWAY ONE,SUITE 310,JUPITER, FL 33477 |
| MULLEN INSURANCE AGENCY, INC | 1640 A EASTGATE PLAZA,GARLAND, TX 75041 |
| MULLENS VALUATION SERVICES | 409 VALLEY ROAD,NEWARK, DE 19711 |
| MULLER, STACIE D | 61470 DAVIS LAKE LOOP,BEND, OR 97702 |
| MULLER-CASELLA ASSOC. | 7400 YORK ROAD,TOWSON, MD 21204 |
| MULLER-CASELLA ASSOCIATES INC | 7400 YORK ROAD,TOWSON, MD 21204 |
| MULLER-CASELLA ASSOCIATES, INC | 7400 YORK ROAD, STE 103,TOWSON, MD 21204 |
| MULLERY, GREGG W | 250 CORONA AVE,LONG BEACH, CA 90803 |
| MULLETT TOWNSHIP | 4502 ONAWAY RD,INDIAN SPRINGS, MI 49749 |
| MULLICA TOWNSHIP | P.O. BOX 345,ELWOOD, NJ 08217 |
| MULLIGAN & ASSOCIATES APP COM | 914 ESTHER STREET,VANCOUVER, WA 98660 |
| MULLIGAN INS. AGENCY, INC. | 6600 YORK ROAD,STE. 210-A,BALTIMORE, MD 21212 |
| MULLIGAN, KATHLEEN M | 12262 GLANCY LANE,SPRING HILL, FL 34609 |
| MULLIKEN VILLAGE | PO BOX 3,MULLIKEN, MI 48861 |
| MULLINS LAND & APPRAISAL CO | 621 N WILLOW AVE,COOKEVILLE, TN 38501 |

| Claim Name | Address Information |
|---|---|
| MULLINS LAND & APPRAISAL CO. | 621 NORTH WILLOW AVE.,COOKEVILLE, TN 38501 |
| MULLINS, STACY | 177 BAYLAWN AVE,COPIAGUE, NY 11726 |
| MULLINS, STACY J. | 177 BAYLAWN AVE,COPIAGUE, NY 11726 |
| MULLINS, VANESSA R | 177 BAYLAWN AVE,COPIAGUE, NY 11726 |
| MULTI COUNTY APPRAISERS | 2519 E. ALLEGHENY AVE,PHILADELPHIA, PA 19134 |
| MULTI FUND OF COLUMBUS | 24371 LORAIN ROAD,SUITE 205,NORTH OLMSTED, OH 44070 |
| MULTI OPTION MORTGAGE A DBA OF 1 LGP | CORPORATION,10719 DATTON AVE,TAMPA, FL 33615 |
| MULTI OPTION MORTGAGE A DBA OF 1 LGP | CORPORATI,10719 DATTON AVE,TAMPA, FL 33615 |
| MULTI PROPERTIES, INC | PIKESVILLE PROFESSIONAL BLDG,P.O. BOX 21579,BALITIMORE, MD 21282 |
| MULTI SERVE INSURANCE | 4692 NORTH 300 WEST,PROVO, UT 84604 |
| MULTI SERVE LENDING CORP. | 4692 N. 300 W.,SUITE 100,PROVO, UT 84604 |
| MULTI SERVICE CENTER | 9911 PARAMOUNT CENTER,DOWNEY, CA 90240 |
| MULTI STATE HOME LENDING | 23422 MILL CREEK DRIVE,SUITE 205,LAGUNA HILLS, CA 92653 |
| MULTI-COM INSURANCE AGENCIES | 462 WEST 3RD STREET,KUNA, ID 83634 |
| MULTI-FUND OF COLUMBUS, INC | 2999 E. DUBLIN GRANVILLE RD.,#310,COLUMBUS, OH 43231 |
| MULTI-FUND OF COLUMBUS, INC. | 324 SOUTHPORT CIRCLE,SUITE 102,VIRGINIA BEACH, VA 23452 |
| MULTI-FUND OF COLUMBUS, INC. | 23945 MERCANTILE RD.,SUITE I,BEACHWOOD, OH 44122 |
| MULTI-PROPERTIES INC. | PIKESVILLE PROFESSIONAL BLDG,PO BOX 21579,BALTIMORE, MD 21282 |
| MULTI-PROPERTIES INC. | PIKESVILLE PROFESSIONAL BLDG,BALTIMORE, MD 21282 |
| MULTI-STATE MORTGAGE, INC. | 296 MAIN STREET,GROVELAND, MA 01834 |
| MULTICORP INC. | 1320 EL CAPITAN DRIVE,STE. 100,DANVILLE, CA 94526 |
| MULTIFUNDING AGY INC | P.O. BOX 5850,LIGHTHOUSE POINT, FL 33064 |
| MULTILENDING GROUP, LLC | 777 BRICKELL AVE,SUITE 1270B,MIAMI, FL 33131 |
| MULTILINE MORTGAGE SERVICES INC | 110 WEEDON CT,ALPHARETTA, GA 30022 |
| MULTIPLE BUSINESS CONCEPTS | 223 E ROWLAND # G,COVINA, CA 91723 |
| MULTIPLE CHOICE REAL ESTATE | ATTN: JERYL ANN VALLIE,1324 N. MAIN ST.,ADRIAN, MI 49221 |
| MULTIPLE LINES INSURANCE | P.O. BOX 3115,GREENSBORO, NC 27402 |
| MULTIPLE LISTING SERVICE | 935B OLD HUMBOLDT ROAD,JACKSON, TN 38305 |
| MULTISERVE | 4692 NORTH 300 WEST,PROVO, UT 84604 |
| MULTISERVE INSURNACE | 4692 N 300 W, STE 100,PROVO, UT 84604 |
| MULTISOURCE FUNDING | 247 CAYUGAN ROAD,BUFFALO, NY 14225 |
| MULTISOURCE MORTGAGE | 811 W. NAPA ST. STE C,SONOMA, CA 95476 |
| MULTNOMAH COUNTY | ATTN ANGELIKA LOOMIS,PO BOX 2716,PORTLAND, OR 97208 |
| MULTNOMAH COUNTY | P. O. BOX 2716,PORTLAND, OR 97208 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE,1221 SW 4TH AVE,PORTLAND, OR 97204 |
| MULVEHILL, ALENA | 9794 BROADWAY AVE,IRWIN, PA 15642 |
| MULVEHILL, ALENA | 9794 BROADWAY AVE,NORTH HUNTINGDON, PA 15642 |
| MULVEY APPRAISALS | 4914 W HOWERDALE DR,SPOKANE, WA 99208 |
| MUMM CUSTOM CONTRAQCTING | 875 MARBEN DR,FT MYERS, FL 33919 |
| MUNCY BOROUGH | MUNCY BOR TAX OFC,125 N WASHINGTON ST,MUNCY, PA 17756 |
| MUNCY CREEK TOWNSHIP | 48 W THIRD ST,WILLIAMSPORT, PA 17701 |
| MUNCY SD / MUNCY CREEK TWP | 46 S MAIN STREET,MUNCY, PA 17756 |
| MUNCY SD / MUNCY TWP | 46 S MAIN STREET,MUNCY, PA 17756 |
| MUNCY SD/MUNCY BORO | 46 S MAIN STREET,LANCASTER, PA 17756 |
| MUNCY TOWNSHIP | 409 YETTER ROAD,PENNSDALE, PA 17756 |
| MUNDY APPRAISALS | 11427 N 12TH WAY,PHOENIX, AZ 85023 |
| MUNDY TOWNSHIP | 3478 MUNDY AVE,SWARTZ CREEK, MI 48473 |
| MUNFORD CITY | 1397 MUNFORD AVE,MUNFORD, TN 38058 |
| MUNFORDVILLE CITY | P.O. BOX 85,MUNFORDVILLE, KY 42765 |

| Claim Name | Address Information |
|---|---|
| MUNGARAY, MARC R | 529 PICO BLANCO,SALINAS, CA 93901 |
| MUNGO HOMES | 441 WESTERN LANE,IRMO, SC 29063 |
| MUNGO INSURANCE | 2800 MAIN STREET,COLUMBIA, SC 29201 |
| MUNGUIA, JOSE LUIS | 10228 LONG RIFLE DR,FORT WORTH, TX 76108 |
| MUNHALL BOROUGH | 1900 WEST STREET,MUNHALL, PA 15120 |
| MUNICIPAL MUTUAL INSURANCE CO. | 10TH AND CHARLES ST.,P.O. BOX 310,WELLSBURG, WV 26070 |
| MUNICIPAL UTILITIES | NEED MORE INFO -,UNABLE TO LOCATE ADDRESS |
| MUNICIPAL UTILITIES DEPARTMENT | 901 FOURTH  AVE SW,WATERTOWN, SD 57201 |
| MUNICIPAL UTILITIES, INC. | 10176 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| MUNICIPAL UTILITIES, INC. | C/O RUDDER MANAGEMENT INC.,GLEN BURNIE, MD 21061 |
| MUNISING CITY | 100 W. MUNISING AVE.,MUNISING, MI 49862 |
| MUNISING TWP      003 | P.O BOX 42,WETMORE, MI 49895 |
| MUNITZ, NICOLE | 2883 VALMONT LN,DELTONA, FL 32738 |
| MUNIZ, ANGIE J | 4672 N LARWIN AVE,CONCORD, CA 94521 |
| MUNIZ, ELEIDY C | 345 MACARTHUR BLVD,HAUPPAUGE, NY 11788 |
| MUNIZ, NIDIA | 9312 DUMFRIES DRIVE,DALLAS, TX 75227 |
| MUNIZ, NILTZA | 13419 CHALLABURTON DR,FARMERS BRANCH, TX 75234 |
| MUNOS, BAMBI J | 10823 BROADWATER DR,FAIRFAX, VA 22032 |
| MUNOZ, MICHAEL PAUL | 1919 BRIARWOOD LN.,IRVING, TX 75061 |
| MUNRO TOWNSHIP | 8265 N EXTENSION RD,CHEBOYGAN, MI 49721 |
| MUNSELL APPRAISEL SERVICES | P.O. BOX 747,MARSTONS, MA 02648 |
| MUNSEY PARK VILLAGE | 1777 NORTHERN BLVD.,MANHASSET, NY 11030 |
| MUNSON, DAVID E | 412 E HAZELCROFT AVE,NEW CASTLE, PA 16105 |
| MUNSON, JAMES M | 130 TAFT CRESENT,CENTERPORT, NY 11721 |
| MUNSON, MARYANN | 130 TAFT CRESCENT,CENTERPORT, NY 11721 |
| MURALIDHARAN, MALATHY | 140 15 HOLLY AVE 5D,FLUSHING, NY 11355 |
| MURATALLA, STEPHANIE | 8539 LONG AVE,BURBANK, IL 60459 |
| MURCIA, EDGAR E | 7900 CLOVERTREE COURT,RICHMOND, VA 23235 |
| MURDEN APPRAISAL CO, INC | 213 N TOWER RD,CARNBONDALE, IL 85901 |
| MURDOCK & GANNON, INC. | ATTN: STEVE GANNON,202 NORTH DIXON STREET,CARY, NC 27613 |
| MURDOCK & GANNON, INC. | ATTN: STEVE GANNON,CARY, NC 27613 |
| MURDOCK & GANNON. INC. | 202 NORTH DIXON STREET,CARY, NC 27613 |
| MURDOCK, JERI W | 13846 ATLANTIC BLVD APT 712,JACKSONVILLE, FL 322253287 |
| MURER STUTZ INC | 7615 N HARKER DR,PEORIA, IL 61615 |
| MURFREESBORO CITY | P.O. BOX 1139,MURFREESBORO, TN 37133 |
| MURPHY & MIER | 1000 CM FAGAN DR, STE 3,HAMMOND, LA 70403 |
| MURPHY APPRAISAL SERVICE | 12 JUNIPER TRAIL,KITTY HAWK, NC 27949 |
| MURPHY APPRAISAL SERVICES, LLC | 19411 HELENBERG RD. STE 204,COVINGTON, LA 70433 |
| MURPHY BLACK, INC | 7 TWIN OAKS RD,LAKEVILLE, MA 02347 |
| MURPHY INSURANCE AGENCY, INC. | 5767 HARRISON AVE.,P.O. BOX 11321,CINCINNATI, OH 45248 |
| MURPHY, BETTY J | 67333 CROOKED CREEK RD,WHITE PIGEON, MI 49099 |
| MURPHY, CHARLES | 1195 NW 63 ST,MIAMI, FL 33150 |
| MURPHY, COLLEEN | 35 WYOMING DR.,HUNTINGTON STATION, NY 11746 |
| MURPHY, CONOR | 165 DEAN STREET,BROOKLYN, NY 11217 |
| MURPHY, ERIN J | 710 WINDING CREEK TERR,BRENTWOOD, CA 94513 |
| MURPHY, GREGG S | 1316 BUCKINGHAM CIR,FRANKLIN, TN 37064 |
| MURPHY, JOHN P | 812 BUFFALO AVE,LINDENHURST, NY 11757 |
| MURPHY, KEISHA | 118 55 226TH ST,CAMBRIA HEIGHTS, NY 11411 |
| MURPHY, KEVIN | 1805 CASTLE COURT,FLOWER MOUND, TX 75028 |

| Claim Name | Address Information |
|---|---|
| MURPHY, LINDA P | 270 BAHR DR,BEN LOMOND, CA 95005 |
| MURPHY, MICHAEL | 46915 TRUMPET CIRCLE,STERLING, VA 20164 |
| MURPHY, NAPIER & COMPANY | 517 E 10TH STREET,BOWLING GREEN, KY 42101 |
| MURPHY, PATRICIA | 347 GALWAY CT,BLOOMINGDALE, IL 60108 |
| MURPHY, RICHARD L | 3650 EMERALD ST  UNIT R 4,TORRANCE, CA 90503 |
| MURPHY, THOMAS F | 21 SHEFFIELD PLACE,MASHPEE, MA 02649 |
| MURPHY, TIFFANY | 411 SANDLEWOOD DR,OSSIAN, IN 46777 |
| MURRAH, SHERI | 1124 AVALON SQ APT 1124,GLEN COVE, NY 11542 |
| MURRAY APPRAISAL SERVICE | 9307 CRYSTALWOOD LANE,RICHMOND, VA 23294 |
| MURRAY CITY | 104 N. 5TH ST.,MURRAY, KY 42071 |
| MURRAY COUNTY | P.O. BOX 336,CHATSWORTH, GA 30705 |
| MURRAY COUNTY | P.O. BOX 57,FLAYTON, MN 56172 |
| MURRAY COUNTY | P.O. BOX 304,SULPHUR, OK 73086 |
| MURRAY GREENGARTEN | INSURANCE AGENCY,24 N. THIRD AVENUE,HIGHLAND PARK, NJ 08904 |
| MURRAY HILL CITY | PO BOX 22302,LOUISVILLE, KY 40252 |
| MURRAY LAW OFFICES | 870 INLET SQUARE DR,MURRELLS INLET, SC 29576 |
| MURRAY LAW OFFICES | 2208 HWY 17 SOUTH,NORTH MYRTLE BEACH, SC 29582 |
| MURRAY M. WHITE INC. | 1911 N. MAIN STREET,P O BOX 2196,HIGH POINT, NC 27261 |
| MURRAY REMODELING | AND MAINTENANCE,8335 BROOKWOOD,MILLERSVILLE, MD 21108 |
| MURRAY S. HANKIN INSURANCE | 3701 OLD COURT RD.,SUITE 12,BALTIMORE, MD 21208 |
| MURRAY TOWN | 3840 FANCHER,HOLLEY, NY 14470 |
| MURRAY'S COUNTRYSIDE | 4100 DATSUN COURT SUITE H,SHINGLE SPRINGS, CA 95682 |
| MURRAY, DEBORAH | 6648 174TH PLACE,TINLEY PARK, IL 60477 |
| MURRAY, ELLEN C | 4005 LAKESIDE DR,THE COLONY, TX 75056 |
| MURRAY, REBECCA A | 614 CAROLINE DR,NORRISTOWN, PA 19401 |
| MURRAY, SCHOEN, AND HORNER INC | 71 NORTH AVENUE,NEW ROCHELLE, NY 10802 |
| MURRAY, SILAS | 34 DRAYTON AVE,BAY SHORE, NY 11706 |
| MURRAY, STEVEN G | 437 QUARY RD RR 1 BOX 437,GOLDEN EAGLE, IL 62036 |
| MURRYSVILLE BOROUGH | 4140 SARDIS ROAD,MURRYSVILLE, PA 15668 |
| MUSALEM, PAOLA | 11925W 109TH ST APT 303,OVERLAND PARK, KS 66210 |
| MUSCAT, CHARLENE | 216 SHORESIDE DR,LEXINGTON, KY 40515 |
| MUSCAT, CHARLENE D. | 216 SHORESIDE DR,LEXINGTON, KY 40515 |
| MUSCATINE COUNTY | 2ND FLOOR- ROOM #23,401 EAST 3RD ST.,MUSCATINE, IA 52761 |
| MUSCOGEE COUNTY | MUSCOGEE CO TAX COMM,100 10TH ST,COLUMBUS, GA 31901 |
| MUSELEVICHUS, JOSEPH L. | JJETT APPRAISALS,555 N WINDSOR AVE,BRIGHTWATERS, NY 11718 |
| MUSIC MOUNTAIN | PO  BOX 2252,BIRMINGHAM, AL 35246-0051 |
| MUSKEGO CITY | P.O. BOX 749`,MUSKEGO, WI 53150 |
| MUSKEGO INSURANCE SERVICES | 573 W15485 JANESVILLE ROAD,MUSKEGO, WI 53150 |
| MUSKEGON CHRONICLE | 981 THIRD STREET,MUSKEGON, MI 49443 |
| MUSKEGON CITY | PO BOX 536,MUSKEGON, MI 49443 |
| MUSKEGON CITY--SET | PO BOX 536,MUSKEGON, MI 49443 |
| MUSKEGON COUNTY | MUSKEGON CO TAX OFC,990 TERRACE ST.,MUSKEGON, MI 49442 |
| MUSKEGON HEIGHTS CITY | 2724 PECK ST,MUESKEGON HEIGHTS, MI 49444 |
| MUSKEGON TOWNSHIP | 1990 E. APPLE AVENUE,MUSKEGON, MI 49442 |
| MUSKIN-LOWENTHAL TRUSTEES | PO BOX 1962,ANNAPOLIS, MD 21404 |
| MUSKINGUM COUNTY | MUSKINGGUM CO TAX OFC,401 MAIN ST.,ZANESVILLE, OH 43701 |
| MUSKOGEE COUNTY | MUSKOGEE CO TAX OFC,PO BOX 1587,MUSKOGEE, OK 74401 |
| MUSSELFORK TWP | RR1 BOX 401,KEYTESVILLE, MO 65261 |
| MUSSELSHELL COUNTY | 506 MAIN ST.,ROUNDUP, MT 59072 |

| Claim Name | Address Information |
|---|---|
| MUSSEY TWP                147 | PO BOX 118,CAPAC, MI 48014 |
| MUSSON & ASSOCIATES APPRAISAL | 6704 EASTWOOD CIRCLE,OKLAHOMA CITY, OK 73132 |
| MUSSON & ASSOCIATES APPRAISAL | 6704 EASTWOON CIRCLE,OKLAHOMA CITY, OK 73132 |
| MUSTARD, MELANIE | RR 4 BOX 1577,MIFFLINTOWN, PA 17059 |
| MUSTIAN APPRAISALS | P O BOX 476,KITRELL, NC 27544 |
| MUSTO, JAMIE A | 103 NEWPORT RD.,ISLAND PARK, NY 11558 |
| MUTERSPAUGH INSURANCE AGENCY | P.O. BOX 1241,HARRISONBURG, VA 22801 |
| MUTHIG, WILLIAM F | 9 CRESTWOOD DRIVE,YAPHANK, NY 11980 |
| MUTHUSAMY, GUNASEKARAN | 47 SOMERSET DR,COMMACK, NY 11725 |
| MUTTONTOWN VILLAGE | TAX COLLECTOR,1763 RT 106 TAZTAFURO WAY,MUTTONTOWN, NY 11791 |
| MUTUAL ABSTRACT CORPORATION | 132 NASSAU STREET SUITE 812,NEW YORK, NY 10038 |
| MUTUAL AID ASSOCIATION | 3094 JEEP ROAD,ABILENE, KS 67410 |
| MUTUAL AID EXCHANGE | 14 CORPORATE WOODS,OVERLAND PARK, KS 66210 |
| MUTUAL APPRAISAL GROUP | 48 FREDRICKSBURG DRIVE,MIDDLETOWN, DE 19709 |
| MUTUAL ASSURANCE SOCIETY | OF VIRGINIA,P. O. BOX 6927,RICHMOND, VA 23230 |
| MUTUAL BANCORP | 6321 DEL CERRO BLVD,SAN DIEGO, CA 92120 |
| MUTUAL BENEFIT | ASSOCIATION,5144 CENTRAL AVENUE,ST. PETERSBURG, FL 33707 |
| MUTUAL BENEFIT FUNDING CORP | 6 HULTON CENTER DR,SUITE 1245,SANTA ANA, CA 92707 |
| MUTUAL BENEFIT INSURANCE | COMPANY,409 PENN STREET,HUNTINGDON, PA 16652 |
| MUTUAL COMPANY | KAPLOW & COMPANY,348 MILLBURN AVE.,MILLBURN, NJ 07041 |
| MUTUAL FINANCIAL CORPORATION | 2644 E. DEMPSTER,SUITE 209,PARK RIDGE, IL 60068 |
| MUTUAL FINANCIAL GROUP INC | 7366 N LINCOLN AVE #100,LINCOLNWOOD, IL 60712 |
| MUTUAL FIRE & AUTOMOBILE INS | P O BOX 1597,CEDAR RAPIDS, IA 52406 |
| MUTUAL FIRE INS. CO. | FRANK J. SILVESTRI AGENCY,7804 13TH AVE.,BROOKLYN, NY 11228 |
| MUTUAL FIRE INSURANCE | COMPANY OF CARROLL COUNTY,P.O. BOX 106,WESTMINISTER, MD 21158 |
| MUTUAL FIRE INSURANCE COMPANY | OF CALVERT COUNTY,P.O. BOX 1300,PRINCE FREDRICK, MD 20678 |
| MUTUAL FIRE INSURANCE OF | CARROLL COUNTY,P.O. BOX 106,WESTMINSTER, MD 21158 |
| MUTUAL FUNDING, INC | 871 N. EASTON RD.,GLENSIDE, PA 19038 |
| MUTUAL INSURANCE | ANA,PO BOX 12350,ST PETERSBURG, FL 33733 |
| MUTUAL INSURANCE AGENCY | 2275 RESEARCH BLVD.,SUITE 300,ROCKVILLE, MD 20850 |
| MUTUAL INSURANCE COMPANY | OF LEIGH,1047-49 HAMILTON STREET,ALLENTOWN, PA 18101 |
| MUTUAL INSURANCE SERVICES | ARCHIBALD AGENCY,135 WEST MAIN,REXBURG, ID 83440 |
| MUTUAL INSURANCE SERVICES | PO BOX 6109,FEDERAL WAY, WA 98063 |
| MUTUAL INSURANCE SERVICES | MIKE HOWARD INSURANCE,9218 ROOSEVELT WAY NORTHEAST,SEATTLE, WA 98115 |
| MUTUAL MORTGAGE CORPORATION | 33004 GRAND RIVER AVE,FARMINGTON, MI 48336 |
| MUTUAL MORTGAGE GROUP, LLC | 6201 BONHOMME RD,SUITE 250N,HOUSTON, TX 77036 |
| MUTUAL OF ENUMCLAW INS. CO. | 1460 WELLS STREET,ENUMCLAW, WA 98022 |
| MUTUAL OF LEHIGH | JOHNSTON & LIBERTY INS.,1019 W. BROAD ST.,BETHLEHEM, PA 18018 |
| MUTUAL OF OMAHA | 5050 N. 19TH AVE., #110,PHOENIX, AZ 85015 |
| MUTUAL REALTY CONSULTANTS DBA INVESTORS | GROUP INC,18000 STUDEBAKER ROAD #700,CERRITOS, CA 90703 |
| MUTUAL REALTY CONSULTANTS DBA INVESTORS | GROUP IN,18000 STUDEBAKER ROAD #700,CERRITOS, CA 90703 |
| MUTUAL SAVINGS BANK | KELLI NORWOOD,330 WEST CAROLINA AVE.,HARTSVILLE, SC 29550 |
| MUTUAL SAVINGS BANK | 330 WEST CAROLINA AVENUE,ATTN: KELLI NORWOOD,HARTSVILLE, SC 29550 |
| MUTUAL SECURITY MORTGAGE LTD | 1628 WALNUT STREET,BOULDER, CO 80302 |
| MUTUAL SERVICE | CASUALTY INSURANCE COMPANY,P.O. BOX 64035,ST. PAUL, MN 55164 |
| MUTUAL SERVICE CASUALTY INS | BOX 64035,ST PAUL, MN 55164 |
| MUTUAL UNDERWRITERS | 680 IWILEI ROAD SUITE 528,HONOLULU, HI 96817 |
| MUTZ, JEANNE | 572 POST LANE,SOMERSET, NJ 08873 |
| MUZAK | MUZAK  -  SOUTHWEST,LOS ANGELES, CA 70125 |

| Claim Name | Address Information |
|---|---|
| MUZAK   SOUTHWEST | PO BOX 70125,LOS ANGELES, CA 90074-0125 |
| MUZAK SOUTHWEST | 3318 LAKEMONT BLVD,FORT MILL, SC 29708 |
| MUZAK- MID CONTINENT | P.O. BOX 538463,ATLANTA, GA 30353-8463 |
| MUZAK- NORTH CENTRAL | PO BOX 90423,CHICAGO, IL 60696 |
| MV INSURANCE INC | 7477 SOUTHWEST 8TH STREET,MIAMI, FL 33144 |
| MVCC SIERRA, LLC | ,LAS VEGAS, NV 89146 |
| MVI MORTGAGE A DBA OF MARITA VALENTI INC | 25 ROSEMERE STREET,RYE, NY 10580 |
| MVP APPRAISAL GROUP | 16218 LOBO LANE,SPRING, TX 77379 |
| MVP APPRAISALS | 482 SUMMER ST # 4,STAMFORD, CT 06901 |
| MVP FINANCIAL INC. | 11875 DUBLIN BLVD, SUITE B223,DUBLIN, CA 94568 |
| MVP FINANCIAL SERVICES, INC | 2678 BISHOP DR,SUITE 210,SAN RAMON, CA 94583 |
| MVP FINANCIAL SERVICES, INC. | 1776 W. HORIZON RIDGE PARKWAY,SUITE 100,HENDERSON, NV 89012 |
| MVP HOME MORTAGE, INC. | 2918 AUSTIN BLUFFS PARKWAY, SUITE 200,COLORADO SPRINGS, CO 80918 |
| MVP MORTGAGE LLC | 15 STONE CROSSING,SOUTH WINDSOR, CT 06074 |
| MVS MORTGAGE CONSULTANTS INC | 11 PINE AIR DRIVE,BAY SHORE, NY 11706 |
| MWANJALA, REBECCA | 4E TORLINA COURT,BALTIMORE, MD 21207 |
| MWANJALA, REBECCA | 4 E TORLINA CT,BALTIMORE, MD 21207 |
| MWB FUNDING A  DBA OF ELEVEN-11, INC | 1276 SAN ELIJO RD. N.,SAN MARCOS, CA 92078 |
| MWB FUNDING A DBA OF ELEVEN-11, INC | 9535 WAPLES ST 200,SAN DIEGO, CA 921212953 |
| MWB FUNDING A DBA OF ELEVEN 11 INC. | 9535 WAPLES STREET,SUITE 200,SAN DIEGO CA 92121 |
| MWF FINANCIAL  & MORTGAGE CENTER | 11 E WILSON STREET,BATAVIA, IL 60510 |
| MWF FINANCIAL & MORTGAGE CENTER, INC | 11 E. WILSON ST.,BATAVIA, IL 60510 |
| MWS FINANCIAL INC | 8105 IRVINE CENTER DRIVE,#730,IRVINE, CA 92618 |
| MWW DEVELOPMENT CO. | 1301 YORK ROAD, STE 302,LUTHERVILLE, MD 21093 |
| MXTOOLBOX, INC. | PO BOX 203456,AUSTIN, TX 78720 |
| MY 1 STOP MORTGAGE | 6689 ORCHARD LAKE RD,STE 263,W BLOOMFIELD, MI 48322 |
| MY 1 STOP MORTGAGE A DBA OF UNITED | EQUITY ALLIANCE,26677 W. 12 MILE ROAD,SOUTHFIELD, MI 48034 |
| MY 1 STOP MORTGAGE A DBA OF UNITED | EQUITY ALLI,26677 W. 12 MILE ROAD,SOUTHFIELD, MI 48034 |
| MY 1 STOP MORTGAGE | 15914 W. MCNICHOLS ROAD,DETROIT, MI 48235 |
| MY BUCKS MORTGAGE LLC | 18600 W MCNICHOLLS,DETROIT, MI 48219 |
| MY BUCKS MORTGAGE LLC | 320 BROOKES SRIVE STE 220,HAZELWOOD, MO 63042 |
| MY CASTLE FOR SALE BY OWNER | 10560  N.W. FREEWAY,HOUSTON, TX 77092 |
| MY COLORADO LENDER, LLC | 3411 W 38TH AVE,DENVER, CO 802111911 |
| MY COLORADO LENDER, LLC | 2103 S. WADSWORTH BLVD.,LAKEWOOD, CO 80227 |
| MY FRIEND IN THE BUSINESS | 2711 DEAN ROAD,JACKSONVILLE, FL 32216 |
| MY HOME GROUP MORTGAGE, LLC | 14450 N. THOMPSON PEAK PKWY,#134,SCOTTSDALE, AZ 85260 |
| MY HOME GROUP MORTGAGE, LLC | 8350 E RAINTREE DR STE 210,SCOTTSDALE, AZ 852602693 |
| MY HOME MORTGAGE | 10520 SW 30 STREET,MIAMI, FL 33165 |
| MY HOUSE LENDING A D/B/A OF MY HOUSE | ENTERPRISES I,424 ARNIELL RD. SUITE A,CAMARILLO, CA 93010 |
| MY HOUSE LENDING A D/B/A OF MY HOUSE | ENTERPRIS,424 ARNIELL RD. SUITE A,CAMARILLO, CA 93010 |
| MY LAND MORTGAGE | 10242 NW 47TH STREET,SUITE 36,SUNRISE, FL 33351 |
| MY LENDING CORPORATION | 6011 W 16TH AVE,HIALEAH, FL 33012 |
| MY LOAN GUYS.COM A DBA OF FIRST PRIORITY | FINANCIAL,7356 LINWOOD CT.,PLEASANTON, CA 94588 |
| MY LOAN GUYS.COM A DBA OF FIRST PRIORITY | FINANCI,7356 LINWOOD CT.,PLEASANTON, CA 94588 |
| MY LOAN SEARCH, INC | 1211 PUERTA DEL SOL #150,SAN CLEMENTE, CA 92673 |
| MY MORTGAGE COMPANY DBA THE PATRICK | MORTGAG,2709 E OAKLAND PARK BLVD,FORT LAUDERDALE, FL 33306 |
| MY MORTGAGE COMPANY DBA THE PATRICK | MORTGAGE GROUP,2709 E OAKLAND PARK BLVD,FORT LAUDERDALE, FL 33306 |

| Claim Name | Address Information |
| --- | --- |
| MY MORTGAGE PRO | 1084 EAST NEW CIRCLE RD,SUITE 200,LEXINGTON, KY 40505 |
| MY NEIGHBORHOOD MORTGAGE CO,LLC DBA | NEIGHBORHOOD M,432 W BAKER VIEW RD,SUITE 108,BELLINGHAM, WA 98226 |
| MY NEIGHBORHOOD MORTGAGE CO,LLC DBA | NEIGHB,432 W BAKER VIEW RD,SUITE 108,BELLINGHAM, WA 98226 |
| MY PHONE MAN, INC. | 3335 HALLS CREEK LANE,OWINGS, MD 20736 |
| MY TAX AND MORTGAGE | 8880 CAL CENTER DR. #100,SACRAMENTO, CA 95826 |
| MY TURN LLC | 12 CORBETT WAY  2ND FL,EATONTOWN, NJ 07724 |
| MYC APPRAISALS, INC. | 3600 COMMERCE DRIVE,BALTIMORE, MD 21227 |
| MYER, KAREN | 701 RANDI DRIVE SE,LEESBURG, VA 20175 |
| MYER, MARTI M | 3484 G50 HWY.,SAINT CHARLES, IA 50240 |
| MYERS & WOODS APPRAISAL GROUP | 828 MAIN STREET,LYNCHBURG, VA 245064 |
| MYERS APPRAISAL SERVICES | 6604 N 84 LN,GLENDALE, AZ 85305 |
| MYERS APPRAISAL SERVICES, INC | 10708 BAYOU BLVD,FORT WAYNE, IN 46845 |
| MYERS BENNER CORP. | 2895 HAMILTON BLVD.,SUITE 201,ALLENTOWN, PA 18104 |
| MYERS HAYES, MEGAN | 163 51 25TH DR,FLUSHING, NY 11358 |
| MYERS TEAM REALTY | ATTN: LUCY CROSS,2130 HIGHWAY 81,LOGANVILLE, GA 30052 |
| MYERS, BETH A | 1031 MOUNTVIEW,CARROLLTON, TX 75006 |
| MYERS, DENICE F | 926 GARDEN DR,LYNDEN, WA 98264 |
| MYERS, JANIE | 118 NW CARMELITE ST,PORT SAINT LUCIE, FL 34983 |
| MYERS, JAY | 4810 VIA BENSA,OAK PARK, CA 91377 |
| MYERS, MICHEL T | 9550 LANTERN BAY CIRCLE,WEST PALM BCH, FL 33411 |
| MYERS-EVERAGE INSURANCE | AGENCY,P O BOX 14744,GREENSBORO, NC 27415 |
| MYERSTOWN BORO | 404 S CHERRY ST,MYERSTOWN, PA 17067 |
| MYHER, SUSAN M | 5235 AVERY RD,DUBLIN, OH 43016 |
| MYLANDER, KENNETH E | 4824 N CLAREMONT,CHICAGO, IL 60625 |
| MYLES-PAT ASSOCIATES INC. A D/B/A OF | MYLES MORTGAG,59 NORTH MAIN STREET,ELMSFORD, NY 10523 |
| MYLES-PAT ASSOCIATES INC. A D/B/A OF | MYLES MORTG,59 NORTH MAIN STREET,ELMSFORD, NY 10523 |
| MYRA KINNEY | 1227 E CARSON STREET,CARSON, CA 90745 |
| MYRA NICOLETTO-SCHAFFER,LLC | 1709 CLOVER LANE,VALPARAISO, IN 46385 |
| MYRICK APPRAISAL SERVICES | 580 FAIRWAY DR.,SOUTHERN PINES, NC 28387 |
| MYRICK, JAMES W | 681 ARCH ST,NEW BRITAIN, CT 06051 |
| MYRON | P.O. BOX  802616,CHICAGO, IL 60680-2616 |
| MYRON STEVENS AND COMPANY | 3131 EASTSIDE,#600,HOUSTON, TX 77098 |
| MYRTLE A. DEINLIEN | P. O. BOX 19840,BALTIMORE, MD 21225 |
| MYSTIC FIRE DISTRICT | PO BOX 338,MYSTIC, CT 06355 |
| MYSTIC FIRE DISTRICT | OFFICE OF THE TAX COLLECTOR,MYSTIC, CT 06355 |
| MYTOWN MORTGAGE CORP | 10335 HWY 44E,MT WASHINGTON, KY 40047 |
| MZ MORTGAGE INC | 2521 TECHNOLOGY DRIVE,STE 205A,ELGIN, IL 60124 |
| MZ MORTGAGE INC | 312 BUFFALO DR,ELGIN, IL 601243813 |
| N A G COMMERCIAL L L C | 520 WILLIAM STREET,FREDRICKSBURG, VA 22401 |
| N B C M A | P O BOX 615,RICHBORO, PA 18954 |
| N BELLE VERNON BORO | 405 FAYETTE STREET,NORTH BELLE VERNO, PA 15012 |
| N C UNDERWRITING ASSN. | P O BOX 12500,RALEIGH, NC 27605 |
| N CAROLINA JOINT UW ASSOC | 5651 DILLARD DRIVE,CARY, NC 27512 |
| N EASTERN YORK CO SD/E MANCHES | 20 BONITA DRIVE,MT WOLF, PA 17347 |
| N EASTERN YORK CO SD/NEWBERRY | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| N GA RESIDENTIAL APPRAISALS | 1008 CANTERBURY RD,GAINESVILLE, GA 30504 |
| N METRO APPRAISAL SVCS INC | 2140 138 AV NW,ANDOVER, MN 55304 |
| N TONAWANDA CITY S – C | TAX COLLECTOR,216 PAYNE AVE,NORTH TONAWANDA, NY 14120 |
| N&S ELECTRIC SUPPLY | 702 E JERICHO TURNPIKE,HUBTINGTON STATION, NY 11746 |

| Claim Name | Address Information |
|---|---|
| N. EASTERN YORK S/D MANCHESTER | 28 MALVERN DRIVE,MANCHESTER, PA 17345 |
| N. PENN SD/U. GWYNND | PARKSIDE PLACE TOWNSHIP BUILDI,PARKSIDE PL, P.O. BOX 1,WEST POINT, PA 19486 |
| N. WARREN CENT./HORICON | 6110 STATE ROUTE 6,CHESTERTOWN, NY 12817 |
| N. WAYNE SIMMONS APPRAISALS | PO BOX 1106,PIGEON FORGE, TN 378681106 |
| N.A.J. MORTGAGE CORPORATION | 8403 COLESVILLE RD. #700,SILVER SPRING, MD 20910 |
| N.B.S. INC. | PO BOX 32118,BALTIMORE, MD 21282 |
| N.C. GRANGE MUTUAL INS. CO. | P. O. BOX 9558,GREENSBORO, NC 27429 |
| N.C. JOINT UNDERWRITING ASSOC. | P.O. BOX 12500,RALEIGH, NC 27605 |
| N.C.I.A.R | 409 NORT MICHIGAN  ST,PLYMOUTH, IN 46563 |
| N.E.W.R.A. | UNION SAVINGS BANK,WESTERVILLE, OH 43081 |
| N.F.I AGENCY | 1070 CLINTON AVENUE,IRVINGTON, NJ 07017 |
| N.I.E. SERVICES ON NEW JERSEY | 103 SPRING VALLEY ROAD,MONTVALE, NJ 07645 |
| N.J. NATIONAL ASSOC. | P.O.BOX 477,CAPE MAY, NJ 08204 |
| N.K. ANDERSON AND ASSOCIATES | 3040 STATE STREET,SANTA BARBARA, CA 93105 |
| N.L. SKORTON INSURANCE AGENCY | 1474 ROUTE 23,WAYNE, NJ 07470 |
| N.R.A., INC. | 11511 SEQUOIA LANE,BELTSVILLE, MD 20705 |
| NA NATIONWIDE MORTGAGE | 7675-7717 N POWELL HIGHWAY,FENWICK, MI 48834 |
| NA NATIONWIDE MORTGAGE | 26361 CROWN VALLEY PARKWAY,SUITE 200,MISSION VIEJO, CA 92692 |
| NACE & COMPANY LLC | 1237 SOUTH VAL VISTA DRIVE,MESA, AZ 85204 |
| NACE APPRAISAL SERVICE | 10 SUMMER PL,HATTIESBURG, MS 39402 |
| NACHMANN, SEFIKA | DBA PROFESSIONAL APRAISAL SERVICES LLC,750 SHORE RD APT 6F,LONG BEACH, NY 11561 |
| NACOGDOCHES COUNTY APPRAISAL D | 216 W HOSPITAL STREET,NACAGDOCHES, TX 75961 |
| NADEAU TWP          109 | PO BOX 6,CARNEY, MI 49812 |
| NADS | PO BOX 331316,ATLANTA BEACH, FL 32233 |
| NAEMI, MAYENA | 2308 WINDY SPRINGS LANE,BRENTWOOD, CA 94513 |
| NAFFZIGER APPRAISAL SERVICES | 12636 PEARBLOSSOM HWY,PEARBLOSSOM, CA 93553 |
| NAGELS, CHRISTINA M | 809 JOHN PETER WAY,MESQUITE, TX 75149 |
| NAGS HEAD TOWN | TOWN OF NAGS HEAD,P.O. BOX 99,NAGS HEAD, NC 27959 |
| NAGY & MCMULLIN INC | 1805 EAST CABRILLA BLVD,SUITE G,SANTA BARBARA, CA 93108 |
| NAHANT TOWN | 334 NAHANT RD.,NAHANT, MA 01908 |
| NAHMA TOWNSHIP | 8852 LL ROAD,RAPID RIVER, MI 49878 |
| NAI THE MICHAEL SOMPANIES, INC | C/O ACCOUNTING DIVISION,4640 FORBES BLVD., STE 300,LANHAM, MD 20706 |
| NAI THE MICHAEL SOMPANIES, INC | C/O ACCOUNTING DIVISION,LANHAM, MD 20706 |
| NAIR, ANIL | 2262 RENFREW AVE,ELMONT, NY 11003 |
| NAIS, INC | P.O. BOX 676,FREDERICK, MD 21705 |
| NAJARIAN LOANS, INC. A DBA OF | RESIDENTIAL PACIFIC,1777 BOTELHO DRIVE,SUITE 108,WALNUT CREEK, CA 94596 |
| NAJARIAN LOANS, INC. A DBA OF RESID | 3201 DANVILLE BLVD.,SUITE 195,ALAMO, CA 94507 |
| NAKAGAUA APPRAISAL SERVICES | 1696 SEQUOIA DR,YUBA CITY, CA 95993 |
| NAKAGAWA APPRAISAL SERVICES | 1696 SEQUOIA DR,YUBA CITY, CA 95993 |
| NALMAR CAPITAL MORTGAGE CORP. | 20 BRUNSWICK WOODS DRIVE,EAST BRUNSWICK, NJ 08816 |
| NAMAR | 416 E 25TH ST,BALTIMORE, MD 21218 |
| NAMPA CHAMBER OF COMMERCE | 312 13TH AVE SOUTH,NAMPA, ID 83651 |
| NAMPA CIVIC CENTER | 311 THIRD STREET SOUTH,NAMPA, ID 83651 |
| NAN B. COCKEY | 1613 KURTZ AVENUE,LUTHERVILLE, MD 21093 |
| NANCE APPRAISALS LLC | 5830 FRIENDSHIP ROCK CREEK RD,SNOW CAMP, NC 27349 |
| NANCOLAS APPRAISAL SERVICES | 2224 INDEPENDENCE,CALDWELL, ID 83605 |
| NANCY 0' CARRIGER INS | P.O. BOX 759,SINTON, TX 78387 |
| NANCY BARRERA | 2112 SCYENE WAY,BOISE, ID 83712 |

| Claim Name | Address Information |
| --- | --- |
| NANCY BORDEN | 48507 VIA ENCANTO,LA QUINTA, CA 92253 |
| NANCY C HAMMERSLY | 9121 FIELD RD,PIKESVILLE, MD 21208 |
| NANCY C HUBBLE | 2 BROOKLANDRIDGE ROAD,LUTHERVILLE, MD 21093 |
| NANCY C. FULTON | 3340 GILMAN TERRACE,BALTIMORE, MD 21211 |
| NANCY GIMBEL | 5815 N. 25TH STREET,PHOENIX, AZ 85016 |
| NANCY HACKLEY | POST OFFICE BOX 7368,BALTIMORE, MD 21227 |
| NANCY HAMMERSLA | 9121 FIELD ROAD,PIKESVILLE, MD 21208 |
| NANCY HARDY INS | 270 NORTH AVE,NEW ROCHELLE, NY 10801 |
| NANCY HENRY | 3106 ANTERO DRIVE,LOVELAND, CO 80538 |
| NANCY HYSON | 3411 QUAKER COURT,FAIRFIELD, CA 94534 |
| NANCY L PALMER | 4414 LEXINGTON PARK DR,BRYANT, AR 72022 |
| NANCY LEVY | 1475 KENWOOD DR,BETHLEHEM, PA 18017 |
| NANCY M ZEALY | 6600 NORTH LINCOLN AVENUE #218,LINCOLNWOOD, IL 60645 |
| NANCY M. AULD | P.O. BOX 9486,BALTIMORE, MD 21228 |
| NANCY M. SMITH | 821 WISEBURG ROAD,WHITE HALL, MD 21161 |
| NANCY O CARRIGER INS | P.O. BOX 759,SINTON, TX 78387 |
| NANCY ORING | C/O ALVIN LAPIDUS-HILTON PLAZA,1726 REISTERSTOWN RD SUITE 212,PIKESVILLE, MD 21208 |
| NANCY R. DASHIELLS | 14 LAWRENCE ST,PEPPERELL, MA 014631006 |
| NANCY RUSSELL | 109 SOUTH METEOR AVE,CLEARWATER, FL 33765 |
| NANCY W HIGBY | 24360 LAKE VIEW DR,UNION CITY, PA 16438 |
| NANCY YOUNG & ASSOCS. INC | 2315 WOOD GLEN CT,AURORA, IL 60502 |
| NANTICOKE CITY | 15 EAST RIDGE ST,NANTICOKE, PA 18634 |
| NANTICOKE CITY - CO | 200 NORTH RIVER ST,WILKES-BARRE, PA 18711 |
| NANTICOKE TOWN | TOWN OF NANTICOKE,P.O. BOX 196,GLEN AUBREY, NY 13777 |
| NANTUCKET AT RESTON | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| NANTUCKET COVE CONDOMINIUM | C/O ROWELL INC.,1871 HICKS ROAD,ROLLING MEADOWS, IL 60008 |
| NANTUCKET EQUITIES DBA DEARIE MORTGAGE | GROUP,571 WHITE PLAINS ROAD,EASTCHESTER, NY 10709 |
| NANTUCKET INSURANCE AGENCY | 7 BAYBERRY COURT,NANTUCKET, MA 02554 |
| NANTUCKET TOWN | 16 BROAD ST.,NANTUCKET, MA 02554 |
| NANUET CSD/CLARKSTOWN TOWN | RECEIVER OF TAXES,10 MAPLE AVENUE,NEW CITY, NY 10956 |
| NANUET CSD/ORANGETOWN TOWN | 26 ORANGEBURGH RD,ORANGEBURG, NY 10962 |
| NAOMI SILVERMAN | 725 MT. WILSON LANE,APT. 531,BALTIMORE, MD 21208 |
| NAOMI SILVERMAN | 13 RAISIN TREE CIRCLE,BALTIMORE, MD 21208 |
| NAOMI, PAMELA A | 105 SEA PINES DR,YOUNGSVILLE, LA 70592 |
| NAP APPRAISALS | 910 DORN AVENUE,MIDDLESEX, NJ 08846 |
| NAPA COUNTY | 1195 3RD ST.,ROOM 108,NAPA, CA 94559 |
| NAPA COUNTY RECORDER | 900 COOMBS ST, RM 116,NAPA, CA 94559 |
| NAPA LAND TITLE | 951 CALIFORNIA BLVD,NAPA, CA 94559 |
| NAPA VALLEY INSURANCE | PO BOX 2610,NAPA, CA 94558 |
| NAPA VALLEY MORTGAGE GROUP | 1443 MAIN STREET STE 122,NAPA, CA 94559 |
| NAPIER REALTY | C/O BRYAN TURNER,MIDLOTHIAN, VA 23113 |
| NAPLES - BRISTOL | NAPLES CENTRAL SCHOOL DISTRICT,P O BOX 649,NAPLES, NY 14512 |
| NAPLES - PRATTSBURG | COLLECTED BY,NAPLES, NY 14512 |
| NAPLES - S BRISTOL | NAPLES SD - TAX COLL,PO BOX 649,NAPLES, NY 14512 |
| NAPLES APPRAISAL COMPANY | 5248 CORAL WOOD DR.,NAPPLES, FL 34119 |
| NAPLES AREA BOARD OF REALTORS | ,NAPLES, FL 34109-2139 |
| NAPLES CLASSIC MORTGAGE LLC | 1415 PANTHER LANE #138,NAPLES, FL 34109 |
| NAPLES CS | NAPLES SD - TAX COLL,PO BOX 649,NAPLES, NY 14512 |

| Claim Name | Address Information |
|---|---|
| NAPLES DAILY NEWS | DEPT AT 40401,ATLANTA, GA 31192 |
| NAPLES TOWN | P.O. BOX 1757,NAPLES, ME 04055 |
| NAPLES TOWN | TAX COLLECTOR,PO BOX 535,NAPLES, NY 14512 |
| NAPMW | MAGGIE BLAIR,RENTON, WA 98058 |
| NAPMW-LES BOIS | PO BOX 1916,BOISE, ID 83701 |
| NAPOLEON CITY | P.O. BOX 112,NAPOLEON, MO 64074 |
| NAPOLEON TOWNSHIP | P.O. BOX 385,NAPOLEON, MI 49261 |
| NAPOLI, CAROLYN F | 735 ACADIA CT,ROSELLE, IL 60172 |
| NAR EXPO  C/O HALL ERICKSON | DEPT 20-1086,CAROL STREAM, IL 60197-5940 |
| NARANCIC, ALYCIA M | 17708 33RD PL W,LYNNWOOD, WA 98037 |
| NARBERTH BOROUGH | 100 CONWAY AVE/MUCP BLDG,NARBERTH, PA 19072 |
| NARCISSE, RACHELLE | 216 44 113TH DR,QUEENS VILLAGE, NY 11429 |
| NARD'S | 6803 WHITTIER AVE,MCLEAN, VA 22101 |
| NARINE, VERONICA | 14524 GRAND COVE DR,ORLANDO, FL 32837 |
| NARISSA A JOSEPH | 277 BROADWAY,NY, NY 10007 |
| NARON & WAGNER | PROVIDENT FINANCIAL CT,PO BOX 13063,BALTIMORE, MD 21203 |
| NAROVLANSKY LAW OFFICES | 1500 SOLDIERS FIELD RD # 2FL,BRIGHTON, MA 021351105 |
| NARRAGANSETT BAY FUNDING CORP | 238 ROBINSON ST.,WAKEFIELD, RI 02879 |
| NARRAGANSETT BAY INSURANCE | P.O. BOX 820,PAWTUCKET, RI 02862 |
| NARRAGANSETT ELECTRIC | PROCESSING CENTER,WOBURN, MA 01807 |
| NARRAGANSETT TOWN | 25 FIFTH AVE,NARRAGANSETT, RI 02882 |
| NARRAGANSETT UNDERWRITING GP | 511 MAIN STREET,WARREN, RI 02885 |
| NARROW, VERONICA | 1118 SO RESEDA ST.,ANAHEIM, CA 92806 |
| NARROW, VERONICA | 1118 S RESEDA ST,ANAHEIM, CA 92806 |
| NARROWS POINTE MORTGAGE A DBA OF HUTTON, | DAVID CHR,2607 BRIDGEPORT WAY W,STE. 1-C,UNIVERSITY PLACE, WA 98466 |
| NARROWS POINTE MORTGAGE A DBA OF HUTTON, | DAVID,2607 BRIDGEPORT WAY W,STE. 1-C,UNIVERSITY PLACE, WA 98466 |
| NARROWS TOWN | P.O. BOX 440,NARROWS, VA 24124 |
| NAS APPRAISAL SERVICE | PO BOX 19564,JOHNSTON, RI 02919 |
| NASA FINANCIAL SERVICES INC | 1701 N. ASHLAND AVE,CHICAGO, IL 60622 |
| NASCA AND COMPANY, INCORPORATED | 6500 ROCKSIDE RD,SUITE 310,INDEPENDENCE, OH 44131 |
| NASDAQ STOCK MARKET INC | ONE LIBERTY PLAZA,165 BROADWAY,NEW YORK, NY 10006 |
| NASEWAUPEE TOWN | 7191 GUILETTE RD,STURGEON BAY, WI 54235 |
| NASH COUNTY | 120 WEST WASHINGTON,STE. 2058,NASHVILLE, NC 27856 |
| NASH, BABARA A. | 79 WAUWEPEX TRAIL,RIDGE, NY 11961 |
| NASH, BARBARA A | 79 WAUWEPEX TRAIL,RIDGE, NY 11961 |
| NASH, GUY H | 10236 W HINSDALE COURT,BOISE, ID 83704 |
| NASH-WILSON & ASSOC INC | 3011 BETHEL RD # 101,COLUMBUS, OH 43220 |
| NASHAMINY SD/HULMEVILLE | HULMEVILLE BORO,109 PENNSYLVANIA AVE,HULMEVILLE, PA 19047 |
| NASHUA CITY | P.O. BOX 885,NASHUA, NH 03061 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET,NASHVILLE, TN 37246-0003 |
| NASHVILLE GAS | PO BOX 1258,CHARLOTTE, NC 28201-1258 |
| NASHVILLE NEW HOME GUIDE | HPC PUBLICATIONS,ATLANTA, GA 30384-2035 |
| NASHVILLE TITLE | 2818 BRANSFORD AVE,NASHVILLE, TN 37204 |
| NASHVILLE TOWN | NASHVILLE CITY TAX OFC,BOX 987,NASHVILLE, NC 27856 |
| NASHVILLE VILLAGE | PO BOX 587,NASHVILLE, MI 49073 |
| NASIS-BACARRO, LAURETA M | 2969 ALOALO PLACE,LIHUE, HI 96766 |
| NASON, THOMAS C | 701 STEPHEN MOODY  ST SE NUMBER 1215,ALBUQUERQUE, NM 87123 |

| Claim Name | Address Information |
|---|---|
| NASSAU BROADCASTING | PO BOX 7326,GILFORD, NH 03247 |
| NASSAU COUNTY | P.O. BOX 708,FERNANDINA, FL 32035 |
| NASSAU COUNTY TREASURER | NASSAU CO -  CO TREAS,240 OLD COUNTRY RD,MINEOLA, NY 11501 |
| NASSAU JOURNALS | DBA: THE JOURNAL,COLTS NECK, NJ 07722 |
| NASSAU SQUARE CONDO | TOPCHIK AXELAND ASSOC.,30 TWO BRIDGES RD. P.O.BOX 100,FAIRFIELD, NJ 07004 |
| NASSAU TOWN | 29 CHURCH ST.,NASSAU, NY 12123 |
| NAT'L BEN FRANKLIN OF IL | P.O. BOX 16200,READING, PA 19612 |
| NATALE, CAROLINE | 325 S 5TH ST,LINDENHURST, NY 11757 |
| NATALE, NICHOLAS F (NICK) | 2708 POINT BREEZE DR,WILMINGTON, DE 19810 |
| NATALIA LIEBERMAN | HNL PROPERTIES LLC,MARIETTA, GA 30007 |
| NATALIA LIEBERMAN | AMERICAN HOME MORTGAGE,538 BROADHOLLOW ROAD,MELVILLE, NY  11747, GA 30062 |
| NATALIA VARGAS INS | 53 SOUTH MAIN STREET,RANDOLPH, MA 02368 |
| NATALIE PAUSCH | 9735 PLEASANCE CIR,WINDERMERE, FL 34786 |
| NATCHITOCHES CITY | PO BOX 639,NATCHITOCHES, LA 71457 |
| NATCHITOCHES PARISH | PO BOX 266,NATCHITOCHES, LA 71457 |
| NATCO CREDIT UNION | P.O. BOX 817,RICHMOND, IN 47375 |
| NATER, CARL J | 5 DENISE ST,MASSAPEQUA, NY 11758 |
| NATHAN ERLICH, PC | 108-18 QUEENS BLVD,FOREST HILLS, NY 11375 |
| NATHAN G. CHERNOFF | 7911 STEVENSON RD,BALTIMORE, MD 21208 |
| NATHAN KLEIN | 1711 EASTERN AVE,BALTIMORE, MD 21231 |
| NATHAN LA VELLE APPRAISAL SVCS | 8103 S BROADWAY,LA, CA 90003 |
| NATHAN LANE AGENCY, INC. | 545 GOFFLE ROAD,WYCKOFF, NJ 07481 |
| NATHAN MILLER | 1933 19TH ST. N.W.,WASHINGTON, DC 20009 |
| NATHAN, MARILYN G | 11 KETCHAM PL,MELVILLE, NY 11747 |
| NATHANIEL, LAWRENCE A (BILLY) | 5774 HAVENCREST CIRCLE,STOCKTON, CA 95219 |
| NATICK TOWN | P.O. BOX 604,NATICK, MA 01760 |
| NATION HOME MORTGAGE A DBA OF NATIO | 345 GELLERT BLVD SUITE D,DALY CITY, CA 94015 |
| NATION HOME MORTGAGE LTD | 17037 S OAK PARK AVE,TINLEY PARK, IL 60477 |
| NATION MORTGAGE INC. | 2260 PALM BEACH LAKES BLVD.,#214,WEST PALM BEACH, FL 33409 |
| NATION ONE LENDERS INC | 3367 N. UNIVERSITY DRIVE,STE 101,HOLLYWOOD, FL 33024 |
| NATION PREMIER MORTGAGE | 4080 LAFAYETTE CENTER DR,CHANTILLY, VA 20151 |
| NATION REALTY A DBA OF NATION HOME | MORTGAGE,1434 SPRINGS RD,VALLEJO, CA 94591 |
| NATIONAL ALLIANCE ON MENTAL | ILLNESS NAMI-BOISE,BOISE, ID 83705 |
| NATIONAL AMERICAN INSURANCE CO | PO BOX 230,FORT WORTH, TX 76101 |
| NATIONAL AMERICAN MORTGAGE, LP | 349 S. LAKE HAVASU AVE,SUITE 104,LAKE HAVASU CITY AZ,  86403 |
| NATIONAL AMERICAN MORTGAGE, LP | 4205 CHALLENGER DR,LK HAVASU CTY, AZ 864069248 |
| NATIONAL APPRAISAL SERV., INC. | PO BOX 5848 727 RARITAN AV 104,CLARK, NJ 07066 |
| NATIONAL APPRAISAL SERVICE INC | P.O. BOX 5848,CLARK, NJ 07066 |
| NATIONAL APPRAISAL SERVICE INC | P.O. BOX 5848,727 RARITAN AVE.STE 103,CLARK, NJ 07066 |
| NATIONAL APPRAISAL SERVICES | PO BOX 2258,SEAFORD, NY 11783 |
| NATIONAL APPRAISAL SERVICES | 118 MAINE MALL ROAD,SOUTH PORTLAND, ME 04106 |
| NATIONAL APPRAISAL SERVICES | 11715 ADMINISTRATION,ST LOUIS, MO 63126 |
| NATIONAL ASSET MANAGEMENT GRP | 1300 ETHAN WAY SUITE 700,SACRAMENTO, CA 95825 |
| NATIONAL ASSOC OF HOME BUILDES | NAHB,WASHINGTON, DC 20005-2800 |
| NATIONAL ASSOC OF REALTORS | 430 N. MICHIGAN AVENUE,CHICAGO, IL 60611-4087 |
| NATIONAL ASSOCIATION OF | MORTGAGE BROKERS,7900 WESTPARK DRIVE, STE. T309,MCLEAN, VA 22102 |
| NATIONAL ASSOCIATION OF | MORTGAGE BROKERS,MCLEAN, VA 22102 |
| NATIONAL BEN FRANKLIN | PO BOX 1562,DOWNERS GRIVE, IL 60515 |
| NATIONAL BEN FRANKLIN INS. CO. | P O BOX 71237,CHICAGO, IL 60694 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL BEN FRANKLIN OF IL | AXELROD & CYBAK INS. AGY INC,1400 E TOUHY AVE.,DES PLAINES, IL 60018 |
| NATIONAL BIRCHWOOD CORP | 410 E JERICHO TURNPIKE,MINEOLA, NY 11501 |
| NATIONAL BIRCHWOOD CORP. | BIRCHWOOD PARK REALTY,410 E. JERICO TPKE.,MINEOLA, NY 11501 |
| NATIONAL BIRCHWOOD CORP. | BIRCHWOOD PARK REALTYE,410 E. JERICO TPKE,MINEOLA, NY 11501 |
| NATIONAL BLACK MBA ASSOCIATION | P.O. BOX 14042,WASHINGTON, DC 20044 |
| NATIONAL CAPITAL FUNDING, LTD | 14405 WALTERS RD,HOUSTON, TX 77014 |
| NATIONAL CAPITOL TITLE & ESCRW | 600 JEFFERSON PLAZA #101,ROCKVILLE, MD 20852 |
| NATIONAL CASUALTY CO | PO BOX 4110,SCOTTSDALE, AZ 85261 |
| NATIONAL CASUALTY COMPANY | 8877 NORTH GAINEY CENTER DRIVE,SCOTTSDALE, AZ 85258 |
| NATIONAL CHOICE MORTGAGE | 1954 PLACENTIA AVENUE, STE 206,COSTA MESA, CA 92627 |
| NATIONAL CHOICE MORTGAGE | 2230 W CHAPMAN AVE STE 200,ORANGE, CA 928682335 |
| NATIONAL CINEMEDIA | P.O. BOX 17491,DENVER, CO 80217-0491 |
| NATIONAL CITY BANK | PO BOX 73847,CLEVELAND, OH 44193 |
| NATIONAL CITY MORTGAGE | 523 PLYMOUTH MEETING, SUITE 225M,PLYMOUTH MEETING, PA 19462 |
| NATIONAL CITY MORTGAGE | 2148 EMBASSY DR,LANCASTER, PA 17603 |
| NATIONAL CITY MORTGAGE | 20246 BAY VISTA ROAD,REHOBOTH BEACH, DE 19971 |
| NATIONAL CITY MORTGAGE | 19606 COASTAL HWY STE 103,REHOBOTH BCH, DE 199718576 |
| NATIONAL CITY MORTGAGE | 7833 WALKEE DR,SUITE 100,GREENBELT, MD 20770 |
| NATIONAL CITY MORTGAGE | CORRESPONDENT LENDING,116 ALLEGHENY CENTER MALL,PITTSBURGH, PA 15212 |
| NATIONAL CITY MORTGAGE | 7340 SIX FORKS ROAD,SUITE 105,RALEIGH, NC 27615 |
| NATIONAL CITY MORTGAGE | 4100 PREGENT STREET,SUITE E,COLUMBUS, OH 43219 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE,MIAMISBURG, OH 45342 |
| NATIONAL CITY MORTGAGE | 2671 HWY 42 NORTH,MCDONOUGH, GA 30253 |
| NATIONAL CITY MORTGAGE | 2450 OLD MOULTRIE RD,SUITE 201,SAINT AUGUSTINE, FL 32086 |
| NATIONAL CITY MORTGAGE | 901 NORTH LAKE DESTINY DRIVE,SUITE 322,MAITLAND, FL 32751 |
| NATIONAL CITY MORTGAGE | 1978 ROCKLEDGE BLVD,SUITE 108,ROCKLEDGE, FL 32955 |
| NATIONAL CITY MORTGAGE | 201 EAST MAIN STREET,SUITE 205,LAKELAND, FL 33801 |
| NATIONAL CITY MORTGAGE | 6901 PROFESSIONAL PARKWAY E,SUITE 103,SARASOTA, FL 34240 |
| NATIONAL CITY MORTGAGE | 1308 MACOM DRIVE,SUITE 101,NAPERVILLE, IL 60564 |
| NATIONAL CITY MORTGAGE | 5580 NE 4TH CT,STE 4A,MIAMI, FL 33137 |
| NATIONAL CITY MORTGAGE | 12657 MCGREGOR BLVD,SUITE 4403,FORT MYERS, FL 33919 |
| NATIONAL CITY MORTGAGE | 901 S. MOPAC #3-450,AUSTIN, TX 78746 |
| NATIONAL CITY MORTGAGE | 514 THAIN RD,LEWISTON, ID 83501 |
| NATIONAL CITY MORTGAGE | 6925 UNION PARK CENTER,SUITE 445,MIDVALE, UT 84047 |
| NATIONAL CITY MORTGAGE | 410 WEST 800 NORTH,OREM, UT 84057 |
| NATIONAL CITY MORTGAGE | 860 JAMACH RD, SUITE 101,EL CAJON, CA 92021 |
| NATIONAL CITY MORTGAGE | 362 W. MISSION AVE, SUITE 200,ESCONDIDO, CA 92025 |
| NATIONAL CITY MORTGAGE | 101 YGNACIOVALLEY RD,SUITE 350,WALNUT CREEK, CA 94596 |
| NATIONAL CITY MORTGAGE | 1601 RESPOOSE RD.,SUITE 260,SACRAMENTO, CA 95815 |
| NATIONAL CITY MORTGAGE | 535 DOCK ST SUITE 200,TACOMA, WA 98402 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY BANK,171 SERVICE AVE.,SUITE 302,WARWICK, RI 02886 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY B,171 SERVICE AVE.,SUITE 302,WARWICK, RI 02886 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY BANK,7445 WOOSTER PIKE,CINCINNATI, OH 45227 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY B,7445 WOOSTER PIKE,CINCINNATI, OH 45227 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY B,2322 TITTALAWASSEE RD,SAGINAW, MI 48604 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY BANK, 2322 TITTALAWASSEE RD, SAGINAW, MI 48604 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY BANK, 15396 N. 83RD AVE, SUITE D100, PEORIA, AZ 85381 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY B, 15396 N. 83RD AVE, SUITE D100, PEORIA, AZ 85381 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY BANK, 6333 GREENWICH DRIVE, #100A, SAN DIEGO, CA 92122 |
| NATIONAL CITY MORTGAGE A DBA OF NATIONAL | CITY B, 6333 GREENWICH DRIVE, #100A, SAN DIEGO, CA 92122 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CITY, 3331 W BIG BEAVER ROAD, SUITE 105, TROY, MI 48084 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 3331 W BIG BEAVER ROAD, SUITE 105, TROY, MI 48084 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 31200 MOUND ROAD, WARREN, MI 48092 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 31200 MOUND ROAD, WARREN, MI 48092 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 101 S. MAIN STREET, ANN ARBOR, MI 48104 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CITY, 101 S. MAIN STREET, ANN ARBOR, MI 48104 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CITY, 16333 TRENTON ROAD, SOUTHGATE, MI 48195 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 16333 TRENTON ROAD, SOUTHGATE, MI 48195 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CITY, 660 WOODWARD, 1ST FLOOR, DETROIT, MI 48226 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 660 WOODWARD, 1ST FLOOR, DETROIT, MI 48226 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CITY, 28580 ORCHARD LAKE ROAD, SUITE 104, FARMINGTON HILLS, MI 48334 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 28580 ORCHARD LAKE ROAD, SUITE 104, FARMINGTON HILLS, MI 48334 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CITY, 3980 CHICAGO DR SW, SUITE 210, GRANDVILLE, MI 49418 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NATIONAL CIT, 3980 CHICAGO DR SW, SUITE 210, GRANDVILLE, MI 49418 |
| NATIONAL CITY MORTGAGE A DIVISION OF | NAT'L CITY BA, 333 H STREET, STE 5005, CHULA VISTA, CA 91910 |
| NATIONAL CITY MORTGAGE CO | 1012 STATE COLLEGE ROAD, SUITE 103, DOVER, DE 19904 |
| NATIONAL CITY MORTGAGE CO | CORRESPONDENCE LENDING, 116 ALLEGHENY CENTER MALL, PITTSBURGH, PA 15212 |
| NATIONAL CITY MORTGAGE CO | CORRESPONDENCE LENDING, 116 ALLEGHENY CENTER MALL, PITTSBURGH, PA 15212 |
| NATIONAL CITY MORTGAGE CO | 3232 NEWMARK DRIVE, MIAMISBURG, OH 45342 |
| NATIONAL CITY MORTGAGE CORP | 777 1008TH  AVE NE, STE 100, BELLEVUE, WA 98004 |
| NATIONAL CITY VENDOR FINANCE | POB 692228, CINCINNATI, OH 45269-2228 |
| NATIONAL COMMUNICATIONS SVCS | 1100 LUND BLVD, ANOKA, MN 55303 |
| NATIONAL CORPORATE RESEARCH | 225 WEST 34TH ST  STE910, NEW YORK, NY 10122-0032 |
| NATIONAL DEFAULT SERV. CORP | 2525 E CAMELBACK RD, STE 200, PHOENIX, AZ 85016 |
| NATIONAL DESIGN & INSPECTION | 501 JACKSON AV N # 2, RUSSELLVILLE, AL 35653 |
| NATIONAL DISCOUNT MORTGAGE LLC | 20700 CIVIC CENTER DR, #170, SOUTHFIELD, MI 48076 |
| NATIONAL EQUITY MORTGAGE, INC. | 7310 WINDING WAY, FAIR OAKS, CA 95628 |
| NATIONAL FAMILY INSURANCE | P. O. BOX 64697, ST. PAUL, MN 55164 |
| NATIONAL FARMERS UNION P&C | 5619 DTC PKWY  #300, GREENWOOD VILLAGE, CO 80111 |
| NATIONAL FINANCIAL CO | PO BOX 402, HIGHLAND PARK, IL 60035 |
| NATIONAL FINANCIAL CORP | 5207 MADISON AVE STE J, SACRAMENTO, CA 95841 |
| NATIONAL FLOD INS PROGRAM | PO BOX 2965, SHAWNEE MISSION, KS 66201 |
| NATIONAL FLOOD INS PROGRAM | 429 HACKENSACK STREET, CARLSTADT, NJ 07072 |
| NATIONAL FLOOD INS. PRO. | P. O. BOX 6464, ROCKVILLE, MD 20849 |
| NATIONAL FLOOD INSURANCE | PROGRAM, P.O. BOX 459, LANHAM, MD 20706 |
| NATIONAL FLOOD INSURANCE | PROGRAM, P.O. BOX 70936, CHARLOTTE, NC 28272 |
| NATIONAL FLOOD INSURANCE | 45700 MOUND, UTICA, MI 48317 |
| NATIONAL FLOOD INSURANCE | PO BOX 901006, FORT WORTH, TX 76101 |
| NATIONAL FLOOD SERVICES | PO BOX 2057, KALISPELL, MT 59903 |
| NATIONAL FLOOD SERVICES | 5906 TRAFFIC WAY, ATASCADERO, CA 93422 |

| Claim Name | Address Information |
|---|---|
| NATIONAL FLOOD SERVICES | PO BOX 500,RENO, NV 98504 |
| NATIONAL FOOD CORPORATION | C/O MORRIS PIHA REAL ESTATE,BELLEVUE, WA 98015 |
| NATIONAL FOUNDATION  FOR | CREDIT COUNSELING,SILVER SPRINGS, MD 20910-4491 |
| NATIONAL FUNDING GROUP A DBA OF | CUPERTINO FINANCE,318 MCHENRY AVENUE,SUITE A,MODESTO, CA 95354 |
| NATIONAL FUNDING GROUP A DBA OF | CUPERTINO FINA,318 MCHENRY AVENUE,SUITE A,MODESTO, CA 95354 |
| NATIONAL FUNDING, INC. | 800 CORPORATE CENTER DRIVE,SUITE 112,CHARLOTTE, NC 28226 |
| NATIONAL FUTURE MORTGAGE, INC. | 2 EASTWICK DRIVE,GIBBSBORO, NJ 08028 |
| NATIONAL GENERAL FIRE & | CASUALTY INS. CO.,P O BOX 624,JACKSON, MS 39205 |
| NATIONAL GENERAL INSURANCE | P.O. BOX 66937,ST. LOUIS, MO 63166 |
| NATIONAL GRANGE MUTUAL | INSURANCE COMPANY,55 WEST STREET,KEENE, NH 03431 |
| NATIONAL GRANGE MUTUAL | PO BOX 6419,GLEN ALLEN, VA 23058 |
| NATIONAL GRANGE MUTUAL INS. C0 | P.O. BOX 75107,BALTIMORE, MD 21275 |
| NATIONAL GRAPHICS | 9216 BOIVIN STREET,LASALLE, QB H8R 2E7 CANADA |
| NATIONAL GRID | POCESSING CENTER,WOBURN, MA 01807-0005 |
| NATIONAL GRID | PROCESSING CENTER,WOBURN, MA 01807-0005 |
| NATIONAL GRID | PROCESSING CENTER,WOBURN, MA 01807-0049 |
| NATIONAL GROUP INC. | P.O. BOX 477,CAPE MAY, NJ 08204 |
| NATIONAL GROUP INSURANCE | PO BOX 2650,WACO, TX 76702 |
| NATIONAL GUARANTEE MORTGAGE LLC | 225 GREENWICH AVE,STAMFORD, CT 06902 |
| NATIONAL GUARANTEE MORTGAGE LLC | PO BOX 3323,ARLINGTON, WA 982233323 |
| NATIONAL GUARANTEE MORTGAGE LLC | 15324 SMOKEY POINT BLVD,MARYSVILLE, WA 98271 |
| NATIONAL GUARANTY MORTGAGE CORP | 120 WEST WIEVCA ROAD STE 204,ATLANTA, GA 30342 |
| NATIONAL HIGHWAY EXPRESS CO. | PO BOX 20262,COLUMBUS, OH 43220 |
| NATIONAL HOME INSPECTIONS | 2442 CAT CAY LANE,FT. LAUDERDALE, FL 33312 |
| NATIONAL HOME LOANS A DBA OF GOLDEN DAWN | HOME LOAN,419 BROAD STREET SUITE E,NEVADA CITY, CA 95959 |
| NATIONAL HOME LOANS A DBA OF GOLDEN DAWN | HO,419 BROAD STREET SUITE E,NEVADA CITY, CA 95959 |
| NATIONAL IMAGING INC | 5195 RAYNOR AVE,LINTHICUM, MD 21090 |
| NATIONAL IMAGING SYSTEMS, INC. | 152 BLADES LANE,GLEN BURNIE, MD 21060 |
| NATIONAL INS. AGENCY, INC. | 2402 RHAWN ST.,PHILADELPHIA, PA 19152 |
| NATIONAL INSURANCE | SERVICES STE 200,8320 BELONA AVENUE,TOWSON, MD 21204 |
| NATIONAL INSURANCE AGENCY | 10 TALCOTT NOTCH RD, STE E,FARMINGTON, CT 06032 |
| NATIONAL INSURANCE COMPANY | 4050 CALLE REAL #220,SANTA BARBARA, CA 93110 |
| NATIONAL INTERSTATE INSURANCE | PO BOX 548,RICHFIELD, OH 44286 |
| NATIONAL INVESTORS MORTGAGE A DBA OF | LAKELAND REGI,4310 S FLORIDA AVENUE,LAKELAND, FL 33813 |
| NATIONAL INVESTORS MORTGAGE A DBA OF | LAKELAND R,4310 S FLORIDA AVENUE,LAKELAND, FL 33813 |
| NATIONAL INVESTORS RELATIONS | INSTITUTE --- NIRI,WASHINGTON, DC 20090 |
| NATIONAL LENDERS GROUP, INC | 5301 N. COMMERCE AVENUE STE G,MOORPARK, CA 93021 |
| NATIONAL LENDERS SERVICE | 12000 N WASHINGTON ST,DENVER, CO 80241 |
| NATIONAL LENDERS SERVICES | 2875 ST. ROSE PKWY,STE 100,HENDERSON, NV 89052 |
| NATIONAL LENDING CORP | 1011 ARCH STREET,SUITE 101,PHILADELPHIA, PA 19107 |
| NATIONAL LENDING CORP | 1087 ELM STREET,SUITE 205,MANCHESTER, NH 03001 |
| NATIONAL LENDING CORP | 6377 LITTLE RIVER TURNPIKE,SUITE 101,ALEXANDRIA, VA 22312 |
| NATIONAL LENDING CORP | 525 NORTH TRION STREET,SUITE 1700,CHARLOTTE, NC 28202 |
| NATIONAL LENDING CORP | 7509 NORTHSIDE DRIVE,NORTH CHARLESTON, SC 29420 |
| NATIONAL LENDING CORP | 3490 SHALLOWFORD RD.,SUITE 200,ATLANTA, GA 30341 |
| NATIONAL LENDING CORP | 2231 VICTORY LANE,SUITE 420,BIRMINGHAM, AL 35216 |
| NATIONAL LENDING CORP | 7255 W. APPLETON AVE,SUITE 200,MILWAUKEE, WI 53216 |

| Claim Name | Address Information |
|---|---|
| NATIONAL LENDING CORP | 6365 NW 6TH WAY,SUITE 160,FORT LAUDERDALE, FL 33307 |
| NATIONAL LENDING CORP | 3673 WESTCENTER DR,HOUSTON, TX 77042 |
| NATIONAL LENDING CORP | 203 SE PARK PLAZA DRIVE,STE 230,HOUSTON, TX 77042 |
| NATIONAL LENDING CORP | 13100 ALONDRA BLVD,SUITE 108,CERRITOS, CA 90703 |
| NATIONAL LENDING CORP | 2340 E. 8TH ST. SUITE C,NATIONAL CITY, CA 91950 |
| NATIONAL LENDING CORP OF FLORIDA, INC. | 5516 NORMANDY BLVD.,SUITE 4,JACKSONVILLE, FL 322205 |
| NATIONAL LENDING CORP. | 399 PALM COAST PARKWAY,UNIT 4,PALM COAST, FL 32164 |
| NATIONAL LENDING CORP. | 8019 N. HIMES AVE.,SUITE 311,TAMPA, FL 33614 |
| NATIONAL LENDING CORP. | 8880 NW 20TH STREET,SUITE C,DORAL, FL 33172 |
| NATIONAL LENDING CORPORATION | 98 MOTT STREET,SUITE 601,NEW YORK, NY 10013 |
| NATIONAL LENDING CORPORATION | 8850 COLUMBIA 100 PARKWAY,SUITE 314,COLUMBIA, MD 21045 |
| NATIONAL LENDING CORPORATION | 28260 FRANKLIN ROAD,SOUTHFIELD, MI 48034 |
| NATIONAL LENDING CORPORATION | 748 ALGER STREET SW,WYOMING, MI 49509 |
| NATIONAL LENDING CORPORATION | 565 UNIVERSITY AVE. WEST,SAINT PAUL, MN 55103 |
| NATIONAL LENDING CORPORATION | 4656 W. TOUHY AVE.,LINCOLNWOOD, IL 60712 |
| NATIONAL LENDING CORPORATION | 1281 GRAHAM ROAD,FLORISSANT, MO 63031 |
| NATIONAL LENDING CORPORATION | 2300 MAIN STREET,SUITE 900,KANSAS CITY, MO 64108 |
| NATIONAL LENDING CORPORATION | 10025 WEST MARKHAM S. 280,LITTLE ROCK, AR 72205 |
| NATIONAL LENDING CORPORATION | 3001 W. INDIAN SCHOOL RD.,SUITE 309,PHOENIX, AZ 85017 |
| NATIONAL LENDING CORPORATION | 9150 W. INDIAN SCHOOL ROAD,SUITE 111A,PHOENIX, AZ 85037 |
| NATIONAL LENDING CORPORATION | 3305 SPRING MOUNTAIN ROAD,SUITES 10-18, 42,LAS VEGAS, NV 89102 |
| NATIONAL LENDING CORPORATION | 3305 SPRING MOUNTAIN ROAD,SUITES 10-18, 42 & 45,LAS VEGAS, NV 89102 |
| NATIONAL LENDING GROUP, INC | 2970 S. MAIN ST. #101,SALT LAKE CTY, UT 84115 |
| NATIONAL LENDING SOURCE INC | 821 MERIDIAN AVE #10,MIAMI BEACH, FL 33139 |
| NATIONAL LLOYD INSURANCE CO | 1824 SOUTH GORDON SUITE 2,ALVIN, TX 77511 |
| NATIONAL LLOYDS INS. CO. | P. O. BOX 2650,WACO, TX 76702 |
| NATIONAL LLOYDS INSURANCE | 703 CULEBRA ROAD,SAN ANTONIO, TX 78251 |
| NATIONAL LLOYDS INSURANCE CO | PO BOX 30188,OMAHA, NE 68103 |
| NATIONAL LLOYDS INSURANCE CO | 3124 S ALAMEDA,CORPUS CHRISTI, TX 78404 |
| NATIONAL LOAN SOLUTIONS INC | 1400 WARWICK AVENUE,WARWICK, RI 02888 |
| NATIONAL LUTHERAN HOME | 9701 VEIRS DR,ROCKVILLE, MD 20850 |
| NATIONAL MAILING SYSTEM | 1749 OLD MEADOW ROAD,MCLEAN, VA 22102-4314 |
| NATIONAL MERIT INS. COMP. | 15805 NE 24TH STREET,BELLEVUE, WA 98008 |
| NATIONAL MORTGAGE ACCESS CENTER, LLC | 545 BECKETT RD. SUITE 103,LOGAN TOWNSHIP, NJ 08085 |
| NATIONAL MORTGAGE ADVICE INC | 91 MONTVALE AVE # 101B,STONEHAM, MA 02180 |
| NATIONAL MORTGAGE CORP | 16012 HWY 71 SO.,GREENWOOD, AR 72936 |
| NATIONAL MORTGAGE CORP | PO BOX 368,MANSFIELD, AR 729440368 |
| NATIONAL MORTGAGE EXCHANGE INC | 318 BEAR HILL ROAD,WALTHAM, MA 02451 |
| NATIONAL MORTGAGE EXPERTS | 9894 BISSONNET STREET,SUITE 387,HOUSTON, TX 77036 |
| NATIONAL MORTGAGE FUNDING A DBA | BLUEGRASS MORTG,2912 SPRINGBORN W. STE 200,DAYTON, OH 45439 |
| NATIONAL MORTGAGE FUNDING A DBA | BLUEGRASS MORT,2912 SPRINGBORN W. STE 200,DAYTON, OH 45439 |
| NATIONAL MORTGAGE LENDERS DBA JPO | 1734 AUBURN AVE,CARROLLTON, TX 750071448 |
| NATIONAL MORTGAGE LENDERS DBA JPO | FUNDING IN,316 PATE ORR ROAD S,KELLER, TX 76248 |
| NATIONAL MORTGAGE LENDING CO., LLC | 4550 POST OAK PLACE #340,HOUSTON, TX 77027 |
| NATIONAL MORTGAGE NETWORK | 23461 SOUTH POINTE DR,SUITE 260,LAGUNA HILLS, CA 92653 |
| NATIONAL MORTGAGE NETWORK A DBA OF JDV | INC,2834 S. SHERWOOD FOREST BLVD.,BATON ROUGE, LA 70816 |
| NATIONAL MORTGAGE NETWORK, INC. | 1330 LAUREL COURT,SUITE 101,SEA GIRT, NJ 08750 |
| NATIONAL MORTGAGE NETWORK, INC. | 1612 RICHMOND RD,BASEMENT LEVEL,STATEN ISLAND, NY 10304 |
| NATIONAL MORTGAGE SERVICE CONSULTANTS | INC,960 FARMINGDALE RD,JACKSON, NJ 08527 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MORTGAGE SOLUTIONS INC | 200 N. PHILASELPHIA BLVD, STE H, ABERDEEN, MD 21001 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY, 910 W VAN BUREN ST, 4TH FL, CHICAGO, IL 60607 |
| NATIONAL MUTUAL INSURANCE CO | 1 INSURANCE SQUARE, CELINA, OH 45822 |
| NATIONAL ONE REALTY CORP, DBA NATIONAL | ONE RE, 880 MITTEN RD. STE G, BURLINGAME, CA 94010 |
| NATIONAL ONE REALTY CORP, DBA NATIONAL | ONE REAL ES, 880 MITTEN RD. STE G, BURLINGAME, CA 94010 |
| NATIONAL PACIFIC LENDING | 23201 MILL CREEK DRIVE #140, LAGUNA HILLS, CA 92653 |
| NATIONAL PARK BOROUGH | 7 S. GROVE AVE., NATIONAL PARK, NJ 08063 |
| NATIONAL PEN | DEPT00274501, DETROIT, MI 48255 |
| NATIONAL PEN | DEPT 274501, DETROIT, MI 48255-2745 |
| NATIONAL PEN | TRUDY WILLIAMS, SHELBYVILLE, TN 37161-0002 |
| NATIONAL PEN   COMPANY | DEPARTMENT 274501, DETROIT, MI 48255-2745 |
| NATIONAL PEN   COMPANY | DEPARTMENT 274501, P.O. BOX 55000, DETROIT, MI 48255-2745 |
| NATIONAL PLANNING GROUP | 9764 WREN BLUFF DRIVE, SAN DIEGO, CA 92127 |
| NATIONAL PROFESSIONAL | 21 WINTER LANE, DIX HILLS, NY 11746 |
| NATIONAL PROFESSIONAL APPRAISL | 21 WINTER LANE, DIX HILLS, NY 11746 |
| NATIONAL PROFESSIONAL APPRAISL | 76 GRAND AVENUE, MASSAPEQUA, NY 11758 |
| NATIONAL PROFESSIONAL APRAISALS LLC | ATTN ERIC REEPS, 21 WINTER LN, DIXIE HILLS, NY 11746 |
| NATIONAL REALTY 4 MORTGAGE GROUP | 1794 PICKET FENCE DRIVE, CHULA VISTA, CA 91915 |
| NATIONAL SECURITY FIRE | AND CASUALTY COMPANY, P. O. BOX 703, ELBA, AL 36323 |
| NATIONAL SETTLEMENT | 8400 WESTPARK DR, MCLEAN, VA 22102 |
| NATIONAL SPECIALTY INSURANCE | PO BOX 673397, MARIETTA, GA 30006 |
| NATIONAL STANDARD INSURANCE | P.O. BOX 1228, BALTIMORE, MD 21203 |
| NATIONAL SURETY CORPORATION | 777 SAN MARIN DRIVE, NOVATO, CA 94998 |
| NATIONAL TAX VERIFICATION | 1700 N DIXIE HIGHWAY, BOCA RATON, FL 33432 |
| NATIONAL TAX VERIFICATION | 1700 N DIXIE HIGHWAY, SUITE 151, BOCA RATON, FL 33432 |
| NATIONAL TITLE RESOURCES CORP | 4740 WHITE BEAR PKWY # 100, WHITE BEAR LAKE, MN 55110 |
| NATIONAL TITLE RESOURCES CORP | JOEL HOLSTAD, WHITE BEAR LAKE, MN 55110 |
| NATIONAL UNION FIRE | INSURANCE CENTER, 70 PINE STREET, NEW YORK, NY 10270 |
| NATIONAL VERIFICATION SERVICES | 1700  N DIXIE HIGHWAY, STE 151, BOCA RATON, FL 33432 |
| NATIONAL WESTERN STOCK SHOW | 4655 HUMBOLDT STREET, DENVER, CO 80216-2818 |
| NATIONAL WHOLESALE  MORTGAGE INC. | 3813 E. TRACKER TRAIL, PHOENIX, AZ 85050 |
| NATIONAL WHOLESALE MORTGAGE | 13746 VICTORY BLVD, SUITE 318, VAN NUYS, CA 91401 |
| NATIONAL-ONE MORTGAGE BANKER LLC | 15 CLYDE ROAD, SUITE 202, SOMERSET, NJ 08873 |
| NATIONS BANKERS MORTGAGE CORP | 9990 SW 77 AVE #202, MIAMI, FL 33156 |
| NATIONS CAPITAL A DBA OF TIMATED INC | 26711 ALISO CREEK ROAD 200 A, ALISO VIEJO, CA 92656 |
| NATIONS CHOICE FINANCIAL INC | 111 BUCK RD, SUITE 1100, HUNTINGDON VALLEY, PA 19006 |
| NATIONS FINANCIAL INC. | 13705 BEACH BLVD, JACKSONVILLE, FL 32224 |
| NATIONS FINANCIAL MORTGAGE, LLC | 34 SCHOOL STREET, FOXBORO, MA 02035 |
| NATIONS FIRST FINANCIAL LLC | 305 W. BIG BEAVER STE 102, TROY, MI 48084 |
| NATIONS FIRST MORTGAGE BANC INC | 503 WINDSOR PARK DRIVE, CENTERVILLE, OH 45459 |
| NATIONS FUNDING GROUP INC. | 771 SPRING ST. NE, #101, ATLANTA, GA 30308 |
| NATIONS FUNDING SOURCE INC | 2200 COMERCIAL BLVD, FT LAUDERDALE, FL 33309 |
| NATIONS HOME FUNDING | 4700 FALLS OF NUESE RD, SUITE 120, RALEIGH, NC 27609 |
| NATIONS HOME FUNDING | 7740 N 16TH ST, # 380, PHOENIX, AZ 85020 |
| NATIONS HOME FUNDING INC | 761 OLD HICKORY BLVD, BRENTWOOD, TN 37027 |
| NATIONS HOME FUNDING, INC. | 2530 RIVA ROAD, SUITE 300, ANNAPOLIS, MD 21401 |
| NATIONS HOME FUNDING, INC. | 3300 BATTLEGROUND AVE., SUITE 101, GREENSBORO, NC 27410 |
| NATIONS LENDING CORP | 7055 ENGLE RD, SUITE 501, MIDDLEBURG HEIGHTS, OH 44130 |
| NATIONS LENDING GROUP | 1 TEA ROSE CT, SAINT LOUIS, MO 63126 |

| Claim Name | Address Information |
|---|---|
| NATIONS LENDING SERVICES | 5370 W 95TH STREET,SHAWNEE MISSION, KS 66207 |
| NATIONS MORTGAGE CORPORATION | 441 E 3900 SOUTH,1ST FLOOR,SALT LAKE CITY, UT 84107 |
| NATIONS MORTGAGE DBA NATIONS MORTGAGE | CAPITAL INC,8751 W. BROWARD BLVD STE 404,PLANTATION, FL 33324 |
| NATIONS MORTGAGE DBA NATIONS MORTGAGE | CAPITAL,8751 W. BROWARD BLVD STE 404,PLANTATION, FL 33324 |
| NATIONS MORTGAGE INC | 3118 WOODS COVE LANE,WOODBRIDGE, VA 22192 |
| NATIONS MORTGAGE INC | 10900 NE 4TH ST,SUITE #2300,BELLEVUE, WA 98004 |
| NATIONS MORTGAGE OF UTAH INC | 3582 N 500 E,NORTH OGDEN, UT 84414 |
| NATIONS R E SERVICES INC | 1301 ANITA ST,HOUSTON, TX 77004 |
| NATIONS TITLE | 7185 LIBERTY CENTRE DR,WEST CHESTER, OH 45069 |
| NATIONS TITLE AGENCY OF THE | CAROLINAS INC,4421 STUART ANDREWS BLVD,CHARLOTTE, NC 28217 |
| NATIONS TITLE OF TENNESSEE | 5214 MARYLAND WAY,BRENTWOOD, TN 37027 |
| NATIONS VALUE INC | 8892 FERN VALLEY COVE,CORDOVA, TN 38018 |
| NATIONSBANK OF TEXAS N.A. | TRUST REAL ESTATE,P. O. BOX 840790,DALLAS, TX 75284 |
| NATIONSFIRST FINANCIAL INC. | 421 N. 7TH ST.,SUITE 721,PHILADELPHIA, PA 19123 |
| NATIONSFIRST MORTGAGE CORPORATION | 4216 EVERGREEN LANE,SUITE 121,ANNANDALE, VA 22003 |
| NATIONSIDE MORTGAGE | 414 HUNGZFORD DRIVE,SUITE 102,ROCKVILLE, MD 20850 |
| NATIONSIDE MORTGAGE INC | 16045 COMPRINT CIRCLE,GAITHERSBURG, MD 20877 |
| NATIONSIDE MORTGAGE INC | 9485 REGENCY SQUARE BLVD,STE 106,JACKSONVILLE, FL 32225 |
| NATIONSIDE MORTGAGE INC. | 8381 OLD COURTHOUSE RD,# 330,VIENNA, VA 22182 |
| NATIONSTRUST MORTGAGE CORPORATION | 8137 SHOWCASE CT,PASADENA, MD 21122 |
| NATIONSWAY MORTGAGE FUNDING CORP | 7501 NW 4TH STREET STE 207,PLANTATION, FL 33317 |
| NATIONSWAY MORTGAGE FUNDING CORP | PO BOX 16897,PLANTATION, FL 333186897 |
| NATIONWIDE | 4745 SUTTON PARK,JACKSONVILLE, FL 32224 |
| NATIONWIDE | 817 EAST CONNER,NOBLESVILLE, IN 46060 |
| NATIONWIDE | 6474 LAKE WORTH ROAD,LAKE WORTH, FL 33463 |
| NATIONWIDE | PO BOX 660649,DALLAS, TX 75266 |
| NATIONWIDE | 708 SE MOSHER,ROSEBURG, OR 97470 |
| NATIONWIDE APPRAISAL SER/CORPO | 380 SOUTHPOINT BLVD SUITE 300,CANONSBURG, PA 15317 |
| NATIONWIDE APPRAISAL SERV.CORP | SOUTHPOINTE PLAZA II SUITE 300,CANONSBURG, PA 15317 |
| NATIONWIDE APPRAISAL SERVICE | CORP,380 SOUTHPOINTE BLVD, STE 300,CANONSBURG, PA 15317 |
| NATIONWIDE CAPITAL FUNDING INC | 6960 MAGNOLIA AVENUE,STE 201,RIVERSIDE, CA 92506 |
| NATIONWIDE DIRECT FUNDING | 17802 IRVINE BLVD.,STE. 225,TUSTIN, CA 92780 |
| NATIONWIDE DIRECT FUNDING | 180 E MAIN ST STE 205,TUSTIN, CA 927804417 |
| NATIONWIDE DISCOUNT MORTGAGE | 11182 CIVITA ST,LAS VEGAS, NV 89141 |
| NATIONWIDE DISCOUNT MORTGAGE & REALTY | 24301 SOUTHLAND DR. #221,HAYWARD, CA 94545 |
| NATIONWIDE EQUITIES CORP | 10 E MERRICK RD,STE 201,VALLEY STREAM, NY 11580 |
| NATIONWIDE EQUITIES CORPORATION | ONE INTERNATIONAL BOULEVARD,MAHWAH, NJ 07495 |
| NATIONWIDE EQUITIES CORPORATION | 100 MERICK ROAD,SUITE 226 W,ROCKVILLE CENTRE, NY 11570 |
| NATIONWIDE FINANCIAL MORTGAGE, INC. | 6200 N. HIAWATHA,CHICAGO, IL 60646 |
| NATIONWIDE FINANCIAL SERVICES GROUP | 1200 NW 73 AVE,SUITE 209,MIAMI, FL 33126 |
| NATIONWIDE FLOOD INS. PROGRAM | P.O. BOX 70306,CHARLOTTE, NC 28272 |
| NATIONWIDE FLOOD INSURANCE | ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| NATIONWIDE FUNDING CORP | 9302 OLD KEENE MILL RD,SUITE D,BURKE, VA 22015 |
| NATIONWIDE FUNDING CORPORATION | 9310 OLD KEENE MILL RD,STE A,BURKE, VA 22015 |
| NATIONWIDE GOURMETS OF AZ | 3740 W VAN BUREN ST    #105,PHOENIX, AZ 85009 |
| NATIONWIDE GOURMETS OF AZ | 3740 WEST VAN BUREN ST  STE105,PHOENIX, AZ 85009-4103 |
| NATIONWIDE GOURMETS/CHINA MIST | 3740 W VAN BUREN ST  STE 105,PHOENIX, AZ 85009-4103 |
| NATIONWIDE HOME LENDING | 21650 OXNARD,STE 530,WOODLAND HILLS, CA 91367 |
| NATIONWIDE HOME LENDING CORP | 155 108TH AVE NE,STE 220,BELLEVUE, WA 98004 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE HOME LOAN INC | 23580 SUNNYMEAD BLVD,MORENO VALLEY, CA 92553 |
| NATIONWIDE HOME LOANS, INC. | 12637 SOUTH 265 WEST,SUITE 200,DRAPER, UT 84020 |
| NATIONWIDE HOME MORTGAGE | 65 OLD SOLOMAN'S ISLAND ROAD,SUITE106,ANNAPOLIS, MD 21401 |
| NATIONWIDE HOME MORTGAGE INC | 2193 NORTHLAKE PKWY.,BLDG. 12 #107,TUCKER, GA 30084 |
| NATIONWIDE HOME MORTGAGE, INC. | 1803 RESEARCH BLVD.,SUITE 101,ROCKVILLE, MD 20855 |
| NATIONWIDE INS OF AMERICA | PO BOX 514149,LOS ANGELES, CA 90051 |
| NATIONWIDE INS. COMPANY | 6100 BALTIMORE NATIONAL PIKE,SUITE 7,BALTIMORE, MD 21228 |
| NATIONWIDE INSURANCE | P.O. BOX 13958,PHILADELPHIA, PA 19101 |
| NATIONWIDE INSURANCE | 3063 FESTIVAL WAY,WALDORF, MD 20601 |
| NATIONWIDE INSURANCE | FLOOD INSURANCE PROGRAM,P.O. BOX 341734,BETHESDA, MD 20827 |
| NATIONWIDE INSURANCE | 2304 GALLOWS ROAD,DUNN LORING, VA 22027 |
| NATIONWIDE INSURANCE | PO BOX 1817,INWOOD, WV 25428 |
| NATIONWIDE INSURANCE | REMITTANCE PROCESSING,PO BOX 96040,CHARLOTTE, NC 28296 |
| NATIONWIDE INSURANCE | PO BOX 244,OAK HARBOR, OH 43449 |
| NATIONWIDE INSURANCE | 1000 MARKET AVENUE,CANTON, OH 44711 |
| NATIONWIDE INSURANCE | P.O. BOX 742522,CINCINNATI, OH 45274 |
| NATIONWIDE INSURANCE | 220 SOUTH LIVELY BOULEVARD,ELK GROVE VILLAGE, IL 60009 |
| NATIONWIDE INSURANCE | 1939 WAUKEGAN RD STE 100,GLENVIEW, IL 600251757 |
| NATIONWIDE INSURANCE | 460 N MAIN STREET,GLEN ELLYN, IL 60137 |
| NATIONWIDE INSURANCE | 906 LACEY AVENUE,SUITE 218,LISLE, IL 60532 |
| NATIONWIDE INSURANCE | 6100 GLADES ROAD,BOCA RATON, FL 33434 |
| NATIONWIDE INSURANCE | 8880 TERRENE COURT,BONITA SPRINGS, FL 34134 |
| NATIONWIDE INSURANCE | 2323 CLEAR LAKE,HOUSTON, TX 77062 |
| NATIONWIDE INSURANCE | P.O. BOX 60697,LOS ANGELES, CA 90060 |
| NATIONWIDE INSURANCE | PO BOX 690,PORTLAND, OR 97206 |
| NATIONWIDE INSURANCE CO OF FL | ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| NATIONWIDE INSURANCE OF | AMERICA,701 5TH AVENUE,DES MOINES, IA 50391 |
| NATIONWIDE INVESTMENT SERVICES CORP | 24901 NORTHWESTERN HWY STE 312,SOUTHFIELD, MI 48075 |
| NATIONWIDE ISURANCE | PO BOX 30000,RALEIGH, NC 27656 |
| NATIONWIDE LENDING  & ASSOCIATES, LLC | 3231 SHELTER COVE LANE,ELK GROVE, CA 95758 |
| NATIONWIDE LENDING GROUP INC | 5350 S. ROSLYN # 430,GREENWOOD VILLAGE, CO 80111 |
| NATIONWIDE LENDING SERVICES | 4720 SALISBURY ROAD,SUITE 117,JACKSONVILLE, FL 32256 |
| NATIONWIDE LENDING SOLUTIONS, INC. | 4899 BELFORT RD,SUITE 201,JACKSONVILLE, FL 32256 |
| NATIONWIDE LLOYDS | 7990 1H 10 WEST,SAN ANTONIO, TX 78230 |
| NATIONWIDE LLOYDS INS. CO. | JOHNSON INSURANCE AGENCY,2815 WEST LAKE,KINGWOOD, TX 77339 |
| NATIONWIDE LLOYDS INSURANCE | 14520K MEMORIAL DRIVE,HOUSTON, TX 77078 |
| NATIONWIDE LLOYDS INSURANCE | THOMAS BADHAM POLVOGT, III,22214 HIGHLAND KNOLLS,KATY, TX 77450 |
| NATIONWIDE MORTGAGE | 10 HIGH STREET,UNIT G,WAKEFIELD, RI 02879 |
| NATIONWIDE MORTGAGE & ASSOCIATES INC | 3111 N UNIVERSITY DRIVE,STE 621,CORAL SPRINGS, FL 33065 |
| NATIONWIDE MORTGAGE & REALTY, LLC | 55 WEST 22ND STREET,SUITE 320,LOMBARD, IL 60148 |
| NATIONWIDE MORTGAGE CAPITAL CORPORATION | 7118 WEST MCNAB ROAD,TAMARAC, FL 33321 |
| NATIONWIDE MORTGAGE CONCEPTS LLC | 40380 DESERT CREEK LANE,RANCHO MIRAGE, CA 92270 |
| NATIONWIDE MORTGAGE CONSULTANTS A DBA OF | 2001 SALVIO ST STE 8,CONCORD, CA 945202437 |
| NATIONWIDE MORTGAGE CORP | 9456 STATE ROAD,PHILADELPHIA, PA 19114 |
| NATIONWIDE MORTGAGE GROUP | 11990 GRANT ST,#101,NORTHGLENN, CO 80233 |
| NATIONWIDE MORTGAGE GROUP | 11990 GRANT ST STE 310,NORTHGLENN, CO 802331135 |
| NATIONWIDE MORTGAGE LENDERS CORPORATION | 2400 E. COMMERCIAL BLVD,SUITE 2400,FT LAUDERDALE, FL 33308 |
| NATIONWIDE MORTGAGE LENDERS INC. | 16155 VENTURA BLVD #1115,ENCINO, CA 91436 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE MORTGAGE SERVICES | 4 RESEARCH PLACE,ROCKVILLE, MD 20850 |
| NATIONWIDE MTG GUARANTEED SER., LLC | 5042 HILLTOP ACRES ROAD,PERRY HALL, MD 21128 |
| NATIONWIDE MUTUAL | 38 BELLEVUE AVENUE,NEWPORT, RI 02840 |
| NATIONWIDE MUTUAL FIRE & INS | P. O. BOX 147-080,GAINESVILLE, FL 32614 |
| NATIONWIDE MUTUAL FIRE I | NS. CO,4401 CREEDMOOR RD.,RALEIGH, NC 27656 |
| NATIONWIDE MUTUAL FIRE INS. | P O BOX 740525,ATLANTA, GA 30374 |
| NATIONWIDE MUTUAL INSURANCE | 208 NEW JERSEY AVE. NE,GLEN BURNIE, MD 21060 |
| NATIONWIDE MUTUAL INSURANCE | ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| NATIONWIDE MUTUAL INSURANCE | 40400 HAYES ROAD,CLINTON TOWNSHIP, MI 48038 |
| NATIONWIDE MUTUAL INSURANCE | 6500 WEST BELMONT,CHICAGO, IL 60634 |
| NATIONWIDE PLACER MORTGAGE | 5712 ALMOND AVE,ORANGEVALE, CA 95662 |
| NATIONWIDE PROPERTY & CASUALTY | 220 SOUTH MAGNOLIA AVENUE,WAYNESBORO, VA 22980 |
| NATIONWIDE REAL ESTATE INVESTMENT, INC. | 10897 S. BLANEY AVE,CUPERTINO, CA 95014 |
| NATIONWIDE TITLE CLEARING INC | 2100 ALT. 19 NORTH,PALM HARBOR, FL 34683 |
| NATIONWIDE WHOLESALE LENDING CORP | 2125-A E. ATLANTIC BLVD,POMPANO BEACH, FL 33062 |
| NATIONWIDE WHOLESALE MORTGAGE | 2 PENN PLAZA,SUITE 1500-85,NEW YORK, NY 10121 |
| NATIUONWIDE HOME EQUITY CORP | 15715 S. DIXIE HWY STE 203,PALMETTO BAY, FL 33157 |
| NATOMAS MORTGAGE | 2840 ASHBOURNE DR.,SACRAMENTO, CA 95821 |
| NATRONA COUNTY | P.O. BOX 2300,CASPER, WY 82602 |
| NATURAL CAPITAL INC | 2127 GALINDO STREET,CONCORD, CA 94520 |
| NATURAL CAPITAL INC | 4 LAS AROMAS,ORINDA, CA 945631824 |
| NATURAL CATASTROPHE PROTECTION | 520 PIKE STREET, STE 2120,SEATTLE, WA 98101 |
| NATURAL DISASTER PROTECTION | PO BOX 526179,1095 EAST 2100 SOUTH 2ND FLOOR,SALT LAKE CITY, UT 84106 |
| NAUGATUCK COMMONS CONDO | P. O. BOX 1276,NAUGATUCK, CT 06770 |
| NAUGATUCK TAX COLLECTOR | 229 CHURCH ST. 3RD FL,NAUGATUCK, CT 06770 |
| NAUGHATUCK BOROUGH | 229 CHURCH ST. 3RD FL,NAUGATUCK, CT 06770 |
| NAUTA INSURANCE | 2111 WASHINGTON STREET,WAUKEGAN, IL 60085 |
| NAUTICA MORTGAGE | 8421 BAYMEADOWS WAY STE 1,JACKSONVILLE, FL 32256 |
| NAUTILUS INSURANCE COMPANY | 7550 EAST REDFIELD ROAD,SCOTTSDALE, AZ 85260 |
| NAVA, SERGIO | 2405 VERONA COURT,PLANO, TX 75093 |
| NAVA, VERONICA | 1411 HEREFORD DR,ARLINGTON, TX 76014 |
| NAVAJO COUNTY | PO BOX 668,HOLBROOK, AZ 86025 |
| NAVARRO CENTRAL TAX OFFICE | 111 EAST 1ST AVE.,CORSICANA, TX 75151 |
| NAVARRO COUNTY | P. O. BOX 1070,CORSICANA, TX 75151 |
| NAVARRO, TIMOTHY A | 1401 KINGFISHER DR.,FORT WORTH, TX 76131 |
| NAVAS INVESTMENT LLC | 2142 W. VAN BUREN,CHICAGO, IL 60612 |
| NAVAS INVESTMENT LLC | 2350 W GRAND AVE STE 5,CHICAGO, IL 606121434 |
| NAVEST, JOHN W | 8882 SCENIC ELK CRT,ELK GROVE, CA 95624 |
| NAVIGATE FINANCIAL SERVICES LLC A DBA OF | PCA REAL,1010 HURLEY WAY,SUITE 525,SACRAMENTO, CA 95825 |
| NAVIGATE FINANCIAL SERVICES LLC A DBA OF | PCA R,1010 HURLEY WAY,SUITE 525,SACRAMENTO, CA 95825 |
| NAVIGATION MORTGAGE INCORPORATED | 5001 W. AMERICAN BLVD #795,BLOOMINGTON, MN 55437 |
| NAVIGATOR INSURANCE COMPANY | V.P. FINNAGAN,5001 MAYFIELD ROAD SUITE 320,CLEVELAND, OH 44124 |
| NAVIGATOR MORTGAGE | 46 WACHUSETT ST,WORCESTER, MA 01609 |
| NAVIGATOR MORTGAGE | 9 HAMILTON PLACE,# 200,BOSTON, MA 02108 |
| NAVILOAN INC | 221 MAIN STREET STE 888,SAN FRANCISCO, CA 94105 |
| NAVRICE L ELLIOTT | 15815 FALLS ROAD,SPARKS, MD 21152 |
| NAVY LEAGUE | PATUXENT RIVER COUNCIL,ARLINGTON, VA 22201 |

| Claim Name | Address Information |
|---|---|
| NAZARETH AREA S.D. | PO BOX 122,TATAMY, PA 18085 |
| NAZARETH AREA SD / NAZARETH BO | 3 WASHINGTON ST,NAZATETH, PA 18064 |
| NAZARETH AREA SD LOWER NAZARET | 716 LEXINGTON RD,NAZARETH, PA 18064 |
| NAZARETH BOROUGH | P.O. BOX 240,NAZARETH, PA 18064 |
| NAZARETH MUTUAL INSURANCE | COMPANY,114 S. MAIN STREET,NAZARETH, PA 18064 |
| NAZARETH SD/BUSHKILL TOWNSHIP | 122 VIRGINIA DRIVE,NAZARETH, PA 18064 |
| NAZARETH SD/UPPER NAZARETH | 197 CREEKSIDE DRIVE,NAZARETH, PA 18064 |
| NAZARIO REALTY & LOANS | 4168 MONET CIRCLE,SAN JOSE, CA 95136 |
| NAZE PERRY INSURANCE | 428 WEST WASHINGTON STREET,MUNCIE, IN 47308 |
| NB CAMB | 1529 FOURTH ST,NAPA, CA 94559 |
| NBC DEVELOPMENT CORPORATION | 9033 AERO DR,SUITE 101,SAN ANTONIO, TX 78217 |
| NBI MORTGAGE, LLC | 111 N. LAFAYETTE ST,SHELBY, NC 28150 |
| NBS INC | 5616 PARK HEIGHTS AVE,BALTIMORE, MD 21215 |
| NC FARM BUREAU | 2945 S MIAMI BLVD STO 103,DURHAM, NC 27703 |
| NC FARM BUREAU | PO BOX 1049,DENVER, NC 28037 |
| NC GRANGE MUTUAL | INSURANCE COMPANY,P O BOX 9558,GREENSBORO, NC 27429 |
| NC HOUSING FINANCE AGENCY | HME OWNERSHIP BUS GROUP-PWATT,3508 BUSH STREET,RALEIGH, NC 27609 |
| NC INSURANCE UNDERWRITING ASSO | 5651 DILLARD DRIVE,PO BOX 8009,CARY, NC 27512 |
| NC JOINT UNDERWRITING ASSOC | 5551 DILLARD DRIVE,CARY, NC 27512 |
| NCI BUSINESS SYSTEMS | 419 W EDGEWOOD CT,MORTON, IL 61550 |
| NCIUA | PO BOX 8009,CARY, NC 27512 |
| NCIUA | ELMER MIDGETT,P O BOX 85,MANTEO, NC 27954 |
| NCIVA | PO BOX 8009,CARY, NC 27512 |
| NCVW APPRAISAL LLC | 3916 TRAXLER COURTS,BAY CITY, MI 48706 |
| NCVWAPP APPRAISAL LLC | 3916 TRAXLER COURTS,BAY CITY, MI 48706 |
| NDEX WEST, L.L.C. | P.O. BOX 224197,DALLAS, TX 75222 |
| NDF APPRAISALS INC | 15271 NW 60 AV # 201,MIAMI LAKES, FL 33014 |
| NDIRAYA, NAOMI | 6903 N STATE HWY 161 #302,IRVING, TX 75063 |
| NE YORK SD/CONEWAGO TWP | 1845 MILL CREEK ROAD,YORK, PA 17404 |
| NE YORK SD/YORK HAVEN | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| NEAL & ASSOCIATES | 15005 ST HEDWIG RD,ST HEDWIG, TX 78152 |
| NEAL APPRAISAL SERVICE | 921 40TH ST,URBANDALE, IA 50323 |
| NEAL DASTRUP INSURANCE | 1840 NORTH STATE,PROVO, UT 84604 |
| NEAL INSURANCE AGENCY, INC. | 1136 SHORE HIGHWAY,DENTON, MD 21629 |
| NEAL, JOANIE M | 573 HILLSIDE LANE,GALLATIN, TN 37066 |
| NEAL, KIM D | 6 BAYPORTE,IRVINE, CA 92614 |
| NEAL, LINDSAY | 3506 MAIN ST 2ND FL,MUNHALL, PA 15120 |
| NEAL, LINDSAY | 3506 MAIN ST 2ND FLOOR,MUNHALL, PA 15120 |
| NEAPOLITAN APPRAISALS | 419 VAWTER CORNER RD,LOUISA, VA 23093 |
| NEAR NORTH INSURANCE BROKERAGE | 875 NORTH MICHIGAN AVENUE,SUITE 1900,CHICAGO, IL 60611 |
| NEARY APPRAISAL SERVICE | 4403 BULL RUN,BUTTE, MT 59701 |
| NEASTERN YORK SD/EAST MANCHES | PO BOX 357,MT WOLF, PA 17347 |
| NEAVE INSURANCE | BOX 1407,BANK OF MD BUILDING,WALDORF, MD 20601 |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,301 CENTENNIAL MALL SOUTH,PO BOX 94818,LINCOLN, NE 68509-4818 |
| NECCO COFFEE | 1001 EAST 11TH STREET,KANSAS CITY, MO 64106 |
| NECEDAH TOWN | N10935 12TH AVENUE,NECEDAH, WI 54646 |
| NECHAY, KIMBERLY J | 52 EIGER CT,DOVER, DE 19904 |
| NECTAR PROJECTS, INC | THE NECTAR BUILDING,104 N. BAILEY LANE, STE. 100,PURCELLVILLE, VA 20132 |

| Claim Name | Address Information |
| --- | --- |
| NED A SPEISER INSURANCE AGCY | 603 NORTH CLINTON STREET,DEFRANCE, OH 43512 |
| NED TRIVANOVICH | 1013 E DERBY DR,TEMPE, AZ 85284 |
| NED V. ZIZZO, INC. | NVZ, INC.,2777 FINLEY RD, SUITE 10,DOWNERS GROVE, IL 60515 |
| NEDERVELD ASSOCIATES, INC | 5570 32ND AVE,HUDSONVILLE, IL 49426 |
| NEED NAME OF CONDO | C/O REALTY ABSTRACT CORP.,1873 EAST ROUTE 70,CHERRY HILL, NJ 08003 |
| NEEDHAM TOWN | P.O. BOX 920636,NEEDHAM, MA 02492 |
| NEEDHAM, BRIAN W | 3853 MAGNOLIA DR,BRUNSWICK, OH 44212 |
| NEEDMONEYFLORIDA.COM INC | 20803 BISCAYNE BLVD,SUITE 403,AVENTURA, FL 33180 |
| NEEDUM, PATSY R | 10527 OAK GATE LN.,DALLAS, TX 75217 |
| NEEF, MICHAEL | 1137 HARTFORD DR,FOREST GROVE, OR 97116 |
| NEEL & ROBINSON | 2651 DALLAS HIGHWAY,MARIETTA, GA 30064 |
| NEEL AND ROBINSON | 5555 GLENRIDGE CONNECTORS,ATLANTA, GA 37365 |
| NEELY, CHRISTINE M | 14 LANDAN COURT,SACRAMENTO, CA 95833 |
| NEENAH CITY | P.O. BOX 582,NEENAH, WI 59457 |
| NEER, TIM (TIM) | 78 COBBLESTONE DR,SHOREHAM, NY 11786 |
| NEESE & ASSOCIATES , INC. | 202 HAMPTON STREET,MCDONOUGH, GA 30253 |
| NEFF RADCLIFF HAYES APPRAISAL | 11016 MOCKINGBIRD DR # 103,OMAHA, NE 68137 |
| NEFF, RICK M | 1615 SILVER LINDEN  CT,FORT WAYNE, IN 46804 |
| NEFRA COMMUNICATIONS | 3433 E MARKET ST,YORK, PA 174022623 |
| NEGAUNEE CITY | PO BOX 70,NEGAUNEE, MI 49866 |
| NEGAUNEE TOWNSHIP | 42 STATE HWY M-35,NEGAUNEE, MI 49866 |
| NEGRON, ADAM A | 530 TINTON AVE 1D,BRONX, NY 10455 |
| NEHEMIAH FINANCIAL SERVICES INC | 6163 N. LAWRENCE STREET,PHILADELPHIA, PA 19120 |
| NEIDER MORTGAGE A DBA OF S.M. NEIDE | 4615 SOUTWEST FREEWAY, STE 817,HOUSTON, TX 77027 |
| NEIGHBORHOOD FUNDING, INC. | 324 N. DALE MABRY HWY,SUITE 203,TAMPA, FL 33609 |
| NEIGHBORHOOD HOUSING SERVICES | HOME OWNERSHIP CENTER,QUINCY, MA 02169 |
| NEIGHBORHOOD LENDING | 6 OFFICE PARK CIRCLE,STE 314,BIRMINGHAM, AL 35223 |
| NEIGHBORHOOD LENDING INC   (MAIN) | 2877 N CLYBOURN AVE,CHICAGO, IL 60618 |
| NEIGHBORHOOD SPIRIT PROPERTY | AND CASUALTY,P.O. BOX 25203,SANTA ANA, CA 92799 |
| NEIGHBORS | 314 E HICKORY,DENTON, TX 76202 |
| NEIGHBORS & FRIENDS MORTGAGE DBA ED-MA | INC,8160 S. HIGHLAND DRIVE,#C 105,SANDY, UT 84093 |
| NEIGHBORS COFFEE | PO BOX 960025,OKLAHOMA CITY, OK 73196 |
| NEIGHBORS EXECUTIVE COFFEE | P.O. BOX 54527,OKLAHOMA  CITY, OK 73072 |
| NEIGHBORS EXECUTIVE COFFEE | 11 NE 11TH,OKLAHOMA CITY, OK 73104 |
| NEIGHBORS HELPING NEIGHBORS | 3608 EAST 1ST STREET  #301,BLUE RIDGE, GA 30513 |
| NEIGHBORS HOME FINANCE INC | 1528 RUNNING OAK LANE,ROYAL PALM BEACH, FL 33411 |
| NEIKIRK ENGINEERING LLC | 306 NORTH MARKET STREET,MOUNT CARMEL, IL 62863 |
| NEIL COLES | 2821 ROUNDLEAF COURT,RALEIGH, NC 27604 |
| NEIL F. CONWAY | 4813 WEST ROYAL PALM RD,GLENDALE, AZ 85302 |
| NEIL KAPLAN | 400 W. SARATOGA STREET,BALTIMORE, MD 21201 |
| NEIL PARTCH | 16912 BOLSA CHICA RD,HUNTINGTON BEACH, CA 92649 |
| NEIL R. BOTTENFIELD | PO BOX 25,CRYSTAL LAKE, IL 60039 |
| NEINER, MOREENE | 30842 EIFEL AVENUE,WARREN, MI 48088 |
| NEINER, MOREENE M. | 30842 EIFFEL,WARREN, MI 48088 |
| NEK INSURANCE, INC. | P.O. BOX 809,EL CERRITO, CA 94530 |
| NEKOOSA CITY | 951 MARKET STREET,NEKOOSA, WI 54457 |
| NELIDA VALENTIN | 1552 N. 52 ST.,MILWAUKEE, WI 53208 |
| NELL, KIMBERLY | 318 LOCUST AVE,UNIONDALE, NY 11553 |
| NELMS, CHIRON G | 6490 S COCKERHILL RD #2221,DALLAS, TX 75236 |

| Claim Name | Address Information |
|---|---|
| NELSA F HODGSON | 707 ST JOHN RD,BALTIMORE, MD 21210 |
| NELSON & ASSOCIATES, P.C | 1100 CIRCLE 75 PARKWAY,ATLANTA, GA 30339 |
| NELSON APPRAISAL SVC | 2843 CALUMET AVE.,VALPAIZAISO, IN 46383 |
| NELSON BUTLER & ASSOCIATES | 4600 S. KACHINA DR,TEMPE, AZ 85282 |
| NELSON CITY - CHEROKEE COUNTY | P.O. BOX 100,NELSON CITY, GA 30151 |
| NELSON COUNTY | PO BOX 100,LOVINGSTON, VA 22949 |
| NELSON COUNTY SHERIFF | NELSON COUNTY TAX OFFICE,210 COURT SQUARE,BIRDSTOWN, KY 40004 |
| NELSON DIEZ & ASSOCIATES, INC. | 4160 N. ARMENIA #C,TAMPA, FL 33607 |
| NELSON G GOMES | PMB 228, 484 B WASHINGTON ST.,MONTEREY, CA 93940 |
| NELSON GOMES | 484 B WASHINGTON AVE,MONTEREY, CA 93940 |
| NELSON INSURANCE AGENCY | 4025 WOODLAND PARK BLVD.,SUITE 160,ARLINGTON, TX 76013 |
| NELSON INSURANCE SERVICES | INC. - #6,2030 LIBERTY ROAD,ELDERSBURG, MD 21784 |
| NELSON MULLINS RILEY  & | SCARBOROUGH LLP,COLUMBIA, SC 29211 |
| NELSON PATTERSON AGENCY | PO BOX B,NEW MILFORD, NJ 07646 |
| NELSON PROPERTIES GROUP, LLC | 1180 MEDICAL COURT,SUITE A,CARMEL, IN 46032 |
| NELSON PROPERTIES, LLC | 10385 POWER DR.,CARMEL, IN 46033 |
| NELSON REAL ESTATE SERVICES, DBA NELSON | LENDING,8825 PERMETER PARK BLVD,STE A,JACKSONVILLE, FL 32216 |
| NELSON TOWN | 4085 NELSON ROAD,CAZENOVIA, NY 13035 |
| NELSON TOWNSHIP | PO BOX 109,SAND LAKE, MI 49343 |
| NELSON, CHRISTY | 8403 TITFTON RD,CHARLOTTE, NC 28226 |
| NELSON, DORMAN L | 1622 HIGH POINTE LN,CEDAR HILL, TX 75104 |
| NELSON, FORREST E | 2404 PERRYLAND DRIVE,ARLINGTON, TX 76013 |
| NELSON, JASON | 195 EAST 2325 S,CLEARFIELD, UT 84015 |
| NELSON, JOSEPH | 32 HILLENDALE ROAD,PERKASIE, PA 18944 |
| NELSON, KELLY | 1806 MARIE PEINE CT,WENTZVILLE, MO 63385 |
| NELSON, LAUNNA R | 8264 BEDFORD COVE WAY,SACRAMENTO, CA 95828 |
| NELSON, LORENE M | 4900 E CHAPMAN  #40,ORANGE, CA 92613 |
| NELSON, LORENE M. | 4900 E CHAPMAN # 40,ORANGE, CA 92869 |
| NELSON, RUSSELL W (RUSS) | 2277 CRESCENT CIRCLE,COLTON, CA 92324 |
| NELSON, SYLVIA L | 32 HILLENDALE RD,PERKASIE, PA 18944 |
| NELSON, TRACY | 2645 MARLEIGH FARM ROAD,KENNESAW, GA 30152 |
| NEMANICH CONSULTING & | MANAGEMENT, INC.,PO BOX 3924,JOLIET, IL 60434 |
| NEMEHA COUNTY | 1824 N ST,AUBURN, NE 68305 |
| NEMETH BURWELL | PROFESSIONAL CORP,DETROIT, MI 48207 |
| NENANA CITY | P.O. BOX 70,NENANA, AK 99760 |
| NEOPOST INC | P.O. BOX 45800,SAN FRANCISCO, CA 94145-0800 |
| NEOSHO COUNTY | P.O. BOX 176,ERIE, KS 66733 |
| NEPA APPRAISERS, INC. | 21 FOX RUN LANE,EAST STROUDSBURG, PA 18301 |
| NEPA INSURANCE GROUP INC | 2280A NORTH COLLINS STREET,ARLINGTON, TX 76011 |
| NEPOLITAN IV, VINCENT J | 3452 BAGNOLI CT,LAS VEGAS, NV 89141 |
| NEPSTAD'S FLOWERS AND GIFTS | 1122 NORTH MAIN ST,MITCHELL, SD 57301 |
| NEPSUN DEVELOPMANT | 12429 ROJAS DR,EL PASO, TX 79928 |
| NEPTUNE CITY BOROUGH | 106 WEST SYLVANIA AVE.,NEPTUNE CITY, NJ 07793 |
| NEPTUNE TOWNSHIP | P.O. BOX 1167,NEPTUNE, NJ 07754 |
| NERDAHL APPRAISAL COMPANY | 2020 E RAMAR RD # 4,BULLHEAD CITY, AZ 86442 |
| NERI REALTY & MORTGAGE | 4071 SUMMER GATE AVENUE,VALLEJO, CA 94591 |
| NERLAND, DAVID | 9589 N 113TH WAY,SCOTTSDALE, AZ 85259 |
| NERLAND, DAVID E. | 9589 N 113TH WAY,SCOTTSDALE, AZ 85259-5868 |
| NESBIT, DAVID | 222 LORENZ RD KPN,LAKEBAY, WA 98349 |

| Claim Name | Address Information |
|---|---|
| NESCOPECK BOROUGH | 326 W 5TH STREET,NESCOPECK, PA 18635 |
| NESHAMINY SD/LANGHORNE | 123 S. BELLEVUE AVE,LANGHORNE, PA 19047 |
| NESHAMINY SD/LANGHORNE MANOR B | 202 ELM AVENUE,LANGHORNE, PA 19047 |
| NESHAMINY SD/LWR SOUTHAMPT | 1500 DESIRE AVE.,FEASTERVILLE, PA 19053 |
| NESHAMINY SD/MIDDLTWN | 1 MUNICIPAL WAY,LANGHORNE, PA 19047 |
| NESHAMINY SD/PENNDEL | 100 W WOODLAND AVE,LANGHORNE, PA 19047 |
| NESHANNOCK SD/NESHANNOCK TWP | 3131 MERCER RD,SUITE 2,NEW CASTLE, PA 16105 |
| NESHANNOCK TOWNSHIP | 3131 MERCER ROAD,SUITE,NEW CASTLE, PA 16105 |
| NESHKORO TOWN | P. O. BOX 265,NESHKORO, WI 54960 |
| NESHOBA COUNTY | 401 BEACON ST. #105,PHILADELPHIA, MS 39350 |
| NESQUEHONING BORO - CO | 106 EAST CENTER STREET,NESQUEHONING, PA 18240 |
| NESQUEHONING BOROUGH | 106 E CENTER ST,NESQUEHONING, PA 18240 |
| NEST EGG APPRAISALS | 5860 ELEVEN MILE RD,FREELAND, MI 48623 |
| NESTARICK APPRAISAL SERVICES | 100 MERCER DRIVE, 1ST FLOOR,LOCK HAVEN, PA 17745 |
| NESTER TWP        143 | 12991 MAPLE VALLEY RD.,GLADWIN, MI 48624 |
| NESTER, GEOFFREY M | 20412 28TH AVE SE,BOTHELL, WA 98012 |
| NESWALD | 210 WEST 22ND,OAK BROOK, IL 60523 |
| NET BRANCH CAPITAL LLC | 160 W MARKET ST,YORK, PA 17401 |
| NET BRANCH CAPITAL, LLC | 160 WEST MARKET ST.,YOLK, PA 17401 |
| NET EQUITY FINANCIAL INC | 4940 CAMPBELL BLVD STE 210,NOTTINGHAM, MD 21236 |
| NET FUNDING INC | 3338 GWINNETT PLANTATION WAY,DULUTH, GA 30096 |
| NET MORTGAGE INC. | 653 WEST BROAD STREET,MINEOLA, TX 75773 |
| NET MORTGAGE, INC. | 112 HAYGOOD AVE.,LEXINGTON, SC 29072 |
| NET RATE MORTGAGE INC | 108 4TH AVE S,SAFETY HARBOR, FL 34695 |
| NET SPEED MORTGAGE DOT COM LLC | 1600 S FEDERAL HWY,STE 900,POMPANO BEACH, FL 33062 |
| NET TRUST MORTGAGE, LLC | 4400 N. FEDERAL HIGHWAY,SUITE 106,BOCA RATON, FL 33431 |
| NET WORTH MORTGAGE, INC. | 1201 NW KNOX STREET,BLUE SPRINGS, MO 64015 |
| NETCO | 2 EXECUTIVE CAMPUS,CHERRY HILL, NJ 08002 |
| NETCO | 780 LYNNHAVEN PARKWAY,VIRGINIA BEACH, VA 23452 |
| NETCO | 6054 BROADVIEW RD,PARMA, OH 44134 |
| NETCO | 4500 SALISBURY ROAD STE 190,JACKSONVILLE, FL 32216 |
| NETCONG BORO | 23 MAPLE AVE.,NETCONG, NJ 07857 |
| NETHER PROVIDENCE TWP | P.O. BOX 41661,PHILADELPHIA, PA 19104 |
| NETHERLANDS INS. CO. | 62 MAPLE AVE.,KEENE, NH 03431 |
| NETLOANOFFICER LENDING LLC | 905 E MLK DR,STE 650,TARPON SPRINGS, FL 34689 |
| NETLOJIX COMMUNICATIONS | POB 90432,SANTA BARBARA, CA 93190 |
| NETTIE GOLDSTEIN | 2504 WILLOW GLEN DRIVE,BALTIMORE, MD 21209 |
| NETTLES, LISA C | 22 CAHILL STREET,AMITYVILLE, NY 11701 |
| NETTLES, TUBERVILLE & REDDECK | 261 KELLEY ST,LAKE CITY, SC 29560 |
| NETWORK CAPITAL CORPORATION | 24921 DANA POINT HARBOR DR,STE 200,DANA POINT, CA 92629 |
| NETWORK CAPITAL GROUP | 2500 WESTON RD,SUITE 105,WESTON, FL 33331 |
| NETWORK COMMUNICATIONS INC | PO BOX 402168,ATLANTA, GA 30384 |
| NETWORK COMMUNICATIONS INC | TREB OF NORTH FULTON,ATLANTA, GA 30384-2168 |
| NETWORK COMMUNICATIONS INC | TREB METRO EAST- ILLINOIS,ATLANTIC, GA 30384-2168 |
| NETWORK COMMUNICATIONS INC | TREB OF SAVANNAH GA,ATLANTA, GA 30384-2168 |
| NETWORK COMMUNICATIONS INC | TREB OF CINCINNATI EAST,ATLANTA, GA 30384-2168 |
| NETWORK COMMUNICATIONS INC | CHICAGO SOUTH &SW SUBURBS,ATLANTA, GA 30384-2168 |
| NETWORK COMMUNICATIONS INC | NEW HOMES & IDEAS,P.O. BOX 402168,ATLANTA, GA 30384-2168 |
| NETWORK COMMUNICATIONS, INC | ATLANTA ENCLAVE,ATLANTA, GA 30384-2168 |

| Claim Name | Address Information |
|---|---|
| NETWORK COMMUNICATIONS,INC | NEW HOMES & IDEAS,ATLANTA, GA 30384-2168 |
| NETWORK COMMUNNICATIONS | NEW HOMES & IDEAS,ATLANTA, GA 30384-2168 |
| NETWORK FINACNIAL SERVICES INC | 1630 COLONIAL PARKWAY,INVERNESS, IL 60067 |
| NETWORK FINANCIAL | 23101 LAKE CENTER DR.,#160,LAKE FOREST, CA 92630 |
| NETWORK FINANCIAL | PO 2232,CARMICHAEL, CA 95609 |
| NETWORK FINANCIAL GROUP INC | 35180 AVENUE B,YUCAIPA, CA 92399 |
| NETWORK FINANCIAL INC | 3252 BONITA ROAD,STE C,CHULA VISTA, CA 91910 |
| NETWORK FINANCIAL SERVICES INC. | 2220 PLAINFIELD PIKE,CRANSTON, RI 02921 |
| NETWORK FINANCIAL SERVICES INC. | 80 SW 8TH STREET,SUITE 2210,MIAMI, FL 33130 |
| NETWORK FUNDING | 3674 ASBURY,DALLAS, TX 75205 |
| NETWORK FUNDING A DBA OF LYNN NUNES | 115-13 JAMAICA AVE,RICHMOND HILL, NY 11418 |
| NETWORK FUNDING CORP | 12035 JUSTICE AVE.,BATON ROUGE, LA 70816 |
| NETWORK FUNDING CORP | 4120 MAIN STREET,DALLAS, TX 75221 |
| NETWORK FUNDING L.P. | 5 COCHRAN OAKS,DALLAS, TX 75220 |
| NETWORK FUNDING L.P. | 600 SUNLAND PARK DR.,#4-200,EL PASO, TX 79912 |
| NETWORK FUNDING LP | 2211 COMMERCE RD,SUITE 1,FOREST HILL, MD 21050 |
| NETWORK FUNDING LP | 9700 RICHMOND,STE 320,DALLAS, TX 75254 |
| NETWORK FUNDING LP | 8800 BUSINESS PARK DR,STE 200,AUSTIN, TX 78759 |
| NETWORK FUNDING LP | 5706 B. SW 45TH,AMARILLO, TX 79109 |
| NETWORK FUNDING LP | 16743 E. PALISADES BLVD,SUITE 203,FOUNTAIN HILLS, AZ 85268 |
| NETWORK FUNDING, L.P. | 5 THOMAS POINT COURT,BALTIMORE, MD 21234 |
| NETWORK FUNDING, LP | 715 GALVEZ ST,MANDEVILLE, LA 704484932 |
| NETWORK FUNDING, LP | 2124 MONROE STREET,MANDEVILLE, LA 70471 |
| NETWORK FUNDING, LP | 1707 AUBURN DRIVE,RICHARDSON, TX 75081 |
| NETWORK FUNDING, LP | 9700 RICHMOND AVE.,SUITE 320,HOUSTON, TX 77042 |
| NETWORK GROUP REALTY & MORTGAGE | 7256 ARROYO GRANDE ROAD,SAN DIEGO, CA 92129 |
| NETWORK LOUISVILLE.COM | 363 BARDSTOWN RD,LOUISVILLE, KY 40204 |
| NETWORK MORTGAGE | 445 E MAIN ST,BUFORD, GA 30518 |
| NETWORK MORTGAGE A DBA OF KAREN COG | 740 FRONT ST,# 220,SANTA CRUZ, CA 95060 |
| NETWORK MORTGAGE CORP | 3500 W. MAPLE ROAD #A/B,BLOOMFIELD HILLS, MI 48301 |
| NETWORK MORTGAGE-IMAGINE REALTY | 1010 MANGROVE AVENUE #D,CHICO, CA 95926 |
| NETWORK REAL ESTATE SERVICES | 276 CHURCH AVE STE 13,CHULA VISTA, CA 91910 |
| NETWORK SERVICES | 4352 POTTER STREET,PHILADELPHIA, PA 19124 |
| NETWORK TELEPHONE | POB 2252,BIRMINGHAM, AL 35246-0046 |
| NETWORKING REFERRAL GROUP | P.O. BOX 6830,ELLICOTT CITY, MD 21042 |
| NETWORTH FINANCIAL SERVICES | 409 TAMWORTH COURT,BLUE BELL, PA 19422 |
| NETWORTH FINANCIAL SERVICES | 409 TAMWORTH COURT,BLUE BELL, PA 19422-3233 |
| NETZER, JAMIE L | 28 OAK GLEN RD,TOMS RIVER, NJ 08753 |
| NEU, DANIEL P | 56 IRONWOOD ST,ISLIP, NY 11751 |
| NEUMAN REAL ESTATE APPRAISAL | PO BOX 1336,KILAUEA, HI 96754 |
| NEUMAN, WILLIAM J | 743 FAIRBRIDGE DR,FAIRLESS HILLS, PA 19030 |
| NEVA TOWN | N 5503 CHURCH RD,DEERBROOK, WI 54424 |
| NEVADA CAPITAL | BIBEE & ASSOC.,411 WEST THIRD ST.,CARSON CITY, NV 89703 |
| NEVADA CENTRAL VACUUM SYSTEM | 1941 S HIGHWAY 160,PAHRUMP, NV 890484744 |
| NEVADA COFFEE SERVICE | 4141 WEST OQUENDO #3,LAS VEGAS, NV 89118 |
| NEVADA COUNTY | P.O. BOX 731,PRESCOTT, AR 71857 |
| NEVADA COUNTY | P.O. BOX 128,NEVADA CITY, CA 95959 |
| NEVADA COUNTY MTG A DBA OF EMPIRE H | 12035 SUTTON WAY, SUITE #A,GRASS VALLEY, CA 95945 |
| NEVADA DEPT. OF TAXATION | PO BOX 52674,PHOENIX, AZ 85072-2674 |

| Claim Name | Address Information |
|---|---|
| NEVADA FINANCIAL & MORTGAGE CONSULT | 30 S. WATER STREET,SUITE D,HENDERSON, NV 89015 |
| NEVADA FIRST MORTGAGE, INC. | 919 E. BONNEVILLE STREET,LAS VEGAS, NV 89101 |
| NEVADA FUNDING GROUP | 225 KINGSBURG GRADE  #B,STATELINE, NV 89449 |
| NEVADA FUNDING GROUP | 1155 2ND STREET,BRENTWOOD, CA 94513 |
| NEVADA FUNDING GROUP | 856 RAINBOW DRIVE,SOUTH LAKE TAHOE, CA 96150 |
| NEVADA HOMEOWNERS POLICY | MEICHO KUO CARTER,2600 W. SAHARA AVE. STE. 119,LAS VEGAS, NV 89102 |
| NEVADA LOAN SOURCE INC | 4821 PURPLE SAGE COURT,CARSON CITY, NV 89706 |
| NEVADA OFFICE MACHINES | 1855 VASSAR ST,RENO, NV 89502 |
| NEVADA PACIFIC INSURANCE | P O BOX 42575,LAS VEGAS, NV 89116 |
| NEVADA POWER COMPANY | PO BOX 30086,RENO, NV 89520 |
| NEVADA POWER COMPANY | PO BOX 30086,RENO, NV 89520-3086 |
| NEVADA PROPERTY MORTGAGE | 1758 HWY 395 UNIT L,MINDEN, NV 89423 |
| NEVADA PROPERTY MORTGAGE, LLC | 2310 SOUTH CARSON ST # 6,CARSON CITY, NV 89701 |
| NEVADA REAL ESTATE SERVICES, INC | ATTN: MICHAEL KREIN,2879 SAINT ROSE PARKWAY,HENDERSON, NV 89052 |
| NEVADA STATE DUCK CALLING | 9595 CORDOVA BLVD.,SPARKS, NV 89411 |
| NEVADA WEST MORTGAGE | 6420 WEST SPRING MTN. RD.,SUITE 20,LAS VEGAS, NV 89146 |
| NEVADA, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,1550 E. COLLEGE PARKWAY, SUITE 115,CARSON CITY, NV 89706 |
| NEVADAN SILVER MORTGAGE, LLC | 5025 SOUTH EASTERN AVENUE,LAS VEGAS, NV 89119 |
| NEVADAN SILVER MORTGAGE, LLC | 5025 S EASTERN AVE STE 16-401,LAS VEGAS, NV 891192349 |
| NEVER SETTLE INC | 11809 ATLANTIC AVE,LYNWOOD, CA 90262 |
| NEVER SETTLE INC | 17311 CREST HEIGHTS DRV,CANYON COUNTRY, CA 91387 |
| NEVERSINK TOWN | 273 MAIN ST,GRAHAMSVILLE, NY 12740 |
| NEVES, ROBSON L | 695 LINCOLN ST,BALDWIN, NY 11510 |
| NEVILLE TOWNSHIP | 5050 GRAND AVENUE,PITTSBURG, PA 15225 |
| NEW AGE REALTY & MORTGAGE INC | 1990 NORIEGA ST,SAN FRANCISCO, CA 94116 |
| NEW AMERICA INT'L/ | 2525 NORTH SEVENTH STREET,HARRISBURG, PA 17110 |
| NEW AMERICA INT'L/ | COMMERCIAL REALTY CO,1015 MUMMA ROAD SUITE 2,WORMLEYSBURG, PA 15219 |
| NEW AMERICA MORTGAGE | 2756 FIELDBROOK LANE,GRAYSON, GA 30017 |
| NEW AMERICA MORTGAGE | 2638 FARMSTEAD CT,GRAYSON, GA 300174289 |
| NEW AMERICAN FUNDING DBA BROKER | SOLUTIONS, INC.,17890 SKYPARK CIRCLE,SUITE 100,IRVINE, CA 92614 |
| NEW AMERICAN FUNDING DBA BROKER | SOLUTIONS, IN,17890 SKYPARK CIRCLE,SUITE 100,IRVINE, CA 92614 |
| NEW AMERICAN MORTGAGE, LLC | 34 FIFTH STREET,STAMFORD, CT 06905 |
| NEW BALTIMORE CITY TAX | 36535 GREEN ST.,NEW BALTIMORE, MI 48047 |
| NEW BALTIMORE TOWN | TOWN OF NEW BALTIMORE,13 SHADY LANE,HANNACROIX, NY 12087 |
| NEW BEDFORD CITY | 133 WILLIAM ST.,NEW BEDFORD, MA 02740 |
| NEW BEGINNINGS FINANCIAL GROUP LLC | 899 BUNKER HILL,MEDINA, OH 44256 |
| NEW BERLIN CHAMBER OF | COMMERCE & VISITORS BUREAU,NEW BERLIN, WI 53151 |
| NEW BERLIN CITY | PO BOX 510921,NEW BERLIN, WI 53151 |
| NEW BERLIN TOWNSHIP | 4464 TOLLIVER RD,NEW BERLIN, IL 62670 |
| NEW BERN TOWN | P.O. BOX 1129,NEW BERN, NC 28563 |
| NEW BOSTON JACARANDA LP | 5676 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| NEW BOSTON PRISM HARMON PLAZA | LLC. C/O PRISM CAPITAL PRTNRS,50 GRAND AVENUE,ENGLEWOOD, NJ 07631-3506 |
| NEW BOSTON PRISM HARMON PLAZA, INC | C/O PRISM CAPITAL PARTNERS,50 GRAND AVENUE,ENGLEWOOD, NJ 07631-3506 |
| NEW BOSTON TOWN | P.O. BOX 250,NEW BOSTON, NH 03070 |
| NEW BRAINTREE TOWN | 20 MEMORIAL DR.,NEW BRAINTREE, MA 01531 |
| NEW BRAUNFELS CITY | P.O. BOX 310507,NEW BRAUNFELS, TX 78131 |
| NEW BRAUNFELS CITY ISD | P. O. BOX  310507,NEW  BRAUNFELS, TX 78130 |
| NEW BRIDGE MORTGAGE CORP | 1451 W. CYPRESS CREEK RD. #204,FORT LAUDERDALE, FL 33309 |

| Claim Name | Address Information |
|---|---|
| NEW BRIGHTON AREA SD / DAUGHER | 2140 MERCER RD,NEW BRIGHTON, PA 15066 |
| NEW BRITAIN BOROUGH | TAX COLLECTOR,116 POWNEE DR.,NEW BRITAIN, PA 18901 |
| NEW BRITAIN CITY | 27 W. MAIN ST.,NEW BRITAIN, CT 06051 |
| NEW BRITAIN CITY | 27 W. MAIN ST.,ROOM 104,NEW BRITAIN, CT 06051 |
| NEW BRITAIN TOWNSHIP | TAX COLLECTOR,207 PARK AVE,CHALFONT, PA 18914 |
| NEW BRITAIN, TOWN OF | 27 W. MAIN ST.,ROOM 104,NEW BRITAIN, CT 06051 |
| NEW BROOKLAND PLACE | C/O ALLSTATE,1535 BROAD RIVER ROAD,COLUMBIA, SC 29210 |
| NEW BRUNSWICK ABATEMENT | P.O. BOX 269,NEW BRUNSWICK, NJ 08901 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK  TAX OFC,BOX 269,NEW BRUNSWICK, NJ 08903 |
| NEW BUFFALO CITY | 224 W BUFFALO ST,NEW BUFFALO, MI 49117 |
| NEW BUFFALO TOWNSHIP | 17425 RED ARROW HWY,NEW BUFFALO, MI 49117 |
| NEW C AND H FINANCIAL, INC. DBA COMPASS | HOME MORTG,611 TAYLOR AVE,ALAMEDA, CA 94501 |
| NEW C AND H FINANCIAL, INC. DBA COMPASS | HOME,611 TAYLOR AVE,ALAMEDA, CA 94501 |
| NEW CANAAN TOWN | P.O. BOX 505,NEW CANAAN, CT 06840 |
| NEW CAPITAL MORTGAGE INC | 2975 S. RAINBOW BLVD STE I,LAS VEGAS, NV 89146 |
| NEW CASTLE AREA SD/NEW CASTLE | 230 N JEFFERSON ST,NEW CASTEL, PA 16101 |
| NEW CASTLE CITY | 220 DELAWARE ST,NEW CASTLE, DE 19720 |
| NEW CASTLE CITY | 230 N JEFFERSON ST,NEW CASTLE, PA 16101 |
| NEW CASTLE CITY TAX COLLECTOR | NEW CASTLE TAX OFC,PO BOX 390,NEW CASTLE, KY 40050 |
| NEW CASTLE COUNTY | P.O. BOX 827593,PHILADELPHIA, PA 19182 |
| NEW CASTLE COUNTY | MULLETT,WILMINGTON, DE 19801 |
| NEW CASTLE COUNTY CHAMBER | OF  COMMERCE,WILMINGTON, DE 19850-1247 |
| NEW CASTLE COUNTY S/D | SCHOOL TAX - STATE OF DELEWARE,PHILADELPHIA, PA 19182 |
| NEW CASTLE COUNTY SCHOOL DIST. | SCHOOL TAX - STATE OF DELEWARE,PHILADELPHIA, PA 19182 |
| NEW CASTLE HOME LOANS | 2349 N. ELSTON AVENUE,CHICAGO, IL 60614 |
| NEW CASTLE INS CO. OF DELAWARE | 31 EAST SOUTH STREET,P.O. BOX 19977,SMYRNA, DE 19977 |
| NEW CASTLE MORTGAGE DBA OF FIRST | PRIORITY FINANCIA,1815 EMPIRE INDUSTRIAL CT.,SANTA ROSA, CA 95403 |
| NEW CASTLE MORTGAGE DBA OF FIRST | PRIORITY FINANCI,1815 EMPIRE INDUSTRIAL CT.,SANTA ROSA, CA 95403 |
| NEW CASTLE MORTGAGE GROUP, LLC | 265 POST AV, SUITE 120,WESTBURY, NY 11590 |
| NEW CASTLE MUTUAL INSURANCE | COMPANY,P.O. BOX 1311,WILMINGTON, DE 19899 |
| NEW CASTLE SCHOOLS | 200 S. GREELEY AVE,CHAPPAQUA, NY 10514 |
| NEW CASTLE TOWN | 200 SOUTH GREELEY AVE.,CHAPPAQUA, NY 10514 |
| NEW CASTLE TOWN | P.O. BOX 367,NE CASTLE, NH 03854 |
| NEW CENTENNIAL INC | 716 W. 6TH ST. #2,CORONA, CA 92880 |
| NEW CENTENNIAL INC DBA AMERICA'S LENDING | GROUP,7369 GREENHAVEN,RANCHO CUCAMONGA, CA 91730 |
| NEW CENTENNIAL INC DBA AMERICA'S LENDING | GROU,7369 GREENHAVEN,RANCHO CUCAMONGA, CA 91730 |
| NEW CENTENNIAL INC. | 4144 LINDELL BLVD #201,ST. LOUIS, MO 63108 |
| NEW CENTENNIAL INC. | 9600 ARAPAJO RD.,SUITE 210,GREENWOOD VILLAGE, CO 80112 |
| NEW CENTENNIAL INC. | 8301 E. FLORENCE AVE.,SUITE 200,DOWNEY, CA 90240 |
| NEW CENTENNIAL INC. | 879 W. 190TH ST.,SUITE 38,GARDENA, CA 90248 |
| NEW CENTENNIAL INC. | 271 E. WORKMAN,#201,COVINA, CA 91724 |
| NEW CENTENNIAL INC. | 9009 ARROW ROUTE 260,RANCHO CUCAMONGA, CA 91730 |
| NEW CENTENNIAL INC. | 517 E. HOLT,ONTARIO, CA 91761 |
| NEW CENTENNIAL INC. | 16742 ORANGE WAY,FONTANA, CA 92335 |
| NEW CENTENNIAL INC. | 237 E. AVE. M,LANCASTER, CA 93535 |
| NEW CENTENNIAL INC. DBA 1ST INLAND | BANCORP,939 W. FOOTHILL BLVD,UPLAND, CA 91786 |
| NEW CENTENNIAL INC. DBA AMERICA'S | LENDING GROU,41770 12TH STREET WEST, STE E,PALMDALE, CA 93551 |

| Claim Name | Address Information |
|---|---|
| NEW CENTENNIAL INC. DBA AMERICA'S | LENDING GROUP,41770 12TH STREET WEST, STE E,PALMDALE, CA 93551 |
| NEW CENTENNIAL INC. DBA BRIGHT STAR | MORTGAGE INC.,14408 WHITTIER BLVD,SUITE B9,WHITTIER, CA 90605 |
| NEW CENTENNIAL INC. DBA BRIGHT STAR | MORTGAGE IN,14408 WHITTIER BLVD,SUITE B9,WHITTIER, CA 90605 |
| NEW CENTURY APPRAISALS | 2389 CHESTNUT BEND,HOWELL, MI 48855 |
| NEW CENTURY APPRISAL | 2117 109 AVE SE,BELLEVUE, WA 98004 |
| NEW CENTURY FUNDING | 2395 DE LA CRUZ BLVD #C,SANTA CLARA, CA 95050 |
| NEW CENTURY REALTY & INVESTMENT, INC | 442 W. ESPLANADE #105,SAN JACINTO, CA 92583 |
| NEW CENTURY REALTY & LOAN A DBA OF THE | NEW CENTURY,3194 DE LA CRUZ BLVD. #15,SANTA CLARA, CA 95054 |
| NEW CENTURY REALTY & LOAN A DBA OF THE | NEW C,3194 DE LA CRUZ BLVD. #15,SANTA CLARA, CA 95054 |
| NEW CENTURY REALTY GROUP | ATTN: KATHRYN BEATTY,20592 BIG OAK DRIVE,MONTGOMERY, TX 77356 |
| NEW CENTURY TITLE | 5250 JACKSON DR,LAMESA, CA 91942 |
| NEW CENTURY TITLE | 3480 VINE STREET #100,RIVERSIDE, CA 92507 |
| NEW CENTURY TITLE | 2105 SOUTH BASCOM AVE,CAMPBELL, CA 95008 |
| NEW CENTURY TITLE | 9280 WEST STOCKTON BLVD,ELK GROVE, CA 95758 |
| NEW CENTURY TITLE & SETTLEMENT | 140 SOUTH FOURTH STREET,WYTHEVILLE, VA 24382 |
| NEW CENTURY TITLE COMPANY | 170 SOUTH MAIN ST,ORANGE, CA 92868 |
| NEW CHARTERED FINANCIAL CO. | 2002 IRVING ST,SAN FRANCISCO, CA 94122 |
| NEW CITI MORTGAGE CORPORATION | 4433 W. TOUBY, SUITE 403,LINCOLNWOOD, IL 60712 |
| NEW CITY CONSTRUCTION | P O BOX 697,COVENTRY, CT 06238 |
| NEW CITY FINANCIAL | 3872 STONERIDGE ROAD,CARLSBAD, CA 92010 |
| NEW CITY NY7 | 200B S MAIN ST,NEW CITY, NY 10956 |
| NEW COLONY INSURANCE AGENCY | 8001 FRANKLIN FARMS DRIVE,BOX K-126, KOGER BLDG-STE 139,RICHMOND, VA 23288 |
| NEW COLONY VILLAGE | 7400 NEW COLONY BOULEVARD,ELKRIDGE, MD 21075 |
| NEW COLUMBUS BOROUGH | 1649 OLD TIOGA TURNPIKE,STILLWATER, PA 17878 |
| NEW COMMUNITY MORTGAGE | 3402 DOWLING STE 101,HOUSTON, TX 77004 |
| NEW CONCEPTS HOME LOANS | 221 W. GONZALES ROAD,OXNARD, CA 93036 |
| NEW CUMBERLAND BOROUGH | 1113 BRIDGE STREET,NEW CUMBERLAND, PA 17070 |
| NEW DAWN MORTGAGE | 4111 BRADLEY CIRCLE NW,CANTON, OH 44718 |
| NEW DAY MORTGAGE LLC | 120 N CHURCH STREET,WEST CHESTER, PA 19380 |
| NEW DIMENSION MORTGAGE INC. | 8505 RONDELET CT.,TAMPA, FL 33635 |
| NEW DIMENSION REALTY, INC | 37053 CHERRY STREET #205 A,NEWARK, CA 94560 |
| NEW DIMENSIONS ESCROW | 161 MCKINLEY STREET 107,CORONA, CA 92879 |
| NEW DIRECTION MORTGAGE COMPANY | 5 FRANKLIN STREET,FRAMINGHAM, MA 01702 |
| NEW DIRECTION MORTGAGE COMPANY | 1015 W NEWPORT CENTER DR,SUITE 106,DEERFIELD BEACH, FL 33442 |
| NEW DIRECTION MORTGAGE, LLC | 1227-B MACARTHUR DR,ALEXANDRIA, LA 71301 |
| NEW DOMINION BANK | 1100 KENILWORTH AVE,CHARLOTTE, NC 28204 |
| NEW DREAM REAL ESTATE & FINANCIAL | SERVICES INC,2900 CHATEAU MONTELENA WAY,SACRAMENTO, CA 95834 |
| NEW DURHAM TOWN | P.O. BOX 207,NEW DURHAM, NH 03855 |
| NEW EAGLE BOROUGH | 157 MAIN ST,NEW EAGLE, PA 15067 |
| NEW EDGE NETWORKS TE UNIT 47 | POB 4800,PORTLAND, OR 97208-4800 |
| NEW ENGLAND APPRAISAL GROUP | PO BOX 482,PORTLAND, ME 04112 |
| NEW ENGLAND APPRAISAL SERV. | 123 CENTER ST. STE. 204,LUDLOW, MA 01056 |
| NEW ENGLAND BEST RATE MORTGAGE & EQUITY | GROUP,82 PERGATORY RD,MONT VERNON, NH 03057 |
| NEW ENGLAND BEST RATE MORTGAGE & EQUITY | GROU,82 PERGATORY RD,MONT VERNON, NH 03057 |
| NEW ENGLAND CUBICLES | PO BOX 81,MERRIMACK, NH 03054 |
| NEW ENGLAND FIDELITY | P.O. BOX 8800,W. SPRINGFIELD, MA 01090 |
| NEW ENGLAND FINANCIAL TRUST | 572 BOSTON ROAD,SUITE 19,BILLERICA, MA 01821 |
| NEW ENGLAND FINANCIAL TRUST INC | 11 GRANVILLE BAKER WAY,PLYMPTON, MA 02367 |
| NEW ENGLAND GROUP | ATTN: KENNY OLSON,4 COCASSET STREET,FOXBORO, MA 00203 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND GUARANTY | INSURANCE COMPANY,P.O. BOX 158,MONTPELIER, VT 05601 |
| NEW ENGLAND HOME MORTGAGE, LLC | 375 CENTER ST,AUBURN, ME 04210 |
| NEW ENGLAND MERCHANTS CORP. | 430 MAIN ST.,AGAWAM, MA 01001 |
| NEW ENGLAND MERCHANTS CORP. | 364 SOUTH ST,PITTSFIELD, MA 01201 |
| NEW ENGLAND MERCHANTS CORP. | 929 SILAS DEANE HWY,2ND FLOOR,WETHERSFIELD, CT 06109 |
| NEW ENGLAND MERCHANTS CORP. | 810 WASHINGTON ST.,STOUGHTON, MA 02072 |
| NEW ENGLAND MERCHANTS CORP. | 1173 MASSACHUSSETTS AVE.,PO BOX 750015,ARLINGTON HEIGHTS, MA 02475 |
| NEW ENGLAND MERCHANTS CORP. | 95 STATE ROAD,BOURNE, MA 02532 |
| NEW ENGLAND MORTGAGE GROUP | 35 FRANKLIN STREET,WESTPORT, CT 06880 |
| NEW ENGLAND REGIONAL MORTGAGE CORP. | 90 STILES ROAD,SUITE 801,SALEM, NH 03079 |
| NEW ENGLAND SHIPPING SOLUTIONS | P.O. BOX 7020,PORTLAND, ME 04112-7020 |
| NEW ENGLAND SPRING WATER | 217R MAIN ST,N READING, MA 01864 |
| NEW ENGLAND TITLE | 2320 CONGRESS ST # A,PORTLAND, ME 041021908 |
| NEW ENGLAND VILLAGE CLUB CONDO | ILLINOIS INSURANCE MGT,17050 SOUTH PARK AVENUE,SOUTH HOLLAND, IL 60473 |
| NEW ENGLAND WATER HEATER CO. | 40 WASHINGTON STREET,WELLESLEY HILLS, MA 02481 |
| NEW EQUITY DIMENSIONS,  LTD. | 2040 E. ALGONQUIN ROAD,#501,SCHAUMBURG, IL 60173 |
| NEW EQUITY DIMENSIONS,  LTD. | 1821 WALDEN OFFICE SQ STE 400,SCHAUMBURG, IL 601734273 |
| NEW ERA APPRAISERS, INC | 7211 SW 62 AV # 120,MIAMI, FL 33413 |
| NEW ERA FINANCIAL A DBA OF PACIFIC | NORTHWEST MOR,331 ANDOVER PARK E SUITE 215,TUKWILA, WA 98188 |
| NEW ERA FINANCIAL A DBA OF PACIFIC | NORTHWEST MORTG,331 ANDOVER PARK E SUITE 215,TUKWILA, WA 98188 |
| NEW ERA FINANCIAL INC | 20588 MURANO CIRCLE,CUPERTINO, CA 95014 |
| NEW ERA FUNDING LLC | 1278 DARNABY WAY,ORLANDO, FL 32824 |
| NEW ERA MORTGAGE INC | 2470 REINDEER AVE NW,SALEM, OR 97304 |
| NEW ERA MORTGAGE, INC | 3519 E SHEA BLVD #137,PHOENIX, AZ 85028 |
| NEW ERA REALTY | 155 MAIN STREET  #201,DANBURY, CT 06801 |
| NEW ERA VILLAGE | PO BOX 85,NEW ERA, MI 49446 |
| NEW FAIRFIELD TOWN | NEW FAIRFIELD TAX OFC,4 BRUSH HILL RD,NEW FAIRFIELD, CT 06812 |
| NEW FREEDOM BOROUGH | 49 EAST HIGH STREET,NEW FREEDOM, PA 17349 |
| NEW FREEDOM BORSTEIN | PO BOX 3211,BALTIMORE, MD 21282 |
| NEW FREEDOM MORTGAGE CORP | 2363 SW FOOTHILL DR,SALT LAKE CITY, UT 84109 |
| NEW FREEDOM MORTGAGE CORP. | 1349 GALLERIA DR.,SUITE 10,HENDERSON, NV 89014 |
| NEW GALAXY MORTGAGE LLC | 5420 S. GREEN STREET,MURRAY, UT 84123 |
| NEW GARDEN TOWNSHIP | 309 NEWARK ROAD,LANDENBERG, PA 19350 |
| NEW GENERATION FINANCIAL SERVICES | 7302 N BARRINGTON RD,HANOVER PARK, IL 60133 |
| NEW GENERATION REALTY & LOANS, INC. | 53 SPRINGSTOWNE CENTER,VALLEJO, CA 94591 |
| NEW GEORGIANS MORTGAGE SERVICES INC | 2931 LEWIS STREET STE 102,KENNESAW, GA 30144 |
| NEW GLARUS VILLAGE | P.O. BOX 399,NEW GLARUS, WI 53574 |
| NEW GLOUCESTER TOWN | P. O. BOX 82,NEW GLOUCESTER, ME 04260 |
| NEW HAMPSHIRE ELECTRIC | PO BOX 9612,MANCHESTER, NH 03108 |
| NEW HAMPSHIRE ELECTRIC | COOPERATIVE,MANCHESTER, NH 03108-9612 |
| NEW HAMPSHIRE INS CO | PO BOX 560810,ROCKLEDGE, FL 32956 |
| NEW HAMPSHIRE INS. CO. | P O BOX 3000,FORT COLLINS, CO 80554 |
| NEW HAMPSHIRE INSURANCE | 31381 RANCHO VIEJO RD STE 101,SAN JUAN CAPO, CA 926756800 |
| NEW HAMPSHIRE INSURANCE CO | 70 PINE STREET,NEW YORK, NY 10270 |
| NEW HAMPSHIRE UNDERWRITERS | 118 MAPLEWOOD AVENUE,PORTSMOUTH, NH 30380 |
| NEW HAMPSHIRE, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE ADMINISTRATION,45 CHENELL DR,CONCORD, NH 03301 |
| NEW HAMPTON TOWN TAX COLLTR | TAX COLLECTOR,PO BOX 538,NEW HAMPTON, NH 03256 |
| NEW HANOVER COUNTY | PO BOX 580325,CHARLOTTE, NC 28258-0325 |

| Claim Name | Address Information |
|---|---|
| NEW HANOVER COUNTY | P O BOX 18000,WILIMINGTON, NC 28406 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580351,CHARLOTTE, NC 28258-0351 |
| NEW HANOVER TOWNSHIP | 2664 SHADY LANE,POTTSTOWN, PA 19464 |
| NEW HANOVER TOWNSHIP | 2943 N. CHARLOTTE ST.,GILBERTSVILLE, PA 19525 |
| NEW HARTFORD | PO BOX 402,NEW HARTFORD, CT 06057 |
| NEW HARTFORD CSD/NEW HARTFORD | SCHOOL TAX COLLECTOR,48 GENESEE ST.,NEW HARTFORD, NY 13413 |
| NEW HARTFORD FIRE DISTRICT | P. O. BOX 292,NEW HARTFORD, CT 06057 |
| NEW HARTFORD TOWN | NEW HARTFORD TAX OFC,48 GENESSE,NEW HARTFORD, NY 13413 |
| NEW HAVEN CITY | 165 CHURCH ST,NEW HAVEN, CT 06510 |
| NEW HAVEN FUNDING, LLC | 65 ROOSEVELT AVE,SUITE 103,VALLEY STREAM, NY 11580 |
| NEW HAVEN MORTGAGE LLC | 614 N NEW HAVEN CIRCLE,MESA, AZ 85205 |
| NEW HAVEN TOWN | TAX COLLECTOR,PO BOX 141,NEW HAVEN, NY 13121 |
| NEW HAVEN TOWN | 4021 COUNTY ROAD G,WISCONSIN DELLS, WI 53965 |
| NEW HAVEN TOWNSHIP | 5961 W WASHINGTON,ITHACA, MI 48847 |
| NEW HAVEN TWP        155 | 1768 E. JOHNSTON RD,OWASSO, MI 48867 |
| NEW HAVEN VILLAGE | PO BOX 429,NEW HAVEN, MI 48048 |
| NEW HEIGHTS FINANCIAL INC | 8900 N ARMENIA AVE,STE 216,TAMPA, FL 33604 |
| NEW HEMPSTEAD VILLAGE | VILLAGE OF NEW HEMPSTEAD,108 OLD SCHOOLHOUSE ROAD,NEW CITY, NY 10956 |
| NEW HILLS SERVICE | P.O. BOX 17592,BALTIMORE, MD 21297-1592 |
| NEW HOLLAND BOROUGH | 436 E. MAIN STREET,NEW HOLLAND, PA 17557 |
| NEW HOME MEDIA, INC. | PO BOX 636,NEWINGTON, VA 22122-0636 |
| NEW HOME TRENDS INC | 16504 9TH AVE SE  #206,MILL CREEK, WA 98012 |
| NEW HOMES & DESIGN | 1308 NE BUSINESS PARK PLACE,JENSEN BEACH, FL 34957 |
| NEW HOPE BOROUGH | 15 RIVERSTONE CIRCLE,NEW HOPE, PA 18938 |
| NEW HOPE_SOLEBURY SD/NEW HOPE | 15 RIVERSTONE CIRCLE,NEW HOPE, PA 18938 |
| NEW HOPE_SOLEBURY SD/SOLEBURY | P.O. BOX 229,SOLEBURY, PA 18963 |
| NEW HORIZON A DBA OF FAIRWAY INDEPENDENT | MTG. CORP,1331 CREIGHTON ROAD,SUITE A,PENSACOLA, FL 32504 |
| NEW HORIZON A DBA OF FAIRWAY INDEPENDENT | MTG.,1331 CREIGHTON ROAD,SUITE A,PENSACOLA, FL 32504 |
| NEW HORIZON APPRAISALS | 1303 W MAPLE ST,N CANTON, OH 44720 |
| NEW HORIZON COMPUTER | LEARNING CENTER,COMMACK, NY 11725 |
| NEW HORIZON FINANCIAL GROUP INC | 895 E YORBA LINDA BLVD,STE 201,PLACENTIA, CA 92870 |
| NEW HORIZON LENDING GROUP INC | 815 NW 57 AVE.,#119,MIAMI, FL 33126 |
| NEW HORIZON LENDING GROUP INC | PO BOX 260190,MIAMI, FL 331260005 |
| NEW HORIZON MORTGAGE | 76 BIRCH RD,FRAMINGHAM, MA 01701 |
| NEW HORIZON MORTGAGE CORP | 1699 WALL STREET,SUITE 519,MOUNT PROSPECT, IL 60056 |
| NEW HORIZON MORTGAGE CORP A DBA OF | PHOENIX SERVICE,252 SW 43RD STREET,RENTON, WA 98057 |
| NEW HORIZON MORTGAGE CORP A DBA OF | PHOENIX S,252 SW 43RD STREET,RENTON, WA 98057 |
| NEW HORIZON MORTGAGE LLC | 14300 N. NORTHSIGHT BLVD,STE 120,SCOTTSDALE, AZ 85260 |
| NEW HORIZON MORTGAGE LLC | 2033 E. WARNER ROAD STE 112,TEMPE, AZ 85284 |
| NEW HORIZONS | 6080 JERICH TURNPIKE,COMMACK, NY 11725 |
| NEW HORIZONS | PO BOX 671164,DALLAS, TX 75267-1164 |
| NEW HORIZONS | 1750 CREEKSIDE OAKS DRIVE,SACRAMENTO, CA 95833 |
| NEW HORIZONS CAPITAL GROUP | 12515 SW 88 ST. STE 206,MIAMI, FL 33186 |
| NEW HORIZONS COMPUTER LEARNING | 9140 ARROWPOINT BLVD.,CHARLOTTE, NC 28273 |
| NEW HORIZONS LENDING GROUP, INC. | 9495 SUNSET DR.,SUITE B-235,MIAMI, FL 33173 |
| NEW HORIZONS MORTGAGE COMPANY DBA | HIGHLAND MTG GR,6343 W. 120TH AVE,BROOMFIELD, CO 80020 |
| NEW HORIZONS MORTGAGE COMPANY DBA | HIGHLAND,6343 W. 120TH AVE,BROOMFIELD, CO 80020 |

| Claim Name | Address Information |
|---|---|
| NEW HOUSE FINANCE CORPORATION | 2200 S.DIXIE HWY,STE 604,MIAMI, FL 33133 |
| NEW HYDE PARK S/D | TAX COLLECTOR,HEMPSTEAD, NY 11550 |
| NEW HYDE PARK VILLAGE | VILLAGE TAX COLLECTOR,1420 JERICO TURNPIKE,NEW HYDE PARK, NY 11040 |
| NEW IBERIA CITY | 457 E MAIN ST. RM 203,NEW IBERIA, LA 70560 |
| NEW IMAGE MORTGAGE | 28230 ORCHARD LAKE ROAD,STE 200,FARMINGTON HILLS, MI 48334 |
| NEW IMAGE MORTGAGE | 30095 NORTHWESTERN HWY STE 10A,FARMINGTN HLS, MI 483343291 |
| NEW IPSWICH TOWN | 661 TURNPIKE RD,NEW IPSWICH, NH 03071 |
| NEW JERSEY HERALD | PO BOX  1049,QUINCY, IL 62306 |
| NEW JERSEY HOME FUNDING GROUP | 457 ROUTE 79,MORGANVILLE, NJ 07751 |
| NEW JERSEY HOME FUNDING GROUP DBA | PENNSYLVANIA HOM,HC1 BOX 16B RTE 209,KRESGEVILLE, PA 18333 |
| NEW JERSEY HOME FUNDING GROUP DBA | PENNSYLVA,HC1 BOX 16B RTE 209,KRESGEVILLE, PA 18333 |
| NEW JERSEY HOUSING | & FINANCE AGENCY |
| NEW JERSEY INSURANCE | UNDERWRITING ASSOCIATION,744 BROAD STREET,NEWARK, NJ 07102 |
| NEW JERSEY MANUFACTURERS INS | PAYMENT PROCESSING,301 SULLIVAN WAY,WEST TRENTON, NJ 08628 |
| NEW JERSEY RE-INSURANCE | COMPANY,301 SULLIVAN WAY,WEST TRENTON, NJ 08628 |
| NEW JERSEY, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION & TREASURY,PO BOX 281,TRENTON, NJ 08695-0281 |
| NEW JOHNSONVILLE CITY | 323 LONG STREET,NEW JOHSONVILLE, TN 37134 |
| NEW KENSINGTON ARNOLD SD / ARN | 1829 5TH AVE,NEW KENSINGTON, PA 15068 |
| NEW KENSINGTON CITY | 301 11TH ST,NEW KENSINGTON, PA 15068 |
| NEW KENSINGTON CITY - CO | NEW KENSINGTON CITY-CO,301 11TH ST,NEW KENSINGTON, PA 15068 |
| NEW KENSINGTON SD/NEW KENSINGT | 301 11TH ST,NEW KENSINGTON, PA 15068 |
| NEW KENT COUNTY | 12007 COURTHOUSE CIRCLE,NEW KENT, VA 23124 |
| NEW KMK AGENCY INC | 63 HENDERSON AVENUE,CUMBERLAND, MD 21502 |
| NEW LEAF MORTGAGE, INC. | 1706 5TH AV,SUITE 206,SAN DIEGO, CA 92101 |
| NEW LEAF MORTGAGE, INC. | 1501 FRONT ST UNIT 416,SAN DIEGO, CA 921012977 |
| NEW LEBANON TOWN | PO BOX 335,NEW LEBANON, NY 12125 |
| NEW LIBERTY MORTGAGE, INC | 2174 GLADSTONE CT #E,GLENDALE HTS, IL 601391518 |
| NEW LIBERTY MORTGAGE, INC | 525 WEST WISE ROAD SUITE C,SCHAUMBURG, IL 60193 |
| NEW LIFE FUNDING DBA BENEFICIAL CAPITAL | MANAGEMENT,24411 RIDGE ROUTE DRIVE #225,LAGUNA HILLS, CA 92653 |
| NEW LIFE FUNDING DBA BENEFICIAL CAPITAL | MANAG,24411 RIDGE ROUTE DRIVE #225,LAGUNA HILLS, CA 92653 |
| NEW LIFE INVESTING INC | 7850 WHITE LANE ELLY,BAKERSFIELD, CA 93309 |
| NEW LIFE LENDING LLC | 4580 QUAY STREET,WHEAT RIDGE, CO 80033 |
| NEW LIFE RECHARGE INC | P.O. BOX 3505,BRENTWOOD, TN 37024-3505 |
| NEW LISBON TOWN | 829 COUNTY HIGHWAY 16,GARRATTSVILLE, NY 13342 |
| NEW LOGIC MORTGAGE, LLC | 1030 HULL STREET,CASCADE BLDG, S,BALTIMORE, MD 21230 |
| NEW LOGIC MORTGAGE, LLC | 1030 HULL STREET,CASCADE BLDG, SUITE 300,BALTIMORE, MD 21230 |
| NEW LONDON CITY | P.O. BOX 1305,NEW LONDONC, CT 06320 |
| NEW LONDON CITY | 215 NORTH SHAWANO STREET,NEW LONDON, WI 54961 |
| NEW LONDON COUNTY | MUTUAL INSURANCE COMPANY,P.O. BOX 40,NORWICH, CT 06360 |
| NEW LONDON TOWN | PO BOX 314,NEW LONDON, NH 03257 |
| NEW LONDON TOWNSHIP | P.O BOX 191,NEW LONDON, PA 19360 |
| NEW LOTHROP VILLAGE | 7507 ORCHARD ST.,NEW LATHROP, MI 48460 |
| NEW MADRID COUNTY | P. O. BOX 249,NEW MADRID, MO 63869 |
| NEW MARKET TOWN | 9418 J SEVIER RD,NEW MARKET, VA 22844 |
| NEW MEXICO APPRAISAL GROUP LLC | 4706 EL ALAMO,RIO RANCHO, NM 87124 |
| NEW MEXICO MORTGAGE COMPANY INC | 6303 INDIAN SCHOOL ROAD NE,#104,ALBUQUERQUE, NM 87110 |
| NEW MEXICO MORTGAGE EXPRESS | 6300 MONTANO NW RTE H,ALBUQUERQUE, NM 87120 |
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND REVENUE,1100 S. ST. FRANCIS DR PO BOX |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO, STATE OF | 630,SANTE FE, NM 87504-0630 |
| NEW MILFORD BOROUGH | BOROUGH OF NEW MILFORD,930 RIVER RD.,NEW MILFORD, NJ 07646 |
| NEW MILFORD FD | PO BOX 4,NEW MILFORD, CT 06776 |
| NEW MILFORD FIRE ASSN | PO BOX 4,NEW MILFORD, CT 06776 |
| NEW MILFORD TOWN | 10 MAIN ST,NEW MILFORD, CT 06776 |
| NEW MILFORD TOWNSHIP | P.O. BOX 274,NEW MILFORD, PA 18834 |
| NEW MILLENIUM MORTGAGE CORP | 8379 W SUNSET RD,STE 100,LAS VEGAS, NV 89113 |
| NEW MILLENIUM MORTGAGE GROUP | 5413 W. 79TH ST.,BURBANK, IL 60459 |
| NEW MILLENIUM MORTGAGE GROUP CORP. | 133 N 19TH AVE,MELROSE PARK, IL 60160 |
| NEW MILLENNIUM FINANCIAL, LLC | 8420 BUSTLETON AVE,PHILADELPHIA, PA 19152 |
| NEW MILLENNIUM LENDING | 5500 MINE AVENUE,STE 385,BAKERSFIELD, CA 93309 |
| NEW MILLENNIUM LENDING, INC. | 2611 FM 1960,SUITE F120,HOUSTON, TX 77068 |
| NEW MILLENNIUM MORTGAGE PARTNERS LLC | 3136 SUNLAND CIRCLE,GREEN BAY, WI 54313 |
| NEW MILLENNIUM MTG. GROUP | 4959 W. BEAMONT,CHICAGO, IL 60641 |
| NEW MORGAN | ATTN: REAL ESTATE,P.O. BOX 912,BANGER, PA 18013 |
| NEW NATIONAL MORTGAGE | 39465 PASEO PADRE PKWY,SUITE 2600,FREMONT, CA 94538 |
| NEW NATIONAL MORTGAGE | 5990 STONERIDGE DRIVE,SUITE 107,PLEASANTON, CA 94588 |
| NEW NATIONWIDE MORTGAGE INC | 1547 STARR DR #G,YUBA CITY, CA 95993 |
| NEW NATIONWIDE MORTGAGE INC | 1650 SIERRA AVENUE #201,YUBA CITY, CA 95993 |
| NEW OPTION APPRAISALS LLC | PO BOX 1498,LANCASTER, SC 29721 |
| NEW ORLEANS CITY | PO BOX 60047,NEW ORLEANS, LA 70160 |
| NEW ORLEANS CITY  BUSINESS | 111 VETERANS MEMORIAL BLVD,METAIRIE, LA 70005 |
| NEW ORLEANS METROPOLITAN | ASSOCIATION OF REALTORS,METARIE, LA 70002 |
| NEW OXFORD BOROUGH | 310 HOLLYWOOD AVE,NEW OXFORD, PA 17350 |
| NEW PALTZ CSD/GARDINER TOWN | 196 MAIN STREET,NEW PALTZ, NY 12561 |
| NEW PALTZ CSD/PALTZTOWN | PO BOX 669,NEW PALTZ, NY 12561 |
| NEW PALTZ TOWN | PO BOX 550/1 VETERANS DR,NEW PALTZ, NY 12561 |
| NEW PALTZ VILLAGE | PO BOX 877,NEW PALTZ, NY 12561 |
| NEW PALTZ/ESOPUS | PO BOX 669,NEW PALTZ, NY 12561 |
| NEW PROVIDENCE BOROUGH | 360 ELKWOOD AVE.,NEW PROVIDENCE, NJ 07974 |
| NEW PROVIDENCE CORP | P. O. BOX 7500,JOHNSTON, RI 02919 |
| NEW PROVIDENCE VILLAGE | C/O GRIFFITH-OWENS,102 ELDEN STREET,HERNDON, VA 22070 |
| NEW REPUBLIC MORTGAGE DBA BZ SYSTEMS | 19725 SHERMAN WAY STE 190,CANOGA PARK, CA 91306 |
| NEW RICHMOND CITY | 156 EAST FIRST STREET,NEW RICHMOND, WI 54017 |
| NEW RIVER HOME INSPECTIONS | 4933 LAKE RENAISSANCE CIRC,WILMINGTON, NC 28409 |
| NEW ROCHELLE CITY | 515 NORTH AVE.,CITY HALL,NEW ROCHELLE, NY 10801 |
| NEW ROCHELLE CITY SCHOOLS | 515 NORTH AVE/CITY  HALL,NEW ROCHELLE, NY 10801 |
| NEW ROCHELLE CITY ST& CO | CITY HALL,515 NORTH AVE,NE ROCHELLE, NY 10801 |
| NEW SALEM TOWN | 15 S MAIN ST,NEW  SALEM, MA 01355 |
| NEW SCOTLAND TOWN | TAX COLLECTOR,24 PINE ST,VOORHEESVILLE, NY 12186 |
| NEW SEWICKLEY TOWNSHIP | 233 MILLER RD,ROCHESTER, PA 15074 |
| NEW SHOREHAM TOWN | P O DRAWER 220,NEW SHOREHAM, RI 02807 |
| NEW SOUTH INS. CO. | P.O. BOX 1018,WINSTON-SALEM, NC 27102 |
| NEW SOUTH MORTGAGE CORPORATION | 12 EXCHANGE STREET,CHARLESTON, SC 29401 |
| NEW SOUTH MORTGAGE CORPORATION | 4975 LACROSS ROAD, STE 250,N.CHARLESTON, SC 29406 |
| NEW SOUTH MORTGAGE CORPORATION | 1024 E WALL STREET A2,MT. PLEASANT, SC 29464 |
| NEW SOUTH MORTGAGE CORPORATION | 627 OLD TROLLEY ROAD SUITE B,SUMMERVILLE, SC 29485 |
| NEW SOUTH MORTGAGE CORPORATION | 209 CHARLES STREET,SUITE 102,BEAUFORT, SC 29902 |
| NEW SOUTH MORTGAGE, INC. | 809 CEDAR STREET,CARROLLTON, GA 30117 |

| Claim Name | Address Information |
|---|---|
| NEW SOUTH PUBLISHING | 1303 HIGHTOWER  TRAIL,ATLANTA, GA 30350 |
| NEW SQUARE VILLAGE | 766 N MAIN ST,SPRING VALLEY, NY 10977 |
| NEW STAR EQUITY GROUP LLC | 10260 SW GREENBURG RD,SUITE 400,PORTLAND, OR 97223 |
| NEW STAR EQUITY GROUP LLC | 3000 MARKET ST. NE,STE. 268,SALEM, OR 97301 |
| NEW STAR FUNDING CORP | 200 PERRINE ROAD,SUITE 225,OLD BRIDGE, NJ 08857 |
| NEW STAR FUNDING GROUP | 550 BLVD,KENILWORTH, NJ 07033 |
| NEW STAR LENDING LLC | 12159 S. BUSINESS PARK,SUITE 120,DRAPER, UT 84020 |
| NEW STAR MORTGAGE INC | 23931 HWY 99 STE #B,EDMONDS, WA 98026 |
| NEW START MORTGAGE INC | 13501 SW 136 SRTREET,STE 213,MIAMI, FL 33186 |
| NEW SWEDEN MUTUAL INS | PO BOX 338,NICOLLET, MN 56074 |
| NEW VIENNA MUTUAL INSURANCE | 7218 COLUMBUS, BOX 20,NEW VIENNA, IL 52065 |
| NEW VISION WEALTH MORTGAGE CONSULTING, | LLC,10228 SW CAPITOL HWY STE 301,PORTLAND, OR 97219 |
| NEW WAVE LENDING CORP | 1236 WEATHERVANE LANE,STE 202-204,AKRON, OH 44313 |
| NEW WEST CAPITAL LLC | 5567 S. PERRY PARK RD.,SEDALIA, CO 80135 |
| NEW WEST LENDING, INC. | 8424 E. SHEA BLVD.,SUITE 101,SCOTTSDALE, AZ 85260 |
| NEW WEST LENDING, INC. | 2227 S. 48TH STREET,SUITE F,TEMPE, AZ 85282 |
| NEW WILLIAMSBURG CONDO | 4701 SANGAMORE RD. #N270,BETHESDA, MD 20816 |
| NEW WINDSOR TOWN | 555  UNION AVE,NEW WINDSOR, NY 12553 |
| NEW WORLD FINANCIAL LLC | 4514 W FOREST HOME AVE,MILWAUKEE, WI 53219 |
| NEW WORLD FUNDING, INC | 2450 PERALTA BLVD SUITE #201,FREMONT, CA 94536 |
| NEW WORLD MORTGAGE | 1930 CAMDEN ROAD,CHARLOTTE, NC 28203 |
| NEW WORLD MORTGAGE | 757 GRAHAM RD,CUYAHOGA FALLS, OH 44224 |
| NEW WORLD MORTGAGE | 2511 C,520 S MAIN ST STE 2511,AKRON, OH 443111095 |
| NEW WORLD MORTGAGE | RANDY THOMPSON,27455 TIERRA ALTA WAY STE B,TEMECULA, CA 92590 |
| NEW WORLD MORTGAGE CO | 1700 W GOVENMENT ST,SUITE B,BRANDON, MS 39042 |
| NEW WORLD MORTGAGE INC | 7777 EXCHANGE STREET #2,VALLEY VIEW, OH 44125 |
| NEW WORLD MORTGAGE, INC. | 41655 DATE STREET,SUITE 200,MURRIETA, CA 92565 |
| NEW WORLD MORTGAGE, INC. | 27455 TIERRA ALTA WAY STE B,TEMECULA, CA 925903498 |
| NEW YORK APPRAISERS | 104 WEST AV,SARATOGA SPRINGS, NY 12866 |
| NEW YORK CASUALTY | PROCESSING CENTER,355 MAPE AVENUE,HARLEYSVILLE, PA 19441 |
| NEW YORK CENTRAL | MUTUAL FIRE INS. CO.,1899 CENTRAL PLAZA EAST,EDMESTON, NY 13335 |
| NEW YORK CENTRAL MUT FIRE INS | FLOOD PROCESSING CENTER,PO BOX 6568,DEERFIELD BEACH, FL 33442 |
| NEW YORK CITY DEPT OF FINANCE | 144-06 94TH AVE,JAMAICA, NY 11435 |
| NEW YORK CITY FRONTAGE | NYC DEP--8TH FLOOR,CORONA, NY 11368 |
| NEW YORK CITY WATER BOARD | PO BOX 410,CHURCH STREET STATION,NEW YORK, NY 10008 |
| NEW YORK CITY WATER BOARD | PO BOX 410,NEW YORK, NY 10008 |
| NEW YORK MARINE & GENERAL INS | 919 THIRD AVE 10TH FLOOR,NEW YORK, NY 10022 |
| NEW YORK MERCANTILE EXCHANGE | WORLD FINANCIAL CENTER,ONE NORTH END AVENUE,NEW YORK, NY 10282-1101 |
| NEW YORK MUTUAL INS CO. | CENTRAL PLAZA EAST,EDMESTON, NY 13335 |
| NEW YORK MUTUAL UNDERWRITERS | PO BOX 13089,ALBANY, NY 12212 |
| NEW YORK PROP INS UNDERWRITING | 100 WILLIAM STREET 4TH FLOOR,NEW YORK, NY 10038 |
| NEW YORK PROPERTY | UNDERWRITING ASSOCIATION,100 WILLIAM STREET,NEW YORK, NY 10038 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET,NEW YORK, NY 10005 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND FINANCE,BUILDING 9, W.A. HARRIMAN CAMPUS,ALBANY, NY 12227 |
| NEW$TART MORTGAGE CORP | 6450 W. 21 CT. STE. 204,HIALEAH, FL 33016 |
| NEWARK CITY | 920 BROAD ST.  RM. 104,NEWARK, NJ 07102 |
| NEWARK CITY ABATEMENT | 920 BROAD STREET, STE. 104,NEWARK, NJ 07102 |
| NEWARK INSURANCE | P.O. BOX 9031,BETHPAGE, NY 11714 |

| Claim Name | Address Information |
|---|---|
| NEWARK INSURANCE CO. | P.O. BOX 9031,BETHPAGE, NY 11714 |
| NEWARK INSURANCE COMPANY | P.O. BOX 14018,NEW BRUNSWICK, NJ 08906 |
| NEWARK MUTUAL INS. CO. | 1205 MADISON RD.,BELOIT, WI 53511 |
| NEWARK TOWN | 12017 S MERLET RD,BELOIT, WI 53511 |
| NEWARK TOWNSHIP | 3611 S BEGOLE RD,ITHACA, MI 48847 |
| NEWARK VALLEY - OWEGO | NEWARK VALL CSD,79 WHIG ST,NEWARK VALLEY, NY 13811 |
| NEWARK VALLEY CSD | P.O. BOX 547,NEWARK VALLEY, NY 13811 |
| NEWARK VALLEY CSD/BERKSHIRE | NEWARK VALL CSD,79 WHIG ST,NEWARK VALLEY, NY 13811 |
| NEWARK, CITY OF | NEWARK CITY TAX OFFICE,220 ELKTON,NEWARK, DE 19711 |
| NEWAYGO CITY | 28 WEST STATE ROAD,NEWAYGO, MI 49337 |
| NEWAYGO COUNTY | 1087 NEWELL ST,WHITE CLOUD, MI 49349 |
| NEWAYGO COUNTY REGISTER | 1087 NEWELL ST,WHITE CLOUD, MI 49349-8795 |
| NEWBERN CITY | P.O. BOX 460,NEWBERN, TN 38059 |
| NEWBERRY CITY | P O DRAWER 538,NEWBERRY, SC 29108 |
| NEWBERRY CONDOMINIUM | C/O COMMUNITY MANAGEMENT,12701 FAIR LAKES CIRCLE,FAIRFAX, VA 22033 |
| NEWBERRY COUNTY | P.O. BOX 206,NEWBERRY, SC 29108 |
| NEWBERRY ENTERPRISES INC DBA HOMELAND | FEDERAL MORT,5800 E. SKELLY DRIVE,SUITE 1100,TULSA, OK 74135 |
| NEWBERRY ENTERPRISES INC DBA HOMELAND | FEDERAL,5800 E. SKELLY DRIVE,SUITE 1100,TULSA, OK 74135 |
| NEWBERRY TOWNSHIP TAX COLL | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| NEWBERRY TWP MINICIPAL AUTH | 1915 OLD TRAIL ROAD,ETLERS, PA 17319 |
| NEWBERRY VILLAGE | PO BOX 228,NEWBERRY, MI 49868 |
| NEWBERRY, FRANCES | 4642 JEFFERSON RIDGE WAY,MARIETTA, GA 30066 |
| NEWBERRY, TRAVIS | 111 MIRRAMONT LAKES DR,ROSWELL, GA 30076 |
| NEWBOLD TOWN | PO BOX 1063,RHINELANDER, WI 54501 |
| NEWBURG BOROUGH TAX COLLECTOR | P.O. BOX 415,NEWBURG, PA 17240 |
| NEWBURG TOWNSHIP | PO BOX 37,JONES, MI 49061 |
| NEWBURGH CITY | ATTN TAX COLLECTOR,83 BROADWAY,NEWBURGH, NY 12550 |
| NEWBURGH CITY SCHOOL(NEWBURGH) | 124 GRAND STREET,NEWBURGH, NY 12550 |
| NEWBURGH CSD/NEW WINDSOR TOWN | NECSD,124 GRAND ST,NEWBURGH, NY 12550 |
| NEWBURGH CSD/NEWBURGH CITY | CITY SCHOOL TAX COLL,124 GRAND ST,NEWBURGH, NY 12550 |
| NEWBURGH CSD/NEWBURGH TOWN | 124 GRAND STREET,NEWBURGH, NY 12550 |
| NEWBURGH TOWN | TAX COLLECTOR,1496 RT 300,NEWBURGH, NY 12550 |
| NEWBURN, ELISA | 15502 173RD AVE SE,MONROE, WA 98272 |
| NEWBURY TOWN | 25 HIGH RD.,NEWBURY, MA 01951 |
| NEWBURY TOWN | P.O. BOX 253,NEWBURY, NH 03272 |
| NEWBURY TOWN | P.O.BOX 126,NEWBURY, VT 05051 |
| NEWBURYPORT CITY | P.O. BOX 550,NEWBURYPORT, MA 01950 |
| NEWBY, HENRY L | 6917 TESSLA DR,DALLAS, TX 752413797 |
| NEWCASTLE FINANCIAL GROUP | 6740 FALLBROOK AVENUE #106,WEST HILLS, CA 91307 |
| NEWCOMB ROAD CONDO | 48 E. NEWCOMB ROAD,TENAFLY, NJ 07670 |
| NEWCOMB, TARA L | 11 CLARKSON RD,CENTEREACH, NY 11720 |
| NEWCOME APPRAISAL CO. | 2526 DALTON,WICHITA, KS 67210 |
| NEWELL SAMUEL JONES | 35 MOSS RD.,CAMDEN, TN 38320 |
| NEWFANE - NEWFANE | TAX COLLECTOR,6273 CHARLOTTEVILLE RD,NEWFANE, NY 14108 |
| NEWFANE TOWN | TAX COLLECTOR,2327 HESS RD,APPLETON, NY 14008 |
| NEWFIELD BOROUGH | P.O. BOX 856,NEWFIELD, NJ 08344 |
| NEWFIELD COMMONS | C/O NATIONWIDE INSURANCE,350 MAIN STREET,CROMWELL, CT 06416 |
| NEWFIELD EAST | C/O EMMONS & WILSON, INC.,P.O. BOX 1175,NEW CANAAN, CT 06840 |
| NEWFIELD TOWN | PO BOX 62,WEST NEWFIELD, ME 04095 |

| Claim Name | Address Information |
|---|---|
| NEWFIELD TWP        127 | 1016 S 198TH,HESPERIA, MI 49421 |
| NEWFIELDS TOWN | 65 MAIN ST.,NEWFIELDS, NH 03856 |
| NEWFOUNDLAND INVESTMENTS INC DBA | UNIVERSAL LENDING,251 KEARNY STREET,2ND FLOOR,SAN FRANCISCO, CA 94108 |
| NEWFOUNDLAND INVESTMENTS INC DBA | UNIVERSAL L,251 KEARNY STREET,2ND FLOOR,SAN FRANCISCO, CA 94108 |
| NEWINGTON TOWN | 131 CEDAR ST.,NEWINGTON, CT 06111 |
| NEWKIRK TOWNSHIP | 812 ELM,LUTHER, MI 49656 |
| NEWLAND TOWN | NEWLAND CITY TAX OFFICE,P.O. BOX 429,NEWLAND CITY, NC 28657 |
| NEWLEBANON - NEW LEBANON | FLEET  BANK,P. O. BOX  329,NEW  LEBANON, NY 12125 |
| NEWLIN TOWNSHIP | 300 YOUNGS RD.,COATESVILLE, PA 19320 |
| NEWMAN & ASSOCIATES APPRAISAL | PO BOX 36032,FAYETTEVILLE, NC 28303 |
| NEWMAN - LAMB AGENCY | 709 N. EASTON ROAD,WILLOW GROVE, PA 19090 |
| NEWMAN AND TUCKER | 7592 BURLINGTON PIKE,FLORENCE, KY 41042 |
| NEWMAN APPRAISAL SERVICES | 208 EAST MAIN ST,LEBANON, TN 37087 |
| NEWMAN INS ASSOCIATES | 231 WEST PLAZA DRIVE,MOORESVILLE, NC 28117 |
| NEWMAN, ANN M | 126 HIDDEN MEADOW DRIVE,HOLLAND, OH 43528 |
| NEWMAN, CORY D | 9229 158TH PL NE,REDMOND, WA 98052 |
| NEWMAN, JOHN | 312 BAY AVE,HUNTINGTON BAY, NY 11743 |
| NEWMAN, NICOLE L (NIKKI) | 2032 PINE LAKE TR,KEEGO HARBOR, MI 48320 |
| NEWMAN-PENNINGTON & ASSOC | 5107  DEL MONTE #18,HOUSTON, TX 77056 |
| NEWMAN-PENNINGTON & ASSOCS | 5107 DEL MONTE # 18,HOUSTON, TX 77056 |
| NEWMARKET TOWN | ATTN: TAX COLLECTOR,186 MAIN ST/TOWN HALL,NEWMARKET, NH 03857 |
| NEWNAN CITY | 25 LAGRANGE ST.,NEWNAN, GA 30264 |
| NEWPOINT MORTGAGE & REALTY, INC | 9700 FAIR OAKS BLVD., STE J,FAIR OAKS, CA 95628 |
| NEWPOINTE CONDOMINIUM | C/O BESKIN & ASSOCIATES,P.O. BOX 62700,VA BEACH, VA 23462 |
| NEWPOINTE MORTGAGE LLC | 75 GILCREST RD,SUITE 300,LONDONDERRY, NH 03053 |
| NEWPOINTE MORTGAGE LLC | 75 GILCREST RD,SUITE 300,LONDONDERRY, NH 03053 |
| NEWPORT (TOWN) | 15 SUNAPEE STREET,NEWPORT, NH 03773 |
| NEWPORT APPRAISAL GROUP, LLC | 38 DR MARCUS WHEATLAND BLVD,NEWPORT, RI 02840 |
| NEWPORT BAYSHORE PROPERTIES INC DBA | BAYSHORE P 22991,485 E. 17TH ST,SUITE 600,COSTA MESA, CA 92627 |
| NEWPORT BAYSHORE PROPERTIES INC DBA | BAYSHORE PROPE,485 E. 17TH ST,SUITE 600,COSTA MESA, CA 92627 |
| NEWPORT BOROUGH | 38 SOUTH 3RD STREET,NEWPORT, PA 17074 |
| NEWPORT CAPITAL GROUP INC | 4340 VON KARMAN AVE #210,NEWPORT BEACH, CA 92660 |
| NEWPORT CAPITAL GROUP INC | 4340 VON KARMAN AVE STE 150,NEWPORT BEACH, CA 926601201 |
| NEWPORT CITY | CITY HALL,43 BROADWAY,NEWPORT, RI 02840 |
| NEWPORT CITY | P.O. BOX 1090,NEWPORT, KY 41071 |
| NEWPORT CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| NEWPORT ESTATES II | C/O TAYLOR INSURANCE,201 N. FREDERICK AVENUE,GAITHERSBURG, MD 20877 |
| NEWPORT ESTATES III | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| NEWPORT II | C/O TAYLOR INSURANCE,P.O. BOX 670,GAITHERSBURG, MD 20877 |
| NEWPORT INSURANCE CO | PO BOX 10439,VAN NUYS, CA 91410 |
| NEWPORT INSURANCE COMPANY | PO BOX 10246,VAN NUYS, CA 91499 |
| NEWPORT INSURANCE COMPANY | P.O. BOX 19702,IRVINE, CA 92623 |
| NEWPORT INSURANCE COMPANY | PO BOX 25140,SANTA ANA, CA 92799 |
| NEWPORT LENDING CORP. | 3388 VIA LIDO    2ND FLOOR,NEWPORT BEACH, CA 92663 |
| NEWPORT LENDING GROUP | 26 CORPERATE PARK,#100,IRVINE, CA 92606 |
| NEWPORT MORTGAGE COMPANY A DBA OF C | 914 SW COAST HIGHWAY #206,NEWPORT, OR 97365 |
| NEWPORT MORTGAGE COMPANY A DBA OF C 9710 | 914 SW COAST HIGHWAY #206,NEWPORT, OR 97365 |
| NEWPORT MORTGAGE DBA NEWPORT BROKERAGE | INC,48 CLIMBING VINE,IRVINE, CA 92603 |

| Claim Name | Address Information |
|---|---|
| NEWPORT MUD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| NEWPORT NEWS CITY | 2400 WASHINGTON AVE,NEWPORT NEWS, VA 23607 |
| NEWPORT NEWS CITY/STORM WATER | 2400 WASHINGTON AVENUE,NEWPORT NEWS, VA 23607 |
| NEWPORT NEWS CLERK | OF THE CIRCUIT COURT,NEWPORT NEWS, VA 23607 |
| NEWPORT NEWS CLERK | OF THE CIRCUIT COURT,2500 WASHINGTON AVE,NEWPORT NEWS, VA 23607 |
| NEWPORT OFFICE EQUIPMENT | 17681 MITCHELL NORTH,IRVINE, CA 92614 |
| NEWPORT RUN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| NEWPORT S.D./BUFFALO TOWNSHIP | 520 CHERRY ROAD,LIVERPOOL, PA 17045 |
| NEWPORT S.D./HOWE | 80 JUNIATA PARKWAY EAST,NEWPORT, PA 17074 |
| NEWPORT SD/JUNIATA | 2283 MIDDLE RIDGE RD,NEWPORT, PA 17074 |
| NEWPORT SD/NEWPORT BORO | 38 SOUTH THIRD STREET,NEWPORT, PA 17074 |
| NEWPORT SD/OLIVER TWSP. | 432 S 4TH ST,NEWPORT, PA 17074 |
| NEWPORT SHORES MORTGAGE, INC. | 1526 YORK RD,LUTHERVILLE, MD 21093 |
| NEWPORT TOWN | P. O. BOX 3053,NEWPORT, DE 19804 |
| NEWPORT TOWN | 23  WATER ST.,NEWPORT, ME 04953 |
| NEWPORT TOWN | PO BOX 1869,NEWPORT, NC 28570 |
| NEWPORT TOWNSHIP | 31 APPLE ST,GLEN LYON, PA 18617 |
| NEWPORT VENTURES, INC. | 2980 E. NORTHERN AVE. B-4,PHOENIX, AZ 85028 |
| NEWPORT WEST FUNDING, INC | 10789 BRADFORD RD. #205,LITTLETON, CO 80127 |
| NEWPORTS SD/MILLER TOWNSHIP | 1736 NEWPORT RD,DUNCANNON, PA 17020 |
| NEWRY TOWN | 422 BEAR RIVER ROAD,NEWRY, ME 04261 |
| NEWS & RECORD | PO BOX 21285,GREENSBORO, NC 27420 |
| NEWS & RECORD | CLASSIFIED,GREENSBORO, NC 27420-1285 |
| NEWS LEADER | P.O. BOX 59,STAUNTON, VA 24402 |
| NEWS OBSERVER | PO BOX 989,BLUE RIDGE, GA 30513 |
| NEWS-DEMOCRAT | PO BOX 427,BELLEVILLE, IL 62222 |
| NEWSDAY INC | PO  BOX 9575,UNIONDALE, NY 11555-9575 |
| NEWSHAM, MICHELE | 12 BUCKNELL LANE,STONY BROOK, NY 11790 |
| NEWSITE REAL ESTATE | ATTN: HENRY OHIA,15800 W. MCNICHOLS STREET,DETROIT, MI 48235 |
| NEWSOM, DANA | 1608 N. ELM STREET,ESCONDIDO, CA 92026 |
| NEWSOM, DANA | 1608 N ELM ST,ESCONDIDO, CA 92026 |
| NEWSOM, GREG | 1608 N. ELM ST.,ESCONDIDO, CA 92026 |
| NEWSOME, REGINALD M | 2400 TIMBERLINE DRIVE #249,GRAPEVINE, TX 76051 |
| NEWSPAPER AGENCY CORP | P.O. BOX 704005,WEST VALLEY CITY, UT 84170-4005 |
| NEWSPAPERS IN EDUCATION | NATIONAL SERVICE CENTER,SAN ANTONIO, TX 78209-2066 |
| NEWSTEAD TOWN | P. O. BOX 227,AKRON, NY 14001 |
| NEWSTEAD TOWN COMBINED CSD | MS. IZYDORCZAK TAX COLL,CHURCH & JOHN ST,AKRON, NY 14001 |
| NEWSWEEK | P.O. BOX 5552,HARLAN, IA 51593-1052 |
| NEWTON | 39 TRINITY ST.,NEWTON, NJ 07860 |
| NEWTON AND ASSOCIATES LLC | ACCOUNTS RECEIVABLES DEPT,PO BOX 6465,METARIE, LA 70011 |
| NEWTON APPRAISAL | 208 EVERGREEN ST.,DOUSMAN, WI 53118 |
| NEWTON APPRAISAL SERVICE | 728 AKINS-SMITH RD.,STATESBORO, GA 30458 |
| NEWTON CITY | TAX COLLECTOR,1000 COMMONWEALTH AVE,NEWTON, MA 02459 |
| NEWTON CNTY | PO BOX 456,NEWTON, TX 75966 |
| NEWTON COUNTY | 1105 USHER ST. N.E.,COVINGTON, GA 30014 |
| NEWTON COUNTY | 201 N 3RD STREET,KENTLAND, IN 47951 |
| NEWTON COUNTY | NEWTON CO TAX COLL,PO BOX 296,NEOSHO, MO 64850 |
| NEWTON COUNTY | P.O. BOX 374,JASPER, AR 72641 |
| NEWTON TOWN | PO BOX 375,NEWTON, NH 03858 |

| Claim Name | Address Information |
|---|---|
| NEWTON TOWNSHIP | 12014 VALLEY VIEW DR,CLARKS SUMMIT, PA 18411 |
| NEWTON TOWNSHIP | N 6135 BRAWLEY RD.,GOULD CITY, MI 49838 |
| NEWTON TWP        025 | 8751 SEVEN MILE RD,BATTLE CREEK, MI 49014 |
| NEWTON-MERCADO APPRAISERS | 12750 SW 1 ST,BEAVERTON, OR 97005 |
| NEWTOWN BOROUGH | 529 PENN STREET,NEWTOWN, PA 18940 |
| NEWTOWN GRANT CONDO | CONTINENTAL PROPERTY MGT.,975 EASTON ROAD SUITE 202,WARRINGTON, PA 18976 |
| NEWTOWN MORTGAGE CORP | 64 BARNABAS RD.,SUITE 1,NEWTOWN, CT 06470 |
| NEWTOWN MORTGAGE CORPORATION | 13532 OLD STATESVILLE ROAD,HUNTERSVILLE, NC 28078 |
| NEWTOWN MORTGAGE CORPORATION | 10330 N. DALE MABRY HWY,SUITE 207,TAMPA, FL 33618 |
| NEWTOWN TOWN | 45 MAIN ST,NEWTOWN, CT 06470 |
| NEWTOWN TOWNSHIP | NEWTON TWNP - TAX COLL,BOX 847,NEWTON, PA 18940 |
| NEWTOWN TOWNSHIP | NEWTON TOWNSHIP,P.O. BOX 372,NEWTOWN SQUARE, PA 19073 |
| NEWVILLE BOROUGH | NEWVILLE BORO/TAX COLLECTOR,10 FAIRFIELD STREET,NEWVILLE, PA 17241 |
| NEXA INVESTMENTS GROUP INC | 7875 BILD ROAD #225,MIAMI, FL 33155 |
| NEXLOAN INC. | 3160 CROW CANYON ROAD #190,SAN RAMON, CA 94583 |
| NEXMARK MORTGAGE, LLC | 5001 LBT FREEWAY,SUITE 940,DALLAS, TX 75244 |
| NEXO MORTGAGE COMPANY | 34 SALEM ST,2ND FLOOR,MEDFORD, MA 02155 |
| NEXT CENTURY FUNDING LTD | 326 BROADWAY STE A,BETHPAGE, NY 11714 |
| NEXT DAY APPRAISALS | 1647 HILL CREST ST,ORLANDO, FL 30803 |
| NEXT DAY APPRAISALS INC | 9025 ARCHER CT,MAPLE GROVE, MN 55311 |
| NEXT DAY APPRAISALS, INC. | P.O. BOX 464227,LAWRENCEVILLE, GA 30042 |
| NEXT DAY APPROVAL COMPANY DBA HEAVE | 6625 W 43RD ST,HOUSTON, TX 770925701 |
| NEXT DAY APPROVAL COMPANY DBA HEAVENSENT | 6625 W 43RD ST,HOUSTON, TX 770925701 |
| NEXT DAY SIGNS | 3357 4EAST 86TH ST,INDIANAPOLIS, IN 46240 |
| NEXT GENERATION LENDING, INC | 8030 OLD CEDAR AVE. S.,BLOOMINGTON, MN 55425 |
| NEXT LEVEL LENDING A DBA OF GRAND | MASTERS LENDING,16036 VALLEY RD,FONTANA, CA 92335 |
| NEXT LEVEL LENDING A DBA OF GRAND | MASTERS LEN,16036 VALLEY RD,FONTANA, CA 92335 |
| NEXT LEVEL UP, WAY | ATTN: JACKIE WILSON,1615 N HAMPTON,DESOTO, TX 75115 |
| NEXT LOAN FINANCIAL CORP. | 78 MAIN STREET,SUITE D,FLEMINGTON, NJ 08822 |
| NEXT LOAN FINANCIAL CORP. | 100 HYDE PARK,DOYLESTOWN, PA 18901 |
| NEXT LOAN FINANCIAL CORP. | 78 MAIN STREET,SUITE D,FLEMINGTON, NJ 8822 |
| NEXT MORTGAGE, INC. | 505 CORPORATE CENTER DRIVE,SUITE 111,STOCKBRIDGE, GA 30281 |
| NEXT MORTGAGE, LLC | 40413 N. MICHNER WAY,ANTHEM, AZ 85086 |
| NEXT STEP INC | 2246 RACE ROAD, STE 200,BALITIMORE, MD 21237 |
| NEXT STEP REAL ESTATE FINANCE INC | 6401 CARMEL ROAD STE 209,CHARLOTTE, NC 28226 |
| NEXT STEP REAL ESTATE FINANCE INC | 15720 JOHN J DELANEY DR STE 300,CHARLOTTE, NC 282771479 |
| NEXTAG | 1300 S. EL CAMINO REAL,SAN MATEO, CA 94402 |
| NEXTAG INC. | 1300 S. EL CAMINO REAL, 6TH FL,SAN MATEO, CA 94402 |
| NEXTEL COMMUNICATIONS | POB4181,CAROL STREAM, IL 60197-4181 |
| NEXTEL PARTNERS | POB 4192,CAROL STREAM, IL 60197-4192 |
| NEXTIRAONE | 21398 NETWORK PL,CHICAGO, IL 60673-1213 |
| NEXTMED | 1205 NORTHGLEN,ARDMORE, OK 73401 |
| NEXTSTEP MORTGAGE CORP | 1928 W IRVING PARK,CHICAGO, IL 60613 |
| NEXUS FINANCIAL GROUP | 2540 METRO CENTRE BLVD STE 3,WEST PALM BEACH, FL 33409 |
| NEXUS FINANCIAL GROUP INC | 2295 HENRY CLOWER BLVD,STE 200,SNELLVILLE, GA 30078 |
| NEXUS FINANCIAL GROUP INC | 3480 MERLIN DR,SUITE A,IDAHO FALLS, ID 83404 |
| NEXUS FINANCIAL LLC | 3 POST ROAD,OAKLAND, NJ 07436 |
| NEXUS FINANCIAL LLC | 3141 FERNBROOK LA.,PLYMOUTH, MN 55447 |

| Claim Name | Address Information |
|---|---|
| NEXUS MORTGAGE GROUP | 19 MAIN STREET,PITTSFIELD, ME 04967 |
| NEXXPOST | 6111 12TH AVE S,SEATTLE, WA 98108 |
| NEY & ASSOCIATES, INC. | 806 EAST 67TH ST., STE A,SAVANNAH, GA 31405 |
| NEZ PERCE COUNTY | P.O BOX 896,LEWISTON, ID 83501 |
| NFIP | 11900 EAST CORNELL AVE.,AURORA, CO 80014 |
| NFM, INC. | 505 PROGRESS DRIVE,LINTHICUM, MD 21090 |
| NFRN CAPITAL, INC. | 403 WARD AVENUE,1ST FL,MAMARONECK, NY 10543 |
| NFRN CAPITAL, INC. | 880 WEBSTER AVE,NEW ROCHELLE, NY 108043523 |
| NFS LOANS INC. | 4107 W. CHEYENNE AVE,NORTH LAS VEGAS, NV 89032 |
| NFS LOANS, INC | 18301 VON KARMAN,STE 920,IRVINE, CA 92612 |
| NFS LOANS, INC. | 9815 HAVERHILL DRIVE,HUMBLE, TX 77338 |
| NG, JACQUELINE | 230 HUDSON AVE,LAKE GROVE, NY 11755 |
| NGUYEN INSURANCE AGENCY | 11738 WILCREST DR,HOUSTON, TX 77099 |
| NGUYEN, CHAN H (MIKE) | 315 CREEKVIEW DR,WYLIE, TX 75098 |
| NGUYEN, JENNIFER T | 15491 AVON CIRCLE,WESTMINSTER, CA 92683 |
| NGUYEN, LARRY | 97 GREENBELT LN,LEVITTOWN, NY 11756 |
| NGUYEN, QUYEN T | 3802 E PALM AVE,ORANGE, CA 92869 |
| NH ASSOCIATION OF REALTORS | P.O. BOX 550,CONCORD, NH 03302-0550 |
| NH PROPERTIES | ATTN: N. HORD,2277 N. PLAM CANYON DRIVE,PALM SPRINGS, CA 92262 |
| NH STENKEN FOOTHILL VALLEY | 13 SIERRAGATE PLAZA BLVD A,ROSEVILLE, CA 95678 |
| NHR - TRUST | P O BOX 911,CAREFREE, AZ 85377 |
| NIA GROUP ASSOC. | 510 BANK ST.,STE. 200,CAPE MAY, NJ 08204 |
| NIA/UIA GROUP | 245 MAIN STREET,WHITE PLAINS, NY 10601 |
| NIAC | 7405 NORTH FIRST STREET,FRESNO, CA 93729 |
| NIAGARA - WHEATFLD-WHEATFLD | TAX COLLECTOR,6700 SCHULTZ STREET,NIAGRA FALLS, NY 14304 |
| NIAGARA COUNTY | 59 PARK AVE.,LOCKPORT, NY 14094 |
| NIAGARA FALLS CITY | TAX COLLECTOR - CITY HALL,745 MAIN STREET,NIAGARA FALLS, NY 14302 |
| NIAGARA FALLS CITY (COUNTY) | PO BOX 69,NIAGARA FALLS, NY 14302 |
| NIAGARA FALLS CSD | CITY HALL - TAX COLLECTOR,745 MAIN STREET,NIAGARA FALLS, NY 14302 |
| NIAGARA FALLS/NIAGARA | 607 WALNUT AVE,NIAGARA FALLS, NY 14301 |
| NIAGARA FIRE INSURANCE CO | PO BOX 4004,GLENS FALLS, NY 12801 |
| NIAGARA MOHAWK | 300 ERIE BOULEVARD WEST,SYRACUSE, NY 13252 |
| NIAGARA TOWN | TAX COLLECTOR,7105 LOCKPORT RD,NIAGARA FALLS, NY 14305 |
| NIAGARA-WHEATFLD/NIAGARA | P. O. BOX 309,SANBORN, NY 14132 |
| NIAGARA-WHEATFLE/LEWISTON | P. O. BOX 309,SANBORN, NY 14132 |
| NIBERT & ASSOCIATES INC | 16 WHITE AVENUE,GALLIPOLIS, OH 45631 |
| NIC GROUP ASSOCIATES LLC | 510 BANK STREET  #200,PO BOX 477,CAPE MAY, NJ 08204 |
| NIC SEYBOLD | 25495 SW WOLSBORN AVE,HILLSBORO, OR 97123 |
| NICCHI, CHRISTOPHER M | 47 WARD ST,WEST ISLIP, NY 11795 |
| NICHE LENDING A DBA OF NBM FINANCIAL INC | 18851 BURDEEN AVE. #210,IRVINE, CA 92612 |
| NICHOL'S HOME LENDING A DBA OF ALETHES | LLC,15303 HUEBNER ROAD,BLDG 8,SAN ANTONIO, TX 78248 |
| NICHOLAS APPRAISAL SERVICE | 12605 MAYFIELD RD,CLEVELAND, OH 44106 |
| NICHOLAS BROACOLINO | 4930 BELAIR RD.,BALTIMORE, MD 21206 |
| NICHOLAS COUNTY | 700 MAIN ST. #3,SUMMERSVILLE, WV 26651 |
| NICHOLAS COUNTY | NICHOLAS CO SHERIFF OFC,MAIN ST. CRTHSE,CARLISLE, KY 40311 |
| NICHOLAS R. CEVERA | 2010 SILVER CT.,HAMILTON SQUARE, NJ 08690 |
| NICHOLAS R. MARFINO | 401 SECOND AVE,NEW YORK, NY 10010 |
| NICHOLAS R. MARFINO | C/O ROB BERNSTEIN,538 BROADHOLLOW ROAD,MELVILLE, NY 11747 |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLASVILLE CITY | PO BOX 590,NICHOLASVILLE, KY 40340 |
| NICHOLASVILLE NOW | 508 NORTH MAIN STREET,NICHOLASVILLE, KY 40356 |
| NICHOLE CLARK | 1617 CARNELIAN COURT,WOODLAND, CA 95695 |
| NICHOLS & SATTERFIELD | 3708 LYCKAN PKWY,DURHAM, NC 27707 |
| NICHOLS FIRE DISTRICT | P.O BOX 28,TRUMBALL, CT 06611 |
| NICHOLS HOLDINGS INC | 909 E OGDEN AVE,STE A,NAPERVILLE, IL 60563 |
| NICHOLS INS. | 1885 HICKS RD.,ROLLING MEADOWS, IL 60008 |
| NICHOLS TOWN | PO BOX 22,NICHOLS, NY 13812 |
| NICHOLS VILLAGE | PO BOX 206,NICHOLS, NY 13812 |
| NICHOLS, DOUG | 2208 SUNRISE LN,CARROLLTON, TX 75006 |
| NICHOLS, MARK E | 137 CORDILLO PKWY. #7504,HILTON HEAD ISLAND, SC 29928 |
| NICHOLS, NATALIE M | 2204 E MAIN ST,HENDERSON, TX 75652 |
| NICHOLS, ROBYN A | 14 BERARD BLVD,OAKDALE, NY 11769 |
| NICHOLS, STACEY D | 321 HIGHWAY 107 NORTH,ENOLA, AR 72047 |
| NICHOLS, TACY | PO BOX 28,NORCO, CA 92860 |
| NICHOLSON & COMPANY | 9515 SOQUEL DR,APTOS, CA 95003 |
| NICHOLSON APPRAISERS | 302 CORALBERRY ROAD,LOUISVILLE, KY 40207 |
| NICHOLSON, DAVIS, FRAWLEY | ANDERSON & AYER, LLC,LEXINGTON, SC 29071 |
| NICHOLSON, MEGAN R | 6819 HILTONIA DR,FORT WAYNE, IN 46819 |
| NICHOLSON, SERENA | 715 ASHFORD OAKS DR 102,ALTAMONTE SPRINGS, FL 32714 |
| NICK DEONAS REALTY INC DBA DEONAS | MORTGAGE SERVICE,9 N 14TH ST,FERNANDINA, FL 32034 |
| NICK DEONAS REALTY INC DBA DEONAS MOR | 9 N 14TH ST,FERNANDINA, FL 32034 |
| NICK P. LARA | 4 PORTER,IRVINE, CA 92620 |
| NICK REYES APPRAISAL CO | 4075 S DURANGO # 111-173,LAS VEGAS, NV 89147 |
| NICK WEYBRIGHT AGENCY | 720 EAST 49TH,INDIANAPOLIS, IN 46205 |
| NICKEL CITY FUNDING | 3344 SOUTHWESTERN BLVD,ORCHARD PARK, NY 14127 |
| NICKEL INS. ASSOCIATES, INC. | 2800 MAIN STREET,GLASTONBURY, CT 06033 |
| NICKEL PLATE PROPERTIES INC | P O BOX 5008,CLEARWATER, FL 33758-5008 |
| NICKERSON INS SERVICES INC | PO BOX 3579,TORRANCE, CA 90510 |
| NICKLAS, SUSAN M | 16125 JUANITA WOODINVILLE   WY NE 617,BOTHELL, WA 98011 |
| NICKSON, MARCEL K | 7062 STRAWBERRY DR.,BRYANS ROAD, MD 20616 |
| NICOLE BUTLER | 1814 CORKERY LANE,WILLIAMSTOWN, NJ 08094 |
| NICOLE CAVATAIO | 5040 CRAIG AVE,KENNER, LA 700653214 |
| NICOLE DRULEY | C/O REBECCA PUTNAM REAL ESTATE,23 GREEN COVE LANE,EAST FALMOUTH, MA 02536 |
| NICOLE FINANCIAL LLC | 24655 SOUTHFIELD RD STE 207,SOUTHFIELD, MI 48075 |
| NICOLE KIRVEN | 30 CRAWFORD LANE,STAFFORD, VA 22556 |
| NICOLE'S | 558 W SCHROCK RD,WESTERVILLE, OH 43081 |
| NICOLESCU, ANCA M | 2610 TURTLE CREEK DRIVE,HIGH POINT, NC 27265 |
| NICOLLET COUNTY | NICOLLET CO TAX OFC,BOX 180,ST. PETER, MN 56082 |
| NICOR GAS | PO BOX 310,AURORA, IL 60507 |
| NICOR GAS | PO BOX 310,AURORA, IL 60507-0310 |
| NICOR GAS | PO BOX 416,AURORA, IL 60568 |
| NICOR GAS | PO BOX 416,AURORA, IL 60568-0001 |
| NICOSON, BETH M | 5702 LARCHMONT DR,ERIE, PA 16509 |
| NIEDERHAUS, MARY N. | 1999 13TH AVE,SACRAMENTO, CA 95818 |
| NIEHOFF, MAGGIE | 2 ELK RUN DR,ST PETERS, MO 63376 |
| NIELSEN APPRAISAL | 539 MAIN ST,GRAND JUNCTION, CO 81501 |
| NIELSEN, LISA L | P.O. BOX 178,FRENCHTOWN, MT 59834 |
| NIELSON BYERS INSURANCE | 5088 N FRESNO STREET,FRESNO, CA 93710 |

| Claim Name | Address Information |
|---|---|
| NIETO, CRYSTAL | 4529 REED ST,FORT WAYNE, IN 46806 |
| NIETO, DANIEL R | 13 PANAMA STREET,ALISO VIEJO, CA 92656 |
| NIETO, DAVID C (DAVE) | 26672 VALPARISO DR,MISSION VIEJO, CA 92691 |
| NIEVES, ILIANA | 25 STATE AVE,WYANDANCH, NY 11798 |
| NIEVES, NILSA I | 75 LUKENS AVE,BRENTWOOD, NY 11717 |
| NIF SERIVICES OF NE INC. | 10 JEFFERSON BLVD,WARWICK, RI 02888 |
| NIFFENEGGER, LINDA I | 124 S EMERSON ST,DENVER, CO 80209 |
| NIGARA DISTRIBUTING | 17842 COWAN,IRVINE, CA 92614-6010 |
| NIJJAR, KAMALJIT (KAMAL) | 42 BODEN AVE,VALLEY STREAM, NY 11580 |
| NILES BARTON & WILMER | 111 S CALVERT ST,SUITE 1400,BALTIMORE, MD 21201 |
| NILES BOLLINGER JR. | 13464 PARWOOD AVE,BATON ROUGE, LA 70816 |
| NILES CITY | P.O. BOX 217,NILES, MI 49120 |
| NILES TOWNSHIP | 320 BELL RD.,NILES, MI 49120 |
| NILES, PILLER  & BRACY | 46-48 CORNELIA STREET,PLATTSBURGH, NY 12901 |
| NILSON INSURANCE AGENCY | 86 WASHINGTON ST.,MORRISTOWN, NJ 07960 |
| NIMMER, STEPHEN D (STEVE) | 33 FEREBEE CT,BLUFFTON, SC 29910 |
| NIN, NIRMA A | 456 WALNUT ST,ELIZABETH, NJ 07201 |
| NINO, ANA V (VANESA) | 1232 9TH ST,WEST BABYLON, NY 11704 |
| NIOBRARA COUNTY | P.O. BOX 120,LUSK, WY 82225 |
| NISCHO, JAMES | 904 CONNETQUOT AVE,ISLIP TERRACE, NY 11752 |
| NISKAYUNA - GLENVILLE SD | SCHOOL TAX COLLECTOR,18 GLENRIDGE RD.,SCHENECTADY, NY 12302 |
| NISKAYUNA CEN SCH (NISKAYUNA) | NISK.SCH C/O FLEET BANK,1757 UNION ST,SCHENECTADY, NY 12309 |
| NISKAYUNA TOWN | 1 NISKAYUNA CIR,NISKAYUNA, NY 12309 |
| NISSEQUOGUE VILLAGE | TAX  COLLECTOR,P. O.  BOX 352,ST JAMES, NY 11780 |
| NISTOR, EDUARDT C | 22 BOXWOOD LN.,HOLTSVILLE, NY 11742 |
| NITA BARNES | 13822 FOGGY HILLS COURT,CLIFTON, VA 20124 |
| NITTA, PATRICK Y | 2260 VINEYARD ST,WAILUKU, HI 96793 |
| NITZ, KEVIN | 157 E BRIARWOOD LANE,PALATINE, IL 60067 |
| NIVEK CAPITAL MORTGAGE | 285 SOUTH MARKET STREET,WAILUKU, HI 96793 |
| NIX, DANIEL C (CURT) | 5336 OXFORD DR.,CYPRESS, CA 90630 |
| NIX, JEREMY | 7686 WEBSTER ROAD,WHITE HOUSE, TN 37188 |
| NIXA FARMERS | P O BOX 367,NIXA, MO 65714 |
| NIXON AND LINDSTROM INSURANCE | 1444 EAST SUNSHINE,SPRINGFIELD, MO 65804 |
| NIXON APPRAISAL, INC. | 31545 CULBERTSON LANE,TEMECULA, CA 92591 |
| NIXON LAURIANTI INS AGCY INC | 9830 VALLEY VIEW ROAD BOX 229,MACEDONIA, OH 44056 |
| NIYAZOV, IRINA | 44 WASHINGTON BLVD,COMMACK, NY 11725 |
| NJ INSURANCE UNDERWRITING ASS | 744 BROAD ST,NEWARK, NJ 07102 |
| NJ REO ASSET MANAGEMENT & REALTY | ATTN: SUE BARONE,650 BLOOMFIELD AVENUE,BLOOMFIELD, NJ 07003 |
| NJ SKYLANDS INS. GROUP | 131 MORRISTOWN RD,P O BOX 622,BASKING RIDGE, NJ 07920 |
| NJ STATEWIDE APPRAISALS LLC | 226 VAN HOUTEN AV,WYCKOFF, NJ 07481 |
| NJAMB CONFERENCE | 385 MORRIS AVE,SPRINGFIELD, NJ 07081-0740 |
| NJM | 301 SULLIVAN WAY,WEST TRENTON, NJ 08628 |
| NJUA | DOUGLAS M. GORBACK,513 GEORGES ROAD,NORTH BRUNSWICK, NJ 08902 |
| NK MORTGAGE GROUP LLC | 1851 N.W. 125 AVENUE #305,PEMBROKE PINES, FL 33028 |
| NKD ENTERPRISE LTD | 1208 WEST JEFFERSON,NAPERVILLE, IL 60563 |
| NKP CAPITAL GROUP | 6 PORTOLA CT,PHILLIPS RANCH, CA 91766 |
| NL FINNACIAL | 17500 REDHILL AVE. STE. 180,IRVINE, CA 92614 |
| NL INC A DBA OF NAJARIAN LOANS, INC. | 6601 KOLL CENTER PKWY, STE 100,PLEASANTON, CA 94566 |
| NLC | THE O'MEARA COMPANIES,61 S. MAIN ST.,W. HARTFORD, CT 06107 |

| Claim Name | Address Information |
|---|---|
| NLC INSURANCE | PO BOX 579,WINDSOR LOCKS, CT 06096 |
| NLC INSURANCE COMPANY | PO BOX 90,NORWICH, CT 06360 |
| NLMC, INC | 2073 ROBIN HOOD DR.,N HUNTINGDON, PA 15642 |
| NLMC, INC. | 333 NORTH BELT, SUITE 105,HOUSTON, TX 77060 |
| NM MORTGAGE LENDERS ASSOC | P.O. BOX 91058,ALBUQUERQUE, NM 87199-1058 |
| NM PORPERTY INS PROGRAM | 2201 SAN PEDRO DR. NE,BLDG 20,ALBUQUERQUE, NM 87110 |
| NNN VF FOUR RESOURCE, LLC | RAIT PARTNERSHIP - FOUR RESOURCES,PO BOX 552336,ATLANTA, GA 33655-2336 |
| NNN VF FOUR RESOURCE, LLC. | RAIT PARTNERSHIP-FOUR RESOURCE,PO BOX 552336,TAMPA, FL 33655-2336 |
| NNP APPRAISAL SERVICE, LLC | 327 LEON AVE.,PERTH AMBOY, NJ 08861 |
| NO BULL FINANCIAL LLC | 16932 WOODVILLE-REDMOND RD NE,#A208,WOODINVILLE, WA 98072 |
| NO LIMIT LENDING CORP | 6202 E SHANGRI LA ROAD,SCOTTSDALE, AZ 85254 |
| NO PLACE LIKE HOME APPR SERV | 312 MARTINGALE AVE,BALTIMORE, MD 21229 |
| NO PLACE LIKE HOME APPRAISAL | 312 MARTINGALE AV,BALTIMORE, MD 21229 |
| NOACK & DEAN INS. | 3636 AMERICAN RIVER DR. 2ND FL,SACRAMENTO, CA 95864 |
| NOB HILL CONDOMINIUM | C/O  UNITED INSURANCE AGENCIES,2890 MAIN STREET,STRATFORD, CT 06497 |
| NOBEL DIRECT ART INC | 750 LEBEAU BLVD,SAINT LAURENTM, QC H4N 1S4 CANADA |
| NOBEL INSURANCE COMPANY | 8001 LBJ FREEWAY, STE 300,DALLAS, TX 75251 |
| NOBIS FINANCIAL GROUP | 2593 EAST AVENUE,LIVERMORE, CA 94550 |
| NOBLE COUNTY | 290 COURTHOUSE SQ,CALDWELL, OH 43724 |
| NOBLE COUNTY | 101 N ORANGE ST,ALBION, IN 46701 |
| NOBLE COUNTY | 300 COURTHOUSE DR. #7,PERRY, OK 73077 |
| NOBLE G II | C/O PUFFER AGENCY,P.O. BOX 40,NETCONG, NJ 07857 |
| NOBLE LENDING GROUP INC | 5779 NW 50 DRIVE,CORAL SPRINGS, FL 33067 |
| NOBLE LOANS | 2121 S MILL AVENUE,SUITE 218,TEMPE, AZ 85282 |
| NOBLE MORTGAGE & INVESTMENT LLC | 710 N POST OAK RD,#208,HOUSTON, TX 77024 |
| NOBLE PROPERTIES | 1654 MAIN STREET,WEYMOUTH, MA 02189 |
| NOBLE TOWNSHIP | 803 PLEASANT HILL ROAD,BRONSON, MI 49028 |
| NOBLE, BRIAN | 15 PHYLLIS DR,EAST NORTHPORT, NY 11731 |
| NOBLE, BRIAN M | 15 PHYLLIS DRIVE,EAST NORTHPORT, NY 11731 |
| NOBLE, CYNTHIA M | 47 DEER RUN LANE,BANNER ELK, NC 28604 |
| NOBLE, JAMES R | 48 N. 9TH STREET,LEMOYNE, PA 17043 |
| NOBLE, KENNETH J | 6 BERKELEY PL,MASSAPEQUA, NY 11758 |
| NOBLE, KRISTI L. | 15 PHYLLIS DR,EAST NORTHPORT, NY 11731 |
| NOBLE, LAURA | 489 NORTHEAST AVE,GULFPORT, MS 39507 |
| NOBLEHOUSE INVESTMENT DBA INSPIRE INC | 18531 ROSCOE BLVD STE 220,NORTHRIDGE, CA 91324 |
| NOBLES COUNTY | P.O. BOX 757,WORTHINGTON, MN 56187 |
| NOBLITT, MUREL E (GENE) | 8007 CAPWOOD AVE,TEMPLE TERRACE, FL 33637 |
| NOCK REALTY CO | 30 EAST 25TH ST,BALTIMORE, MD 21218 |
| NOCKAMIXON TOWNSHIP | P.O. BOX 355,REVERE, PA 18953 |
| NOCONA ISD & HOSP DIST | P. O. BOX247,NOCONA, TX 76255 |
| NODAK MUTUAL INSURANCE CO. | P.O. BOX 2502,FARGO, ND 58108 |
| NODAWAY COUNTY | 305 N. MAIN STREET,ROOM 101,MARYVILLE, MO 64468 |
| NODAWAY TWP - NODAWAY CO | P.O. BOX 224,BURLINGTON JCT., MO 64428 |
| NODEN, MARY BETH (BETH) | 1280 W RUSSELL ROAD,TECUMSEH, MI 49286 |
| NOEL BAUTRO | 804 HOLLAND AVE,BALTIMORE, MD 21701 |
| NOEL SELEWSKI AGENCY | 15206 MACK AVE,GROSSE POINTE, MI 48230 |
| NOEL, JENNYAI EMI E | 13 THOMAS DR,NORTH BABYLON, NY 11703 |
| NOEL, JOHNNY A | 2221 ELLIS DR,FLOWER MOUND, TX 75028 |
| NOGUERA, MARGARET M | 1520 N BECKLEY AVE NUM 838,DALLAS, TX 75203 |

| Claim Name | Address Information |
|---|---|
| NOLAN COUNTY APPRAISAL DISTRIC | P O BOX 1256,SWEETWATER, TX 79556 |
| NOLAN MICRO SYSTEMS, INC. | 8190 AVENS CIRCLE,COLORADO SPRINGS, CO 80920 |
| NOLAN MORTGAGE SERVICES INC | 7373 E. DOUBLETREE RANCH RD, S,SCOTTSDALE, AZ 85258 |
| NOLAN, JON S | 3805 NEVADA AVE,FORT WAYNE, IN 46805 |
| NOLAN, ROBERT B | 325 FOREST AVE,MASSAPEQUA, NY 11758 |
| NOLDE BAKERY LLC | C/O MARATHON DEV CORP,NORFOLK, VA 23517 |
| NOLEN APPRAISAL SERVICES INC | 2525 ARACIN CT,NORMAN, OK 73072 |
| NOLENSVILLE CITY | P. O> BOX 648,FRANKLIN, TN 37065 |
| NOLIN RURAL ELECTRIC | COOPERATIVE,411 RING ROAD,ELIZABETHTOWN, KY 42701-6767 |
| NOLIN RURAL ELECTRIC | COOPERATIVE,LIZABETHTOWN, KY 42701-6767 |
| NOLIN RURAL ELECTRIC | COOPERATIVE,ELIZABETHTOWN, KY 42701-6767 |
| NOLLE, NATASHA A | 408 ORLANDO AVE NUMBER 13A,OCOEE, FL 34761 |
| NOLTE, VIRGINA A (GINA) | 950 OSGOOD PL,RENO, NV 89509 |
| NOMMENSEN, JOHN D (DAVID) | 55 GOLDENROD LN,CENTERVILLE, MA 02632 |
| NOMURA CREDIT & CAPITAL, INC. | ATTN DANTE LAROCCA, MANAGING DIRECTOR,2 WORLD FINANCIAL CTR,BLDG B, 21ST FL,NEW YORK, NY 10281 |
| NOMURA CREDIT & CAPITAL, INC. | NCCI LEGAL, 18TH FL,2 WORLD FINANCIAL CENTER,BLDG B,NEW YORK, NY 10281 |
| NON-EXMT TRST U/W B ROBBINS | C/O J LEIBOWITZ-SOL SMITH BRNY,2330 W JOPPA ROAD SUITE 255,LUTHERVILLE, MD 21093 |
| NOONE, MICHAEL | 23515 MOUNTAINSIDE CT,MURRIETA, CA 92562 |
| NOR CAL APPRAISERS | 2521 ARCADIA COURT,RIVERBANK, CA 95367 |
| NOR CAL HOME LOANS | 187  BUTCHER RD,SUITE B,VACAVILLE, CA 95687 |
| NOR CAL MORTGAGE & LENDING CO. | 735 EAST MAIN STREET,TURLOCK, CA 95380 |
| NORA CALVERT | 58 WADE AVE,BALTIMORE, MD 21228 |
| NORBECK OLNEY ROCKVILLE MORTGAGE CO. | 5224 CONTINENTAL DRIVE.,ROCKVILLE, MD 20853 |
| NORBERT J ANDERSON | 513 S EAST AVE,BALTIMORE, MD 21224 |
| NORBOURNE ESTATES CITY | 4001 NORBOURNE BLVD,LOUISVILLE, KY 40207 |
| NORCAL EXPRESS APPRAISALS | 3815 MARCONI AV # 25,SACRAMENTO, CA 95821 |
| NORCAL LENDING, INC | 4234 HACIENDA DR. #210,PLEASANTON, CA 94588 |
| NORCAL MORTGAGE A DBA OF BEDROCK | FINANCIAL INC,189 W. ADAMS STREET,STOCKTON, CA 95204 |
| NORCAL REALTY AND FINANCING A DBA OF | HUMAIRA WAI,1919 LAS MONTANAS COURT,BRENTWOOD, CA 94513 |
| NORCAL REALTY AND FINANCING A DBA OF | HUMAIRA W,1919 LAS MONTANAS COURT,BRENTWOOD, CA 94513 |
| NORCAPITAL FUNDING CORP | 2100 MAIN ST,#103,IRVINE, CA 92612 |
| NORCOM INSURANCE | 139 SIMSBURY ROAD,P.O. BOX 1622,AVON, CT 06001 |
| NORCROSS CITY | 65 LAWRENCEVILLE ST,.,NORCROSS, GA 30071 |
| NORD APPRAISAL | 5544 CEDAR POINT WAY,ANTIOCH, CA 94531 |
| NORDELL, TRACI L | 1855 SAN ROMO DR,GREENWOOD, CA 95635 |
| NORDHOFF, MARY LOU | 616 WATSON BRANCH DR,FRANKLIN, TN 37064 |
| NORDINE REALTORS | ATTN: LEO NORDINE,10910 LONG BEACH BOULEVARD,SUITE #103,LYNWOOD BEACH, CA 90262 |
| NOREAST MORTGAGE COMPANY, INC. | PO BOX 190,MARION, MA 027380004 |
| NOREAST MORTGAGE COMPANY, INC. | 227 UNION STREET 7TH FLOOR,NEW BEDFORD, MA 02740 |
| NORFLEET, RHONDA F | 2552 KENTUCKY DERBY DRIVE,VIRGINIA BEACH, VA 23456 |
| NORFOLK & DEDHAM | GROUP,222 AMES STREET,DEDHAM, MA 02026 |
| NORFOLK AND DEDHAM GROUP | HILLS INSURANCE AGENCY,38 COCHESTER ROAD,PLYMPTON, MA 02367 |
| NORFOLK CITY | P.O. BOX 3215,NORFOLK, VA 23514 |
| NORFOLK CITY CLERK | 100 ST. PAUL'S BLVD,NORFOLK, VA 23510 |
| NORFOLK COUNTY REGISTER | PO BOX 69,DEDHAM, MA 02027-0069 |
| NORFOLK TOWN | P.O. BOX 82,NORFOLK, CT 06058 |
| NORFOLK TOWN | ONE LIBERTY LANE,NORFOLK, MA 02056 |

| Claim Name | Address Information |
|------------|---------------------|
| NORFOLK TOWN | 5 W. MAIN ST,NORFOLK, NY 13667 |
| NORHTWEST APPRAISAL GROUP, LLC | 710 EAST 2ND ST. STE. 3,THE DALLES, OR 97058 |
| NORKEN & SON, INC. | 3948 MINNESOTA AVENUE, NE,WASHINGTON, DC 20019 |
| NORM NELSON | 8421 MULBERRY AVE,BUENA PARK, CA 90620 |
| NORM WALLACE AGENCY INC | DBA WALLACE & ASSOCIATES,P.O. BOX 405,BURLINGTON, WA 98233 |
| NORMA  J VINSON | 2049 E CHERRY STREET,SPRINGFIELD, MO 65802 |
| NORMA DUBOISE | 49 MOOSE POND TERRACE,HOOKSETT, NH 03106 |
| NORMA FUNDING A DBA OF NORMA LOWENBRAUN | 887 EAST 7TH STREET,BROOKLYN, NY 11230 |
| NORMA GOTH | P.O. BOX 403,MADISON, SD 57042 |
| NORMA NAMUTH | 3005 MOORES RD,BALDWIN, MD 21013 |
| NORMA'S INS SERVICES | 4925 DURFEE AVE,STE C,PICO RIVERA, CA 90600 |
| NORMAN B CLINE | MURIEL A CLINE,40 HOUCKSVILLE RD,HAMPSTEAD, MD 21074 |
| NORMAN BOARD OF REALTORS INC | 3100 NORTHWEST BLVD,NORMAN, OK 73072 |
| NORMAN BRUNKHORST | 106 SOUTH MAIN,CONCORDIA, MO 64020 |
| NORMAN BULIDERS ASSOC | 210 36TH ST SW,NORMAN, OK 73072 |
| NORMAN CHAMBER OF COMMERCE | P.O. BOX 982,NORMAN, OK 73070 |
| NORMAN COUNTY | NORMAN CO AUDITOR/TREAS,BOX 266,EAST ADA, MN 56510 |
| NORMAN HALL & ASSOCIATES | 95 WHITE BRIDGE RD,NASHVILLE, TN 37205 |
| NORMAN HUBBARD & ASSOCIATE INC | 11 HOLLAND AVENUE,WHITE PLAINS, NY 10603 |
| NORMAN J LEONARD AGENCY | PO BOX 213,MIFFLINTOWN, PA 17059 |
| NORMAN KEITH APPRAISALS | 223 CARTHALE ST. RM 3,SANFORD, NC 27330 |
| NORMAN KLEIN | 7932 LONG MEADOW RD,BALTIMORE, MD 21208 |
| NORMAN L ROBISON | 475 S ARLINGTON AV,RENO, NV 89501 |
| NORMAN LAPIDUS - AGENT | CLUSTER BOX B9-11,BIG BEAR LAKE, CA 92315 |
| NORMAN LECKIE APPRAISAL | PO BOX 1531,DANDRIDGE, TN 37725 |
| NORMAN LIBOWITZ | 3504 ARBORWOOD CT,BALTIMORE, MD 21208 |
| NORMAN P ROCKLIN, TRUST | 804 EQUITABLE TOWSON BLDG,TOWSON, MD 21204 |
| NORMAN SCOTT LORD | 2354 WALES DRIVE,CARDIFF BY THE SEA, CA 92007 |
| NORMAN TOWNSHIP | 1273 S SEAMAN RD,WELLSTON, MI 49689 |
| NORMAN, EWA | 149 92 254TH ST,ROSEDALE, NY 11422 |
| NORMAN, HUBBARD & ASSOCIATES | 11 HOLLAND AVE.,WHITE PLAINS, NY 10603 |
| NORMAN, SUZANNE R | 3 DOGWOOD DELL DR,COATESVILLE, PA 19320 |
| NORMANDIE ON THE LAKE II | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| NORMANDIE ON THE LAKE II CONDO | 3 BETHESDA METRO CENTER ST-460,BETHESDA, MD 20814 |
| NORMANDIN, LIGIA | 1967 S OCEAN BLVD,POMPANO BEACH, FL 33062 |
| NORMANDY MORTGAGE, INC. | 15525 1ST AVE SOUTH,#1,SEATTLE, WA 98148 |
| NORMANGEE ISD | P. O. DRAWER 219,NORMANGEE, TX 77871 |
| NORQUEST APPRAISAL SERVICES | 101 COLUMBIA ST,CORNING, NY 14830 |
| NORRIS CITY | CITY OF NORRIS,P.O. BOX 1090,NORRIS, TN 37828 |
| NORRIS PROPERTY CONSULTAN INC. | 2701 EAST OSBORN ROAD,PHOENIX, AZ 85014 |
| NORRIS, JOHN D | 4101 W TIERRA BUENA,PHOENIX, AZ 85053 |
| NORRIS, KAREN R | 12610 WANDERING STREAMS,TOMBALL, TX 77377 |
| NORRIS, KAYE | 1117 PLACID ROAD,GRIFFIN, GA 30224 |
| NORRIS, VALEREE | 3099 CASSIA AVE C,COSTA MESA, CA 92626 |
| NORRISTOWN AREA CSD | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| NORRISTOWN AREA SD/EAST NORRIT | PO BOX 912,BANGOR, PA 18013 |
| NORRISTOWN AREA SD/W.NORRITON | P.O. BOX 912,BANGOR, PA 18013 |
| NORRISTOWN BOROUGH | 235 EAST AIRY STREET,NORRISTOWN, PA 19401 |
| NORRISTOWN MUNICIPAL WASTE | 235 EAST AIRY STREET, 2ND FL,NORRISTOWN, PA 19401 |

| Claim Name | Address Information |
|---|---|
| NORRISTOWN SD/NORRISTOWN BORO | 235 E AIRY STREET,NORRISTOWN, PA 19401 |
| NORSTAR MORTGAGE | 20 HARTFORD RD,SUITE 36,SALEM, CT 06420 |
| NORSTAR MORTGAGE | 4005 WETHERBURN WAY,SUITE F,NORCROSS, GA 30092 |
| NORSTAR MORTGAGE A DBA OF FIRST CHOICE | FUNDING,138 A DONELSON PKE.,NASHVILLE, TN 37214 |
| NORSTAR MORTGAGE A DBA OF FIRST CHOICE | FUNDING INC,247 W. MAIN STREET,SUITE M,HENDERSONVILLE, TN 87075 |
| NORSTAR MORTGAGE A DBA OF FIRST CHOICE | FUNDING,247 W. MAIN STREET,SUITE M,HENDERSONVILLE, TN 87075 |
| NORSTAR MORTGAGE GROUP | 12058 SAN JOSE BLVD,SUITE 202,JACKSONVILLE, FL 32223 |
| NORSTAR MORTGAGE GROUP A DBA OF 1ST | CHOICE FUNDING,7509 E BRAINERD RD,CHATTANOOGA, TN 37421 |
| NORSTAR MORTGAGE GROUP A DBA OF 1ST | CHOICE FUN,7509 E BRAINERD RD,CHATTANOOGA, TN 37421 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,12339 WAKE UNION CHURCH ROAD,SUITE 103,WAKE FOREST, NC 27587 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,12339 WAKE UNION CHURCH ROAD,SUITE 103,WAKE FOREST, NC 27587 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,8035 PROVIDENCE RD.,SUITE 360,CHARLOTTE, NC 28277 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,8035 PROVIDENCE RD.,SUITE 360,CHARLOTTE, NC 28277 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUN,4459 ARENDELL STREET STE 1,MOREHEAD CITY, NC 28557 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,4459 ARENDELL STREET STE 1,MOREHEAD CITY, NC 28557 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,2200 WOODCHASE LN,UNIT 11,MARIETTA, GA 30067 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,2200 WOODCHASE LN,UNIT 11,MARIETTA, GA 30067 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,225 CREEKSTONE RIDGE,WOODSTOCK, GA 30188 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,225 CREEKSTONE RIDGE,WOODSTOCK, GA 30188 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,107 COLUMBIANA ROAD,BIRMINGHAM, AL 35289 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,107 COLUMBIANA ROAD,BIRMINGHAM, AL 35289 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,1400 S. LINCOLN AVE.,O FALLON, IL 62269 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,1400 S. LINCOLN AVE.,O FALLON, IL 62269 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FUNDI,17900 AIRLINE HIGHWAY,SUITE F,PRAIRIEVILLE, LA 70769 |
| NORSTAR MORTGAGE GROUP A DBA OF FIRST | CHOICE FU,17900 AIRLINE HIGHWAY,SUITE F,PRAIRIEVILLE, LA 70769 |
| NORSTAR MORTGAGE SERVICES INC | 136 S. MAIN STREET,NORTH WALES, PA 19454 |
| NORSTREET LENDING & FINANCIAL SERVICES | 16421 N. TATUM BLVD,SUITE 209,SCOTTSDALE, AZ 85254 |
| NORSTREET LENDING & FINANCIAL SERVICES | INC,1227 PLEASANT GROVE BLVD,STE 120,ROSEVILLE, CA 95678 |
| NORSWORTHY, DEBBIE C | 100 EAST MAIN STREET,DANVILLE, KY 40422 |
| NORTH ADAMS | N ADAMS CITY TREASURER,P O BOX 566,N ADAMS, MA 01247 |
| NORTH ADAMS CITY | N ADAMS CITY TREASURER,P O BOX 566,N ADAMS, MA 01247 |
| NORTH ADAMS VILLAGE | 327 E MAIN STREET,NORTH ADAMS, MI 49262 |
| NORTH ALLEGHENY SD / BRADFORD | P. O. BOX 58,BRADFORD WOODS, PA 15015 |
| NORTH ALLEGHENY SD / FRANKLIN | 2344 W. INGOMAR RD.,PITTSBURG, PA 15237 |
| NORTH ALLEGHENY SD /MARSHALL T | 102 WESTMINSTER DR,MARS, PA 16046 |
| NORTH ALLIS TWP        141 | 4012 CO ROAD 489,ONAWAY, MI 49765 |
| NORTH AMERICA MORTGAGE CAPITAL INC | 2277 STATE ROAD,2ND FL STE I,PLYMOUTH, MA 02360 |
| NORTH AMERICAN APPRAISAL GROUP | 4470 SNOW MASS CT,SLC, UT 84124-2681 |
| NORTH AMERICAN DATA | SYSTEMS, INC,PO BOX 331316,ATLANTIC BEACH, FL 32233 |
| NORTH AMERICAN DATA | SYSTEMS, INC,ATLANTIC BEACH, FL 32233 |
| NORTH AMERICAN DATA SYSTEMS | P.O. BOX 331316,ATLANTIC BEACH, FL 32233 |
| NORTH AMERICAN DATA SYSTEMS | P.O. BOX 331316,ATTN: STEVE MESSIMER,ATLANTIC BEACH, FL 32233 |
| NORTH AMERICAN ESCROW INC | 2910 E INLAND EMPIRE BLVD,STE 102,ONTARIO, CA 91764 |
| NORTH AMERICAN FINANCE LLC | 6801 LAKE WORTH ROAD STE 332,GREENACRES, FL 33467 |
| NORTH AMERICAN FUNDING | 1744 S. VAL VISTA DRIVE,STE 212,MESA, AZ 85204 |
| NORTH AMERICAN FUNDING A DBA OF ERNST, | INC.,2485 VILLAGE VIEW DRIVE,SUITE 100,HENDERSON, NV 89074 |
| NORTH AMERICAN FUNDING A DBA OF YASKAM | INC.,4705 MANGELS BLVD,FAIRFIELD, CA 94533 |
| NORTH AMERICAN HOME FUNDING, INC | 2660 TOWNSGATE RD. #800,WESTLAKE VILLAGE, CA 91361 |
| NORTH AMERICAN HOME LOANS, INC | 9011 ARBORETUM PARKWAY,SUITE 246,RICHMOND, VA 23236 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN HOME LOANS, INC | 31255 CEDAR VALLEY DR,WESTLAKE VILLAGE, CA 91362 |
| NORTH AMERICAN HOME LOANS, INC. | 11555 HERON BAY BLVD.,SUITE 200,CORAL SPRINGS, FL 33076 |
| NORTH AMERICAN HOME LOANS, INC. DBA | AMERICAWIDE, I,31255 CEDAR VALLEY DRIVE,SUITE 201,WESTLAKE VILLAGE, CA 91362 |
| NORTH AMERICAN HOME LOANS, INC. DBA | AMERICAW,31255 CEDAR VALLEY DRIVE,SUITE 201,WESTLAKE VILLAGE, CA 91362 |
| NORTH AMERICAN LENDING GROUP | 118 W. MAIN ST PLAZA,SUITE 105,SOMERSET, PA 15501 |
| NORTH AMERICAN MORTGAGE | A DBA OF S&G PRODUCTIONS,3466 PROGRESS DR,SUITE 115,BENSALEM, PA 19020 |
| NORTH AMERICAN MORTGAGE A DBA OF S&G | PRODUCT,3466 PROGRESS DR,SUITE 115,BENSALEM, PA 19020 |
| NORTH AMERICAN MORTGAGE GROUP | 1940 OLD TROLLEY RD,SUMMERVILLE, SC 29485 |
| NORTH AMERICAN REAL ESTATE SERVICES, | INC.,11555 HERON BAY BLVD,SUITE 200,CORAL SPRINGS, FL 33076 |
| NORTH AMERICAN REAL ESTATE SERVICES, | INC.,31255 CEDAR VALLEY DRIVE,SUITE 201B,WESTLAKE VILLAGE, CA 91362 |
| NORTH AMERICAN SPECIALTY | INSURANCE COMPANY,650 ELM ST. 6TH FLOOR,MANCHESTER, NH 03101 |
| NORTH AMERICAN TITLE | 551 N.  CATTLEMEN RD,SARASOTA, FL 34232 |
| NORTH AMERICAN TITLE | 4251 MARINER BLVD,SPRING HILL, FL 34609 |
| NORTH AMERICAN TITLE | 222 N COUNTY STREET,WAUKEGAN, IL 60079 |
| NORTH AMERICAN TITLE | 550 GREENS PARKWAY,HOUSTON, TX 77067 |
| NORTH AMERICAN TITLE | 1839 S ALMA SCHOOL RD,MESA, AZ 85210 |
| NORTH AMERICAN TITLE | 1555 RIVERA AVENUE,WALNUT CREEK, CA 94596 |
| NORTH AMERICAN TITLE | 2230 DEL PASO RD,SACRAMENTO, CA 958349671 |
| NORTH AMERICAN TITLE CO | 600 N.  WESTSHORE BLVD,TAMPA, FL 33609 |
| NORTH AMERICAN TITLE CO INC | 1015 STATE RD 7,ROYAL PALM BEACH, FL 33411 |
| NORTH AMERICAN TITLE COMPANY | 307 SOUTH TOLLGATE RD,BEL AIR, MD 21014 |
| NORTH AMERICAN TITLE COMPANY | 2304  W. INTERSTATE 20,ARLINGTON, TX 76017 |
| NORTH AMERICAN TITLE COMPANY | 2615 EAST SOUTHLAKE BLVD,SOUTHLAKE, TX 76092 |
| NORTH AMERICAN UNDERWRITERS | 10 TALCOTT NOTCH RD. 200 E.,FARMINGTON, CT 06032 |
| NORTH AND SOUTH INSURANCE | 122 WEST WOODLAWN ROAD,SUITE A 111,CHARLOTTE, NC 28217 |
| NORTH ANDOVER TOWN | P.O. BOX 124,NORTH ANDOVER, MA 01845 |
| NORTH ANNVILLE TWP | 400 S. 8TH ST,LEBANON, PA 17042 |
| NORTH ANVILLE TOWNSHIP-CO.BILL | TAX COLLECTOR,400 SOUTH 8TH STREET,LEBANON, PA 17046 |
| NORTH ARLINGTON BOROUGH | NORTH ARLINGTON BORO.,214 RIDGE RD,NORTH ARLINGTON, NJ 07026 |
| NORTH ATLANTIC FINANCIAL CORPORATION | 26323 JEFFERSON AVE,SUITE E106,MURRIETA, CA 92562 |
| NORTH ATTLEBORO | P.O. BOX 871,NORTH  ATTLEBOROU, MA 02761 |
| NORTH ATTLEBORO CITY | P.O. BOX 871,NORTH  ATTLEBOROU, MA 02761 |
| NORTH ATTLEBORO/PLAINVILLE | CHAMBER OF COMMERCE,NORTH  ATTLEBORO, MA 02761 |
| NORTH AUGUSTA | N AUGUSTA TAX OFC,400 E.BUENA VISTA AVE,N. AUGUSTA, SC 29841 |
| NORTH BANK | 501 NORTH CLARK STREET,CHICAGO, IL 60610 |
| NORTH BAY MORTGAGE LLC | 23030 NE STATE RT. 3,BELFAIR, WA 98528 |
| NORTH BAY VILLAGE | 3528 NORTH BAY DR.,RACINE, WI 53402 |
| NORTH BEACH TREASURER | P.O BOX 2909,PRINCE FREDERICK, MD 20678 |
| NORTH BERGEN TOWNSHIP | 4233 KENNEDY BLVD.,NORTH BERGEN, NJ 07047 |
| NORTH BERWICK TOWNN | P.O. BOX 422,NORTH BERWICK, ME 03906 |
| NORTH BRADDOCK BOROUGH | P.O. BOX 473,NORTH BRADDOCK, PA 15104 |
| NORTH BRANCH MUTUAL INS. CO. | 8344 ERICKSON RD. N.E.,NORTH BRANCH, MN 55056 |
| NORTH BRANCH TOWNSHIP | P.O. BOX 186,NORTH BRANCH, MI 48461 |
| NORTH BRANCH VILLAGE | PO BOX D,NORTH BRANCH, MI 48461 |
| NORTH BRANFORD TOWN | P.O. BOX 287,NORTH BRANFORD, CT 06471 |
| NORTH BROOKFIELD TOWN | 185 N MAIN STREET,NORTH BROOKFIELD, MA 01535 |
| NORTH BRUNSWICK TOWNSHIP | 710 HERMAN RD.,NORTH BRUNSWICK, NJ 08902 |
| NORTH BUFFALO TOWNSHIP | 123 WINDCREST DR,KITTANNING, PA 16201 |
| NORTH BY NORTHWEST | 12 S. FAIR OAKS AVE,PASADENA, CA 91105 |

| Claim Name | Address Information |
|---|---|
| NORTH CALDWELL BORO | BOROUGH OF N CALDWELL,141 GOULD AVE,NORTH CALDWELL, NJ 07006 |
| NORTH CANAAN TOWN | PO BOX 87,CANAAN, CT 06018 |
| NORTH CAROLINA ASSOCIATION OF | MORTGAGE PROFESSIONALS,SACRAMENTO, CA 95823 |
| NORTH CAROLINA FARM | BUREAU MUTUAL,P.O. BOX 24727,RALEIGH, NC 27611 |
| NORTH CAROLINA FARM | BUREAU MUTUAL,PO BOX 27427,RALEIGH, NC 27611 |
| NORTH CAROLINA FARM BUREAU | PO BOX 20188,GREEENSBORO, NC 27420 |
| NORTH CAROLINA FARM BUREAU | P O BOX 937,MANTEO, NC 27954 |
| NORTH CAROLINA FARM BUREAU | PO BOX 746,MATTHEWS, NC 28106 |
| NORTH CAROLINA FARM BUREAU | PO BOX 1569,FAYETTEVILLE, NC 28302 |
| NORTH CAROLINA FARM BUREAU | PO BOX 767,ABERDEEN, NC 28315 |
| NORTH CAROLINA INSURANCE | UNDERWRITING ASSOC.,P O BOX 8009,CARY, NC 27512 |
| NORTH CAROLINA INSURANCE | UNDERWRITING ASSOCIATION,P. O. BOX 12500,RALEIGH, NC 27605 |
| NORTH CAROLINA JUA | 5651 DILLARD DR,PO BOX 8009,CARY, NC 27512 |
| NORTH CAROLINA MORTGAGE SERVICES, INC. | 5411-B W. FRIENDLY AVE,GREENSBORO, NC 27410 |
| NORTH CAROLINA MORTGAGE SOLUTIONS | 8502 SIX FORKS ROAD STE 102,RALEIGH, NC 27615 |
| NORTH CAROLINA MUTUAL | LIFE INSURANCE CO,MUTUAL PLAZA,DURHAM, NC 27701 |
| NORTH CAROLINA UNDERWRITING | 5520 DILLARD DR STE 110,CARY, NC 275189237 |
| NORTH CAROLINA UNDERWRITING | ASSOCIATION,1700 HILLSBOROUGH STREET,RALEIGH, NC 27605 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,POST OFFICE BOX 25000,RALEIGH, NC 27640-0640 |
| NORTH CASTLE TOWN | 17 BEDFORD RD,ARMONK, NY 10504 |
| NORTH CASTLE TOWN SCHOOLS | 17 BEDFORD RD,ARMONK, NY 10504 |
| NORTH CATASAUQUA BORO | PO BOX 241,NORTH CATASAUQUA, PA 18032 |
| NORTH CENTRAL APPRAISAL SVC | 1047 ASH WOOD DR,WOOSTER, OH 44691 |
| NORTH CENTRAL INDIANA ASSOC. | OF REALTORS, INC./NCIAR,PLYMOUTH, IN 46563 |
| NORTH CENTRAL INSURANCE AGENCY | P.O.BOX 287,MONKTON, MD 21111 |
| NORTH CHARLEROI BORO - SD | TAX COLL,635 CONRAD AVE,CHARLEROI, PA 15022 |
| NORTH COAST HOME LOANS | 5959 COMMERCE BLVD,SUITE 14,ROHNERT PARK, CA 94928 |
| NORTH COAST MORTGAGE A DBA OF | RESIDENTIAL MORTGAGE,101 LARKSPUR LANDING CIRCLE, S,LARKSPUR, CA 94939 |
| NORTH COAST MORTGAGE A DBA OF | 905 E WASHINGTON STE 109,PETALUMA, CA 94952 |
| NORTH COAST MORTGAGE A DBA OF RESIDE | 101 LARKSPUR LANDING CIRCLE, S,LARKSPUR, CA 94939 |
| NORTH COAST MORTGAGE A DBA OF WESTERN | STATES MTG C,114 E CHANCE ALA MER,STE 100,OCEAN SHORES, WA 98569 |
| NORTH COAST MORTGAGE A DBA OF WESTERN | STATES M,114 E CHANCE ALA MER,STE 100,OCEAN SHORES, WA 98569 |
| NORTH COAST MORTGAGE CO A | 915 DIABLO AVENUE,NOVATO, CA 94947 |
| NORTH COAST MORTGAGE CO A DBA OF R | 460 MISSION BLVD,SANTA ROSA, CA 95405 |
| NORTH CODORUS TWP | 1834 HOKE RD,SEVEN VALLEY, PA 17360 |
| NORTH COLLINS CSD- COLLINS | 2051 SPRUCE STREET,NORTH COLLINS, NY 14111 |
| NORTH COLLINS CSD/N COLLINS | 2205 LANGFORD RD,NORTH COLLINS, NY 14111 |
| NORTH COLLINS TOWN | 2051 SPRUCE ST,POBOX 2,NORTH COLLINS, NY 14111 |
| NORTH COLLINS VILLAGE | PO BOX 459,NORTH COLLINS, NY 14111 |
| NORTH COLONIE CS | TAX COLL- MEM TOWN HALL,534 LOUDON RD.,NEWTONVILLE, NY 12128 |
| NORTH CORNWALL TOWNSHIP | 265 SOUTH 21ST STREET,LEBONON, PA 17042 |
| NORTH COUNTRY APPRAISAL SERV | PO BOX 1271,GAYLORD, MI 49734 |
| NORTH COUNTRY APPRAISERS | 354 MEADERBORO ROAD,FARMINGTON, NH 03835 |
| NORTH COUNTRY INSURANCE | POST OFFICE BOX 6540,WATERTOWN, NY 13601 |
| NORTH COUNTRY MORTGAGE | 331 OAK STREET,RED BLUFF, CA 96080 |
| NORTH COUNTY APPR.OF JUPITER | 307 CENTER ST,JUPITER, FL 33458 |
| NORTH COUNTY LOANS | 12520 HIGH BLUFF DRIVE STE 275,SAN DIEGO, CA 92130 |
| NORTH COUNTY MORTGAGE | 331 OAK STREET,RED BLUFF, CA 96080 |
| NORTH COVENTRY TWP | NORTH COVENTRY TOWNSHIP,845 SOUTH HANOVER STREET,POTTSTOWN, PA 19465 |

| Claim Name | Address Information |
|---|---|
| NORTH CREEK PLACE | 7220 WISCONSIN AVE, SUITE 300, BETHESDA, MD 20814 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE, TAX COMMISSIONER, 600 E BOULEVARD AVE, DEPT 127, BISMARCK, ND 58505-0599 |
| NORTH EAST BOROUGH | NE BORO TAX COLL, 35 E DIVISION ST, NORTHEAST, PA 16428 |
| NORTH EAST TOWN | TOWN  HALL, 20 DAVID ROAD, MILLERTON, NY 12546 |
| NORTH EAST TOWNSHIP | 10915 SIDEHILL ROAD, NORTH EAST, PA 16428 |
| NORTH ELBA TOWN | TOWN OF NORTH ELBA, 2693  MAIN STREET, LAKE PLACID, NY 12946 |
| NORTH FARMS EAST | C/O SMITH-KINNARE INSURANCE, P.O. BOX 1010, MADISON, CT 06443 |
| NORTH FAYETTE TOWNSHIP | 400 NORTH BRANCH RD, OAKDALE, PA 15071 |
| NORTH FIRST MORTGAGE A DBA OF GARY | GELLMAN, 1475 S. BASCOM AVE., CAMPBELL, CA 95008 |
| NORTH FLORIDA APPRAISAL SVCS | 1665 INK BERRY LN, JACKSONVILLE, FL 32259 |
| NORTH FLORIDA FUNDING, INC | 10916-16 ATLANTIC BLVD, JACKSONVILLE, FL 32225 |
| NORTH FLORIDA INSURANCE | 6554 103RD STREET, JACKSONVILLE, FL 32210 |
| NORTH FOREST ISD. | P.O. BOX  23278, HOUSTON, TX 77028 |
| NORTH FORK WATER SUPPLY CORP | P.O. BOX 365, CALVERTON, NY 11933-0365 |
| NORTH FRANKLIN TWP | 620 FRANKLIN FARMS ROAD, WASHINGTON, PA 15301 |
| NORTH GATE MORTGAGE COMPANY, INC | 14 RIDGEDALE AVE, SUITE 261, CEDAR KNOLLS, NJ 07927 |
| NORTH GATE MORTGAGE DBA ROBERT EDWARDS | 1961 FIELDCREST DRIVE, COLORADO SPGS, CO 80921 |
| NORTH GEORGIA APPRA/SERV INC | 520 PIRKLE FERRY ROAD, CUMMING, GA 30040 |
| NORTH GEORGIA APPRAISALS, LLC | 1220 FRANKLIN RD. SE, MARIETTA, GA 30067 |
| NORTH GREENBUSH TOWN | TAX COLLECTOR, 2 DOUGLAS ST, WYNANTSKILL, NY 12198 |
| NORTH HALEDON BOROUGH | 103 OVERLOOK AVE., NORTH HALEDON, NJ 07508 |
| NORTH HAMPTON | P O BOX 141, NORTH HAMPTON, NH 03862 |
| NORTH HANOVER TOWNSHIP | MUNICIPAL BLDG., 41 SCHOOL HOUSE RD., JACOBSTOWN, NJ 08562 |
| NORTH HAVEN TOWN | 18 CHURCH ST., NORTH HAVEN, CT 06473 |
| NORTH HAVEN VILLAGE | TAX  COLLECTOR, 335 FERRY ROAD, SAG HARBOR, NY 11963 |
| NORTH HEMPSTEAD SCHOOLS | RECEIVER OF TAXES, 200 PLANDOME RD., MANHASETT, NY 11030 |
| NORTH HEMPSTEAD TOWN | 220 PLANDOME RD., MANHASSET, NY 11030 |
| NORTH HENNEPIN AREA CHAMBER | OF COMMERCE, OSSEO, MN 55369-1201 |
| NORTH HILLS SD/ROSS TOWNSHIP | 1000 ROSS MUNICIPAL DRIVE, PITTSBURGH, PA 15237 |
| NORTH HILLS SD/WEST VIEW BORO | 457 PERRY HWY, PITTSBURG, PA 15229 |
| NORTH HILLS VILLAGE | 1 SHELTAR ROCK RD., ROSLYN, NY 11576 |
| NORTH HOPEWELL TWP | 12437 WOODLAND DR., FELTON, PA 17322 |
| NORTH HORNELL VILL | 4 W MAPLEWOOD AVE, HORNELL, NY 14843 |
| NORTH HUDSON VILLAGE | 400 7TH STREET NORTH, NORTH HUDSON, WI 54016 |
| NORTH HUNTINGDON TWP | 11279 CENTER HWY, NORTH HUNTINGDON, PA 15642 |
| NORTH KINGSTOWN TOWN | 80 BOSTON NECK RD, TWN HL, NORTH KINGSTON, RI 02852 |
| NORTH LAKE | C/O THE TRAVLERS INSURANCE, P.O. BOX 1118, COLUMBIA, SC 29202 |
| NORTH LEBANON TOWNSHIP | 547 S. 10TH ST., LEBANON, PA 17042 |
| NORTH LEBANON TOWNSHIP (CO.) | TAX COLLECTOR, LEBANON, PA 17042 |
| NORTH LEBANON TOWNSHIP CO.BILL | TAX COLLECTOR, 2008 WEAVERTOWN ROAD, LEBANON, PA 17046 |
| NORTH LONDONDERRY TOWNSHIP | LEBANON CO EIT BUR, 547 S 10TH ST., LEBANON, PA 17042 |
| NORTH MARIETTA MORTGAGE BROKERS INC | 670 CANTON ROAD SUITE A, MARIETTA, GA 30060 |
| NORTH MEADOW | C/O BROUNCELL, KRAMER, WALDOR, 1435 MORRIS AGENCY, UNION, NJ 07083 |
| NORTH METRO ATLANTA MORTGAGE | 2900 MOUNTAIN INDUSTRAIL BLVD, STE D, TUCKER, GA 30084 |
| NORTH METRO DENVER  REALTOR | ASSOCIATION  NMDRA, BROOMFIELD, CO 80020 |
| NORTH MIDDLETON TOWNSHIP | 5 HILL DR, CARLISLE, PA 17013 |
| NORTH MIDDLETOWN CITY | PO BOX 69, N. MIDDLETOWN, KY 40357 |
| NORTH MISSION GLEN MUD | P.O. BOX 1368, FRIENDSWOOD, TX 77549 |

| Claim Name | Address Information |
|---|---|
| NORTH MUSKEGON CITY | 1502 RUDDIMAN DR.,MUSKEGON, MI 49445 |
| NORTH NEWTON SD | 903 BIG SPRING RD,SHIPPENSBURG, PA 17257 |
| NORTH NEWTON TOWNSHIP | 903 BIG SPRING ROAD,SHIPPENSBURG, PA 17257 |
| NORTH OAKS APPRAISAL, INC. | 67 S. WASHINGTON,OXFORD, MI 48371 |
| NORTH PACIFIC INSURANCE CO. | P O BOX 5048,PORTLAND, OR 97208 |
| NORTH PACIFIC MGT INC | 1905 SE 10TH AVE,PORTLAND, OR 97214 |
| NORTH PARK MEADOWS OA | PROPERTY MGMT PROFESSIONALS,NEW BRAUNFELS, TX 78130 |
| NORTH PENN S.D./TOWAMENCIN | P.O. BOX 210,KULPSVILLE, PA 19438 |
| NORTH PENN SCHOOL DISTRICT | PO BOX 690,MONTGOMERYVILLE, PA 18936 |
| NORTH PENN SD/HATFIELD BORO | 30 N MAPLE AVE,HATFIELD, PA 19440 |
| NORTH PENN SD/HATFIELD TWP | P.O. BOX 299,COLMAR, PA 18915 |
| NORTH PENN SD/LANSDALE BORO | ONE VINE STREET,LANSDALE, PA 19446 |
| NORTH PENN SD/N WALES BORO | P.O. BOX 1323,NORTH WALES, PA 19454 |
| NORTH PENN SD/NEW BRITAIN TWNS | NANCY JONES/TAX COLLECTOR,CHALFONT, PA 18914 |
| NORTH PENN SD/UPPER GWYNEDD | PARKSIDE PLACE TOWNSHIP BUILDI,PARKSIDE PL, P.O. BOX 1,WEST POINT, PA 19486 |
| NORTH PHOENIX CHAMBER OF | COMMERCE,PHOENIX, AZ 85050 |
| NORTH PLAINFIELD BOROUGH | 263 SUMMERSET ST.,NO. PLAINFIELD, NJ 07060 |
| NORTH PLAINS TOWNSHIP | PO BOX 277,HUBBARDSTON, MI 48845 |
| NORTH POCONO S/D LEHIGH | PO BOX 942,GOULDSBORO, PA 18424 |
| NORTH POCONO SD / SPRINGBROOK | R.R. 3 BOX 3117,MOSCOW, PA 18444 |
| NORTH POCONO SD / THORNHURST T | HC 1 BOX 238-B,THORNHURST, PA 18424 |
| NORTH POCONO SD/MOSCO BORO | 201 MARION ST.,MOSCOW, PA 18444 |
| NORTH POCONO.SD/CLIFTON TWSP | PO BOX 1123,CLIFTON, PA 18424 |
| NORTH POINT | C/O HILB, ROGAL & HAMILTON,1300 YORK ROAD,LUTHERVILLE, MD 21093 |
| NORTH POINT CONDO #1 | ACCOUNTS RECEIVABLE,P.O. BOX 646,JENKINTOWN, PA 19046 |
| NORTH POINT I CONDOMINIUM | CONDOMINIUM ASSOCIATION,3850 WOODHAVEN ROAD,PHILADELPHIA, PA 19154 |
| NORTH POINTE HOLLOW INC. | C/O CGS COVERAGES, INC.,P. O BOX 639,MILBURN, NJ 07041 |
| NORTH POINTE INSURANCE COMPANY | 28819 FRANKLIN RD., SUITE 300,SOUTHFIELD, MI 48034 |
| NORTH PRAIRIE VILLAGE | 130 N. HARRISON ST.,NORTH PRAIRIE, WI 53153 |
| NORTH PROVIDENCE TOWN | 2000 SMITH ST,TOWN HALL,N. PROVIDENCE, RI 02911 |
| NORTH PUGET SOUND ASSOCIATION | OF REALTORS,MOUNT VERNON, WA 98273 |
| NORTH READING TOWN | N. READING TOWN,235 NORTH ST.,NORTH READING, MA 01864 |
| NORTH RIDGE CONDO UNIT | C/O JOHNSON & HIGGINS OF VA,P. O. BOX 1137,RICHMOND, VA 23208 |
| NORTH RIVER REALTY | ATTN: THOMAS STEPHENSON,412 FRONT STREET,BEAUFORT, NC 28516 |
| NORTH ROCKLAND CSD/HAVERSTRAW | TAX COLLECTOR,1 ROSEMAN RD.,GARNERVILLE, NY 10923 |
| NORTH ROCKLAND CSD/STONY POINT | 74 E MAIN ST,STONY POINT, NY 10980 |
| NORTH SALEM CENTRAL SCHOOL | N SALEM RCVR OF TAXES,P.O. BOX 313,NORTH SALELM, NY 10560 |
| NORTH SALEM CSD (SOUTHEAST) | 1 MAIN ST,BREWSTER, NY 10509 |
| NORTH SALEM TOWN | N SALEM RCVR OF TAXES,P.O. BOX 313,NORTH SALEM, NY 10560 |
| NORTH SCHUYLKILL S.D./ | P.O. BOX,FRACKVILLE, PA 17931 |
| NORTH SCHUYLKILL SD / BUTLER T | 1027 FOUNTAIN STREET,ASHLAND, PA 17921 |
| NORTH SHADE TOWNSHIP | 10850 BLISS RD,PERRINTON, MI 48871 |
| NORTH SHENANGO TOWNSHIP | 11586 LINN RD.,ESPYVILLE, PA 16424 |
| NORTH SHORE APPRAISAL | 617 1ST ST,MENOMIWEE, MI 49858 |
| NORTH SHORE APPRAISALS | 800 OAK ST #105,WINNETKA, IL 60093 |
| NORTH SHORE ENTERTAINMENT | 123 WEXFORD DRIVE,OAKDALE, NY 11769 |
| NORTH SHORE FINANCIAL SERVICE CORP | 3330 WEST DUNDEE ROAD, SUITE C5,NORTHBROOK, IL 60062 |
| NORTH SHORE PROPERTIES OF LONG ISLAND | LLC,4 WINUKA DR.,HUNTINGTON STATION, NY 11746 |
| NORTH SLOPE BOROUGH | P.O. BOX 69,BARROW, AK 99723 |

| Claim Name | Address Information |
|---|---|
| NORTH SMITHFIELD TOWN | 1 MAIN ST.,SLATERSVILLE, RI 02876 |
| NORTH SOUND APPRAISAL | 5140 RANCH DR,BELLINGHAM, WA 98226 |
| NORTH STAR MORTGAGE CORP DBA | FREELOANAPP.COM CORP,55 NORTHERN BLVD,SUITE 205,GREAT NECK, NY 11021 |
| NORTH STAR MORTGAGE CORP DBA | FREELOANAPP.COM,55 NORTHERN BLVD,SUITE 205,GREAT NECK, NY 11021 |
| NORTH STAR MUTUAL INS. CO. | BOX 48,COTTONWOOD, MN 56229 |
| NORTH STAR PROPERTY, LLC | 102 OAKLEY AVE,LYNCHBURG, VA 24501 |
| NORTH STAR REAL ESTATE | 1426 N. PERSHING AVENUE,STOCKTON, CA 95203 |
| NORTH STAR TOWNSHIP | PO BOX 96,NORTH STAR, MI 48862 |
| NORTH STATE APPRAISAL | P.O. BOX 17163,RALEIGH, NC 27619 |
| NORTH STATE APPRAISAL | 1047 W SYCAMORE ST,WILLOWS, CA 95988 |
| NORTH STATE APPRAISAL | 1512 4TH ST,SUSANVILLE, CA 96130 |
| NORTH STATE APPRAISAL | P.O. BOX  1484,SUSANVILLE, CA 96130 |
| NORTH STATE APPRAISAL INC | PO BOX 20794,RALEIGH, NC 27619 |
| NORTH STATE BLDG IND ASSOC | 1536 EUREKA RD,ROSEVILLE, CA 95661-3055 |
| NORTH STATE MORTGAGE CO., INC. | 6060 SUNRISE VISTA DRIVE,STE 1180,CITRUS HEIGHTS, CA 95610 |
| NORTH STONINGTON TOWN | 40 MAIN ST.,NORTH STONINGTON, CT 06359 |
| NORTH STRABANE TOWNSHIP | PO BOX 202,STRABAN, PA 15363 |
| NORTH SYRACUSE C.S.(CICERO) | TAX COLLECTOR,CICERO, NY 13039 |
| NORTH SYRACUSE CSD/CLAY TOWN | PO BOX 596,MOOSUP, CT 06354 |
| NORTH SYRACUSE CSD/SALINA | CSD TAX COLLECTOR,201 SCHOOL RD.,LIVERPOOL, NY 13088 |
| NORTH TEXAS APPRAISAL GROUP | 4760 PRESTON ROAD,FRISCO, TX 75034 |
| NORTH TEXAS INSURANCE AGENCY | 1104 N LOCUST,DENTON, TX 76201 |
| NORTH TEXAS PROPERTIES | 4760  PRESTON RD 244 PMB 295,FRISCO, TX 75034 |
| NORTH TONAWANDA CITY | TAX COLLECTOR,216 PAYNE AVE,NORTH TONAWANDA, NY 14120 |
| NORTH TONAWANDA CTY.SCH. | 216 PAYNE AVE/CITY HALL,NORTH TONAWANDA, NY 14120 |
| NORTH UNION TOWNSHIP | 112 ATLAS CROSSING RD,UNIONTOWN, PA 15401 |
| NORTH UNION TOWNSHIP - SCHUYLK | P.O. BOX 668,NUREMBERG, PA 18241 |
| NORTH VALLEY MORTGAGE, INC. | 2295 HILLTOP DR.,#4,REDDING, CA 96002 |
| NORTH VERSAILLES TWP | 1401 GREENBURG AVE,NORTH VERSAILLES, PA 15137 |
| NORTH WALES BOROUGH | P.O. BOX 1323,NORTH WALES, PA 19454 |
| NORTH WALPOLE TOWN | 160 PROSPECT HILL ROAD,WALPOLE, NH 03608 |
| NORTH WEST AREA SD / UNION TWP | 87 REYBURN ROAD,SHICKSHINNY, PA 18655 |
| NORTH WEST AREA SD/HUNTINGTON | 637 MUNICIPAL ROAD,SHICKSHINNY, PA 18655 |
| NORTH WEST AREA SD/NEW COLUMBU | 1649 OLD TIOGA TURNPIKE,STILLWATER, PA 17878 |
| NORTH WHITEWALL TOWNSHIP | 3861 HICKORY RD,SCHNECHSVILLE, PA 18078 |
| NORTH WILDWOOD CITY | N WILDWOOD TAX OFC,BOX 499,N. WILDWOOD, NJ 08260 |
| NORTH WILLAMETTE VALLEY MORTGAGE CO | PO BOX 771,CANBY, OR 97013 |
| NORTH WYOMING INSURANCE | PO BOX 670,BUFFALO, WY 82834 |
| NORTH YARMOUTH TOWN | 10 VILLAGE SQUARE ROAD,NORTH YARMOUTH, ME 04097 |
| NORTH YORK BOROUGH | 350 E 6TH AVENUE,YORK, PA 17404 |
| NORTH, MARK | 302 MAGNOLIA AVE,SAINT SIMONS, GA 31522 |
| NORTHAMPTON AREA S.D./MOORE | NORTHAMPTON AREA SD,2014 LAUBACH AVE, P.O. BOX 9,NORTHAMPTON, PA 18067 |
| NORTHAMPTON AREA SD / BATH BOR | 2014 LAUBACH AVE, P.O. BOX 9,NORTHAMPTON, PA 18067 |
| NORTHAMPTON AREA SD/LEHIGH TWP | 255 CHERRYVILLE RD,NORTHAMPTON, PA 18067 |
| NORTHAMPTON BOROUGH | P.O. BOX 36,NORTHAMPTON, PA 18067 |
| NORTHAMPTON CITY | 212 MAIN ST. ROOM 305,NORTHAMPTON, MA 01060 |
| NORTHAMPTON COUNTY | PO BOX 25008,LEHIGH VALLEY, PA 18002 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST.,EASTON, PA 18042 |
| NORTHAMPTON COUNTY | PO BOX 598,EASTVILLE, VA 23347 |

| Claim Name | Address Information |
| --- | --- |
| NORTHAMPTON COUNTY | NORTHAMPTON TAX OFFICE,P.O. BOX 637,JACKSON, NC 27845 |
| NORTHAMPTON INSURANCE AGENCY | P.O. BOX 447,EASTVILLE, VA 23347 |
| NORTHAMPTON MUD | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| NORTHAMPTON S.D./ALLEN TWP | NORTHAMPTON AREA SD,2014 LAUBACH AVE, P.O. BOX 9,NORTHAMPTON, PA 18067 |
| NORTHAMPTON SD/EAST ALLEN TWP | NORTHAMPTON AREA SD,2014 LAUBACH AVE, P.O. BOX 9,NORTHAMPTON, PA 18067 |
| NORTHAMPTON SD/NORTHAMPTON BOR | NORTHAMPTON AREA SD/NORTHAMPTON,1813 MAIN STREET,NORTHAMPTON, PA 18067 |
| NORTHAMPTON TOWN | P. O. BOX  261,NORTHVILLE, NY 12134 |
| NORTHAMPTON TOWNSHIP | 3584 BRUSH CREEK ROAD,FAIRHOPE, PA 15538 |
| NORTHAMPTON TOWNSHIP/BUCKS | P.O. BOX 523,RICHBORO, PA 18954 |
| NORTHBAY MORTGAGE SERVICES | 1000 WEST COLLEGE AVE,SANTA ROSA, CA 95401 |
| NORTHBELT UD | 6935 BARNEY RD,STE #110,HOUSTON, TX 77092 |
| NORTHBOROUGH TOWN | TOWN OF NORTHBOROUGH,63 MAIN STREET,NORTHBOROUGH, MA 01532 |
| NORTHBRIDGE TOWN | TOWN OF NORTHBRIDGE,7 MAIN STREET,WHITENSVILLE, MA 01588 |
| NORTHBRIDGE VILLAGE | 2727 TULLER PKWY,DUBLIN, OH 43017 |
| NORTHBROOK | C/O GREAT AMERICAN / J. KOCH,P.O. BOX 433,OLD GREENWICH, CT 06870 |
| NORTHBROOK PROP. & CASUALTY | 9052 LYNDALE AVE., SOUTH,BLOOMINGTON, MN 55420 |
| NORTHBROOK PROPERTY & CASUALTY | INSURANCE CO.,385 WASHINGTON ST.,ST. PAUL, MN 55102 |
| NORTHBROOK TAX DISTRICT | C/O IMAGINEERS INC.,P.O. BOX 271451,WEST HARTFORD, CT 06127 |
| NORTHCITY MORTGAGE INC | 909 S ALLANTE AVENUE,BOISE, ID 83709 |
| NORTHCOAST CAPITAL FUNDING | 1981 GRAHAM RD,STOW, OH 44224 |
| NORTHCOAST MORTGAGE INC. | 1148 EUCLID AVENUE,SUITE 301,CLEVELAND, OH 44115 |
| NORTHCREEK VILLAS CONDO ASSOC | C/O RODNEY M. THOMPSON,9 N SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| NORTHEAST APPRAISAL | 8 OLD COUNTRY ROAD,AMESBURY, MA 01913 |
| NORTHEAST APPRAISAL, INC. | 456 ROOSEVELT TRAIL,WINDHAM, ME 04062 |
| NORTHEAST AREA APPRAISALS | 3129 NORTH SERENITY DRIVE,WATERTOWN, SD 57201 |
| NORTHEAST ASSOCIATES, INC. | 50 CENTRAL AVE. SUITE 1,NEEDHAM, MA 02494 |
| NORTHEAST CLEANING | P. O. BOX 1169,OLD SAYBROOK, CT 06475 |
| NORTHEAST FINANCE DBA FNT CORP | 1414 LAKEVIEW AVE,DRACUT, MA 01826 |
| NORTHEAST FINANCIAL CORP | 700 WEST GERMANTOWN PIKE,STE 200,EAST NORRITON, PA 19403 |
| NORTHEAST FUNDING CORPORATION | 2231 NE 25TH AVENUE,SUITE 1,POMPANO BEACH, FL 33062 |
| NORTHEAST HOME LOAN GROUP | 409 BOSTON ROAD,BILLERICA, MA 01821 |
| NORTHEAST INSURANCE AGENCY | 567 SOUTHBRIDGE ST.,HERITAGE MALL,AUBURN, MA 01501 |
| NORTHEAST JOHNSON COUNTY | CHAMBER OF COMMERCE,MISSION, KS 66202 |
| NORTHEAST LENDING INC | 942 MAIN STREET,HONESDALE, PA 18431 |
| NORTHEAST MERCHANDISING CORP | PO BOX 446,HATHAWAY ST,SKOWHEGAN, ME 04976-0446 |
| NORTHEAST MERCHANDISING CORP | PO BOX 446,SKOWHEGAN, ME 04976-0446 |
| NORTHEAST RECORD RETENTION LLC | 101 WEST RIVER ROAD,HOOKSETT, NH 03106 |
| NORTHEAST ROUND ROCK RD DIST 1 | ASSESSOR-COLLECTOR,600 NORTH BELL BLVD SUITE 202,CEDAR PARK, TX 78613 |
| NORTHEAST ROUNDROCK RD DISTRIC | 350 DISCOVERY BLVD #201,CEDAR PARK, TX 78613 |
| NORTHEAST SD/NORTHEAST BORO | NEASD TAX COLL,35 E. DIVISION ST,NORTH EAST, PA 16428 |
| NORTHEAST SD/NORTHEAST TWP | NORTHEAST TWP TAX COLL,10915 SIDEHILL RD,NORTH EAST, PA 16428 |
| NORTHEAST UTILITIES | P O BOX 2962,HARTFORD, CT 06104 |
| NORTHEAST UTILITIES | PO BOX 2960,HARTFORD, CT 06104 |
| NORTHEAST UTILITIES | OPO BOX 2960,HARTFORD, CT 06104-2960 |
| NORTHEAST UTILITIES | PO BOX 2960,HARTFORD, CT 06104-2960 |
| NORTHEASTERN APPRAISAL ASS | 5110 MAIN ST SUITE 201,WILLIAMSVILLE, NY 14221 |
| NORTHEASTERN CLINTON CSD | 44 CHAPMAN ST.,ROUSES POINT, NY 12979 |
| NORTHEASTERN FINANCIAL BROKERS, INC. | 8 VILLAGE ROW,NEW HOPE, PA 18938 |
| NORTHEASTERN INSURANCE AGENCY | A.T. PATELLA & ASSOCIATES,69 NORTH STREET,DANBURY, CT 06813 |

| Claim Name | Address Information |
|---|---|
| NORTHEASTERN SD/E. MANCHESTER | TAX COLLECTOR,MT WOLF, PA 17347 |
| NORTHEASTERN SD/MT.WOLF BORO | PO BOX 357,MT WOLF, PA 17347 |
| NORTHEASTERN YORK S.D/CONEWAGO | 1845 MILL CREEK ROAD,YORK, PA 17404 |
| NORTHEASTERN YORK S/D/NEWBERRY | DEBRA S POPP TAX COLLECTOR,ETTERS, PA 17319 |
| NORTHEASTERN YORK SD/MANCHESTE | 28 MALVERN DRIVE,MANCHESTER, PA 17345 |
| NORTHEND MORTGAGE A DBA OF  KINGDOM | FINANCIAL,3188 POWERS FORD SE,MARIETTA, GA 30067 |
| NORTHEND MORTGAGE A DBA OF  KINGDOM | FINANCIAL, LLC,3188 POWERS FORD SE,MARIETTA, GA 30067 |
| NORTHERN APPRAISAL GROUP OF VA | 2317 WESTWOOD AVENUE,RICHMOND, VA 23230-4019 |
| NORTHERN APPRAISALS | 3579 W. HURON RD.,STANDISH, MI 48658 |
| NORTHERN ARIZONA MORTGAGE CORP. (MAIN) | P.O. BOX 2199,COTTONWOOD, AZ 86326 |
| NORTHERN ASSURANCE COMPANY | 1 BEACON LN,CANTON, MA 020211030 |
| NORTHERN BANK & TRUST CO | 215 LEXINGTON ST,WOBURN, MA 01801 |
| NORTHERN BEDFORD CO SD / BLOOM | 3375 LAYEFFETTE RD,BAKERS SUMMIT, PA 16673 |
| NORTHERN CALIFORNIA HOME MORTGAGE | 3739 MAIN STREET,OAKLEY, CA 94561 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC | 3142 CLAYTON RD,CONCORD, CA 94519 |
| NORTHERN CALIFORNIA INS. SVC. | 1131 HILLTOP DRIVE,REDDING, CA 96049 |
| NORTHERN CAPITAL INS CO | P.O. BOX 5400,LARGO, FL 33779 |
| NORTHERN COLORADO MORTGAGE COMPANY | 1100 HAXTON DRIVE #110,FORT COLLINS, CO 80525 |
| NORTHERN CROSS MORTGAGE, INC. | 16525 NW NEWMAN LAKE DRIVE,NEWMAN LAKE, WA 99025 |
| NORTHERN FAIRFIELD COUNTY | ASSOCIATION OF REALTORS,BETHEL, CT 06801 |
| NORTHERN FEDERATED CAPITAL INC | 1300 W HIGGINS RD,STE 208,PARK RIDGE, IL 60068 |
| NORTHERN FINANCIAL ASSOCIATES, INC. | 33 ROCKLAND ST,P.O. BOX 117,HANOVER, MA 02339 |
| NORTHERN FINANCIAL INC | 1111 PLAZA DRIVE,STE 655,SCHAUMBURG, IL 60173 |
| NORTHERN FINANCIAL NETWORK A DBA OF CLEM | CORP,11859 TAMMY WAY,GRASS VALLEY, CA 95949 |
| NORTHERN FINNISH MUTUAL | P.O. BOX 67,MARENGO, WI 54855 |
| NORTHERN HOME MORTGAGE CORP | 1445 MAIN ST,SUITE 15,TEWKSBURY, MA 01876 |
| NORTHERN ILLINOIS INS SVCS | 123 NORTH ALPINE ROAD,ROCKFORD, IL 61107 |
| NORTHERN ILLINOIS PUBLISHING | DAILY CHRONICAL+ THE MIDWEEK,DEKALB, IL 60115 |
| NORTHERN INDIANA APPR LLC | 430 E LA SALLE,SOUTH BEND, IN 46617 |
| NORTHERN KENTUCKY   CHAM OF COM | P.O. BOX 633780,CINCINNATI, OH 45263-3780 |
| NORTHERN KENTUCKY HOME INS | 102 WASHINGTON STREET,ALEXANDRIA, KY 41001 |
| NORTHERN LEBANON S.D./ | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| NORTHERN LEBANON SD EIT | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| NORTHERN LEBANON SD/COLD SPRS. | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| NORTHERN LEBANON SD/E HANOVER | 547 SOUTH 10TH ST,LEBANON, PA 17042 |
| NORTHERN LEBANON SD/JONESTOWN | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| NORTHERN LEBANON SD/SWATARA | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| NORTHERN LEBANON SD/SWATARA TW | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| NORTHERN LEBANON SD/UNION TWP | 547 SOUTH 10TH STREET,LEBANON, PA 17042 |
| NORTHERN LEHIGH SD | P. O . BOX 155,SLATEDALE, PA 18079 |
| NORTHERN LEHIGH SD/SLATINGTON | SLATINGTON BORO,642 W. FRANKLIN STREET,SLANTINGTON, PA 18080 |
| NORTHERN LEHIGH SD/WALNUTPORT | 856 LINCOLN AVE,WALNUTPORT, PA 18088 |
| NORTHERN LIGHTS EQUITY FUNDING CORP | 24 FOUNTAIN AVE,ROCKVILLE CTR, NY 115701619 |
| NORTHERN LIGHTS EQUITY FUNDING CORP | 1673 NEW YORK AVENUE,HUNTINGTON STATION, NY 11746 |
| NORTHERN MI RE CONSULTANTS | 413 N DIVISION ST,TRAVERSE CITY, MI 49684 |
| NORTHERN MORTGAGE ASSOCIATES INC | 3000 STONEWOOD DR,STE 100,WEXFORD, PA 15090 |
| NORTHERN MORTGAGE INC | 11020 SO. TACOMA WAY #A,LAKEWOOD, WA 98499 |
| NORTHERN MORTGAGE SERVICES LLC | 132 TURNPIKE RD # 120,SOUTHBOROUGH, MA 01772 |

| Claim Name | Address Information |
|---|---|
| NORTHERN MORTGAGE SERVICES LLC | 164 MASSACHUSETTS AVE,ARLINGTON, MA 02474 |
| NORTHERN MUTUAL INSURANCE | COMPANY,P.O  BOX 401,MINNEAPOLIS, MN 55440 |
| NORTHERN NECK MUTUAL | P.O. BOX 419,IRVINGTON, VA 22480 |
| NORTHERN NEVADA APPRAISAL | 21135 MT LEWIS CT,RENO, NV 89506 |
| NORTHERN NEVADA MORTGAGE SERVICES, LLC | 294 E. MOANA LANE, SUITE 18,RENO, NV 89502 |
| NORTHERN OPERATIONS CENTER INC | ATTN: CASHIER,111 CHINQUAPIN ROUND ROAD,ANNAPOLIS, MD 21401 |
| NORTHERN PACIFIC | MORTGAGE,1105 N. DUTTON AVE, STE 200,SANTA ROSA, CA 95401 |
| NORTHERN PACIFIC | MORTGAGE,SANTA ROSA, CA 95401 |
| NORTHERN PACIFIC INC. | 10423 MAIN STREET,#6,BELLEVUE, WA 98004 |
| NORTHERN PACIFIC INC. | PMB 7415,9805 NE 116TH ST,KIRKLAND, WA 980344245 |
| NORTHERN PACIFIC MORTGAGE OF WASHINGTON | 112 PROSPECT,BELLINGHAM, WA 98225 |
| NORTHERN PIEDMONT INSURANCE | AGENCY INC.,8709 PROFESSIONAL PLAZA,MANASSAS, VA 22110 |
| NORTHERN PINES LENDING INC | 241 HWY 3317,CLOQUET, MN 55720 |
| NORTHERN POTTER SD/GENESEE TWP | 108 COMMERCIAL ST,GENESEE, PA 16923 |
| NORTHERN SECURITY INSURANCE CO | P.O. BOX 113,BRATTLEBORO, VT 05302 |
| NORTHERN STATES MORTGAGE LLC | 3000 STONEWOOD DR,SUITE 100,WEXFORD, PA 15090 |
| NORTHERN STATES POWER COMPANY | P.O. BOX 9477,MINNEAPOLIS, MN 55484 |
| NORTHERN TIOGASD/ELKLAND BORO | 238 PATTISON AVENUE,ELKLAND, PA 16920 |
| NORTHERN UTAH MORTGAGE & LOAN INC | 180 N. 100E,LOGAN, UT 84321 |
| NORTHERN UTILITIES | PO BOX 830015,BALTIMORE, MD 21283-0015 |
| NORTHERN VIRGINIA APPRAISAL | 11330 EDENDERRY DR,FAIRFAX, VA 22030 |
| NORTHERN YORK CO SD/FRANKLINTN | P.O. BOX 68,FRANKLINTOWN, PA 17323 |
| NORTHERN YORK COUNTY SD | 226 LOST HOLLOW RD,DILLSBURG, PA 17019 |
| NORTHERN YORK S.D. | 523 SOUTH BALTIMORE ST,DILLSBURG, PA 17019 |
| NORTHERN YORK S.D./WARRINGTON | 595 POPULAR RD,DILLSBURG, PA 17019 |
| NORTHERN YORK SD/DILLSBURG BOR | 147 SOUTH BALTIMORE ST.,DILLSBURG, PA 17019 |
| NORTHERN YORK SD/MONAGHAN TWP | TAX COLLECTOR,228 NORTH GRANTHAM RD,DILLSBURG, PA 17019 |
| NORTHERNBAY APPRAISAL | 85 PAPERMILL RD,ELKTON, MD 219213518 |
| NORTHFIELD (TOWN) | 21 SUMMER STREET,NORTHFIELD, NH 03276 |
| NORTHFIELD CITY | 1600 SHORE RD,NORTHFIELD, NJ 08225 |
| NORTHFIELD CITY | 6401 LIME RIDGE,NORTHFIELD, KY 40222 |
| NORTHFIELD COMMONS | C/O COMO & NICHOLSON, INC.,P.O. BOX 3436,BRIDGEPORT, CT 06605 |
| NORTHFIELD INSURANCE AGENCY | 3502 CONOWINGO ROAD,STREET, MD 21154 |
| NORTHFIELD INSURANCE CO. | PO BOX 64816,ST. PAUL, MN 55164 |
| NORTHFIELD REAL ESTATE & APP | 505 NORTH MAIN ST,NORTHFIELD, VT 05663 |
| NORTHFIELD TOWN | 51 SOUTH MAIN ST.,NORTHFIELD, VT 05663 |
| NORTHFIELD TOWNSHIP | P O BOX 576,WHITMORE LAKE, MI 48189 |
| NORTHFIELD TRUST MORTGAGE COMPANY LLC | 342 NORTH MAIN STREET,ANDOVER, MA 01810 |
| NORTHGATE APPRAISALS LLC | 8496 PARELL AV NE,OTSEGO, MN 55330 |
| NORTHGATE CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| NORTHGATE CROSSING MUD #2 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| NORTHGATE CROSSING RUD | 11111 KATY FRWY,STE.725,HOUSTON, TX 77079 |
| NORTHGATE ELECTRIC CORP | 63 DEPOT ROAD,HUNTINGTON STATION, NY 11746 |
| NORTHGATE FUNDING CO | 125 WOLF RD SUITE 504,ALBANY, NY 12205 |
| NORTHGATE SD / AVALON BORO | 640 CALIFORNIA AVENUE,AVALON, PA 15202 |
| NORTHGATE SD / BELLEVUE BORO | 401 LINCOLN AVE,BELLEVUE, PA 15202 |
| NORTHLAKE CONDO | C/O BARNES INS. AGENCY,417 E. FIRST ST., BOX 1327,EASLEY, SC 29641 |
| NORTHLAKE FINANCIAL GROUP A DBA OF | SIERRA PACIFIC,3309 WALLINGFORD AVE N,SUITE A,SEATTLE, WA 98103 |
| NORTHLAKE FINANCIAL GROUP A DBA OF | SIERRA PACIFI,3309 WALLINGFORD AVE N,SUITE A,SEATTLE, WA 98103 |