| Claim Name | Address Information |
| --- | --- |
| NORTHERN MORTGAGE SERVICES LLC | 164 MASSACHUSETTS AVE,ARLINGTON, MA 02474 |
| NORTHERN MUTUAL INSURANCE | COMPANY,P.O  BOX 401,MINNEAPOLIS, MN 55440 |
| NORTHERN NECK MUTUAL | P.O. BOX 419,IRVINGTON, VA 22480 |
| NORTHERN NEVADA APPRAISAL | 21135 MT LEWIS CT,RENO, NV 89506 |
| NORTHERN NEVADA MORTGAGE SERVICES, LLC | 294 E. MOANA LANE, SUITE 18,RENO, NV 89502 |
| NORTHERN OPERATIONS CENTER INC | ATTN: CASHIER,111 CHINQUAPIN ROUND ROAD,ANNAPOLIS, MD 21401 |
| NORTHERN PACIFIC | MORTGAGE,1105 N. DUTTON AVE, STE 200,SANTA ROSA, CA 95401 |
| NORTHERN PACIFIC | MORTGAGE,SANTA ROSA, CA 95401 |
| NORTHERN PACIFIC INC. | 10423 MAIN STREET,#6,BELLEVUE, WA 98004 |
| NORTHERN PACIFIC INC. | PMB 7415,9805 NE 116TH ST,KIRKLAND, WA 980344245 |
| NORTHERN PACIFIC MORTGAGE OF WASHINGTON | 112 PROSPECT,BELLINGHAM, WA 98225 |
| NORTHERN PIEDMONT INSURANCE | AGENCY INC.,8709 PROFESSIONAL PLAZA,MANASSAS, VA 22110 |
| NORTHERN PINES LENDING INC | 241 HWY 3317,CLOQUET, MN 55720 |
| NORTHERN POTTER SD/GENESEE TWP | 108 COMMERCIAL ST,GENESEE, PA 16923 |
| NORTHERN SECURITY INSURANCE CO | P.O. BOX 113,BRATTLEBORO, VT 05302 |
| NORTHERN STATES MORTGAGE LLC | 3000 STONEWOOD DR,SUITE 100,WEXFORD, PA 15090 |
| NORTHERN STATES POWER COMPANY | P.O. BOX 9477,MINNEAPOLIS, MN 55484 |
| NORTHERN TIOGASD/ELKLAND BORO | 238 PATTISON AVENUE,ELKLAND, PA 16920 |
| NORTHERN UTAH MORTGAGE & LOAN INC | 180 N. 100E,LOGAN, UT 84321 |
| NORTHERN UTILITIES | PO BOX 830015,BALTIMORE, MD 21283-0015 |
| NORTHERN VIRGINIA APPRAISAL | 11330 EDENDERRY DR,FAIRFAX, VA 22030 |
| NORTHERN YORK CO SD/FRANKLINTN | P.O. BOX 68,FRANKLINTOWN, PA 17323 |
| NORTHERN YORK COUNTY SD | 226 LOST HOLLOW RD,DILLSBURG, PA 17019 |
| NORTHERN YORK S.D. | 523 SOUTH BALTIMORE ST,DILLSBURG, PA 17019 |
| NORTHERN YORK S.D./WARRINGTON | 595 POPULAR RD,DILLSBURG, PA 17019 |
| NORTHERN YORK SD/DILLSBURG BOR | 147 SOUTH BALTIMORE ST.,DILLSBURG, PA 17019 |
| NORTHERN YORK SD/MONAGHAN TWP | TAX COLLECTOR,228 NORTH GRANTHAM RD,DILLSBURG, PA 17019 |
| NORTHERNBAY APPRAISAL | 85 PAPERMILL RD,ELKTON, MD 219213518 |
| NORTHFIELD (TOWN) | 21 SUMMER STREET,NORTHFIELD, NH 03276 |
| NORTHFIELD CITY | 1600 SHORE RD,NORTHFIELD, NJ 08225 |
| NORTHFIELD CITY | 6401 LIME RIDGE,NORTHFIELD, KY 40222 |
| NORTHFIELD COMMONS | C/O COMO & NICHOLSON, INC.,P.O. BOX 3436,BRIDGEPORT, CT 06605 |
| NORTHFIELD INSURANCE AGENCY | 3502 CONOWINGO ROAD,STREET, MD 21154 |
| NORTHFIELD INSURANCE CO. | PO BOX 64816,ST. PAUL, MN 55164 |
| NORTHFIELD REAL ESTATE & APP | 505 NORTH MAIN ST,NORTHFIELD, VT 05663 |
| NORTHFIELD TOWN | 51 SOUTH MAIN ST.,NORTHFIELD, VT 05663 |
| NORTHFIELD TOWNSHIP | P O BOX 576,WHITMORE LAKE, MI 48189 |
| NORTHFIELD TRUST MORTGAGE COMPANY LLC | 342 NORTH MAIN STREET,ANDOVER, MA 01810 |
| NORTHGATE APPRAISALS LLC | 8496 PARELL AV NE,OTSEGO, MN 55330 |
| NORTHGATE CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| NORTHGATE CROSSING MUD #2 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| NORTHGATE CROSSING RUD | 11111 KATY FRWY,STE.725,HOUSTON, TX 77079 |
| NORTHGATE ELECTRIC CORP | 63 DEPOT ROAD,HUNTINGTON STATION, NY 11746 |
| NORTHGATE FUNDING CO | 125 WOLF RD SUITE 504,ALBANY, NY 12205 |
| NORTHGATE SD / AVALON BORO | 640 CALIFORNIA AVENUE,AVALON, PA 15202 |
| NORTHGATE SD / BELLEVUE BORO | 401 LINCOLN AVE,BELLEVUE, PA 15202 |
| NORTHLAKE CONDO | C/O BARNES INS. AGENCY,417 E. FIRST ST., BOX 1327,EASLEY, SC 29641 |
| NORTHLAKE FINANCIAL GROUP A DBA OF | SIERRA PACIFIC,3309 WALLINGFORD AVE N,SUITE A,SEATTLE, WA 98103 |
| NORTHLAKE FINANCIAL GROUP A DBA OF | SIERRA PACIFI,3309 WALLINGFORD AVE N,SUITE A,SEATTLE, WA 98103 |

| Claim Name | Address Information |
|---|---|
| NORTHLAKE HOMEOWNERS ASSOC | 100 NORTHLAKE DRIVE,ANDERSON, SC 29625 |
| NORTHLAND FUNDING CORP | 1403 MILLWOOD LANE,MERRICK, NY 11566 |
| NORTHLAND INSURANCE CO. | P.O. BOX 64816,ST. PAUL. MN,MENDOTA HEIGHTS, MN 55164 |
| NORTHPARK MORTGAGE INVESTMENTS | 1881 COMMENCENTER EAST,STE 100,SAN BERNARDINO, CA 92408 |
| NORTHPOINT FINANCIAL, INC. | 1861 WIEHLE AVE,SUITE 310,RESTON, VA 20190 |
| NORTHPOINT INSURANCE COMPANY | 2640 WEST TOUHY AVENUE,CHICAGO, IL 60645 |
| NORTHPOINT MORTGAGE | 1222 W. SHAW AVE.,FRESNO, CA 93711 |
| NORTHPOINT MORTGAGE CORPORATION | 100-02 101ST AVENUE,OZONE PARK, NY 11416 |
| NORTHPOINT MORTGAGE INC | 559 MAIN STREET,3RD FL STE 302,STURBRIDGE, MA 01518 |
| NORTHPOINT REALTY & | ASSET MANAGEMENT COMPANY,ATTN: JULIETTE DAVIS,1322 SOUTH WABASH AVENUE, SUITE B,CHICAGO, IL 60605 |
| NORTHPOINT SOLUTIONS | 130 W. 42ND STREET,NEW YORK, NY 10036 |
| NORTHPOINTE MORTGAGE | 2120 S. BROADWAY,EDMOND, OK 73013 |
| NORTHPOINTE REALTY & MORTGAGE | 4331 TRUXEL ROAD,SUITE G2,SACRAMENTO, CA 95834 |
| NORTHPOINTE WCID | 6935 BARNEY RD STE 110,HOUSTON, TX 77092 |
| NORTHPOINTE WCID | 5 OAKTREE,FRIENDSWOOD, TX 77549 |
| NORTHPORT A CONDO INC. | C/O COMANCO,P. O. BOX 3637,CROFTON, MD 21114 |
| NORTHPORT TOWN | 16 BEECH HILL RD,NORTHPORT, ME 04849 |
| NORTHPORT VILLAGE | 224 MAIN STREET,NORTHPORT, NY 11768 |
| NORTHPORT VILLAGE | PO BOX 336,NORTHPORT, MI 49670 |
| NORTHRIDGE ESTATES CONDO | C/O CORNERSTONE MANAGEMENT,P. O. BOX 294,HUNTINGDON VALLEY, PA 19006 |
| NORTHRIDGE INSURANCE AGENCY | 27780 NOVI ROAD SUITE 265,NOVI, MI 48377 |
| NORTHSHORE APPRAISAL INC. | 2 OCEANVIEW DRIVE,GLOUCESTER, MA 01930 |
| NORTHSHORE CONIFER | 1924 CLAIBORNE STREET,MANDEVILLE, LA 70448 |
| NORTHSHORE SIGNS & GRAPHICS | 70386 10 ST,COVINGTON, LA 70433 |
| NORTHSIDE CAPITAL | 1088 CENTRAL PARK AVE,SUITE 211,SCARSDALE, NY 10583 |
| NORTHSIDE CAPITAL | 3712 103RD STREET,CORONA, NY 11368 |
| NORTHSIDE CAPITAL | 8391 WOODHAVEN BLVD,WOODHAVEN, NY 11421 |
| NORTHSIDE CAPITAL | 475 W MERRICK ROAD,SUITE 202,VALLEY STREAM, NY 11580 |
| NORTHSIDE CAPITAL | 13 B MONTAUK HWY,WESTHAMPTON, NY 11977 |
| NORTHSIDE CAPITAL | 2900 N MILITARY TR,SUITE 107,BOCA RATON, FL 33431 |
| NORTHSIDE CAPITAL CORP | 1160-72 DICKENSON STREET,ELIZABETH, NJ 07201 |
| NORTHSIDE CAPITAL CORP | 596 MYRTLE AVE.,BROOKLYN, NY 11205 |
| NORTHSIDE CAPITAL CORP | 572 MANHATTAN AVE,BROOKLYN, NY 11222 |
| NORTHSIDE CAPITAL CORP | 17900 NW 5TH STREET,SUITE 203C,PEMBROKE PINES, FL 33029 |
| NORTHSIDE INS. | P O BOX 345,ALPHARETTA, GA 30009 |
| NORTHSIDE ISD | P. O. BOX 839950,SAN ANTONIO, TX 78283 |
| NORTHSIDE MORTGAGE INC | 235 E INDEPENDENCE BLVD,MOUNT AIRY, NC 27030 |
| NORTHSIGHT MORTGAGE GROUP, LLC | 8520 E. SHEA BLVD,SUITE 111,SCOTTSDALE, AZ 85260 |
| NORTHSTAR APPRAISAL | 400 RIVERSIDE STEET UNIT B4,PORTLAND, ME 04103 |
| NORTHSTAR FINANCIAL SERVICES INC | 1050 MAIN STREET,EAST GREENWICH, RI 02818 |
| NORTHSTAR FINANCIAL, INC. | 1244 PINE ST.,SUITE 216,PASO ROBLES, CA 93446 |
| NORTHSTAR FUNDING INC | 4615 FIRST ST #230,PLEASANTON, CA 94566 |
| NORTHSTAR INSURANCE SERVICES | 65 WALNUT ST, STE 380,WELLESLEY, MA 02481 |
| NORTHSTAR LENDERS | 5015 W. LAWRENCE AVE.,SUITE 202,CHICAGO, IL 60630 |
| NORTHSTAR LENDING DBA NORTHSTAR | FINANCIAL GROUP IN,1024 MAIN STREET,SUMNER, WA 98390 |
| NORTHSTAR LENDING DBA NORTHSTAR | FINANCIAL GROUP,1024 MAIN STREET,SUMNER, WA 98390 |
| NORTHSTAR LENDING INC. | 4910 DACOMA, STE. 600,HOUSTON, TX 77092 |
| NORTHSTAR LIFE INSURANCE COMPANY | THE TREBLOC BUILDING,301 EAST STATE STREET,ITHACA, NY 14860-4325 |

| Claim Name | Address Information |
|---|---|
| NORTHSTAR MORTGAGE & REALTY A DBA OF | HERBERG, I,950 S. BASCOM AVE.,SUITE 2112,SAN JOSE, CA 95128 |
| NORTHSTAR MORTGAGE A DBA OF C&R MURPHY | INVESTMENT,1012 E SILVER SPRINGS BLVD,UNIT B-6,OCALA, FL 34470 |
| NORTHSTAR MORTGAGE A DBA OF C&R MURPHY | INVESTM,1012 E SILVER SPRINGS BLVD,UNIT B-6,OCALA, FL 34470 |
| NORTHSTAR MORTGAGE CORP. | 6 ALLEN LN,DEDHAM, MA 020262014 |
| NORTHSTAR MORTGAGE CORP. | 400 BLUE HILL DRIVE,SUITE 302,WESTWOOD, MA 02090 |
| NORTHSTAR MORTGAGE CORP. | 35 BRAINTREE HILL PARK,SUITE 205,BRAINTREE, MA 02186 |
| NORTHSTAR MORTGAGE DBA MASTROCOLA | MORTGAGE,2800 DAVIS BLVD.     STE 200,NAPLES, FL 34104 |
| NORTHSTAR MORTGAGE LLC | 2850 NORTH RIDGE RD,# 207,ELLICOTT CITY, MD 21043 |
| NORTHSTAR MORTGAGE NETWORK | 12058 SAN JOSE BLVD,SUITE 404,JACKSONVILLE, FL 32223 |
| NORTHSTAR MORTGAGES SERVICES, INC | 269 N. UNIVERSITY DRIVE,SUITE D,PEMBROKE PINES, FL 33024 |
| NORTHSTAR NETWORK INC. | 49370 ROAD 426,SUITE B,OAKHURST, CA 93644 |
| NORTHSTAR RESIDENTIAL MORTGAGE DBA | DONALD TODD,19221 I-45 SOUTH STE 450,THE WOODLANDS, TX 77385 |
| NORTHSTAR RESIDENTIAL MORTGAGE DBA | DONALD TODD DIC,19221 I-45 SOUTH STE 450,THE WOODLANDS, TX 77385 |
| NORTHSTAR SETTLEMENTS LLC | 1951 KIDWELL DR,VIENNA, VA 22182 |
| NORTHSTAR SOLUTIONS INC | 9400 SOUTH TRYON ST,CHARLOTTE, NC 28273 |
| NORTHSTAR SOLUTIONS INC | 9400 SOUTH TRYON ST,STE E,CHARLOTTE, NC 28273 |
| NORTHSTATE APPRAISAL | PO BOX 1484,SUSANVILLE, CA 96130-1484 |
| NORTHSTATE MORTGAGE | 407 WALKER ST,ORLAND, CA 95963 |
| NORTHUMBERLAND CO TAX CLAIM BU | TAX CLAIM BUREAU,399 SOUTH 5TH ST,SUNBURY, PA 17801 |
| NORTHUMBERLAND COUNTY | P. O BOX 297,HEATSVILLE, VA 22473 |
| NORTHVALE BOROUGH | BOROUGH OF NORTHVALE,116 PARIS AVE.,NORTHVALE, NJ 07647 |
| NORTHVALLEY MORTGAGE | 600 MAIN STREET,CHICO, CA 95926 |
| NORTHVILLE CITY | NORTHVILLE TREAS OFC,215 W MAIN ST,NORTHVILLE, MI 48167 |
| NORTHVILLE CITY | 215 W MAIN ST,NORTHVILLE, MI 48167 |
| NORTHVILLE CSD/NORTHAMPTON TWN | NORTHVILLE CENTRAL SCHOOL,P O BOX 608,NORTHVILLE, NY 12134 |
| NORTHVILLE RETAIL CENTER | 28470 THIRTEEN MILE ROAD,FARMINGTON HILLS, MI 48334 |
| NORTHVILLE RETAIL CENTER | 28470 THIRTEEN MILE ROAD,SUITE 220,FARMINGTON HILLS, MI 48334 |
| NORTHVILLE RETAIL CENTER PHASE 2, L.L.C. | 28470 THIRTEEN MILE ROAD,SUITE 220,FARMINGTON HILLS, MI 48334 |
| NORTHVILLE TOWNSHIP | 44405 SIX MILE RD.,NORTHVILLE, MI 48167 |
| NORTHWAY FUNDING LLC | 184 EDIE ROAD,SARATOGA SPRINGS, NY 12866 |
| NORTHWAY INSURANCE AGENCY | 808 N. JEFFERSON STREET,BAY CITY, MI 48708 |
| NORTHWEST APPRAISAL 401 EAST | 401 EAST 18TH AVENUE,SPOKANE, WA 99203 |
| NORTHWEST APPRAISAL SERV. INC. | P.O. BOX 1385,BOZEMAN, MT 59715 |
| NORTHWEST APPRAISAL SERV., INC | P.O. BOX 1385,BOZEMAN, MT 59771 |
| NORTHWEST APPRAISAL SERVICE | 711 VISTA PARK DR.,EAGLE POINT, OR 97524 |
| NORTHWEST APPRAISAL SERVICES | 14 6TH STREET NW,SIOUX CENTER, IA 51250 |
| NORTHWEST APPRAISAL SERVICES | 3305 8 DR,BAKER CITY, OR 97814 |
| NORTHWEST APPRAISAL SERVICES | 401 E 18 AV,SPOKANE, WA 99203 |
| NORTHWEST APPRAISAL, LLC | 1365 N. ORCHARD #365,BOISE, ID 83706 |
| NORTHWEST BEST DIRECT INC. | 5805 E. SHART AVENUE, STE 1,SPOKANE, WA 99212 |
| NORTHWEST BUSINESS TELECOMM | 2609 5TH AVE,SEATTLE, WA 98121 |
| NORTHWEST CONNECTICUT CHAMBER | PO  BOX 59,TORRINGTON, CT 06790 |
| NORTHWEST CONSTRUCTION CONTROL | PO BOX 1110,SUMNER, WA 98390 |
| NORTHWEST CORP CENTER | 7400 N. ORACLE RD,SUITE 338,TUCSON, AZ 85704-6342 |
| NORTHWEST CORPORATE CENTER | 7400 N ORACLE ROAD,TUSCON, AZ 85704-6342 |
| NORTHWEST CORPORATE CENTER | 7400 N ORACLE ROAD,SUITE 338,TUSCON, AZ 85704-6342 |
| NORTHWEST DALLAS COUNTY FCD | N.W. DALLAS CO. FD 1,4709 LINCOLN SHIRE DR.,GRAND PRAIRIE, TX 75052 |
| NORTHWEST EQUITY SOLUTIONS INC | 221 N WALL STREET,STE 615,SPOKANE, WA 99201 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST FINANCIAL CORP INC | 4501 NORTH CUMBERLAND AVENUE,NORRIDGE, IL 60706 |
| NORTHWEST FINANCIAL GROUP INC | 19 SPRING ST.,CARY, IL 60013 |
| NORTHWEST FUNDING GROUP INC. | 5107 NE 81ST AVENUE,VANCOUVER, WA 98662 |
| NORTHWEST FUNDING GROUP, INC. | 601 MAIN STREET,SUITE 201,VANCOUVER, WA 98685 |
| NORTHWEST HARRIS CO MUD 10 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| NORTHWEST HARRIS CO MUD 15 | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| NORTHWEST HARRIS CO MUD 15 | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| NORTHWEST HARRIS CO MUD 19 | P.O. BOX 73109,HOUSTON, TX 77273 |
| NORTHWEST HARRIS CO MUD 29 | 6935 BARNEY RD,SUITE 110,HOUSTON, TX 77902 |
| NORTHWEST HARRIS CO MUD 30 | 6935 BARNEY RD#110,HOUSTON, TX 77092 |
| NORTHWEST HARRIS CO MUD 5 | NW HC MUD # 5,HOUSTON, TX 77092 |
| NORTHWEST HARRIS COUNTY MUD #1 | P.O. BOX 73109,HOUSTON, TX 77273 |
| NORTHWEST HOME LOANS INC | 1425 W FRANCIS AVENUE,SPOKANE, WA 99205 |
| NORTHWEST INDEPENDENT MORTGAGE A DBA OF | PIERCE MOR,112 OHIO, SUITE 206,BELLINGHAM, WA 98225 |
| NORTHWEST INDEPENDENT MORTGAGE A DBA OF | PIERC,112 OHIO, SUITE 206,BELLINGHAM, WA 98225 |
| NORTHWEST INSURANCE | PO BOX 1180,SANTA ROSA, CA 95402 |
| NORTHWEST LENDING GROUP | 1944 PACIFIC AVENUE,STE 303,TACOMA, WA 98402 |
| NORTHWEST LENDING GROUP, INC | 12214 SE MARKET ST,PORTLAND, OR 97233 |
| NORTHWEST LENDING SOLUTIONS DBA MACNRO | MORTGAGE &,201 NE PARK PLAZA DRIVE,SUITE 165,VANCOUVER, WA 98684 |
| NORTHWEST LENDING SOLUTIONS DBA MACNRO | MORTGA,201 NE PARK PLAZA DRIVE,SUITE 165,VANCOUVER, WA 98684 |
| NORTHWEST MORTGAGE A DBA OF FORTY P | 6950 SW HAMPTON ST,SUITE 308,TIGARD, OR 97223 |
| NORTHWEST MORTGAGE A DBA OF FORTY POUND | SALMON,6950 SW HAMPTON ST,SUITE 308,TIGARD, OR 97223 |
| NORTHWEST MORTGAGE ASSOCIATES | 28301 TOMBALL PKWY # 400 - M,TOMBALL, TX 77375 |
| NORTHWEST MORTGAGE DBA PACIFIC NORTHWEST | MORTGAGE,115 N EUNICE STREET,PORT ANGELES, WA 98362 |
| NORTHWEST MORTGAGE DBA PACIFIC NORTHWEST | MORTG,115 N EUNICE STREET,PORT ANGELES, WA 98362 |
| NORTHWEST MORTGAGE GROUP INC | 10260 SW GREENBURG RD,#900,PORTLAND, OR 97225 |
| NORTHWEST MORTGAGE GROUP INC | 1547 NE 40TH #B,PORTLAND, OR 97232 |
| NORTHWEST MORTGAGE GROUP INC. | 16100 NW CORNELL RD.,SUITE 190,BEAVERTON, OR 97006 |
| NORTHWEST MORTGAGE GROUP, INC. | 780 YORK DRIVE,SUITE 105,BEND, OR 97701 |
| NORTHWEST MORTGAGE LLC | 14716 2ND AVE NW,MARYSVILLE, WA 98271 |
| NORTHWEST MORTGAGE MARKETPLACE A DBA OF | MORTG,720 N 78TH ST,SEATTLE, WA 98103 |
| NORTHWEST MORTGAGE MARKETPLACE A DBA OF | MORTGAGE M,720 N 78TH ST,SEATTLE, WA 98103 |
| NORTHWEST MORTGAGE PLANNERS | 201 NE PARK PLAZA DRIVE,SUITE 261,VANCOUVER, WA 98684 |
| NORTHWEST MORTGAGE PROFESSIONALS A DBA | OF AMERICAN,10260 SW GREENBURG ROAD,4TH FLOOR,PORTLAND, OR 97223 |
| NORTHWEST MORTGAGE PROFESSIONALS A DBA | OF AMER,10260 SW GREENBURG ROAD,4TH FLOOR,PORTLAND, OR 97223 |
| NORTHWEST MORTGAGE SERVICES, INC | 7808 VIRGINIA RD.,CRYSTAL LAKE, IL 60014 |
| NORTHWEST MORTGAGE SERVICES, INC | PO BOX 447,GIG HARBOR, WA 98335 |
| NORTHWEST NATURAL GAS | 314 MAIN ST - NE,PO BOX 721,MAPLETON, MN 56065-0721 |
| NORTHWEST NAZARENE COLLEGE | BUSINESS OFFICE,NAMOA, ID 83686 |
| NORTHWEST OFFICE COFFEE | 13800 TUKWILA INT'L BLVD.,SEATTLE, WA 98168-3169 |
| NORTHWEST PACIFIC MORTGAGE CORP | 6601 W DESCHUTES AVE STE C,KENNEWICK, WA 99336 |
| NORTHWEST PARK MUD | ASSESSOR COLLECTOR,HOUSTON, TX 77092 |
| NORTHWEST PARK MUD | TAX COLLECTOR,HOUSTON, TX 77092 |
| NORTHWEST PREMIERE MORTGAGE INC. | 1851 S. CENTRAL PLACE,SUITE 101,KENT, WA 98030 |
| NORTHWEST PUBLISHING | 15010 SE MCLOUGHLIN BLVD,MILWAUKIE, OR 97267 |
| NORTHWEST SD/FAIRMONT TOWNSHIP | 17 MARANSKY RD,SWEET VALLEY, PA 18656 |
| NORTHWEST SIGNS | 120 ENCINAL ST,SANTA CRUZ, CA 95060-2111 |

| Claim Name | Address Information |
| --- | --- |
| NORTHWEST STAFFING GROUP | A DIVISION OF NSR,PORTLAND, OR 97240-0304 |
| NORTHWEST STAFFING GROUP | A DIVISION OF NSR,PO BOX 40304,PORTLAND, OR 97240-0304 |
| NORTHWEST SUBURBAN MORTGAGE LLC | 50 N MAIN STREET,MT PROSPECT, IL 60056 |
| NORTHWEST TITLE | 105 CENTRAL AVE,MILLTOWN, WI 54858 |
| NORTHWEST TITLE. LLC | 2411 W DOLARWAY RD,ELLENSBURG, WA 989269309 |
| NORTHWEST TRUSTEE SERVICES | 3535 FACTORIA BLVD SE#220,BELLEVUE, WA 98006 |
| NORTHWEST TRUSTEE SERVICES | PLLC,3535 FACTORIA BLVD. SE #200,BELLEVUE, WA 98006 |
| NORTHWEST VENTILATING | 7421 W LAWLOR,NILES, IL 60714 |
| NORTHWESTERN ENERGY | PO BOX 1338,BUTTE, MT 59702 |
| NORTHWESTERN ENERGY | ,BUTTE, MT 59707 |
| NORTHWESTERN ILLINOIS MUTUAL | 206 GALENA AVENUE,MIDTOWN CENTER SUITE 101,FREEPORT, IL 61032 |
| NORTHWESTERN INSURANCE AGENCY | 3031 ALHAMBRA DRIVE #103,CAMERON PARK, CA 95682 |
| NORTHWESTERN LEHIGH S.D. | TAX COLLECTOR,6292 SUNSET RD,GERMANSVILLE, PA 18053 |
| NORTHWESTERN LEHIGH SCHOOL DIS | PO BOX 876,FOGELSVILLE, PA 18501 |
| NORTHWESTERN LEHIGH SD/LOWHILL | 7154 KERNSVILLE ROAD,OREFIELD, PA 18069 |
| NORTHWESTERN LEHIGH SD/LYNN TW | LYNN TWP,9137 RED RD,KEMPTON, PA 19529 |
| NORTHWESTERN MORTGAGE COMPANY | 4122 NORTH MILWAUKEE AVENUE,CHICAGO, IL 60641 |
| NORTHWESTERN MUTUAL FIRE INS. | CO OF SCHUYLKILL COUNTY, PA,P O BOX 686,VALLEY VIEW, PA 17983 |
| NORTHWESTERN NATIONAL | P.O. BOX 1736,INDIANAPOLIS, IN 46206 |
| NORTHWESTERN SD / CONNEAUT TWP | NWSD TAX COLL,11330 HILLTOP RD,ALBION, PA 16401 |
| NORTHWESTERN SD / CRANESVILLE | P. O. BOX 2,CRANESVILLE, PA 16410 |
| NORTHWESTERN SD / SPRINGFIELD | P. O. BOX 115,WEST SPRINGFIELD, PA 16443 |
| NORTHWESTERN TRUSTEE | 3535 FACTORIA BLVD, SE STE 200,BELLEVUE, WA 98006 |
| NORTHWIND FINANCIAL CORP | 5999 BELINDA DR NE,ROCKFORD, MI 49341 |
| NORTHWOOD FINANCIAL SERVICES, INC | 4036 S. TELEGRAPH, #203,BLOOMFIELD HILLS, MI 48302 |
| NORTHWOOD GROUP LLC | 420 COLUMBUS AVE #301,VALHALLA, NY 10595 |
| NORTHWOOD MORTGAGE, INC | 12700 HILLCREST RD,SUITE 230,DALLAS, TX 75230 |
| NORTHWOOD TOWN | ATTN: TAX COLL,818 1ST NEW HAMPSHIRE TRNPK,NORTHWOOD, NH 03261 |
| NORTHWOODS APPRAISALS | 8291 DANISH SETTLEMENT RD,PHILLIPS, WI 54555 |
| NORTHWOODS MORTGAGE INC | 606 BALTIMORE AVE,STE 407,TOWSON, MD 21204 |
| NORTON APPRAISAL SERVICE | 3501 ROLLING LANE,MIDWEST CITY, OK 73110 |
| NORTON CITY | P.O. BOX 618,NORTON CITY, VA 24273 |
| NORTON FINE HOMES, INC. | 44 FRONT STREET,ASHLAND, MA 01721 |
| NORTON INSURANCE AGENCY | P.O. BOX 31866,BALTIMORE, MD 21207 |
| NORTON MUTUAL FIRE ASSOC | 529 W. TUSC,P.O. BOX 107,BARBERTON, OH 44203 |
| NORTON NETWORK FOR HOMES & LOANS | 2808 JACARANDA AV,CARLSBAD, CA 92009 |
| NORTON SHORES CITY | 4814 HENRY ST,NORTON SHORES, MI 49441 |
| NORTON TOWN | 70  EAST MAIN STREET,NORTON, MA 02766 |
| NORVELL SIGNS INC | 5928 NINE MILE RD,RICHMOND, VA 23223 |
| NORVELL TWP        075 | PO BOX 385,NORVELL, MI 49263 |
| NORWALK CITY | 125 EAST AVE.,NORWALK, CT 06851 |
| NORWALK TOWN CLERK | 125 EAST AVENUE,NORWALK, CT 06851 |
| NORWAY CITY | PO BOX 99,NORWAY, MI 49870 |
| NORWAY TOWN | 19  DANFORTH ST,NORWAY, ME 04268 |
| NORWAY TOWN | 6419 HEG PARK ROAD,WIND LAKE, WI 53185 |
| NORWAY TOWNSHIP | PO BOX 495,VULCAN, MI 49892 |
| NORWEGIAN TOWNSHIP | 207 WALNUT ST.,MARLIN, PA 17951 |
| NORWELL TOWN | P.O. BOX 295,NORWELL, MA 02061 |
| NORWEST APPRAISAL SVCS INC | 27333 SE ORIENT DR,GRASHAM, OR 97080 |

| Claim Name | Address Information |
|---|---|
| NORWEST FINANCIAL CORP | 6060 SUNRISE VISTA DRIVE,STE 3400,CITRUS HEIGHTS, CA 95610 |
| NORWICH - NORWICH CITY | 19 EATON AVE,NORWICH, NY 13815 |
| NORWICH CITY | 100 BROADWAY,NORWICH, CT 06360 |
| NORWICH CITY | CITY OF NORWICH,ONE CITY PLAZA,NORWICH, NY 13815 |
| NORWICH TOWN | 157COUNTY RD 32A,NORWICH, NY 13815 |
| NORWICH TOWN | P.O. BOX 376,NORWICH, VT 05055 |
| NORWICH TOWNSHIP | 4290 E. JOHNSON RD,LAKE CITY, MI 49651 |
| NORWICH TWP          123 | 6709 E 8 MILE RD,BIG RAPIDS, MI 49307 |
| NORWICH/NORWICH | 19  EATON AVE,NORWICH, NY 13815 |
| NORWICH/PHARSALIA | 19 EATON AVENUE,NORWICH, NY 13815 |
| NORWIN APPRAISAL SERVICE | 12431 ROUTE 30,NORTH HUNTINGDON, PA 15642 |
| NORWIN SD / IRWIN BORO | 411 MAIN STREET,IRWIN, PA 15642 |
| NORWIN SD/NORTH HUNTINGDON TWP | 11279 CENTER HWY,NORTH HUNTINGDON, PA 15642 |
| NORWINE, JOHN C | 4034 YOSEMITE AVE S,SAINT LOUIS PARK, MN 55416 |
| NORWOOD BOROUGH | BOROUGH OF NORWOOD,455 BROADWAY,NORWOOD, NJ 07648 |
| NORWOOD BOROUGH | 204 W. WINONA AVE,NORWOOD, PA 19074 |
| NORWOOD CITY | CITY OF NORWOOD #004,P.O. BOX 7587,LOUISVILLE, KY 40257 |
| NORWOOD INSURANCE AGENCY | 7220 HOLABIRD AVENUE,BALTIMORE, MD 21222 |
| NORWOOD REAL ESTATE PARTNERS | 500 CAREW TOWER,441 VINE ST,CINCINNATI, OH 45202-2810 |
| NORWOOD TOWN | P.O. BOX 40,NORWOOD, MA 02062 |
| NORWOOD TOWNSHIP | 18654 GENNETT RD.,CHARLEVOIX, MI 49720 |
| NORWOOD, CARRIE H | 4401 SHATTALON DR,WINSTON SALEM, NC 27106 |
| NOSAL, MARK | 701 BRIDGEWATER DR,BENTON, AR 72015 |
| NOSARI HOME MORTGAGE, INC. | 200 S. MAIN STREET,MOUNTAIN HOME, AR 72653 |
| NOSTIFELD GROUP | 1811 HIGH GROVE,NAPERVILLE, IL 60540 |
| NOSWORTHY, MARK | 211 SYLVESTER ST,WESTBURY, NY 11590 |
| NOTARY PUBLIC UNDERWRITERS | P.O. BOX 5378,TALLAHASSEE, FL 32314-5378 |
| NOTEBOOM APPRAISAL | 705 W. VICTORY LANE,SIOUX FALLS, SD 57108 |
| NOTEBOOM APPRAISALS INC | 20974 ELK LAKE RD,ELK RIVER, MN 55330 |
| NOTHERN SIERRA MORTGAGE A DBA OF MORGAN | FINANCIAL,8625 SW CASCADE AV,STE 104,BEAVERTON, OR 97008 |
| NOTHERN SIERRA MORTGAGE A DBA OF MORGAN | FINAN,8625 SW CASCADE AV,STE 104,BEAVERTON, OR 97008 |
| NOTO, ANGELIQUE | 9021 NW 21 MANOR,SUNRISE, FL 33322 |
| NOTO, SAMUEL (SAMMY) | 3267 N BROKEN BOW DR,BIRMINGHAM, AL 35242 |
| NOTTAWA TWP          073 | 5550 N NOTTAWA ROAD,FARWELL, MI 48622 |
| NOTTAWA TWP          149 | PO BOX 68,CENTREVILLE, MI 49032 |
| NOTTINGHAM  TOWNSHIP | 614 MUNNTOWN ROAD,FINLEYVILLE, PA 15332 |
| NOTTINGHAM AGENCY | 91 S. MAIN ST.,YARDLEY, PA 19067 |
| NOTTINGHAM COUNTRY MUD | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| NOTTINGHAM INSURANCE | 2277 ROUTE 33  #404,HAMILTON SQUARE, NJ 08690 |
| NOTTINGHAM REALTY,LLC | ATTN: REGINA NOTTINGHAM,12310 SWEET CREEK TR.,FISHERS, IN 46037 |
| NOTTINGHAM TOWN | P.O. BOX 150,NOTTINGHAM, NH 03291 |
| NOTTINGHAM TOWN TAX COLLECTOR | P.O. BOX 150,NOTTINGHAM, NH 03291 |
| NOTTOWAY COUNTY | PO BOX 85,NOTTOWAY, VA 23955 |
| NOURSE INSURANCE | 590 LENNON LANE SUITE 160,WALNUT CREEK, CA 94598 |
| NOVA APPRAISERS INC | 5684 SHOAL CREEK DRIVE,HAYMARKET, VA 20169 |
| NOVA CASUALTY COMPANY | 180 OAK STREET,BUFFALO, NY 14203 |
| NOVA COMMUNICATIONS INC | P.O. BOX 426,GENEVA, IL 60134-0426 |
| NOVA FINANCIAL SERVICES, INC | 4675 STEVENS CREEK BLVD #101,SANTA CLARA, CA 95051 |
| NOVACK, RACHEL | 28 LIBERTY ST,DEER PARK, NY 11729 |

| Claim Name | Address Information |
|---|---|
| NOVAK, MARIA | 11462 GIRDLED RD,CONCORD, OH 44077 |
| NOVATION MORTGAGE | 2501 E PIEDMONT RD,SUITE 201,MARIETTA, GA 30062 |
| NOVE PLACE | C/O BLR COMMERICAL,6653 EMBARCADERO DR., STE M,STOCKTON, CA 95219 |
| NOVE PLAZA LLC | P.O. BOX 989,WOODBRIDGE, CA 95258 |
| NOVELLA GARCIA REAL ESTATE INC | 740 M STREET,STE A,RIO LINDA, CA 95673 |
| NOVELLI, DAVID | 815 HOUSEMAN AVE NE,GRAND RAPIDS, MI 49503 |
| NOVERI INSURANCE AGENCY | 2657 GESSNER DR,HOUSTON, TX 77080 |
| NOVESTA TWP        157 | PO BOX  92,DEFORD, MI 48729 |
| NOVI CHAMBER OF COMMERCE | 47601 GRAND RIVER AVE.,NOVI, MI 48374 |
| NOVI CITY | 45175 TEN MILE RD,NOVI, MI 48375 |
| NOVI TWP | TREASURER,PO BOX 924,NORTHVILLE, MI 48167 |
| NOVO MORTGAGE GROUP, INC. | 915 HIGHLAND POINTE DR,SUITE 150,ROSEVILLE, CA 95678 |
| NOVUS CAPITAL CORPORATION | 2275 SW 185 AVE,MIRAMAR, FL 33029 |
| NOW COURIER | P.O. BOX 3366,PAWTUCKET, RI 02861 |
| NOWATA COUNTY | P.O. BOX 427,NOWATA, OK 74048 |
| NOYD AND NOYD | PO BOX 1509,WENATCHEE, WA 98807 |
| NOYES & ASSOCIATES | 50 WILANN ROAD,MASHPEE, MA 02649 |
| NP CLOSING NETWORK, LLC | 1452 CONSTITUTION BLVD,ROCKHILL, SC 29732 |
| NRA ENDORSED AIG HOME INS. | P O BOX 15642,WILMINGTON, DE 19885 |
| NROSE - WOLCOTT-HURON | 11669 SALTER-COL RD,WOLCOTT, NY 14590 |
| NRT MID ATLANTIC TITLE | SERVICES,HUNT VALLEY, MD 21031 |
| NRV APPRAISAL SERVICE | 504 HEM LOCK DR,BLACKS BURG, VA 24060 |
| NSB FINANCIAL GROUP INC | 4429 W. 147TH STREET,HAWTHORNE, CA 90260 |
| NSTAR | PO BOX 4508,WOBURN, MA 01888-4508 |
| NSTAR ELECTRIC | PO BOX 4508,WOBURN, MA 01888 |
| NT APPRAISAL | 5912 REDO AVE,TEMPLE CITY, CA 91780 |
| NTFN, INC | 5301 VILLAGE CREEK DRIVE,STE B,PLANO, TX 75093 |
| NTIA | 2604 E. DEMPSTER,STE. 501,PARK RIDGE, IL 60068 |
| NTS COMMUNICATIONS | POB 10730,LUBBOCK, TX 79408-3730 |
| NTX MORTGAGE GROUP, L.C. | 3580 PRESTON RD,SUITE 10,PLANO, TX 75075 |
| NU PLACE LENDING A DBA OF DOLLAR | INVESTMENT CORP,1813 N. DEAN RD.,SUITE 101,ORLANDO, FL 32817 |
| NU PLACE LENDING A DBA OF DOLLAR | INVESTMENT CO,1813 N. DEAN RD.,SUITE 101,ORLANDO, FL 32817 |
| NU PLACE LENDING A DBA OF DOLLAR | INVESTMENT CO,2508 MT. MORIAH,BLDG C,MEMPHIS, TN 38115 |
| NU PLACE LENDING A DBA OF DOLLAR | INVESTMENT CORP,2508 MT. MORIAH,BLDG C,MEMPHIS, TN 38115 |
| NU PLACE LENDING A DBA OF DOLLAR | INVESTMENT CO,6240 POPLAR,MEMPHIS, TN 38119 |
| NU PLACE LENDING A DBA OF DOLLAR | INVESTMENT CORP O,6240 POPLAR,MEMPHIS, TN 38119 |
| NU VISION MORTGAGE SERVICES | 3125 RIDGE OAK DRIVE,SUWANEE, GA 30024 |
| NUANGOLA BOROUGH | 43-R VANDERMARK AVE,MOUNTAIN TOP, PA 18707 |
| NUARA, PATRICIA E | 702 11TH ST,WEST BABYLON, NY 11704 |
| NUBLA, BERNARD J | 160 BONITA AVE,PACIFICA, CA 94044 |
| NUCCIO, MICHAEL | 242 MAPLE AVE UNIT 306,WESTBURY, NY 11590 |
| NUCKLES & ASSOCIATES | POST OFFICE BOX 106,MARYSVILLE, OH 43040 |
| NUCKOLS, KATHRYN M (MICHELLE) | 295 COTTONWOOD LANE,STAUNTON, VA 24401 |
| NUECES COUNTY | 901 LEOPARD, SUITE 301,CORPUS CHRISTI, TX 78401 |
| NUECES COUNTY | DIANE W SANDERS,LINEBARGER GOGGAN BLAIR & SAMPSON LLP,1949 S IH 35 (78741) PO BOX 17428,AUSTIN, TX 78760-7428 |
| NUESTART FINANCIAL SERVICES DBA LEON | CARLTON WILLI,451 PARK FAIR DRIVE STE 1,SACRAMENTO, CA 95864 |
| NUESTART FINANCIAL SERVICES DBA LEON | CARLTON WIL,451 PARK FAIR DRIVE STE 1,SACRAMENTO, CA 95864 |
| NUESTRA CASA INC | 808 GREENWOOD,EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| NUEVAS RAICES | 3040 S. MAIN ST.,HARRISONBURG, VA 22801 |
| NUGENT APPRAISAL SERVICES | 671 ROSA AVE,METAIRIE, LA 70005 |
| NUGENT APPRAISAL SERVICES | 671 ROSA AV # 205,METAIRIE, LA 70005 |
| NULL, JANICE K | 4691 E TWAIN AVE,LAS VEGAS, NV 89121 |
| NUMA, JEAN (GILBERT) | 4902 NW MACEDO BLVD,PORT SAINT LUCIE, FL 34983 |
| NUMARA SOFTWARE INC. | PO BOX 933754,ATLANTA, GA 31193 |
| NUMERICA FUNDING INC | 615 LYNNHAVEN PARKWAY,VIRGINIA BEACH, VA 23452 |
| NUNDA TWP | P.O BOX 346,WOLVERINE, MI 49799 |
| NUNES, RENEE M | 17090 E BROKSIDE DR,SONORA, CA 95370 |
| NUNEZ BUGARIN, HILARIO | 1920 S GREENVILLE,SANTA ANA, CA 92704 |
| NUNEZ INSURANCE | 6616 SOUTH PULASKI,CHICAGO, IL 60629 |
| NUNEZ, BERNARDO | 2300 CHESTNUT DR,LITTLE ELM, TX 75068 |
| NUNEZ, DANIELLE | 23 PONDER LN,LEVITTOWN, NY 11756 |
| NUNEZ, EMILIO | 13162 MUNGO CT,RANCHO CUCAMONGA, CA 91739 |
| NUNEZ, GUILLERMO V | 12888 MONTFORD DR 242,DALLAS, TX 75230 |
| NUNEZ, HENRY R | 15662 SOUTH "B" ST UNIT  C,TUSTIN, CA 92780 |
| NUPLACE LENDING A DBA OF DOLLAR | INVESTMENT OF MEMP,1314 ALT 19,PALM HARBOR, FL 34683 |
| NUPLACE LENDING A DBA OF DOLLAR | INVESTMENT OF,1314 ALT 19,PALM HARBOR, FL 34683 |
| NURSEFINDERS INC. | 524 E LAMAR BLVD.,STE 300,ARLINGTON, TX 76011 |
| NURSEFINDERS, INC | 1701 E LAMAR,SUITE 640,ARLINGTON, TX 76006 |
| NUSBAUM & HIMELFARB, P.A. | 1700 REISTERSTOWN ROAD,STE 207,BALTIMORE, MD 21208 |
| NUSBAUM & HIMELFARB, P.A. | 1700 REISTERSTOWN ROAD #237,BALTIMORE, MD 21208 |
| NUSGART, ROBERT | 3747 SPRING LAKE LAN,OWINGS MILLS, MD 21117 |
| NUSS VALUATIONS, INC. | P. O. BOX  3350,TUAKATIN, OR 97026 |
| NUSS VALUATIONS, INC. | 4820 S.E. 34TH AVE.,PORTLAND, OR 97202 |
| NUSSEAR INSURANCE AGENCY | 2380 DREW STREET,SUITE 5,CLEARWATER, FL 33515 |
| NUSTAR MORTGAGE RESOURCES LLC | 1200 S STATE ROAD,STE 2,IONIA, MI 48846 |
| NUSTAR MORTGAGE RESOURCES LLC | 125 DRUY LANE,SLIDELL, LA 70460 |
| NUSTAR MORTGAGE RESOURCES LLC | 2824 HIGHWAY 260,STE 4,OVERGAARD, AZ 85933 |
| NUTLEY TOWNSHIP | 1 KENNEDY DR.,NUTLEY, NJ 07110 |
| NUVISION FUNDING INC. | 23141 VERDUGO DRIVE #204,LAGUNA HILLS, CA 92653 |
| NUVOX COMMUNICATIONS | PO BOX 580010,CHARLOTTE, NC 28258 |
| NUWAY DISPOSAL SERVICE INC | P.O. BOX 9,MOKENA, IL 60448 |
| NUXALL &ASS. R.E.SERV., LLC | 101 N MORAIN ST # 100,KENNEWICK, WA 99336 |
| NUZZO, SHAWN | 27A ERLAND RD,STONY BROOK, NY 11790 |
| NV F-FIVE INC | 2139 TAPO STREET, STE 222,SIMI VALLEY, CA 93063 |
| NVA TITLE, INC | 5415-C BACKLICK ROAD,SPRINGFIELD, VA 22151 |
| NVR MORTGAGE FINANCE INC | 11700 PLAZA AMERICA DR,TOWER 1 #500,RESTON, VA 20190 |
| NVR MORTGAGE FINANCE, INC. | 7454 LIMESTONE DR,GAINESVILLE, VA 20155 |
| NVR MORTGAGE FINANCE, INC. | 10300 SPOTSYLVANIA AVENUE,SUITE 130,FREDERICKSBURG, VA 22408 |
| NVR MORTGAGE FINANCE, INC. | 3740 FERNANDINA ROAD,COLUMBIA, SC 29210 |
| NVS | ATTN: ACCT. REC.,10500 BARKLEY, SUITE 102,OVERLAND PARK, KS 66212 |
| NW APPRAISAL SERVICES | 18806 S. GRASLE ROAD,OREGON CITY, OR 97045 |
| NW DIRECT MORTGAGE A DBA OF TRIPOINT | 240 AUBURN WAY S,SUITE 1A,AUBURN, WA 98002 |
| NW FRWY MUD | NW FREEWAY MUD,6935 BARNEY RD., #110,HOUSTON, TX 77092 |
| NW HARRIS CO MUD #36 (LEARED) | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| NW HCMUD #12 | NW HC MUD #12,4910 DACOMA, STE 601,HOUSTON, TX 77092 |
| NW HCMUD #20 | 17111 ROLLING CREEK DR,HOUSTON, TX 77090 |
| NW HCMUD #22 | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |

| Claim Name | Address Information |
|---|---|
| NW HCMUD #23 | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| NW HCMUD #28 | P.O. BOX 73109,HOUSTON, TX 77273 |
| NW HCMUD #32 | 6935 BARNEY RD. #110,HOUSTON, TX 77092 |
| NW HCMUD #6 | 11111 KATY FREEWAY,STE.725,HOUSTON, TX 77079 |
| NW HCMUD #9 | 11111 KATY FRWY,STE.725,HOUSTON, TX 77079 |
| NW LENDING INC | 7031 CASCADE AVE SE,SNOQUALMIE, WA 98065 |
| NW MORTGAGE SOURCE | 10396 SILVERDALE WAY NW,SILVERDALE, WA 98383 |
| NW NATURAL | PO BOX 8905,PORTLAND, OR 97255 |
| NW OFFICE INTERIOR | 4160  SE INTERNATIONAL WAY,MILWAUKIE, OR 97222 |
| NW PARK MUD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| NW R E VALUATION SVCS INC | 2149 CASCADE ST # 106-A,HOOD RIVER, OR 97031 |
| NW RESIDENTIAL APPRAISAL | 10019 N E FAILING ST,PORTLAND, OR 97220 |
| NWOSU, CHARLES I | 493 43RD ST,LINDENHURST, NY 11757 |
| NY - PENN APPRAISAL | 126 DESMOND ST,SAYRE, PA 18840 |
| NY CASUALTY INS. CO. | 120 WASHINGTON STREET,WATERTOWN, NY 13601 |
| NY ELITE EQUITY CORP | 1065 OLD COUNTRY ROAD,STE 211A,WESTBURY, NY 11590 |
| NY FINANCIAL MORTGAGE LENDING A DBA OF | AMERITRUST,79-49 MYRTLE AVE,GLENDALE, NY 11385 |
| NY FINANCIAL MORTGAGE LENDING A DBA OF | AMERIT,79-49 MYRTLE AVE,GLENDALE, NY 11385 |
| NYA SERVICES INC | 70-66 BROADWAY,JACKSON HEIGHTS, NY 11372 |
| NYACK CSD/CLARKSTOWN TOWN | RECEIVER OF TAXES,10 MAPLE AVE,NEW CITY, NY 10956 |
| NYACK CSD/ORANGETOWN TOWN | 26 ORANGEBURGH RD,ORANGEBURG, NY 10962 |
| NYACK VILLAGE | 9 NORTH BROADWAY,NYACK, NY 10960 |
| NYAMUPAGUMA, TICHAFA J | 6903 N STATE HWY 161 NUMBER 302,IRVING, TX 75039 |
| NYAYAPATHI, RAGHAVA | 10 WYSOCKI CT,NESCONSET, NY 11767 |
| NYC DEPT OF FINANCE | P.O. BOX 5150,KINGSTON, NY 12402-5150 |
| NYC WATER BOARD | PO BOX 410,NEW YORK, NY 10008 |
| NYE COUNTY | P.O. BOX 473,TONOPAH, NV 89049 |
| NYOVICH, JACQUELYN (JACKIE) | 402 MARY AVENUE,ROYAL OAK, MI 48073 |
| NYPIUA | R & R GAMBLE INS. BROKERAGE,15 LANCASTER PL.,HEMPSTEAD VILLAGE, NY 11550 |
| NYS SALES TAX PROCESSING | JAF BUILDING,PO BOX 1208,NEW YORK, NY 10116-1208 |
| NYSE MARKET, INC. | BOX 4006,PO BOX 8500,PHILADELPHIA, PA 19178-4006 |
| NYSE MARKET, INC. | BOX 4006,PHILADELPHIA, PA 19178-4006 |
| NZABONITEGEKA, JEANNE C | 628 BAUER CT,ELMONT, NY 11003 |
| O 'HARE-MIDWAY LIMOUSINE | 1419 LAKE COOK ROAD STE 150,DEERFIELD, IL 60015 |
| O BRIEN, JOHN | 100 ELWOOD DAVIS RD,NORTH SYRACUSE, NY 13212 |
| O DAY, MICHAEL T | 2006 GRADEN DR,PALM BEACH GARDENS, FL 33410 |
| O FLYNN, SHAWN P | 5770 MEADOWBROOK LN,HILLIARD, OH 43026 |
| O GEORGE AND JULIA O SAUNDERS | 6531 S E FEDERAL HWY,SUITE 105,STUART, FL 34997 |
| O MALLEY, LISA H | 1940 THORNWOOD AVE,WILMETTE, IL 60091 |
| O NEIL, SHAWN | 211 W CHESTNUT ST,KINGSTON, NY 12401 |
| O'BAN APPRAISAL SERVICES INC | 1444 N TRAIL CREEK WAY,EAGLE, ID 83616 |
| O'BERRY & LEWIS, INC. | P O BOX 127,GREENSBORO, NC 27530 |
| O'BOYLE REAL ESTATE GROUP | ATTN: CRAIG O'BOYLE,15 LAMBRIG WAY,COLORADO SPRINGS, CO 80906 |
| O'BRANOVICH, ROBERT | 2854 EVERGREEN WAY,ELLICOTT CITY, MD 21042 |
| O'BRIEN APPRAISAL GROUP INC | PO BOX 231272,PORTLAND, OR 97281 |
| O'BRIEN CONSULTANTS, LTD | 6667-A OLD DOMINION DR.,MCLEAN, VA 22101 |
| O'BRIEN FINANCIAL GROUP INC | 3020 N FEDERAL HWY #13,FT LAUDERDALE, FL 33306 |
| O'BRIEN PROPERTIES | 201 FOURTH ST.,CLARKSVILLE, VA 23927 |
| O'BRIEN, BARON N | 2550 FIFTH AVE #167,SAN DIEGO, CA 92103 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, JOAN M. | 309 HAWK RIDGE,PAINESVILLE, OH 44077 |
| O'BRIEN, MICHAEL | 6483 BERKSHIRE CT,LISLE, IL 60532 |
| O'CALLAGHAN, DENISE R | 4 HIGHLAND AVE,PEAPACK, NJ 07977 |
| O'CONNELL, MARY | 118 CHATFIELD WAY,FRANKLIN, TN 37067 |
| O'CONNOR & ASSOCIATES OF | SARASOTA, INC.,SARASOTA, FL 34231 |
| O'CONNOR & ASSOCIATES OF | SARASOTA, INC.,6525 S TAMIAMI TRAIL, STE C,SARASOTA, FL 34231 |
| O'CONNOR PIPER & FLYNN ERA | 22 W PADONIA ROAD SUITE C-152,TIMONIUM, MD 21093 |
| O'CONNOR, CHRISTINA M | 49 KINDLING DR,FELTON, DE 19943 |
| O'CONNOR, GEORGE W | 4 17TH AVE,RONKONKOMA, NY 11779 |
| O'CONNOR, JANICE | 11663 MIRO CIR,SAN DIEGO, CA 92131 |
| O'DELL APPRAISAL SERVICES INC | 420 HUNT CREEK DR,ACWORTH, GA 30101 |
| O'DETTE MORTGAGE GROUP | PO BOX 7558,TAHOE CITY, CA 96145 |
| O'DETTE MORTGAGE GROUP A DBA OF TERESA | LYNNE O'DET,923 INCLINE WAY,SUITE 24C,INCLINE VILLAGE, NV 89451 |
| O'DETTE MORTGAGE GROUP A DBA OF TERESA | LYNNE,923 INCLINE WAY,SUITE 24C,INCLINE VILLAGE, NV 89451 |
| O'DONNELL ALCARO, TRACEY M | 223 DEVOE ST APT 3L,BROOKLYN, NY 11211 |
| O'DONNELL APPRAISAL | 354 GARIBALDI AV,LODI, NJ 07644 |
| O'DONNELL FINANCE GROUP D/B/A OF GREGORY | O'DO,900 LARKSPUR LANDING CIRCLE,SUITE 150,LARKSPUR, CA 94939 |
| O'DONNELL FINANCE GROUP D/B/A OF GREGORY | O'DONNELL,900 LARKSPUR LANDING CIRCLE,SUITE 150,LARKSPUR, CA 94939 |
| O'DONNELL, CHARLES M | 6 MAPLE STREET,BEDFORD, MA 01730 |
| O'DONOGHILL INSURANCE AGENCY | 776 COUNTRY WAY,SCITUATE, MA 02066 |
| O'DONOHOE INSURANCE | 1760 RESTON PKWY,SUITE 210,RESTON, VA 22090 |
| O'DORISIO ENTERPRISES INC . | PO BOX 120462,NEWPORT NEWS, VA 23612 |
| O'DOWD MORTGAGE CO | 1819 E. MORTEN, SUITE 140,PHOENIX, AZ 85020 |
| O'GUINN JR, PATRICK J | 3388 WYE MILLS,LAUREL, MD 20724 |
| O'HALLORAN APPRAISAL SERVICES | 1419 COLBY LN,SCHAUMBURG, IL 60193 |
| O'HALLORAN, THOMAS J., JR. | REAL ESTATE APPRAISER,14400 SENECA RD,DARNESTOWN, MD 20874 |
| O'HARA APPRAISAL GROUP | 1034 FAIRFIELD ST.,SCRANTON, PA 18509 |
| O'HARA TOWNSHIP TAX COLLECTOR | JTCA,1000 GAMMA DR. SUITE 602,PITTSBURG, PA 15238 |
| O'HARA, VINCENT P | 7521 ELLIS AVENUE,SAINT LOUIS, MO 63143 |
| O'HARE - MIDWAY LIMOUSINE | SERVICE, INC.,DEERFIELD, IL 60015 |
| O'HAZO APPRAISAL SERVICES, LLC | P.O. BOX 375,WASHINGTON DEPOT, CT 06794 |
| O'HEA, MICHAEL | 12 CANTERBURY DR,NORTHPORT, NY 11768 |
| O'KELLEY & SOROHAN | 1979 LAKESIDE PKWY,TUCKER, GA 30084 |
| O'KELLEY & SOROHAN | 2170 SATELLITE BLVD,DULUTH, GA 30097 |
| O'KELLY ENTERPRISES, DBA BEACH CITIES | CAPITAL,34556 VIA ESPINOZA - A,CAPISTRANO BEACH, CA 92624 |
| O'KELLY, MEGAN J | 21930 ANASAZI WAY,GOLDEN, CO 80401 |
| O'LEARY, KENSINGTON | 85 KENSIGNTON LN,YORKTOWN HEIGHTS, NY 10598 |
| O'LEARY-KIENTZ, INC | P.O. BOX 6128,CINCINNATI, OH 45206 |
| O'MALLEY O'ROURKE & BEZZ | 160 OAK STREET,GLASTONBURY, CT 06033 |
| O'MALLEY, DENEEN, LEARY | MESSINA & OSWECKI,20 MAPLE AVENUE,WINDSOR, CT 06095 |
| O'MALLEY, O'ROURKE & BEZZ | APPRAISAL ASSOCIATES INC.,GLASTONBURY, CT 06033 |
| O'MEARA COMPANIES INC. | 61 SOUTH MAIN STREET,WEST HARTFORD, CT 06107 |
| O'NEAL, JOHN T | 104 E WILDWOOD AVE,CAPE MAY COURT HOUSE, NJ 08210 |
| O'NEIL APPRAISAL SERVICES | PO BOX 25466,WOODBURY, MN 55125 |
| O'NEIL APPRAISERS | P.O. BOX 394,FOREST HILL, MD 21050 |
| O'NEIL, MARGARET P | 8001 SOMERVILLE LANE,ELKRIDGE, MD 21075 |
| O'NEILL APPRAISAL CORP. | 3295 BRACKENRIDGE TRAIL,KENNESAW, GA 30152 |

| Claim Name | Address Information |
|---|---|
| O'NEILL DUFFY & CO LLC | 118 COALPIT HILL ROAD,DANBURY, CT 06810 |
| O'NEILL FINANCIAL SERVICES, INC. | 415 HOLIDAY DR STE 1,PITTSBURGH, PA 152202729 |
| O'NEILL FINANCIAL SERVICES, INC. | 2230 SUNSET BLVD,SUITE 2,STEUBENVILLE, OH 43952 |
| O'NEILL FINANCIAL SERVIECS INC | 4305 CLAIRTON BLVD,PITTSBURGH, PA 15236 |
| O'NEILL, DENNIS | 125 PROSPECT ST.,HOPEWELL, NJ 08525 |
| O'REILLY, KIMBERLY R | 1732 WEST ERDA WAY,ERDA, UT 84074 |
| O'ROURKE, BRETT | 120 VALLEY VIEW TERR,MISSION VIEJO, CA 92692 |
| O'SULLIVAN, KELLY I | 5379 PLEASANT HILL ROAD,PLEASANTON, CA 94588 |
| O-BAR FINANCIAL | 1423 K STREET,MODESTO, CA 95354 |
| O-BAR FINANCIAL | 775 SUNRISE AVE,ROSEVILLE, CA 95661 |
| O. T. CLAGETT REALTY INC | 16001 INDIAN HEAD HWY,ACCOKEEK, MD 20607 |
| OAHU APPRAISALS LLC | 1557 LEHUA ST,HONOLULU, HI 96819 |
| OAK BLUFFS TOWN | OAK BLUFFS TAX OFC,BOX 1357,OAK BLUFF, MA 02557 |
| OAK BROOK MORTGAGE | 17134 JONATHAN COURT,LAKEVILLE, MN 55044 |
| OAK CREEK CITY | OAK CREEK TREAS,8640 S HOWELL AVE,OAK CREEK, WI 53151 |
| OAK FOREST HOMEOWNERS | C/O STATE FARM,3010 EAST NORTH STRETE,GREENVILLE, SC 29615 |
| OAK FOREST POLICE DEPARTMENT | CITY OF OAK FOREST,15440 S CENTRAL AVENUE,OAK FOREST, IL 60452 |
| OAK GROVE CITY | OAK GROVE TAX OFC,PO BOX 250,OAK GROVE, KY 42262 |
| OAK GROVE COMMONS | STATE ROAD 54,LUTZ, FL 33559 |
| OAK GROVE TOWN | N4929 1168TH ST,PRESCOTT, WI 54021 |
| OAK HILL MORTGAGE, INC. | 3530 E. FLAMINGO RD,SUITE 216,LAS VEGAS, NV 89121 |
| OAK HILL MORTGAGE, INC. | 1140 N. TOWN CENTER DRIVE,SUITE 300,LAS VEGAS, NV 89144 |
| OAK INSURANCE, INC. | 9603 DEERECO ROAD,SUITE 300,TIMONIUM, MD 21093 |
| OAK ISLAND TOWN | OAK ISLAND  TAX OFC,4601 E.OAK ISLAND DR,OAK ISLAND, NC 28465 |
| OAK KNOLL | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OAK KNOLL VILLAGE CONDO ASSOC | C/O BOWERS SCHUMANN & WELCH,RT. 31 NORTH,WASHINGTON, NJ 07882 |
| OAK LEAF FUNDING SOLUTIONS, INC | 2890 NORTH MAIN STREET STE 200,WALNUT CREEK, CA 94596 |
| OAK LEAF VILLAS | C/O NATIONWIDE,540 BALTIMORE ANNAPOLIS BLVD.,SEVERNA PARK, MD 21146 |
| OAK MANOR | C/O UTICA MUTUAL,P.O. BOX 206,WALDORF, MD 20604 |
| OAK MORTGAGE | 6505 ROCKSIDE RD,INDEPENDENCE, OH 44131 |
| OAK MOUNTAIN MORTGAGE, INC. | 106 NARROWS WAY,STE C,BIRMINGHAM, AL 35242 |
| OAK PARK CITY | 13600 OAK PARK BLVD.,OAK PARK, MI 48237 |
| OAK RIDGE CITY | P. O. BOX 1,OAK RIDGE, TN 37831 |
| OAK RIDGE CONDO | R NETTLETON ASSOC.,2911 DIXWELL AVE.,HAMDEN, CT 06518 |
| OAK TERRACE | C/O INSURANCE SERVICES,P.O. BOX 716,CAMBRIDGE, MD 21613 |
| OAK TOWN FINANCIAL | 2703 E COUNTRY CLUB ROAD,PHILADELPHIA, PA 19131 |
| OAK TREE CONDOMINIUM ASSOC. | C/O NORTHBROOK INS. CO.,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| OAK TREE INSURANCE | 340 OSWEGO POINT DRIVE,LAKE OSWEGO, OR 97034 |
| OAK TREE INSURANCE | 155 'B' AVENUE, SUITE 100,LAKE OSWEGO, OR 97035 |
| OAK TREE LENDING A DBA OF INFINITY | FINANCIAL CONSU,201 S. MILLER ST. #107,SANTA MARIA, CA 93455 |
| OAK TREE LENDING A DBA OF INFINITY | FINANCIAL CO,201 S. MILLER ST. #107,SANTA MARIA, CA 93455 |
| OAK TREE LODGE | 1412 SCHOOLHOUSE ROAD,WALL-NEPTUNE, NJ 07753 |
| OAK TREE MORTGAGE LLC | 620 MAIN ST,EAST GREENWICH, RI 02818 |
| OAK TREE REALTY | ATTN: MIKE ILLEMAN,7801 MISSION CENTER CT., #450,SAN DIEGO, CA 92108 |
| OAK TRUST CREDIT UNION | 1 SOUTH 450 SUMMIT AVE,STE 290,OAKBROOK TERRACE, IL 60181 |
| OAK TRUST CREDIT UNION | 1 SOUTH 450 SUMMIT AVE,SUITE 290,OAKBROOK TERRACE, IL 60181 |
| OAK WOODS PARK | C/O TOPCHIK AXELBAND,P.O. BOX 10032,FAIRFIELD, NJ 07004 |
| OAKBROOK CONDO & TOWER H/O ASN | C/O CONDO INS SPEC OF AMERICA,3930 VENTURA DRIVE, STE 450,ARLINGTON HEIGHTS, IL 60004 |

| Claim Name | Address Information |
|---|---|
| OAKDALE BOROUGH | 575 N HIGHLAND AVE,OAKDALE, PA 15071 |
| OAKDALE MORTGAGE CORP. | 33 OAKDALE STREET,PORTLAND, ME 04103 |
| OAKFIELD PROPERTIES LIMITED | PO. BOX 1385,1423 OAKFIELD DRIVE,BRANDON, FL 33509 |
| OAKFIELD PROPERTIES LIMITED | PO. BOX 1385,BRANDON, FL 33509 |
| OAKFIELD TOWNSHIP TAX COLLECTO | 10300 14 MILE RD.,ROCKFORD, MI 49341 |
| OAKHAM TOWN | P. O. BOX 291,OAKHAM, MA 01068 |
| OAKLAND BOROUGH | BOROUGH OF OAKLAND,MUNICIPAL PLAZA,OAKLAND, NJ 07436 |
| OAKLAND CITY | P.O. BOX 56,OAKLAND, TN 38060 |
| OAKLAND COUNTY | 1200 N. TELEGRAPH RD,PONTIAC, MI 48341 |
| OAKLAND COUNTY OUTLOOK | LUNCHEON,PONTIAC, MI 48341-0412 |
| OAKLAND COUNTY REGISTER | 1200 N TELEGRAPH, BUILDING 12 EAST,PONTIAC, MI 48341 |
| OAKLAND DEVELOPMENT CO | 7115 ORCHARD LAKE ROAD #220,WEST BLOOMFIELD, MI 48322-3664 |
| OAKLAND FUNDING GROUP A DBA OF DIABLO | FUNDING GROU,180 GRAND AVE.,SUITE 900,OAKLAND, CA 94612 |
| OAKLAND FUNDING GROUP A DBA OF DIABLO | FUNDIN,180 GRAND AVE.,SUITE 900,OAKLAND, CA 94612 |
| OAKLAND HILLS | C/O STATE FARM,14 W. SEMINARY AVENUE,LUTHERVILLE, MD 21093 |
| OAKLAND MORTGAGE CENTER | 2550 N FEDERAL HWY #18,FORT LAUDERDALE, FL 33305 |
| OAKLAND TOWN | OAKLAND CITY HALL,15 SOUTH 3RD ST.,OAKLAND, MD 21550 |
| OAKLAND TOWN | PO BOX 187,OAKLAND, ME 04963 |
| OAKLAND TOWN | 4393 COLLINS ROAD,ROCHESTER, MI 48306 |
| OAKLAND TOWN | PO BOX 602,CAMBRIDGE, WI 53523 |
| OAKLAND TOWN | P.O. BOX 6,DANBURY, WI 54830 |
| OAKLAND TOWNSHIP | 4393 COLLINS ROAD,ROCHESTER, MI 48306 |
| OAKLEY VILLAGE | 215 PARSHALL ST,OAKLEY, MI 48649 |
| OAKLEY, GRAYSON C (CHAD) | 119 BENT OAKS DR.,JACKSON, TN 38305 |
| OAKLEY, KELI K | 1608 LONSDALE AVE NUMBER 204,NAPERVILLE, IL 60540 |
| OAKLYN BOROUGH | 500 WHITE HORSE PIKE,OAKLYN, NJ 08107 |
| OAKMONT APPRAISAL COMPANY | 70 MEXICO LANE,MAHOPAC, NY 10541 |
| OAKMONT BOROUGH | 336 DELAWARE AVE,OAKMONT, PA 15139 |
| OAKMONT CONDO | 1118 PEGGYDRIVE,HUMMELSTOWN, PA 17036 |
| OAKMONT CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OAKMONT FINANCIAL | 1222 JONAS AVENUE,SACRAMENTO, CA 95864 |
| OAKMONT III CONDO ASSN. | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |
| OAKMONT PUD | P O BOX 73109,HOUSTON, TX 77273 |
| OAKRIDGE CITY TAX COLLECTOR | P. O. BOX 1,OAK RIDGE, TN 37830 |
| OAKRIDGE FUNDING INC | 14390 VENTURA BLVD,SHERMAN OAKS, CA 91423 |
| OAKRIDGE MORTGAGE SERVICES PC | 220 W. VENANGO STREET,STE 204,MERCER, PA 16137 |
| OAKS CONDOMINIUM | C/O BROUNELL KRAMER WALDOR,1435 MORRIS AVENUE,UNION, NJ 07083 |
| OAKSTONE WELLNESS PUBLISHING | PO BOX 263,CHELSEA, AL 35043 |
| OAKTON | C/O STATE FARM,6417 LOISDALE AVENUE,SUITE 200,SPRINGFIELD, VA 22150 |
| OAKTREE LENDING, INC | 5313 MOONLIGHT BAY DRIVE,WINDSOR, CO 80528 |
| OAKTREE MORTGAGE SERVICES INC | 416 S. CONOCOCHEAGUE STREET,WILLIAMSPORT, MD 21795 |
| OAKWOOD COMMON | C/O J.M. LAYTON COMPANY,69 EAST AVENUE,NORWALK, CT 06850 |
| OAKWOOD CORPORATE HOUSING | 4217 COLLECTIONS CENTER DIRVE,CHICAGO, IL 60693 |
| OAKWOOD MORTGAGE & REAL ESTATE | 20631 VENTURA BLVD 200,WOODLAND HILLS, CA 91364 |
| OAKWOOD MORTGAGE & REAL ESTATE INC | 17 PINEWOOD AVE,OAK PARK, CA 91377 |
| OAKWOOD MORTGAGE CORP | 636 VIRGINIA DRIVE,ORLANDO, FL 32803 |
| OAKWOOD MORTGAGE GROUP & ASSOCIATES DBA | STERLING F,175 CHURCH STREET STE 301,NAUGATUCK, CT 06770 |
| OAKWOOD MORTGAGE GROUP & ASSOCIATES DBA | STER,175 CHURCH STREET STE 301,NAUGATUCK, CT 06770 |
| OAKWOOD PROP OWNERS ASSOC. | C/O ERNEST J. VARGA, AGENT,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |

| Claim Name | Address Information |
|---|---|
| OAKWOOD VILLAGE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OANDASON REALTY, INC. | 2900 MENDOCINO AVE,SANTA ROSA, CA 95403 |
| OAS INC | PO BOX 200579,DENVER, CO 80220 |
| OASIS BOTTLED WATER INC. | 1230 S CAMPBELL AVE,TUCSON, AZ 85713 |
| OASIS BOTTLED WATER, INC. | 1230 S CAMPBELL AVENUE,TUCSON, AZ 85713 |
| OASIS INVESTMENT FUNDING INC | 7126 WASHITA WAY,SAN ANTONIO, TX 78256 |
| OASIS LEGAL FINANCE OPER CO | 630 DUNDEE ROAD,NORTHBROOK, IL 60062 |
| OASIS LENDING INC | 11211 PROSPERITY FARMS RD,STE 104,PALM BEACH GARDENS, FL 33410 |
| OASIS LENDING INC | 7446 S FEDERAL HWY,PORT SAINT LUCIE, FL 34952 |
| OASIS LENDING INC. | 513 W. COLONIAL DRIVE,SUITE 8,LAKELAND, FL 33804 |
| OASIS MORTGAGE LLC | 187A NORTH SHORE PLACE,GULF SHORES, AL 36542 |
| OATES, CAROL A | 448 COUNTY RD 3250,DECATUR, TX 76234 |
| OATES, JACKIE K | 18789 CHAPLAINS CHAPEL ROAD,BRIDGEVILLE, DE 19933 |
| OBE INSURANCE CORPORATION | 2300 NORTH BARRINGTON ROAD,SUITE 400,HOFFMAN ESTATES, IL 60195 |
| OBERGFELL, VALERIE | 1879 S GROVE ST,DENVER, CO 80219 |
| OBERLIN ARPRAISAL SERVICE INC. | 3652 BRAMBLETON AVENUE SW,ROANOKE, VA 24018 |
| OBEY INS. | 5023 EL CAMINO AVE.,CARMICHAEL, CA 95608 |
| OBION COUNTY | P.O. BOX 147,UNION CITY, TN 38281 |
| OBIRI, MAUREEN M | 5811 HARBORD DR,OAKLAND, CA 94611 |
| OBISPO MORTGAGE | 2531 BOULEVARD DEL CAMPO,SAN LUIS OBISPO, CA 93401 |
| OC CAPITAL | 17942 SKY PARK CIRCLE,STE D,IRVINE, CA 92614 |
| OC REAL ESTATE SERVICES,INC | 10153 QUEENS CIRCLE,OCEAN CITY, MD 21842 |
| OCAMPO, BLANCA | 248 W CEDAR ST,NORWALK, CT 06854 |
| OCAMPO, NOE | 1701 N. SYLVANIA AVENUE,FORT WORTH, TX 76111 |
| OCASIO, ALBERTO | 273 WALT WHITMAN RD SUITE 161,HUNTINGTON STATION, NY 11746 |
| OCASION, GINA M | 3 CORONADO,FOOTHILL RANCH, CA 92610 |
| OCCIDENTAL INSURANCE | PO BOX 30527,PHOENIX, AZ 85046 |
| OCCOQUAN RIDGE | C/O BOGART & BROWNELL,4740 CHEVY CHASE DRIVE,CHEVY CHASE, MD 20815 |
| OCCOQUAN RIDGE | 1515 DAVIS FOARD RD. #3,WOODBRIDGE, VA 22192 |
| OCCOQUAN TOWN TAX COLLECTOR | TOWN OF OCCOQUAN,P.O. BOX 195,OCCOQUAN, VA 22125 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 2,201 VARICK STREET, ROOM 670,NEW YORK, NY 10014 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 1,JFK FEDERAL BLDG, ROOM E340,BOSTON, MA 02203 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 4,61 FORSYTH ST SW,ATLANTA, GA 30303 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 5,230 S DEARBORN ST, ROOM 3244,CHICAGO, IL 60604 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 6,525 GRIFFIN ST, ROOM 602,DALLAS, TX 75202 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 8,1999 BROADWAY, STE 1690,DENVER, CO 80202 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 9,90 7TH STREET, SUITE 18-100,SAN FRANCISCO, CA 94103 |
| OCCUPATIONAL SAFETY | & HEALTH ADMINISTRATION,C/O: OSHA - REGION 10,1111 THIRD AVE, STE 715,SEATTLE, WA 98101-3212 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN | C/O: OSHA - REGION 3,THE CURTIS CENTER, STE 740 WEST,170 S INDEPENDENCE MALL WEST,PHILADELPHIA, PA 19106-3309 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN | C/O: OSHA - REGION 7,CITY CENTER SQUARE,1100 MAIN ST, STE 800,KANSAS CITY, MO 64105 |
| OCE | 12379 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |

| Claim Name | Address Information |
|---|---|
| OCE IMAGISTICS INC | PO BOX 856193,LOUISVILLE, KY 40285 |
| OCE IMAGISTICS INC | PO BOX 856193,LOUISVILLE, KY 40285-6193 |
| OCE' FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| OCEAN AVENUE MORTGAGE, INC. | 4010 MOORPARK AVENUE,SUITE 201,SAN JOSE, CA 95117 |
| OCEAN BEACH | C/O AVERY W. HALL,P.O. BOX 2317,SALISBURY, MD 21801 |
| OCEAN BEACH VILLAGE | TAX COLLECTOR,P. O.  BOX 457,OCEAN BEACH, NY 11770 |
| OCEAN CAPITAL HOME LOANS, CORP. | 18001 SKYPARK CIRCLE,SUITE L,IRVINE, CA 92614 |
| OCEAN CAPITAL LENDING, LLC | 413 W BOYNTON BCH BLVD,BOYNTON BEACH, FL 33435 |
| OCEAN CITY | P.O. BOX 208,OCEAN CITY, NJ 08226 |
| OCEAN CITY | BOX 5000,OCEAN CITY, MD 21843 |
| OCEAN CITY MARYLAND CHAMBER OF | COMMERCE, INC.,OCEAN CITY, MD 21842 |
| OCEAN CITY REGIONAL CHAMBER OF | COMMERCE,OCEAN CITY, NJ 08226 |
| OCEAN CITY REGIONAL CHAMBER OF | COMMERCE,854 ASBURY AVENUE,OCEAN CITY, NJ 08226 |
| OCEAN CITY TOWN | OCEAN CITY  TAX OFC,OCEAN CITY, MD 21843 |
| OCEAN CITY TOWN | OCEAN CITY  TAX OFC,BOX 5000,OCEAN CITY, MD 21843 |
| OCEAN CLUB | C/O LEWIS CHESTER ASOCIATES,119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| OCEAN COUNTY CLERK | 118 WASHINGTON ST,1ST FLOOR, RM 114,TOMS RIVER, NJ 08753 |
| OCEAN COUNTY CLERK | 118 WASHINGTON ST. SUITE 108,TOMS RIVER, NJ 08754 |
| OCEAN FIRST LENDING, INC. | 29030 SW TOWN CENTER LOOP EAST,#202181,WILSONVILLE, OR 97070 |
| OCEAN FRONT MORTGAGE | 18771 OAK PARK DRIVE,RIVERSIDE, CA 92504 |
| OCEAN GATE BORO | P.O. BOX  CN 100,OCEAN GATE, NJ 08740 |
| OCEAN GRAPHICS LLC | 200 A SPRINGS FIREPLACE ROAD,EAST HAMPTON, NY 11937 |
| OCEAN GROVE CAMP MEETING ASSOC | 54 PITMAN AVENUE,OCEAN GROVE, NJ 07756 |
| OCEAN GROVE CAMP MEETING ASSOC | P.O. BOX 126,OCEAN GROVE, NJ 07756 |
| OCEAN HOME MORTGAGE CORP | 1108 HOOPER AVE BLD 1,TOMS RIVER, NJ 08753 |
| OCEAN ISLE, TOWN OF | OCEAN ISLE BEACH TAX OFC,3 W 3RD ST.,OCEAN ISLE BEACH, NC 28469 |
| OCEAN LAKES COMMUNITY ASSOC. | 1718 WELLSFORD DRIVE,VIRGINIA BEACH, VA 23454 |
| OCEAN LAKES CONDO | P.O. BOX 1545,VIRGINIA BEACH, VA 23451 |
| OCEAN MEDICAL SUPPLY, INC. | 960 JOHNSON AVENUE,RONKONKOMA, NY 11779 |
| OCEAN MIST | C/O L & H INSURANCE AGENCY,1154 S. GOVERNORS AVENUE,DOVER, DE 19901 |
| OCEAN PALM APPRAISAL SERVICE | 1093 A1A BEACH BLVD,ST AUGUSTINE, FL 32080 |
| OCEAN PLACE CONDO | 1908 RIDGE ROAD,HANOVER, MD 21076 |
| OCEAN PLACE RESORT & SPA | ONE OCEAN BLVD,LONG BRANCH, NJ 07740 |
| OCEAN PRINCESS | C/O NATIONWIDE,2500 RIVA ROAD, SE,ANNAPOLIS, MD 21401 |
| OCEAN RIDGE EQUITY INC | 3721 VALLEY CENTER DRIVE,STE 106,SAN DIEGO, CA 92130 |
| OCEAN TOWNSHIP | 50 RAILROAD AVE.,WARE TOWN, NJ 08758 |
| OCEAN TRUST FINANCIAL MC | 900 S.E 8TH AVE #101,DEERFIELD BEACH, FL 33441 |
| OCEAN VIEW CONDO ASSOC. | C/O SCOTT INSURANCE,3151 MAIN STREET,STRATFORD, CT 06497 |
| OCEAN VIEW INT'L INC. | CLAUDE AND SHIRLEY TARVIN,PO BOX Y,YUBA CITY, CA 95992 |
| OCEAN VIEW INTL INC | PO BOX 1531,SAHUARITA, AZ 856291009 |
| OCEAN WALK | C/O NORMAN H. CATHEL,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| OCEAN WEST LENDING, INC | 26080 GETTY DR. STE A,LAGUNA NIGUEL, CA 92677 |
| OCEAN ZEPHYR INC. | 915 JOH AVENUE,BALTIMORE, MD 21229 |
| OCEAN, TOWNSHIP OF | OCEAN TOWNSHIP,399 MONMOUTH RD.,OAKHURST, NJ 07755 |
| OCEANA COUNTY | PO BOX 227,HART, MI 49420 |
| OCEANFRONT MORTGAGE INC | 11455 EL CAMINO REAL,STE 120,SAN DIEGO, CA 92130 |
| OCEANIA MORTGAGE CORP A DBA OF AMERICAN | FIDE,2424 MORRIS AVENUE,UNION, NJ 08083 |
| OCEANIA MORTGAGE CORP A DBA OF AMERICAN | FIDELITY M,2424 MORRIS AVENUE,UNION, NJ 08083 |
| OCEANIC FINANCIAL SERVICES, INC. | 18151 NE 31ST COURT, SUITE 806,AVENTURA, FL 33160 |

| Claim Name | Address Information |
|---|---|
| OCEANIC TIME WARNER CABLE | POB 30050,HONOLULU, HI 96820-0050 |
| OCEANPORT BORO | P.O. BOX 370,OCEANPORT, NJ 07757 |
| OCEANSIDE FINANCIAL AND PROPERTIES INC | 300 71 STREET STE 510,MIAMI BEACH, FL 33141 |
| OCEANSIDE INSURANCE AGENCY | 52 WEST MAIN STREET,HYANNIS, MA 02601 |
| OCEANSIDE LENDING | 11211 SW 88 ST,#B208,MIAMI, FL 33176 |
| OCEANSIDE LENDING GROUP | 3000 NE 30 PL #103,FT LAUDERDALE, FL 33306 |
| OCEANSIDE MORTGAGE CORPORATION | 18682 BEACH BLVD STE 250,HUNTINGTON BEACH, CA 92648 |
| OCEANSIDE MORTGAGE GROUP | 1 RICHMOND SQUARE,SUITE 103K,PROVIDENCE, RI 02906 |
| OCEANSIDE MORTGAGE IN THE HAMMOCK INC | 2 FLARESTONE COURT,PALM COAST, FL 32137 |
| OCEANVIEW LENDING & REALTY DBA BERNADINE | SHE,10286 BEVERLY STREET,BELLFLOWER, CA 90706 |
| OCEANVIEW LENDING & REALTY DBA BERNADINE | SHERRY CH,10286 BEVERLY STREET,BELLFLOWER, CA 90706 |
| OCEANVIEW TOWN TAX COLLECTOR | P.O. BOX 3,OCEAN VIEW, DE 19970 |
| OCELLO, LINDA S | PO BOX 521,LEICESTER, NC 28748 |
| OCEOLA TOWNSHIP | 1577 N. LATSON,HOWELL, MI 48844 |
| OCHILTREE COUNTY APPRAISAL DIS | 825 S MAIN ST,STE 100,PERRYTON, TX 79070 |
| OCHS, KURT | 3105 GRAPEVINE LANE,CARROLLTON, TX 75007 |
| OCIDENTAL FIE AND CASUALTY | 48 SOUTH MAIN,TOOELE, UT 84074 |
| OCM MORTGAGE INC | 14340 METCALF,OVERLAND PARK, KS 66223 |
| OCONEE COUNTY | PO BOX 429,WALHALLA, SC 29691 |
| OCONEE COUNTY | P.O. BOX 106,WATKINSVILLE, GA 30677 |
| OCONEE INSURANCE AGENCY | P O BOX 69,WESTMINSTER, SC 29693 |
| OCONOMOWOC CITY | PO BOX 27,OCONOMOWOC, WI 53066 |
| OCONOMOWOC TOWN | W359 N6812 BROWN ST.,OCONOMOWOC, WI 53066 |
| OCONTO COUNTY TREASURER | 301 WASHINGTON STREET,OCONTO, WI 54153 |
| OCQUEOC TWP          141 | 14101 N. ALIS HWY,OCQUEOC, MI 49759 |
| OCTAGON LENDING | 3 EAST STOWE ROAD,STE 280,MARLTON, NJ 08053 |
| OCTAVIO & ROSAURA LOPEX | UNABLE TO LOCATE ADDRESS |
| OCTOBER HILLS | C/O PERRY ASSOCIATES,40 HIGH STREET,BRISTOL, CT 06010 |
| OCTORARA AREA | 228 HIGHLAND RD       SUITE 1,ATGLEN, PA 19310 |
| OCTORARA SD/SADSBURY TAX COLL. | OCTORARA AREA SD,228 HIGHLAND RD      SUITE 1,ATGLEN, PA 19310 |
| OCWEN | P.O. BOX 6440,CAROL STREAM, IL 60197 |
| OCWEN | 1661 WORTHINGTON RD., SUITE 100,WEST PALM BEACH, FL 33409 |
| OCWEN FEDERAL BANK, FSB | 12650 INGENUITY DR,ORLANDO, FL 32826 |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON ROAD, SUITE 100,CENTREPARK WEST,ATTN: SECRETARY,WEST PALM BEACH, FL 33409 |
| ODELLA KNOX | P.O. BOX  6708,SHERWOOD, AR 72124 |
| ODENTON MANAGEMENT, INC. | 2900 LINDEN LANE #300,SILVER SPRING, MD 20910 |
| ODESSA B. MYERS | 3413 JAY DR,ELLICOTT CITY, MD 21043 |
| ODESSA CITY | P.O. BOX  128,ODESSA, MO 64076 |
| ODESSA TOWN | P. O. BOX 609,ODESSA, DE 19790 |
| ODESSA TOWNSHIP | P O BOX 566,LAKE ODESSA, MI 48849 |
| ODESSA-MONTOUR CEN SCH | P.O. BOX 430,ODESSA, NY 14869 |
| ODESSAN | 204 W MASON STREET,ODESSA, MO 64076 |
| ODGEN HEIGHTS | C/O FIRM INC.,P.O. BOX 52,WYCOFF, NJ 07481 |
| ODGEN TWP          091 | 6324 E. RIDGEVILLE RD,BLISSFIELD, MI 49228 |
| ODIE ENTERPRISES | 1885 N KOLB ROAD,TUSCON, AZ 85715 |
| ODIE ENTERPRISES, LLC | 5225 E. CAMINO APOLENA,TUSCON, AZ 85718 |
| ODIN ONE A DBA OF JUSTIN LLATA | 2011 P STREET,STE 101,SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| ODOM APPRAISAL | PO BOX 96,ROCKINGHAM, NC 28380 |
| ODOM, LEANNE | 31 WANDA WY,MARTINEZ, CA 94553 |
| ODYSSEY MORTGAGE INC | 12350 SW 132 CT #211,MIAMI, FL 33186 |
| ODYSSEY MORTGAGE INC | 16331 SW 62ND TER,MIAMI, FL 331935583 |
| OEKMOS MANAGEMENT AND/OR | 5565 STERRETT PLACE LLC,BALTIMORE, MD 21264-4461 |
| OEKOS MANAGEMENT | 5565 STERRETT PLACE,LLC,PO BOX 64461,BALTIMORE, MD 21264 |
| OETINGER, WILLIAM (BILL) | 3120 DAVISVILLE RD,HATBORO, PA 19040 |
| OETINGER, WILLIAM D. | 3120 DAVISVILLE RD,HATBORO, PA 19040 |
| OETZEL, CAROLINE E | 2545 SUMMIT ST,COLUMBUS, OH 43202 |
| OFFICE 123 ,DBA  MIKASA HOMES & FUNDING | 1601 S. DE ANZA BLVD.,SUITE 118,CUPERTINO, CA 95014 |
| OFFICE BUSINESS SYSTEMS, INC. | PO BOX 3921,TALLAHASSEE, FL 32308 |
| OFFICE DEPOT | PO BOX 31533,HARTFORD, CT 06150 |
| OFFICE DEPOT | PO BOX 633211,CINCINNATI, OH 45263-3211 |
| OFFICE DEPOT CREDIT PLAN | DEPT 56-4220086366,DES MOINES, IA 50368-9020 |
| OFFICE DEPOT CREDIT PLAN | PO BOX 689020,DES MOINES, IA 50368-9020 |
| OFFICE DEPOT, INC. | 1812 SAM RITTENBERG BLVD,CHARLESTON, SC 29407 |
| OFFICE EQUIPMENT & FINANCE SVC | PO BOX 790448,ST LOUIS, MO 63179-0448 |
| OFFICE EQUIPMENT FINANCE SVCS | PO BOX 790448,ST LOUIS, MO 63179-0448 |
| OFFICE EQUIPMENT FINANCE SVCS | PO BOX 790448,A/C # 33240987,ST LOUIS, MO 63179-0448 |
| OFFICE EQUIPMENT FINANCE SVCS | 1310 MADRID STREET, STE 101,MARSHALL, MN 56258 |
| OFFICE FURNITURE EXPRESS | 5025 N ACADEMY BLVD,COLO SPRINGS, CO 80918 |
| OFFICE FURNITURE NOW! | 113 INDUSTRIAL BLVD, BLDG A,AUSTIN, TX 78745 |
| OFFICE FURNITURE RESOURCES INC | 8787 W. BROWN DEER ROAD,MILWAUKEE, WI 53224 |
| OFFICE MAX | 263 SHUMAN BLVD,NAPPERVILLE, IL 60563 |
| OFFICE MAX CONTRACT INC. | PO BOX 92735,CHICAGO, IL 60675-2735 |
| OFFICE MAX CONTRACT INC. | HOPACO, FILE 42256,LOS ANGELES, CA 90074-2256 |
| OFFICE MAX CONTRACT INC. | FILE 42256,LOS ANGELES, CA 90074-2256 |
| OFFICE MAX CONTRACT INC. | P.O.BOX 79515,CITY OF INDUST, CA 91716-95 |
| OFFICE MOVERS INC | 6500 KANE WAY,ELKRIDGE, MD 21075 |
| OFFICE MOVERS INC | 9800 MARTIN LUTHER KING JR HWY,LANHAM, MD 20706 |
| OFFICE OF CONSUMER CREDIT | REGULATION |
| OFFICE OF CONSUMER CREDIT | COMMISSIONER |
| OFFICE OF DIRECTOR OF REVENUE | COLLECTION DIV. CITY HALL,155 MARKET ST.,PATERSON, NJ 07505 |
| OFFICE OF FINANCIAL & INSURANCE SERVICES | C/O: LINDA WATTERS, COMMISSIONER,DIVISION OF SECURITIES,P.O. BOX 30220,LANSING, MI 48909 |
| OFFICE OF FINANCIAL INSTITUTIONS & | SECURITIES REGULATION,C/O:DON SAXON,DIR,DEPT OF FINANCIAL SVCS,200 E. GAINES STREET,TALLAHASSEE, FL 32399-0375 |
| OFFICE OF SECRETARY OF STATE | C/O: REGENA L THOMAS, SECRETARY OF STATE,PO BOX 300,TRENTON, NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | C/O:SUSAN BYSIEWICZ,SECRETARY OF STATE,30 TRINITY ST, STE 200,HARTFORD, CT 06106 |
| OFFICE OF SECRETARY OF STATE | C/O: RANDY A DANIELS, SECRETARY OF STATE,DEPT OF STATE,41 STATE ST,ALBANY, NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | C/O: PEDRO A CORTES,SECRETARY OF THE COMMONWEALTH,302 NORTH OFFICE BLDG,HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE | C/O: HARRIET SMITH WINDSOR,SECRETARY OF STATE,401 FEDERAL ST, STE 3,DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | C/O: MARY D KANE, SECRETARY OF STATE,STATE HOUSE,ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | C/O:WILLIAM GALVIN, SECR.OF THE C.WEALTH,CITIZEN INFORMATION SERVICE,ONE ASHBURTON PLACE, ROOM 1611,BOSTON, MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | C/O: MATTHEW A BROWN, SECRETARY OF STATE,82 SMITH ST, ROOM 217,PROVIDENCE, RI |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | 02903 |
| OFFICE OF SECRETARY OF STATE | C/O:WILLIAM GARDNER,SECRETARY OF STATE,STATE CAPITOL BLDG, ROOM 204,107 N MAIN ST,CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | C/O: MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION,AUGUSTA, ME 04333 |
| OFFICE OF SECRETARY OF STATE | C/O: DEBORAH L MARKOWITZ,SECRETARY OF STATE,26 TERRACE ST-DRAWER 09,MONTPELIER, VT 05609 |
| OFFICE OF SECRETARY OF STATE | C/O:MARYANN MILLER,EXECUTIVE DIRECTOR,441 FOURTH ST NW, STE 250 N,WASHINGTON, DC 20001 |
| OFFICE OF SECRETARY OF STATE | C/O:ANITA RIMLER,SEC. OF THE C.WEALTH,PATRICK HENRY BUILDING, 4TH FLOOR,1111 EAST BROAD STREET,RICHMOND, VA 23219 |
| OFFICE OF SECRETARY OF STATE | C/O: BETTY IRELAND, SECRETARY OF STATE,BLDG 1, STE 157-K,1900 KANAWHA BLVD EAST,CHARLESTON, WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | C/O: ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622,RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | C/O: MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350,COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE | C/O: TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152,FRANKFORT, KY 40601 |
| OFFICE OF SECRETARY OF STATE | C/O: J KENNETH BLACKWELL,SECRETARY OF STATE,180 E BROAD ST, 16TH FL,COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | C/O:TERRI LYNN LAND SECRETARY OF STATE,MICHIGAN DEPT OF STATE,LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | C/O: CATHY COX, SECRETARY OF STATE,214 STATE CAPITOL,ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE | C/O: GLENDA E HOOD,SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH,TALLAHASSEE, FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | C/O:NANCY WORLEY,SECRETARY OF STATE,PO BOX 5616,MONTGOMERY, AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | C/O: RILEY DARNELL, SECRETARY OF STATE,8TH FLOOR, SNODGRASS TOWER,312 8TH AVE. NORTH,NASHVILLE, TN 37243 |
| OFFICE OF SECRETARY OF STATE | C/O: TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE,INDIANAPOLIS, IN 46204 |
| OFFICE OF SECRETARY OF STATE | C/O: CHET J CULVER, SECRETARY OF STATE,STATE CAPITOL RM 105,DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | C/O: DOUG LAFOLLETTE, SECRETARY OF STATE,PO BOX 7848,MADISON, WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | C/O: MARY KIFFMEYER, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD,ST PAUL, MN 55155 |
| OFFICE OF SECRETARY OF STATE | C/O: JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL,SPRINGFIELD, IL 62706 |
| OFFICE OF SECRETARY OF STATE | C/O: ROBIN CARNAHAN, SECRETARY OF STATE,STATE CAPITOL, ROOM 208,600 W MAIN,JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | C/O: ERIC CLARK, SECRETARY OF STATE,PO BOX 136,JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | C/O: CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204,PIERRE, SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | C/O: ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108,BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | C/O: RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL, 1ST FL,120 SW 10TH AVE,TOPEKA, KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | C/O: JOHN A GALE, SECRETARY OF STATE,STATE CAPITOL, STE 2300,PO BOX 94608,LINCOLN, NE 68509 |
| OFFICE OF SECRETARY OF STATE | C/O: AL ATER, SECRETARY OF STATE,PO BOX 94125,BATON ROUGE, LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | C/O:CHARLIE DANIELS,SECRETARY OF STATE,STATE CAPITOL, ROOM 256,LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | C/O: M SUSAN SAVAGE, SECRETARY OF STATE,PO BOX 53390,OKLAHOMA CITY, OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | C/O:HON.MARISARA MARCHESE,SEC. OF STATE,DEPARTAMENTO DE ESTADO,PO BOX 9023271,SAN JUAN, PR 00902-3271 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | C/O: ROGER WILLIAMS, SECRETARY OF STATE,PO BOX 12887,AUSTIN, TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | C/O: DONETTA DAVIDSON,SECRETARY OF STATE,1700 BROADWAY,DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | C/O:HON.VARGRAVE RICHARDS,LT GOVERNOR,1131 KINGS ST, STE 101,CHRISTIANSTED,ST CROIX, VI 820 |
| OFFICE OF SECRETARY OF STATE | C/O: JOSEPH B MEYER, SECRETARY OF STATE,STATE CAPITOL BLDG,CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | C/O: REBECCA VIGIL-GIRON,SECRETARY OF STATE,STATE CAPITOL NORTH ANNEX, STE 300,SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | C/O: BRAD JOHNSON, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,PO BOX 202801,HELENA, MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | C/O: BEN YSURSA, SECRETARY OF STATE,700 W JEFFERSON, ROOM 203,BOISE, ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | C/O: GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL COMPLEX,EAST BUILDING, SUITE 200,SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE | C/O: JAN BREWER, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR,PHOENIX, AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | C/O: DEAN HELLER, SECRETARY OF STATE,101 N CARSON ST, STE 3,CARSON CITY, NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | C/O:BRUCE MCPHERSON,SECRETARY OF STATE,1500 11TH ST,SACRAMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | C/O: JAMES R "DUKE" AIONA JR, LT GOV,HAWAII STATE CAPITOL,EXECUTIVE CHAMBERS,HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | C/O: BILL BRADBURY, SECRETARY OF STATE,136 STATE CAPITOL,SALEM, OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | C/O: SAM REED, SECRETARY OF STATE,PO BOX 40220,OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | C/O: LOREN LEMAN, LT GOVERNOR,STATE CAPITOL, 3RD FL,P.O. BOX 110015,JUNEAU, AK 99811 |
| OFFICE OF TAX & REVENUE, D.C. | P.O. BOX 76095,WASHINGTON, DC 20090 |
| OFFICE OF THE ATTORNEY GENERAL | C/O: ERIC R. DINALLO, BUREAU CHIEF,IINVESTOR PROTECTION & SECURITIES BUREAU,120 BROADWAY, 23RD FLOOR,NEW YORK, NY 10271 |
| OFFICE OF THE ATTORNEY GENERAL | C/O: MELANIE SENTER LUBIN,SECURITIES COMMISSIONER, SEC DIV,200 ST PAUL PLACE, 20TH FLOOR,BALTIMORE, MD 21202-2020 |
| OFFICE OF THE ATTORNEY GENERAL | C/O: ROLAND CORNING,DEPUTY SECURITIES COMMISSIONER, SEC DIV,PO BOX 11549,COLUMBIA, SC 29211-1549 |
| OFFICE OF THE REGISTER | RECORDING DESK, RM.130,HALL OF RECORDS,NEWARK, NJ 07102 |
| OFFICE OF THE SECRETARY OF STATE | C/O:KAREN HANDEL,DIR,DIV OF SECURITIES,DIV OF BUSINESS SERVICES AND REGULATION,2 MLK JR. DR. S.E,STE 802 WEST TOWER,ATLANTA, GA 30334 |
| OFFICE OF THE SECRETARY OF STATE | C/O:JAMES JOVEN,SECURITIES COMM,SECURITIES DIVISION,302 WEST WASHINGTON STREET, RM E-111,INDIANAPOLIS, IN 46204 |
| OFFICE OF THE SECRETARY OF STATE | C/O: TANYA SOLOV, DIRECTOR,SECURITIES DEPARTMENT,69 W. WASHINGTON STREET, STE 1220,CHICAGO, IL 60602 |
| OFFICE OF THE SECRETARY OF STATE | C/O: SPRINGFIELD OFFICE,JEFFERSON TERRACE, SUITE 300 A,300 WEST JEFFERSON STREET,SPRINGFIELD, IL 62702 |
| OFFICE OF THE SECRETARY OF STATE | C/O: DAVID B. COSGROVE,COMMISSIONER OF SECURITIES, 600 WEST MAIN STREET, 2ND FLOOR,JEFFERSON CITY, MO 65101 |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DIV.,C/O: RENO OFFICE,1755 EAST PLUMB LANE, STE 231,RENO, NV 89502 |
| OFFICE OF THE SECURITIES COMMISSIONER | C/O: CHRIS BIGGS,SECURITIES COMMISSIONER,618 SOUTH KANSAS AVE, 2ND FLOOR,TOPEKA, KS 66603-3804 |
| OFFICE OF THE SECURITIES COMMISSIONER | C/O: MERILYN BOWMAN, SENIOR EXAMINER,WICHITA OFFICE,230 E. WILLIAM, STE 7080,WICHITA, KS 67202 |
| OFFICE OF THE SHERIFF | ALARM OFFICE,JACKSONVILLE, FL 32202 |
| OFFICE OF THE STATE AUDITOR | C/O:CHESTER F. THOMPSON,DEPUTY COMMISSIONER OF SECURITIES,BUILDING 1, ROOM W-100,CHARLESTON, WV 25305 |
| OFFICE OF THE STATE AUDITOR | C/O: LYNNE EGAN,DEPUTY SEC COMMISSIONER, SEC DEPT,840 HELENA AVE,HELENA, MT 59601 |

| Claim Name | Address Information |
|---|---|
| OFFICE PAPER RECOVERY SYSTEMS | INC,WILMINGTON, MA 01887 |
| OFFICE PAPER RECOVERY SYSTEMS | INC,235 ANDOVER STREET,WILMINGTON, MA 01887 |
| OFFICE PRODUCTS & COMPUTER | 16087 N 80TH STREET SUITE 100,SCOTTSDALE, AZ 85260-1745 |
| OFFICE SOLUTIONS & SERVICES | 1020 NORTH AVENUE W,MISSOULA, MT 59801 |
| OFFICE SOLUTIONS AND SERVICES | 1020 NORTH AVENUE W.,MISSOULA, MT 59801 |
| OFFICE SUITES PLUS INC | 2333 ALEXANDRIA DRIVE,LEXINGTON, KY 40504 |
| OFFICE SUPPLY EXPRESS | 1909 VETERANS BLVD, UNIT 8,DEL RIO, TX 78840 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR,CHICAGO, IL 60693 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE,CHICAGO, IL 60693 |
| OFFICE TEAM | FILE 73484,SAN FRANCISCO, CA 94160-3484 |
| OFFICE TEAM | FILE 73484,PO BOX 60000,SAN FRANCISCO, CA 94160-3484 |
| OFFICE WORKS EMPORIUM | 520 D STREET,MARYVILLE, CA 95901 |
| OFFICEMAX | ATTN ANNE FULLER,CREDIT SUPERVISOR,263 SHUMAN BLVD,NAPERVILLE, IL 60563-1255 |
| OFFICEPRO | 1227 BLUFF ROAD,COLUMBIA, SC 29201 |
| OFFIX IMAGE SMART | 10222 BATTLEVIEW PARKWAY,MANASSAS, VA 20109 |
| OFORI LAW FIRM | 11215 B LOCKWOOD DRIVE,SILVER SPRING, MD 20901 |
| OFOSU, ENOCH A. | 10106 DEERCLIFF DR,TAMPA, FL 33647 |
| OG&E | PO BOX 24990,OKLAHOMA CITY, OK 73124-0990 |
| OGDEN DIRECTORIES | PO BOX 1113,ALTOONA, PA 16603-9902 |
| OGDEN TOWN | LYNN A. BIANCHI, RECEIVER OF T,269 OGDEN CENTER ROAD,SPENCERPORT, NY 14559 |
| OGDEN, LAURA | 589 WHISKY ROAD,RIDGE, NY 11961 |
| OGDENSBURG BOROUGH | 14 HIGHLAND AVE.,OGDENSBURG, NJ 07439 |
| OGE, JACQUES | 12 NORMAN LN,HAUPPAUGE, NY 11749 |
| OGEMAW COUNTY | P.O. BOX 56,WEST BRANCH, MI 48661 |
| OGEMAW TOWNSHIP | 917 W. RIPLEY,WEST BRANCH, MI 48661 |
| OGLE COUNTY | OGLE CO TAX OFC,4TH & WASHINGTON CRTHSE SQ,OREGON, IL 61061 |
| OGLETHORPE COUNTY | OGLETHORPE CO TAX OFC,PO BOX 305,LEXINGTON, GA 30648 |
| OGLETHORPE MORTGAGE COMPANY | 272 COLUMBIA AVENUE,RINCON, GA 31326 |
| OGOREK, JOHN S. | 20900 TRACY AVE,EUCLID, OH 44123 |
| OGUNQUIT TOWN | P O BOX 875,OGUNQUIT, ME 03907 |
| OHIO APPRAISAL COMPANY | 4710 STATE RD,CLEVELAND, OH 44109 |
| OHIO ASSOC OF MORTGAGE BROKERS | 150 BANCORP BUILDING,NORTH CANTON, OH 44720 |
| OHIO CASUALTY | P O BOX 188060,FAIRFIELD, OH 45018 |
| OHIO CASUALTY | 422 EAST STATE STREET,GENEVA, IL 60134 |
| OHIO CASUALTY GROUP | 11350 MCCORMICK ROAD #800,HUNT VALLEY, MD 21031 |
| OHIO CASUALTY INS. CO. | 9450 SEWARD ROAD,FAIRFIELD, OH 45014 |
| OHIO CASUALTY INSURANCE | 136 N THIRD STREET,HAMILTON, OH 45026 |
| OHIO COUNTY | P.O. BOX 188,WHEELING, WV 26003 |
| OHIO COUNTY | 413 MAIN ST.,RISING SUN, IN 47040 |
| OHIO COUNTY | PO BOX 186,HARTFORD, KY 42347 |
| OHIO CREDIT UNION SYSTEM | ATTN: KATE WALTON,DUBLIN, OH 43017 |
| OHIO EQUITY FUNDING CORPORATION | 1875 N.RIDGE ROAD,LORAIN, OH 44055 |
| OHIO FAIR PLAN UNDERWRITING AS | 2500 CORPORATE EXCHANGE DR.,SUITE 250,COLUMBUS, OH 43231 |
| OHIO FARMERS INSURANCE COMPANY | P.O. BOX 5001,WESTFIELD CENTER, OH 44251 |
| OHIO FINANCIAL RESOURCES INC | 4566 TUTTLE BROOKE DRIVE,COLUMBUS, OH 43016 |
| OHIO INSURANCE ADVISORS | 111 W. JOHNSTOWN ROAD,COLUMBUS, OH 43230 |
| OHIO INSURANCE EXCHANGE | 112 E MAIN STREET,LANCASTER, OH 43130 |
| OHIO LENDING SOLUTIONS INC | 103 MILAN AVE,AMHERST, OH 44001 |
| OHIO LENDING SOLUTIONS INC | 27887 CLEMENS RD,WESTLAKE, OH 44145 |

| Claim Name | Address Information |
|---|---|
| OHIO MANUFACTURED HOMES ASSOC | 201 BRADENTON AVENUE SUITE 100,DUBLIN, OH 43017 |
| OHIO MOBILE SHREDDING | PO BOX 307206,COLUMBUS, OH 43230 |
| OHIO MORTGAGE ASSOCIATES LLC | 7649 N. MAIN STREET,CLAYTON, OH 45415 |
| OHIO MORTGAGE ASSOCIATES LLC | 2621 DRYDEN ROAD STE 200,DAYTON, OH 45439 |
| OHIO MUTUAL INSURANCE GROUP | P.O. BOX 111,BUCYRUS, OH 44820 |
| OHIO PROPERTIES , LLC. | P O BOX 141,GREENWOOD, IN 46142 |
| OHIO PUBLIC EMP RETIREMENT SYS | 21 WATERWAY HOLDING, LLC,HOUSTON, TX 77216-3494 |
| OHIO STATE FUNDING INC | 6047 FRANTZ ROAD STE 106,DUBLIN, OH 43017 |
| OHIO STATE FUNDING INC | 635 PARK MEADOW RD STE 206,WESTERVILLE, OH 430812877 |
| OHIO STATE UNIVERSITY | PO BOX 714956,COLUMBUS, OH 43271-4956 |
| OHIO TOWNSHIP | RUTH DEPHILLIPS,228 LINDA VISTA RD.,SEWICKLEY, PA 15143 |
| OHIO WEST APPRAISALS | 8643 CHILDRENS HOME-BRADFORD,BRADFORD, OH 45308 |
| OHIO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,30 E BROAD STREET, 22ND FL,COLUMBUS, OH 43215 |
| OHLOTT & KENELY AGENCY | 58 WASHINGTON AVENUE,CARTERET, NJ 07008 |
| OHLUND'S OFFICE SUPPLY | 204 WEST MINER STREET,YREKA, CA 96097 |
| OIL CITY | 21 SENECA STREET,OIL CITY, PA 16301 |
| OIL CITY - CO | P.O. BOX 708,FRANKLIN, PA 16323 |
| OIL CITY AREA SD / CORNPLANTER | 82 HORNE LANE,OIL CITY, PA 16301 |
| OIL CREEK TOWNSHIP - SCHOOL | 109 DIAMOND STREET,TITUSVILLE, PA 16354 |
| OIL CREEK TWP/CO | 109 DIAMOND STREET,TITUSVILLE, PA 16354 |
| OILCREEK TOWNSHIP | 15845 TIGHTPINCH ROAD,PLEASANTVILLE, PA 16341 |
| OJ ADVERTISING, INC. | 509 CENTER AVENUE,BAY CITY, MI 48708 |
| OK FARM BUREAU MUTUAL | P O BOX 417,POTEAU, OK 74953 |
| OKALOOSA COUNTY | 151 C EGLIN PARKWAY NE,FORT WALTON BEACH, FL 32548 |
| OKANOGAN COUNTY | OKANOGAN CO TAX OFC,PO BOX 111,OKANOGAN, WA 98840 |
| OKEECHOBEE COUNTY | 307 N.W. 5TH AVENUE, SUITE B,OKEECHOBEE, FL 34972 |
| OKFUSKEE COUNTY | OKFUSKEE CO TAX OFC,P.O. BOX 308,OKEMAH, OK 74859 |
| OKLAHOMA CITY METROPOLITAN | ASSOC OF REALTORS,OKLAHOMA CITY, OK 73112 |
| OKLAHOMA COUNTY | OKLAHOMA CO TREAS OFC,320 R S. KERR,  RM #307,OKLAHOMA CITY, OK 73102 |
| OKLAHOMA FARM BUREAU MUTUAL | 2501 N STILES,OKLAHOMA CITY, OK 73105 |
| OKLAHOMA FARMERS UNION | PO BOX 268808,OKLAHOMA CITY, OK 73126 |
| OKLAHOMA HOME MORTGAGE OF IDABEL, INC | 121 1/2 N. CENTRAL AVE.,IDABEL, OK 74745 |
| OKLAHOMA HOME MORTGAGE, INC. | 2701 SOUTH CHESTNUT AVE,BROKEN ARROW, OK 74012 |
| OKLAHOMA NATURAL GAS | PO BOX 268826,OKLAHOMA CITY, OK 73126 |
| OKLAHOMA NATURAL GAS | PO BOX 268826,OKLAHOMA CITY, OK 73126-8826 |
| OKLAHOMA NATURAL GAS | DEPT 1234,TULSA, OK 74186-0002 |
| OKLAHOMA RESIDENTIAL APPRAISAL | 6601 WESTLAKE BLVD.,OKLAHOMA CITY, OK 73142-6080 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,OKLAHOMA  CITY, OK 73126-0930 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,2501 NORTH LINCOLN BOULEVARD,OKLAHOMA CITY, OK 73194 |
| OKMULGEE COUNTY | 314 W 7TH, SUITE 201,OKMULGEE, OK 74447 |
| OKTIBBEHA COUNTY | OKTIBBEHA CO TAX OFC,101 E MAIN ST,STARKVILLE, MS 39759 |
| OKULANIS, JAMES J (JAY) | 11004 NW 54TH CT,CORAL SPRINGS, FL 33076 |
| OKULANIS, LYNN D | 11004 NW 54TH COURT,CORAL SPRINGS, FL 33076 |
| OKUMURA APPRAISALS | PO BOX 26389,HONOLULU, HI 96825 |
| OLAGUE AGENCY | 8333 CULEBRA ROAD, SUITE 202A,SAN ANTONIO, TX 78251 |
| OLD AMERICAN FINANCIAL SERVICES, IN | 10001 DERBY LANE, STE. 100,WESTCHESTER, IL 60154 |
| OLD BARRISTER MORTGAGE LLC | 5825 GLENRIDGE DR,BLDG 3    STE 101,ATLANTA, GA 30328 |

| Claim Name | Address Information |
|---|---|
| OLD BARRISTER MORTGAGE LLC | 5825 GLENRIDGE DR,BLDG 3    STE 10,ATLANTA, GA 30328 |
| OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLAZA,OLD BRIDGE, NJ 08857 |
| OLD BRIDGEMEWS | C/O BUCKELEW & ASSOCIATES,231 MAIN STREET,TOMS RIVER, NJ 08754 |
| OLD BROOKVILLE VILLAGE | 201 MCCOUNS LANE,OLD BROOKVILLE, NY 11545 |
| OLD CHARLESTON | P O BOX 1266,CHARLESTON, SC 29402 |
| OLD CITY FINANCIAL SERVICES INC | 421 N 7TH STREET,STE 606,PHILADELPHIA, PA 19123 |
| OLD COLONY APPRAISAL LLC | 43 RIVERSIDE DR,BRANFORD, CT 064053945 |
| OLD COLONY APPRAISAL LLC | 1001 OLD COLONY RD #3-5,MERIDEN, CT 06451 |
| OLD CYPRESS MORTGAGE CO. | 283 HARBOR ISLES DRIVE,VENICE, FL 34287 |
| OLD DOMINION HOME LOANS | 1108 EDEN WAY N,CHESAPEAKE, VA 23320 |
| OLD DOMINION INS. AGENCY, INC. | 113 MACTANLY PLACE,POST OFFICE BOX 56,STAUNTON, VA 24402 |
| OLD DOMINION INSURANCE | COMPANY,P.O. BOX 56770,JACKSONVILLE, FL 32241 |
| OLD DOMINION INSURANCE COMPANY | FLOOD INSURANCE PROCESSING CTR,PO BOX 75107,BALTIMORE, MD 21275 |
| OLD DOMINION MORTGAGE, LLC | 2743 BUFORD RD,RICHMOND, VA 23235 |
| OLD FARM CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OLD FARM VILLAGE CONDO ASSN. | C/O CONDO INS. SPEC. OF AMER.,3930 VENTURA DR., SUITE 450,ARLINGTON HTS., IL 60004 |
| OLD FIELD APPRAISAL, INC. | 10 BEATTY AVE.,GREENLAWN, NY 11740 |
| OLD FIELD VILLAGE | TAX  COLLECTOR,207 OLD FIELD ROAD,SETAUKET, NY 11733 |
| OLD FORGE | C/O DIVERSIFIED INSURANCE,P.O. BOX 446,STRATFORD, CT 06615 |
| OLD GEORGETOWN VILLAGE | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| OLD GUARD FINANCIAL SERVICES LLC DBA | NEIGHBORHOOD,3050 POST OAK BLVD, SUITE 1105,HOUSTON, TX 77056 |
| OLD GUARD FINANCIAL SERVICES LLC DBA | NEIGHBOR,3050 POST OAK BLVD,SUITE 1105,HOUSTON, TX 77056 |
| OLD GUARD INSURANCE | 2929 LITITZ PIKE,PO BOX 3010,LANCASTER, PA 17604 |
| OLD GUARD MORTGAGE & FINANCIAL SERVICES | 802 N. DUKE ST.,LANCASTER, PA 17602 |
| OLD GUARD MUTUAL INSURANCE | FLOOD INSURANCE PROCESS CENTER,P.O. BOX 7777,ROCKVILLE, MD 20850 |
| OLD LINE APPRAISALS | 8750 DOVES FLY WAY,LAUREL, MD 20723 |
| OLD LYCOMING TOWNSHIP | 2200 ROOSEVELT AVENUE,WILLIAMSPORT, PA 17701 |
| OLD LYME TOWN | P.O. BOX 482,OLD LYME, CT 06371 |
| OLD MERCHANTS MORTGAGE BANKERS A DBA OF | OLD MERCHA,1983 MARCUS AVENUE,STE 118,LAKE SUCCESS, NY 11042 |
| OLD MERCHANTS MORTGAGE BANKERS A DBA OF | OLD M,1983 MARCUS AVENUE,STE 118,LAKE SUCCESS, NY 11042 |
| OLD MILL MORTGAGE | 231 SCALEHOUSE LOOP,SUITE 101,BEND, OR 97702 |
| OLD MILL SHEFFLIN, LLC | C/O NAI UTAH COMM MGMT, INC.,343 EAST 500 SOUTH,SALT LAKE CITY, UT 84111 |
| OLD MILL SHEFFLIN, LLC | C/O NAI UTAH COMMERCIAL MANAGEMENT, INC.,343 EAST 500 SOUTH,SALT LAKE CITY, UT 84111 |
| OLD MILL SHEFFLIN, LLC | 343 EAST 500 SOUTH,SALT LAKE CITY, UT 84111 |
| OLD MILL TOWN | C/O SEDWICK JAMES OF CT.,10 COLUMBUS BLVD.,HARTFORD, CT 06106 |
| OLD MISSOURI MUTUAL | PO BOX 320,GRANT CITY, MO 64456 |
| OLD NATIONAL BANK | JOHN J. LETTER, CPA,PO BOX 3728,EVANSVILLE, IN 47736-9983 |
| OLD NATIONAL BANK | P O BOX 3728,EVANSVILLE, IN 47736-9983 |
| OLD NORWEIGIAN WINDOW WASHER | 47143 176TH ST,CLEAR LAKE, SD 57226 |
| OLD ORCHARD BEACH TOWN | 1 PORTLAND  AVE,OLD ORCHARD, ME 04064 |
| OLD ORLAND INS. AGENCY | 14308 UNION AVENUE,ORLAND PARK, IL 60462 |
| OLD ORLAND INSURANCE AGENCY | 14308 UNION AVENUE,ORLAND PARK, IL 60462 |
| OLD PORT COVE WEST CONDO | C/O MICHAEL LEE,8 STONE HILL ROAD,WILMINGTON, DE 19803 |
| OLD RELIABLE CASUALTY INS CO | 220 W. LOCKWOOD AVE., #4,ST. LOUIS, MO 63119 |
| OLD RELIABLE CASUALTY INS. CO. | 220 W. LOCKWOOD AVE., #A,SAINT LOUIS, MO 63119 |
| OLD REPUBLIC INSURANCE COMPANY | 307 N. MICHIGAN AVE. #1313,CHICAGO, IL 60601 |
| OLD REPUBLIC MORTGAGE | 301 NORTH UNION SUITE B,NEWPORT, WA 99156 |

| Claim Name | Address Information |
|---|---|
| OLD REPUBLIC NAT'L 3505 E | 320 SPRINGSIDE DR.,AKRON, OH 44333 |
| OLD REPUBLIC NATIONAL TITLE | INS CO |
| OLD REPUBLIC NATIONAL TITLE CO | 320 SPRINGSIDE DR. SUITE 320,AKRON, OH 44333 |
| OLD REPUBLIC TITLE | 2 EXECUTIVE PARK DRIVE,BEDFORD, NH 03110 |
| OLD REPUBLIC TITLE | 320 SPRINGSIDE DRIVE,SUITE 320,ARKON, OH 44333 |
| OLD REPUBLIC TITLE | 320 SPRINGSIDE DR,AKRON, OH 44333 |
| OLD REPUBLIC TITLE | 10801 WAYZATA BLVD,MINNETONKA, MN 55305 |
| OLD REPUBLIC TITLE | 7730 FORSYTH,ST LOUIS, MO 63105 |
| OLD REPUBLIC TITLE | 16955 WALDEN ROAD #124,MONTGOMERY, TX 77356 |
| OLD REPUBLIC TITLE AGENCY | 2201 E CAMELBACK,PHOENIX, AZ 85016 |
| OLD REPUBLIC TITLE CO. | 320 SPRINGSIDE DRIVE, STE 320,AKRON, OH 44333 |
| OLD REPUBLIC TITLE COMPANY | 20980 REDWOOS RD,CASTRO VALLEY, CA 94546 |
| OLD REPUBLIC TITLE COMPANY | 9300 TECH CENTER DR,SACRAMENTO, CA 95826 |
| OLD SAYBROOK TOWN | 302 MAIN ST.,TOWN HALL,OLD SAYBROOK, CT 06475 |
| OLD TAPPAN BOROUGH | BOROUGH OF OLD TAPPAN,277 OLD TAPPAN RD.,OLD TAPPAN, NJ 07675 |
| OLD TIME COFFEE, INC. | PO BOX 231,MCKEES ROCKS, PA 15136 |
| OLD TOWN CITY | 150 BRUNSWICK ST,OLD TOWN, ME 04468 |
| OLD TOWN VILLAGE | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| OLD WESTBURY VILLAGE | P.O. BOX 290,OLD WESTBURY, NY 11568 |
| OLDE BALLSTON SQUARE HO. ASSOC | C/O RAYMOND E. PIERCE, INC.,207 PARK AVENUE,FALLSCHURCH, VA 22046 |
| OLDE MILL CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OLDE MILL CONDOMINIUM II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OLDE MILL CONDOMINIUM III | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OLDE TOWN SQUARE CONDO | 720 FIREHOUSE LANE,PORTSMOUTH, VA 23704 |
| OLDE TOWNE HOMEOWNERS ASSOC. | C/O BOWERS SCHUMANN & WELCH,RT. 31 NORTH,WASHINGTON, NJ 07882 |
| OLDE TOWNE MORTGAGE | 412B NORTH GUM STREET,SUMMERVILLE, SC 29483 |
| OLDEFIELD FARMS | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| OLDERMAN & HALLIHAN AGENCY | 400 MAIN STREET,ANSONIA, CT 06401 |
| OLDHAM COUNTY APPRAISAL DIST | P.O. BOX 310,VEGA, TX 79092 |
| OLDHAM COUNTY FARM BUREAU | 2100 SOUTH HIGHWAY 53,LA GRANGE, KY 40031 |
| OLDHAM COUNTY SHERIFF | 100 W JEFFERSON ST,LAGRANGE, KY 40031 |
| OLDHAM, PATRICIA | 4426 NOVATO CT,NAPLES, FL 34109 |
| OLDMANS TOWNSHIP | 32 W. MILL STREET,PEDRICKTOWN, NJ 08067 |
| OLEAN - OLEAN | 129 N UNION ST,OLEAN, NY 14760 |
| OLEAN TOWN | 2634 ROUTE 164,OLEAN, NY 14760 |
| OLEANDER MORTGAGE COMPANY INC | 201 NORTH FRONT STREET,LEVEL M-1,WILMINGTON, NC 28401 |
| OLEARY, BRIAN | 58 WINTER ST,BRIDGEWATER, MA 02324 |
| OLEY SD/OLEY TOWNSHIP | PO BOX 27,OLEY, PA 19547 |
| OLEY TOWNSHIP | P.O. BOX 27,OLEY, PA 19547 |
| OLEY VALLEY SD/ALSACE TWP | P.O. BOX 15103,READING, PA 19612 |
| OLEY VALLEY SD/PIKE TWP | P.O. BOX 297,BOYERTOWN, PA 19512 |
| OLEY VALLEY SD/RUSCOMBMANOR TW | 204 OAK LN,FLEETWOOD, PA 19522 |
| OLGA HENAD | 2538 ALBACA DR,ORLANDO, FL 32837 |
| OLGUIN, GABRIELA | 2342 TUMBELWEED AVE,IMPERIAL, CA 92251 |
| OLGUN, ELIF | 60 4TH AVE,HUNTINGTON STATION, NY 11746 |
| OLIVA B. HAYNES | 424 REY SALOMON STREET,BROWNSVILLE, TX 78521 |
| OLIVA, AGOSTINO | 167 N ALBANY AVE,NORTH MASSAPEQUA, NY 11758 |
| OLIVARES, ADELA | 5352 ROYALE AVE,IRVINE, CA 92604 |
| OLIVARES, NANCY | 2790 KELVIN AVE,IRVINE, CA 92614 |

| Claim Name | Address Information |
|---|---|
| OLIVARES, NANCY | 2790 KELVIN AVE NUMBER 1343,IRVINE, CA 92614 |
| OLIVE TOWN | TOWN OF OLIVE,P O BOX 96,WEST SHOKAN, NY 12494 |
| OLIVE TOWNSHIP | 10408 BOND RD,DEWITT, MI 48820 |
| OLIVE TOWNSHIP | 10800 PORT SHELDON RD,HOLLAND, MI 49424 |
| OLIVE TREE LENDING | 1163 FAIRWAY DR,STE 100,CITY OF INDUSTRY, CA 91789 |
| OLIVEIRA, PATRICIA R | 25 DERBY DR,W BARNSTBLE, MA 026681827 |
| OLIVER L.E. SODE | AGENCY,60 WEST RAILROAD AVENUE,JAMESBURG, NJ 08831 |
| OLIVER SPRINGS CITY | CITY CO CLERK/ FIN OFC,BOX 303,OLIVER SPRINGS, TN 37840 |
| OLIVER TOWNSHIP | 432 SOUTH 4TH STREET,NEWPORT, PA 17074 |
| OLIVER TOWNSHIP - HURON COUNTY | PO BOX 205,ELKTON, MI 48731 |
| OLIVER TWP       079 | 5272 KNISS RD SE,KALKASKA, MI 49646 |
| OLIVER, ELIZABETH A (BETH) | 633 LEGENDS VIEW DR.,EUREKA, MO 63025 |
| OLIVER, FELIX R | 4265 SOUTHMOOR PARK,LEXINGTON, KY 40514 |
| OLIVER, TINA MARIE | 215 W INDIANA ST. #2,WHEATON, IL 60187 |
| OLIVERIO LOPEZ INSURANCE AGENC | 30CANDLEWOOD ROAD,SUITE 7,BAY SHORE, NY 11706 |
| OLIVET CITY | BOX 385,OLIVET, MI 49076 |
| OLIVIA POST | PO BOX 477,AIKEN, SC 29802 |
| OLIVIERO, CAROL A | 9204 NW 83RD ST,TAMARAC, FL 33321 |
| OLIVO MICHEL, GLORIA | 6559 FISHER ROAD,DALLAS, TX 75214 |
| OLIVOS INVESTMENTS, INC | 133 W. 203 TUNOS DR,SAN GABRIEL, CA 91776 |
| OLLIE KING | 9500 SIDE BROOK RD #201,OWINGS MILLS, MD 21117 |
| OLLIVIERRA & ASSOCIATES | 5151 7TH STREET,WASHINGTON, DC 20011 |
| OLMEN INSURANCE AGENCY | 494 21ST. AVE.,PATERSON, NJ 07513 |
| OLMSTEAD COUNTY | PROP RCRDS/TAX PYMNTS,151 4TH ST SE  PRL,ROCHESTER, MN 55904 |
| OLMSTEAD VILLIAGE | 285 OLMSTEAD BLVD,PINECREST, NC 28374 |
| OLNEY BUSINESS CENTER | 430 W. OLNEY AVE.,PHILADELPHIA, PA 19120 |
| OLNEY TOWNE | C/O COMMUNITY UNDERWRITERS,1098 WASHINGTON CROSSING RD.,WASH. CROSSING, PA 18977 |
| OLSCHEFSKI, TOMASA (TOMI) | 9555 ARCOLA,LIVONIA, MI 48150 |
| OLSEN INSURANCE AGENCY | 6 WATER STREET,HENDERSON, NV 89015 |
| OLSEN, DIANNA L | 3067 PRATT LANE,GROVE CITY, OH 43123 |
| OLSON APPRAISAL | 680 S. GENTRY LANE,ANAHEIM HILLS, CA 92807 |
| OLSON, KAREN I | 5003 TRAFFORD DR,LOVES PARK, IL 61111 |
| OLSON, SUNDI | 961 OLIVE CREST DRIVE,ENCINITAS, CA 92024 |
| OLSON, USSET AND WEINGARDEN | 4500 PARK GLEN ROAD,SUITE 310,MINNEAPOLIS, MN 55416 |
| OLSTEN | DEPT LA 21403,PASADENA, CA 91185-1403 |
| OLUFUNBI O SOYEBO INS | 9844 SOUTHWEST FRWY,HOUSTON, TX 77074 |
| OLY AMIGOS, LLC | 2630 MARTIN WAY E,OLYMPIA, WA 98506 |
| OLYMPAS CONDOMINIUM | C/O HOLDEN & COMPANY,311 NORTH WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| OLYMPIA FINANCIAL D/B/A OF OLYMPIA INC. | 9400 PENFIELD,CHATSWORTH, CA 91311 |
| OLYMPIA MASTER BUILDERS | 1211 STATE AVE NE,OLYMPIA, WA 98506 |
| OLYMPIA MORTGAGE A DBA OF CHASE | MANHATTAN,724 COLUMBIA ST NW,STE 300,OLYMPIA, WA 98501 |
| OLYMPIA MORTGAGE BROKERS | 2102 CARRIAGE DR. SW J-101,OLYMPIA, WA 98502 |
| OLYMPIA MORTGAGE TRUST INC | 4100 CORPORATE SQ,SUITE 135,NAPLES, FL 34104 |
| OLYMPIA WEST MORTGAGE GROUP, LLC. | 1950 OLD GALLOWS ROAD,SUITE 100,VIENNA, VA 22182 |
| OLYMPIAN MORTGAGE CORPORATION | 7301 N. ARMENIA AVE,TAMPA, FL 33604 |
| OLYMPIC APPRAISALS INC | 38 W FOUNTAIN ST,MILFORD, MA 01757 |
| OLYMPIC BANCORP MORTGAGE | 2021 CUNNINGHAM DRIVE,#307,HAMPTON, VA 23666 |
| OLYMPIC HOME LOANS  DBA  MORTGAGE | PROCESS CENTER,6693 FOLSOM AUBURN ROAD,SUITE J,FOLSOM, CA 95630 |

| Claim Name | Address Information |
|---|---|
| OLYMPIC HOME LOANS  DBA  MORTGAGE | PROCESS C,6693 FOLSOM AUBURN ROAD,SUITE J,FOLSOM, CA 95630 |
| OLYMPIC MORTGAGE & INVESTMENTS | 435 SUTTON WAY,GRASS VALLEY, CA 95945 |
| OLYMPIC MORTGAGE CONSULTANTS, INC | 400 CARL STREET STE 201,WILMINGTON, NC 28403 |
| OLYMPIC MORTGAGE CORP | 49-18 SKILLMAN AVENUE,WOODSIDE, NY 11377 |
| OLYMPIC MORTGAGE CORP | 1313 E. OSBORN ROAD,SUITE 250,PHOENIX, AZ 85014 |
| OLYMPIC MORTGAGE CORP | 161507 N. ARROWHEAD FOUNTAINS,PEORIA, AZ 85382 |
| OLYMPIC MORTGAGE, INC. | 10524 SE STARK,SUITE 200,PORTLAND, OR 97216 |
| OLYMPUS APPRESIAL GROUP | 2959 S 2300 E,SALT LAKE CITY, UT 84109 |
| OLYPHANT BOROUGH | BORO BLDG WILLOW AVENUE,113 WILLOW AVENUE,OLYPHANT, PA 18447 |
| OMAHA PRIME MORTGAGE A DBA OF O.P.M., | INC,6818 GROVER ST,SUITE 300,OMAHA, NE 68134 |
| OMAHA PROPERTY & CASUALTY | FLOOD INSURANCE PROCESSING,P.O. BOX 34627,BETHESDA, MD 20827 |
| OMAHA PROPERTY & CASUALTY | FLOOD PROGRAM,P.O. BOX 70301,CHARLOTTE, NC 28272 |
| OMAHA PROPERTY & CASUALTY | COMPANY,3102 FARNAM STREET,OMAHA, NE 68131 |
| OMAHA PROPERTY & CASUALTY | FLOOD,P O BOX 2057,KALISPELL, MT 59903 |
| OMEGA CAPITAL MORTGAGE DBA STEFAN CEAUSU | 11604 GATES MILL DRIVE,KNOXVILLE, TN 37922 |
| OMEGA FINANCIAL SERVICES INC | 1872 MORRIS AVENUE,UNION, NJ 07083 |
| OMEGA HOME FUNDING | 1124 ROUTE 94,NEW WINDSOR, NY 12553 |
| OMEGA HOME LOANS, INC. | 1721 E. MAIN ST,# 1,GRASS VALLEY, CA 95945 |
| OMEGA HOME MORTGAGE CORP | 12905 SW 42ND ST,SUITE 205,MIAMI, FL 33175 |
| OMEGA INSURANCE AGENCY | 1031 CRESTHAVEN DRIVE,SILVER SPRING, MD 20903 |
| OMEGA INSURANCE CENTER | P.O. BOX 41605,JACKSONVILLE, FL 32203 |
| OMEGA INSURANCE COMPANY | P.O. BOX 147018,GAINESVILLE, FL 32614 |
| OMEGA MORTGAGE ACCEPTANCE CORP | 23382 MILL CREEK DR,SUITE 215,LAGUNA HILLS, CA 92653 |
| OMEGA MORTGAGE CORP | 333 BOSTON POST RD,SUDBURY, MA 01776 |
| OMEGA MORTGAGE GROUP A DBA OF FINANCIAL | CAPITAL IN,1181 HILLTOP DRIVE,REDDING, CA 96003 |
| OMEGA MORTGAGE GROUP A DBA OF FINANCIAL | CAPI,1181 HILLTOP DRIVE,REDDING, CA 96003 |
| OMEGA MORTGAGE, INC | 141 STONY CIRLCLE, STE 205,SANTA ROSA, CA 95401 |
| OMEGA ONE | 661 EAST DAVIS ST,ELBA, AL 36323 |
| OMEGABANK MORTGAGE, LTD. | 6818 W BELMONT AVE,CHICAGO, IL 60706 |
| OMER CITY | 201 E. CENTER ST.,OMER, MI 48749 |
| OMG A DBA OF STEVEN PIERRE FOURNIER | 165 LYNN CT,P.O. BOX 566,WINCHESTER, OR 97495 |
| OMNI 1 ELECTRONICS, INC. | 31632 N ELLIS DRIVE UNIT 304,VOLO, IL 60073 |
| OMNI APPRAISAL SERVICE,INC | 1121 OLD CONCORD RD,SALISBURY, NC 28146 |
| OMNI APPRAISAL SERVICES | 10803 MAIN ST. SUITE 600,FAIRFAX, VA 22030 |
| OMNI APPRAISAL SERVICES | 38640 JAHN ST,LIVONIA, MI 48152 |
| OMNI BERKSHIRE PLACE HOTEL | 21 EAST 52ND STREET,NEW YORK CITY, NY 10022 |
| OMNI CAPITAL GROUP, LLC | 6855 SOUTH HAVANA STREET,#500,CENTENNIAL, CO 80112 |
| OMNI COMMUNITY CU | ,JACKSONVILLE, FL 32256 |
| OMNI HOME FINANCING | 1489 WARM SPRINGS ROAD,SUITE 110,HENDERSON, NV 89014 |
| OMNI HOME FINANCING | 2260 CORPORATE CIRCLE,SUITE 470,HENDERSON, NV 89074 |
| OMNI NATIONAL BANK | 1100 ABERNATHY RD. BLDG 500,SUITE 1100,ATLANTA, GA 30328 |
| OMNI PARTNERS L P | 711 WESTCHESTER AVENUE SPE LLC,P. O. BOX 30989,NEW YORK, NY 10087 |
| OMNI PARTNERS L P | 333 EARLE OVINGTON BLVD SPE,NEW YORK, NY 10087 |
| OMNI PARTNERS, LP | 225 BROADHOLLOW ROAD,MELVILLE, NY 11747-0983 |
| OMNI REALTY ADVISORS, LLC | 1400 MECCANTILE LN STE. 236,UPPER MARLBORO, MD 20774 |
| OMNI RESOURCE INC | PO BOX 2096,BURLINGTON, NC 27216 |
| OMNI SOURCE MARKETING GROUP | 7946 PENDLETON PIKE,INDIANAPOLIS, IN 46226 |
| OMNIQUEST MORTGAGE LLC | 6110 S MAIN AVE,TAMPA, FL 33611 |

| Claim Name | Address Information |
|---|---|
| OMNIQUEST MORTGAGE, INC | 1095 E. DUANE AVE. STE. 207,SUNNYVALE, CA 94085 |
| OMNIVEST INS GROUP | DBA PELITON INS,4600 S. ULSTER ST. #400,DENVER, CO 80237 |
| OMNIVEST INSURANCE GROUP | PO BOX 4198,ENGLEWOOD, CO 80155 |
| ON DECK MORTGAGE SERVICES LLC | 4 RESEARCH DRIVE STE 402,SHELTON, CT 06484 |
| ON GUARD SECURITY SERVICES,INC | 149 WEST 36TH STREET-2ND FLOOR,NEW YORK, NY 10018 |
| ON LINE GLOBAL ASSOCIATES | 3142 E. PLAZA BLVD. STE. P,NATIONAL CITY, CA 91950 |
| ON LINE MORTGAGE A DBA OF LYNN A LEWIS & | ASSOCIATE,7509 DRAPER AVENUE,STE A,LA JOLLA, CA 92037 |
| ON LINE MORTGAGE A DBA OF LYNN A LEWIS & | ASSO,7509 DRAPER AVENUE,STE A,LA JOLLA, CA 92037 |
| ON POINT MORTGAGE LLC | 708 BROADWAY,STE. 110,TACOMA, WA 98402 |
| ON Q APPRAISALS | PO BOX 13143,PRESCOTT, AZ 86304 |
| ON Q FINANCIAL INC. | 14275 N. 87TH STREET,STE. 210,SCOTTSDALE, AZ 85260 |
| ON REALTY NETWORK INC. | 3 HARBOR DRIVE #211,SAUSALITO, CA 94965 |
| ON TARGET APPRAISALS LLC | 1219 LAS CRUCES DR,WINTER SPRINGS, FL 32708 |
| ON TARGET APPRAISALS, INC. | 591 DONNA AVE,AURORA, IL 605051056 |
| ON THE HOUSE HOMES AND LOANS INC | 21534 DEVONSHIRE ST,STE E,CHATSWORTH, CA 91311 |
| ON TIME APPRAISAL | 1515 SOUTH AVE,ROCHESTER, NY 146202926 |
| ON TIME APPRAISAL | 1914 E RIDGE RD,ROCHESTER, NY 14622 |
| ON TIME APPRAISAL SERVICE | P.O. BOX 190,SILETZ, OR 97380 |
| ON TIME APPRAISAL SERVICES | 250 FULTON AV,HEMPSTEAD, NY 11550 |
| ON TIME APPRAISAL SERVICES INC | 112 MARVIN AV,UNIONDALE, NY 11553 |
| ON TIME APPRAISALS | P.O. BOX  821,LAPEL, IN 46051 |
| ON TIME APPRAISALS INC | 112 MARVIN AVE,UNIONDALE, NY 11553 |
| ON TIME APPRAISALS INC. | 2300 ORANGE ST,OVIEDO, FL 32765 |
| ON TRAC PUBLISHING | PO BOX 158,VENICE, FL 34284 |
| ON-SITE SHRED, LLC | 273 HEIN DRIVE,GARNER, NC 27529 |
| ONAL'S INSURANCE AGENCY | 518 S. CAMP MEADE ROAD,SUITE 4,LINTHICUM, MD 21090 |
| ONALASKA CITY | P. O. BOX 339,ONALASKA, WI 54650 |
| ONALASKA TOWN | W8171 COUNTY RD Z,ONALASKA, WI 54650 |
| ONANCOCK, TOWN OF | ONANCOCK TAX COLLECTOR,15 NORTH STREET,ONANCOCK, VA 23417 |
| ONAWAY CITY | PO BOX 761,ONAWAY, MI 49765 |
| ONCE MORTGAGE A DBA OF AMERICORP | MORTGAGE FUNDING,1330 W. AUTO DR,TEMPE, AZ 85284 |
| ONCE MORTGAGE A DBA OF AMERICORP | MORTGAGE FU,1330 W. AUTO DR,TEMPE, AZ 85284 |
| ONE BACON MIDWEST | 10 FIFTH STREET,VALLEY STREAM, NY 11582 |
| ONE BEACON | P O BOX 622,BASKINRIDGE, NJ 07920 |
| ONE BEACON | P O BOX 41590,PHILADELPHIA, PA 19101 |
| ONE BEACON | 436 WALNUT STREET,PHILADELPHIA, PA 19105 |
| ONE BEACON | PO BOX 4002,WOBURN, MA 01888 |
| ONE BEACON | DEPT 0006,PALATINE, IL 60055 |
| ONE BEACON AMERICAN INS. CO. | P&A INSURANCE BROKERAGE INC.,66-15 FRESH POND ROAD,RIDGEWOOD, NY 11385 |
| ONE BEACON FINANCIAL CO | ONE BEACON STREET,BOSTON, MA 02108 |
| ONE BEACON MIDWEST INS. CO. | P O BOX 5004,EAST HAMPTON, NY 11737 |
| ONE BETHEDSA CENTER | C/O CAREY WINSTON CO.,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| ONE CAP MORTGAGE | 5440 W. SAHARA AVE.,LAS VEGAS, NV 89146 |
| ONE CAPITAL SECURITY | 13211 GARDEN GROUP BLVD.,STE 206,GARDEN GROVE, CA 92843 |
| ONE COMMUNICATIONS | POB 1927,ALBANY, NY 12201-1927 |
| ONE CONQUEST TITLE & ESCROW | 15165 NW 77 AVE,SUITE 2015,MIAMI LAKES, FL 33014 |
| ONE EARTH FUNDING | 816 MAIN ST.,WILLITS, CA 95490 |

| Claim Name | Address Information |
|---|---|
| ONE FAST MORTGAGE | 120 E. OAKLAND,FORT LAUDERDALE, FL 33334 |
| ONE FINANACIAL CENTER LP | 650 S SHACKLEFORD,LITTLE ROCK, AR 72211 |
| ONE FINANCIAL CENTRE LTD | PARTNERSHIP,650 S. SHACKLEFORD, STE 400,LITTLE ROCK, AR 72211 |
| ONE FINANCIAL LIMITED PARTNERSHIP | 650 SHACKLEFORD,SUITE 400,BRIAN WINSTEAD,LITTLE ROCK, AR 72211 |
| ONE HOME FINANCIAL, LLC | 5161 BROOK HOLLOW PKWY,STE 270,NORCROSS, GA 30071 |
| ONE HOUR PHOTO EXPRESS | 2006 35TH AVENUE,GREELEY, CO 80634 |
| ONE MAIN PLAZA | 2200 MAIN STREET,SUITE 545,WAILUKU, HI 96793 |
| ONE MORTGAGE DBA 3BC CORPORATION | 27949 STARFALL WAY,MURRIETA, CA 92563 |
| ONE MORTGAGE PLACE LLC | 825  BUCKEYE LANE WEST,BLDG 200 STE. 250-232,JACKSONVILLE, FL 32259 |
| ONE MORTGAGE PLACE LLC | 825  BUCKEYE LANE WEST,BLDG 200 STE.,JACKSONVILLE, FL 32259 |
| ONE ON ONE MORTGAGE A DBA OF FJM | 3068 US ROUTE 9W 400,NEW WINDSOR, NY 125537661 |
| ONE ON ONE MORTGAGE A DBA OF FJM SERVI | 22 ROUTE 17K,NEWBURGH, NY 12550 |
| ONE ORLAND OFFICE CENTER LP | 9661 W 143RD STREET,ORLAND PARK, IL 60462 |
| ONE POINT FUNDING, INC. | 1223 LAKE PLAZA DRIVE,SUITE C,COLORADO SPRINGS, CO 80906 |
| ONE ROCK SPRING PLAZA L.P. | PO BOX 905442,CHARLOTTE, NC 28290-5442 |
| ONE ROCK SPRINGS PLAZA, L.P. | PO BOX 905442,CHARLOTTE, NC 28290-5423 |
| ONE SOURCE FINANCIAL INC | 4285 OAKRIDGE DR,TRACY, CA 95377 |
| ONE SOURCE FINANCING | 5603 TELEPHONE RD,HOUSTON, TX 77087 |
| ONE SOURCE LENDING LLC | 4217 75TH STREET,KENOSHA, WI 53142 |
| ONE SOURCE LENDING OF OREGON INC. | 5550 SW MACADAM AVE.,STE. 250,PORTLAND, OR 97239 |
| ONE SOURCE MORTGAGE & INVESTMENTS, | 11000 N. SCOTTSDALE RD. #121,SCOTTSDALE, AZ 85254 |
| ONE SOURCE MORTGAGE CORPORATION | 3 UNIVERSITY PLAZA,HACKENSACK, NJ 07601 |
| ONE SOURCE MORTGAGE, INC. | 5372 N MILWAUKEE AVENUE,CHICAGO, IL 60630 |
| ONE STOP BUSINESS CENTERS, INC | 21 RAY AVENUE,BURLINGTON, MA 01803 |
| ONE STOP LENDING & REALTY DBA THE | MCNELIS CORPORAT,9025 CARLTON HILLS BLVD STE B,SANTEE, CA 92071 |
| ONE STOP LENDING & REALTY DBA THE | MCNELIS COR,9025 CARLTON HILLS BLVD STE B,SANTEE, CA 92071 |
| ONE STOP MORTGAGE | 5428 METROPOLITAN PARKWAY,STERLING HEIGHTS, MI 48310 |
| ONE STOP MORTGAGE COMPANY | 7200 W. BELL RD,SUITE I-300,GLENDALE, AZ 85308 |
| ONE STOP MORTGAGE COMPANY INC | 5316 8TH STREET,ZEPHYRHILLS, FL 33542 |
| ONE STOP MORTGAGE COMPANY LLC | 83 HAMMERSMITH DRIVE,SAUGUS, MA 01906 |
| ONE STOP MORTGAGE CORP. | 14011 VENTURA BLVD., STE 215W,SHERMAN OAKS, CA 91423 |
| ONE STOP MORTGAGE INC | 4651 WHITE BEAR PKWY,WHITE BEAR LAKE, MN 55110 |
| ONE STOP MORTGAGE LLC | 8778 WOLF COURT #102,WESTMINSTER, CO 80031 |
| ONE STOP REAL ESTATE SVCS LLC | C/O CENTURY 21 AAA REALTY LTD,8222 SCHULTZ ROAD,CLINTON, MD 20735 |
| ONE TOUCH LENDING A DBA OF DPS FINANCIAL | SERVICES,25231 PASEO DE ALICIA, SUITE 220,LAGUNA HILLS, CA 92653 |
| ONE TOUCH LENDING A DBA OF DPS FINANCIAL | SERV,25231 PASEO DE ALICIA, SUITE 220,LAGUNA HILLS, CA 92653 |
| ONE WORLD FINANCIAL MORTGAGE A DBA OF | AMERICA,1215 NW 14TH AVE,GAINESVILLE, FL 32601 |
| ONE WORLD FINANCIAL MORTGAGE A DBA OF | AMERICA'S MO,1215 NW 14TH AVE,GAINESVILLE, FL 32601 |
| ONE WORLD MORTGAGE FINANCIAL & SERVICES | 10020 E. GIRARD AVE #210,DENVER, CO 80231 |
| ONEIDA - VERNON | ONEIDA CITY SCHOOL DISTRICT,P O BOX 60,ONEIDA, NY 13421 |
| ONEIDA - VERONA | ONEIDA CITY SD,P O BOX 60,ONEIDA, NY 13421 |
| ONEIDA C.S.(CITY OF ONEIDA) | ONEIDA CITY SCHOOL DISTRICT,P O BOX 60,ONEIDA, NY 13421 |
| ONEIDA CASTLE VILLAGE | 15 CASTLE ST,ONEIDA, NY 13421 |
| ONEIDA CITY | P. O. BOX 550,ONEIDA, NY 13421 |
| ONEIDA CITY | P.O. BOX 4237,ONEIDA, TN 37841 |
| ONEIDA COUNTY | 1 ONEIDA AVE,RINELANDER, WI 54501 |
| ONEIDA COUNTY | 10 COURT ST.,MALAD CITY, ID 83252 |

| Claim Name | Address Information |
|---|---|
| ONEIDA TOWNSHIP TAX COLLECTOR | 11041 ONEIDA RD,GRAND LEDGE, MI 48837 |
| ONEKAMA TWP          101 | PO BOX 458,ONEKAMA, MI 49675 |
| ONEKAMA VILLAGE | ONEKAMA VILL TREAS,5283 MAIN ST,ONEKAMA, MI 49675 |
| ONEMIND CONNECT, INC. | 5 JENNIFER STREET SUITE 10,IRVINE, CA 92618 |
| ONEONTA - MILFORD | TAX COLLECTOR,189 MAIN ST.,ONEONTA, NY 13820 |
| ONEONTA - ONEONTA | SCHOOL TAX COLLECTOR,189 MAIN ST.,ONEONTA, NY 13820 |
| ONEONTA CITY | TAX COLLECTOR,PO BOX 332,ONEONTA, NY 13820 |
| ONEONTA CSD/ONEONTA CITY | SCHOOL TAX COLLECTOR,189 MAIN ST.,ONEONTA, NY 13820 |
| ONEONTA TOWN | TOWN HALL   TAX COLL,3966 ST HWY 23 P. O. BOX A,WEST ONEONTA, NY 13861 |
| ONESOURCE INSURANCE AGENCY | 401 WEST AVENUE B,GARLAND, TX 75040 |
| ONESOURCE OFFICE INTERIORS INC | 2950 NW YEON AVE,PORTLAND, OR 97210 |
| ONESTAR CAPITAL FUNDING LLC | 7829 N DALE MABRY HWY,STE 204,TAMPA, FL 33614 |
| ONESTOP FUNDING INC | 9415 BAY COLONY DR,1W,DES PLAINES, IL 60016 |
| ONEWAY MORTGAGE | 408 ALPINE MEADOWS CT,LOVELAND, CO 80538 |
| ONEWORLD MORTGAGE SERVICES CORP | 1247 ALTON ROAD,MIAMI BEACH, FL 33139 |
| ONG AND COMPANY | 9225 INDIAN CREEK PARKWAY,SUITE 100,OVERLAND PARK, KS 66221 |
| ONG, TERRY | 116 NEWBRIDGE RD.,EAST MEADOW, NY 11554 |
| ONLINE APPRAISAL & R E SVCS | 16 S INDIANA,MOORESVILLE, IN 46158 |
| ONLINE APPRAISAL 532 SANT | 532 SANTIAGO AVE. STE. B,LONG BEACH, CA 90814 |
| ONLINE APPRAISAL SERVICES,LLC | 2254 HIGH POINT DR,THE VILLAGE, FL 321624363 |
| ONLINE MORTGAGE SOLUTIONS, INC. | 1650 PALMA DRIVE,SUITE 206,VENTURA, CA 93003 |
| ONONDAGA COUNTY | CIVIC CENTER - 15TH FLOOR,421 MONTGOMERY STREET,SYRACUSE, NY 13202 |
| ONONDAGA COUNTY CLERK | 401 MONTGOMERY ST, RM 200,SYRACUSE, NY 13202 |
| ONONDAGA TOWN | OFFICE OF THE TAX RCVD,5020 BALL ROAD,SYRACUSE, NY 13215 |
| ONONDAGA TOWN COMBINED CSD | RECEIVER OF TAXES,4801 WEST SENECA TPKE,SYRACUSE, NY 13215 |
| ONONDAGA TOWNSHIP | 4756 BALDWIN ST.,ONONDAGA, MI 49264 |
| ONOTA TWP          003 | 4006 MM-28 EAST,MARQUETTE, MI 49855 |
| ONSET MORTGAGE CORPORATION | 12042 BRICKSOME AVENUE,BATON ROUGE, LA 70816 |
| ONSLOW COUNTY | ONSLOW CO TAX ADMIN,39 TALLMAN ST,JACKSONVILLE, NC 28540 |
| ONTARIO COUNTY | MUNICIPAL BUILDING,20 ONTARIO STREET,CANANDAIGUA, NY 14424 |
| ONTARIO INS CO | 28 CANADAIGUA ST,SHORTSVILLE, NY 14548 |
| ONTARIO TOWN | 1850 RIDGE ROAD,ONTARIO, NY 14519 |
| ONTELAUNEE TOWNSHIP | 413 INDIAN MANOR DRIVE,LEESPORT, PA 19533 |
| ONTEORA CSD/HURLEY TOWN | ONTERA CSD,P.O. BOX 5429,SYRACUSE, NY 13220 |
| ONTEORA CSD/SHANDAKEN TOWN | ONTEORA CENTRAL SCHOOL,P.O. BOX 5429,SYRACUSE, NY 13220 |
| ONTEORA CSD/WOODSTOCK TOWN | ONTEORA CENTRAL SD,P.O. BOX 5429,SYRACUSE, NY 13220 |
| ONTEORA/MARBLETOWN | PO BOX 596,MOOSUP, CT 06354 |
| ONTEORA/OLIVE | ONTEORA SCHOOL DISTRICT,P.O. BOX 5429,SYRACUSE, NY 13039 |
| ONTIVEROS APPRAISAL | 6106 MARTINIQUE CT,BAKERSFIELD, CA 93313 |
| ONTIVEROS, DESIRE | 115 EAST PIEDMONT,PHOENIX, AZ 85040 |
| ONTONAGON COUNTY | 725 GREENLAND RD.,ONTONAGON, MI 49953 |
| ONTONAGON TWP          131 | 311 NORTH STEEL ST,ONTONAGON, MI 49953 |
| ONTONAGON VILLAGE | 315 QUARTZ ST,ONTONAGON, MI 49953 |
| ONTRAC FINANCIAL, INC | 8819 S. REDWOOD RD. STE B,WEST JORDAN, UT 84088 |
| ONTWA TOWNSHIP | P.O. BOX 209,EDWARDSBURG, MI 49112 |
| ONTWA TOWNSHIP-SET | P.O. BOX 209,EDWARDSBURG, MI 49112 |
| ONYX CAPITAL PROPERTY & INVESTMENT | 51 FEDERAL ST,SUITE 401,SAN FRANCISCO, CA 84107 |
| ONYX CAPITAL PROPERTY & INVESTMENT | PMB 221,5214F DIAMOND HEIGHTS BLVD,SAN FRANCISCO, CA 941312175 |
| ONYX FINANCIAL SERVICES INC | 7361 MCWHOTER PL #322,ANNANDALE, VA 22003 |

| Claim Name | Address Information |
|---|---|
| OOSTEROM, NICHOLAS M. | 1319 MANATUCK BLVD,BAY SHORE, NY 11706 |
| OP MORTGAGE INC | 1400 N. HARBOR #605,FULLERTON, CA 92835 |
| OPAL SPRINGS WATER CO., INC | PO BOX 8039,BEND, OR 97708-8039 |
| OPDAHL FARM MUTUAL | PO BOX 110,CASTLEWOOD, SD 57223 |
| OPELOUSAS CITY | 318 N. COURT ST.,OPELOUSAS, LA 70570 |
| OPEN ACCESS | ONE HUNTINGTON QUADRANGLE,MELVILLE, NY 11747 |
| OPEN HOUSE DIRECT | 7 MAIDEN LANE,BOUND BROOK, NJ 08805 |
| OPEN HOUSE MAGAZINE | 1537 GUILFORD ROAD,COLUMBUS, OH 43221 |
| OPEN HOUSE MORTGAGE LLC | 14165 CALMING WATERS,FISHERS, IN 46038 |
| OPEN MORTGAGE | 1771 W DIEHL ROAD,SUITE 1-0,NAPERVILLE, IL 60563 |
| OPEN MORTGAGE A DBA OF GORDON FINANCIAL | 2507 N FRAZIER STE 203,CONROE, TX 77303 |
| OPEN MORTGAGE, LLC | 2435 KIMBERLY RD.,BETTENDORF, IA 52722 |
| OPEN MORTGAGE, LLC | 1701 E. WOODFIELD,SUITE 915,SCHAUMBURG, IL 60173 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST,BLDG 800,AUSTIN, TX 78737 |
| OPEN MORTGAGE, LLC | 701 5TH STREET,SUITE 7340,SEATTLE, WA 98104 |
| OPENLEND NORTH AMERICA, LLC | 184 RAYMOND RD,SUITE 102,CHESTER, NH 03036 |
| OPF INSURANCE AGENCY | 4106 COSTAL HIGHWAY STE. C,OCEAN CITY, MD 21842 |
| OPFER, CHRISTOPHER R (CHRIS) | 5616 CASTLEFORD WAY,ELK GROVE, CA 95758 |
| OPINION OF VALUE | 3229 FELTON STREET,SAN DIEGO, CA 92104 |
| OPP FRANCHISING, INC. | 1701 E WOODFIELD ROAD # 1100,SCHAUMBURG, IL 60173-5131 |
| OPP. FRANCHISING, INC | 1701 E. WOODFIELD RD,SCHAUMBURG, IL 60173 |
| OPPORTUNITY MORTGAGE & FINANCIAL | SOLUTIONS,400 W. MAGNOLIA ST,FORT COLLINS, CO 80521 |
| OPPORTUNITY MORTGAGE LENDING | 2910 E INLAND EMPIRE,SUITE 112,ONTARIO, CA 91764 |
| OPTAMERICA MORTGAGE, INC. | 100 BROADWAY,15TH FLOOR,NEW YORK, NY 10005 |
| OPTEUM FINANCIAL SERVICES LLC | 812 NORTH WOOD AVENUE,LINDEN, NJ 08817 |
| OPTEUM FINANCIAL SERVICES, LLC | W115 CENTURY ROAD,3RD FLOOR,PARAMUS, NJ 07652 |
| OPTI STAFFING GROUP | 6 CENTERPOINTE DRIVE,LAKE OSWEGO, OR 97035 |
| OPTICHOICE LENDING CORP | 2401 S DOWNING STREET,DENVER, CO 80210 |
| OPTIMA FUNDING GROUP, INC. | 414 HUNGERFORD DRIVE,#104,ROCKVILLE, MD 20850 |
| OPTIMA HOME MORTGAGE A DBA OF LOAN | RESOURCE CENTER,7515 BERGENLINE AVENUE,NORTH BERGEN, NJ 07047 |
| OPTIMA HOME MORTGAGE A DBA OF LOAN RE | 7515 BERGENLINE AVENUE,NORTH BERGEN, NJ 07047 |
| OPTIMA MORTGAGE CORP | 15941 RED HILL AVENUE, STE 100,TUSTIN, CA 92780 |
| OPTIMA MORTGAGE CORPORATION (MAIN0 | 2620 FOUNTAINVIEW DRIVE,SUITE 270,HOUSTON, TX 77057 |
| OPTIMA MORTGAGE, LLC | 400 E. HORSETOOTH RD.,SUITE 300-2,FORT COLLINS, CO 80525 |
| OPTIMAL MORTGAGE COMPANY | 37257 MOUND RD,STERLING HEIGHTS, MI 48310 |
| OPTIMOST | 750 THIRD AVE 14TH FLOOR,NEW YORK, NY 10017 |
| OPTIMUM APPRAISAL | 3011 WEST 183RD STREET,SUITE 318,HOMEWOOD, IL 60430 |
| OPTIMUM FINANCIAL A DBA OF MAXIMUM | FINANCIAL, INC.,8901 E.MOUNTAIN VIEW ROAD,#211,SCOTTSDALE, AZ 85258 |
| OPTIMUM FINANCIAL A DBA OF MAXIMUM FIN | 8901 E.MOUNTAIN VIEW ROAD,#211,SCOTTSDALE, AZ 85258 |
| OPTIMUM HOME FUNDING INC | 112-06 JAMAICA AVENUE, RICHMOND HILL, NY 11418 |
| OPTIMUM LENDING GROUP INC. | 11875 DUBLIN BLVD STE A209,DUBLIN, CA 94568 |
| OPTIMUM LENDING GROUP INC. | 1791 BLAKESLEY DR.,SAN RAMON, CA 94582 |
| OPTIMUM MORTGAGE CORPORATION | 1107 WASHINGTON ST,DORCHESTER, MA 02124 |
| OPTIMUM MORTGAGE SERVICES | 1720 S. BELLAIRE STREET,SUITE 909,DENVER, CO |
| OPTIMUM MORTGAGE SERVICES | 1720 S. BELLAIRE STREET,SUITE 909,DENVER, CO 80222 |
| OPTIMUM MORTGAGE, LLC | 893 WEST BAXTER DRIVE,SOUTH JORDAN, UT 84095 |
| OPTIMUS FINANCIAL SERVICES, INC. | 1525 MESA VERDE DRIVE EAST,# 200,COSTA MESA, CA 92626 |
| OPTION ARMS DIRECT AND AAMI WEST DBA OF | ERET,30011 IVY GLEEN #121,LAGUNA NIGUEL, CA 92677 |
| OPTION ARMS DIRECT AND AAMI WEST DBA OF | ERET INC,30011 IVY GLEEN #121,LAGUNA NIGUEL, CA 92677 |

| Claim Name | Address Information |
| --- | --- |
| OPTION FINANCIAL MORTGAGE INC | 14411 COMMERCE WAY #305,MIAMI LAKES, FL 33016 |
| OPTION FUNDING | 2835 CAMINO DEL RIO SOUTH #350,SAN DIEGO, CA 92108 |
| OPTION FUNDING INC | 7464 W SAHARA AVE, STE 5,LAS VEGAS, NV 89117 |
| OPTION FUNDING INC. | 3350 E. BIRCH STREET, SUITE 210,BREA, CA 92821 |
| OPTION FUNDING, INC. | 5743 CORSA AVE,# 122,WEST LAKE VILLAGE, CA 91362 |
| OPTION ONE LENDING SOLUTIONS, INC | 6825 JIMMY CARTER BLVD,STE 1800,NORCROSS, GA 30071 |
| OPTION PLUS LENDING | 32 SEGURA,IRVINE, CA 92612 |
| OPTIONS CAPITAL MORTGAGE, LTD | 2775 ALGONQUIN ROAD,STE 260,ROLLING MEADOWS, IL 60008 |
| OPTIONS MORTGAGE CENTER INC | 2700 GLADES CIRCLE,SUITE 104,WESTON, FL 33327 |
| OPTIONS REAL ESTATE GROUP INC | 19571 BLAIR CT,LEWES, DE 19958 |
| OPULENT FUNDING DBA FRANK GORDON | 1624 W. KATELLA AVE.,SUITE B,ORANGE, CA 92867 |
| OPULENT MORTGAGE, LLC | 10900 NORTHWEST FWY #127,HOUSTON, TX 77092 |
| OPUS FUNDING DBA OPUS INVESTMENT CORP | 2385 CAMINO VIDA ROBLE,SUITE 112,CARLSBAD, CA 92009 |
| OPUS MORTGAGE A DBA OF SUE S. WANG | 19925 STEVENS CREEK BLVD,CUPERTINO, CA 95014 |
| OPV MORTGAGE & FINANCIAL DBA OF ORIENT | PACIFIC VE,2755 COTTAGE WAY,SUITE 6,SACRAMENTO, CA 95825 |
| OPV MORTGAGE & FINANCIAL DBA OF ORIENT | PACIFIC,2755 COTTAGE WAY,SUITE 6,SACRAMENTO, CA 95825 |
| OPV MORTGAGE & FINANCIAL, DBA OF ORIENT | PACIFIC VE,9023 FOUR SEASONS DR.,ELK GROVE, CA 95624 |
| OPV MORTGAGE & FINANCIAL, DBA OF ORIENT | PACIFIC,9023 FOUR SEASONS DR.,ELK GROVE, CA 95624 |
| OR-KRUSE WAY LLC | DEPARTMENT # 22186 - 273893,CHICAGO, IL 60673-1221 |
| OR-KRUSE WAY LLC | 5245 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| OR-MEADOWS LAKE OSWEGO LLC | C/O SHORENSTEIN PROPERTIES LLC,555 CALIFORNIA STREET,49TH FLOOR,SAN FRANCISCO, CA 94104 |
| OR-MEADOWS LAKE OSWEGO, LLC | C/O SHORENSTEIN PROPERTIES |
| ORACLE APPRAISAL SERVICE | 6801 LAKE PLAZA DRIVE,INDIANAPOLIS, IN 46220 |
| ORACLE FINANCIAL GROUP, INC. | 13398 SW 128 ST.,MIAMI, FL 33186 |
| ORACLE FUNDING INC | 150 MOTOR PKWY STE 204,HAUPPAUGE, NY 11788 |
| ORACLE USA, INC | PO BOX 71028,CHICAGO, IL 60694-1028 |
| ORADELL BOROUGH | BOROUGH OF ORADELL,355 KINDERKAMACK RD.,ORADELL, NJ 07649 |
| ORANGE & ROCKLAND | PO BOX 427,MONTVALE, NJ 07645 |
| ORANGE & ROCKLAND | PO BOX 1005,SPRING VALLEY, NY 10977 |
| ORANGE APPRAISAL | 17401 IRVINE BOULEVARD, STE N,TUSTIN, CA 92780 |
| ORANGE BELT APPRAISAL | 639 NORTH MAIN STREET,PORTERVILLE, CA 93257 |
| ORANGE CITY | 29 N. DAY ST.,ORANGE, NJ 07050 |
| ORANGE COAST LOAN SERVICES, INC | 244 MAGNOLIA ST,COSTA MESA, CA 926272805 |
| ORANGE COAST LOAN SERVICES, INC | 401 38TH STREET,NEWPORT BEACH, CA 92663 |
| ORANGE COUNTY | P.O. BOX 469,ORANGE, VA 22960 |
| ORANGE COUNTY | ORANGE CO TAX COLL,BOX 8181,HILLSBOROUGH, NC 27278 |
| ORANGE COUNTY | P. O. BOX 2551,ORLANDO, FL 32802 |
| ORANGE COUNTY | 205 E. MAIN ST.,PAOLI, IN 47454 |
| ORANGE COUNTY | P O BOX 1568,ORANGE, TX 77631 |
| ORANGE COUNTY | CLERK-RECORDER,12 CIVIC CENTER PLAZA, RM 101,SANTA ANA, CA 92701 |
| ORANGE COUNTY | ORANGE CO. TREASURER,P.O. BOX 1438,SANTA ANA, CA 92702 |
| ORANGE COUNTY ASSOC REALTORS | 2552 LA PAZ ROAD,LAGUNA HILLS, CA 92653 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600  MICHELSON DRIVE,IRVINE, CA 92612 |
| ORANGE COUNTY CAPITAL | 4110 1/2 RIVER AVE,NEWPORT BEACH, CA 92663 |
| ORANGE COUNTY COMPTROLLER | 401 SOUTH ROSALIND AVE,ORLANDO, FL 32801 |
| ORANGE COUNTY DELINQUENCY | DEPT. OF FINANCE,265 MAIN STREET,GOSHEN, NY 10924 |
| ORANGE COUNTY FARM BUREAU | P.O. BOX 191,ORANGE, VA 22960 |
| ORANGE COUNTY MUTUAL FUNDINGS | 1421 WARNER AVE,STE B,TUSTIN, CA 92780 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY TAX COLLECTOR | DEPT. OF FINANCE,265 MAIN STREET,GOSHEN, NY 10924 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982,SANTA ANA, CA 92702 |
| ORANGE FUNDING, INC | 3235 HANCOCK ST. #7A,SAN DIEGO, CA 92110 |
| ORANGE TOWN | 6 PROSPECT ST.,ORANGE, MA 01364 |
| ORANGE TOWN | 617 ORANGE CENTER RD.,ORANGE, CT 06477 |
| ORANGE TOWN | PO BOX 233,EAST BARRE, VT 05649 |
| ORANGE TOWN | N8709 5TH AVE,CAMP DOUGLAS, WI 54618 |
| ORANGE TOWNSHIP | 1310 E DAVID HWY,IONIA, MI 48846 |
| ORANGE TOWNSHIP | 4597 M-66 SE,KALKASKA, MI 49646 |
| ORANGE TREE GOLF RESORT | 10601 NORTH 56TH STREET,SCOTTSDALE, AZ 85254 |
| ORANGE TREE E. LENDING CORPORATION | 7479 E. SUNNYVALE DRIVE,SCOTTSDALE, AZ 85258 |
| ORANGEBURG APPRAISAL SERVICES | PO BOX 146,ST MATTHEWS, SC 29135 |
| ORANGEBURG CITY | 979 MIDDLETON ST,ORANGEBURG, SC 29115 |
| ORANGEBURG COUNTY | P. O BOX 9000,ORANGEBURG, SC 29116 |
| ORANGECREST CONDO ASSOC. | ABERCROMBIE BURNS MCKIERNAN CO,P. O. BOX 1125,DARIEN, CT 06820 |
| ORANGETOWN | 119 BELLEVIEW AVE,ORANGE, VA 22960 |
| ORANGETOWN TOWN | 26 ORANGEBURG RD,ORANGEBURG, NY 10962 |
| ORANGEVILLE TOWNSHIP | 11539 NINE MILE RD,PLAINWELL, MI 49080 |
| ORANGEWOOD EAST | C/O KINNARE INSURANCE,959 BOSTON POST ROAD,MADISON, CT 06418 |
| ORANGEWOOD EAST CONDO | 315 MAIN STREET,P. O. BOX 313,DERBY, CT 06418 |
| ORAPALLO, NICHOLAS L | 15 PLAYERS LANE,PINE HILL, NJ 08021 |
| ORBIS INC | 2000 KRAFT DR,BLACKSBURG, VA 24062 |
| ORBIT BROADBAND | POB 531703,HARLINGEN, TX 78553 |
| ORBIT FINANCIAL INC | 1215 K STREET,STE 1736,SACRAMENTO, CA 95814 |
| ORCHARD GATE HOMEOWNERS ASSOC | C/O WALTER MEYERS, AGENT,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| ORCHARD GRASS HILLS CITY | PO BOX 25,CRESTWOOD, KY 40014 |
| ORCHARD HEIGHTS | C/O TOOFER FERRARIS INSURANCE,1281 MAIN STREET,STAMFORD, CT 06905 |
| ORCHARD LAKE VILLAGE CITY | 3955 ORCHARD LAKE RD.,ORCHARD LAKE, MI 48323 |
| ORCHARD LENDING SOLUTIONS LLC | 721 MONMOUTH STREET,NEWPORT, KY 41071 |
| ORCHARD MEADOWS | C/O STATE FARM,1283 ROUTE 22 EAST,MOUNTAINSIDE, NJ 07092 |
| ORCHARD PARK TOWN | P. O. BOX 227,ORCHARD PARK, NY 14127 |
| ORCHARD PARK TOWN COMBINED CSD | 4295 SOUTH BUFFALO STREET,ORCHARD PARK, NY 14127 |
| ORCHARD PK - W SENECA | OPCSD TAX COLL,1250 UNION RD,BUFFALO, NY 14224 |
| ORCHARDS AT HOLMDEL | 225 HWY 35,RED BANK, NJ 07701 |
| ORCHARDS AT MARLBORO | C/O GARDEN HOMES AGENCY,820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| ORCHID INSURANCE AGENCY | 2801 OCEAN DRIVE #304,VERO BEACH, FL 32963 |
| ORDAZ MUNOZ, KARINA | 22789 VIA SANTANA,NUEVO, CA 92567 |
| ORDUNA, CLAUDIA | 10640 STEPPINGTON DR APT 2142,DALLAS, TX 752304614 |
| ORDWAY AND POLITIC INSURANCE | 4915 E STATE STREET,ROCKFORD, IL 61108 |
| ORDWAY GARDENS | C/O VEATCH, CROSS & COFFEY,7531 LEESBURG PIKE,FALLS CHURCH, VA 22043 |
| ORE CAL REAL ESTATE APPRAISAL | PO BOX 678,MERRILL, OR 97633 |
| OREAR, PAMELA | PO BOX 11686,CHARLOTTE, NC 28220 |
| OREFON MUTUAL INS. COMPANY | MIDDLETON INS.,P O BOX 1090,MIDDLETON, ID 83644 |
| OREGON APPRAISERS | 1259 SPEARS AVE S E,SALEM, OR 97302 |
| OREGON BEACH REALTY | ATTN: SHELLEY YOUNG,342 BAY BOULEVARD,SUITE D,NEWPORT, OR 97365 |
| OREGON COMMUNITY CREDIT UNION | 2880 CHAD DRIVE,EUGENE, OR 97401 |
| OREGON FAIR PLAN | 8705 W NIMBUS AVE, #360,BEAVERTON, OR 97008 |
| OREGON HOME MORTGAGE | 8755 SW CITIZENS DRIVE,SUITE 206,WILSONVILLE, OR 97070 |
| OREGON HOME MORTGAGE LLC | 572 SW BLUFF DRIVE SUITE C,BEND, OR 97702 |

| Claim Name | Address Information |
| --- | --- |
| OREGON LEGEND COMPANY INC | 7105 SW VARNS STREET,SUITE 200,PORTLAND, OR 97223 |
| OREGON MORTGAGE GROUP, INC. | 1680 OAK STREET,EUGENE, OR 97401 |
| OREGON MUTUAL | PO BOX 808,MCMINNVILLE, OR 97128 |
| OREGON MUTUAL INS. CO. | 1390 CAPITOL ST., N.E.,SALEM, OR 97303 |
| OREGON MUTUAL INSURANCE | PO BOX 420,MCMINNVILLE, OR 97128 |
| OREGON MUTUAL INSURANCE CO | PO BOX 150,NEWBERG, OH 97132 |
| OREGON TWP          087 | 2525 MARATHON,LAPEER, MI 48446 |
| OREGON VILLAGE | 117 SPRING STREET,OREGON, WI 53575 |
| OREGON, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,955 CENTER ST NE,SALEM, OR 97301 |
| OREGONREALESATELOANS.COM A DBA OF | CASCADE MORTGAGE,1180 SE DIVISION ST, SUITE 3,BEND, OR 97702 |
| OREGONREALESATELOANS.COM A DBA OF C | 1180 SE DIVISION ST, SUITE 3,BEND, OR 97702 |
| ORELLANA, EDDIE | 6112 OVERBROOK LANE,JOLIET, IL 60431 |
| ORELLANA, KIRK R | 1620 ARBOR LN APT 204,CREST HILL, IL 60403 |
| ORELLANA, MELISSA A | 16011 BUTTERFIELD RANCH RD UNIT 328,CHINO HILLS, CA 917097459 |
| ORELLANA, TIFFANY | 6112 OVERBROOK LANE,JOLIET, IL 60431 |
| OREMALEE AKENS | 32 WINDSOR DR,PRINCETON JCT, NJ 08550 |
| ORFORD TOWN | RR 1 BOX243,OXFORD, NH 03777 |
| ORGILL/SINGER AND ASSOCIATES | 8360 WEST SAHARA AVENUE #110,LAS VEGAS, NV 89117 |
| ORHUN, DENEM | 3274 45TH ST APT 1F,ASTORIA, NY 11103 |
| ORIENT TWP          133 | 2090 50TH STREET,SEARS, MI 49679 |
| ORIENTAL TRADING | PO BOX 2308,OMAHA, NE 68103 |
| ORIENTAL TRADING COMPANY | PO BOX 2049,OMAHA, NE 68103 |
| ORIENTAL TRADING COMPANY INC. | PO BOX 2049,OMAHA, NE 68103 |
| ORIGIN LENDING GROUP, INC | 600 W. 9TH ST. #1004,LOS ANGELES, CA 90015 |
| ORION | ONE SOUTH PARK CIRCLE (29407),P.O. BOX 118090,CHARLESTON, SC 29428 |
| ORION CAPITAL FINANCE | 3200 EL CAMINO REAL,SUITE 240,IRVINE, CA 92602 |
| ORION FINANCIAL | 24209 NORTHWESTERN HWY,STE 250,SOUTHFIELD, MI 48075 |
| ORION RESIDENTIAL FINANCE, LLC | 601 BAYSHORE BLVD,SUITE 850,TAMPA, FL 33606 |
| ORION TOWNSHIP | 2525 JOSLYN ROAD,LAKE ORION, MI 48360 |
| ORIPAC & ASSOCIATES INC | 12651 S. DIXIE HIGHWAY #401,PINECREST, FL 33156 |
| ORKIN PEST CONTROL | 29523 CANVASBACK DRIVE,EASTON, MD 21601 |
| ORLAND TOWN | P. O. BOX  67,ORLAND, ME 04472 |
| ORLANDO APPRAISERS | 578 S. OSCEOLA AVE.,ORLANDO, FL 32801 |
| ORLANDO BRAMINGHAM, INC. | C/O WACHOVIA BANK,ORLANDO, FL 32886-3741 |
| ORLANDO CENTRAL SERVICES, INC. | P.O. BOX 863741,ORLANDO, FL 32886-3741 |
| ORLANDO CENTRAL SERVICES, INC. | WACHOVIA/ORLANDO BRAMINGHAM,P.O. BOX 863741,ORLANDO, FL 32886-3741 |
| ORLANDO CENTRAL SERVICES, INC. | WACHOVIA/ORLANDO BRAMINGHAM,ORLANDO, FL 32886-3741 |
| ORLANDO HOME LOAN LLC | 1601 PARK CENTER DR.,SUITE 6,ORLANDO, FL 32835 |
| ORLANDO HOME LOAN LLC | 2206 LAKE VILMA DR,ORLANDO, FL 328358179 |
| ORLANDO JACKSON INS AGY | P.O. BOX 3893,WOODBRIDGE, CT 06525 |
| ORLANDO MORTGAGE SOLUTIONS INC | 1526 E. CONCORD STREET,ORLANDO, FL 32803 |
| ORLANDO MORTGAGE SOLUTIONS INC | 3911 E COLONIAL DR,ORLANDO, FL 328035209 |
| ORLANS ASSOCIATES | 2501 ROCHESTER COURT,TROY, MI 48083 |
| ORLANS ASSOCIATES | 2501 ROCHESTER CT.,TROY, MI 48083 |
| ORLEANS PARISH CLERK OF COURTS | NOTARIAL ARCHIVES |
| ORLEANS PARISH RECORDER | CIVIL COURTS BUILDING,NEW ORLEANS, LA 70130 |
| ORLEANS PARRISH | PO BOX 60047,NEW ORLEANS, LA 70160 |
| ORLEANS TOWN | 19 SCHOOL RD.,ORLEANS, MA 02653 |
| ORLEANS TOWNSHIP | 6259 ORLEANS RD.,ORLEANS, MI 48865 |

| Claim Name | Address Information |
|---|---|
| ORLOV, LARISA | 21303 OAK ST 5,CASTRO VALLEY, CA 94546 |
| ORNELAS REYMUNDO, REBECCA | 1952 W ORANGE GROVE AVE APT 2,POMONA, CA 91768 |
| ORONO TOWN | P. O. BOX  130,ORONO, ME 04473 |
| ORONOGO CITY | P.O. BOX 78,ORONEGO, MO 64855 |
| ORONOKE RIDGE | C/O TOOFER FERRARIS GROUP,1281 EAST MAIN STREET,STAMFORD, CT 06905 |
| ORONOKO TOWNSHIP | P.O. BOX 214,BERRIEN SPRINGS, MI 49103 |
| OROURKE APPRAISAL SERVICES INC | 15774 S LAGRANGE RD # 217,OPLAND PARK, IL 60462 |
| OROVILLE AREA CHAMBER OF | COMMERCE, INC.,OROVILLE, CA 95965 |
| ORQUIA, RODERICK T | 6 HOOWEHI PL,KAHULUI, HI 96732 |
| ORR, CHERYL A | 12531 MOUNTAIN LOOP HIGHWAY,GRANITE FALLS, WA 98252 |
| ORRICO, SHERRY D | 152 WILDFLOWER WAY,STREAMWOOD, IL 60107 |
| ORRINGTON TOWN TAX COLLECTOR | P. O. BOX 159,ORRINGTON, ME 04474 |
| ORTEGA, KARI | 359 PHYLLIS AVE,ROCHELLE, IL 61068 |
| ORTGIESEN INSURANCE | 113 W 2ND,1,BYRON, IL 61010 |
| ORTH & ASSOCIATES,INC | 1015 BOGEY LANE,LONG BOAT KEY, FL 34228 |
| ORTIZ RUIZ, KATHERINE | 47 MOUNT AVE,WYANDANCH, NY 11798 |
| ORTIZ, ELIZABETH | 1005 HIGHPOINT CT,SOLEDAD, CA 93960 |
| ORTIZ, JANET | 187 GRAND ST.,BROOKLYN, NY 11211 |
| ORTIZ, MARTIN | 5100 GRIFFIN RD,THE COLONY, TX 75056 |
| ORTIZ, ROBERT J (ROB) | 20755 EAGLE CREEK COURT,BOCA RATON, FL 33498 |
| ORTIZ, SANDRA | 344 TREMONT RD,LINDENHURST, NY 11757 |
| ORTONVILLE VILLAGE | P.O. BOX 428,ORTONVILLE, MI 48462 |
| ORWIGSBURG BOROUGH | ORWIGSBURG BOR OFC,413 N WARREN ST,ORWIGSBURG, PA 17961 |
| OSAGE COUNTY | P.O. BOX 616,LINN, MO 65051 |
| OSAGE COUNTY | P.O. BOX 210,LYNDON, KS 66451 |
| OSAGE COUNTY | P O BOX 1569,PAWHUSKA, OK 74056 |
| OSAMU, RITA T | 4932 ALIALI RD NUMBER 23,KAPAA, HI 96746 |
| OSBORN MORTGAGE COMPANY | 125 SOUTH F STREET,EXETER, CA 93221 |
| OSBORN, MICHEAL R. (MIKE) | 13559 DETROIT ST,THORNTON, CO 80241 |
| OSBORNE AND ASSOCIATES | 6510 N DELBERT AVE,FRESNO, CA 93722 |
| OSBORNE BOROUGH | 201 OSBORNE LN,SEWICKLEY, PA 15143 |
| OSBORNE COUNTY | P O BOX 160,OSBORNE, KS 67473 |
| OSBORNE HOME LENDING | 1449 NW MULHOLLAND DRIVE,ROSEBURG, OR 97470 |
| OSBORNE PUBLICATIONS, INC. | 9169 ARBUCKLE DRIVE,GAITHERSBURG, MD 20877 |
| OSBORNE, BRENDA | 6212 WINDLASS CIR,BOYNTON BEACH, FL 33437 |
| OSBORNE, PHILIP C | 730 PAWNEE ST.,BETHLEHEM, PA 18015 |
| OSCAR BRADY APPRAISALS | 720 BUTTERCUP TRACE,ALPHARETTA, GA 30022 |
| OSCAR BRADY JR | 720 BUTTER CUP TRACE,ALPHARETTA, GA 30022 |
| OSCAR CASTILLO INS. AGENCY | 8620 NORTH NEW BRAUNFELS,SUITE 533,SAN ANTONIO, TX 78217 |
| OSCAR F. CANNADAY, JR. | 1222 KNOLLWOOD PLACE,MARTINSVILLE, VA 24112 |
| OSCAR GUILLERMO DUARTE | 3769 ALCANTARA AVENUE,DORAL, FL 33178 |
| OSCAR NEWMAN | 5555 COLLINS AVENUE,APT 12-H,MIAMI BEACH, FL 33140 |
| OSCAR O STOMPRUD | 4012 DEVON DRIVE,EDMOND, OK 73034 |
| OSCAR V BAILEY | 89363 FIR BUTTE RD,EUGENE, OR 97402 |
| OSCEOLA CITY | P.O. BOX 505,OSCEOLA, MO 64776 |
| OSCEOLA COUNTY | 301 W. UPTON AVE.,REED CITY, MI 49677 |
| OSCEOLA COUNTY | P.O. BOX 422105,KISSIMMEE, FL 34742 |
| OSCEOLA COUNTY CLERK | 2 COURTHOUSE SQUARE,STE 2000,KISSIMMEE, FL 34741 |
| OSCEOLA MORTGAGE INC | 1899 SE S8TH AVE,OCALA, FL 34471 |

| Claim Name | Address Information |
| --- | --- |
| OSCEOLA TOWNSHIP | P.O. BOX 437,DOLLAR BAY, MI 49922 |
| OSCEOLA TWP          133 | 9280 10 MILE RD.,EVART, MI 49631 |
| OSCEOLA VILLAGE | P.O. BOX 217,OSCEOLA, WI 54020 |
| OSCODA COUNTY | PO BOX 399,MIO, MI 48647 |
| OSCODA TWP | 110 S. STATE,OSCODA, MI 48750 |
| OSEI, MABEL | 6314 RORY COURT,LANHAM, MD 20706 |
| OSELAND APPRAISALS | 22739 HOLD IN THE DAY DR,NISSWA, MN 56468 |
| OSER COMMUNICATIONS GROUP | PO BOX 30520,TUCSON, AZ 85751 |
| OSGOOD APPRAISAL SERVICES | 4006 E. VIA MONTOYA DRIVE,PHOENIX, AZ 85050 |
| OSHKOSH CITY | P. O. BOX 1128,OSHKOSH, WI 54903 |
| OSHTEMO TOWNSHIP TAX COLLECTOR | 7275 W MAIN STREET,KALAMAZOO, MI 49009 |
| OSI FINANCIAL SERVICES, INC | 2357 N. DAMEN,CHICAGO, IL 60647 |
| OSIK, CANDICE J | PO BOX 193,GREAT RIVER, NY 11739 |
| OSPINA, JENNIFER | 4449 CHAMPION HILL DRIVE,GRAND PRAIRIE, TX 75052 |
| OSPREY WATCH COUNCIL OF CO-OWN | C/O PUCKETT SCHEETZ & HOGAN,P. O. BOX 1389,MYRTLE BEACH, SC 29578 |
| OSSELLO, SHERYL A | 5906 E 25TH LANE,SPOKANE, WA 99223 |
| OSSINEKE TWP          007 | 7614 HURBERT RD.,HUBBARD LAKE, MI 49747 |
| OSSINING TOWN | 16 CROTON AVEMUNICIPAL,OSSINING, NY 10562 |
| OSSINING TOWN SCHOOLS | 16 CROTON AVE,OSSINING, NY 10562 |
| OSSINING VILLAGE | P.O. BOX 1108,OSSINING, NY 10562 |
| OSSIPEETOWN | TOWN OF OSSIPEE,PO BOX 67,CENTER OSSIPEE, NH 03814 |
| OSTERHOUT, CERA | 226 WOODBINE DR,MILFORD, MI 48380 |
| OSTRANDER, KEITH R | 102 TUCKAHOE CT,MELVILLE, NY 11747 |
| OSTRANDER, RESA M | 1 ROSEMONT CT,GREENLAWN, NY 11740 |
| OSTROFSKY, ARNOLD J | 33 CORNFLOWER LANE,EAST NORTHPORT, NY 11731 |
| OSTY INS. AGENCY | 116 WEST BRANCH ST.,ARROYA GRANDE, CA 93420 |
| OSWALD TRIPPE & CO NAPLES | 4089 TAMIAMI TRAIL N #A203,NAPLES, FL 34103 |
| OSWAYO VALLEY SD/SHINGLEHOUSE | P.O. BOX 212,SHINGLEHOUSE, PA 16748 |
| OSWEGO | HSBC,PO BOX 0458,BUFFALO, NY 14240 |
| OSWEGO CITY | HSBC,PO BOX 0458,BUFFALO, NY 14240 |
| OSWEGO CITY SCHOOL(CMBND CITY | SCHOOL TAX COLLECTOR,120 E FIRST ST/EDUCATION,OSWEGO, NY 13126 |
| OSWEGO COMMUNITY BANK | 10 SOUTH MADISON,OSWEGO, IL 60543 |
| OSWEGO COUNTY | 46 E. BRIDGE STREET,OSWEGO, NY 13126 |
| OSWEGO COUNTY MUTUAL | INSURANCE COMPANY,7440 MAIN STREET,PARISH, NY 13131 |
| OSWEGO COUNTY/OSWEGO CITY | P.O. BOX 458,BUFFALO, NY 14240 |
| OSWEGO CSD/MINETTO TOWN | P.O. BOX 5069,SYRACUSE, NY 13220 |
| OSWEGO CTY SCH DIST TWN OF STE | 120 E FIRST ST.,OSWEGO, NY 13126 |
| OTEGO TOWN | P. O. BOX 468,OTEGO, NY 13825 |
| OTEGO-UNADILLA/OTEGO | TAS COLLECTOR,2641 STATE HWY 7,OTEGO, NY 13825 |
| OTERO CNTY INS INC | P.O. BOX 378,LA JUNTA, CO 81050 |
| OTERO COUNTY | OTERO COUNTRY TREASURER,P.O. BOX 501,LAJUNTA, CO 81050 |
| OTERO COUNTY | 1000 NEW YORK AVE.,ROOM 110,ALAMAGORDO, NM 88310 |
| OTERO REAL ESTATE APPRAISAL | 800 NE 21ST AVE,OCALA, FL 34470 |
| OTIS & CLARK PROPERTIES | C/O LAMP & LANTERN VILLAGE,1850 CRAIGSHIRE ROAD, SUITE 103,ST. LOIUS, MO 63146 |
| OTIS & CLARK PROPERTIES | C/O LAMP & LANTERN VILLIAGE,ST LOUIS, MO 63146 |
| OTIS BROWN'S GOOD HANDS CLEAN | POB 564,FARMINGTON, MI 48332 |
| OTIS SPUNKMEYER, INC | 7090 COLLECTION DRIVE,CHICAGO, IL 60693 |
| OTIS, JEFFREY B (JEFF) | 17869 BUCKINGHAM AVE,BEVERLY HILLS, MI 48025 |
| OTISCO TOWN | 1924 BARKER ST,TULLY, NY 13159 |

| Claim Name | Address Information |
|---|---|
| OTISCO TWP | 5521 WHITES BRIDGE ROAD,BELDING, MI 48809 |
| OTISFIELD TOWN | 403 STATE ROUTE 121,OTISFIELD, ME 04270 |
| OTISVILLE VILLAGE | VILLAGE OF OTISVILLE,P O BOX 873,OTISVILLE, NY 10963 |
| OTISVILLE VILLAGE | PO BOX 6,OTISVILLE, MI 48463 |
| OTOE COUNTY | P. O. BOX 723,NEBRASKA CITY, NE 68410 |
| OTSEGO CITY-ALLEGAN COUNTY | 117 E. ORLEANS ST.,OTSEGO, MI 49078 |
| OTSEGO COUNTY | 225 W. MAIN ST.,GAYLORD, MI 49735 |
| OTSEGO INSURANCE | 1579 5TH AVENUE,BAY SHORE, NY 11706 |
| OTSEGO LAKE TOWNSHIP | PO BOX 3038,GAYLORD, MI 49734 |
| OTSEGO MUTUAL FIRE INS. | BOX 40,BURLINGTON FLATS, NY 13315 |
| OTSEGO TOWN | 3526 ST. HWY. 7,FLY CREEK, NY 13337 |
| OTSEGO TOWNSHIP | P.O. BOX 257,OTSEGO, MI 49078 |
| OTSELIC VALL/PITCHER | 125 COUNTY ROAD 13A,SOUTH OTSELIC, NY 13155 |
| OTT APPRAISAL | 3422 SHYLEEN STREET,GIG HARBOR, WA 98335 |
| OTT, KATIE A | 95 SHEFFIELD AVE,WEST BABYLON, NY 11704 |
| OTTAVIANO, JOSEPH | 72 CROFT LN,SMITHTOWN, NY 11787 |
| OTTAWA COUNTY | 315 MADISON ST RM 201,PORT CLINTON, OH 43452 |
| OTTAWA COUNTY | 414 WASHINGTON STREET,GRAND HAVEN, MI 49417 |
| OTTAWA COUNTY | P.O. BOX 1024,MIAMI, OK 74355 |
| OTTAWA COUNTY ABSTRACT | 17 SOUTH MAIN,MIAMI, OK 74354 |
| OTTAWA TOWN | W360 S3337 HWY 67,DOUSMAN, WI 53118 |
| OTTENDORF, PAUL D | 13131 WEXFORD HOLLOW ROAD N,JACKSONVILLE, FL 32224 |
| OTTER LAKE VILLAGE | PO BOX 19,OTTER LAKE, MI 48464 |
| OTTER LAKE VILLAGE | 5902 GENESEE AVE,OTTER LAKE, MI 48464 |
| OTTER TAIL COUNTY | TREAS GOV SVCS CENT,570 FIR AVE W,FERGUS FALLS, MN 56537 |
| OTTER, JUDITH | 222 BULL PATH,EAST HAMPTON, NY 11937 |
| OTTERSTEDT INS. AGENCY | 363 CEDAR LANE,P.O. BOX 308,TEANECK, NJ 07666 |
| OTTURBOLI MORTGAGE | 27 WATER STREET, STE 104B,WAKEFIELD, MA 01880 |
| OUACHITA COUNTY | OUACHITA CO TAX OFC,CAMDEN, AR 71111 |
| OUACHITA COUNTY | OUACHITA CO TAX OFC,PO BOX 217,CAMDEN, AR 71111 |
| OUACHITA PARISH COUNTY | P. O. BOX 1803,MONROE, LA 71210 |
| OULU TOWN | 4060 EASTVIEW ROAD,IRON RIVER, WI 54847 |
| OUR FATHER'S HOUSE FLORIST | AND GIFTS,FAYETTEVILLE, GA 30214 |
| OUR PLACE | C/O ATLANTIC INSURANCE,4106 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| OUR TOWN COMPANY | PO BOX 386,LOUDONVILLE, OH 44842 |
| OURAY COUNTY | P.O. BOX 149,OURAY, CO 81427 |
| OUT WEST APPRAISAL SERVICES | 612 E TAN TARA CIR STE 300,SIOUX FALLS, SD 571086428 |
| OUT-FRONT SERVICES INC | 310 BARNABY DR,CHICAGO, IL 60543 |
| OUTAGAMIE COUNTY | 410 S. WALNUT ST,APPLETON, WI 54911 |
| OUTER BANKS INSURANCE | PO BOX 1918,KILL DEVIL HILLS, NC 27948 |
| OUTER BANKS MORTGAGE LLC | 2405 S. CROATAN HWY,BOX 1791,NAGS HEAD, NC 27959 |
| OUTER ISLAND MORTGAGE COMPANY | 2801 ESTERO BL #B,FORT MYERS BEACH, FL 33931 |
| OUTERBANKS APPRAISAL SERVICES | 4713 N. CROATAN HWY,KITTY HAWK, NC 27949 |
| OUTING GLEN SEWER & WATER CO. | 7315 WISCONSIN AVE, STE 225E,BETHESDA, MD 20814 |
| OUTLAND INC | ATTN: JOANN OUTLAND,350 JAMES WAY,SUITE 130,PISMO BEACH, CA 93449 |
| OUTLOOK CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| OUTLOOK MEDIA INC | 815 N. HIGH ST, STE II,COLUMBUS, OH 43215 |
| OUTSTANDING INVESTMENT CO | 2191 HARBOR BAY PKWY,ALAMEDA, CA 94502 |
| OUTWORD MAGAZINE | 1722 J STREET, STE 6,SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| OVATION APPRAISAL GROUP | 17617 SUNDERLAND,DETROIT, MI 48219 |
| OVERFIELD TOWNSHIP | OVERFIELD TWP TAX COLL,PO BOX 424,LAKE WINOLA, PA 18625 |
| OVERISEL TOWNSHIP | 4216 144TH AVE,HAMILTON, MI 49419 |
| OVERLAND FINANCIAL NETWORK INC | 106 SOUTHERN AVENUE,PITTSBURGH, PA 15211 |
| OVERLAND MORTGAGE COMPANY | 31 GABLED PIVES PLACE,THE WOODLANDS, TX 77382 |
| OVERLEE APPRAISALS, LLC. | 2890A HIGHWAY 212 STE 108,CONYERS, GA 30094 |
| OVERLOOK CONDOMINIUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| OVERLOOK POINT CONDO ASSOC. | C/O TRAVELERS INS. CO'S,ONE TOWER SQUARE,HARTFORD, CT 06183 |
| OVERLOOK VILLAGE | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, DC 07882 |
| OVERLOOK VILLAGE CONDO | 4 WATERLOO RD.,P.O. BOX 804,STANHOPE, NJ 07874 |
| OVERN PROFESSIONAL PROPERTIES | 7006 OLD YORK ROAD,MCKINNEY, TX 75070 |
| OVERNIGHT FUNDING INC | 1008 EAST GUN HILL RD,BRONX, NY 10469 |
| OVERNITE TRANSPORTATION CO | A UPS COMPANY,BALTIMORE, MD 21279-0755 |
| OVERTON COUNTY | 317 E. UNIVERSITY STREET,SUITE 30,LIVINGSTON, TN 38570 |
| OVERTON REAL ESTATE LLC | 3303 E BASELINE ROAD,GILBERT, AZ 85234 |
| OVID TOWNSHIP | PO BOX 136,OVID, MI 48866 |
| OVID TWP            023 | 312 E. CENTRAL RD,COLDWATER, MI 49036 |
| OVID VILLAGE | P.O. BOX 138,OVID, MI 48866 |
| OVINGTON APPRAISAL SERVICE | 2090 LARKIN AVE STE 5A,ELGIN, IL 601235849 |
| OWASCO TOWN | TOWN OF OWASCO,2 BRISTOL AVE.,AUBURN, NY 13021 |
| OWEGO - APALACHIN-OWEGO | 36 TALCOTT ST,OWEGO, NY 13827 |
| OWEGO TOWN | PO BOX 248 RT 434,OWEGO, NY 13827 |
| OWEGO VILLAGE | 178 MAIN ST,OWEGO, NY 13827 |
| OWEGO-APALACHIN CSD/TIOGA TOWN | 36 TALCOTT STREET,OWEGO, NY 13827 |
| OWEN APPRAISAL SERVICE | 5450 STEVBENVILLE PIKE,MCKEES ROCKS, PA 15136 |
| OWEN COUNTY | 102 N. MADISON ST,OWENTON, KY 40359 |
| OWEN COUNTY TREASURER | 60 SOUTH MAIN STREET,SPENCER, IN 47460 |
| OWEN DUNN INSURANCE | 2831 G STREET SUITE 200,SACRAMENTO, CA 95816 |
| OWEN ELECTRIC | 510 SOUTH MAIN STREET,OWENTON, KY 40359 |
| OWEN J. ROBERTS SCHOOL DISTRIC | C/O HARLEYSVILLE NATIONAL BANK,PO BOX 203,PALMERTON, PA 18071 |
| OWEN L. LISSY | 2115 CHARLES HENRY LANE,BALTIMORE, MD 21209 |
| OWEN, DUSTIN | 9857 BUBBLING BROOK CT,OVIEDO, FL 32765 |
| OWENDALE VILLAGE | 3621 7TH STREET,OWENDALE, MI 48754 |
| OWENS, CHAMONIQUE A | 3323 ELDER CT,IRVING, TX 75060 |
| OWENS, TERESA L | 2818 CHESHIRE CIRCLE,CARROLLTON, TX 75007 |
| OWENS-WILLIS APPRAISALS | 1203 - B N.W. 16 AVE,GAINESVILLE, FL 32601 |
| OWENSBORO CITY | P.O. BOX 638,OWENSBORO, KY 42302 |
| OWENSVILLE CITY | 107 WEST SEARS,OWENSVILLE CITY, MO 65066 |
| OWN A PROPERTY REALTY AND LOANS, INC | 470 THIRD AVE. STE 1,CHULA VISTA, CA 91910 |
| OWNBY FINANCIAL LLC | 2730 S VAL VISTA DR,SUITE 114,GILBERT, AZ 85296 |
| OWNBY FINANCIAL, LLC | 15001 N. HAYDEN RD. STE 1100,SCOTTSDALE, AZ 85260 |
| OWNERS CHOICE MORTGAGE SERVICES, IN | 10640 NE HALSEY STREET,PORTLAND, OR 97220 |
| OWNERS INS CO | P.O. BOX 210979,COLUMBIA, SC 29221 |
| OWNERS INS. COMPANY | P. O. BOX 30660,LANSING, MI 48909 |
| OWNERS INSURANCE | PO BOX 560128,CHARLOTTE, NC 28256 |
| OWNERS INSURANCE | PO BOX 1719,BROOMFIELD, CO 80038 |
| OWNERS INSURANCE CO. | P.O. BOX 30660,LANSING, MI 48909 |
| OWNERS INSURANCE COMPANY | PO BOX 808,BANNER ELK, NC 28604 |
| OWNERS INSURANCE COMPANY | 6101 ANACAPRI BLVD,LANSING, MI 48917 |

| Claim Name | Address Information |
| --- | --- |
| OWNERS INSURANCE COMPANY | PO BOX 10098,MESA, AZ 85216 |
| OWOSSO CITY | 301 W. MAIN,OWOSSO, MI 48867 |
| OWOSSO TWP           155 | 2622 W. WILKINSON  ROAD,OWOSSO, MI 48867 |
| OWYHEE COUNTY | PO BOX 128,MURPHY, ID 83650 |
| OXENTENKO, DANIEL K (DAN) | 13924 SE 131ST AVE,CLACKAMAS, OR 97015 |
| OXFORD AREA SD/COMBINED TOWNS | OASD- NAT'L PENN BNK,PO BOX 6318,SOUTHEASTERN, PA 19398 |
| OXFORD BOROUGH | P. O. BOX 380,OXFORD, PA 19363 |
| OXFORD CAPITAL | 22471 ASPAN #203,LAKE FOREST, CA 92630 |
| OXFORD CITY | 107 COURTHOUSE SQUARE,OXFORD, MS 38655 |
| OXFORD CROSSING | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| OXFORD CROSSING HOMEOWNERS | C/O LINDSAY-SMITH AGENCY,790 PENLLYN PIKE, SUITE 200,BLUE BELL, PA 19422 |
| OXFORD CSD/OXFORDTOWN | OCSD,10 FT HILL PARK,OXFORD, NY 13830 |
| OXFORD FINANCIAL CORPORATION | 36400 WOODWARD AVENUE,STE 122,BLOOMFIELD HILLS, MI 48304 |
| OXFORD FINANCIAL GROUP | 7525 NW 61ST TERRANCE 2804,PARKLAND, FL 33067 |
| OXFORD HEALTH PLANS | REAL ESTATE DEPT.,10 TARA BLVD,NASHUA, NH 03062 |
| OXFORD HEALTH PLANS | 10 TARA BLVD,NASHUA, NH 03062 |
| OXFORD HEALTH PLANS | REAL ESTATE DEPT.,NASHUA, NH 03062 |
| OXFORD HEALTH PLANS | 9900 BREN ROAD EAST,REAL ESTATE DEPT.,NASHUA, NH 03062 |
| OXFORD INSURANCE AGENCY | 300 MAIN STREET,OXFORD, MA 01570 |
| OXFORD INSURANCE AGENCY | 2900 KINGMAN STREET,METAIRIE, LA 70006 |
| OXFORD LENDING GROUP LLC | 1 E CAMPUS VIEW BLVD,STE 200,COLUMBUS, OH 43235 |
| OXFORD MORTGAGE CORP LLC | 8101 E. PRENTICE AVE. #M-250,GREENWOOD VILLAGE, CO 80111 |
| OXFORD MORTGAGE GROUP | 3103 BLACKISTON MILL RD,NEW ALBANY, IN 47150 |
| OXFORD MORTGAGE, INC | 1131 BOYCE ROAD,PITTSBURGH, PA 15241 |
| OXFORD MTG | 15454 W. 139TH ST,OLATHE, KS 66062 |
| OXFORD PARK COMMUNITY ASSOC. | C/O THE ROBERTS AGENCY,P. O. BOX 805/31 TUNXIS AVE.,BLOOMFIELD, CT 06002 |
| OXFORD RESIDENTIAL APPRAISAL | 4110 13TH AVE. S,SEATTLE, WA 98108 |
| OXFORD ROAD | C/O ALLSTATE,1299 ROUTE 22,MOUNTAINSIDE, NJ 07092 |
| OXFORD TOWN | 325 MAIN ST.,OXFORD, MA 01540 |
| OXFORD TOWN | 486 OXFORD RD,OXFORD, CT 06478 |
| OXFORD TOWN | P.O. BOX 153,OXFORD, ME 04270 |
| OXFORD TOWN | P.O. BOX 339,OXFORD, MD 21654 |
| OXFORD TOWN | N3327  4TH  LANE,OXFORD, WI 53952 |
| OXFORD TOWNSHIP | 11 GREEN ST.,OXFORD, NJ 07863 |
| OXFORD TOWNSHIP | 526 KOHLER MILL ROAD,NEW OXFORD, PA 17350 |
| OXFORD TOWNSHIP | P.O. BOX 3,OXFORD, MI 48371 |
| OXFORD VILLAGE | PO BOX 866,OXFORD, NY 13830 |
| OXFORD VILLAGE | PO BOX 94,OXFORD, MI 48371 |
| OXFORD VILLAGE | P. O.  BOX  122,OXFORD, WI 53952 |
| OXFORDTOWN TAX COLLECTOR | TOWN OF OXFORD,P O BOX 271,OXFORD, NY 13830 |
| OXLEY APPRAISAL SERVICES | PO BOX 744,SOMERS POINT, NJ 08244 |
| OXLEY, GENE V | 9409 RIVERS BEND COURT,ELK GROVE, CA 95624 |
| OXNARD MORTGAGE & REALTY | 300 W. 5TH ST. STE A,OXNARD, CA 93030 |
| OYSTER BAY | C/O KINNARE INSURANCE,959 BOSTON POST ROAD,MADISON, CT 06443 |
| OYSTER BAY CONDOMINIUM | C/O SMITH-KINNARE,P.O. BOX 1010,MADISON, CT 06460 |
| OYSTER BAY COVE VILLAGE | #25B ROUTE 25A,OYSTER BAY, NY 11771 |
| OYSTER BAY INS | 119 PINE HOLLOW ROAD,OYSTER BAY, NY 11771 |
| OYSTER BAY SCHOOLS | 74 AUDREY AVE.,OYSTER BAY, NY 11771 |
| OYSTER BAY TOWN | 74 AUDREY AVE.,OYSTER BAY, NY 11771 |

| Claim Name | Address Information |
|---|---|
| OYSTER MORTGAGE COMPANY INC | 1511 RITCHIE HWY STE 304,ARNOLD, MD 21012 |
| OZARK APPRAISAL SERVICE OF NWA | 1198 FOREST HILLS BLVD.,BELLA VISTA, AR 72715 |
| OZARK APPRAISAL SERVICE, INC. | 114 S. HWY 59,ANDERSON, MO 64831 |
| OZARK COUNTY | P. O. BOX 25,GAINSVILLE, MO 65655 |
| OZARK HOME MORTGAGE, INC | 4444 HWY 412,BERRYVILLE, AR 72616 |
| OZARK HOME MORTGAGE, INC | 618 S. KNONVILLE,RUSSELLVILLE, AR 72801 |
| OZARK HOME MORTGAGE, INC | 310 N BOSTON PL #4,RUSSELLVILLE, AR 728013941 |
| OZARKA | PO BOX 856680,LOUISVILLE, KY 40285-6680 |
| OZARKA | PO BOX 52214,PHOENIX, AZ 85072-2214 |
| OZAUKEE COUNTY | P. O.  BOX 994,PORT WASHINGTON, WI 53074 |
| OZAUKEE MORTGAGE INC | 1025 W. GLEN OAKS LANE STE 107,MEQUON, WI 53092 |
| OZONA NATIONAL BANK | P.O.BOX 728,SAN MARCOS, TX 78667 |
| P & S REALTY SERVICES | 6615 PENCADE LN.,CHARLOTTE, NC 28215 |
| P A CUNNINGHAM & ASSOCIATES | PO BOX 1841,JACKSONVILLE, OR 97530 |
| P A MEID | 880 NW 11TH ST TERRACE,STUART, FL 33494 |
| P J ENTERPRISES, INC. | 397 HENDRIX STREET,PHILADELPHIA, PA 19116 |
| P STREET | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| P&S MORTGAGE FINANCIAL A DBA OF P&S | PROPERTY,4248 TOWN CENTER BLVD STE 2,ORLANDO, FL 32837 |
| P&S MORTGAGE FINANCIAL A DBA OF P&S | PROPERTY FINAN,4248 TOWN CENTER BLVD STE 2,ORLANDO, FL 32837 |
| P. SCOTT ARCHIBALD (PL) | 5955 LINGLESTOWN ROAD,HARRISBURG, PA 17112 |
| P.B. & ASSOCIATES | 1121 S. BROADWAY,SANTA MARIA, CA 93454 |
| P.B. WILLIAMS APPRAISAL | PO BOX 2531,FAYETTEVILLE, NC 28301 |
| P.C. AND L. AGENCY | 430 WILLIAM HILTON PARKWAY,HILTON HEAD, SC 29926 |
| P.C. AND L. AGENCY INC. | P O BOX 1807,SPARTANBURG, SC 29304 |
| P.C. KAUFMAN APPRAISAL SERVICE | 242 SEASONS DR,WEXFORD, PA 15090 |
| P.C. RICHARD & SON | C/O ACCOUNTS RECEIVABLE,FARMINGDALE, NY 11735-9122 |
| P.D.F. APPRAISAL SERVICE | 524 JEFFERSON AVENUE,CHESTERTON, IN 46304 |
| P.D.F. APPRAISAL SERVICE, INC. | 524 JEFFERSON AVE.,CHESTERTON, IN 46384 |
| P.E. TURNER & COMPANY | 1129 GASKINS ROAD,RICHMOND, VA 23233 |
| P.J. MECHANICAL SERVICE & MAIN | 135 WEST 18TH ST,NEW YORK, NY 10011 |
| P.J. VERGADOS ASSOCIATES | 902 GREAT PLAIN AVE.,NEEDHAM, MA 02492 |
| P.L. HOWSER | 2315 SUSQUEHANNA TRAIL,YORK, PA 17404 |
| P.M. APPRAISALS. INC. | 18 BEACHWALL DR.,BABYLON, NY 11702 |
| P.R. BAY AREA APPRAISAL SERVIC | 827 ARNOLD DRIVE,MARTINEZ, CA 94553 |
| P.S.A. INSURANCE, INC. | CHARLES STREET & THE BELTWAY,1304 BELLONA AVENUE,LUTHERVILLE, MD 21093 |
| PA CUNNINGHAM & ASSOCIATES LLC | PO BOX 1841,JACKSONVILLE, OR 97330 |
| PA FINANCING, INC. | 1363 BUTTONWOOD DR,SOUTHAMPTON, PA 18966 |
| PAAZORNIK, RICHARD B. | 712 RESERVOIR ST,BALTIMORE, MD 21217 |
| PAB FINANCIAL A DBA OF PRIME LENDING, A | PLAINS CAP,8117 PRESTON ROAD,SUITE 300,DALLAS, TX 75225 |
| PAB FINANCIAL A DBA OF PRIME LENDING, A | PLAINS,8117 PRESTON ROAD,SUITE 300,DALLAS, TX 75225 |
| PABLO BEACH MORTGAGE | 2451 S. THIRD ST.,JACKSONVILLE BEACH, FL 32250 |
| PABON, JENNIFER | 719 SUPERIOR CT #211,NAPERVILLE, IL 60563 |
| PAC APPRAISALS LLC | 1600 HERITAGE LANDING # 208,ST. CHARLES, MO 63305 |
| PAC CAP MORTGAGE INC. | 2005 9TH STREET STE. D,LOS OSOS, CA 93402 |
| PACE APPRAISAL, INC. | 336 MAIN ST,CEIRO, NY 12413 |
| PACE INS. AGENCY | 700 N. GRANT, STE. LL110,ODESSA, TX 79760 |
| PACE SERVICE CO | PO BOX 481,TIMONIUM, MD 21093 |
| PACE, DONALD J | 248 PARKWOOD ST.,RONKONKOMA, NY 11779 |
| PACER | P.O. BOX 277773,ATLANTA, GA 30384 |

| Claim Name | Address Information |
| --- | --- |
| PACER SERVICE CENTER | PO BOX 70951,CHARLOTTE, NC 28272-0951 |
| PACER SERVICE CENTER | PO BOX 277773,ATLANTA, GA 30384 |
| PACESETTER MORTGAGE COMPANY INC | 2152 COMMONS PARKWAY,OKEMOS, MI 48864 |
| PACFIC WEST FUNDING CORP | 144 W. BRIGHAM RD.,SUITE 8-B,ST GEORGE, UT 84790 |
| PACHECO, JEAN PIERRE | 16 WILLOW DR.,DOUGLASTON, NY 11363 |
| PACIFIC  PROPERTY APPRAISAL | 572 WISCONSIN STREET,SAN FRANCISCO, CA 94107 |
| PACIFIC ALLIANCE | 5115 SPRING MOUNTAIN RD,SUITE 221,LAS VEGAS, NV 89146 |
| PACIFIC AMERICAN REAL ESTATE SERVICES | INC,32158 CAMINO CAPISTRANO #339,SAN JUAN CAPISTRANO, CA 92675 |
| PACIFIC APPRAISAL | 2901 GIBSON PL,REDONDO BEACH, CA 90278 |
| PACIFIC APPRAISAL CONSULTANTS, | 5558 CALIFORNIA AVENUE #200,BAKERSFIELD, CA 93307 |
| PACIFIC APPRAISERS | 4145 CLARES ST, STE H,CAPITOLA, CA 95010 |
| PACIFIC APPRASIAL | 2901 GIBSON PL,REDONDO BEACH, CA 90278 |
| PACIFIC AVIATION MUSEUM | 90 NAKOLO PLACE,HONOLULU, HI 96819 |
| PACIFIC BANCORP INC | 208 S. BEVELY DR #211,BEVERLY HILLS, CA 90212 |
| PACIFIC BAY FINANCIAL CORPORATION | 745 PORTOLA DRIVE,SAN FRANCISCO, CA 94127 |
| PACIFIC BAY MORTGAGE & REALTY CO. | 3756 GRAND AVENUE,SUITE 403,OAKLAND, CA 94610 |
| PACIFIC BLUE APPRAISAL | 209 W 3RD STREET,ANTIOCH, CA 94509 |
| PACIFIC BLUE EQUITY, LLC | 1955 THE ALAMEDA,SAN JOSE, CA 95126 |
| PACIFIC CAPITAL | 6900 E. CAMELBACK RD,SUITE #532,SCOTTSDALE, AZ 85251 |
| PACIFIC CAPITAL FUNDING INC | 2312 PATWIN PEACE,FAIRFIELD, CA 94534 |
| PACIFIC CAPITAL FUNDING INC. | 20401 E. VALLEY BLVD.,SUITE 204,WALNUT, CA 91789 |
| PACIFIC CAPITAL GROUP A DBA OF | TOUCHDO8191,111 N. SEPULVEDA BLVD. #230,MANHATTAN BEACH, CA 90266 |
| PACIFIC CAPITAL GROUP A DBA OF TOUCHDOWN | DEVELOPME,111 N. SEPULVEDA BLVD. #230,MANHATTAN BEACH, CA 90266 |
| PACIFIC CAPITAL MORTGAGE  A DBA OF | KAY-CO INVESTME,88 ROWLAND WAY # 200,NOVATO, CA 94945 |
| PACIFIC CAPITAL MORTGAGE  A DBA OF KAY- | PO BOX 2626,NOVATO, CA 949482626 |
| PACIFIC CAPITAL MORTGAGE A DBA OF DIABLO | FUNDING G,11452 EL CAMINO REAL,SUITE 100,SAN DIEGO, CA 92130 |
| PACIFIC CAPITAL MORTGAGE A DBA OF DIABLO | FUNDIN,11452 EL CAMINO REAL,SUITE 100,SAN DIEGO, CA 92130 |
| PACIFIC CAPITAL MORTGAGE A DBA OF DIABLO | FUNDING G,655 MENLO DRIVE,SUITE 400,ROCKLIN, CA 95765 |
| PACIFIC CAPITAL MORTGAGE A DBA OF DIABLO | FUNDIN,655 MENLO DRIVE,SUITE 400,ROCKLIN, CA 95765 |
| PACIFIC CAPITAL MORTGAGE GROUP | 38417 CLEARBROOK DRIVE,MURRIETA, CA 92563 |
| PACIFIC CHOICE MORTGAGE A DBA OF EMCEE | INC,350 E 17TH STREET,STE 117,COSTA MESA, CA 92627 |
| PACIFIC CITY | 300 HOVEN DR.,PACIFIC CITY, MO 63069 |
| PACIFIC COAST APPRAISAL | PO BOX 4274,PALOS VERDES PENINSULA, CA 90274 |
| PACIFIC COAST APPRAISAL | 3098 NEWTON ST,TORRANCE, CA 90505 |
| PACIFIC COAST APPRAISAL | 2162 DOLPHIN DRIVE,APTOS, CA 95003 |
| PACIFIC COAST APPRAISALS | 312 STILLWELL AV,TILLAMOOK, OR 97141 |
| PACIFIC COAST CAPITAL | 310 S. WILLIAMS BLVD.,SUITE 260,TUCSON, AZ 85711 |
| PACIFIC COAST LOANS | 1342 E. 6TH ST,# 104,CORONA, CA 92879 |
| PACIFIC COAST MORTGAGE | 6703 E. SHEA BLVD,SCOTTSDALE, AZ 85254 |
| PACIFIC COAST MORTGAGE | 9324 E. RAINTREE DRIVE,SCOTTSDALE, AZ 85260 |
| PACIFIC COAST MORTGAGE | 210 W CONTINENTAL ROAD,#220,GREEN VALLEY, AZ 85614 |
| PACIFIC COAST MORTGAGE A DBA OF RP | 122 E. BETTERAVIA ROAD, SUITE,SANTA MARIA, CA 93454 |
| PACIFIC COAST MORTGAGE INC | 1350 E. SOUTHERN AVE,# 2-F,MESA, AZ 85204 |
| PACIFIC COAST MORTGAGE INC | 2873 E. WASHINGTON AVE,GILBERT, AZ 85234 |
| PACIFIC COAST MORTGAGE INC | 17015 N. SCOTTSDALE RD #235,SCOTTSDALE, AZ 85255 |

| Claim Name | Address Information |
|---|---|
| PACIFIC COAST MORTGAGE INC | 6026 E. COYOTE WASH DRIVE,SCOTTSDALE, AZ 85262 |
| PACIFIC COAST MORTGAGE INC | 1107 S BEELINE HWY,#5,PAYSON, AZ 85541 |
| PACIFIC COAST MORTGAGE INC (CORP) | 6991 E. CAMELBACK RD,SUITE C250,SCOTTSDALE, AZ 85251 |
| PACIFIC COAST MORTGAGE INC. | 3754 E. NANCE CIRCLE,MESA, AZ 85215 |
| PACIFIC COAST MORTGAGE, INC | 5671 NORTH ORACLE,TUCSON, AZ 85704 |
| PACIFIC COAST MORTGAGE, INC. | 13832 N. 32ND ST,SUITE C-126,PHOENIX, AZ 85028 |
| PACIFIC COAST MORTGAGE, INC. | 10120 S. EASTERN AVE,# 236,HENDERSON, NV 89052 |
| PACIFIC COAST MORTGAGE, INC. (CORP) | 3430 EAST RUSSELL RD,SUITE 304,LAS VEGAS, NV 89120 |
| PACIFIC CONTINENTAL LINK INC | 15720 VENTURA BLVD #612,ENCINO, CA 91436 |
| PACIFIC COUNTY | P. O. BOX 98,SOUTH BEND, WA 98586 |
| PACIFIC CREST BANK | 3500 188TH ST SW,LYNNWOOD, WA 98037-4763 |
| PACIFIC DATA MORTGAGE | 2131 FIRST AVENUE,SAN DIEGO, CA 92101 |
| PACIFIC DIRECT LENDING A DBA OF EASTERN | FINANCIA,18300 NW 62ND AVENUE,SUITE 320,MIAMI, FL 33015 |
| PACIFIC DIRECT LENDING A DBA OF EASTERN | FINANCIAL,18300 NW 62ND AVENUE,SUITE 320,MIAMI, FL 33015 |
| PACIFIC DIRECT LENDING A DBA OF EASTERN | FINANCIAL,10305 NW 41ST STREET,SUITE 215,MIAMI, FL 33178 |
| PACIFIC DIRECT LENDING A DBA OF EASTERN | FINANCIA,10305 NW 41ST STREET,SUITE 215,MIAMI, FL 33178 |
| PACIFIC EMPIRE INVESTMENTS CORP | 9496 BOWMONT WAY,ELK GROVE, CA 95758 |
| PACIFIC ENTERPRISES | 1726 REISTERSTOWN ROAD,STE 212,PIKESVILLE, MD 21208 |
| PACIFIC ENTERPRISES LLC | C/O NANCY ORING,1726 REISTERSTOWN RD, STE 212,PIKESVILLE, MD 21208 |
| PACIFIC EQUITY SERVICES, INC | 7600 NE 41ST ST. STE. 175,VANCOUVER, WA 98662 |
| PACIFIC ESTATES MORTGAGE INC | 5980 STONERIDGE DRIVE,STE 112,PLEASANTON, CA 94588 |
| PACIFIC ESTATES MORTGAGE, INC. | 5980 STONERIDGE DR.,SUITE 112,PLEASANTON, CA 94588 |
| PACIFIC EXPERT WITNESS & CONSTRUCTION | INC,26560 AGOURA ROAD STE 103A,CALABASAS, CA 91302 |
| PACIFIC FINANCE & REALTY INC. | 110 BLUE RAVINE RD. # 103,FOLSOM, CA 95762 |
| PACIFIC FINANCE & REALTY INC. | 3941 PARK DRIVE A#20-364,EL DORADO HILLS, CA 95762 |
| PACIFIC FINANCIAL MORTGAGE | 3855 PACIFIC COAST HWY,TORRANCE, CA 90505 |
| PACIFIC FINANCIAL SERVICES | 1501 W. 9TH STREET # C,UPLAND, CA 91786 |
| PACIFIC FIRST BANCORP MORTGAGE | CORPORATION,7226 SEPULUEDA BLVD,VAN NUYS, CA 91405 |
| PACIFIC FIRST FINANCIAL LLC | 13535 SW 72 AVENUE,STE 110,PORTLAND, OR 97223 |
| PACIFIC FIRST FINANCIAL REAL ESTATE | 3825 DEL AMO BLVD. #120,TORRANCE, CA 90503 |
| PACIFIC FIRST FUNDING | 2975 TREAT BLVD,SUITE A1,CONCORD, CA 94518 |
| PACIFIC FUNDING GROUP A DBA OF AGV | GROUPPE INC,1210 CENTRAL BLVD, STE A,BRENTWOOD, CA 94513 |
| PACIFIC FUNDING GROUP A DBA OF AGV | GROUPPE IN,1210 CENTRAL BLVD, STE A,BRENTWOOD, CA 94513 |
| PACIFIC FUNDING GROUP A DBA OF DANVILLE | FINANCIAL,671 SAN RAMON VALLEY BLVD,DANVILLE, CA 94526 |
| PACIFIC FUNDING GROUP A DBA OF DANVILLE | FINANCI,671 SAN RAMON VALLEY BLVD,DANVILLE, CA 94526 |
| PACIFIC FUNDING GROUP INC | 4300 N. MILLER RD STE 212,SCOTTSDALE, AZ 85251 |
| PACIFIC FUNDING GROUP INC. | 25050 AVENUE KEARNY # 203,VALENCIA, CA 91355 |
| PACIFIC FUNDING, LTD | 6445 ROCK FOREST DRIVE,#210,BETHESDA, MD 20817 |
| PACIFIC GUARANTEE A DBA OF CMG MORTGAGE | INC.,2990 LAVA RIDGE COURT,SUITE 190,ROSEVILLE, CA 95661 |
| PACIFIC GUARANTEE MORTGAGE | 1255 POST ST,# 333,SAN FRANCISCO, CA 94109 |
| PACIFIC GUARANTEE MORTGAGE | 737 NW GARDEN VALLEY BLVD,ROSEBURG, OR 97470 |
| PACIFIC GUARANTEE MORTGAGE A DBA OF C | 11129,1098 FOSTER CITY BLVD, SUITE #,FOSTER CITY, CA 94404 |
| PACIFIC GUARANTEE MORTGAGE A DBA OF C | 11386,100 DRAKES LANDING, SUITE 190,GREENBRAE, CA 94904 |
| PACIFIC GUARANTEE MORTGAGE A DBA OF C | 10373,716 S 348 STREET,S,FEDERAL WAY, WA 98003 |
| PACIFIC GUARANTEE MORTGAGE A DBA OF CMG | MORTGAGE I,1098 FOSTER CITY BLVD, SUITE #,FOSTER CITY, CA 94404 |
| PACIFIC GUARANTEE MORTGAGE A DBA OF CMG | SERVICES I,100 DRAKES LANDING, SUITE 190,GREENBRAE, CA 94904 |
| PACIFIC GUARANTEE MORTGAGE A DBA OF CMG | MORTGAGE I,716 S 348 STREET,S,FEDERAL WAY, WA 98003 |
| PACIFIC GUARDIAN CENTER | C/O GROSVENOR CENTER ASSOC.,737 BISHOP ST. / SUITE 2775,HONOLULU, HI 96813 |
| PACIFIC GUARDIAN CENTER | C/O GROSVENOR CENTER ASSOCIATE,737 BISHOP ST., STE 2115,HONOLULU, HI 96813 |

| Claim Name | Address Information |
|---|---|
| PACIFIC GUARDIAN CENTER | C/O GROSVENOR CENTER ASSOCIATES,ATTN: GARY COOK / CARMALITA,737 BISHOP ST., STE 2775,HONOLULU, HI 96813 |
| PACIFIC HERITAGE APPRAISAL INC | 12356 NORTHUP WAY # 101,BELLEVUE, WA 98005 |
| PACIFIC HOME FINANCING | 4750 W. FLAMINGO #A,LAS VEGAS, NV 89103 |
| PACIFIC HOME FINANCING A DBA OF PACIFIC | CAPITAL NE,1325 AIRMOTIVE WAY,#304,RENO, NV 89502 |
| PACIFIC HOME FINANCING A DBA OF PACIFIC | 1325 AIRMOTIVE WAY,#304,RENO, NV 89502 |
| PACIFIC HOME LENDERS A DBA OF VULCAN | SIECLES INC.,13637 S. HAWTHORNE BLVD.,HAWTHORNE, CA 90250 |
| PACIFIC HOME LENDERS A DBA OF VULCAN | SIECLES I,13637 S. HAWTHORNE BLVD.,HAWTHORNE, CA 90250 |
| PACIFIC IDEMNITY COMP. | P. O. BOX 1615,WARREN, NJ 19192 |
| PACIFIC INDEMNITY COMPANY | 27 CULPEPPER STREET,WARRENTON, VA 20188 |
| PACIFIC INLAND FINANCIAL, INC. | 5161 SOQUEL DR.,STE A,SOQUEL, CA 95073 |
| PACIFIC INSURANCE AGENCY | 578 COLUMBIA RD,DORCHESTER, MA 02125 |
| PACIFIC INTERNATIONAL MORTGAGE INC | 5808 LAKE WASHINGTON BLVD NE STE 101,KIRKLAND, WA 980337350 |
| PACIFIC INTERNATIONAL MORTGAGE INC | 4700 62ND AVE SW #510,SEATTLE, WA 98126 |
| PACIFIC INTERNATIONAL MORTGAGE, INC. | 5808 LK WA BLVD,SUITE 101,KIRKLAND, WA 98033 |
| PACIFIC LENDING GROUP, INC. | 2900 UNIVERSITY DRIVE,CORAL SPRINGS, FL 33065 |
| PACIFIC LENDING SOLUTIONS INC | 21573 FOOTHILL BLVD #211A,HAYWARD, CA 94541 |
| PACIFIC LENDING SOURCES, INC | 2999 GOLD CANAL STE A,RANCHO CORDOVA, CA 95670 |
| PACIFIC LENDING, INC. | 400 COLUMBIA ST.,# 100,VANCOUVER, WA 98660 |
| PACIFIC MEDIA PUBLISHING | 94-539 PUAHI STREET,WAIPAHU, HI 96797 |
| PACIFIC MORTGAAGE A DBA OF INFINITY | FINANCIAL NET,1390 N. COLE ROAD, SUITE B,BOISE, ID 83704 |
| PACIFIC MORTGAAGE A DBA OF INFINITY | FINANCIAL NETW,1390 N. COLE ROAD,SUITE B,BOISE, ID 83704 |
| PACIFIC MORTGAGE BANCORP | 303 POTRERO STREET,SUITE 45-108,SANTA CRUZ, CA 95060 |
| PACIFIC MORTGAGE CONSULTANTS | 1580 SOLANO AVE,SUITE D,ALBANY, CA 94707 |
| PACIFIC MORTGAGE CONSULTANTS | 700 LARKSPUR LANDING CIRCLE ST,SUITE 275,LARKSPUR, CA 94939 |
| PACIFIC MORTGAGE CONSULTANTS | 81-6627 MAMALANOA HWY, STE. B3,KEALAKEKUA, HI 96750 |
| PACIFIC MORTGAGE CONSULTANTS INC | 105 E. STREET,SUITE 2D,DAVIS, CA 95616 |
| PACIFIC MORTGAGE CORP | 666 DUNDEE RD,STE 807,NORTHBROOK, IL 60062 |
| PACIFIC MORTGAGE CORP | 191 WAUKEGAN,SUITE 315,NORTHFIELD, IL 60093 |
| PACIFIC MORTGAGE CORPORATION | 666 DUNDEE RD STE 807,NORTHBROOK, IL 60062 |
| PACIFIC MORTGAGE DBA CLARK/ALLEN GROUP | 4660 LA JOLLA VILLAGE DRIVE,#1090,SAN DIEGO, CA 92122 |
| PACIFIC MORTGAGE LLC | 3872 MAIN STREET,BRIDGEPORT, CT 06606 |
| PACIFIC MORTGAGE LOANS, INC. | 6830 LAJOLLA BLVD,SUITE 101,LA JOLLA, CA 92037 |
| PACIFIC MORTGAGE LOANS, INC. | 3455 INGRAHAM STREET,SAN DIEGO, CA 92109 |
| PACIFIC MORTGAGE PLANNERS A DBA OF | SIERRA PACIFI,412 A ELIZABETH STREET,VACAVILLE, CA 95688 |
| PACIFIC MORTGAGE PLANNERS A DBA OF | SIERRA PACIFIC,412 A ELIZABETH STREET,VACAVILLE, CA 95688 |
| PACIFIC MUTUAL FUNDING INC | 3020 SATURN ST,BREA, CA 92821 |
| PACIFIC MUTUAL FUNDING INC | 3020 SATURN STREET STE 100,BREA, CA 92821 |
| PACIFIC MUTUAL FUNDING INC | 3031 TISH WAY #610,SAN JOSE, CA 95128 |
| PACIFIC NATIONAL LENDING, INC | 2880 SUNRISE BLVD,SUITE 220,RANCHO CORDOVA, CA 95742 |
| PACIFIC NET MORTGAGE DBA MAGNASTAR, INC. | 17842 IRVINE BLVD,#140,TUSTIN, CA 92780 |
| PACIFIC NORTH STAR LENDING CORPORATION | 10121 SE SUNNYSIDE ROAD,STE 300,CLACKAMAS, OR 97015 |
| PACIFIC NORTHWEST MORTGAGE | 15410 AMBAUM BLVD, SW,BURIEN, WA 98166 |
| PACIFIC NORTHWEST MORTGAGE INC | 4640 SW MACADAM AVE,SUITE 260,PORTLAND, OR 97239 |
| PACIFIC NW LENDING COMPANY | 1827 NE 44TH AVE,STE 390,PORTLAND, OR 97213 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR,PORTLAND, OR 97229 |
| PACIFIC ONE LENDING DBA SECURED | MARKETING CONCEPTS,18351 BEACH BLVD #J&L,HUNTINGTON BEACH, CA 92648 |
| PACIFIC ONE LENDING DBA SECURED | MARKETING CON,18351 BEACH BLVD #J&L,HUNTINGTON BEACH, CA 92648 |

| Claim Name | Address Information |
| --- | --- |
| PACIFIC ONE MORTGAGE | 11516 W 183RD STREET,UNIT NW,ORLAND PARK, IL 60467 |
| PACIFIC ONE MORTGAGE | 3719 88TH  ST. NE,SUITE G,MARYSVILLE, WA 98270 |
| PACIFIC POINT FINANCE, INC | 6710 CAMINO CRESTA,SAN CLEMENTE, CA 92673 |
| PACIFIC POINTE | 1321 HOWE AVE,SACRAMENTO, CA 95825 |
| PACIFIC PRIDE COMMUNITIES | 627-A BITRITTO CT,RANDY HURLBURT,MODESTO, CA 95356 |
| PACIFIC PRIDE COMMUNITIES | PO BOX 576489,MODESTO, CA 95357 |
| PACIFIC PRIME HOME MORTGAGE AND REAL | ESTATE,9496 MAGNOLIA AVE,STE 205,RIVERSIDE, CA 92503 |
| PACIFIC PROPERTY & CASUALTY CO | P O BOX 639,RIALTO, CA 92377 |
| PACIFIC PROPERTY & FINANCING A DBA OF | SNR REAL EST,11501 DUBLIN BLVD STE 200,DUBLIN, CA 94568 |
| PACIFIC PROPERTY & FINANCING A DBA OF | SNR REAL,11501 DUBLIN BLVD STE 200,DUBLIN, CA 94568 |
| PACIFIC PROPERTY & FINANCING DBA S&D | REAL ESTAT,11501 DUBLIN BLVD #200,DUBLIN, CA 94568 |
| PACIFIC PROPERTY & FINANCING DBA S&D | REAL ESTATE,11501 DUBLIN BLVD #200,DUBLIN, CA 94568 |
| PACIFIC PROPERTY INS. | 1949 E. SUNSHINE,SPRINGFIELD, MO 65899 |
| PACIFIC PUBLISHING | 2400 CHANTICLEER AVENUE,SANTA CRUZ, CA 95062 |
| PACIFIC QUEST MORTGAGE INC | 4545 MURPHY CANYON RD,STE 211,SAN DIEGO, CA 92123 |
| PACIFIC REALTY | KATHY MINKS, PROPERTY MANAGER,880 N ST., STE. 303,ANCHORAGE, AK 99508 |
| PACIFIC RESIDENTIAL APPRAISAL | 459 LOMA PRIETA DR,APTOS, CA 95003 |
| PACIFIC RESIDENTIAL APPRL SVCS | 4106 PORTER GULCH RD,APTOS, CA 95003 |
| PACIFIC RESIDENTIAL FINANCING A DBA OF | PACIFIC MUT,3031 TISCH WAY,STE 610,SAN JOSE, CA 95128 |
| PACIFIC RESIDENTIAL FINANCING A DBA OF | PACIFIC M,3031 TISCH WAY,STE 610,SAN JOSE, CA 95128 |
| PACIFIC RESIDENTIAL LENDING CORP | 1218 SAN DIMAS CYN RD.,SAN DIMAS, CA 91773 |
| PACIFIC RESIDENTIAL MORTGAGE | 9200 SE SUNNYBROOK BLVD, SUITE 290,CLACKAMAS, OR 97015 |
| PACIFIC RESIDENTIAL MORTGAGE | 222 NE PARK PLAZA DRIVE,SUITE 110,VANCOUVER, WA 98684 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | MAIN,2 CENTERPOINTE DRIVE,SUITE 500,LAKE OSWEGO, OR 97035 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | 3550 LIBERTY ST. #210,SALEM, OR 97302 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | 2405 14TH AVENUE SE,STE C,ALBANY, OR 97322 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | 296 SW COLUMBIA,SUITE D,BEND, OR 97702 |
| PACIFIC RESIDENTIAL MORTGAGE, LLC | 912 NE KELLY AVE #241,GRESHAM, OR 97030 |
| PACIFIC RESIDENTIAL MORTGAGE, LLC | 9755 SW BARNES ROAD,SUITE 590,PORTLAND, OR 97225 |
| PACIFIC RIM APPRAISAL SERVICES | 79-4902 KIWI ST,KAILUA-KONA, HI 96740 |
| PACIFIC RIM EQUITIES | 40 FALCON RIDGE DRIVE,PHILLIPS RANCH, CA 91766 |
| PACIFIC RIM FINANCIAL & INVESTMENT INC | 1625 W MARCH LANE, SUITE 104,STOCKTON, CA 95207 |
| PACIFIC RIM FINANCIAL & INVESTMENT INC. | 94-366 PUPUPANI STREET,SUITE 208,WAIPAHU, HI 96797 |
| PACIFIC RIM MORTGAGE A DBA OF NORTHWEST | FUNDIN,116 S. HOTEL ST.,SUITE 206/207,HONOLULU, HI 96813 |
| PACIFIC RIM MORTGAGE A DBA OF NORTHWEST | FUNDING GR,116 S. HOTEL ST.,SUITE 206/207,HONOLULU, HI 96813 |
| PACIFIC RIM MORTGAGE CAPITAL INC | 21250 HAWTHORNE BLVD STE 700,TORRANCE, CA 90503 |
| PACIFIC RIM MORTGAGE INC | 7000 SW HAMPSTON STREET,STE 124,TIGARD, OR 97223 |
| PACIFIC RIM MORTGAGE, INC. | 7140 SW FIR LOOP #111,TIGARD, OR 97223 |
| PACIFIC SANDS MORTGAGE & REALTY | 27 MAUCHLY #212,IRVINE, CA 92618 |
| PACIFIC SHORE FINANCIAL GROUP INC | 20422 BEACH BLVD #115,HUNTINGTON BEACH, CA 92648 |
| PACIFIC SHORES DEVELOPMENT INC | 2525 CAMINO DEL RIO S,#245,SAN DIEGO, CA 92108 |
| PACIFIC SHORES FINANCIAL | 25283 CABOT RD #106,LAGUNA HILLS, CA 92653 |
| PACIFIC SIERRA MORTGAGE A DBA OF | AMERICAN PACIFIC,1121 SKI RUN BLVD,SUITE A,SOUTH LAKE TAHOE, CA 96150 |
| PACIFIC SIERRA MORTGAGE A DBA OF | AMERICAN PACIF,1121 SKI RUN BLVD,SUITE A,SOUTH LAKE TAHOE, CA 96150 |
| PACIFIC SOUTHWEST ASSOCIATION | OF REALTORS,CHULA VISTA, CA 91910 |
| PACIFIC SPECIALIY INS CO | 1762 N WATERMAN AVENUE,SAN BERNADINO, CA 92404 |
| PACIFIC SPECIALTY | 3691 VIA MERCADO #13,LA MESA, CA 91941 |
| PACIFIC SPECIALTY | 2332 AUBURN BOULEVARD,SACRAMENTO, CA 95821 |
| PACIFIC SPECIALTY INS. CO. | P O BOX 40,ANAHEIM, CA 92815 |

| Claim Name | Address Information |
|---|---|
| PACIFIC SPECIALTY INS. CO. | 3601 HAVEN AVE.,MENLO PARK, CA 94025 |
| PACIFIC SPECIALTY INSURANCE | PO BOX 19662,IRVINE, CA 92623 |
| PACIFIC SPECIALTY INSURANCE CO | 1210 EAST MARIPOSA,EL SEGUNDO, CA 90245 |
| PACIFIC SPECIALTY INSURANCE CO | 3601 HAVEN AVENUE,MENLO PARK, CA 94025 |
| PACIFIC STATES FUNDING A DBA OF TANNER | FINANCIAL I,4190 BONITA RD,STE 208,BONITA, CA 91902 |
| PACIFIC STATES FUNDING A DBA OF TANNER | FINANCIA,4190 BONITA RD,STE 208,BONITA, CA 91902 |
| PACIFIC STATES MORTGAGE A DBA OF FIRST | PRIORITY FI,500 AUBURN FOLSOM ROAD,SUITE 320,AUBURN, CA 95603 |
| PACIFIC SUNRISE MORTGAGE INC | 6608 PALM AVENUE,RIVERSIDE, CA 92506 |
| PACIFIC TOWN | N6819 RAYMOND STREET,PARDEEVILLE, WI 53954 |
| PACIFIC TRUST LENDING A DBA SIERRA | PACIFIC MORTGAG,909 SOUTH 336TH STREET,SUITE 105,FEDERAL WAY, WA 98003 |
| PACIFIC TRUST LENDING A DBA SIERRA | PACIFIC MORTG,909 SOUTH 336TH STREET,SUITE 105,FEDERAL WAY, WA 98003 |
| PACIFIC UNION FINANCIAL LLC | 735 MONTGOMERY STREET,SUITE 210,SAN FRANCISCO, CA 94111 |
| PACIFIC VALLEY FUNDING | 6482 N. GENTRY,FRESNO, CA 93711 |
| PACIFIC VALLEY MORTGAGE & REALTY GROUP | 5409 STANMORE WAY,ELK GROVE, CA 95758 |
| PACIFIC VALUATION | 3306 TALON ST,EUGENE, OR 97408 |
| PACIFIC VIEW MORTGAGE & REAL ESTATE | 24405 CHESTNUT ST. STE 105,NEWHALL, CA 91321 |
| PACIFIC WEST APPRAISAL CORP | 6101 BALL RD # 202,CYPRESS, CA 90630 |
| PACIFIC WEST APPRAISAL SERVICE | 7400 CENTER AV # 112,HUNTINGTON BCH, CA 92647 |
| PACIFIC WEST APPRAISAL SERVICS | 18632 BEACH BOULEVARD,HUNTINGTON, CA 92646 |
| PACIFIC WEST FINANCIAL | 1100 MELODY LANE,SUITE 132,ROSEVILLE, CA 95678 |
| PACIFIC WEST FUNDING CORP | 16685 PACIFIC COAST HWY #200,SUNSET BEACH, CA 90742 |
| PACIFIC WEST FUNDING GROUP INC | 600 ANTON BLVD,11TH FLOOR,COSTA MESA, CA 92626 |
| PACIFIC WEST GROUP INC | 8190 E KAISER BLVD,ANAHEIM, CA 92808 |
| PACIFIC WEST MORTGAGE | 14556 CENTRAL AVE,CHINO, CA 91710 |
| PACIFIC WEST SEARCH | 1930 VILLAE CENTER CIRCLE,LAS VEGAS, NV 89134 |
| PACIFIC WESTERN BANCORP | 7139 KOLL CENTER PKWY #150,PLEASANTON, CA 94566 |
| PACIFIC WESTERN BANCORP | 3825 HOPYARD ROAD,SUITE 150,PLEASANTON, CA 94588 |
| PACIFIC WESTERN MORTGAGE GROUP | 10 COMMODORE DRIVE,EMERYVILLE, CA 94608 |
| PACIFIC WHEY CATERING | 1027 N COAST HWY #3,LAGUNA BEACH, CA 92651 |
| PACIFIC WHOLESALE MORTGAGE & REALTY | 600 S LAKE AV,SUITE 310,PASA, CA 91108 |
| PACIFIC WIDE FINANCIAL | 3304 BECHELL LN,REDDING, CA 96002 |
| PACIFIC YGNACIO CORPORATION | 3000 EXECUTIVE PKWY. STE. 236,SAN RAMON, CA 94583 |
| PACIFIC YGNACIO CORPORATION | 3000 EXECUTIVE PARKWAY,SUITE 236,SAN RAMON, CA 94583 |
| PACIFIC YGNACIO CORPORATION | ,SAN RAMON, CA 94583 |
| PACIFICA APPRAISAL 17037 | 17037 EAST ALCROSS STREET,COVINA, CA 91722 |
| PACIFICA MORTGAGE | 4086 SPRING LEAF DR,LAS VEGAS, NV 89147 |
| PACIFICAL MORTGAGE AND REALTY CO. | 1670 VIA ELISA DRIVE,EL CAJON, CA 92021 |
| PACIFICO FINANCIAL INC. | 25573 ALICANTE DRIVE,VALENCIA, CA 91355 |
| PACIFICO LENDING GROUP A DBA OF AMBOS | MUNDOS INC,13201 SAN PABLO AVE,STE 105,SAN PABLO, CA 94806 |
| PACIFICO LENDING GROUP A DBA OF AMBOS | MUNDOS,13201 SAN PABLO AVE,STE 105,SAN PABLO, CA 94806 |
| PACIFICWIDE LENDING A DBA OF PACIFI | 1762 TECHNOLOGY DR # 122,SAN JOSE, CA 95110 |
| PACKER CITY MORTGAGE | 1404 S. WEBSTER AVE,GREEN BAY, WI 54301 |
| PACKHAM INS. | P O BOX 39,BLACKFOOT, ID 83221 |
| PACKWANKEE TOWN TREASURER | P. O. BOX 412,PACKWAUKEE, WI 53953 |
| PACKWAUKEE TOWN | P. O. BOX 412,PACKWAUKEE, WI 53953 |
| PACOR MORTGAGE CORP. | 9909 ROOSEVELT RD.,SUITE 202,WESTCHESTER, IL 60154 |
| PACOR MORTGAGE CORP. | 401 S. LASALLE STREET #605,CHICAGO, IL 60605 |
| PACOR MORTGAGE CORP.   (MAIN) | 3001 W. 111TH STREET,SUITE 103,CHICAGO, IL 60655 |
| PACSTONE MORTGAGE INC | 2780 SKYPARK DRIVE #290,TORRANCE, CA 90505 |

| Claim Name | Address Information |
|---|---|
| PADDINGTON SQUARE | C/O JACOBSON, GOLDFARB & SCOTT,1460 ROUTE 9 NORTH,WOODBRIDGE, NJ 07095 |
| PADDOCK LAKE VILLAGE | 6969 236TH AVENUE,SALEM, WI 53168 |
| PADDOCK PUBLICATIONS, INC. | PO BOX 6000,CAROL STREAM, IL 60197-6000 |
| PADERES, SHEILA R | 7801 ASTER AVENUE,YUCCA VALLEY, CA 92284 |
| PADERNACHT, ALLEN J | 14 GINNY COURT,MANORVILLE, NY 11949 |
| PADGETT, DOLORES A | 635 SHAWBORO RD.,SHAWBORO, NC 27973 |
| PADILLA, AMANDA M | 620 WESTCHESTER PKWY. #11205,GRAND PRAIRIE, TX 75052 |
| PADILLA, SYLVETTE L | 220 11 101 AVE,QUEENS VILLAGE, NY 11429 |
| PADRE MORTGAGE A DBA OF PADRE MORTG | 1613 LINDA SUE LANE,ENCINITAS, CA 92024 |
| PADUCAH CITY CITY CLERK | P.O. BOX 2697,PADUCAH, KY 42002 |
| PADUCAH POWER SYSTEM | PO BOX 180,PADUCAH, KY 42002-0180 |
| PAEHR, KENNETH W | 7 DARBY RD.,MASSAPEQUA, NY 11758 |
| PAEHR, WILLIAM | 7 DARBY RD,MASSAPEQUA, NY 11758 |
| PAFE INSURANCE AGENCY | 1341 EAST 17TH STREET,IDAHO FALLS, ID 83404 |
| PAGE APPRAISAL | P.O. BOX 11178,SPRINGFIELD, MO 65808 |
| PAGE COUNTY | P.O. BOX 224,CLARINDA, IA 51632 |
| PAGE COUNTY COURTHOUSE BLDG. | 101 S. COURT ST,LURAY, VA 22835 |
| PAGE INSURANCE | 10153 YORK ROAD,SUITE 106,HUNT VALLEY, MD 21030 |
| PAGE, AMY F | 16602 423RD PL SE,NORTH BEND, WA 98045 |
| PAGE, CHRISTINA | 322 NORTH 82ND ST,SEATTLE, WA 98103 |
| PAGE, EDWARD J (ED) | 4558 LILAC LANE N,LAKE ELMO, MN 55042 |
| PAGE, JACQUELINE | 2661 DANBERRY LANE,GRAND PRAIRIE, TX 75052 |
| PAGE, MONIQUE J | 8360 VIA LADERA,RANCHO CUCAMONGA, CA 91730 |
| PAGE, NICOLE | 713 HUSON AVE.,ROMEOVILLE, IL 60491 |
| PAGELAND CITY | CITY HALL,PAGELAND, SC 29728 |
| PAHROO APPRAISAL & CONSULTANCY | 1707 W ROSCOE # 1,CHICAGO, IL 60657 |
| PAHRUMP SANITATION LLC | 181 S DAVID STREET,PAHRUMP, NV 89048 |
| PAI APPRAISERS R/E APP & CONS. | 124 SOUTH VALLEY ROAD,WEST ORANGE, NJ 07052 |
| PAI APPRAISERS, INC. | 124 SO. VALLEY RD.,WEST ORANGE, NJ 07052 |
| PAIC AND MORSTAN | 1460 ROUTE 9 NORTH,WOODBRIDGE, NJ 07095 |
| PAIKAI, MICHAEL H | 19671 HIGHRIDGE WAY,TRABUCO CANYON, CA 92679 |
| PAINEWEBBER INSURANCE SERVICES | 10521 ROSEHAVEN STREET,FAIRFAX, VA 22030 |
| PAINEWEBBER MORTGAGE FINANCE | 538 BROADHOLLOW RD,MELVILLE, NY 117473630 |
| PAINT BRANCH | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| PAINTSVILLE CITY | PAINTSVILLE TAX OFC,BOX 1588,PAINTSVILLE, KY 41240 |
| PAISLEY CONSULTING, INC. | DEPT CH 17407,PALATINE, IL 60055-7407 |
| PAK, KYONG H (K) | 8395 NEW LONDON RD.,MECHANICSVILLE, VA 23116 |
| PAL FINANCIAL CORPORATION | 2 ELECTRONICS AVE,DANVERS, MA 01923 |
| PALABE AND ASSOCIATES, LTD. | 501 NORTH RIVERSIDE DR STE 117,GURNEE, IL 60031 |
| PALACE CLEANERS & LAUNDRY, INC | 109 W 6TH AVENUE,MITCHELL, SD 57301 |
| PALACE SPORTS & ENTERTAINMENT | 4 CHAMPIONSHIP DRIVE,AUBURN HILLS, MI 48326 |
| PALACIOS, CAESAR A | 808 KENNETH PL SE,LEESBURG, VA 20175 |
| PALACIOS, ERICA | 7898 SEAFARER WAY,LORTON, VA 22079 |
| PALADIN FINANCIAL GROUP | 22-30 RAILROAD AVE,SUITE 2,SAYVILLE, NY 11782 |
| PALADIN INS. GROUP LLC | POB 2295,889 INLET SQUARE DRIVE,MURRELLS INLET, SC 29576 |
| PALATINE BRIDGE VILLAGE | TAX COLLECTOR,11 W GRAND ST.,PALATINE BRIDGE, NY 13428 |
| PALATINE TOWN | TAX COLLECTOR,141 W GRANA ST,PALATINE BRIDGE, NY 13428 |
| PALAZZO | C/O SMITH-FIELD INSURANCE,P.O. BOX 1269,ALEXANDRIA, VA 22313 |
| PALAZZO, JOHN | 44 ARLINGTON ST,METHUEN, MA 01844 |

| Claim Name | Address Information |
|---|---|
| PALEN, RAYMOND J (RAY) | 23 FRANCO AVE,SELDEN, NY 11784 |
| PALERMO REI LP | 10200 GROGANS MILL,WOODLANDS, TX 77380 |
| PALERMO TOWN | 53 COUNTY RD 35,FULTON, NY 13069 |
| PALFERY, SUE A | 709 WOODLAWN AVE,ROYAL OAK, MI 48073 |
| PALISADE GARDEN | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| PALISADES PARK BOROUGH | PALISADES PARK BORO,275 BROAD AVE.,PALISADES PARK, NJ 07650 |
| PALISADES S.D./TINICUM | 366 CAFFERTY ROAD,PIPERSVILLE, PA 18947 |
| PALISADES S/D/SPRINGFIELD | 2755 ROUTE 412,COOPERSBURG, PA 18036 |
| PALISADES SD/BRIDGETON TWSP. | BRIDGETON TWN,PO BOX 22,UPPER BLACK EDDY, PA 18972 |
| PALISADES SD/DURHAM TWP | P.O. BOX 44,DURHAM, PA 18036 |
| PALISADES SD/NOCKAMIXON TWP | PO BOX 355,REVERE, PA 18953 |
| PALLADIAN MORTGAGE CORP | 867 TURNPIKE STREET,NORTH ANDOVER, MA 01845 |
| PALLADIUM FINANCIAL SERVICES, LLC | 5855 WADSWORTH BYPASS,B100,ARVADA, CO 80003 |
| PALLAY , JOANN | 26 COLONIAL RD,NORTH BABYLON, NY 11703 |
| PALM BAY GROUP, INC | 106 PLANTATION DR,MOORE, SC 29369 |
| PALM BEACH APPRAISERS, INC | 1300 N. CONGRESS AVE.,WEST PALM BEACH, FL 33409-6393 |
| PALM BEACH COUNTY | P.O. BOX 3715,WEST PALM BEACH, FL 33402 |
| PALM BEACH COUNTY FINANCE DEPT | PO BOX 3977,WEST PALM BEACH, FL 33402 |
| PALM BEACH FIRST FINANCIAL & MORTGAGE CO | LLC,525 S. FLAGLER DRIVE #301,WEST PALM BEACH, FL 33401 |
| PALM BEACH GARDENS FL 2950 | 4100 RCA BLVD STE 100,PALM BEACH GARDENS, FL 33410 |
| PALM BEACH POST | 2101 S KANNER HWY,STUART, FL 34994 |
| PALM HARBOUR INS AGY | 100 NORTHWOODS DR,NEW BRAUNFELS, TX 78131 |
| PALM MORTGAGE SOLUTIONS, INC | 3100 S. GATE CIRCLE,SARASOTA, FL 34239 |
| PALM PACIFIC PROPERTIES | 2 EASTRIDGE CIRCLE,PACIFICA, CA 94044 |
| PALM RIDGE II HORIZONTAL PROP. | C/O T ALEX BLACK INS. AGENCY,606 SIXTEENTH AVE. NORTH,MYRTLE BEACH, SC 29577 |
| PALM STATE MORTGAGE COMPANY | 1900 SUMMIT TOWER BLVD. #920,ORLANDO, FL 32810 |
| PALM TRUST MORTGAGE CORPORATION | 2161 PALM BEACH LAKES BLVD,#311,WEST PALM BEACH, FL 33409 |
| PALMA FARINACCI | 12 PALMWAY COURT,BALDWIN, MD 21013 |
| PALMA LAZAR APPRAISALS | 1390 INDUSRIAL HIGHWAY,SOUTHAMPTON, PA 18966 |
| PALMCREST CORRESPONDENT LENDERS, INC | 3866 PROSPECT AVE, SUITE 19,BUS PARK ONE,RIVIERA BEACH, FL 33404 |
| PALMER & CAY OF S.C. | P.O. BOX 897,CHARLESTON, SC 29402 |
| PALMER APPRAISALS | 7 MACINTOSH STREET,BRUNSWICK, ME 04011 |
| PALMER HOUSE HILTON, THE | C/O DAVID J HARRIS,BURCH PORTER & JOHNSON PLLC,130 N COURT AVE,MEMPHIS, TN 38103 |
| PALMER PLANTATION MUD #1 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| PALMER PLANTATION MUD #2 | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| PALMER STUDIO, INC. | 2008 AIRPORT BLVD.,MOBILE, AL 36606 |
| PALMER TOWN | 4417 MAIN ST.,PALMER, MA 01069 |
| PALMER TOWNSHIP | 3 WELLER PLACE,PALMER, PA 18043 |
| PALMER, JERROLD I (JERRY) | 1931 E RIDGEWOOD LN,GLENVIEW, IL 60025 |
| PALMER, LARRY M | 1507 WINNETKA ROAD,GLENVIEW, IL 60025 |
| PALMER, STEVEN C (CHRIS) | 27648 CROOKED OAK LN,SALISBURY, MD 21801 |
| PALMER-GOODELL | 2077 ROOSEVELT AVENUE,SPRINGFIELD, MA 01102 |
| PALMERI SMITH, RACHELE J | 7772 N 19TH DR,PHOENIX, AZ 85021 |
| PALMERTON AREA S.D. | 779 PRINCETON AVE WEST,PALMERTON, PA 18071 |
| PALMERTON AREA SD / LOWER TOWA | P.O. BOX 117,AQUASHICOLA, PA 18012 |
| PALMERTON BORO | 779 PRINCETON AVE. WEST,PALMERTON, PA 18071 |
| PALMERTON BORO/CARBON | 779 PRINCETON AVE,PALMERTON, PA 18071 |

| Claim Name | Address Information |
|------------|---------------------|
| PALMERTON BOROUGH--COUNTY BILL | 779 PRINCETON AVE,PALMERTON, PA 18071 |
| PALMERTON S.D./TOWAMENSING | TOWAMENSING TWP BLDG,LEHIGHTON, PA 18235 |
| PALMES & CAY | P O BOX 847,SAVANNAH, GA 31402 |
| PALMETTO APPRAISAL SERVICES | 422 COLLEGE AVE. P.O. BOX 390,CIEMSON, SC 29633 |
| PALMETTO APPRAISAL SERVICES | 422 COLLEGE AVENUE,P.O. BOX 390,CLEMSON, SC 29633 |
| PALMETTO APPRAISALS | P.O. BOX  712,MURRELLS INLET, SC 29576 |
| PALMETTO BAY APPRAISALS LLC | 18021 SW 91 AV,PALMETTO BAY, FL 33157 |
| PALMETTO CAPITAL GROUP | 3438-B EARLE MORRIS JR.,HWY153,PIEDMONT, SC 29673 |
| PALMETTO CASUALTY INSURANCE CO | PO BOX 2124,WEST COLUMBIA, SC 29171 |
| PALMETTO CITY | P.O. BOX 190,PALMETTO, GA 30268 |
| PALMETTO ELECTRIC COOPERATIVE | PO BOX 548,HAMPTON, SC 29924 |
| PALMETTO EXTERMINATORS | PO BOX 30325,CHARLESTON, SC 29417 |
| PALMETTO GRAPHIX | 375 NIGHT HARBOR DRIVE,CHAPIN, SC 29036 |
| PALMETTO INS. ASSOC. INC. | 1657 E. GREENVILLE ST.,ANDERSON, SC 29621 |
| PALMETTO INS. ASSOC. INC. | P. O. BOX 510,CLEMSON, SC 29633 |
| PALMETTO LAW ASSOCIATES | 1452 CONSTITUTION BLVD,ROCK HILLS, SC 29732 |
| PALMETTO REAL ESTATE & | PO BOX 2901,IRMO, SC 29063 |
| PALMISCIANO, PAUL D | 104 MOUNTAIN ROAD,NORTH HATFIELD, MA 01066 |
| PALMORE, KEVIN A | 1634 21ST AVE,SEATTLE, WA 98122 |
| PALMYRA AREA S.D. | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| PALMYRA AREA SD/N.LONDONDERRY | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| PALMYRA AREA SD/S.LONDONBERRY | 547 S 10TH ST,LEBONON, PA 17042 |
| PALMYRA BOROUGH | 20 W. BROAD ST.,PALMYRA, NJ 08065 |
| PALMYRA BOROUGH | LEB EIT,547 S. 10TH ST,LEBANON, PA 17042 |
| PALMYRA CITY | P.O. BOX 32,PALMYRA, MO 63461 |
| PALMYRA LINCOLN MUTUAL INS.CO. | 308 W. FIRST ST.,DIXON, IL 61021 |
| PALMYRA TOWN | P. O. BOX 6,PALMYRA, ME 04965 |
| PALMYRA TOWN | W1360 HIGHWAY 106,PALMYRA, WI 53156 |
| PALMYRA TOWNSHIP | HC1 BOX 5A,PAUPACK, PA 18451 |
| PALMYRA TWP     091 | 3816 VAN HWY,PALMYRA, MI 49268 |
| PALMYRA VILLAGE | PALMYRA VILL TREAS,PO BOX 380,PALMYRA, WI 53156 |
| PALMYRA-MACEDON CS | LYNN GREENE,1180 CANANDAIGUA ROAD,PALMYRA, NY 14522 |
| PALO ALTO COUNTY | RECORDER,1010 BROADWAY,EMMETSBURG, IA 50536 |
| PALO ALTO COUNTY | P.O. BOX 77,EMMETSBURG, IA 50536 |
| PALO GENERAL AGENCY | P O BOX 106,AURORA, MN 55705 |
| PALO PINTO COUNTY | P.O. BOX 160,PALO PINTO, TX 76484 |
| PALOMAR BANCORP INC | 8044 CAMINO MONTEGO,CARLSBAD, CA 92009 |
| PALOMAR FINANCIAL REALTY & MORTGAGE | 16160 HWY 76,STE 101,PAUMA VALLEY, CA 92061 |
| PALOS HEIGHTS PROPERTIES LLC | 1  SOUTH POLO DRIVE,SOUTH BARRINGTON, IL 60010 |
| PALOS VERDES INS AGY | P.O. BOX 636,REDONDO BEACH, CA 90277 |
| PALOUSE APPRAISALS | 462 RIDGE RD,MOSCOW, ID 83843 |
| PALOVERDE IRRIGATION DISTRICT | 180 W. 14TH,BLYTHE, CA 92225 |
| PALUMBO, JAMES | 1530 DIEMAN LANE,EAST MEADOW, NY 11554 |
| PALUMBO, MICHELLE A | 195 BENNER ROAD,ROYERSFORD, PA 19468 |
| PALUZZI REAL ESTATE APPRAISAL | 4140 MONROEVILLE BLVD,MONROEVILLE, PA 15146 |
| PAM LONG APPRAISAL | PO BOX 637,NIXA, MO 65714 |
| PAM NUNLEY INSURANCE | 821 ORLEANS ROAD SUITE 102,CHARLESTON, SC 29407 |
| PAM PITTMAN APPRAISER | 7498 SEA CHANGE,COLUMBIA, MD 21045 |
| PAM ROWELL AGENCY | 3550 SECOR ROAD SUITE 102,TOLEDO, OH 43606 |

| Claim Name | Address Information |
|---|---|
| PAM TELLER - KELLER WILLIAMS REALTY | ATTN: PAM TELLER,100 BLUEGRASS COMMONS BOULEVARD,HENDERSONVILLE, TN 37075 |
| PAMB | 2690 COMMERCE DRIVE,HARRISBURG, PA 17110 |
| PAMELA C. DIAL | 154B THOMAS DR,JACKSON, GA 30233 |
| PAMELA CONNELL | 7123 THRUSH VIEW LANE #5,SAN ANTONIO, TX 78209 |
| PAMELA DAVIS | 9613 UNIT K HAVEN FARM RD,PERRY HALL, MD 21228 |
| PAMELA DAWN HARVEY AGY | 3501 TURTLE CREEK DR 104,PORT ARTHUR, TX 77642 |
| PAMELA GRUNWALD | 1201 W LILL AVE,CHICAGO, IL 60614 |
| PAMELA J JOHNSON | 216 CROCKER DRIVE APT. B,BELAIR, MD 21014 |
| PAMELA J JOHNSON | 216 CROCKER DR. APT. B,BELAIR, MD 21014 |
| PAMELA J SHEEHAN REALTY | 111 DEAN STREET,TAUNTON, MA 02780 |
| PAMELA J. SHEEHAN REALTY | 111 DEAN STREET,PAM SHEEHAN,TAUNTON, MA 02780 |
| PAMELA JOHNSON | 216 CROCKER DRIVE APT. B,BELAIR, MD 21014 |
| PAMELA MARSHALL | 8455 OTTO ST,DOWNEY, CA 90240 |
| PAMELA PIPER | 8426 HOOBER RD,PLATTE CITY, MO 64079 |
| PAMELA PROFFITT | 42 COREY HILL LANE,STAUNTON, VA 24401 |
| PAMELA S. AUVIL | 1840  W. CHEW ST.,ALLENTOWN, PA 18104-5524 |
| PAMELA SHEEHAN | 111 DEAN STREET,TAUNTON, MA 02780 |
| PAMELIA TOWN | 25859 NYS RT. 37,WATERTOWN, NY 13601 |
| PAMLICO COUNTY | P. O. BOX 538,BAYBORO, NC 28515 |
| PAMLICO COUNTY FARM BUREAU | P O BOX 756,BAYBORO, NC 28515 |
| PAN AM MORTGAGE LLC | PARK 80 PLAZA WEST TWO,SADDLE BROOK, NJ 07663 |
| PAN AMERICAN FUNDING GROUP | 3563 SAN PABLO DAM ROAD,EL SOBRANTE, CA 94803 |
| PAN HANDLE FARMERS MUTUAL INS | RD #1 BOX 166A,MOUNDSVILLE, WV 26041 |
| PAN, GEORGE R | 277 GREENVIEW ROAD,YARDLEY, PA 19067 |
| PAN-WESTERN LIFE | INSURANCE COMPANY,P. O. BOX 19039,GREENVILLE, SC 29602 |
| PAN-WESTERN LIFE | INSURNACE COMPANY,P. O. BOX 19039,GREENVILLE, SC 29602 |
| PANAM MORTGAGE & FINANCIAL SERVICES | 23 JERUSALEM AVE.,SUITE 21A,HICKSVILLE, NY 11801 |
| PANAM MORTGAGE AND FINANCIA SERVICES, | INC.,261 MADISON AVENUE,25TH FLOOR,NEW YORK, NY 10016 |
| PANAMERICAN INSURANCE AGENCY | 122-09 LIBERTY AVENUE,RICHMOND HILL, NY 11419 |
| PANASONIC DIGITAL DOCUMENT COM | LEASE ADMINISTRATION CENTER,PITTSBURGH, PA 15250 |
| PANCHAL, NITIKA | 172 SPINDLE RD,HICKSVILLE, NY 11801 |
| PANCHAL, RAJIV (ROGER) | 8415 WINTER BERRY DRIVE,CASTLE ROCK, CO 80108 |
| PANDA PROPERTY | 3400 EASTERN AVE,BALTIMORE, MD 21224 |
| PANDOLFI, KAROLINA A | 18 RIDGEWOOD AVE,SELDEN, NY 11784 |
| PANDURI, GIUSEPPE | 698 ART ST,LONG BRANCH, NJ 07740 |
| PANDYA, PARAG N | 2360 LADY CORNWALL DR,LEWISVILLE, TX 75056 |
| PANETO, JUAN | PO BOX 535 384 GREEVES RD,NEW HAMPTON, NY 10958 |
| PANIAGUA, ALEJANDRA | 2905 MONTAGUE TRAIL,WYLIE, TX 75098 |
| PANIAN, KATHERINE A | 770 GARDENSIDE CIRCLE,MARIETTA, GA 30067 |
| PANIER MORTGAGE | 2000 PALM BEACH LAKES BLVD,WEST PALM BEACH, FL 33409 |
| PANKRATZ INS. | PAMELA PANKRATZ,1525 S. FIVE MILE,BOISE, ID 83719 |
| PANN MANOR SCHOOL DISTRICT | TAX OFFICE,P.O. BOX 1001,MILLERSVILLE, PA 17551 |
| PANO BISSOON DBA 1ST MORTGAGE LENDER INC | 1204 STONE HARBOUR ROAD,WINTER SPRINGS, FL 32708 |
| PANOLA COUNTY | 110 S. SYCAMORE,CARTHAGE, TX 75633 |
| PANOLA COUNTY - NORTH | 215 S POCOHANTAS,SARDIS, MS 38666 |
| PANORAMA | 3501 WILLIAMS ROAD,FORT WORTH, TX 76116 |
| PANORAMA MORTGAGE CORP | 924 W 9TH AVE,DENVER, CO 80204 |
| PANTHEON FINANCIAL SERVICES LLC | 10104 SENATE DRIVE STE 222,LANHAM, MD 20706 |

| Claim Name | Address Information |
| --- | --- |
| PANTHER R E APPRAISALS INC | 2026 SE 25 TERRACE,CAPE CORAL, FL 33904 |
| PANTHER VALLEY | C/O PARKS & ASSOCIATES,900 ROUTE 9,WOODBRIDGE, NJ 07095 |
| PANTHER VALLEY SD/NESQUEHONI | 106 E CENTER ST,NESQUEHONING, PA 18240 |
| PANTHER VALLEY SD/SUMMIT HILL | 154 W. WHITE ST,SUMMIT HILL, PA 18250 |
| PANTON TOWN | PO BOX 174,VERGENNES, VT 05491 |
| PANWESTERN LIFE INS CO | ATTN: MARY E. SMITH,P. O. BOX 789,GREENVILLE, SC 29602 |
| PANZARELLA & ASSOCIATES | 11575 E WINCHCOMB,SCOTTSDALE, AZ 85255 |
| PANZERA, STEPHANIE | 112 WINDERS LANE,YORKTOWN, VA 23692 |
| PANZINI, CLAUDIA A | 1650 LEWIS RD,MERRICK, NY 11566 |
| PAOLA VALENCIA-SAMUEL | 10697 ACCADEMY PARK DR,JACKSONVILLE, FL 32218 |
| PAPA DEPAOLA & BROUNSTEIN | 42-40 BELL BLVD,BAYSIDE, NY 11361 |
| PAPA, DEPAOLA & BROUNSTEIN | 42-40 BELL BOULEVARD,WILLISTON PARK, NY 11596 |
| PAPADOPOULOS, CONSTANTINOS (DINO) | 1 FRIENDS RD,SETAUKET, NY 11733 |
| PAPAPIETRO, SCOTT | 2439 MINDEN WAY,SACRAMENTO, CA 95835 |
| PAPARO, MICHAEL J | 80 19 236TH ST,QUEENS VILLAGE, NY 11427 |
| PAPE AND COMPANY INC. | 1421 SACHEM PL # 1,CHARLOTTESVILLE, VA 22901 |
| PAPER DIRECT | PO BOX 2933,COLORADO SPRINGS, CO 80901-2933 |
| PAPER RECYCLING & SHREDDING | SPECIALISTS,PO BOX 3074,SAN DIMAS, CA 91773 |
| PAPER RECYCLING & SHREDDING | SPECIALISTS,SAN DIMAS, CA 91773 |
| PAPERMILL CONDOMINIUM | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| PAPM LLC | 14017 TELEGRAPH ROAD,WOODBRIDGE, VA 22192 |
| PAPPAS, GEORGE T (TED) | 108 BROOKSTONE DR.,MOUNT HOLLY, NC 28120 |
| PAPPAS, HEATHER C (CHRISTINE) | 1717 E BALBOA BLVD,NEWPORT BEACH, CA 92661 |
| PAPPATHAN INSURANCE AGENCY | 51 MAIN STREET,SALEM, NH 03079 |
| PAQUET, DIANA L | 820 FOUR SEASONS RD,WESTMINSTER, MD 21157 |
| PAQUETTA APPRAISAL SERVICE LLC | 31 CENTRAL SQUARE,KEENE, NH 03431 |
| PAQUIN, RAYMOND | 1715 SUNNYVIEW OVAL,KEASBEY, NJ 08832 |
| PAR EAST MORTGAGE CO, INC | 15 TOILSOME LANE,EAST HAMPTON, NY 11937 |
| PARA SEARCH, INC. | 222 JEFFERSON BLVD.,WARWICK, RI 02888 |
| PARADA, IBIS M | 10122 STONEHENGE  CIRCLE 602,BOYNTON BEACH, FL 33437 |
| PARADIGM APPRAISAL SERVICE | 102 METRO DR,SPARTANBURG, SC 29303 |
| PARADIGM FINANCIAL COMPANY | 43210 CHRISTY ST.,FREMONT, CA 94538 |
| PARADIGM FUNDING GROUP, LLC | 13930 PARK BLVD,SUITE A,SEMINOLE, FL 33776 |
| PARADIGM LENDING | 8823 S REDWOOD RD,STE C,WEST JORDAN, UT 84088 |
| PARADIGM LENDING SERVICES | 2233 NORD AVE,STE 2,CHICO, CA 95926 |
| PARADIGM MORTGAGE COMPANY LLC | 83 NORTH MAIN STREET,MEDFORD, NJ 08055 |
| PARADIGM MORTGAGE CORP. | 12189 UW HIGHWAY 1,SUITE 42,NORTH PALM BEACH, FL 33408 |
| PARADIGM MORTGAGE MARKETING INC | 7992 NW 109 LN,PARKLAND, FL 33076 |
| PARADIGM MORTGAGE SERVICES | 7272 WISCONSIN AVE,#300,BETHESDA, MD 20814 |
| PARADISE APPRAISALS | PO BOX 1523,DECATUR, AL 35602 |
| PARADISE APPRAISALS | 5405 TAYLOR ROAD, #4,NAPLES, FL 34109 |
| PARADISE APPRAISALS LLC | 360 HOOHANA ST # 201,KAHULUI, HI 96732 |
| PARADISE CAPITAL INC. | 7777 E. MAIN STREET UNIT 222,DALLAS, TX 75251 |
| PARADISE FINANCIAL GROUP INC | 4760 S. PECOS RD 103,LAS VEGAS, NV 89121 |
| PARADISE FINANCIAL GROUP, INC. | 4760 SOUTH PECOS DR,# 103,LAS VEGAS, NV 89107 |
| PARADISE FINANCIAL GROUP, INC. | 193 BLUE RAVINE ROAD,SUITE 135,FOLSOM, CA 95630 |
| PARADISE HOME LOAN, INC A DBA OF FIRST | FALCON FINA,10752 WOLFFWAY,WESTMINSTER, CO 80031 |
| PARADISE HOME LOAN, INC A DBA OF FIRST | FALCON F,10752 WOLFFWAY,WESTMINSTER, CO 80031 |
| PARADISE HOME LOANS A DBA OF CARDAL | IN10593,3714 WINLOCK WAY,ELDORADO HIL, CA 95762 |

| Claim Name | Address Information |
|---|---|
| PARADISE HOME LOANS A DBA OF CARDAL INC. | 3714 WINLOCK WAY,ELDORADO HILLS, CA 95762 |
| PARADISE INSURANCE | P O BOX 1246,HARRISBURG, PA 17108 |
| PARADISE MORTGAGE CORPORATION | 3017 DOUGLAS BLVD,SUITE 104,ROSEVILLE, CA 95661 |
| PARADISE MORTGAGE INC | 36408 US HWY 19N,PALM HARBOR, FL 34684 |
| PARADISE MUTUAL INSURANCE CO | 101 BALTIMORE ST,HANOVER, PA 17331 |
| PARADISE PROPERTY APPRAISAL | 681 AVENIDA DE MAYO,SARASOTA, FL 34242 |
| PARADISE REAL ESTATE & LOANS | 1010 HURLEY WAY,# 205,SACRAMENTO, CA 95825 |
| PARADISE TOWNSHIP | 264 SOUTH VINTAGE ROAD,PARADISE, PA 17562 |
| PARADISE TOWNSHIP - MONROE | HCR 1 BOX 50,WOODLAND ROAD,MT POCONO, PA 18344 |
| PARADISE TOWNSHIP TAX COLLECTR | 22 MOULSTOWN ROAD,ABBOTTSTOWN, PA 17301 |
| PARADISE TWP       055 | 2300 E. M-113,KINGSLEY, MI 49649 |
| PARADISE VALLEY MORTGAGE A DBA OF DIABLO | FUNDING,4835 E. CACTUS RD.,SUITE 320,SCOTTSDALE, AZ 85254 |
| PARADISE VALLEY MORTGAGE A DBA OF DIABLO | FUNDI,4835 E. CACTUS RD.,SUITE 320,SCOTTSDALE, AZ 85254 |
| PARADISE VALLEY MORTGAGE PROFESSIONALS A | DBA OF DI,2159 MCCULLOCH BLVD.,SUITE 4,LAKE HAVASU CITY, AZ 86403 |
| PARADISE VALLEY MORTGAGE PROFESSIONALS A | DBA OF  33590,2159 MCCULLOCH BLVD.,SUITE 4,LAKE HAVASU CITY AZ,   86403 |
| PARADISE, SHELBY M | 60 JOHNSON ROAD,PITTSFIELD, NH 03263 |
| PARADISE, THAURIN A | 60 JOHNSON ROAD,PITTSFIELD, NH 03263 |
| PARAGON APPRAISAL | 1489 W. PALMETTO PARK RD #492,BOCA RATON, FL 33486 |
| PARAGON APPRAISAL SERVICE | 2100 DOWNING ST # 202,DENVER, CO 80205 |
| PARAGON APPRAISALS | 9055 TUDSBURY RD,LOOMIS, CA 95650 |
| PARAGON APPRAISALS | 1206 SOUTH 11TH ST, #12A,TACOMA, WA 98405 |
| PARAGON APPRAISALS | 17923 52ND AVENUE,TACOMA, WA 98446 |
| PARAGON FINANCIAL A DBA OF MERIDIAN | FINANCIAL,1314 ALT 19,PALM HARBOR, FL 34683 |
| PARAGON FUNDING GROUP, DBA PARAGON HOME | PO BOX 551669,JACKSONVILLE, FL 322551669 |
| PARAGON GROUP MORTGAGE, INC. | 141 SAND CREEK ROAD,SUITE E,BRENTWOOD, CA 94513 |
| PARAGON INS. GROUP | 412 N. WASHINGTON,BEEVILLE, TX 78102 |
| PARAGON INVESTMENTS & MORTGAGE CORP | 8050 N UNIVERSITY DRIVE,SUITE 201,TAMARAC, FL 33321 |
| PARAGON LENDING SOLUTIONS INC | 2851 S. PARKER ROAD,SUITE 730,AURORA, CO 80014 |
| PARAGON MORTGAGE | 15133 ROLLINMEAD DRIVE,#315,DARNESTOWN, MD 20878 |
| PARAGON MORTGAGE | 600 E 8TH STREET,SUITE 1,NATIONAL CITY, CA 91950 |
| PARAGON MORTGAGE CONSULTANTS, INC. | 4014 SHIPYARD BLVD,UNIT 1A,WILMINGTON, NC 28403 |
| PARAGON MORTGAGE CORPORATION | 2605 EGYPT RD SUITE 203,AUDUBON, PA 19403 |
| PARAGON MORTGAGE GROUP A DBA OF TRENT | INVESTMENT C,1215 DE LA VINA    G,SANTA BARBARA, CA 93101 |
| PARAGON MORTGAGE GROUP A DBA OF TRENT | INVESTM  14075,1215 DE LA VINA    G,SANTA BARBARA   CA,   93101 |
| PARAGON MORTGAGE INC | 3200 DANVILLE BLVD # 100,ALAMO, CA 94507 |
| PARAGON MORTGAGE LENDING INC | 10443 E GRAND RIVER AVE,BRIGHTON, MI 48116 |
| PARAGON MORTGAGE SERVICES, INC. | 9200 EAST PANORAMA CIRCLE,SUITE 170,GREENWOOD VILLAGE, CO 80112 |
| PARAGON MORTGAGE SERVICES, INC. | 9200 EAST PANORAMA CIRCLE,SUITE 170,GREENWOOD VILLA  CO,   80112 |
| PARAGON MORTGAGE, INC. | 110 MAIN STREET,SUITE 203,EASE GREENWICH, RI 02818 |
| PARAGON PROMOTIONS | 2105 N SOUTHPORT AVENUE,CHICAGO, IL 60614 |
| PARAGON REAL ESTATE SERVICES | PO BOX 978,HERNDON, VA 20172-0978 |
| PARAGON REALTY & INVESTMENTS A DBA OF LM | COLLINS I,106 S PARK VICTORIA DRIVE,MILPITAS, CA 95035 |
| PARAGON REALTY & INVESTMENTS A DBA OF LM | COLLI,106 S PARK VICTORIA DRIVE,MILPITAS, CA 95035 |

| Claim Name | Address Information |
|---|---|
| PARAGON REALTY SERVICES | 850 SAYRE LANE, LOS ANGELES, CA 90026 |
| PARAGON TITLE LLC | 10291 N MERIDIAN ST, STE 275, INDIANAPOLIS, IN 46290 |
| PARAISO INVESTMENTS MORTGAGE AND REALTY | CO. INC, 631 EAST ALVIN DRIVE, SUITE 1, SALINAS, CA 93906 |
| PARAMOUNT APPRAISAL SVCS INC | PO BOX 5401, N BRANCH, NJ 08876-1304 |
| PARAMOUNT BANK | 31000 NORTHWESTERN HWY #200, FARMINGTON HILLS, MI 48334 |
| PARAMOUNT COMMERCIAL FINANCE INC | 201 SW PORT ST LUCIE BLVD, #105, PORT ST LUCIE, FL 34984 |
| PARAMOUNT CONDOMINIUM ASSOCIAT | 1801 CM FAGAN DR. SUITE 8, HAMMOND, LA 70403 |
| PARAMOUNT EQUITIES GROUP, INC. | 111 N. CENTRAL AVE., HARTSDALE, NY 10530 |
| PARAMOUNT EQUITIES GROUP, INC. | 220 ROUTE 6, MAHOPAC, NY 10541 |
| PARAMOUNT EQUITIES GROUP, INC. | 1013 BROWN STREET, PEEKSKILL, NY 10566 |
| PARAMOUNT EQUITIES GROUP, INC. | 35 GRASSY SPRAIN ROAD, SUITE 207, YONKERS, NY 10710 |
| PARAMOUNT FINANCIAL HOME LOANS | 17026 CYPRESS ST, SUITE R, COVINA, CA 91722 |
| PARAMOUNT FINANCIAL INC | 1190 BURNETTE AVE, SUITE D, CONCORD, CA 94520 |
| PARAMOUNT FINANCIAL SERVICE INC | 5097 W ELSTON AVE, STE 201, CHICAGO, IL 60630 |
| PARAMOUNT FINANCIAL SERVICES INC | 4835 N ELSTON AVE STE 201, CHICAGO, IL 60630 |
| PARAMOUNT FINANCIAL, INC. | 1250 DOUGLAS AVENUE, SUITE 200, LONGWOOD, FL 32779 |
| PARAMOUNT FUNDING A DBA OF VAN DYK | MORTGAGE, PARAMOUNT FUNDING A DBA OF VAN, 131 NORTH LAFAY, SOUTH LYON, MI 48178 |
| PARAMOUNT FUNDING A DBA OF VAN DYK | MORTGAGE, PARAMOUNT FUNDING A DBA OF VAN, 131 NORTH LAFAYETTE, SOUTH LYON, MI 48178 |
| PARAMOUNT FUNDING A DBA OF VAN DYK | MORTGAGE, 4165 PRAIRIE SW, SUITE B, GRANDVILLE, MI 49418 |
| PARAMOUNT FUNDING A DBA OF VAN DYK | MORTGAGE, 19900 MONA ROAD, SUITE 102, TEQUESTA, FL 33469 |
| PARAMOUNT FUNDING A DBA OF VAN DYK | MORTGAGE, 500 108TH  AVE, SUITE 800, BELLEVUE, WA 98004 |
| PARAMOUNT FUNDING CORPORATION | 25 RT 22 EAST, SPRINGFIELD, NJ 07081 |
| PARAMOUNT FUNDING DBA VAN DYKE MORTGAGE | 700 WEST MORTON AVE., MUSKEGON, MI 49441 |
| PARAMOUNT FUNDING, CO A DBA OF VAN DYK | MORTGAGE, 104 S CASCADE AVE, SUITE 200-A, COLORADO SPRINGS, CO 80903 |
| PARAMOUNT FUNDING, CO A DBA OF VAN DYK | MORTG, 104 S CASCADE AVE, SUITE 200-A, COLORADO SPRINGS, CO 80903 |
| PARAMOUNT HOME | 6220 E. THOMAS, SUITE 301, SCOTTSDALE, AZ 85251 |
| PARAMOUNT HOME LOANS INC | 1400 COLONIAL BLVD, STE 21, FORT MYERS, FL 33907 |
| PARAMOUNT HOME LOANS, INC. | 1675 LARIMER, SUITE 310, DENVER, CO 80202 |
| PARAMOUNT INSURANCE AGENCY | P.O. BOX 6006, HIGH POINT, NC 27262 |
| PARAMOUNT INSURANCE CO. | 132 WEST 31 STREET, NEW YORK, NY 10001 |
| PARAMOUNT INVESTMENT CORPORATION A DBA | OF GEN, 9100 KEYSTONE CROSSING, SUITE 800, INDIANAPOLIS, IN 46240 |
| PARAMOUNT INVESTMENT CORPORATION A DBA | OF GENESIS, 9100 KEYSTONE CROSSING, SUITE 800, INDIANAPOLIS, IN 46240 |
| PARAMOUNT LENDING A DBA OF PARAMOUNT | 1040 IND TRL LIL RD NW STE C1, LILBURN, GA 300476831 |
| PARAMOUNT LENDING GROUP, LLC | 13798 NW 4TH ST, STE 315, SUNRISE, FL 33325 |
| PARAMOUNT MORTGAGE | 555 UNIVERSITY AVENUE, SUITE 160, SACRAMENTO, CA 95825 |
| PARAMOUNT MORTGAGE CO | 4730 VILLAGE PLAZA LOOP, # 140, EUGENE, OR 97401 |
| PARAMOUNT MORTGAGE FUNDING, INC. | 2502 ROCKY POINT DRIVE, SUITE 100B, TAMPA, FL 33607 |
| PARAMOUNT MORTGAGE FUNDING, INC. | 2575 ULMERTON RD STE 250, CLEARWATER, FL 337622295 |
| PARAMOUNT MORTGAGE PROFESSIONALS | 53 N MARKET STREET, SUITE 2, ASHEVILLE, NC 28801 |
| PARAMOUNT MORTGAGE PROFESSIONALS OF | NORTH CAROLIN, 53 N MARKET STREET, SUITE 2, ASHEVILLE, NC 28801 |
| PARAMOUNT MORTGAGE RESOURCES, INC | 905 ARCH ST 2ND FLOOR #200, PHILADELPHIA, PA 19107 |
| PARAMOUNT MORTGAGE SERVICES A DBA OF | DABL FI, 7479 CONROY WINDERMERE RD., SUITE D, ORLANDO, FL 32835 |
| PARAMOUNT MORTGAGE SERVICES A DBA OF | DABL FINANCIA, 7479 CONROY WINDERMERE RD., SUITE D, ORLANDO, FL 32835 |
| PARAMOUNT PROPERTIES INC | 8712 BAYBERRY PLACE, LOUISVILLE, KY 40242 |
| PARAMOUNT PROPERTIES, INC. | PO BOX 22473, LOUISVILLE, KY 40252 |
| PARAMOUNT PROPERTY ANALYST | 2402 BROADMORE BLDG, BRYAN, TX 77802 |
| PARAMOUNT VENDING/REFRESHMENT | CONCEPTS, JESSUP, MD 20794 |
| PARAMUS BOROUGH | BOROUGH OF PARAMUS, JOCKISH SQUARE, PARAMUS, NJ 07652 |

| Claim Name | Address Information |
| --- | --- |
| PARATORE, GREGORY | 88 HAWTHORNE RD,KINGS PARK, NY 11754 |
| PARC EAST CONDOMINIUM | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| PARCHMENT CITY | 650 S. RIVERVIEW DRIVE,PARCHMENT, MI 49004 |
| PARENTE AGENCY, INC. | 1717-8 VETS MEMORIAL HWY,ISLANDIA, NY 11749 |
| PARGON APPRAISAL SERVICE | 11 STECHER ST.,NEWARK, NJ 07112 |
| PARHAM, DAVID C | 9068 BALIN COURT,PIKESVILLE, MD 21208 |
| PARHAM, HELMS, HARRIS, BLYTHE | AND MORTON,6100 FAIRVIEW RD STE1200,CHARLOTTE, NC 28210 |
| PARHAM, WINSTON | 3455 MIDWAY COVE,LOGANVILLE, GA 30052 |
| PARIS & WASHINGTON INSURANCE | 130 UNION AVENUE SE,MINERVA, OH 44657 |
| PARIS CITY | 525 HIGH ST.,PARIS, KY 40361 |
| PARIS CITY | P.O. BOX 970,PARIS, TN 38242 |
| PARIS INSURANCE AGENCY | PO BOX 578,PARIS, TX 38242 |
| PARIS ISD | 310 W 7TH ST.,PARIS, KY 40361 |
| PARIS TOWN | 33 MARKET SQUARE,SOUTH PARIS, ME 04281 |
| PARIS TOWNSHIP - HURON COUNTY | 5815 MUNFORD RD.,RUTH, MI 48470 |
| PARISI, TIFFANY | 5531 JOANNE DRIVE,LIBERTY TOWNSHIP, OH 45044 |
| PARK & ASSOCIATES | 675 SMITHPOINTE COURT,COLORADO SPRINGS, CO 80906 |
| PARK & ASSOCIATES | 675 SMITHPOINTE COURT,SUITE 201,COLORADO SPRINGS, CO 80906 |
| PARK & WIDENER APPRAISAL INC | 4801 5 AV S,BIRMINGHAM, AL 35222 |
| PARK AT RIVERS EDGE HORIZ. | 1700 ASHLEY RIVER ROAD,CHARLESTON, SC 29407 |
| PARK AVE PROPERTIES | 6455 NORTH UNION BLVD,COLORADO SPRINGS, CO 80918 |
| PARK AVENUE MORTGAGE, LIMITED | 516 S.E. MORRISON STREET,STE. 1010,PORTLAND, OR 97214 |
| PARK AVENUE OFFICE SERVICES | 3901 RAVENSWOOD ROAD,DANIA BEACH, FL 33312 |
| PARK AVENUE OFFICE SERVICES | 3901 RAVENSWOOD ROAD SUITE 101,DANIA BEACH, FL 33312 |
| PARK AVENUE RECEIVABLES COMPANY, LLC | 131 SOUTH DEARBORN;,MAIL CODE IL1-0597,CHICAGO, IL 60603 |
| PARK BRADFORD | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| PARK CAPITAL MORTGAGE COMPANY | 1840 AVONDALE AVE,SUITE 1,SACRAMENTO, CA 95825 |
| PARK CITIES FUNDING, INC. | 8235 DOUGLAS SUITE 220,DALLAS, TX 75225 |
| PARK CITY INSURANCE GROUP | 3354 MAIN STREET,BRIDGEPORT, CT 06606 |
| PARK COUNTY | 414 E. CALLENDER,LIVINGSTON, MT 59047 |
| PARK COUNTY | PO BOX 636,FAIRPLAY, CO 80440 |
| PARK COUNTY | 1002 SHERIDON AVE.,CODY, WY 82414 |
| PARK EAST | C/O JAFFEE INSURANCE AGENCY,363 GOSHAWK LANE,DEERFIELD, IL 60015 |
| PARK FAIRFAX | C/O RHR OF VIRGINIA,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| PARK HILL TERRACE | C/O KRA INSURANCE AGENCY,P.O. BOX 226,SPRINGFIELD, NJ 07081 |
| PARK HILLS CITY | CITY OF PARK HILLS,1106 AMSTERDAM RD.,PARK HILLS, KY 41011 |
| PARK LAKE CITY TAX COLLECTOR | PO BOX 310,CRESTWOOD, KY 40014 |
| PARK MANOR CONDOMINIUM | C/O BUCK T. ROBERTS, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| PARK MEADOWS REALTY, LLC | DBA KELLER WILLIAMS REAL ESTATE, LLC,10475 EAST PARK MEADOWS DR,STE 550,DEBBIE STEELE,LITTLETON, CO 80124 |
| PARK MEADOWS REALTY, LLC | DBA KELLER WILLIAMS R E, LLC,10475 E PARK MEADOWS DR STE550,LITTLETON, CO 80124 |
| PARK MORTGAGE GROUP | 996 SMITH ST.,PROVIDENCE, RI 02908 |
| PARK NATIONAL BANK & TRUST | 11 WEST MADISON,OAK PARK, IL 60301 |
| PARK OF THE FOUR SEASONS | C/O HARMONY MANAGEMENT,3643 MISSION DR.,INDIANAPOLIS, IN 46224 |
| PARK PLACE -MD | C/O NATIONWIDE,406 NORRISTOWN ROAD,HORSHAM, PA 19044 |
| PARK PLACE A,B, & C | BARTON INSURANCE,406 NORRISTOWN ROAD,HORSHAM, PA 19044 |
| PARK PLACE APPRAISAL | 216 SPRING ST,PLEASANTON, CA 94566 |
| PARK PLACE APPRAISAL GROUP INC | 243 S PARK PLACE DR,BARTLETT, IL 60103 |

| Claim Name | Address Information |
| --- | --- |
| PARK PLACE APPRAISALS | 3144 NORTH G ST,MERCED, CA 95340 |
| PARK PLACE CAPITAL CORPORATION | 940 SOUTH COAST DRIVE,SUITE 160,COSTA MESA, CA 92626 |
| PARK PLACE FINANCIAL, LLC | 6244 185TH NE,SUITE 250,REDMOND, WA 98052 |
| PARK PLACE FUNDING | 25241 PASEO DE ALICIA,LAGUNA HILLS, CA 92653 |
| PARK PLACE HOME MORTGAGE CORP | 226 EAST 54TH STREET STE 304,NEW YORK, NY 10022 |
| PARK PLACE HOME MORTGAGE CORP | 11426 VENTURA BLVD STE B,STUDIO CITY, CA 91604 |
| PARK PLACE II CONDO | C/O NEW AGE MANAGEMENT CONCEPT,10 CANIDAE COURT,TINTON FALLS, NJ 07753 |
| PARK PLACE MORTGAGE | 1087 W RIVER ST,SUITE 180,BOISE, ID 83702 |
| PARK PLACE MORTGAGE A DBA OF SOUND | FOUNDATION GROU,1112 E MAIN STREET,MEDFORD, OR 97504 |
| PARK PLACE MORTGAGE A DBA OF SOUND | FOUNDATIO,1112 E MAIN STREET,MEDFORD, OR 97504 |
| PARK PLAZA EXECUTIVE CENTRE | 20 PARK PLAZA,BOSTON, MA 02116-4399 |
| PARK PRINCESS CONDO | 4701 SANGAMORE ROAD,BETHESDA, MD 20816 |
| PARK REALTY LIMITED PARTNERSHIP | 21321 KELLY ROAD,SUITE 100,EASTPOINTE, MI 48021 |
| PARK REALTY LIMITED PARTNERSHP | 21321 KELLY ROAD,EASTPOINTE, MI 48021 |
| PARK RIDGE BOROUGH | BOROUGH OF PARK RIDGE,55 PARK AVE.,PARK RIDGE, NJ 07656 |
| PARK ROW CONDO | C/O CROSS COUNTRY,6077 FRANTZ ROAD,DUBLIN, OH 43017 |
| PARK ROYAL CONDO ASSOC. | C/O TRUCK INSURANCE EXCHANGE,P. O .BOX 2478, TERMINAL ANNEX,LOS ANGELES, CA 90051 |
| PARK SLADE | 14 STRAW HAT ROAD,OWINGS MILLS, MD 21117 |
| PARK SPRINGS | C/O STATE FARM,5616 800 OAK STREET,FREDERICK, MD 21701 |
| PARK SUMMIT CONDO | 504 PHILMONT DR. #208,GAITHERSBURG, MD 20878 |
| PARK SUTTON | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PARK TERRACE | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| PARK TOWERS | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| PARK TOWNE CORPORATION | MICHAEL J. RING, DIRECTOR OF REAL,ESTATE SERVICES,402 GAMMON PLACE, STE. 300,MADISON, WI 53719 |
| PARK TOWNSHIP | TAX COLLECTOR,52 152ND AVE,HOLLAND, MI 49424 |
| PARK TWP        149 | 51201 HUTCHINSON ROAD,THREE RIVERS, MI 49093 |
| PARK UTILITIES CO, INC. | 1410 FOREST DRIVE- # 32,ANNAPOLIS, MD 21403 |
| PARK UTILITIES INC. | 184 TAM GLADE,SEVERNA PARK, MD 21146 |
| PARK VIEW COURT | C/O STATE FARM,1120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| PARK WEST MORTGAGE INC | 800 ROOSEVELT RD BLDG B # 419A,GLEN ELLYN, IL 60137 |
| PARK, JOSHUA | 103 GUINNESS LN,NORTH WALES, PA 19454 |
| PARK, SUNG H (ANDY) | 57 45 256TH ST 2ND FLOOR,LITTLE NECK, NY 11362 |
| PARK-LANVALE CONDOMIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PARKE COUNTY | 116 W HIGH ST ROOM 107,ROCKVILLE, IN 47872 |
| PARKE-DAVIS FINANCIAL | 3075 E. THOUSANDS OAKS BLVD,#22,THOUSAND OAKS, CA 91362 |
| PARKE-DAVIS FINANICAL | 3075 E. THOUSAND OAKS BLVD,STE. 22,THOUSAND OAKS, CA 91362 |
| PARKER & ASSOC R.E. APPRAISIN | 2423 BRANCH PIKE,CINNAMINSON, NJ 08077 |
| PARKER & BURGESS REALTY, INC. | 416 E. SECOND ST.,WEST JEFFERSON, NC 28694 |
| PARKER & WATTS INSURANCE | 4825 TROUSDALE DR SUITE 224,NASHVILLE, TN 37220 |
| PARKER APPRAISAL GROUP | PO BOX 2692,SMITHFIELD, NC 27577 |
| PARKER APPRAISAL SERVICE INC | 5617 71 AV CT W,UNIVERSITY PLACE, WA 98467 |
| PARKER APPRAISALS | 875 PASADENA AVE S,SAINT PETERSBURG, FL 33707 |
| PARKER CITY | 1108 SANTA FE DR,WEATHERFORD, TX 76086 |
| PARKER COUNTY APPRAISAL | PARKER COUNTY ASSESSOR/TAX COL,WEATHERFORD, TX 76086 |
| PARKER COUNTY APPRAISAL DIST | 1108 SANTA FE DR,WEATHERFORD, TX 76086 |
| PARKER D. MOYER & ASSOCIATES | 308 W. STATE STREET,ROCKFORD, IL 61101 |
| PARKER HOME FINANCE DBA PARKER | ENTERPRISES, INC.,1208 ORCHARD AVE,GRAND JUNCTION, CO 81501 |

| Claim Name | Address Information |
|---|---|
| PARKER HOME FINANCE DBA PARKER | ENTERPRISES, INC 39077,1208 ORCHARD AVE,GRAND JUNCTION, CO 81501 |
| PARKER HOUSE | C/O MCCUTCHEON BURR & IMI,300 PLAZA MIDDLESEX,MIDDLETOWN, CT 06457 |
| PARKER IMPERIAL ASSN. | 259 CEDAR LANE,TEANECK, NJ 07666 |
| PARKER INSURANCE AGENCY | P O BOX 872,322 NORTHEAST 5TH STREET,GRAND RAPIDS, MN 55744 |
| PARKER INSURANCE AGENCY | 831 VILLAGE DRIVE,TOMBALL, TX 77375 |
| PARKER MILLIKEN CLARK O'HARA SAMUELIAN | 555 SOUTH FLOWER STREET, 30TH FLOOR,LOS ANGELES, CA 90071 |
| PARKER MORTGAGE, INC. | 20412 CENTER RIDGE RD,SUITE 8,ROCKY RIVER, OH 44116 |
| PARKER PUBLICATIONS, INC. | 155 MAIN STREET,MADISON, NJ 07940 |
| PARKER REAL ESTATE APPRAISALS | 130 PINE HILL RD.,SALISBURY, NC 78144 |
| PARKER REIGLE INS AGY | 1015 EDENT WAY NORTH,SUITE C,CHESAPEAKE, VA 23320 |
| PARKER REIGLE INS AGY | 1015 C EDEN WAY NORTH,P.O. BOX 1246,CHESAPEAKE, VA 23327 |
| PARKER, ALAN | 7904 RONAELE DR,ELKINS PARK, PA 19027 |
| PARKER, CYNTHIA (CINDY) | 164 E 23RD ST,HUNTINGTON STA, NY 11746 |
| PARKER, DAWN F | 3360 THORNHILL DRIVE,RENO, NV 89509 |
| PARKER, DONTE F | 195 E ROUND GROVE RD APT 233,LEWISVILLE, TX 75067 |
| PARKER, GELANEY W | 4937 PATRICIA ANN LANE,CHARLOTTE, NC 28269 |
| PARKER, HAUSER & CABANIS, PLLC | 4040 BARRETT DRIVE,RALEIGH, NC 27609 |
| PARKER, KESHIA M | 11 JEAN DR,NORTH BABYLON, NY 11703 |
| PARKER, KRISTINA | 502 PINEBLUFF DR,LEWISVILLE, TX 75067 |
| PARKER, LAUREN Z | 222 GRAND ST 1B,HOBOKEN, NJ 07030 |
| PARKER, REMSEN & SULLIVAN | 317 CLEVELAND AVE.,P.O. BOX 4449,HIGHLAND PARK, NJ 08904 |
| PARKER, THERESA R | 71 FULTON ST,BRENTWOOD, NY 11717 |
| PARKER, TRACY | 10311 MALLARD LANDINGS WAY,ORLANDO, FL 32832 |
| PARKERSBURG AREA ASSN OF | REALTORS,PARKERSBURG, WV 26101 |
| PARKERSBURG NEWSPAPERS | NEWS/SENTINEL/AM,PARKERSBURG, WV 26102-1787 |
| PARKESBURG BOROUGH | BERKHEIMER ASSOCIATES,PO BOX 912,BANGOR, PA 18013 |
| PARKGATE CONDOMINIUM | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| PARKINSON APPRAISAL GROUP, INC | 3753 N. LITTLEROCK DR.,PROVO, UT 84604 |
| PARKLAND S.D./NORTH WHITEHALL | 3861 HICKORY RD,SCHNECKSVILLE, PA 18078 |
| PARKLAND S.D./SOUTH WHITEHALL | 2814 WALBERT AVE,ALLENTOWN, PA 18104 |
| PARKLAND SD/UPPR MACUNGIE TWP | 8330 SCHANTZ ROAD,BREINIGSVILLE, PA 18031 |
| PARKRIDGE CONDO ASSOC. | C/O SINATRO AGENCY ONE,62 LASALLE ROAD,WEST HARTFORD, CT 06107 |
| PARKS TOWNSHIP | 26 JACKSON ST,NORTH VANDERGRIFT, PA 15690 |
| PARKS, ARLENE L | 160 CHELSEA AVE,WEST BABYLON, NY 11704 |
| PARKSIDE APPRAISAL SERVICES | PO BOX 8062,SAN JOSE, CA 95155 |
| PARKSIDE BOROUGH | 22 EAST ELBON RD,PARKSIDE, PA 19015 |
| PARKSIDE HOMEOWNERS ASSOC. | 730 WASHINGTON ST.,RALEIGH, NC 27605 |
| PARKSIDE ON THE GREEN | 800 E. NORTHWEST HIGHWAY,PALATINE, IL 60067 |
| PARKSIDE PLAZA | C/O BRENDLER INSURANCE,11200 ROCKVILLE PIKE,ROCKVILLE, MD 20850 |
| PARKSIDE, A CONDOMINIUM | C/O KENNETH B. SHEVLIN, INC.,P. O. BOX 4291,WARREN, NJ 07059 |
| PARKSLEY TOWN | 18444 DUNNE AVE.,PARKSLEY, VA 23421 |
| PARKTOWNE CAPITAL HILL | C/O STATE FARM,236 MASS. AVENUE, SUITE 403,WASHINGTON, DC 20002 |
| PARKVIEW  LIMTED PARTNERSHIP | P.O. BOX 76003,CLEVELAND, OH 44145 |
| PARKVIEW CONDOMINIUM | C/O CLARK & MORRISON INS. AGCY,84 BROADWAY,DENVILLE, NJ 07834 |
| PARKVIEW CONDOMINIUMS | C/O LITCHFIELD INS. GROUP,P. O. BOX 3189,WATERBURY, CT 06705 |
| PARKVIEW INVESTMENT & LOAN, INC | 9210 SKY PARK COURT, STE 240,SAN DIEGO, CA 92123 |
| PARKVIEW LTD PART/J CARNEY | 2001 CROCKER RD,CLEVELAND, OH 44145 |
| PARKVIEW MORTGAGE CORP | 411 HEMPSTEAD TPKE,WEST HEMPSTEAD, NY 11552 |
| PARKVIEW SOUTH | C/O THE ROBERT AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| PARKVILLE FEDERAL | 7802 HARFORD ROAD,BALTIMORE, MD 21234 |
| PARKVILLE FEDERAL | 7802 HARFORD AVE.,BALTIMORE, MD 21234 |
| PARKWAY CONDOMINIUM | C/O RELIANCE INSURANCE,2901 DRUID PARK DRIVE,BALTIMORE, MD 21218 |
| PARKWAY PROPERTIES LP | PO BOX 532551,ATLANTA, GA 30353-2551 |
| PARKWAY SEVENTY ASSOCIATES | PO BOX 1581,LAKEWOOD, NJ 08701 |
| PARKWAY SEVENTY ASSOCITES | P.O. BOX 1581,LAKEWOOD, NJ 08701 |
| PARKWAY UD | P.O. BOX 1368,FRIENDSWOOD, TX 77549 |
| PARKWEST PROP. APPRAISALS INC. | PO BOX 266,MANASQUAN, NJ 08736 |
| PARKWEST TOWNHOMES | C/O STATE FARM,1133 WIELAND ROAD,BUFFALO GROVE, IL 60089 |
| PARKWOOD REALTY | P. O. BOX 1632,ELLICOTT CITY, MD 21043 |
| PARKWOOD REALTY COMPANY | PO BOX 1632,ELLICOTT CITY, MD 21043 |
| PARLIAMENT EQUITIES, INC | 57 WHEELER AVE. #20B,PLEASANTVILLE, NY 10570 |
| PARMA TOWN | C KLUTH - TAX RECV,P.O. BOX 728,HILTON, NY 14468 |
| PARMA TOWN  COMBINED CSD | RECEIVER OF TAXES,P.O. BOX 728,HILTON, NY 14468 |
| PARMA TWP          075 | PO BOX 51,ALBION, MI 49224 |
| PARMA VILLAGE | PO BOX 127,PARMA, MI 49269 |
| PARMCO MORTGAGE COMPANY INC | 8505 CHIPPENDALE DRIVE,MANLIUS, NY 13104 |
| PARMER COUNTY APPRAISAL DIST | P.O. BOX 56,BOVINA, TX 79009 |
| PARNETT, ANGIE | 305 GEORGEAN CT,SYCAMORE, IL 60178 |
| PARODI, KIMBERLY | 116 WOOD GATE DR,CANTON, GA 30115 |
| PAROTTI, PAUL | 1502 CLAY ST,NEWPORT BEACH, CA 92663 |
| PARR APPRAISAL & CONSULTINGT | 700 S. MAIN STREET,ADAMS, WI 53910 |
| PARR'S RIDGE CONDOMINIUM | C/O STATE FARM,112 E. WASHINGTON ST,BLOOMINGTON, IL 61701 |
| PARR, PHILLIP | 1609 FOREST GLEN RD,SILVER SPRING, MD 20910 |
| PARRA, DIANE R | 5395 WALNUT AVE,LONG BEACH, CA 90805 |
| PARRAN AGENCY | 3 N. FIRST STREET,INDIAN HEAD, MD 20640 |
| PARRINELLI, NICHOLAS | 28 CRESCENT BEACH DR,HUNTINGTON, NY 11743 |
| PARRISH APPRAISAL SERVICE | 5712 WHISTLING DUCK DR.,NORTH MYRTLY BEACH, SC 29582 |
| PARRISH APPRAISAL SERVICE LTD | 6121 LAKE SIDE DR # 100,RENO, NV 89511 |
| PARRISH APPRAISERS INC | 72 W SUNBRIDGE,FAYETTEVILLE, AR 72703 |
| PARRISH INSURANCE PLANNING INC | P. O. BOX 160,LAKE GENEVA, WI 53147 |
| PARRISH, ANITA B | 3304 NW 36 TERRACE,LAUDERDALE LAKES, FL 33309 |
| PARROW, KAREN M | 1330 LINKHORN CIRCLE,VIRGINIA BEACH, VA 23451 |
| PARRY INSURANCE CORPORATION | 5118 E MONTE CRISTO AVENUE,SCOTTSDALE, AZ 85254 |
| PARSIPPANY TROY HILLS TOWNSHIP | 1001 PARSIPPANY BLVD.,PARSIPPANY TROY H, NJ 07054 |
| PARSLOW-NAZARIO, DIANA | 5235 GLENDON ST D3,SALT LAKE CITY, UT 84123 |
| PARSONEX LENDING SOLUTIONS INC | 2851 S. PARKER ROAD STE 800,AURORA, CO 80014 |
| PARSONFIELD TOWN | PO BOX 30,PARSONFIELD, ME 04047 |
| PARSONS & ABRAMS | ATTORNEYS AT LAW,45 FAIR STREET,WALLINGFORD, CT 06492 |
| PARSONS CITY | P.O. BOX 128,PARSONS, TN 38363 |
| PARSONS MORTGAGE GROUP INC | 503 HILLSHIVE CT,WOODSTOCK, GA 30189 |
| PARSONS, ELIZABETH | 2 WINDWHISPER LN,ANNAPOLIS, MD 21403 |
| PARTAP, HIMANSHU | 24 STRATFORD CT,BELLMORE, NY 11710 |
| PARTAP, HIMANSHU | 24 STRATFORD CT,NORTH BELLMORE, NY 11710 |
| PARTIN APPRAISAL (VA) | 1062 CANDLE LIGHT,HOUSTON, TX 77018 |
| PARTNERS APPRAISAL GROUP, INC. | ATTN SCOTT PEKARCHIK,2679 ROUTE 70 STE G,MANASQUAN, NJ 08736 |
| PARTNERS APPRAISAL GROUP,INC | 2679 ROUTE 70 SUITE G,MANASQUAN, NJ 08736 |
| PARTNERS HOME LOANS A DBA OF CHASE | MANHATTAN,2 S. UNIVERSITY DRIVE,SUITE 110,PLANTATION, FL 33324 |
| PARTNERS HOME LOANS A DBA OF CHASE | MANHATTAN 31635,2 S. UNIVERSITY DRIVE,SUITE 110,PLANTATION, FL 33324 |

| Claim Name | Address Information |
|---|---|
| PARTNERS IN MORTGAGE INC | 1350 E MAIN STREET,ST CHARLES, IL 60174 |
| PARTNERS LAND TITLE AGENCY | 3300 KETTERING BLVD,DAYTON, OH 45439 |
| PARTNERS MORTGAGE | 1455 OLIVER ROAD,SUITE 115,FAIRFIELD, CA 94534 |
| PARTNERS MORTGAGE A DBA OF SANTA CLA | 10598,1687 EUREKA RD,#100,ROSEVILLE, CA 95661 |
| PARTNERS MORTGAGE A DBA OF SANTA CLARA | PARTNERS,1479 SARATOGA AVE,SAN JOSE, CA 95129 |
| PARTNERS MORTGAGE A DBA OF SANTA CLARA | PARTNERS 11549,1479 SARATOGA AVE,SAN JOSE, CA 95129 |
| PARTNERS MORTGAGE A DBA OF SANTA CLARA | PARTNERS MO,1687 EUREKA RD,#100,ROSEVILLE, CA 95661 |
| PARTNERS MORTGAGE INC | 6009 BROWNSBORO PARK BLVD,STE C,LOUISVILLE, KY 40205 |
| PARTNERS MORTGAGE, INC. | 271 WAVERLY OAKS RD,SUITE 209,WALTHAM, MA 02452 |
| PARTNERS MUTUAL INSURANCE | 20935 SWENSON DRIVE,WAUKESHA, WI 53186 |
| PARTNERS ON PROSPECT DBA WEST | HILL PROPERTIES,UPTON, MA 01568 |
| PARTNERS PROMOTING | JAN STANLEY SPONSOR COORDINATO,PO BOX 773,STOCKTON, CA 95201 |
| PARTNERS/SUAREZ TITLE, LTD | 1401 OAKFIELD DR,BRANDON, FL 33511 |
| PARTONE INSURANCE GROUP | 1935 ELMWOOD AVENUE,WARWICK, RI 02888 |
| PARTRIDGE COURTS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PARTRIDGE KNOLL | C/O J.B. SCHAFTEL COMPANY,38 SOUTH STREET,BALTIMORE, MD 21202 |
| PARTY A GOGO | SUSAN PILEGGI,POTOMAC FALLS, VA 20165 |
| PARTY AMERICA | 1070 IYANNOUGH ROAD,HYANNIS, MA 02601 |
| PARZYCHOWSKI, MILDRED M | 55 HASTINGS STREET,FEEDING HILLS, MA 01030 |
| PASADENA CITY | 1211 E. SOUTHMORE AVENUE,PASADENA, TX 77502 |
| PASADENA ISD | P.O. BOX 1318,PASADENA, TX 77501 |
| PASADENA MORTGAGE CORPORATION | 380 S. LAKE AVENUE #12,PASADENA, CA 91101 |
| PASADENA UTILITY CORPORATION | 10101 GROSVENOR PLACE,ROCKVILLE, MD 20852 |
| PASAMONTE , RICHARD  R | 5333 FOSSIL CREEK BLVD. #737,HALTOM CITY, TX 76137 |
| PASCALE, LOUIS | 2708 BIRCH AVE,EAST MEADOW, NY 11554 |
| PASCO COUNTY | P.O. BOX 276,DADE CITY, FL 33526 |
| PASCO COUNTY CLERK | 38053 LIVE OAK AVENUE,DADE CITY, FL 33523 |
| PASCO COUNTY UTILITIES | 7508 LITTLE ROAD,P O DRAWER 2139,NEW PORT RITCHEY, FL 34654 |
| PASCUA SMREK, KIMBERLY A | 326 N. BEAUMONT AVE,CATONSVILLE, MD 21228 |
| PASECO, INC. | 27 NORTH COUNTY ROAD,SHOREHAM, NY 11786 |
| PASHLEY AGENCY | 1314 SOUTH SHORE ROAD,MARMORA, NJ 08223 |
| PASINI, RICHARD J | PO BOX 82,HICKSVILLE, NY 11802 |
| PASINI, RICHARD J. | PO BOX 82,HICKSVILLE, NY 11802-0082 |
| PASLEY, BRIAN | 26 OLD FORGE LN,PITTSFORD, NY 14534 |
| PASQUALE SCAGLIUSI | 46-12 161ST, STE 3A,FLUSHING, NY 11358 |
| PASQUALE, LISA MARIE | 2400 26TH AVE S,MINNEAPOLIS, MN 554061245 |
| PASQUARELLO, PATRICIA | 200 BAYVIEW AVE,MASSAPEQUA, NY 11758 |
| PASQUOTANK COUNTY | P O BOX 586,ELIZABETH, NC 27907 |
| PASS APPRAISAL GROUP | RR # 1 BOX 79,UNIONDALE, PA 18470 |
| PASSAIC CITY | 330 PASSAIC ST.,PASSAIC, NJ 07055 |
| PASSAIC VALLEY WATER | COMMISSION,P.O. BOX 11393,NEWARK, NJ 07101 |
| PASSAIC VALLEY WATER COMMISSIO | 1525 MAIN STREET,CLIFTON, NJ 07011 |
| PASSANIESE,  MICHAEL | 1518 S ADAMS ST,SPOKANE, WA 99203 |
| PASSARELLI & POTTS SERV INC | 1380 GENE STREET,WINTER PARK, FL 32789 |
| PASSER, PRISCILLA (PAT) | 1704 MIDDLEBURY DR,AURORA, IL 60504 |
| PASSPORT | 47 MANHASSET AVENUE,SELDEN, NY 11784 |
| PASSPORT PUB. & MEDIA CORP. | 1555 PALM BEACH LAKES BLVD,W PALM BEACH, FL 33401 |
| PASTERNAK, DAMIAN | 152 N WELLWOOD AVE APT 1,LINDENHURST, NY 11757 |
| PASTURE BROOK UTILITIES | C/O J.D. RING & CO. CPA'S,COLUMBIA, MD 21044 |

| Claim Name | Address Information |
| --- | --- |
| PASUTTI REALTY, LLC | ATTN: SHARON PASUTTI,3419 SW 9TH STREET,DES MOINES, IA 50315 |
| PAT CHECK APPRAISAL SVCS INC | 165 E PARKS HWY # 200,WASILLA, AK 99654 |
| PAT FARIAS INS AGY INC. | 209 CEDAR DR.,STE. A,PORTLAND, TX 78374 |
| PAT H CASEY | 1508 WATERFORD PL,CHAMPAIGN, IL 61821 |
| PAT JUBY, INC. | P.O. BOX 30817,RALEIGH, NC 27622 |
| PAT KAMIENSKI | 201 LOUIS COURT,BELFORD, NJ 07718 |
| PAT KEELY PERSONNEL, INC | 277 INDIAN HEAD ROAD,KINGS PARK, NY 11754 |
| PAT LEBOEUF INSURANCE AGENCY | 136 WEST BANK EXPRESSWAY,WESTWEGO, LA 70094 |
| PAT SANCHEZ APPRAISALS | 1800 S. MAIN STREET #76,LAKEPORT, CA 95453 |
| PAT SHERLOCK | QFS CONSULTING GROUP,MEDFORD, NJ 08055 |
| PAT WOOD | PO BOX 1764,LA QUINTA, CA 92247 |
| PAT'S APPRAISALS | 19010 WASECA RD,APPLE VALLEY, CA 92307 |
| PAT'S APPRAISALS | PO BOX 175,HELENDALE, CA 92342 |
| PATAPSCO FEDERAL SAV AND LOAN | 1301 MERRITT BLVD,BALTIMORE, MD 21222 |
| PATCH GROVE TOWN | 12003 FAIRGROUND ROAD,BLOOMINGTON, WI 53804 |
| PATCHOGUE MORTGAGE SERVICES | 104 WEST MAIN ST,PATCHOGUE, NY 11772 |
| PATCHOGUE VILLAGE | P. O BOX 719,PATCHOGUE, NY 11772 |
| PATDIANE INC | 828 FELLOWSHIP RD,SANTA BARBARA, CA 93109 |
| PATE, JOANN | 158 COUNTRY FOREST DR,FORT WAYNE, IN 46818 |
| PATEICE AYVAZIAN & ASSOCIATES | 216 BAY COLONY DR,VIRGINIA BEACH, VA 23451 |
| PATEL, BHARAT R | 6 TILIA CT.,STREAMWOOD, IL 60107 |
| PATEL, NARESH | 85 31 262ND ST,FLORAL PARK, NY 11001 |
| PATEL, RAJESH | 42 RIM LANE,HICKSVILLE, NY 11801 |
| PATEL, VIJAY | 85-31 262 ST.,FLORAL PARK, NY 11001 |
| PATELLA REALTY COMPANY | 8 SPINDEL HILL COURT,BELAIR, MD 21014 |
| PATELLA REALTY CORP | 2712 BEECHWOOD LANE,FALLSTON, MD 21047 |
| PATERSON CITY | 155 MARKET ST.,PATERSON, NJ 07505 |
| PATERSON CITY ABATEMENT PROPER | 155 MARKET ST,PATERSON, NJ 07505 |
| PATH-FINDER AGENCY, INC. | 448 SUFFOLK AVE.,BRENTWOOD, NY 11717 |
| PATHFINDER MORTGAGE GROUP | 8301 BROADWAY,STE 100,SAN ANTONIO, TX 78209 |
| PATHFINDERS  MORTGAGE, INC. | 20055 SW PACIFIC HWY,#105,SHERWOOD, OR 97140 |
| PATHWAY APPRAISALS | 464 COMMON ST # 332,BELMONT, MA 02478 |
| PATHWAY MORTGAGE SERVICES | 1451 EAST MAIN STREET,SUITE 3,SPARTANBURG, SC 29307 |
| PATHWAYS CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PATIO VILLA CONDO | C/O GHERTNER & COMPANY,413 7TH AVENUE NORTH,NASHVILLE, TN 37202 |
| PATRICE AYVAZIAN & ASSOC. | 216 BAY COLONY DR,VA BEACH, VA 23451 |
| PATRICE AYVAZIAN & ASSOCIATES | 216 BAY COLONY DR,VIRGINIA BEACH, VA 23451 |
| PATRICE M. BRICE | 72 BOODLE HOLE RD,ACCORD, NY 12404 |
| PATRICIA A BLACK ABSTRACTING | 28 EAST HIGH STREET,GETTYSBURG, PA 17325 |
| PATRICIA A WALLACE, ATTY AT | LAW,PASCAGOULA, MS 39567 |
| PATRICIA B WOOD | PO BOX 1764,LA QUINTA, CA 92247 |
| PATRICIA BALL | PO BOX 311414,NEW BRAUNFELS, TX 78131 |
| PATRICIA CALDWELL | 1100 RYEGATE RD.,TOWSON, MD 21286 |
| PATRICIA COYLE & C/O PARADISE | FINANCIAL,FOLSOM, CA 95630 |
| PATRICIA E. GLEE | 2813 ERIE AVENUE,BALTIMORE, MD 21234 |
| PATRICIA JONES | 412 DANNY DRIVE,DE SOTO, TX 75115 |
| PATRICIA L FOWLER | 4622 ROUNDHILL RD,ELLICOTT CITY, MD 21043 |
| PATRICIA L. COOK | PO BOX 2262,BREVERD, NC 28712 |
| PATRICIA M. O'NEILL INSURANCE | 147 MT AUBURN STREET,WATERTOWN, MA 02472 |

| Claim Name | Address Information |
|---|---|
| PATRICIA MCCASKY, AGENT | 10789 BRADFORD ROAD SUITE 240,LITTLETON, CO 80127 |
| PATRICIA MCLAUGHLIN-LENTZ | SHORE RD - RFD #1,WESTERLY, RI 02891 |
| PATRICIA MERGET | 945 HERITAGE CT #201,MEQUON, WI 53092 |
| PATRICIA QUIGLEY | 7201 CRESHEIM ROAD,PHILADELPHIA, PA 19119 |
| PATRICIA ROBARGE | PO BOX 246,MORONGO VALLEY, CA 92256 |
| PATRICIA ROBARGE | 73280 EL PASEO,PALM DESERT, CA 92260 |
| PATRICIA SIMMONS COMPANY | PO BOX 830242,RICHARDSON, TX 75083 |
| PATRICIA UDOM | 63 JEFFERSON AVE,BROOKLYN, NY 11216 |
| PATRICIA VILLEGAS | 355 3RD AV # 101,CHULA VISTA, CA 91902 |
| PATRICIAN TOWERS OWNERS, INC. | C/O WILLIAMS INSURANCE AGENCY,P. O. BOX N,REHOBETH BEACH, DE 19971 |
| PATRICK & LORI PIOLI | 6223 ROCKHURST RD,BETHESDA, MD 20817 |
| PATRICK A LABELLA JR | 24 COUNTRY RIDGE DR,MONROE, CT 06468 |
| PATRICK A WALSH | 10506 STOWE CT,PALOS HILLS, IL 60465 |
| PATRICK A. CURTIS | 700 LAKELAND AVE,BOHEMIA, NY 11716 |
| PATRICK BECKER, AGENT | 5387 MANHATTAN CIRCLE STE 104,BOULDER, CO 80303 |
| PATRICK COLEMAN REAL ESTATE | 1121 COUNTRY VIEW,LA VERNIA, TX 78121 |
| PATRICK COUNTY | PO BOX 668,STUART, VA 24171 |
| PATRICK HEALY | 612 HAWKESBURY TERRACE,SILVER SPRING, MD 20904 |
| PATRICK INGRAM APPRAISALS | 4407 WALZEM ROAD SUITE 105,SAN ANTONIO, TX 78218 |
| PATRICK J SWEENEY | C/O RICHARD MOYLAND, ATTY,3307 FOSTER AVE,BALTIMORE, MD 21224 |
| PATRICK J T KELLEY | PO BOX 773,BLUFFTON, SC 29909 |
| PATRICK J. ROWAN INS. AGENCY | 2250 N. LINCOLN AVENUE,CHICAGO, IL 60614 |
| PATRICK J. SOLITZ APPRAISALS | 265 N.W. FRANKLIN AVE.,BEND, OR 97701 |
| PATRICK JURADO | ENTERPRISES, INC.,397 HENDRIX STREET,PHILADELPHIA, PA 19116 |
| PATRICK L RICE INC | PO BOX 1207,SPARKS, NV 89432-1207 |
| PATRICK M SMITH INC | 810 JOHNNIE DODDS BLVD,MOUNT PLEASANT, SC 29464 |
| PATRICK M. DOHANY | OAKLAND COUNTY TREASURER,PONTIAC, MI 48341 |
| PATRICK O INGRAM APPRAISALS | 4407 WALZEM RD # 105,SAN ANTONIO, TX 78218 |
| PATRICK R CONROY | PO BOX 156,CONOWINGO, MD 21918 |
| PATRICK SICHMELLER | PO BOX 12765,TEMPE, AZ 85284 |
| PATRICK SIMPSON & ASSOCIATES | PO BOX 1564,GRASS VALLEY, CA 95945 |
| PATRICK W. DORRIS | PO BOX 6087,VIRGINIA BEACH, VA 23456 |
| PATRIOT AMERICAN MORTGAGE | 901 WATERFALL WAY #101,RICHARDSON, TX 75080 |
| PATRIOT BANK MORTGAGE | 7500 SAN FELIPE,SUITE 220,HOUSTON, TX 77063 |
| PATRIOT EQUITIES | 1975 LINDEN BLVD., SUITE 109,ELMONT, NY 11003 |
| PATRIOT FINANCIAL SERVICES, INC. | 1540 N OLD RAND ROAD,WAUCONDA, IL 60084 |
| PATRIOT FIRST MORTGAGE LLC | 100 ENGLAND STREET,ASHLAND, VA 23005 |
| PATRIOT HOME FUNDING, LLC | 385 DOUGLAS AVE, SUITE #3250,ALTAMONTE SPRINGS, FL 32714 |
| PATRIOT HOME LOANS OF ILLINOIS INC | 8200 W. 189TH STREET,UNIT G STE 28,TINLEY PARK, IL 60477 |
| PATRIOT HOME MORTGAGE DBA PATRIOT | INVESTMENT GROUP,109 E. JARRETTSVILLE RD,SUITE F,FOREST HILL, MD 21050 |
| PATRIOT HOME MORTGAGE DBA PATRIOT | INVESTMENT G,109 E. JARRETTSVILLE RD,SUITE F,FOREST HILL, MD 21050 |
| PATRIOT INSURACE AGENCIES | 1527 W INNES STREET,SALISBURY, NC 28144 |
| PATRIOT LENDING SERVICES INC | 564 WASHINGTON AVENUE,CARNEGIE, PA 15106 |
| PATRIOT MEDIA | POB 940,NEWARK, NJ 07101-0940 |
| PATRIOT MORTGAGE BANKERS OF NORTH | AMERICA,35 ARKAY DRIVE,HAUPPAUGE, NY 11788 |
| PATRIOT MORTGAGE CORPORATION | 640 NORTH 9TH STREET,COTTAGE GROVE, OR 97424 |
| PATRIOT MORTGAGE FUNDING INC | 210 HILLCREST WAY,BEDFORD, IN 47421 |
| PATRIOT MORTGAGE FUNDING INC | 15217 HILLTOP CIR,POWAY, CA 920642407 |
| PATRIOT MORTGAGE GROUP, LLC | 1720 WINDWARD CONCOURSE,STE 390,ALPHARETTA, GA 30005 |

| Claim Name | Address Information |
|---|---|
| PATRIOT MORTGAGE LENDING, INC. | 180 W. UNIVERSITY PARKWAY,SUITE E,JACKSON, TN 38305 |
| PATRIOT MORTGAGE SERVICES LLC | 1241 LOMLOARDI ACCESS ROAD,STE G,GREEN BAY, WI 54304 |
| PATRIOT MUTUAL | SEVIGNEY - LYONS INS.,P O BOX 1249,WELLS, ME 04090 |
| PATRIOT MUTUAL INSURANCE | PO BOX 12011,LEWISTON, ME 04243 |
| PATRIOTS ABSTRACT | 1840 COUNTYLINE RD,HUNTINGTON VALLEY, PA 19006 |
| PATRIOTS PROVINCE | 632 ST. ANDREWS BLVD.,CHARLESTON, SC 29407 |
| PATRONS & FARMERS MUTUAL FIRE | 1003 W. MECHANIC,HARRISONVILLE, MO 64701 |
| PATRONS INS. GROUP | ROBERT E. BOUCHIE JR., INS.,1352 RT. 28A,CATAUMET, MA 02534 |
| PATRONS INS. GROUP | ROBERT E. BOUCHIE JR. INS AGC,P O BOX 400,CATAUMET, MA 02534 |
| PATRONS INSURANCE GROUP | PO BOX 6517,GLASTONBURY, CT 06033 |
| PATRONS MUTUAL | P.O. BOX 6517,GLASTONBURY, CT 06033 |
| PATRONS MUTUAL INS ASSOC | 200 NE 2ND STREET,P.O. BOX 70,STUART, IA 50250 |
| PATRONS MUTUAL INS OF CONN. | PO BOX 6568,DEERFIELD BEACH, FL 33442 |
| PATRONS MUTUAL INSURANCE | COMPANY OF CONNECTICUT,P.O. BOX 6517,GLASTONBURY, CT 06033 |
| PATRONS MUTUAL INSURANCE OF | CONNETICUT FLOOD PROC. CENTER,P.O. BOX 7777,ROCKVILLE, MD 20849 |
| PATRONS OXFORD INSURANCE CO. | TWO AUBURN BUSINESS PARK,P O BOX 1960,AUBURN, ME 04211 |
| PATRONS'BUCKEYE MUTUAL INS.CO. | 430 MAIN STREET,CUMBERLAND, OH 43732 |
| PATTALOCHI, LEIGH B | 1670 NORTH KOLB RD SUITE 246,TUCSON, AR 85715 |
| PATTEN, MARIE | 229 HUNNEWELL AVE,ELMONT, NY 11003 |
| PATTERREE JAMES, INC. | 216 NORTH MAIN STREET,P.O. BOX 1427,GREER, SC 29652 |
| PATTERSON & ASSOCIATES INC. | 2755 HARTLAND ROAD,FALLS CHURCH, VA 22111 |
| PATTERSON APPRAISALS | PO BOX 1324,POINT PLEASANT BEACH, NJ 08742 |
| PATTERSON INS. AGENCY | 7206 HULL ROAD,100-A,RICHMOND, VA 23235 |
| PATTERSON INSURANCE AGENCY INC | 339 E. ANTIETAM, SUITE 5,HAGERSTOWN, MD 21740 |
| PATTERSON MORTGAGE CENTER A DBA OF THE | FINANC,100 NORTH 3RD STREET,PATTERSON, CA 95363 |
| PATTERSON MORTGAGE CENTER A DBA OF THE | FINANCE GRO,100 NORTH 3RD STREET,PATTERSON, CA 95363 |
| PATTERSON TOWN | PO BOX 421,PATTERSON, NY 12563 |
| PATTERSON, ASHLEY | 523 EILER ST APT A,SAINT LOUIS, MO 63111 |
| PATTERSON, JOSEPH | 9 MARIANA PL,EAST ISLIP, NY 11730-3225 |
| PATTERSON, JOSEPH A | 82 ORANGE STREET,CENTRAL ISLIP, NY 11722 |
| PATTERSON, MICHELLE | 8204 GLEAVES COURT,ALEXANDRIA, VA 22309 |
| PATTERSON, ROBERT | 31 WOODELVES PL,THE WOODLANDS, TX 77381 |
| PATTERSON, SHERYL M (MICHELLE) | 1028 W 25TH ST,SAN PEDRO, CA 90731 |
| PATTERSON, TRUDY | 117 LAKE DRIVE,MEDFORD, NY 11763 |
| PATTERSON-MCKENNA AGENCY | PO BOX 1429,WALL, NJ 07719 |
| PATTON BOGGS LLP | 2550 M STREET NW,WASHINGTON, DC 20037 |
| PATTON FINANCIAL, INC. | 1595 NW GILMAN BLVD.,#6,ISSAQUAH, WA 98027 |
| PATTON INSURANCE AGENCY | P.O. BOX 707,BELAIR, MD 21014 |
| PATTON TOWNSHIP | 100 PATTON PLAZA,STATE COLLEGE, PA 16803 |
| PATTON TOWNSHIP/COUNTY | PATTON TWP/CENTRE CO,100 PATTON PLAZA,STATE COLLEGE, PA 16803 |
| PATTON, FRANCES C | 412 FAIRFAX DRIVE,EXTON, PA 19341 |
| PATTON, MICHELE | 7300 KEY DEER CIR,MIDLOTHIAN, VA 23112 |
| PATTON, NATHANIEL A | 7543 W SEQUOIA DRIVE,GLENDALE, AZ 85308 |
| PATTY MILLER APPRAISAL SERVICE | 2030 GLENMONT DRIVE,CANTON, OH 44708 |
| PATTY MILSTEAD | M & M CLEANING SERVICE,7184 PROSPECT DRIVE,THURMONT, MD 21788 |
| PATTY MILSTEAD | M & M CLEANING SERVICE,THURMONT, MD 21788 |
| PATUXENT INSURANCE GROUP | 10715 CHARTER DRIVE, STE 130,COLUMBIA, MD 21044 |
| PAUL A KALUZNE | 510 EAST PRESIDENT ST,SAVANNAH, GA 31401 |
| PAUL A. DOWNING | 416 PIERCE ST.,SIOUX CITY, IA 51101 |

| Claim Name | Address Information |
| --- | --- |
| PAUL A. WEAVER & ASSOCIATES | 305 OAKLAND DRIVE,KALAMAZOO, MI 49007 |
| PAUL ABRAMS | 3611 CLARINTH ROAD,BALTIMORE, MD 21215 |
| PAUL ARNOLD ASSOCIATES, INC. | 19 MICROLAB ROAD,LIVINGSTON, NJ 07039 |
| PAUL BAKER INS. AGENCY | 1449 FOREST LANE,GARLAND, TX 75042 |
| PAUL BETTENCOURT | TAX ASSESSOR-COLLECTOR,HOUSTON, TX 77210-4622 |
| PAUL BISBEE INC | 34-400 DATE PALM DR.,STE. U,CATHEDRAL CITY, CA 92234 |
| PAUL BLUME | 10 N. CALVERT STREET,540 EQUITABLE BLDG,BALTIMORE, MD 21202 |
| PAUL BOSSENBROEK | 1622 ROYAL CRESCENT DR,HOLT, MI 48842 |
| PAUL CHRISTENSEN | 31269 BURTON,ST CLAIR SHORES, MI 48082 |
| PAUL DANIEL TAYLOR | PO BOX 3412,VISALIA, CA 93278 |
| PAUL DAVIDSON | P O BOX 10419,BALTIMORE, MD 21209 |
| PAUL DIAZ INS. AGENCY | 3231 E. GAGE AVENUE,HUNTINGTON PARK, CA 90255 |
| PAUL DONOHUE PRESENTS, LLC | PO BOX 780,SUMMERFIELD, NC 27358 |
| PAUL E BENNER | 9 EDGEWOOD GATE,PLAINVIEW, NY 11803 |
| PAUL E WAREHEIM JR | 706 BROOKWOOD ROAD,BALTIMORE, MD 21229 |
| PAUL E WARHHEIM JR | 706 BROOKWOOD ROAD,BALTIMORE, MD 21229 |
| PAUL E.  THOMPSON & ASSOCIATES | P.O. BOX 1071,COPPEL, TX 75019 |
| PAUL E.  THOMPSON & ASSOCIATES | P.O. BOX 1071,COPPELL, TX 75019 |
| PAUL E. FINNEN & ASSOCIATES | 417 EAST BLVD, SUITE 105,CHARLOTTE, NC 28203 |
| PAUL E. LEE & ASSOCIATES | 2504 SAINT PAUL STREET,BALTIMORE, MD 21218 |
| PAUL ELLINGHUYSEN | 12621 BOX DRIVE,HUDSON, FL 34667 |
| PAUL ENGLISH | 1 GLENWOOD AVE,YONKERS, NY 10701 |
| PAUL F SMITH | 12810 ESPLANADE,SAN ANTONIO, TX 78233 |
| PAUL F WEAVER | PO BOX 1692,LA PORTE, IN 46352 |
| PAUL FOSTER INS | P.O. BOX 329,MOUNT PLEASANT, SC 29465 |
| PAUL G CAWLEY APPRAISAL SERVC | 10 WALDORF LANE,SCANTON, PA 18505 |
| PAUL G HAMPTON | 1433 OCONEE PASS,ATLANTA, GA 30319 |
| PAUL GLOTZ | 4718 KING WILLIAM RD,RICHMOND, VA 23225 |
| PAUL GOLBERG | 7111 PARK HEIGHTS AVE,APT 712,BALTIMORE, MD 21215 |
| PAUL GOLDBERG | 7111 PARK HEIGHTS AVE,APT 712,BALTIMORE, MD 21215 |
| PAUL HERTEL AND COMPANY INC | 325 CHESTNUT STREET,PHILADELPHIA, PA 19106 |
| PAUL HERTZOG | 743 HORIZON COURT,GRAND JUNCTION, CO 81506 |
| PAUL HODOWANY | 7757 WFOREST PRESERVE AVE,CHICAGO, IL 60634 |
| PAUL IVANOV | 2302 RICH LAND AV,LA, CA 90027 |
| PAUL J MORTILLARO | 1219 FAIRWAY COURT,GLENN DALE, MD 20769 |
| PAUL J MORTILLARO | 1219 FAIRWAY CT,GLENN DALE, MD 20769 |
| PAUL K. MOORE & ASSOCIATES INC | 528 JOHNNIE DODDS BLVD.,MT PLEASANT, SC 29464 |
| PAUL KLINE INSURANCE AGENCY | 31 S. MAIN STREET,REEDSVILLE, PA 17084 |
| PAUL KNAG | 520 TURKEY HILL ROAD,RED HOOK, NY 12571 |
| PAUL KOPEL | 10176 BALTIMORE NATIONAL PIKE,BETHANY CENTER SUITE 105,ELLICOTT CITY, MD 21042 |
| PAUL KOPEL | 10176 BALTIMORE NATIONAL PIKE,BETHANY CENTER 1 SUITE 105,ELLICOTT CITY, MD 21042 |
| PAUL KOPEL | 10176,BETHANY CENTER 1 SUITE 105,ELLICOTT CITY, MD 21042 |
| PAUL LEE & ASSOCIATES | 2504 ST. PAUL STREET,BALTIMORE, MD 21218 |
| PAUL LEE, APPRAISER | 2504 ST. PAUL STREET,BALTIMORE, MD 21218 |
| PAUL LEWIS & ASSOCIATES | 1160 N ARM DR,ORONO, MN 55364 |
| PAUL LUKACHECK INS AGENCY | 1515 N TOWN EAST BLVD #208,MESQUITE, TX 75150 |
| PAUL MARTIN INS AGENCY | 7310 GROVE ROAD SUITE 107,FREDERICK, MD 21074 |
| PAUL MARTIN LTD | 332 WILLIS AVENUE,MINEOLA, NY 11501 |

| Claim Name | Address Information |
| --- | --- |
| PAUL MATTUS AGENCY | 3810 MARKET STREET,CAMP HILL, PA 17011 |
| PAUL MCCANN | 1781 N SAWGRASS ST,VERNON HILLS, IL 600614575 |
| PAUL MCCARTHY | 1982 LINCOLN WAY,WHITE OAK, PA 15131 |
| PAUL MCCORMACK PC | 4 ANDREA AVE.,HOOKSETT, NH 03106 |
| PAUL N. VANDERBYL | 32031 VIA BONILLA,TEMECULA, CA 92592 |
| PAUL PERRY AND BLOOM | 244 EQUITABLE BLDG,BALTIMORE, MD 21202 |
| PAUL PETER APPRAISAL SERVICES | 11708 COPPER TRAILS,OKC, OK 73170 |
| PAUL PETERS AGENCY | P.O. BOX 669,FALMOUTH, MA 02541 |
| PAUL PETERS AGENCY INC. | 680 FALMOUTH ROAD,MASHPEE, MA 02649 |
| PAUL R. WEBSTER, INC. | 1777 SARATOGA AVE. STE. 106,SAN JOSE, CA 95129 |
| PAUL REED | 198 RIDGEVIEW DRIVE,STUARTS DRAFT, VA 24477 |
| PAUL REITH APPRAISAL SERVICE | 2278 E. LAURIEN CT,WARSAW, IN 46582 |
| PAUL REVERE LIFE INSURANCE CO | PO BOX 740590,ATLANTA, GA 30374-0590 |
| PAUL RIZZOTTO INS | 4800 SUGAR GROVE BLVD #535,STAFFORD, TX 77477 |
| PAUL ROY | P O BOX 12450,LA CRESCENTA, CA 91224 |
| PAUL SCHUENFELD | 4101 LINNEAN AVE NW,WASHINGTON, DC 20008 |
| PAUL SCHUENFELD, MD | 3000 CONNECTICUT AVE,APT 336,WASHINGTON, DC 20008 |
| PAUL SHANDA | 525 NORTH SHORE DRIVE,FOREST LAKE, MN 55025 |
| PAUL T PRICE & SON INC | 580 N WESTERN AVENUE,LAKE FOREST, IL 60045 |
| PAUL T. PRICE & SON INC. | 580 N. WESTERN AVENUE,P. O. BOX 409,LAKE FOREST, IL 60045 |
| PAUL VADUKUMCHERRY | 3423 WEST LAKE AVE.,GLENVIEW, IL 60025 |
| PAUL W NOCHUMOWITZ | 30 E 25TH ST,BALTIMORE, MD 21218 |
| PAUL W NOCHUMOWITZ | 30 25TH ST,BALTIMORE, MD 21218 |
| PAUL WALLACE | 18611 REDROCK WOODS,SAN ANTONIO, TX 78259 |
| PAUL WEAVER | 305 OAKLAND DR,KALAMAZOO, MI 49007 |
| PAUL WEBER APPRAISAL CO | 6605 ABERCORN STREET,SAVANNA, GA 31045 |
| PAUL WEBER APPRAISAL COMPANY | 6605 ABERCORN ST,SAVANNAH, GA 31405 |
| PAUL WILKIE & ASSOC. APPR. SER | 100 RESERVOIR RD.,QUINCY, MA 02170 |
| PAUL WILKIE & ASSOCIATES | 100 RESERVOIR ROAD,QUINCY, MA 02170 |
| PAUL WILLIAMS | P.O. BOX 127,221 CHESTNUT STREET,ROSELLE, NJ 07203 |
| PAUL, HERBERT L (LEE) | 307 COLLEGE AVE,ASHLAND, VA 23005 |
| PAUL, JASON J | 2918 ASTOR LANE,MONTGOMERY, IL 60538 |
| PAUL, JOSEPH G | 556 LITTLE RIVER LOOP NUMBER 231,ALTAMONTE SPRINGS, FL 32714 |
| PAUL, PERRY AND BLOOM | 540 EQUITABLE BLDG,10 NORTH CALVERT STREET,BALTIMORE, MD 21202 |
| PAUL, PERRY AND BLOOM | P.O. BOX 21493,BALTIMORE, MD 21282 |
| PAUL, RAUCH, APPRAISALS | 1100 CEDAR CREST DRIVE,LEBANON, PA 17046 |
| PAUL, VALERIE | PO BOX 1501,CRESTLINE, CA 92325 |
| PAULA GALLOWAY | PO BOX 177,CENTER POINT, TX 78010 |
| PAULA IANNOTTI | 2317 ROSS RD,SILVER SPRING, MD 20910 |
| PAULA NALLEY | 1371 BOTTOMS RD,CONCORD, GA 30206 |
| PAULDING CO TREASURER | P.O. BOX 437,PAULDING, OH 45879 |
| PAULDING COUNTY | 25 COURTHOUSE SQ, RM 203,DALLAS, GA 30132 |
| PAULETTE KIKER APPRAISALS | 608 E MAIN,RED RIVER, NM 87558 |
| PAULEY, DINA | 1010 NORTHERN DRIVE,LOCKPORT, IL 60441 |
| PAULI, BREANNE L | 433 GLEASON FALLS ROAD,HILLSBORO, NH 03244 |
| PAULINE BANDA | 9910 ANNAPOLIS RD.,ELLICOTT CITY, MD 21043 |
| PAULINE HARFIELD | C/O COHEN ALPERT & FORMAN,334 ST PAUL PLACE,BALTIMORE, MD 21202 |
| PAULINE KALB | 7726 JOHNNYCAKE RD,BALTIMORE, MD 21244 |
| PAULL AND ASSOCIATES | 1311 CHAPLIN STREET,WHEELING, WV 26003 |

| Claim Name | Address Information |
|---|---|
| PAULSBORO BOROUGH | 1211 DELWARE ST.,PAULSBORO, NJ 08066 |
| PAULSON BLACK INC | PO BOX 80082,PORTLAND, OR 97280 |
| PAULSON FINANCIAL, INC. | 9 HILL AVENUE,SMITHFIELD, RI 02917 |
| PAUPACK TOWNSHIP | 219 HOADLEYS RD,HAWLEY, PA 18428 |
| PAUPACK TWP S.D. | HC1 BOX 126,HAWLEY, PA 18428 |
| PAUSEL, MATTHEW | 458 TERRY BLVD,HOLBROOK, NY 11741 |
| PAVESE MCCORMICK AGENCY | 10 KIRKPATRICK STREET,NEW BRUNSWICK, NJ 08901 |
| PAVILION - COVINGTON | 7014 BIG TREE ROAD,PAVILION, NY 14525 |
| PAVILION - STAFFORD | 7014 BIG TREE ROAD,PAVILION, NY 14525 |
| PAVILION COURT | C/O ROSWELL & COMPANY,P.O. BOX 1796,BOULDER, CO 80306 |
| PAVILION MORTGAGE GROUP INC | 353 FULTON STREET,WOODBRIDGE, NJ 07095 |
| PAVILION ON THE PARK | 5340 HOLMES RUN PKWY.,UNIT #1500,ALEXANDRIA, VA 22304 |
| PAVILION TOWNSHIP | 7510 Q AVENUE EAST,SCOTT, MI 49088 |
| PAVILLION CAPITAL GROUP A DBA OF 1ST | PLATINUM GROU,8795 FOLSOM BLVD,STE 200,SACRAMENTO, CA 95826 |
| PAVILLION COURT | 1136 PEARL STREET,BOULDER, CO 80302 |
| PAVILLION COURT | 1136 PEARL STREET,SUITE 201,BOULDER, CO 80302 |
| PAVILLION COURT | C/O ROSWELL & COMPANY - KIRSTEN RIDILLA,PO BOX 1796,BOULDER, CO 80306 |
| PAVLOVSKY, CYNTHIA | 501 BERKLEY,ELMHURST, IL 60126 |
| PAVONE, CHERYL L (CHERRIE) | 1744 SWORD DANCER DR,VIRGINIA BEACH, VA 23454 |
| PAVONE, CHERYL L. | 1744 SWORD DANCER DR,VIRGINIA BEACH, VA 23454 |
| PAW PAW TOWNSHIP | PO BOX 20,PAW PAW, MI 49079 |
| PAW PAW TOWNSHIP TREASURER | PO BOX 20,PAW PAW, MI 49079 |
| PAWA, SAHIL | 410 DEAUVILLE PKWY,LINDENHURST, NY 11757 |
| PAWCATUCK FIRE DISTRICT | 33 LIBERTY ST.,PAWCATUCK, CT 06379 |
| PAWLING SD (PAWLING TN-11) | 7 HAIGHT ST.,PAWLING, NY 12564 |
| PAWLING TOWN | P.O. BOX 426,PAWLING, NY 12564 |
| PAWLING VILLAGE | P. O. BOX  528,MILLERTON, NY 12546 |
| PAWNEE COUNTY | 715 BROADWAY,LARNED, KS 67550 |
| PAWNEE COUNTY | 500 HARRISON  #200,PAWNEE, OK 74058 |
| PAWSON GROUP | FIVE S. MAIN STREET,BOX 1090,BRANFORD, CT 06405 |
| PAWTUCKET CITY | P.O. BOX 1635,PROVIDENCE, RI 02901 |
| PAWTUCKET MUTUAL INSURANCE | 25 MAPLE STREET,PAWTUCKET, RI 02860 |
| PAXTANG BOROUGH | 468 NORTH 32ND ST,HARRISBURG, PA 17111 |
| PAXTON & HAWTHORNE, INC. | BOX 368,LEESBURG, VA 22075 |
| PAXTON TOWN | PO BOX 2822,WORCESTER, MA 016132823 |
| PAY LESS INS AGY | 1717 NORMAN DRIVE,DALLAS, TX 75211 |
| PAYETTE COUNTY | PAYETTE CO TAX OFC,1130 3RD AVE N RM 103,PAYETTE, ID 83661 |
| PAYLESS HOME LOANS A DBA OF MALAN | FINANCIAL,504 WEST MISSION AVENUE,ESCONDIDO, CA 92025 |
| PAYLESS4FINANCE A DBA OF JOSEPH | NISENBAUM,47 CONCIERTO,IRVINE, CA 92620 |
| PAYMUN INC. | 5601 ARNOLD ROAD,DUBLIN, CA 94568 |
| PAYNE COUNTY | 315 WEST 6TH STREET,SUITE 101,STILLWATER, OK 74074 |
| PAYNE INSURANCE AGENCY | 841 QUINCE ORCHARD BLVD #J,GAITHERSBURG, MD 20878 |
| PAYNE INVESTMENT GROUP INC | 1999 SHELL BEACH RD STE B,PISMO BEACH, CA 934491815 |
| PAYNE INVESTMENT GROUP INC | 503 E MAIN,SANTA MARIA, CA 93454 |
| PAYNE, ANTHONY M (TONY) | 19497 HARDY ST.,LIVONIA, MI 48152 |
| PAYNE, JEREMY | 9531 SMITH RD,ROYSE CITY, TX 75189 |
| PAYNE, LES ANN M | 14430 MERRIMAN,LAVONIA, MI 48154 |
| PAYNE, MANDY D | 174 GOVERNOR MARKHAM DR,GLEN MILLS, PA 19342 |
| PAYNELESS APPRAISALS | PO BOX 339,DUNNELLON, FL 34430 |

| Claim Name | Address Information |
|---|---|
| PAYSON MORTGAGE & INVESTMENT | 13541 W HOLLY ST,GOODYEAR, AZ 85338 |
| PAYTON CITY | P.O. BOX 226,DAYTON, TN 37321 |
| PAZ OGBURN | 1744 ROYAL CANYON DRIVE,LAS VEGAS, NV 89128 |
| PAZ, RUTH | 1730 PINE GROVE BLVD,BAY SHORE, NY 11706 |
| PAZORNIK, RICHARD B | 712 RESEVOIR ST,BALTIMORE, MD 21217 |
| PB & ASSOCIATES LENDING GROUP INC | 6065 NW 167 STREET,STE B 12 B,MIAMI GARDENS, FL 33015 |
| PB ADAMS LLC | ATTN SHERI WENZE,7119 INDIANA AVE,RIVERSIDE, CA 92504 |
| PB ADAMS, LLC | 7119 INDIANA AVENUE,RIVERSIDE, CA 92504 |
| PBCC | ASSET RECOVERY,SHELTON, CT 06484-7151 |
| PBCC | 1305 EXECUTIVE BLVD STE 200,CHESAPEAKE, VA 23320 |
| PBCC | PO BOX 856460,LOUISVILLE, KY 40285 |
| PBCC | PO BOX 856460,LOUISVILLE, KY 40285-6460 |
| PBCC | A/C# 8719552,LOUISVILLE, KY 40285-6460 |
| PBIA INSURANCE AND FINANCIAL | 215 ESTATES DRIVE,STE. 1,ROSEVILLE, CA 95678 |
| PC CONFERENCING | 2727 W 92ND AVE,FEDERAL HGTS, CO 80260 |
| PC FUNDING INC DBA MILLENIUM REAL | ESTATE& FINANCIA,17215 STUDEBAKER RD. # 190,CERRITOS, CA 90703 |
| PC FUNDING INC DBA MILLENIUM REAL ESTA | 17215 STUDEBAKER RD. # 190,CERRITOS, CA 90703 |
| PC LENDING INCORPORATED | 2152 DUPONT DRIVE,SUITE 101,IRVINE, CA 92612 |
| PC&L AGENCY | 430 WILLIAM HILTON PKWY STE 5,HILTON HEAD, SC 29926 |
| PCA REAL ESTATE SERVICES | 6233 MAEK RD,SACRAMENTO, CA 95823 |
| PCB GENERAL SERVICES | 14226 JIB STREET #21,LAUREL, MD 20707 |
| PCF MANAGEMENT, INC. | 8391 MAIN STREET,ELLICOTT CITY, MD 21043 |
| PCG FINANCIAL INC | 3500 SEPULVEDA BLVD    E,MANHATTAN BEACH, CA 90266 |
| PCH REALTY & MORTGAGE | 1037 REDWOOD STREET,VALLEJO, CA 94590 |
| PCI APPRAISALS | 47 W POLK 100-289,CHICAGO, IL 60606 |
| PCI SERVICES, INC. | 30 WINTER STREET,BOSTON, MA 02108-4720 |
| PCI SERVICES, INC. | 130 TURNER STREET,BUILDING 3, 4TH FLOOR,WALTHAM, MA 02453 |
| PCIC | 30 NORTH AVENUE,CRANFORD, NJ 07016 |
| PCIC | LANZETTA INS.,P O BOX 8522,TURNERSVILLE, NJ 08012 |
| PCIC THE PHILADELPHIA | 210 SOUTH FOURTH STREET,PHILADELPHIA, PA 19106 |
| PCM MORTGAGE SOLUTIONS INC | 5580 STATE STREET,STE 6,SAGINAW, MI 48603 |
| PCP MORTGAGE COMPANY | PO BOX 473324,AURORA, CO 80014 |
| PCS APPRAISAL SERVICES INC | 3960 MIDDLE RUN ROAD,SPRING VALLEY, OH 45370 |
| PCS MORTGAGE A DBA OF PINNACLE CAPITAL | 3 STATION SQUARE,SUITE 205,PAOLI, PA 19301 |
| PCS MORTGAGE A DBA OF PINNACLE CAPITAL | SOLUTIONS,3 STATION SQUARE,SUITE 205,PAOLI, PA 19301 |
| PDG APPRAISALS | P.O. BOX  3484,SAN CLEMENTE, CA 92672 |
| PDQ APPRAISALS | 1166 BEN HILL BLVD.,NOLENVILLE, TN 37135 |
| PDQ MORTGAGE COMPANY | 1351 CLEARVIEW DRIVE,ACWORTH, GA 30102 |
| PDQ MORTGAGE, INC. | 2718 SCARLETT ROAD,WINTER PARK, FL 32792 |
| PDQ SIGNS | 305 NE RUSSELL,PORTLAND, OR 97212 |
| PEA, JASON D | 650 VISTA RIDGE MALL DR #811,LEWISVILLE, TX 75067 |
| PEABODY CITY | PO BOX 3047,PEABODY, MA 01960 |
| PEABODY INSURANCE | 147 NORTH 4TH STREET,GETTYSBURG, PA 17325 |
| PEACE OF MIND MORTGAGE, INC. | 104 S. SPRUCE STREET,SUITE 2,HAMMOND, LA 70403 |
| PEACH BOTTOM TOWNSHIP | 545 BROAD ST. EXT.,DELTA, PA 17314 |
| PEACH COUNTY | P.O. BOX 931,FT. VALLEY, GA 31030 |
| PEACH STATE MORTGAGE CORP | 135 POWERS FERRY RD. SE,MARIETTA, GA 30067 |
| PEACH STREET VILLAGE | 90 WOODBRIDGE CENTER DR.,WOODBRIDGE, NJ 07095 |
| PEACH TREE HOME LOANS DBA CORE | MANAGEMENT INC,2900 HORIZON RIDGE PKWY #120,HENDERSON, NV 89052 |

| Claim Name | Address Information |
| --- | --- |
| PEACH TREE HOME LOANS DBA CORE | MANAGEMENT,2900 HORIZON RIDGE PKWY #120,HENDERSON, NV 89052 |
| PEACHSTATE FINANCIAL MORTGAGE | 5011 WOODLAND COREE TRAIL,LILBURN, GA 30047 |
| PEACOCK BAKER, DEBORAH A | 101 LANTERN LANE,MOUNT LAUREL, NJ 08054 |
| PEACOCK TOWNSHIP | 4480 W. 4 MILE RD,IRONS, MI 49644 |
| PEACOCK, JOSHUA J | 5532 N GRANITE REEF  RD,SCOTTSDALE, AZ 85250 |
| PEACOCK, VALORIE J | 14712 E COLGATE DR,AURORA, CO 80014 |
| PEACOCK, VALORIE J (VAL) | 14712 E COLGATE DR,AURORA, CO 80014 |
| PEAINE TOWNSHIP | PO BOX 16,BEAVER ISLAND, MI 49782 |
| PEAK APPRAISALS | 10154 NEVILLE CT,LAS VEGAS, NV 89123 |
| PEAK APPRAISALS & REVIEW INC | 33 FORRESTALL DR,MASTIC, NY 11950 |
| PEAK MORTGAGE CORP | 600 N HIATUS RD,STE 209,PEMBROKE PINES, FL 33025 |
| PEAK MORTGAGE GROUP A DBA OF ANTON W. | MATTLI,400 CHISHOLM PLACE,SUITE 216,PLANO, TX 75075 |
| PEAK MORTGAGE, INC. | 1959 N. BLACKSTONE DRIVE,CHANDLER, AZ 85224 |
| PEAK PROP & CAS INS GROUP | P.O.BOX 2576,228 N. FRONT ST. STE 200,WILMINGTON, NC 28402 |
| PEAK PROPERTY EVALUATIONS | P.O. BOX  3873,ALBUQUERQUE, NM 87190 |
| PEAK REALTY | 4608 CARROLL MANOR ROAD,BALDWIN, MD 21013 |
| PEAK TO PEAK APPRAISALS LLC | 400 KIOWA PLACE,BOULDER, CO 80303 |
| PEAK, SUNDY | 5914 OLMSTEAD,BOISE, ID 83709 |
| PEAPACK-GLADSTONE BOROUGH | PEAPACK/ GLADSTONE BORO,P.O. BOX 218,PEAPACK, NJ 07977 |
| PEARCE, JOAN M | 3634 SWEETGRASS LN,CHARLOTTE, NC 28226 |
| PEARCE, KAROLE L | 1 SHORT HILL RD,NEW CITY, NY 10956 |
| PEARISBURG TOWN | PEARISBURG TAX OFC,112 TAZEWELL ST,PEARISBURG, VA 24134 |
| PEARL APPRAISAL SERVICES | PO BOX 6049,BRADENTON, FL 34281 |
| PEARL LICHT | 3503 HISS AVENUE,BALTIMORE, MD 21234 |
| PEARL MEYER & PARTNERS | PO BOX 13066,NEWARK, NJ 07188-0066 |
| PEARL MICHNIK | C/O FREEDMAN,2411 DIANA RD,BALTIMORE, MD 21209 |
| PEARL RIVER COUNTY | PEARL RIVER CO TAX OFC,BOX 509,POPLARVILLE, MS 39470 |
| PEARL RIVER CSD/ORANGETOWN | PEARL RIVER/ORANGETOWN TAX OFF,26 ORANGEBURG ROAD,ORANGEBURG, NY 10962 |
| PEARL SANDLER | 3300 CLARKS LN,APT D,BALTIMORE, MD 21205 |
| PEARL, REBECCA | 8785 GREENGRASS WAY,PARKER, CO 80134 |
| PEARLAND CITY/ISD | 111 EAST LOCUST,ANGLETON, TX 77515 |
| PEARLMAN, DAVID | 7815 ADRIAN DRIVE,ROHNERT PARK, CA 94928 |
| PEARLMAN, JAMIE | 8801 GRAVENSTEIN WAY,COTATI, CA 94931 |
| PEARSALL APPRAISAL | 2060 MOALL DRIVE,PRESCOTT, AZ 86305 |
| PEARSALL APPRAISAL CO | 2309 HAMILTON MILL RD,CHARLOTTE, NC 28270 |
| PEARSALL APPRAISALS INC | 3000 GREEN ACRES RD,METAIRIE, LA 70003-1818 |
| PEARSALL CITY & ISD | 815 S OAK STREET,PEARSALL, TX 78061 |
| PEARSALL, BRYAN | 2804 WESTGATE DR,MEDFORD, NY 11763 |
| PEARSALL, STEFANIE | 767 BLUE RIDGE DR,MEDFORD, NY 11763 |
| PEARSON & ASSOCIATES, INC. | 350 W. KENSINGTON RD,MT. PROSPECT, IL 60056 |
| PEARSON & ASSOCIATES, INC. | ATTN MICHAEL PEARSON, PRESIDENT,350 W KENSINGTON # 110,MOUNT PROSPECT, IL 60056 |
| PEARSON & ASSOCIATES, INC. | 350 W. KENSINGTON RD,SUITE 110,MT. PROSPECT, IL 60056 |
| PEARSON AGENCY | 167 SOUTH MAIN STREET,ROMEO, MS 48065 |
| PEARSON APPRAISAL | PO BOX 8104,BANGOR, ME 04402-8104 |
| PEARSON ENTERPRISES | 1176 ST. ANTHONY DR.,SLIDELL, LA 70460 |
| PEARSON FINANCIAL | 18351 BEACH BLVD. #I,HUNTINGTON BEACH, CA 92648 |
| PEARSON, ANDRE | 1205 WHITECREEK DR.,GLENN HEIGHTS, TX 75154 |
| PEAVLER, LORI L | 5616 ESPANOLA DR.,ARLINGTON, TX 76017 |

| Claim Name | Address Information |
|---|---|
| PECAN GROVE MUD (1) | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| PECK FINANCIAL GROUP | PO BOX,WHEELING, IL 60080 |
| PECK VILLAGE | PO BOX 317,PECK, MI 48466 |
| PECO ENERGY | 2301 MARKET STREET,PHILADELPHIA, PA 19101 |
| PECO ENERGY | 2301 MARKET ST.,PHILADELPHIA, PA 19101 |
| PECO ENERGY | PO BOX 37629,PHILADELPHIA, PA 19101 |
| PECO ENERGY | PO BOX  13437,PHILADELPHIA, PA 19101 |
| PECO ENERGY | 2301 MARKET ST N3-1,PHILADELPHIA, PA 19101-8699 |
| PECO ENERGY | PAYMENT PROCESSING,PO BOX 13437,PHILADELPHIA, PA 19162 |
| PECO'S GATOR MORTGAGE, INC. | 1127 N. MORRISON BLVD.,HAMMOND, LA 70401 |
| PECOL, NIDIA | 3753 BELLEAU WOOD DR,LEXINGTON, KY 40517 |
| PECONIC APPRAISALS, INC. | 517 STERLING PLACE,NEW YORK, NY 11944 |
| PECONIC COUNTY APPRAISAL SVC | 9 ESTATE DR,MASTIC BEACH, NY 11951 |
| PECORA APPRAISAL SERVICES | 17620 SUTHERLAND AV,LAKE ELSINORE, CA 92530 |
| PEDERSEN APPRAISAL CO | 4824 NE 42 AV # 3,PORTLAND, OR 97218 |
| PEDERSEN, TAMMY | 8840 HARPERS GLEN CT,JACKSONVILLE, FL 32256 |
| PEDERSEN, TAMMY LEE | 8840 HARPERS GLEN CT,JACKSONVILLE, FL 32256 |
| PEDERSON, KIM L | PO BOX 530193,HENDERSON, NV 890530193 |
| PEDRO DE BORJA | 1566 RIDGELY ST,BALTIMORE, MD 21230 |
| PEDRO DINA | 26516 PASEO SANTA CLARA,SAN JUAN CAPIATRANO, CA 92675 |
| PEDRO HERNANDEZ JR | 4025 NW 4 TERR,MIAMI, FL 33126 |
| PEE DEE COASTAL APPRASIASLS | 105 W HARRISON ST,DILLON, SC 29536 |
| PEEKSKILL CITY | 840 MAIN STREET,PEEKSKILL, NY 10566 |
| PEEKSKILL CITY SCHOOLS | P. O BOX 21054,NEW YORK, NY 10286 |
| PEELUA, IRIS M | 113 HEALANI PL,PUKALANI, HI 96768 |
| PEEN-AMERICA INS. CO. | 7315 WISCONSIN AVE.,BETHESDA, MD 20814 |
| PEERLESS | P.O. BOX 11350,CHARLOTTE, NC 28220 |
| PEERLESS INSURANCE COMPANY | 5062 BRITTON FIELD PKWY,P.O. BOX 4858,SYRACUSE, NY 13221 |
| PEERLESS/EXCELSIOR | INSURANCE,P.O. BOX 703,KEENE, NH 03431 |
| PEGASUS MORTGAGE SOLUTIONS, INC | 5117 CASTELLO DRIVE,SUITE 2,NAPLES, FL 34103 |
| PEGASUS REAL ESTATE GROUP | 830-13 A1A N # 132,PORTE VEDRA BEACH, FL 32082 |
| PEGASUS REAL ESTATE GROUP | 830-13 A1A NORTH #132,PONTE VERDE BEACH, FL 32082 |
| PEGGY A. BOLDT | 228 CHICKASHA,CHICKASHA, OK 73018 |
| PEGGY GALLUS | 180 MAIN ST,BERLIN, NH 03570 |
| PEGGY PETERSON | 8441 N VIA TIOGA,TUCSON, AZ 85704 |
| PEGGY TEITELMAN | 6314 GREENSPRING AVE,BALTIMORE, MD 21209 |
| PEGRAM PREVATTE INS AGENCY | 2659 RAMADA ROAD,BURLINGTON, NC 27215 |
| PEGRAM PREVATTE INS MGA | 2659 RAMADA ROAD,BURLINGTON, NC 27215 |
| PEI KUAN | 36421 GRACE TERRACE,FREMONT, CA 94536 |
| PEIDMONT COMMUNITY MORTGAGE | 1040 FOUNDERS ROW #C,GREENSBORO, GA 30642 |
| PEITZ, GRETCHEN | 526 S GILPIN AVE,LOVELAND, CO 80537 |
| PEKIN INSURANCE COMPANY | 2505 COURT STREET,PEKIN, IL 61558 |
| PELAEZ & ASSOCIATES | 9901 N CAPITAL OF TX HWY #237,AUSTIN, TX 78759 |
| PELHAM CSD | 34 FIFTH AVE,PELHAM, NY 10803 |
| PELHAM GARDEN HOMES | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| PELHAM HOMEOWNERS ASSN. | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |
| PELHAM MANOR VILLAGE | 34 FIFTH AVE,PELHAM, NY 10803 |
| PELHAM TOWN | #6 VILLAGE GREEN,PELHAM, NH 03076 |
| PELHAM VILLAGE | 34 FIFTH AVE TOWN HALL,PELHAM, NY 10803 |

| Claim Name | Address Information |
|---|---|
| PELHAM'S REACH HOA | P.O. BOX 105007,ATLANTA, GA 30348 |
| PELHAM, TOWN OF | 34 FIFITH AVENUE,PELHAM, NY 10803 |
| PELICAN APPRAISALS | 1300 15TH COURT #5,KEY WEST, FL 33040 |
| PELICAN COAST FUNDING, INC. | 3 CIVIC PLAZA,SUITE 225,NEWPORT BEACH, CA 92660 |
| PELICAN II, LLC | MICHAEL WINE,1540 SE 8 STREET,DEERFIELD BEACH, FL 33441 |
| PELICAN STATE MORTGAGE LLC | 14154 HWY. 73,PRAIRIEVILLE, LA 70769 |
| PELICAN WATCH VILLAS | 10 BEACHWALKER OFFICE PARK,KIAWAH ISLAND, SC 29455 |
| PELLA MUTUAL INS. COMPANY | W1 1261 CO. HWY D,MARION, WI 54950 |
| PELLICCI, ROBERT J. AND JENNIFER JL. | 49 BELL WAY,MONTICELLO, NY 12701 |
| PELLOW MORTGAGE COMPANY, LLC DBA | REVOLUTIONARY LOA,14125 LAKESIDE BLVD,UTICA, MI 48315 |
| PELLOW MORTGAGE COMPANY, LLC DBA | REVOLUTION,14125 LAKESIDE BLVD,UTICA, MI 48315 |
| PELLSTON VILLAGE | PO BOX 522,PELLSTON, MI 49769 |
| PELOSO, AZURE | 6081 SW BONITA L206,LAKE OSWEGO, OR 97035 |
| PELOZA, SUSAN A. | 24 ROMIGA LANE,PALOS PARK, IL 60464 |
| PEMBERTON BOROUGH | PO BOX 261,PEMBERTON, NJ 08068 |
| PEMBERTON TOWNSHIP | PEMBERTON TWP,500 PEMB. BROWNS MILL RD,PEMBERTON, NJ 08068 |
| PEMBINA COUNTY | 301 DAKOTA ST.,W# 5,CAVALIER, ND 58220 |
| PEMBROKE CITY | P.O. BOX 162,PEMBROKE, KY 42266 |
| PEMBROKE CSD - DARIEN | P. O. BOX 308,ROUTE 5&77,CORFU, NY 14036 |
| PEMBROKE CSD - PEMBROKE | P. O BOX 308,CORFU, NY 14036 |
| PEMBROKE ESTATES | C/O ENCORE REAL ESTATE,P. O. BOX 1639,HOMEWOOD, IL 60430 |
| PEMBROKE TOWN | 100 CENTER ST. RM 17,PEMBROKE, MA 02359 |
| PEMBROKE TOWN | 311 PEMBROKE ST,PEMBROKE, NH 03275 |
| PEMBROKE TOWN | 1145 MAIN RD,CORFU, NY 14036 |
| PEMBROOK VILLAGE | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| PEMBROOKE OF LOUDOUN | 690 CENTER STREET,HERNDON, VA 22070 |
| PEMBROOKE OF LOUNDOUN | C/O ALLSTATE,1935 GALLOW ROAD, SUITE 185,VIENNA, VA 22180 |
| PEMCO MUTUAL INS. | 325 EASTLAKE AVENUE,SEATTLE, WA 98111 |
| PEMMA INC | C/O MADISON FINANCIAL GROUP,1111 LINCOLN ROAD #400,MIAMI BEACH, FL 33139 |
| PEMMA INC | 1111 LINCOLN RD,MIAMI, FL 33139 |
| PEMMA, INC. | 510 OCEAN DRIVE,SUITE 308,HORACE MADISON,MIAMI BEACH, FL 33139 |
| PEN ARGYL BOROUGH | P.O. BOX 35,PEN ARGYLE, PA 18072 |
| PEN ARGYL SD / PEN ARGYL BORO | P.O. BOX 35,PEN ARGYL, PA 18072 |
| PEN ARGYL SD / WIND GAP BORO | 413 S BROADWAY STREET,WIND GAP, PA 18091 |
| PEN ARGYLE S.D. | 1549 PEN-ARGYLE RD,PEN ARGYL, PA 18072 |
| PEN ARGYLE SD/PLAINFIELD TWP | 1549 PEN-ARGYLE RD,PEN ARGYL, PA 18072 |
| PEN-COM EXPRESS COURIER | 19722 ONE NORMAN BLVD,CORNELIUS, NC 28031 |
| PENA APPRAISAL SERVICES, INC. | 5402 W. FLAGLER ST.,MIAMI, FL 33134 |
| PENA LENDING GROP A DBA OF WILBERT PENA | 2097 WATERSEDGE DRIVE,DELTONA, FL 32738 |
| PENA, ANGELICA | 4821 POWDER HOUSE RD,ROCKVILLE, MD 20853 |
| PENA, DORA A | 3621 BOXWOOD DR.,GRAND PRAIRIE, TX 75052 |
| PENBROOK BOROUGH | 150 SOUTH 28TH STREET,HARRISBURG, PA 17103 |
| PENCADER ASSOCIATES LLC | 560 PEOPLES PLAZA,NEWARK, DE 19702 |
| PENCO FINANCIAL, INC | 21015 PATHFINDER, SUITE 111,DIAMOND BAR, CA 91765 |
| PEND OREILLE COUNTY | PEND OREILLE CO TAX OFC,NEWPORT, WA 99156 |
| PEND OREILLE COUNTY | PEND OREILLE CO TAX OFC,PO BOX 5080,NEWPORT, WA 99156 |
| PENDEL BORO | 100 W WOODLAND AVE,PENNDEL, PA 19047 |
| PENDER COUNTY | P. O. BOX  1047,BURGAW, NC 28425 |
| PENDERGAST & JONES | 115 PERIMETER CENTER PLACE,ATLANTA, GA 30346 |

| Claim Name | Address Information |
| --- | --- |
| PENDERGAST & JONES PC | 115 PERIMETER CENTER PLACE,STE 1000,ATLANTA, GA 30346 |
| PENDERY INS & RISK MANAGEMENT | 155 N FT THOMAS AVENUE,P O BOX 248,FT THOMAS, KY 41075 |
| PENDLETON CO | P.O. BOX 687,FRANKLIN, WV 26807 |
| PENDLETON COUNTY FARMERS INSUR | 38 FARMERS LANE,FALMOUTH, KY 41040 |
| PENDLETON COUNTY TAX COLLECTOR | PENDLETON CO CRTHSE,233 MAIN ST,FALMOUTH, KY 41040 |
| PENDLETON INSURANCE AGENCY | 1500 FOREST AVENUE,SUITE 216,RICHMOND, VA 23288 |
| PENDLETON TOWN | PENDLETON CITY TAX OFC,310 GREENVILLE ST,PENDLETON, SC 29670 |
| PENDLETON, PENDLETON & DEATON | PA,LINCOLNTON, NC 28092 |
| PENFIELD CS/PENFIELD | TAX COLLECTOR,3100 ATLANTIC AVENUE,PENFIELD, NY 14526 |
| PENFIELD CS/WALWORTH | 3100 ATLANTIC AVE,PENFIELD, NY 14526 |
| PENFIELD CSD/BRIGHTON TOWN | TAX COLLECTOR,2300 ELMWOOD AVENUE,ROCHESTER, NY 14618 |
| PENFIELD TOWN | TAX COLLECTOR,3100 ATLANTIC AVENUE,PENFIELD, NY 14526 |
| PENICK, ERIC | 9802 WATERVIEW PKWY,ROWLETT, TX 75089 |
| PENICK, KRYSTAL | 9802 WATERVIEW PARKWAY,ROWLETT, TX 75089 |
| PENINSULA APPRAISALS | PO BOX 406,FISH CREEK, WI 54212 |
| PENINSULA HOUSING AND BUILDING | ASSOCIATION,760 MCCGUIRE PLACE,NEWPORT NEWS, VA 23601 |
| PENINSULA INS. GROUP | P.O. BOX 108,SALISBURY, MD 21803 |
| PENINSULA INSURANCE COMPANY | P.O. BOX 108,SALISBURY, MD 21803 |
| PENINSULA MORTGAGE A DBA OF CHASE | VENTURES HOLDING,63 MALAGA COVE PLAZA,PALOS VERDES ESTATES, CA 90274 |
| PENINSULA MORTGAGE A DBA OF CHASE | VENTURES HOLDING,22760 HAWTHORNE BOULEVARD,TORRANCE, CA 90505 |
| PENINSULA MORTGAGE A DBA OF CHASE VE | 63 MALAGA COVE PLAZA,PALOS VERDES EST, CA 90274 |
| PENINSULA MORTGAGE A DBA OF CHASE VE | 22760 HAWTHORNE BOULEVARD,TORRANCE, CA 90505 |
| PENINSULA REMODELORS COUNCIL | 760 MCGUIRE PLACE,NEWPORT NEWS, VA 23601 |
| PENINSULA TOWNSHIP | 13235 CENTER RD.,TRAVERSE CITY, MI 49686 |
| PENKOVSKY, STACEY F | 11 ELBA PL,EAST NORTHPORT, NY 11731 |
| PENN AMERICA INSURANCE | 420 SOUTH YORK ROAD,HATBORO, PA 19040 |
| PENN APPRAISALS | 26 E. PHILADELPHIA AVENUE,BOYERTOWN, PA 19512 |
| PENN CAMBIA SD / TUNNLEHILL BO | 735 SANDUSKY ST,GALLITIZIN, PA 16641 |
| PENN CHARTER MUTUAL INSURANCE | PO BOX 900,LITIZ, PA 17543 |
| PENN DELCO SD/BROOKHAVEN BORO | PDSD,PHILADELPHIA, PA 19195 |
| PENN DELCO SD/COMBINED TOWNS | PDSD,PHILADELPHIA, PA 19195 |
| PENN DELCO SD/PARKSIDE BORO | PDSD,PO BOX 95000-2095,PHILADELPHIA, PA 19195 |
| PENN FOREST TOWNSHIP | 21 UNIONVILLE RD,JIM THORPE, PA 18229 |
| PENN FOREST TWP/CARBON | 21 UNIONVILLE ROAD,JIM THORPE, PA 18229 |
| PENN FUNDING SERVICES INC | 612 SECOND STREET PIKE,SOUTHAMPTON, PA 18966 |
| PENN HILLS SCHOOL DISTRICT | PENN HILLS SD,309 COLLINS DR.,PENN HILLS, PA 15235 |
| PENN HILLS TOWNSHIP | PENN HILLS SCHOOL DIST.,309 COLLINS DR.,PITTSBURG, PA 15235 |
| PENN HILLS TOWNSHIP | PENN HILLS SCHOOL DIST.,PITTSBURG, PA 15235 |
| PENN INS. FINANCIAL GROUP | 4076 MARKET ST.,CAMP HILL, PA 17011 |
| PENN INVESTMENTS | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| PENN MANOR S.D./MANOR TWP. | TAX OFFICE,P.O. BOX 1001,MILLERSVILLE, PA 17551 |
| PENN MILLERS | P.O. BOX P,WILKES-BARRE, PA 18773 |
| PENN MUTUAL FIRE INSURANCE CO | FLOOD INSURANCE PROCESSING CTR,P.O. BOX 7777,ROCKVILLE, MD 20850 |
| PENN MUTUAL INSURANCE | 17 EAST GAY STREET,WEST CHESTER, PA 19380 |
| PENN NATIONAL | P.O. BOX 13746,PHILADELPHIA, PA 19101 |
| PENN NATIONAL INC | P.O. BOX 2257,HARRISBURG, PA 17105 |
| PENN POWER | PO BOX 3687,AKRON, OH 44309-3687 |
| PENN PROPERTY & CAS. INC. | 1023 MUMMA ROAD,P. O. BOX 620,LEMOYNE, PA 17043 |
| PENN REAL ESTATE | 1217 - 16 ST,ALTOONA, PA 16601 |

| Claim Name | Address Information |
|------------|---------------------|
| PENN STATE UNIVERSITY | 12 SHIELDS BUILDING,UNIVERSITY PARK, PA 16802 |
| PENN TOWNSHIP | 809 WEST BALTIMORE PIKE,WEST GROVE, PA 19390 |
| PENN TOWNSHIP | 2655 WALNUT BOTTOM RD,CARLISLE, PA 17013 |
| PENN TOWNSHIP | 12 HILL ROAD,DUNCANNON, PA 17020 |
| PENN TOWNSHIP | 20 WAYNE AVENUE,SUITE 3,HANOVER, PA 17331 |
| PENN TOWNSHIP | P.O. BOX 456,HARRISON CITY, PA 15636 |
| PENN TOWNSHIP | RD1 BOX 1110,JAMES CREEK, PA 16657 |
| PENN TOWNSHIP | 16785 DONNELL LAKE ST,VANDALIA, MI 49095 |
| PENN TOWNSHIP - BERKS | 31 MEADOW HILL DR,BERNVILLE, PA 19506 |
| PENN TOWNSHIP - CENTRE | 396 LINGLE VALLEY ROAD,SPRINGS MILLS, PA 16875 |
| PENN TOWNSHIP - SNYDER | P.O. BOX 216,SELINSGROVE, PA 17870 |
| PENN TOWNSHIP S/D (PENN TWP) | PENN TOWNSHIP - SCHOOL,3232 BEAVER LAKE ROAD,HUGHESVILLE, PA 17737 |
| PENN TRAFFORD SD/MANOR BORO | PO BOX 456,HARRISON CITY, PA 15636 |
| PENN VALLEY AREA SD/PENN TWP | BOX 60,COBURN, PA 16832 |
| PENN YAN - JERUSALEM | P.O. BOX 258,PENN YAN, NY 14527 |
| PENN-TRAFFORD SD/PENN TOWNSHIP | P.O. BOX 456,HARRISON CITY, PA 15636 |
| PENNCO MORTGAGE LLC | 7457 HARWIN, STE 148,HOUSTON, TX 77036 |
| PENNCREST AREA SD/CUSSEWAGO | PASD/CUSSEWAGO TAX COLL,22979 N MOISERTOWN RD,SAEGERTOWN, PA 16433 |
| PENNCREST AREA SD/RANDOLPH TWP | P.O. BOX 74,GUYS MILLS, PA 16327 |
| PENNCREST AREA SD/ROCKDALE TWP | 27553 MILLER STATION RD,CAMBRIDGE SPRINGS, PA 16403 |
| PENNCREST AREA SD/TOWNVILLE BO | 15244 CENTERVILLE ROAD,TOWNVILLE, PA 16360 |
| PENNCREST SD / PLUM TWP | 111 HIGH STREET,COOPERSTOWN, PA 16317 |
| PENNCREST SD/ATHENS TWP | 32896 ST. HWY 77,CENTERVILLE, PA 16404 |
| PENNCREST SD/CAMBRIDGE | 21876 WALTERS ROAD,VENANGO, PA 16440 |
| PENNCREST SD/CAMBRIDGE SPRG BO | 108 POPLAR STREET,CAMBRIDGE SPRINGS, PA 16403 |
| PENNCREST SD/TROY TWP | 12112 MOSS GROVE ROAD,CENTERVILLE, PA 16404 |
| PENNDEL BOROUGH | 100 W WOODLAND AVE,PENNDEL, PA 19047 |
| PENNEBURY TOWNSHIP | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| PENNFIELD TOWNSHIP | 20260 CAPITAL NE,BATTLE CREEK, MI 49017 |
| PENNIGTON APPRAISALS | 244 W MILL ST #103,LIBERTY, MO 64068 |
| PENNIMAN, GABRIELLE M | 1860 HOLLYVIEW DR,SAN RAMON, CA 94583 |
| PENNINGTON BOROUGH | 30 NORTH MAIN ST.,PENNINGTON, NJ 08534 |
| PENNINGTON COUNTY | P.O BOX 616,THEIF RIVER FALLS, MN 56701 |
| PENNINGTON COUNTY | 315 ST. JOSEPH ST.,RAPID CITY, SD 57701 |
| PENNINGTON, KATHLEEN | 27 SLINGERLAND AVE,PEQUANNOCK, NJ 07440 |
| PENNINGTON, MARILYN | 4401 GLENDA WAY,DORAVILLE, GA 30360 |
| PENNINGTON, MARILYN W. | 4401 GLENDA WAY,DORAVILLE, GA 30360 |
| PENNINSULA APPRAISAL GROUP | PO BOX 1870,SOLDOTNA, AK 99669 |
| PENNOCK INSURANCE INC | P.O. BOX 2000,BRANDYWINE ONE, STE 301,CHADDS FORD, PA 19317 |
| PENNOCK PLACE | C/O PUBLIC SERVICE MUTUAL,P.O. BOX 826,BENSALEM, PA 19026 |
| PENNRIDGE S.D./SELLERSVILLE | P. O. BOX 435,SELLERSVILLE, PA 18960 |
| PENNRIDGE S/D E. ROCKHILL | P.O. BOX 36,PERKASIE, PA 18944 |
| PENNRIDGE SD / DUBLIN BORO | PO BOX 52,DUBLIN, PA 18917 |
| PENNRIDGE SD / HILLTOWN TWP | P.O. BOX 265,HILLTOWN, PA 18927 |
| PENNRIDGE SD/BEDMINSTER TWP. | 3505 FRETZ VALLEY RD,OTTSVILLE, PA 18942 |
| PENNRIDGE SD/PERKASIE BORO | 356 KENT LN.,PERKASIE, PA 18944 |
| PENNRIDGE SD/SILVERDALE BORO | P.O. BOX 181,SILVERDALE, PA 18962 |
| PENNRIDGE SD/W.ROCKHILL TWP. | 1028A RIDGE RD,SELLERSVILLE, PA 18960 |
| PENNS GROVE BOROUGH | 303 HARDING HWY.,PENNS GROVE, NJ 08069 |

| Claim Name | Address Information |
|---|---|
| PENNS LANDING | 31 N. COLUMBUS BLVD.,PHILADELPHIA, PA 19103 |
| PENNSAUKEN TOWNSHIP | 5605 N. CRESCENT BLVD,PENNSAUKEN, NJ 08110 |
| PENNSBURG BOROUGH | 117 DOTTS STREET,PENNSBURG, PA 18073 |
| PENNSBURY S.D./LWR. MAKEFIELD | 1100 EDGEWOOD RD, SUITE A,YARDLEY, PA 19067 |
| PENNSBURY SD/FALLS TOWNSHIP | 188 LINCOLN HIGHWAY,SUITE 188,FAIRLESS HILLS, PA 19030 |
| PENNSBURY SD/TULLYTOWN BORO | 500 MAIN STREET,TULLYTOWN BORO, PA 19007 |
| PENNSBURY SD/YARDLEY BORO | 141 SOUTH BELL STREET,YARDLEY, PA 19067 |
| PENNSBURY TOWNSHIP | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| PENNSBURY VILLAGE BORO | 1043 PENNSBURY BLVD,PITTSBURGH, PA 15205 |
| PENNSVILLE TOWNSHIP | 90 NORTH BROADWAY,PENNSVILLE, NJ 08070 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412,PITTSBURGH, PA 15250 |
| PENNSYLVANIA EQUITY MORTGAGE, INC. | 2536 B WILDWOOD RD,ALLISON PARK, PA 15101 |
| PENNSYLVANIA FUNDING, INC | 18 PIERCE STREET STE 107,KINGSTON, PA 18704 |
| PENNSYLVANIA GENERAL INS CO. | 100 CORPORATE PKWY, STE 200,BUFFALO, NY 14226 |
| PENNSYLVANIA HOUSING FINANCE | AGENCY |
| PENNSYLVANIA HOUSING FINANCE | 2101 NORTH FRONT STREET,HARRISBURG, PA 17110 |
| PENNSYLVANIA MILLERS MUTUAL | INSURANCE COMPANY,P.O. BOX P,WILKES-BARRE, PA 18773 |
| PENNSYLVANIA MORTGAGE WORKS | 135 UNION ST #5,NEW EAGLE, PA 15067 |
| PENNSYLVANIA NATIONAL | INS. BROKERS OF MD,P O BOX 1320,EMMITSBURG, MD 21727 |
| PENNSYLVANIA NATIONAL MUTUAL | PO BOX 2361,HARRISBURG, PA 17105 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,STRAWBERRY SQ,FOURTH AND WALNUT STS LOBBY,HARRISBURG, PA 17128-0101 |
| PENSACOLA GUARANTEE MORTGAGE | INCORPORATED,7555 HWY 98 WEST,PENSACOLA, FL 32506 |
| PENTA CORP.INSURANCE DIVISION | P.O. BOX 248,574 RED LION RD.,HUNTINGTON VALLEY, PA 19006 |
| PENTAGON REALTY SERVICES | 4491 CHESHIRE STATION PLAZA,WOODBRIDGE, VA 22193 |
| PENTHOUSE CONDOMINIUM | C/O ZURICH AMERICAN,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| PENTLAND TWP        095 | PENTLAND TOWNSHIP TREAS,13105 COUNTY RD 402,NEWBERRY, MI 49868 |
| PENTWATER TWP       127 | PO BOX 512,PENTWATER, MI 49449 |
| PENTWATER VILLAGE | P.O. BOX 622,PENTWATER, MI 49449 |
| PEO & CRONK REAL ESTATE GROUP | INC,10 S JEFFERSON ST., STE 1200,ROANOKE, VA 24011 |
| PEO & CRONK REAL ESTATE GROUP | INC,ROANOKE, VA 24011 |
| PEOPLE'S BANK RESEARCH DEPT. | RESEARCH DEPT RC667,BRIDGEPORT, CT 06601-9983 |
| PEOPLE'S CHOICE | 5523 NORWOOD AVENUE,JACKSONVILLE, FL 32208 |
| PEOPLE'S HOME EQUITY INC. | 287 INDEPENDENCE BLVD.,SUITE 113,VIRGINIA BEACH, VA 23462 |
| PEOPLE'S MORTGAGE GROUP | 100 EAST THOUSAND OAKS BLVD,SUITE 282,THOUSAND OAKS, CA 91360 |
| PEOPLE'S MORTGAGE GROUP A DBA OF ARANDA | MORENO INC,247 3RD AVE.,STE. F,CHULA VISTA, CA 91910 |
| PEOPLE'S MORTGAGE GROUP A DBA OF ARANDA | MOREN,247 3RD AVE.,STE. F,CHULA VISTA, CA 91910 |
| PEOPLES CHOICE INS AGENCY | 586 PARRIS ISLAND GATEWAY,BEAUFORT, SC 26606 |
| PEOPLES CHOICE INSURANCE AGENT | 26417 HOOVER,WARREN, MI 48089 |
| PEOPLES CHOICE MORTGAGE 1 INC | 33410 33RD PLACE SW,FEDERAL WAY, WA 98023 |
| PEOPLES CHOICE MORTGAGE A DBA OF | DOMINION EAGLE FI,1107 HEATHERSTONE DRIVE,FREDERICKSBURG, VA 22407 |
| PEOPLES CHOICE MORTGAGE A DBA OF | DOMINION EA,1107 HEATHERSTONE DRIVE,FREDERICKSBURG, VA 22407 |
| PEOPLES CHOICE MORTGAGE CORP | 2548 WEST DIVISION STREET,CHICAGO, IL 60622 |
| PEOPLES ENERGY | ,CHICAGO, IL 60687 |
| PEOPLES ENERGY | ,CHICAGO, IL 60687-0001 |
| PEOPLES ENERGY | PO BOX 0,CHICAGO, IL 60690 |
| PEOPLES ENERGY | PO BOX 0,CHICAGO, IL 60690-3991 |
| PEOPLES FIRST FINANCIAL INC | 8280 CLAIREMONT MESA BLVD,STE 136,SAN DIEGO, CA 92111 |
| PEOPLES FIRST INSURANCE | 325 W OAKLAND AVENUE,P O BOX 2995,ROCK HILL, SC 29731 |

| Claim Name | Address Information |
|---|---|
| PEOPLES FUNDING LLC | 748 MORRIS TURNPIKE,#206,SHORT HILLS, NJ 07078 |
| PEOPLES GAS | ,CHICAGO, IL 60687-0001 |
| PEOPLES HOME EQUITY INC A DBA OF | PROVIDENCE H,193 OAK COMMON AVENUE,SAINT AUGUSTINE, FL 32095 |
| PEOPLES HOME EQUITY INC A DBA OF | PROVIDENCE HOME L,193 OAK COMMON AVENUE,SAINT AUGUSTINE, FL 32095 |
| PEOPLES HOME MORTGAGE INC | 5110 EDINA INDUSTRIAL BLVD,EDINA, MN 55439 |
| PEOPLES INSURANCE AGENCY OF | MONTROSS, INC.,P.O. BOX 669,MONTROSS, VA 22520 |
| PEOPLES MORTGAGE CORP | 65 PAMAPO VALLEY RD,STE 16,MAHWAH, NJ 07430 |
| PEOPLES MORTGAGE CORPORATION | 42 FAIRFIELD PLACE 2ND FL,WEST CALDWELL, NJ 07006 |
| PEOPLES MORTGAGE CORPORATION | 9934 SOUTH SANDRIDGE DR,SANDY, UT 84092 |
| PEOPLES MORTGAGE SERVICES, INC. | 3351 LIGONIER STREET,PITTSBURGH, PA 15201 |
| PEOPLES MORTGAGE, INC | 161 ST MATHEWS AVE, STE 14,LOUISVILLE, KY 40207 |
| PEOPLES MUTUAL FIRE INSURANCE | RT. 3,BOX 170C - 4,BERKELEY SPRINGS, WV 25411 |
| PEOPLES TRUST MORTGAGE, LLC | 837 DONALDSON ROAD,ERLANGER, KY 41018 |
| PEORIA AREA ASSN OF REALTORS | 7307 N WILLOWLAKE CT,PEORIA, IL 61614 |
| PEORIA CITY | 301 WEST JEFFERSON #100,PHOENIX, AZ 85003 |
| PEORIA COUNTY | P.O. BOX 1925,PEORIA, IL 61656 |
| PEOTONE BANK & TRUST CO. | 200 WEST CORNING,PEOTONE, IL 60468 |
| PEPCO | P.O. BOX 97274,WASHINGTON, DC 20068 |
| PEPCO | PO BOX 97275,WASHINGTON, DC 20090 |
| PEPCO | PO BOX 97275,WASHINGTON, DC 20090-7275 |
| PEPE, BARBARA L | 62 EMILY DRIVE,CENTEREACH, NY 11720 |
| PEPIN TOWN | W8882 PEPIN HILL RD,PEPIN, WI 54759 |
| PEPIN VILLAGE | PO BOX 277,PEPIN, WI 54759 |
| PEPIN, CATHERINE A | 1016 SAVOY LANE,MANCHESTER, MO 63011 |
| PEPOON, HARRY D | 2126 GLENDALE AVE,NORTHBROOK, IL 60062 |
| PEPPER APPRAISAL | PO BOX 146,RIMROCK, AZ 86335 |
| PEPPER RIDGE CONDO | C/O TOWNE PROPERTIES MGT.,5877 ROSS ROAD,FAIRFIELD, OH 45014 |
| PEPPERDINE'S MARKING PRODUCTS | LTD.,DENVER, CO 80204 |
| PEPPERDINE'S MARKING PRODUCTS | 790 UMATILLA STREET,DENVER, CO 80204 |
| PEPPERELL TOWN | 1 MAIN ST.,PEPPERELL, MA 01463 |
| PEPPERMILL VILLAGE | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| PEPSI BOTTLING VENTURES, LLC | PO BOX 60108,CHARLOTTE, NC 28260-0108 |
| PEQUANNOCK TOWNSHIP | 530 NEWARK POMPTON TNPK,POMPTON PLAINS, NJ 07444 |
| PEQUEA VALLEY SCHOOL DISTRICT | PO BOX 130,KINZERS, PA 17535 |
| PEQUEA VALLEY SD/SALISBURY TWP | PO BOX 130,KINZERS, PA 17535 |
| PERALTA, CASSEY | 9616 N 52ND ST,GLENDALE, AZ 85302 |
| PERALTA, HARRY | 140 22 248TH ST,ROSEDALE, NY 11422 |
| PERCEPTIVE STRATEGIES A DBA OF PS | FUNDING,2517 NASA PKWY,STE 1,SEABROOK, TX 77586 |
| PERDUE BRANDON FIELDER ETAL | ATTORNEYS AT LAW,HOUSTON, TX 77008 |
| PERDUE OFFICE INTERIORS | 8443 BAYMEADOWS ROAD,JACKSONVILLE, FL 32256 |
| PERDUE, ANN R | 339 GOOD CT,PATASKALA, OH 43062 |
| PERE MARQUETTE TWP     105 | 1699 S PERE MARQUETTE WY,LUDINGTON, MI 49431 |
| PEREGRINE LENDING A DBA OF BANK OF | WALNUT CREEK,1901 OLYMPIC BLVD,# 300,WALNUT CREEK, CA 94596 |
| PEREGRINE LENDING A DBA OF BANK OF | WALNUT CREE,1901 OLYMPIC BLVD,#300,WALNUT CREEK, CA 94596 |
| PEREIRA MORTGAGE, INC. | 247 NORTHAMPTON ST,SUITE 2,EASTHAMPTON, MA 01027 |
| PEREIRA MORTGAGE, INC. | 82 NONOTUCK ST,HOLYOKE, MA 010402656 |
| PEREIRA PROPERTY APPRAISALS | 5591 SAN JUAN WAY,PLEASANTON, CA 94566 |
| PEREIRA, GEORGE | 5591 SAMEONE WAY,PLEASANTON, CA 94566 |
| PERERA, REYNA S | 2650 S FORUM DR APT 17207,GRAND PRAIRIE, TX 75052 |

| Claim Name | Address Information |
|---|---|
| PEREYRA, CHRISTIAN | 37 26 54TH STREET,WOODSIDE, NY 11377 |
| PEREZ APPRAISAL SERVICE | 6901 N 34,MCALLEN, TX 78504 |
| PEREZ FINANCIAL CORPORATION | 950 S. BASCOM AVE. #2114,SAN JOSE, CA 95128 |
| PEREZ, GREGORIO | 319 HIGH ST,ELIZABETH, NJ 07202 |
| PEREZ, PRISCILLA | 6561 COW PEN RD APT # 106,MIAMI, FL 33014 |
| PEREZ, SCHANNIN | 197 SAYBROOKE CROSSING,ACWORTH, GA 30101 |
| PEREZ, SCHANNIN D | 197 SAYBROOKE,ACWORTH, GA 30101 |
| PEREZ, TONI K | 315 BEDFORD AVE.,UNIONDALE, NY 11553 |
| PERFECT HOME LOANS DBA JAY C AGAN INC | 3047 LENOX ROAD #2105,ATLANTA, GA 30324 |
| PERFECT MORTGAGE LLC | 1502 IRVING ROAD,RANDOLPH, MA 02368 |
| PERFECT SOLUTIONS MORTGAGE COMPANY, LLC | 635 BOGGS AVE,PITTSBURGH, PA 15211 |
| PERFECTO MORTGAGE INC | 6625 MIAMI LAKES DR,STE 379,MIAMI LAKES, FL 33014 |
| PERFORMANCE ACCOUNTING GROUP A DBA OF | THE PERFORMA,919 S RANCH ROAD,STE 620,AUSTIN, TX 78734 |
| PERFORMANCE ACCOUNTING GROUP A DBA OF | THE PE,919 S RANCH ROAD,STE 620,AUSTIN, TX 78734 |
| PERFORMANCE APPRAISAL SERVICE | 82 WOODBINE AVE.,BRYANTVILLE, MA 02327 |
| PERFORMANCE APPRAISAL, LLC | 6468 BOYD COURT,CASTLE ROCK, CO 80104 |
| PERFORMANCE CAPITAL MORTGAGE A DBA OF | AMERICAN PAC,500 GOVERMENT WAY,SUITE 300,COEUR D ALENE, ID 83814 |
| PERFORMANCE CAPITAL MORTGAGE A DBA OF | AMERICA,500 GOVERMENT WAY,SUITE 300,COEUR D ALENE, ID 83814 |
| PERFORMANCE FINANCIAL, INC | 1113 WEST AVE M-4,SUITE E,PALMDALE, CA 93551 |
| PERFORMANCE GROUP A DBA OF PERFORMA7643 | 1555 MISSION ST,P.O. BOX 157,SAN MIGUEL, CA 93451 |
| PERFORMANCE GROUP A DBA OF PERFORMANCE | MEDIA,1555 MISSION ST,P.O. BOX 157,SAN MIGUEL, CA 93451 |
| PERFORMANCE INS SERVICES, INC | PO BOX 915,CICERO, IN 46034 |
| PERFORMANCE INSURANCE | 414 FLORIDA AVENUE,DENHAM SPRINGS, LA 70726 |
| PERFORMANCE INSURANCE CO | 303 WET MAIN STREET,FREEHOLD, NJ 07728 |
| PERFORMANCE LENDING & INVESTMENTS, INC | 2303 CAMINO RAMON,SUITE 185,SAN RAMON, CA 94583 |
| PERFORMANCE LENDING DBA TESMA INC | 647 3RD AVENUE,CHULA VISTA, CA 91910 |
| PERFORMANCE LENDING INC | 5445 MCGINNIS VILLAGE PLACE,STE 203,ALPHARETTA, GA 30005 |
| PERFORMANCE MORTGAGE DBA JOHN I SYRENE | 595 EMERYS BRIDGE ROAD,SOUTH BERWICK, ME 03908 |
| PERFORMANCE MORTGAGE GROUP | 8150 SIERRA COLLEGE BLVD,SUITE 250,ROSEVILLE, CA 95661 |
| PERFORMANCE MORTGAGE GROUP A DBA OF THE | PERF,174 NE 72ND STREET,GLADSTONE, MO 64118 |
| PERFORMANCE MORTGAGE GROUP A DBA OF THE | PERFORMAN,174 NE 72ND STREET,GLADSTONE, MO 64118 |
| PERFORMANCE MORTGAGE INC | 19240 SW PROSPECT STREET,ALOHA, OR 97007 |
| PERFORMANCE MORTGAGE PARTNERS OF TEXAS | LLC,11000 RICHMOND AVE,STE 100,HOUSTON, TX 77042 |
| PERFORMANCE MORTGAGE, INC | 31632 N. ELLIS DR. STE 113,VOLO, IL 60073 |
| PERIMETER REAL ESTATE SERVICES | 1750 POWDER SPRINGS RD,MARIETTA, GA 30064 |
| PERINTON TOWN | 1350 TURK HILL RD,FAIRPORT, NY 14450 |
| PERINTON TOWN COMBINED CSD | 1350 TURK HILL ROAD,FAIRPORT, NY 14450 |
| PERISSI, KERRY | 5 CALICO CT,RIDGE, NY 11961 |
| PERKASIE BORO | 356 KENT LANE,PERKASIE, PA 18944 |
| PERKINS INSURANCE | PO BOX 610,TEHACHAPI, CA 92581 |
| PERKINS INSURANCE AGENCY INC | 408 KANSAS LANE SUITE 1,MONROE, LA 71203 |
| PERKINS, HEIDI | 265 BLUE VALLEY,LANCASTER, OH 43130 |
| PERKINS, HEIDI J. | 265 BLUE VALLEY RD SE,LANCASTER, OH 43130 |
| PERKINS, THOMAS J. | 1009 OLD COUNTRY RD,ELMSFORD, NY 10523 |
| PERKINSON & ASSOCIATES | 1102 TANGLEWOOD DRIVE,CARY, NC 27511 |
| PERKIOMEN CROSSING HOMEOWNERS | ASSOCIATION,P.O. BOX 745,WARRINGTON, PA 18976 |
| PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE,GRATERFORD, PA 19426 |
| PERKIOMEN VALLEY S.D. | 686 GRAVEL PIKE,GRATERFORD, PA 19426 |
| PERKIOMEN VALLEY S/D | 975 SCHOOL STREET,COLLEGEVILLE, PA 19426 |

| Claim Name | Address Information |
| --- | --- |
| PERKIOMEN VALLEY SD/LWR FREDER | P.O. BOX 58,ZIEGERVILLE, PA 19492 |
| PERKIOMEN VALLEY SD/SKIPPACK T | P. O.  BOX  617,SKIPPACK, PA 19474 |
| PERKIOMEN VALLEY SD/TRAPPE BOR | 525 W. MAIN STREET,TRAPPE, PA 19426 |
| PERKONS, ANNE M | 40 SOUTHBAY AVE.,BRIGHTWATERS, NY 11718 |
| PERKS APPRAISAL SERVICES | 21 E. FIRST AVE.,COLUMBUS, OH 43201 |
| PERL MORTGAGE INC | 500 LAKE COOK RD,STE 420,DEERFIELD, IL 60015 |
| PERL MORTGAGE INC | 580 N WESTERN,LAKE FOREST, IL 60045 |
| PERL MORTGAGE INC | 2936 W BELMONT AVE,CHICAGO, IL 60618 |
| PERL MORTGAGE, INC. | 520 LAKE COOK RD,SUITE 450,DEERFIELD, IL 60015 |
| PERL MORTGAGE, INC. | 2936 W BELMONT AVENUE,CHICAGO, IL 60618 |
| PERLEE, JAMES E (JIM) | 655 AUGUSTA DR,MORAGA, CA 94556 |
| PERLINE, ILAN Y | 22 WEINMANN BLVD,DIX HILLS, NY 11746 |
| PERLMAN INSURANCE | 133 FRANKLIN CORNER ROAD,P. O. BOX 6710,LAWRENCEVILLE, NJ 08648 |
| PERLSMART INSURANCE AGENCY | 3730 FM 1960 W,STE 224,HOUSTON, TX 77068 |
| PERLSTADT, REID | 64 FAIRHAVEN BLVD,WOODBURY, NY 11797 |
| PERMA TEMP PERSONNEL SERVICES | 2025 CENTRAL BLVD. SUITE B,BROWNSVILLE, TX 78520 |
| PERMANENT INSURANCE AGENCY | 5250 MACARTHUR BLVD. N.,WASHINGTON, DC 20016 |
| PERPETUAL HOMEOWNERS | ONE CHARLES STREET,BALTIMORE, MD 21201 |
| PERQUIMANS COUNTY | P. O BOX 7,HERTFORD, NC 27944 |
| PERRAULT FAMILY LIMITED PART.- | 76 WOODLAND STREET,METHUEN, MA 01844 |
| PERRI & ASSOCIATES LLC | ONE SECURITIES CENTRE,ATLANTA, GA 30305 |
| PERRIE & COLE | 140 STONERIDGE DR,COLUMBIA, SC 29210 |
| PERRIE & COLE | 3901 ROSWELL RD,MARIETTA, GA 30062 |
| PERRIE & COLE LLC | 5775 D.  GLENRIDGE DR,ATLANTA, GA 30328 |
| PERRIE, MICHELLE R | 44833 JOY CHAPEL RD,HOLLYWOOD, MD 20636 |
| PERRINGTON CONDOMINIUM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| PERRINTON VILLAGE | 108 N ROBINSON,PERRINTON, MI 48871 |
| PERRONE PROPERTIES INC | 585 N COURTENAY PKY,MERRITT ISLAND, FL 32953 |
| PERRONE PROPERTIES INC. | 585 N COURTENAY PKWY,MERRITT ISLAND, FL 32953 |
| PERRY & ASSOCIATES | 2727 BUFORD RD,RICHMOND, VA 23235 |
| PERRY & ASSOCIATES | 21-F EAST MELLEN ST,HAMPTON, VA 23663 |
| PERRY & ASSOCIATES INC | 306 S CHURCH LA,TAPPAHANNOCK, VA 22560 |
| PERRY & ASSOCIATES INC. | 21-F EAST MELLEN STREET,HAMPTON, VA 23663 |
| PERRY & ASSOCIATES, INC./DS | 4915 COLLEY AVE,NORFOLK, VA 23508 |
| PERRY APPRAISALS INC. | PO BOX 1172,GRANITE FALLS, NC 28630 |
| PERRY BUILDERS, LLC | 4938 WINDY HILL DR.,SUITE B,RALEIGH, NC 27604 |
| PERRY BUILDERS, LLC | 4900 THORNTON RD STE 125,RALEIGH, NC 276165878 |
| PERRY CEN SCH (COMB TWN) | TAX COLLECTOR,33 WATKINS DR.,PERRY, NY 14530 |
| PERRY CITY | 203 W POLLY,PERRY, MI 48872 |
| PERRY CITY | CITY OF PERRY,P. O BOX 2030,PERRY, GA 31069 |
| PERRY COUNTY | 481 MAIN ST.,HAZARD, KY 41701 |
| PERRY COUNTY | PO BOX 288,NEW LEXINGTON, OH 43764 |
| PERRY COUNTY | P.O. BOX 910,LINDEN, TN 37096 |
| PERRY COUNTY | 2219 PAYNE ST,RM  W4,TELL CITY, IN 47586 |
| PERRY COUNTY | 3764 STATE RT. 13/127,PINKNEYVILLE, IL 62274 |
| PERRY COUNTY | 321 N MAIN ST., #4,PERRYVILLE, MO 63775 |
| PERRY COUNTY | P.O. BOX 306,NEW AUGUSTA, MS 39462 |
| PERRY COUNTY | P.O. BOX 146,PERRYVILLE, AR 72126 |
| PERRY COUNTY MUTUAL | P.O. BOX 297,SOMERSET, OH 43783 |

| Claim Name | Address Information |
|---|---|
| PERRY COUNTY RECORDER | 105 MAIN ST,NEW LEXINGTON, OH 43764 |
| PERRY COUNTY TAX CLAIM BUREAU | P.O. BOX 63,NEW BLOOMFIELD, PA 17068 |
| PERRY HALL COURTS CONDO | C/O RESIDENTIAL REALTY,P. O. BOX 21539,PIKESVILLE, MD 21208 |
| PERRY HALL INSURANCE BROKERS | INC.,P.O. BOX 28382,BALTIMORE, MD 21234 |
| PERRY MACE & ASSOCIATES | 1215 N WENATCHEE AVENUE,WENATCHEE, WA 98801 |
| PERRY MORTGAGE COMPANY | 6605 E. STATE BLVD SUITE 6,FORT WAYNE, IN 46815 |
| PERRY TOWNSHIP | 2770 W. ELLSWORTH RD.,PERRY, MI 48872 |
| PERRY TOWNSHIP - CLARION | 1315 DOCWALKER RD,PARKER, PA 16258 |
| PERRY TOWNSHIP TAX COLLECTOR | BOX 363,STAR JUNCTION, PA 15482 |
| PERRY'S TROPHY CO. | 11 N 5TH AVENUE,LONG BRANCH, NJ 07740 |
| PERRY, CATHRYN | 8720 WINDSOR MILL RD,WINDSOR MILL, MD 21244 |
| PERRY, CATHRYN D | 8720 WINDSOR MILL RD,WINDSOR MILL, MD 21244 |
| PERRY, JARRETT | 59 E MAIN ST SUITE 1,BAY SHORE, NY 11706 |
| PERRY, JOHN TODD | 3216 MORRIS FARM DR,JAMESTOWN, NC 27282 |
| PERRY, JOSEPH | 2607 WYNDSONG COURT,CRYSTAL LAKE, IL 60012 |
| PERRY, PERRY, & PERRY | 518 PLAZA BLVD,KINSTON, NC 28501 |
| PERRYCO APPRAISALS | 116 CRANBERRY LN,FLEETWOOD, NC 28626-9738 |
| PERRYVILLE CITY | 215 N WEST ST,PERRYVILLE, MO 63775 |
| PERSHING COUNTY | PO BOX 820,LOVELOCK, NV 89419 |
| PERSHON & ASSOC | 175 E 6 ST,JASPER, IN 47546 |
| PERSILY & ASSOCIATES | 1801 PEACHTREE ST NE,ATLANTA, GA 30309 |
| PERSOHN & ASSOCIATES | P.O. BOX 173,JASPER, IN 47547 |
| PERSON COUNTY | P. O. BOX 1701,ROXBORO, NC 27573 |
| PERSON, LACEY L | 1101 NORTH 12TH ST,BEATRICE, NE 68310 |
| PERSONAL CONCEPTS | PO BOX 9003,SAN DIMAS, CA 91773 |
| PERSONAL EXPRESS INS. SERV. | 5301 TRUXTON AVE. #100,BAKERSFIELD, CA 93309 |
| PERSONAL LINES INS BROKERAGE | 2711 N HASKELL #2050,DALLAS, TX 75204 |
| PERSONAL MASTERY PROGRAMS | 5084 COTTONWOOD DRIVE,BOULDER, CO 80301 |
| PERSONAL MORTGAGE INC. | 2094 EUCLID COURT,RICHTON PARK, IL 60471 |
| PERSONAL MORTGAGE MANAGEMENT, INC. | 665 NORTH 500 EAST,VALPARAISO, IN 46383 |
| PERSONAL MORTGAGE SOLUTIONS INC | 401 OLYMPIA AVE STE 219,MAILBOX 15,RENTON, WA 98056 |
| PERSONAL SURPLUS LINES | 431 N. SPRINGFIELD ROAD,CLIFTON HEIGHTS, PA 19018 |
| PERSONAL TOUCH INS AGY LTD | 4540 AUSTIN BLVD,ISLAND PARK, NY 11558 |
| PERSONAL TOUCH INS. | 2904-C GARRISON BLVD.,BALTIMORE, MD 21216 |
| PERSONNEL CONCEPTS | 2865 METROPOLITAN PLACE,POMONA, CA 91767 |
| PERSONNEL CONCEPTS | PO BOX 9003,SAN DIMAS, CA 91773 |
| PERSONNEL CONCEPTS | PO BOX 3353,SAN DIMAS, CA 91773-7353 |
| PERTH AMBOY CITY | 260 HIGH ST,PERTH AMBOY, NJ 08861 |
| PERTH TOWN | 1849 COUNTY HWY 107,PERTH, NY 12010 |
| PERTZBORN INSURANCE SERVICES | 101 NE 72ND PLACE,ARKENY, IA 50021 |
| PERU CSD | P.O. BOX 842,PERU, NY 12972 |
| PERU TOWN | P.O. BOX 974,HINSDALE, MA 01235 |
| PERU TOWN | P. O. BOX 429,PERU, ME 04290 |
| PERU TOWN | P.O. BOX 596,PERU, NY 12972 |
| PESCATORE AND SAUTER | 296 UNION STREET,HACKENSACK, NJ 07601 |
| PESINA, BRENDA | 806 LAWSON DR,GARLAND, TX 75042 |
| PESINA, CLAUDIA | 806 LAWSON DR.,GARLAND, TX 75042 |
| PESTMASTER SERVICES | PO BOX 966,IMPERIAL, CA 92251-0966 |
| PETAK, JERRY L. | 114 W COLE ST,MOUNT CARROLL, IL 61053 |

| Claim Name | Address Information |
|---|---|
| PETE DE HAAS | 3732 SINCLAIR DR,FERNDALE, WA 98248 |
| PETE PETERSON APPR SERVICE INC | 61134 230 ST,MADISON LAKE, MN 56063 |
| PETE'S WINDOW CLEANING | 113 MAPLE COURT,WESTWEGO, LA 70094 |
| PETEE, DEE A | 4901 HARTWICK CT,ROCKLIN, CA 95765 |
| PETER A HART | 5992 PALOMAR CIRCLE,CAMARILLO, CA 93012 |
| PETER ABDO | 14 VICTORIA SQ,LONDON SW 1W, MN 55419 |
| PETER AND JULIA BEN EZRA | 4930 FORT SUMNER DR.,BETHESDA, MD 20816 |
| PETER AND JULIA BEN EZRA | 4930 FORT SUMNER DRIVE,BETHESDA, MD 20816 |
| PETER BELLINA | 4 MARLO ROAD,LIVINGSTON, NJ 07039 |
| PETER BORRA | 3285 OCEAN FRONT WALK #5,SAN DIEGO, CA 92109 |
| PETER C GILMAN | 6933 N EXPRESSWAY,OLMITO, TX 78575 |
| PETER CLARK INSURANCE | PO BOX 4488,BEAUFORT, SC 29903 |
| PETER FIDEL | 1281 E. PASEO PAVON,TUCSON, AZ 85718 |
| PETER GALLO | 5013 JORDANUS CR,CHARLOTTE, NC 28277 |
| PETER H. LAZIER | 367 EAST MAIN ST,MIDDLETOWN, NY 10940 |
| PETER J CAMP | 10009 THORN WOOD DR,SHREVEPORT, LA 71106 |
| PETER K AYALEANOS | 131 N TUSTIN AVE,TUSTIN, CA 92780 |
| PETER KARONIS | 4006 N CENTRAL PARK AVE,CHICAGO, IL 60618 |
| PETER LEUNG | 12231 BRICKELLIA ST,SD, CA 92129 |
| PETER M BAKKER AGENCY | 111 SIMSBURY ROAD,AVON, CT 06001 |
| PETER N. HOLLANDER (VA) | PO BOX 2351,MCCALL, ID 83638 |
| PETER RILLO INSURANCE | 4671 UNIVERSITY DRIVE,CORAL SPRINGS, FL 33067 |
| PETER RYCHOK AGENCY | 1707 SPRINGFIELD AVE,MAPLEWOOD, NJ 07040 |
| PETER T DAMORE, JR | 279 CAMBRIDGE STREET,BURLINGTON, MD 01803 |
| PETER VOELKEL | 912 W. LAKE AVENUE,BALTIMORE, MD 21210 |
| PETER W BAUER | 12480 SW WALKER ROAD,BEAVERTON, OR 97005 |
| PETER, ELIZABETH (LIZ) | 8090 GREENBRIAR LN,WOODBURY, MN 55125 |
| PETERBOROUGH TOWN | PETERBOROUGH TAX OFC,1 GROVE ST,PETERBOROUGH, NH 03458 |
| PETERS APPRAISAL SERVICE | 6314 LAKE SUNRISE DR,APOLLO BEACH, FL 33572 |
| PETERS REAL ESTATE APPRAISALS | 13663 MONO WAY,SONORA, CA 95370 |
| PETERS SD/PETERS TOWNSHIP | PETERS SD/PETER TWP,610 E. MCMURRAY RD,MCMURRAY, PA 15317 |
| PETERS TOWNSHIP | 8058 HUBER RD.,ST. THOMAS, PA 17252 |
| PETERS TOWNSHIP | 610 E. MCMURRAY RD,MCMURRAY, PA 15317 |
| PETERS, ELENA M | 6421 NORTH PAULINA,CHICAGO, IL 60626 |
| PETERS, KIMBERLY K (KIM) | 8960 SUTTERS GOLD DRIVE,SACRAMENTO, CA 95826 |
| PETERS, PATRICIA | 4911 W. TORREY PINES CIRCLE,GLENDALE, AZ 85308 |
| PETERS, SHARON L | 6838 E PALM LANE,SCOTTSDALE, AZ 85257 |
| PETERSBURG CITY | PETERSBURG TAX OFC,PO BOX 1271,PETERSBURG, VA 23804 |
| PETERSBURG CITY | PO BOX 67,PETERSBURG, MI 49270 |
| PETERSBURG CIRCUIT CLERK | OF THE CIRCUIT COURT,7 COURTHOUSE AVE,PETERSBURG, VA 23803 |
| PETERSBURG TOWN | TAX COLLECTOR,PO BOX 191,PETERSBURG, NY 12138 |
| PETERSEN APPRAISALS | 327 S MARSCHALL RD # 365,SHAKOPEE, MN 55379 |
| PETERSEN, ADRIANA (AUDREY) | 2536 WOLVERTON AVE,HENDERSON, NV 89074 |
| PETERSEN, ERIC D | 9 EVERGREEN RD,LADERA RANCH, CA 92694 |
| PETERSEN, MIEVEA | 4738 SHALLOW RIDGE RD,KENNESAW, GA 30144 |
| PETERSEN, SCOTT B | 6727 N SNOWBERRY STREET,DALTON GARDENS, ID 83815 |
| PETERSENS MORTGAGE INC | 7200 S ALTON WAY,STE A230,CENTENNIAL, CO 80111 |
| PETERSHAM TOWN | P. O. BOX 486,PETERSHAM, MA 01366 |
| PETERSON & COMPANY MORTGAGE | 503 SPRING STREET,PASO ROBLES, CA 93446 |

| Claim Name | Address Information |
|---|---|
| PETERSON & WATSON APPRAISALS | 7600 COMMERCE ST # A,MIDLAND, MI 48642 |
| PETERSON APPRAISAL SERVICE | 903 NW 6TH ST,KASSON, MN 55944 |
| PETERSON APPRAISAL SERVICES | 2610 W. GLENLORD ROAD,STEVENVILLE, MI 49127 |
| PETERSON FINANCIAL NETWORK | 9323 TECH CENTER DR,SUITE 400,SACRAMENTO, CA 95826 |
| PETERSON INSURANCE | 8927 WEST TUCANNON AVE, #102,KENNEWICK, WA 99336 |
| PETERSON, ALLEN L | 17580 CHIPPED ARROW  WAY,MONUMENT, CO 80132 |
| PETERSON, FRAM & BERGMAN | 50 EAST FIFTH STREET, STE 300,ST. PAUL, MN 55101 |
| PETERSON, JILL A | 8748 MCKENDREE RD,WESLEY CHAPEL, FL 33544 |
| PETERSON, LEONARD | 93 7TH AVE,HOLTSVILLE, NY 11742 |
| PETERSON, PHILLIP D | 605 KASAN AVE,VOLGA, SD 57071 |
| PETERSON, ROBERT E | 6640 AKERS MILL RD #4221,ATLANTA, GA 30339 |
| PETERSON-AUSTIN | INSURANCE AGENCY,P O BOX 707,CLINTON, NC 28328 |
| PETIT, JONES, & EBERT INC | 11555 CENTRAL PKWY,JACKSONVILLE, FL 32224 |
| PETOSA, PETOSA, BOECKER & | NERVIG, STEPHEN J. PETOSA,1350 N.W. 138TH STREET,CLIVE, IA 50325 |
| PETOSKEY CITY | 101 EAST LAKE ST,PETOSKY, MI 49770 |
| PETRIE MORTGAGE GROUP, INC. | 3845 FM 1960 WEST,SUITE 316,HOUSTON, TX 77068 |
| PETRO REPORTING SERVICE INC | COURTSIDE BUILDING SUITE 200,FORT WAYNE, IN 46802 |
| PETROCCI AGENCY | 1674 KENNEDY BLVD,JERSEY CITY, NJ 07305 |
| PETROFF & COMPANY, LTD | 7910 ANDRUS RD., SUITE 14,ALEXANDRIA, VA 22306 |
| PETROLIA INSURANCE COMPANY | P.O. BOX BIG,WITCHITA FALLS, TX 76307 |
| PETRULLI, NICOLE | 6 ANTHONY LN,NORTH BABYLON, NY 11703 |
| PETRUZELO INS. | P O BOX 5050,WALLINGFORD, CT 06492 |
| PETRY APPRAISAL | 2601 212TH AVE SE,SAMMAMISH, WA 98075 |
| PETTEE, CATHLEEN C (CATHY) | 225 CARLISLE DR,DOVER, DE 19904 |
| PETTEE, MICHAEL | 924 SUNSET TER,DOVER, DE 19904 |
| PETTIGREW LAW FIRM | 250 NORTH PARKWAY,JACKSON, TN 38305 |
| PETTINEO INSURANCE | 2430 E. COMMERICAL BLVD,FORT LAUDERDALE, FL 33308 |
| PETTIS COUNTY | 415 S OHIO ST,SEDALIA, MO 65301 |
| PETTIS, BARBARA A | 1127 SHADY OAKS,ALLEN, TX 75002 |
| PETTIT, JOSEPH R | 2528 BOILING SPRNGS RD SUITE C,BOILING SPRINGS, SC 29316 |
| PETTITT LANDS, INC. | 121 N. VANERHURST AVE.,KING CITY, CA 93930 |
| PETTITT, CHRISTOPHER S (CHRIS) | 3902 PARKER OAKS CT.,ARLINGTON, TX 76016 |
| PETTUS & WILLIAMS PLLC | 150 BROADWAY,NEW YORK, NY 10038 |
| PEVELY CITY | P.O. BOX 358,PEVELY, MO 63070 |
| PEWAMO VILLAGE | P.O. BOX 138,PEWAMO, MI 48873 |
| PEWAUKEE CITY | PEWAUKEE TREASURER,W240 N3065 PEWAUKEE RD.,PEWAUKEE, WI 53072 |
| PEWAUKEE VILLAGE | 235 HICKORY ST.,PEWAUKEE, WI 53072 |
| PEWEE VALLEY CITY | PEWEE VALLEY TAX OFC,BOX 769,PEWEE VALLEY, KY 40056 |
| PEWITT, DENNIS E (DENNY) | 21401 OLD OWEN ROAD,MONROE, WA 98272 |
| PEYTON & PEYTON | 1370 N BREA BLVD,FULLERTON, CA 92835 |
| PEYTON & PEYTON , INC | 1370 N. BREA BOULEVARD,FULLERTON, CA 92835 |
| PF APPRAISALS, INC | 2800 N LAKE SHORE DRIVE,CHICAGO, IL 60657 |
| PF OF NJ LLC | 14 JACKSONVILLE RD,POMPTON PLAINS, NJ 07444 |
| PF PINNACLE FINANCIAL CORP | 2521 S. BROAD ST,PHILADELPHIA, PA 19148 |
| PFE INTERNATIONAL, INC. | 195 CHASTAIN MEADOWS COURT NW,KENNESAW, GA 30144-3724 |
| PFEIFFER, CHARLES W (CHIP) | 5864 LAUREL RIDGE DR,SNOW CAMP, NC 27349 |
| PFEIFFER, PAMELA J (PAM) | 401 PARKVIEW DR.,SCHAUMBURG, IL 60193 |
| PFEIFFER-NAGINERY | INSURANCE, INC.  BOX 72,205 FRONT STREET,NORTHUMBERLAND, PA 17857 |
| PFG LENDING, LLC | 2733 POST ROAD,WARWICK, RI 02886 |

| Claim Name | Address Information |
|---|---|
| PFI GROUP INC | 15001 WALDEN ROAD STE 214B,MONTGOMERY, TX 77356 |
| PFIFER, MICHAEL T | 2680 HAWK POINT COURT,CASTLE ROCK, CO 80104 |
| PFINGSTEN PUBLISHING | 6000 LOMBARDO CENTER DRIVE,CLEVELAND, OH 44131 |
| PFINGSTEN PUBLISHING | 6000 LOMBARDO CENTER DRIVE,THE GENESIS BLDG., STE 420,CLEVELAND, OH 44131 |
| PFM CAPITAL INC | 1514 NE AINSWORTH AVE,PORTLAND, OR 97211 |
| PFS LIMITED, LLC | 5980 S MAIN STREET,CLARKSTON, MI 48346 |
| PG INSURANCE CO. OF NY | 201 NORTH SERVICE ROAD,MELVILLE, NY 11747 |
| PG&E | PO BOX 997300,SACRAMENTO, CA 95899 |
| PG&E | BOX 997300,SACRAMENTO, CA 95899-7300 |
| PG&E | BOX 997300,SACRAMENTO, CA 95899-7300 |
| PG&E | PO BOX 997300,SACRAMENTO, CA 95899-7300 |
| PGA MORTGAGE SERVICES | 4423 ATLANTIC AVE,ATLANTIC CITY, NJ 08401 |
| PGA MORTGAGE SERVICES INC | 1820 NE 163 STREET STE 201,N MIAMI BEACH, FL 33162 |
| PGA MORTGAGE SERVICES INC. | 645 PORTER ST.,PHILA, PA 19148 |
| PGF SOLUTIONS | 2920 STANWAY AVE,DOUGLASVILLE, GA 30135 |
| PGI APPRAISALS | PO BOX 3211,MOORESVILLE, NC 28117 |
| PGP RESIDENTIAL VALUATION | 110 SW YAMHILL STREET,PORTLAND, OR 97204 |
| PGP VALUATION INC | 112 W 11 # 250,VANCOUVER, WA 98660 |
| PH & T MORTGAGE COMPANY, INC | 17774 CYPRESS-ROSEHILL #1500,CYPRESS, TX 77429 |
| PHARMACISTS MUTUAL INS. CO. | P.O. BOX 370,ALGONA, IA 50511 |
| PHARR CITY OF | PO BOX 1718,PHARR, TX 78577 |
| PHARR-SAN JUAN - ALAMO ISD/CTY | PSJA ISD,PHARR, TX 78577 |
| PHARSALIA TOWN | 1050 STAR ROUTE,EAST PHARSALIA, NY 13758 |
| PHELAN HALLINAN & SACHMIEG, | P.C.,400 FELLOWSHIP ROAD, STE 100,MT LAUREL, NJ 08054 |
| PHELAN HALLINAN SCHMIEG | 1617 JOHN F KENNEDY BLVD,SUITE 1400,PHILADELPHIA, PA 19103 |
| PHELAN MORTGAGE ASSOCIATES INC | 275 E. STREET ROAD STE 2,FEASTERVILLE TREVOSE, PA 19053 |
| PHELPS COUNTY | COUNTY COURTHOUSE,ROLLA, MO 65401 |
| PHELPS COUNTY | COUNTY COURTHOUSE,200 N. MAIN STREET, SUITE 129,ROLLA, MO 65401 |
| PHELPS COUNTY | PO BOX 438,HOLDREGE, NE 68949 |
| PHELPS FINANCIAL INC | 2953 S PEORIA #207,AURORA, CO 80014 |
| PHELPS TOWN | TAX COLL,PO BOX 187,PHELPS, NY 14532 |
| PHELPS TOWN | PO BOX 91,PHELPS, WI 54554 |
| PHELPS-CLIFTON SPRINGS CSD/PHE | 1490 STATE RT 488,CLIFTON SPRINGS, NY 14432 |
| PHENIX MUTUAL FIRE INSURANCE | P.O. BOX 900,CONCORD, NH 03301 |
| PHENIX MUTUAL INSURANCE | PO BOX 900,CONCORD, NH 03302 |
| PHH HOME LOANS LLC, | D.B.A. SUNBELT LENDING SERVICE |
| PHH HOMEQUITY | 107 NEWTOWN ROAD,DANDURY, CT 06810 |
| PHH INSURANCE ASSOC. INC | P.O. BOX 5453,6000 ATRIUM WAY,MT. LAUREL, NJ 08054 |
| PHH MORTAGE | 4001 LENDENHALL ROAD BG 4,MAIL STOP T6CL,MOUNT LAUREL, NJ 08054 |
| PHIL EDWARDS & ASSOCIATES | PO BOX 12109,PRESCOTT VALLEY, AZ 86304 |
| PHIL LLOYD | 215 4TH ST B,HOLTON, KS 66436 |
| PHIL TRENT REAL ESTATE APPR. | 2815 LINKHORNE DR. SUITE C,LYNCHBURG, VA 24503 |
| PHILADELPHIA CITY/SCHOOL | 1401 JFK BLVD RM 500,PHILADELPHIA, PA 19102 |
| PHILADELPHIA CODE VIOLATIONS | DEPT OF FINANCE,P O BOX 56318,PHILADELPHIA, PA 19130 |
| PHILADELPHIA CONTRIBUTIONSHIP | INSURANCE COMPANY,P.O. BOX 100,PHILADELPHIA, PA 19105 |
| PHILADELPHIA CONTRIBUTIONSHIP | INSURANCE COMPANY,212 SOUTH 4TH. STREET,PHILADELPHIA, PA 19106 |
| PHILADELPHIA CONTRIBUTIONSHIP | INS CO., FLOOD INS PROC. CTR.,P O BOX 75107,BALTIMORE, MD 21275 |
| PHILADELPHIA COUNTY | RECORDER |
| PHILADELPHIA COUNTY | DEPARTMENT OF REVENUE,P.O. BOX 4804,PHILADELPHIA, PA 19102 |

| Claim Name | Address Information |
|------------|---------------------|
| PHILADELPHIA FINANCIAL SERVICES GROUP | LLC,215 CENTRAL AVENUE,CHELTENHAM, PA 19012 |
| PHILADELPHIA GAS WORKS | P O BOX 7789,PHILADELPHIA, PA 19101 |
| PHILADELPHIA INDEMNITY | PROSURE INSURANCE,P O BOX 539,STAUNTON, VA 24402 |
| PHILADELPHIA INSURANCE | P.O. BOX 70251,PHILADELPHIA, PA 19176 |
| PHILADELPHIA INSURANCE | 7785 66TH STREET,PINELLAS PARK, FL 33780 |
| PHILADELPHIA INSURANCE CO | 26300 LA ALAMEDA SUITE 460,MISSION VIEGO, CA 92691 |
| PHILADELPHIA INSURANCE CO. | ONE BALA PLAZA,SUITE 100,BALA CYNWYD, PA 19004 |
| PHILADELPHIA LICENSING AND | INSPECTIONS-DEPT OF REVENUE,1400 JOHN F KENNEDY BLVD RM530,PHILADELPHIA, PA 19102 |
| PHILADELPHIA LIFE INS | ATTN REAL ESTATE DEPT.,7887 E. BELLEVIEW AVE.,ENGLEWOOD, CO 80111 |
| PHILADELPHIA LIFE INS CO | 7887 E BELLEVIEW AVE,ENGLEWOOD, CO 80111 |
| PHILADELPHIA REVENUE DEPT | WATER REVENUE BUREAU,401 JFK BLVD.,PHILADELPHIA, PA 19102 |
| PHILANTHROPIC MUTUAL FIRE INS | 170 WEST GERMANTOWN PK STE C-1,NORRISTOWN, PA 19401 |
| PHILANTHROPIC MUTUAL FIRE INS | 401 PLYMOUTH RD., STE 100,PLYMOUTH MEETING, PA 19462 |
| PHILBEE, RICK A | 4465 DOENGES DR,FORT WAYNE, IN 46815 |
| PHILIIP HARRIS | 7915 CRISFORD PL,BALTIMORE, MD 21208 |
| PHILIP A HAGEN | 5805 MOUNT VERNON DR,ALEXANDRIA, VA 22303 |
| PHILIP A PARZIALE, ATTY AT LAW | 234 FRANKLIN AVE,NUTLEY, NJ 07110 |
| PHILIP A SINSKY | P. O. BOX 52,KENSINGTON, MD 20895 |
| PHILIP A. SOBEL & CO. | P. O. BOX 658,MILBURN, NJ 07041 |
| PHILIP ASHER | 65 BROADWAY,KINGSTON, NY 12401 |
| PHILIP B. ROBINSON INS AGENCY | 2081 BUSINESS CENTER DR.,#200,IRVINE, CA 92612 |
| PHILIP BUCK APPRAISAL SERVICE | 3225 WEST MERCER LANE,PHOENIX, AZ 85029 |
| PHILIP CARNES & ASSOC, INC | 4939 LOWER ROSWELL RD,SUITE 103,MARIETTA, GA 30068 |
| PHILIP COLLECTOR | P. O. BOX 809,REISTERSTOWN, MD 21136 |
| PHILIP E EPSTEIN | MARLYN GROSSMAN,14300 GALLANT FOX LN SUITE 102,BOWIE, MD 20715 |
| PHILIP F GRECO TITLE COMPANY | 118 CASS AVE,MOUNT CLEMENS, MI 48043 |
| PHILIP F. GRECO | 118 CASS AVE,MOUNT CLEMENS, MI 48043 |
| PHILIP H. COLLECTOR | 3951 CLOVERHILL ROAD,BALTIMORE, MD 21218 |
| PHILIP J. ALBERT | P.O. BOX 551134,DALLAS, TX 75355 |
| PHILIP L. ROSS | 5625 AFTON PLACE,SARASOTA, FL 34233 |
| PHILIP MATTARO | 1 RITTENHOUSE DR,HONEOYE FALLS, NY 14472 |
| PHILIP MCRAE LAW OFFICE | 138 S. MAIN STREET,LAURENBURG, NC 28352 |
| PHILIP NEEDLE | P.O. BOX 15063,BALTIMORE, MD 21282 |
| PHILIP NEEDLE REAL ESTATE | POST OFFICE BOX 15063,BALTIMORE, MD 21282 |
| PHILIP R & DOROTHY GROSSMAN | 22 BRETON HILL RD,BALTIMORE, MD 21208 |
| PHILIP R AND DOROTHY GROSSMAN | 22 BRETON HILL RD,BALTIMORE, MD 21208 |
| PHILIP R GROSSMAN | 6210 PARK HGHTS AVE APT 201,BALTIMORE, MD 21208 |
| PHILIP R TRAPANI, JR. PLC | 740 DUKE ST #500A,NORFOLK, VA 23510 |
| PHILIP SHERMAN | 3011 FALLSTAFF RD,APT 508,BALTIMORE, MD 21209 |
| PHILIP TALLESN AND | IRVING ROBBINS,1133 GREENWOOD RD,PIKESVILLE, MD 21208 |
| PHILIP W. GREEN | 602 EASTERN BLVD.,BALTIMORE, MD 21221 |
| PHILIP W. GREEN INSURANCE | COMPANY,602 1/2 EASTERN BLVD.,BALTIMORE, MD 21221 |
| PHILIPOV, STEPHEN Z | 501 ADAMS 4B,HOBOKEN, NJ 07030 |
| PHILIPS & ASSOCIATES | 7590 E RIO VERDE DR,TUCSON, AZ 857153539 |
| PHILIPS & ASSOCIATES | 8247 E RAWHIDE TRAIL,TUCSON, AZ 85750 |
| PHILIPSTOWN TOWN | P O BOX 155,COLD SPRING, NY 10516 |
| PHILLIP & GREGG APPRAISAL SER | 758 MCGUIRE PLACE SUITE C,NEWPORT NEWS, VA 23601 |
| PHILLIP & SLOAN P.A. | AGENT & TRUSTEE,18 W FRANKLIN ST,BALTIMORE, MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP DWYER | 1162 POND RIDGE DR,TROY, MI 48085 |
| PHILLIP E. GREGG VA | 758 MCGUIRE PLACE,NEWPORT NEWS, VA 23601 |
| PHILLIP H COLLECTOR | 300 MASSACHUSETTES AVE,WASHINGTON, DC 20001 |
| PHILLIP HARRIS | 7915 CRISFORD PL,BALTIMORE, MD 21208 |
| PHILLIP KARSKI | 1011 BRAELIN COURT STE B,WOODSTOCK, GA 30189 |
| PHILLIP WESTFALL | 15939 ALBION ROAD,STRONGSVILLE, OH 44136 |
| PHILLIPS & SLOAN P.A. | AGENT & TRUSTEE,18 W FRANKLIN ST,BALTIMORE, MD 21201 |
| PHILLIPS APPRAISAL COMPANY | 582 US ROUTE 51,DUQUOIN, IL 62832 |
| PHILLIPS APPRAISAL SERVICE | 7421 ROGERS DR.,INDIANAPOLIS, IN 46214 |
| PHILLIPS APPRAISING INC | 1985 S HIGH LINE DR,IDAHO FALLS, ID 83401 |
| PHILLIPS CITY | P.O. BOX 21,PHILLIPS, WI 54555 |
| PHILLIPS COUNTY | P O BOX 450,HELENA, AR 72342 |
| PHILLIPS COUNTY | P.O. BOX 49,MALTA, MT 59538 |
| PHILLIPS INSURANCE AGENCY | BRUNSWICK SHOPPING CENTER,50 SOUDER ROAD,BRUNSWICK, MD 21716 |
| PHILLIPS NACHT | 11 EAST FAYETTE STREET,BALTIMORE, MD 21202 |
| PHILLIPS OLORE DUNLAVEY YORK | P.O. BOX 1087,KEYBANK NATIONAL ASSOS BLDG,PRESQUE ISLE, MA 04769 |
| PHILLIPS TOWN | PO BOX 96,PHILLIPS, ME 04966 |
| PHILLIPS, CATHERINE S | 11409 NE 98TH CIRCLE,VANCOUVER, WA 98662 |
| PHILLIPS, DENISE | 2110 WORDSWORTH CT 201,HERNDON, VA 20170 |
| PHILLIPS, JAMES D | 10801 NW 19TH ST,PEMBROKE PINES, FL 33026 |
| PHILLIPS, JULIE | 1005 BEL MARIN KEYS BLVD,NOVATO, CA 949495334 |
| PHILLIPS, NORMAN D | 2625 FLINTRIDGE DRIVE,COLORADO SPRINGS, CO 80918 |
| PHILLIPS, OLORE, DUNLAVEY & YORK, P.A. | 480 MAIN ST,P.O. BOX 1087,PRESQUE ISLE, ME 04769 |
| PHILLIPS, WESLEY K | 8174 KATHLEEN DR,FORT WORTH, TX 761376112 |
| PHILLIPSBURG TOWN | 675 CORLISS AVE,PHILLIPSBURG, NJ 08865 |
| PHILLIPSTON TOWN | 50 THE COMMONS,PHILLIPSTON, MA 01331 |
| PHILPOTT, SHARON A (SHARI) | A5 HILLTOP TERRACE,HIGHLANDS, NJ 07732 |
| PHIPPSBURG TOWN | 1042 MAIN RD,PHIPPSBURG, ME 04562 |
| PHOENICIAN PROPERTIES | ATTN: PEGGY MCNICHOLS,6991 E. CAMELBACK ROAD,SCOTTSDALE, AZ 85251 |
| PHOENIX – PALERMO | PHOENIX CSD,69 CO. RT. 57A,PHOENIX, NY 13135 |
| PHOENIX APPRAISAL SERVICE | P.O. BOX 149,NORTON, WV 26285 |
| PHOENIX APPRAISAL SERVICES | P.O. BOX 878,ARNOLD, CA 95223 |
| PHOENIX APPRAISALS INC | PO BOX 4162,GREENVILLE, NC 29608 |
| PHOENIX ASSOCIATION MGMT | 703 PLANTATION STREET,ATTN: DINA GAFFNEY,WORCESTER, MA 01605 |
| PHOENIX BUILDERS INC | YATES PERRY,ZEBULON, NC 27597 |
| PHOENIX C.S. (SCHROEPPEL) | PHOENIX CSD,69 CO. RT. 57A,PHOENIX, NY 13135 |
| PHOENIX C.S. (VOLNEY) | PHOENIX CSD,69 CO. RT. 57A,PHOENIX, NY 13135 |
| PHOENIX CITY/BONDS | MARICOPA CO TREAS CORP SVCS,PHOENIX, AZ 85003 |
| PHOENIX COMPANY | 3040 TRENWEST DRIVE,S.W.,WINSTON-SALEM, NC 27103 |
| PHOENIX CONSULTING GROUP INC. | 267 FIFTH AVENUE, SUITE 1000,NEW YORK, NY 10016 |
| PHOENIX FINANCIAL CO | 14541 BROOKHURST STREET #A9,WESTMINSTER, CA 92683 |
| PHOENIX FINANCIAL CORPORATION | 2900 GORDON AV # 201,SANTA CLARA, CA 95051 |
| PHOENIX FINANCIAL DBA PHOENIX MORTGAGE | LLC,36 MILL PLAIN ROAD,STE 204,DANBURY, CT 06811 |
| PHOENIX FINANCIAL SERVICES | 56 ARBOR DRIVE,HO HO KUS, NJ 07423 |
| PHOENIX FINANCIAL SERVIES GROUP LLC | 1150 NW 72 AVENUE STE 180,MIAMI, FL 33126 |
| PHOENIX FINANCIAL, LLC | 2265 LIVERNOIS,SUITE 300,TROY, MI 48083 |
| PHOENIX INS GROUP | 1500 UNIVERSITY DRIVE, STE 11,CORAL SPRINGS, FL 33071 |
| PHOENIX INS. COMPANY | JJ RUDDY INS. AGENCY,153 MAIN STREET,MEDFORD, MA 02155 |
| PHOENIX INSURANCE | 120 ONEAL ST,BURLINGTON, NC 272154934 |

| Claim Name | Address Information |
| --- | --- |
| PHOENIX INSURANCE ASSOC, INC. | 10721 YORK RD.,COCKEYSVILLE, MD 21030 |
| PHOENIX INSURANCE COMPANY | PO BOX 491,WEST CHESTER, PA 19381 |
| PHOENIX INSURANCE COMPANY | P.O. BOX TIC-4,HARTFORD, CT 06101 |
| PHOENIX INSURANCE COMPANY | PO BOX 473500,CHARLOTTE, NC 28247 |
| PHOENIX INTERNET | 2922 W CLARENDON AVE,PHOENIX, AZ 85017 |
| PHOENIX LENDING SERVICES LLC | 13 REBECCA LANE,OWINGS MILLS, MD 21117 |
| PHOENIX MORTGAGE CORP | 16 BANCROFT AVE,WAKEFIELD, MA 01880 |
| PHOENIX MUTUAL INSURANCE | P O BOX 9204,WESTWOOD, MA 02090 |
| PHOENIX REAL ESTATE INVESTMENT CORP. | 12180 SARATOGA-SUNNYVALE ROAD,SARATOGA, CA 95070 |
| PHOENIX RESOURCES MORTGAGE CO INC | 345 LINCOLN SUITE 201B,STEAMBOAT SPRINGS, CO 80477 |
| PHOENIX RISING INDUSTRIES, INC | 150 N WIGET LN. #111,WALNUT CREEK, CA 94598 |
| PHOENIX SAVINGS BANK PACIFIC | C/O PACIFIC CREST SAVINGS BANK,LYNNWOOD, WA 98046-9713 |
| PHOENIX VILLAGE | TAX COLLECTOR,455 MAIN STREET,PHOENIX, NY 13135 |
| PHOENIXVILLE AREA SD/PHOENIXVI | P.O. BOX 809,PHILADELPHIA, PA 19460 |
| PHOENIXVILLE BORO | 140 CHURCH ST.,PHOENIXVILLE, PA 19460 |
| PHOENIXVILLE SCHOOL DISTRICT | PHOENIXVILLE AREA SD,P.O. BOX 809,PHILADELPHIA, PA 19460 |
| PHOENIXVILLE SD/E.PIKELAND TWP | PHOENIXVILLE AREA SD,PHILADELPHIA, PA 19460 |
| PHOENIXVILLE SD/SCHUYKILL TWP | PHOENIXVILLE AREA SD,PHILADELPHIA, PA 19460 |
| PHONE DIRECTORIES CO | POB 2277,OREM, UT 84059-2277 |
| PHONE DIRECTORIES COMPANY | PO BOX 2277,OREM, UT 84059-2277 |
| PHONE DIRECTORIES COMPANY, LLC | PO BOX 2277,OREM, UT 84059-2277 |
| PHOTOVAULT | 1045 17TH STREET,SAN FRANCISCO, CA 94107-2508 |
| PHP INSURANCE | 1818 TOLLY ROAD,SAN JOSE, CA 95122 |
| PHSI PURE WATER FINANCE | PO BOX 404582,ATLANTA, GA 30384-4582 |
| PHU, LYNN H | 1818 BUTLER AVE #4,LOS ANGELES, CA 90025 |
| PHYLLIS D. ROZMAN | 3514 ASTORIA CT.,KENSINGTON, MD 20895 |
| PHYLLIS HAMMERSLA ROSS | 1915 WESTCHESTER ROAD,CATONSVILLE, MD 21228 |
| PHYLLIS M HOOVER | 13551 N 3940 RD,BARTLESVILLE, OK 74003 |
| PHYLLIS MOORE | 1837 PECK AVE,SAN ANTONIO, TX 78210 |
| PHYLLIS STERLING (VA) | 2827 SW PRAIRIE RD #33,TOPEKA, KS 66614 |
| PHYLLIS WALTMAN APPRAISAL | 26 DELGADO LN,HOT SPRINGS VLG, AR 71909 |
| PHYLLIS ZHEUTLIN | 32 CAVESWOOD LN,OWINGS MILLS, MD 21117 |
| PI YUN HOU WANG | C/O ALLIANCE MANAGEMENT,BARSTOW, CA 92311 |
| PI YUN HOU WANG | C/O ALLIANCE MANAGEMENT,240 E WILLIAMS,BARSTOW, CA 92311 |
| PIANOVSKI, JULIE A | 507 N WARWICK AVE,WESTMONT, IL 60559 |
| PIAS, DANIEL G | 16002 MANOR SQUARE DRIVE,HOUSTON, TX 77062 |
| PIATT COUNTY TREASURER | P.O. BOX 116,MONTICELLO, IL 61856 |
| PICARD MORTGAGE GROUP | 101 SOUTH MADISON AVE, SUITE D,PASADENA, CA 91101 |
| PICCADILLY INN UNIVERSITY | 4961 N CEDAR AVE,FRESNO, CA 93726 |
| PICCIANO, DAVID O | 17565 DEER ISLE CIRCLE,WINTER GARDEN, FL 34787 |
| PICCIUCA, JANA L | 6 MAYWOOD PLACE,KINGS PARK, NY 11754 |
| PICCIUCA, JANA L. | 6 MAYWOOD PL,KINGS PARK, NY 11754 |
| PICHARD INSURANCE AGENCY | 216 OFFICE PLAZA DRIVE,TALLAHASSEE, FL 32301 |
| PICKAWAY COUNTY | 207 SOUTH COURT STREET,ROOM  2,CIRCLEVILLE, OH 43113 |
| PICKENS COUNTY | 222 MCDANIEL AVE B6,PICKENS, SC 29671 |
| PICKENS COUNTY | 35 WEST CHURCH STREET,SUITE 100,JASPER, GA 30143 |
| PICKENS COUNTY | P.O.BOX 447,CARROLLTON, AL 35447 |
| PICKENS INSURANCE AGENCY | P O BOX 976,PICKENS, SC 29671 |
| PICKENS REGISTER OF DEEDS | 22 MCDANIEL AVE B-5,PICKENS, SC 29671 |

| Claim Name | Address Information |
|---|---|
| PICKENS, JONATHAN | 1501 LOCUST #303, SAINT LOUIS, MO 63103 |
| PICKERING, CRYSTAL | PO BOX 110, LOCUST VALLEY, NY 11560 |
| PICKERING, JEFFREY A (JEFF) | 41601 N CONGRESSIONAL DR, ANTHEM, AZ 85086 |
| PICKETT COUNTY | 1 COURTHOUSE SQUARE, STE.205, BYRDSTON, TN 38549 |
| PICKFORD TWP        033 | PICKFORD TOWNSHIP, P.O. BOX 262, PICKFORD, MI 49774 |
| PICO GROUP | 780 OLIVE AVENUE, EL CENTRO, CA 92243 |
| PICO GROUP | C/O PRINCE & ASSOC REALTORS, EL CENTRO, CA 92243 |
| PICO GROUP LLC | 1503 N IMPERIAL AVE, EL CENTRO, CA 92243 |
| PICO GROUP, LLC C/O ANNA PRINCE | 1503 N. IMPERIAL, SUITE 101, EL CENTRO, CA 92243 |
| PICONE INSURANCE AGENCY | 2427-B PLANTATION CENTER DRIVE, MATTHEWS, NC 28105 |
| PIEDMONT APPRAISAL SERVICE | 7804 FAIRVIEW RD. SUITE 118, CHARLOTTE, NC 28226 |
| PIEDMONT APPRAISAL SERVICES | 105 COMMERCE DRIVE, FAYETTEVILLE, GA 30214 |
| PIEDMONT INSURANCE | 6303 CARMEL ROAD #106, CHARLOTTE, NC 28226 |
| PIEDMONT MORTGAGE ASSOCIATES INC | 2702 N PORHAM ROAD, RICHMOND, VA 23294 |
| PIEDMONT MORTGAGE GROUP, INC. | 301 KELLY DRIVE, SUITE 8, PEACHTREE CITY, GA 30269 |
| PIEDMONT MUTUAL INS CO. | P.O.BOX 507, STATESVILLE, NC 28687 |
| PIEDMONT NATURAL GAS | PO BOX 70904, CHARLOTTE, NC 28272 |
| PIEDMONT NATURAL GAS | PO BOX 70904, CHARLOTTE, NC 28272-0904 |
| PIEDMONT NATURAL GAS | PO BOX 533500, ATLANTA, GA 303533500 |
| PIEDMONT NATURAL GAS CO | P O BOX 33068, CHARLOTTE, NC 28233 |
| PIEDMONT OFFICE EQUIPMENT CO. | 3006 KEELER STREET, GREENSBORO, NC 27407 |
| PIEDMONT PROPERTY INSPECTORS | 305 POST OFFICE DR STE. D3, INDIAN TRAIL, NC 28079 |
| PIEDMONT SECURITY INSURANCE | AGENCY INC, 717 DURHAM ROAD, ROXBORO, NC 27573 |
| PIEGARO, DOMINICK | 5598 CREEKVIEW DRIVE, DUBLIN, CA 94568 |
| PIEHL, RICHARD G (DICK) | 4530 PARK COMMONS DR NUMBER 310, SAINT LOUIS PARK, MN 55416 |
| PIEKOS APPRAISALS INC. | 1533  N. VEST DRIVE, NAPERVILLE, IL 60563 |
| PIEPER ELECTRIC , INC. | 5070 NORTH 35TH STREET, MILWAUKEE, WI 53209 |
| PIER 3 CONDO ASSOC. | PENNS LANDING, 31 N. COLUMBUS BLVD., PHILADELPHIA, PA 19106 |
| PIER 51 MORTGAGE INC | 6355 NW 36 ST, # 604, VIRGINIA GARDENS, FL 33166 |
| PIER FUNDING & FINANCE INC | 28 CASWELL STREET STE 500, NARRAGANSETT, RI 02882 |
| PIER PINTE LANDING | 1439 GREAT NECK ROAD, VIRGINIA BEACH, VA 23454 |
| PIERCE & ASSOCIATES P.C. | 1 NORTH DEARBORN, STE 1300, CHICAGO, IL 60602 |
| PIERCE AGENCY INC | PO BOX 418, LITCHFIELD, MN 55355 |
| PIERCE ATWOOD LLP | ONE MONUMENT SQUARE, PORTLAND, ME 04101 |
| PIERCE COUNTY | P. O. BOX 87, ELLSWORTH, WI 54011 |
| PIERCE COUNTY | ASSESS-TREAS OFC, 2401 S 35TH ST RM 142, TACOMA, WA 98409 |
| PIERCE COUNTY BUDGET & FINANCE | PO BOX 11621, TACOMA, WA 98411-6621 |
| PIERCE ENTERPRISES | 11500 NW FREEWAY STE 614, HOUSTON, TX 77092 |
| PIERCE J FLANIGAN | 2444 LOCH RAVEN RD, BALTIMORE, MD 21218 |
| PIERCE JR, ALBERT K | 4884 FELTON ST, SAN DIEGO, CA 92116 |
| PIERCE MORTGAGE INC | 4304 6TH AVENUE, TACOMA, WA 98406 |
| PIERCE MORTGAGE INC. | 4600 GUIDE MERIDIAN, SUITE 104, BELLINGHAM, WA 98226 |
| PIERCE, ALAN | 10705 PLANTATION DR, ALPHARETTA, GA 30022 |
| PIERCE, CAMERON D | 3150 LINK AVE, ENUMCLAW, WA 98022 |
| PIERCE, DALE ROBERT (DALE) | 5129 WESTMINSTER PL, SAINT LOUIS, MO 63108 |
| PIERCE, DANIEL R (DAN) | 1830 E PARKS HWY STE A113 PMB 686, WASILLA, AK 99654 |
| PIERCE, DEBBIE | 10705 PLANTATION DR, ALPHARETTA, GA 30022 |
| PIERCE, ENADIA | 3728 FISCAL CT., KELLER, TX 76248 |
| PIERCE, LISA | 516 CURZON ST APT 204, HOWELL, MI 48843 |

| Claim Name | Address Information |
|---|---|
| PIERCE, MARION A | 3624 DEWING DR,RALEIGH, NC 27616 |
| PIERCE, RYAN L | 842 W FULLERTON NUM 1,CHICAGO, IL 60614 |
| PIERMONT TOWN | PO BOX 27,PIERMONT, NH 03779 |
| PIERMONT VILLAGE | 478 PIERMONT AVE,PIERMONT, NY 10968 |
| PIERRE C DUGAN & NEPHE | 100 WEST UNIVERSITY PKWY,BALTIMORE, MD 21210 |
| PIERRE, JOHN | 79 KARAS TRAIL,PALM COAST, FL 32164 |
| PIERRE, MICHELLE | 1336 N CLINTON AVE,BAY SHORE, NY 11706 |
| PIERS II CONDO ASSOC. | C/O TRUCK INSURANCE EXCHANGE,P. O. BOX 2478,LOS ANGELES, CA 90051 |
| PIERSON PATTERSON, LLP | 2310 I-20 WEST,ARLINGTON, TX 76017 |
| PIERSON VILLAGE | 190 W GRAND ST,PIERSON, MI 493399451 |
| PIERSON, CRAIG | 9814 SVL BOX,VICTORVILLE, CA 92395 |
| PIERZINA & ASSOCIATES, INC. | ATTN RANDALL R PIERZINA, TREASURER,26 DESERT WILLOW LN,LITTLETON, CO 80127-3459 |
| PIERZINA & ASSOCIATES, INC. | 26 DESERT WILLOW LANE,LITTLETON, CO 80127-3549 |
| PIETCHER GROUP APPRAISAL AND P | PO BOX 6918,NORTH AUGUSTA, SC 29861 |
| PIETROSKI AND COMPANY | 18 VANNAH AVE,PORTLAND, ME 04103 |
| PIETROWITZ, RICHARD | 325 GASKILL ST 2ND FLOOR,PHILADELPHIA, PA 19147 |
| PIETRZAK, KERRY J | 3204 COLLIER GATE CT SE,SMYRNA, GA 30080 |
| PIETSCH III, DAVID T | 2611 FERDINAND ST,HONOLULU, HI 96822 |
| PIFSI | 420 S. YORK ROAD,HATBORO, PA 19040 |
| PIGEON FORGE CITY | P.O. BOX 1350,PIGEON FORGE, TN 37868 |
| PIGEON VILLAGE | 29 SOUTH MAIN STREET,PIGEON, MI 48755 |
| PIGMAN APPRAISAL GROUP | P.O. BOX 430,FORT MILL, SC 29716 |
| PIKE APPRAISAL COMPANY | 2201 BOUNDARY ST, UNIT 109,BEAUFORT, SC 29901 |
| PIKE COUNTY | P.O. BOX 839,PIKEVILLE, KY 41502 |
| PIKE COUNTY | 230 WAVERLY PLAZA,SUITE 300,WAVERLY, OH 45690 |
| PIKE COUNTY | P.O. BOX 217,ZEBULON, GA 30295 |
| PIKE COUNTY | 120 W CHURCH ST REV COLL,TROY, AL 36081 |
| PIKE COUNTY | 801 EAST MAIN STREET,PETERSBURG, IN 47567 |
| PIKE COUNTY | 100 E. WASHINGTON,PITTSFIELD, IL 62363 |
| PIKE COUNTY | 115 W MAIN ST,BOWLING GREEN, MO 63334 |
| PIKE COUNTY | P.O. BOX 111,MAGNOLIA, MS 39652 |
| PIKE COUNTY | COURTHOUSE SQUARE,MURFREESBORO, AR 71958 |
| PIKE COUNTY MUTUAL INSURANCE | 22 WEST MAIN,BOWLING GREEN, MO 63334 |
| PIKE COUNTY TAX CLAIM BUREAU | PIKE CO TAX CLAIM BUREAU,506 BROAD ST.,MILFORD, PA 18337 |
| PIKE MUTUAL INS CO | 3873 CLEVELAND RD,WOOSTER, OH 44691 |
| PIKE TOWNSHIP | P O BOX 297,BOYERTOWN, PA 19512 |
| PIKES PEAK FINANCIAL LLC | 4380 HARLAN STREET,SUITE 101,WHEAT RIDGE, CO 80033 |
| PIKEVILLE CITY | P.O. BOX 9,PIKEVILLE, NC 27863 |
| PIKEVILLE CITY | 118 COLLEGE ST,PIKEVILLE, KY 41501 |
| PIKEVILLE ISD | 401 N. MAYO TRAIL,PIKEVILLE, KY 41501 |
| PILCHUCK MORTGAGE INC. | 3426 BROADWAY #202,EVERETT, WA 98201 |
| PILESGROVE TOWNSHIP | 1180 ROUTE 40,PILESGROVE, NJ 08098 |
| PILGRIM INSURANCE GROUP | HOME OFFICE, 710 HENDERSON BLD,P.O. BOX 207,FOLCROFT, PA 19032 |
| PILGRIM MORTGAGE LLC | 15600 SAN PEDRO, STE 200,SAN ANTONIO, TX 78232 |
| PILL & PILL | 1444 EDWIN MILLER BLVD,MARTINSBURG, WV 25401 |
| PILLAR FINANCIAL, LLC | 415 CREEKSIDE DRIVE,SUITE 130,PALATINE, IL 60074 |
| PILLAR MORTGAGE LLC. | 25 OLD KINGS RD. N.,STE 5A,PALM COAST, FL 32137 |
| PILLOWS, BRODERICK CHARLES | PO BOX 154851,IRVING, TX 75015 |

| Claim Name | Address Information |
|---|---|
| PILLSBURY APPRAISALS SERVICES | 76 TWO LIGHTS RD,CAPE ELIZABETH, ME 04107 |
| PILOT POINT CITY | P.O. BOX 457,PILOT POINT, TX 76258 |
| PILOT POINT ISD | 829 S. HARRISON ST.,PILOT POINT, TX 76258 |
| PILUSO, MAUREEN | 2048 BLOSSOM DR,GIBSONIA, PA 15044 |
| PIMA COUNTY | 115 NORTH CHURCH AVE.,TUCSON, AZ 85701 |
| PIMA COUNTY RECORDER | 115 NORTH CHURCH AVE,TUCSON, AZ 85701 |
| PIMA COUNTY RECORDER | PO BOX 3145,TUCSON, AZ 85702 |
| PIMA COUNTY, ARIZONA | PIMA COUNTY CIVIL ATTORNEY,32 N STONE SUITE 2100,TUCSON, AZ 85701 |
| PIMENTEL, NATASCHA K | 2204 N STREET NUMBER 6,SACRAMENTO, CA 95816 |
| PINACCLE APPRAISAL GROUP,PLLC | PO BOX 18088,SPOKANE, WA 99228 |
| PINAL COUNTY | P.O. BOX 729,FLORENCE, AZ 85232 |
| PINAL COUNTY RECORDER | 31 NORTH PINAL ST, BLDG E,FLORENCE, AZ 85232 |
| PINAL COUNTY TREASURER | PINAL COUNTY TREASURERS OFFICE,DOLORES J DOOLITTLE,PO BOX 729,FLORENCE, AZ 85232-0729 |
| PINCKNEY VILLAGE | 220 S. HOWELL,PINCKNEY, MI 48169 |
| PINCONNING CITY | P.O BOX 628,PINCONNING, MI 48650 |
| PINCONNING TOWNSHIP | P.O BOX 58,PINCONNING, MI 48650 |
| PINCZES, THOMAS (TOM) | 624 RIDGEMOOR CT,MIDLOTHIAN, VA 23114 |
| PINE BEACH BOROUGH | 599 PENNSYLVANIA AVE,PINE BEACH, NJ 08741 |
| PINE BUSH - MAMAKATING | SCHOOL TAX COLLECTOR,PO BOX 968,PINE BUSH, NY 12566 |
| PINE BUSH CSD/CRAWFORD TOWN | PO BOX 968,PINE BUSH, NY 12566 |
| PINE BUSH CSD/SHAWARGUNK TOWN | PO BOX 968,PINE BUSH, NY 12566 |
| PINE BUSH SD (WALLKILL) | CSD - TAX COLLECTOR,PO BOX 968,PINE BUSH, NY 12566 |
| PINE COUNTRY MORTGAGE, INC | 915 E. GURLEY ST.,PRESCOTT, AZ 86301 |
| PINE COUNTY | 315 MAIN STREET S,SUITE 1,PINE CITY, MN 55063 |
| PINE COUNTY RECORDER | 315 SIXTH ST, STE 3,PINE CITY, MN 55063 |
| PINE CREEK AGAWAM L.P. | 380 UNION STREET,WEST SPRINGFIELD, MA 01089 |
| PINE GROVE AREA SD / WASHINGTO | P.O. BOX 7505,LANCASTER, PA 17604 |
| PINE GROVE BORO S.D. | P.O. BOX 7505,LANCASTER, PA 17604 |
| PINE GROVE BOROUGH | 10 SCHOOL STREET,PINE GROVE, PA 17963 |
| PINE GROVE PLACE | C/O ML SULLIVAN INS. AGENCY,P. O. BOX 8152,BARTLETT, IL 60103 |
| PINE GROVE SD | RD 2 BOX 2368,RUSSELL, PA 16345 |
| PINE GROVE TOWNSHIP (SCHYKL) | 20 BROOKSIDE ROAD,PINE GROVE, PA 17963 |
| PINE GROVE TWP        159 | P.O. BOX 26,KENDALL, MI 49062 |
| PINE HILL BOROUGH | 45 WEST 7TH AVE.,PINE HILL, NJ 08021 |
| PINE HILL CONDOMINIUM | C/O PETER M. BAKER AGENCY,111 SIMSBURY ROAD,AVON, CT 06001 |
| PINE KNOLL SHORES TOWN | PINE KNOLL SHORE TAX OFC,100 MUNICIPAL CIR,PINE KNOLL SHORES, NC 28512 |
| PINE LAKE FINANCIAL GROUP, INC. | 15935 NE 8TH ST.,SUITE B-201,BELLEVUE, WA 98008 |
| PINE LAKE TOWN | P.O. BOX 1124,PINE LAKE, WI 54501 |
| PINE MEADOW CONDO | 1001 OLD COLONY ROAD,MERIDEN, CT 06450 |
| PINE MEADOW FIRE DIST | P. O. BOX 93,PINE MEADOW, CT 06061 |
| PINE PLAINS CSD/GALLATIN TOWN | 2829 CHURCH STREET,PINE  PLAINS, NY 12567 |
| PINE PLAINS CSD/STANFORD TOWN | 2829 CHURCH ST,PINE PLAINS, NY 12567 |
| PINE PLAINS TOWN | P. O.  BOX  955,PINE PLAINS, NY 12567 |
| PINE RIVER TOWNSHIP | 1495 W MONROE ROAD,SAINT LOUIS, MI 48880 |
| PINE STATE MORTGAGE CORP | 202 CANTON RD,CUMMING, GA 30040 |
| PINE STATE MORTGAGE CORP | 6065 ROSWELL ROAD STE 300,ATLANTA, GA 30328 |
| PINE TOWNSHIP | 6402 W. BRIGGS RD,STANTON, MI 48888 |
| PINE TOWNSHIP - ALLEGHENY | 102 RAHWAY ROAD,MCMURRAY, PA 15317 |

| Claim Name | Address Information |
|---|---|
| PINE TOWNSHIP - COLUMBIA | 211 BEECH GLENN RD,BENTON, PA 17814 |
| PINE TREE ISD | P.O. BOX 5878,LONGVIEW, TX 75608 |
| PINE TREE REAL ESTATE & APPRSL | P O BOX 674,PLYMOUTH, NC 27962 |
| PINE TREE REAL ESTATE APPR. | 115 EAST WATER ST.,PLYMOUTH, NC 27962 |
| PINE VALLEY APPRAISALS | PO BOX 1547,DEER PARK, WA 99006 |
| PINE VALLEY WATER COMPANY | 1429 HANLEY INDUSTRIAL COURT,ST. LOUIS, MO 63144 |
| PINE VALLEY WATER COMPANY | 1429 HANLEY INDUSTRIAL CT,ST LOUIS, MO 63144-1915 |
| PINE VILLAGE PUD | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| PINE-RICHLAND SD/PINE TWP | 7100 BAPTIST ROAD,BETHEL PARK, PA 15102 |
| PINE-RICHLAND SD/RICHLAND TWP | 4011 DICKEY RD. RM 234,GIBSONIA, PA 15044 |
| PINEAPPLE LENDING CORP | 1801 RESTON PKWY STE 203,RESTON, VA 20190 |
| PINEBLUFF TOWN | CITY OF PINE BLUFF,325 E. BALTIMORE,PINE BLUFF, NC 28373 |
| PINEBROOK CARRIAGE HOMES | C/O NEW CONCEPTS MGT.,3259 TERMINAL DRIVE,EAGAN, MN 55121 |
| PINECREST HOMEOWNERS ASSOC. | C/O RHODES INSURANCE AGENCY,P. O. BOX 498,LIONVILLE, PA 19353 |
| PINECREST MORTGAGE, LLC | 570 KIRTS BLVD # 211,TROY, MI 48084 |
| PINEDA INSURANCE | 12330 WEST AVENUE #103,SAN ANTONIO, TX 78216 |
| PINEDA, MIGUEL A | 41 12 41ST STREET APT 1D,SUNNYSIDE, NY 11104 |
| PINEDA, RICARDO (RICKY) | 281 COMMUNITY DR 281,SMITHTOWN, NY 11787 |
| PINEDA, VALERIE D | 1016 MATAMOROS PLAZA,DALLAS, TX 75211 |
| PINEHURST INSURANCE AGENCY | PO BOX 1789,PINEHURST, NC 28370 |
| PINEHURST MAGAZINE | 4818 SIX FORKS RD,RALEIGH, NC 27609 |
| PINELAND APPRAISAL INC. | 6 MILLS BROOK LANE,SHAMONG, NJ 08088 |
| PINELLAS COUNTY | TAX COLLECTOR,PO BOX 10834,CLEARWATER, FL 33757 |
| PINELLAS COUNTY CLERK | 315 COURT ST, RM 163,CLEARWATER, FL 33756 |
| PINELLAS COUNTY CLERK | 315 COURT ST ROOM 163,CLEARWATER, FL 33756 |
| PINELLAS MORTGAGE SERVICES INC | 2000 MAIN STREET,DUNEDIN, FL 34698 |
| PINEPLAINS - ANCRAM | 3731 STATE ROUTE 199,PINE  PLAINS, NY 12567 |
| PINEPLAINS - PINEPLAINS | PINE PLAINS CSD,2829 CHURCH ST.,PINE PLAINS, NY 12567 |
| PINEPLAINS CSD/MILAN | PINE PLAINS CSD,2829 CHURCH ST,PINE PLAINS, NY 12567 |
| PINEPOINT MORTGAGE | 850 MAIN STREET,WESTBROOK, ME 04092 |
| PINEPOINT SHOPS GENERAL PART- | NERSHIP, PROPERTY MGMT,211 KING STREET, SUITE 300,CHARLESTON, SC 29401 |
| PINEPOINT SHOPS GENERAL PART- | NERSHIP, PROPERTY MGMT,CHARLESTON, SC 29401 |
| PINEPOINT SHOPS GENERAL PARTNERSHIP | 211 KING STREET,SUITE 300,CHARLESTON, SC 29402 |
| PINES # 1 CONDOMINIUM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| PINES # 2 CONDOMINIUM | C/O VEACH, CROSS & COFFEY,12520 PROSPERTY DRIVE,SILVER SPRING, MD 20904 |
| PINES AT DICKERSON | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| PINES OF LAUREL | C/O STATE FARM,P.O. BOX 6487,ANNAPOLIS, MD 21401 |
| PINES TOWNHOME ASSOC. | C/O JOHN SALETTA, AGENT,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| PINESTONE MORTGAGE, LLC | 702 S. PALMETTO AVE,COVINA, CA 91723 |
| PINETREE INVESTMENT & REALTY, INC | 646 PERRY COMMON,FREMONT, CA 94539 |
| PINEVALE NEIGH. CONDO ASSOC. | C/O PAUL ARNOLD ASSOC.,19 MICROLAB ROAD,LIVINGSTON, NJ 07039 |
| PINEVIEW ON BRANDFORD | C/O PRUDENTIAL, 4 WEST RED OAK LANE,WHITE PLAINS, NY 10602 |
| PINEVILLE CITY | 300 W VIRGINIA AVE.,PINEVILLE, KY 40977 |
| PINEVILLE CITY | P.O. BOX 592,PINEVILLE, MO 64856 |
| PINEVILLE CITY | 910 MAIN ST.,PINEVILLE, LA 71361 |
| PINEVILLE TOWN | TREASURER,PINEVILLE, NC 28134 |
| PINEWAY TOWERS | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| PINEWOOD FOREST | C/O STATE FARM,6505 SYDENSTRICKER ROAD,BURKE, VA 22015 |
| PINEWOOD HILL | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |

| Claim Name | Address Information |
|---|---|
| PINEWOOD HILL CONDOMINIUMS & | RECREATION ASSOCIATION,1335 POTOMAC HEIGHTS DRIVE,FORT WASHINGTON, MD 20744 |
| PINEWOOD LAWNS | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| PINEY 0RCHARD MASTER PTRNSHP | C/O FIRST AMERICAN MORTGAGE,9160 RED BRANCH ROAD, E-6,COLUMBIA, MD 21045 |
| PINEY ORCHARD MASTER PTNRSHIP | 8815 CENTRE PARK DRIVE,COLUMBIA, MD 21045 |
| PINEY ORCHARD MSTR PARTNERSHIP | 8815 CENTRE PARK DRIVE,COLUMBIA, MD 21045 |
| PINEY POINT VILLAGE | 8955 GAYLORD DR.,HOUSTON, TX 77024 |
| PINEY TWP - TEXAS CO | TAX COLLECTOR,HOUSTON, MO 65483 |
| PINGEL, PEGGY L | 275 MAIN ST,BROOMFIELD, CO 80020 |
| PINHEIRO, DIANNE | 1595 AVILA DRIVE,TULARE, CA 93274 |
| PINNACLE APPRAISAL | 427 N CENTRAL AV,UPLAND, CA 91786 |
| PINNACLE APPRAISAL COMPANY | PO BOX 722,IRMO, SC 29063 |
| PINNACLE APPRAISAL GROUP | 103 FORT SALONGA RD # 3,NORTH PORT, NY 11768 |
| PINNACLE APPRAISAL GROUP | 1908 W BROADWAY,SPOKANE, WA 99201 |
| PINNACLE APPRAISAL GROUP INC | 925 BETHEL ST,HONOLULU, HI 96813 |
| PINNACLE APPRAISALS LLC | PO BOX 678,ELBA, AL 36323 |
| PINNACLE BANCORP | 11400 W. OLYMPIC BLVD,SUITE 1700,LOS ANGELES, CA 90064 |
| PINNACLE BANCORP INC | 177  W. MAIN ST.,WHITEWATER, WI 53190 |
| PINNACLE FIANANCIAL CORP | 3760 KILROY AIRPORT WAY,SUITE 530,LONG BEACH, CA 90806 |
| PINNACLE FINANCIAL | 140 VIA VERDE,SUITE 260,SAN DIMAS, CA 91773 |
| PINNACLE FINANCIAL CORP | 2936 A HILLTOP MALL RD,RICHMOND, CA 94806 |
| PINNACLE FINANCIAL CORPORATION | 8245 BOONE BLVD,SUITE 300,VIENNA, VA 22182 |
| PINNACLE FINANCIAL CORPORATION | 10475 PERRY HIGHWAY,SUITE 601,WEXFORD, PA 15090 |
| PINNACLE FINANCIAL CORPORATION | 3067 PEACHTREE INDUSTRIAL BLVD,SUITE 200,DULUTH, GA 30097 |
| PINNACLE FINANCIAL CORPORATION | 3450 BUSCHWOOD PARK BLVD,SUITE 240,TAMPA, FL 33618 |
| PINNACLE FINANCIAL CORPORATION | 701 HWY 281 N,SUITE D,MARBLE FALLS, TX 78654 |
| PINNACLE FINANCIAL CORPORATION | 355 S. LEMON AVE.,SUITE G,WALNUT, CA 91789 |
| PINNACLE FINANCIAL SERVICES | 117 PELHAM COMMONS BLVD,GREENVILLE, SC 29615 |
| PINNACLE FINANCIAL SERVICES | 110 16TH ST. # 1400,DENVER, CO 80202 |
| PINNACLE FINANCIAL SERVICES LLC | 1640 JOHN FITCH BLVD,SIMSBURY, CT 06070 |
| PINNACLE FINNACIAL SVCS A DBA PACIFIC | NORTHWEST MO,6000 SOUTHCENTER BLVD. #18,TUKWILA, WA 98188 |
| PINNACLE FINNACIAL SVCS A DBA PACIFIC | NORTHWEST,6000 SOUTHCENTER BLVD. #18,TUKWILA, WA 98188 |
| PINNACLE FUNDING GROUP A DBA OF KMA, | IN7723,1141 W. SHAW AVENUE,#201,FRESNO, CA 93704 |
| PINNACLE FUNDING GROUP A DBA OF KMA, INC | 1141 W. SHAW AVENUE,#201,FRESNO, CA 93704 |
| PINNACLE FUNDING GROUP, INC | 975 CORPORATE WAY,FREMONT, CA 94539 |
| PINNACLE FUNDING GROUP, INC. | 16090 SE 82ND DRIVE,CLACKAMAS, OR 97015 |
| PINNACLE GROUP, INC | 1111 MAIN STREET,EAST HARTFORD, CT 06108 |
| PINNACLE HOMES AND LOANS A DBA OF IMELDA | O. DECKER,16006 CAYENNE CREEK ROAD,SAN DIEGO, CA 92127 |
| PINNACLE HOMES AND LOANS A DBA OF IMELDA | O. D,16006 CAYENNE CREEK ROAD,SAN DIEGO, CA 92127 |
| PINNACLE INSURANCE | PO BOX 21749,WACO, TX 76702 |
| PINNACLE LENDING GROUP | 4742 SHAVANO OAKS,SAN ANTONIO, TX 78249 |
| PINNACLE LENDING GROUP INC | 902 CLINT MOORE RD # 108,BOCA RATON, FL 33487 |
| PINNACLE LENDING GROUP INC. | 4200 W. RUSSELL ROAD,# 104,LAS VEGAS, NV 89118 |
| PINNACLE LENDING GROUP, INC. | 160 MACARTHUR BLVD,SUITE 6,BOURNE, MA 02532 |
| PINNACLE LENDING GROUP, INC. | 39 MECHANIC ST,SUITE 400,WESTBROOK, ME 04092 |
| PINNACLE LENDING GROUP, LLC | 6702 E. CAVE CREEK RD.,SUITE C,CAVE CREEK, AZ 85331 |
| PINNACLE LOAN CORPORATION | 3957 IVY RD NE,ATLANTA, GA 30342 |
| PINNACLE LOANS | 3902 SMITH STREET,UNION CITY, CA 94587 |

| Claim Name | Address Information |
| --- | --- |
| PINNACLE MORTGAGE | 83 OAK RIDGE DR,WINDSOR LOCKS, CT 06096 |
| PINNACLE MORTGAGE & REALTY DBA D&G | REALTY & MORTGA,730 BROADWAY STE 102,CHULA VISTA, CA 91910 |
| PINNACLE MORTGAGE & REALTY DBA D&G | REALTY &,730 BROADWAY STE 102,CHULA VISTA, CA 91910 |
| PINNACLE MORTGAGE A DBA OF PINNACLE | REALTY ADVISOR,2825 WILDCREST, SUITE 570,HOUSTON, TX 77042 |
| PINNACLE MORTGAGE A DBA OF PINNACLE R | 8071,2825 WILDCREST, SUITE 570,HOUSTON, TX 77042 |
| PINNACLE MORTGAGE COMPANY | 2011-111TH AVE. E,EDGEWOOD, WA 98372 |
| PINNACLE MORTGAGE CORP | 42220 10TH STREET WEST,STE 109,LANCASTER, CA 93534 |
| PINNACLE MORTGAGE CORPORATION | 12510 PROSPERITY DRIVE,#275,SILVER SPRING, MD 20904 |
| PINNACLE MORTGAGE CORPORATION | 1415 HWY 85 N,SUITE 310-301,FAYETTEVILLE, GA 30214 |
| PINNACLE MORTGAGE FUNDING LLC | 250 E 96TH STREET,STE 250,INDIANAPOLIS, IN 46240 |
| PINNACLE MORTGAGE FUNDING, LLC | 250 E 96TH STREET,SUITE 202,INDIANAPOLIS, IN 46240 |
| PINNACLE MORTGAGE GROUP A DBA OF PI | 13450 DONNER PASS ROAD SUITE A,TRUCKEE, CA 96161 |
| PINNACLE MORTGAGE GROUP OF SOUTH FLORIDA | 2525 SW 27TH AVENUE,3RD FL,MIAMI, FL 33133 |
| PINNACLE MORTGAGE INCORPORATED | 1005 HILL STREET SE,ALBANY, OR 97322 |
| PINNACLE MORTGAGE LOANS, LLC | 19900 W CATAWBA AVE,SUITE 103,CORNELIUS, NC 28031 |
| PINNACLE MORTGAGE SERVICES A DBA OF | CAPITAL MORTGA,3100 S. DADELAND BLVD,SUITE 1500,MIAMI, FL 33158 |
| PINNACLE MORTGAGE SERVICES A DBA OF | CAPITAL MO,3100 S. DADELAND BLVD,SUITE 1500,MIAMI, FL 33158 |
| PINNACLE MORTGAGE SERVICES GROUP, INC. | 12401 SW 134 CT,SUITE 12,MIAMI, FL 33186 |
| PINNACLE MORTGAGE SERVICES LLC | 2134 SANDY DR,SUITE 9,STATE COLLEGE, PA 16803 |
| PINNACLE MORTGAGE SOLUTIONS | 7900 MATTHEWS-MINT HILL RD.,SUITE 115,CHARLOTTE, NC 28227 |
| PINNACLE MORTGAGE, L.L.C. | 447 SOUT 19TH AVE,POCATELLO, ID 83201 |
| PINNACLE PREMIER HOME MORTGAGE, LLC | 1849 NORTH KOLB ROAD,# 135,TUCSON, AZ 85715 |
| PINNACLE PROCESSING INC | 21710 N. 78TH STREET,SCOTTSDALE, AZ 85255 |
| PINNACLE PUBLICATIONS INC. | 50 BRIAR HOLLOW LANE,HOUSTON, TX 77027 |
| PINNACLE REAL ESTATE | ATTN: CHUCK GREEN,1131 DELRAY ROAD,KNOXVILLE, TN 37923 |
| PINNACLE RESIDENTIAL MORTGAGE | 1811 SARDIS RD. N. STE. 207,CHARLOTTE, NC 28270 |
| PINNACLE SERVICES LLC | 900 HALLOCK AVE,PORT JEFFERSON STATI, NY 11776 |
| PINNACLE SERVICES LLC | 900 HALLOCK AVE,PORT JEFFERSON ST NY,  11776 |
| PINNACLE TITLE | 536 BILTMORE WAY,CORAL GABLES, FL 33134 |
| PINNACLE TITLE & ESCROW | 51 MONROE STREET,ROCKVILLE, MD 20850 |
| PINNACLE TITLE COMPANY ,LLC | 9040 EXECUTIVE PARK DRIVE,KNOXVILLE, TN 37923 |
| PINNELL INSURANCE AGENCY | P O BOX 18,HENDERSON, NC 27536 |
| PINNELL'S CARPET ONE | PO BOX 808,ANGELES CAMP, CA 95222 |
| PINNER, CASSIE M | 127 LORING RD,LEVITTOWN, NY 11756 |
| PINNING INSURANCE AGENCY, INC | 2604 EVERGREEN AVENUE,BALTIMORE, MD 21214 |
| PINO, CRAIG | 3 LEGENDS CIR,MELVILLE, NY 11747 |
| PINORA TOWNSHIP | 11444 E 48TH ST,REED CITY, MI 49677 |
| PINPOINT APPRAISAL | 188 SOMERSET LN APT 10,AVON LAKE, OH 440123235 |
| PINPOINT VALUE | 4256 DARBY SHIRE CT,HILLIARD, OH 43026 |
| PIONEER - EAGLE | PIONEER CENTRAL SCHOOL,P O BOX 579,YORKSHIRE, NY 14173 |
| PIONEER - YORKSHIRE | PIONEER CSD,P O BOX 579,YORKSHIRE, NY 14173 |
| PIONEER APPRASIAL COMPANY | 816 N KENDRICK STREET,FLAGSTAFF, AZ 86001 |
| PIONEER FINANCIAL | 18779 FRONT ST,SUITE 100,POULSBO, WA 98370 |
| PIONEER FINANCIAL SERVICES A DBA CHARLES | ENTERPRIS,764 EAST 100 NORTH,PAYSON, UT 84651 |
| PIONEER FINANCIAL SERVICES A DBA CHARLES | ENTERPR,764 EAST 100 NORTH,PAYSON, UT 84651 |
| PIONEER FINANCIAL SERVICES LLC | 1760 AMERICAN LEGION BLVD,MOUNTAIN HOME, ID 83647 |
| PIONEER FUNDING GROUP A DBA OF REDWOOD | PIONEER,530 ELL CAMINO ROAD,REDWOOD CITY, CA 94063 |

| Claim Name | Address Information |
|---|---|
| PIONEER FUNDING GROUP A DBA OF REDWOOD | PION,530 ELL CAMINO ROAD,REDWOOD CITYCA, 94063 |
| PIONEER HOME EQUITY | 912 EAST STATE STREET,SHARON, PA 16146 |
| PIONEER INSURANCE CO | FLOOD INS PROCESSING CTR,P O BOX 7777,ROCKVILLE, MD 20849 |
| PIONEER INSURANCE COMPANY | P.O. BOX 10,GREENVILLE, NY 12083 |
| PIONEER INSURANCE COMPANY | P.O. BOX 479,GREENVILLE, OH 45331 |
| PIONEER LAKE MUTUAL | P O BOX 217,PIERZ, MN 56354 |
| PIONEER LENDING GROUP | 123 COURT STREET,WOODLAND, CA 95695 |
| PIONEER MORTGAGE | 10519 165TH ST. WEST,LAKEVILLE, MN 55044 |
| PIONEER MORTGAGE | 11318 HAZEN,HOUSTON, TX 77072 |
| PIONEER MORTGAGE | 2647 EMERALD BAY DRIVE,DAVIS, CA 95616 |
| PIONEER MORTGAGE COMPANY | 3101 W PEORIA AVE.,STE.C-102,PHOENIX, AZ 85029 |
| PIONEER MORTGAGE CORP | 50 SALEM ST,BLDG B,LYNNFIELD, MA 01940 |
| PIONEER MORTGAGE INC | 7371 W CHARLESTON BLVD #130,LAS VEGAS, NV 89117 |
| PIONEER MORTGAGE INC. | 5430 LBJ FREEWAY,SUITE 1200,DALLAS, TX 75240 |
| PIONEER MORTGAGE INC. | 7825 FAY AVE,SUITE 200,LA JOLLA, CA 92037 |
| PIONEER MORTGAGES INC. | 6860 S.YOSEMITE CT. #2000,ENGLEWOOD, CO 80112 |
| PIONEER STATE MUTUAL | 1510 N. ELMS RD.,FLINT, MI 48532 |
| PIONEER STATE MUTUAL INS CO | 1510 N ELMS ROAD,FLINT, MI 45532 |
| PIONEER STATE MUTUAL INSURANCE | 29700 HARTER SUITE 5,SAINT CLAIR SHORE, MI 48082 |
| PIONEER TITLE COMPANY-OWYHEE | 100 10TH AVE SOUTH,NAMPA, ID 83651 |
| PIONEER TWP        113 | 4584 W PHELPS,LAKE CITY, MI 49651 |
| PIONEER VILLAGE CITY | PIONEER VILLAGE TAX OFC,4700 SUMMIT DR,LOUISVILLE, KY 40229 |
| PIONNER MORTGAGE NETWORK | 5788 MERRICK ROAD,MASSAPEQUA, NY 11758 |
| PIOTROWSKI, ANTHONY | 5704 WINDING ROAD,CRYSTAL LAKE, IL 60014 |
| PIP PRINTING | 49 LAMB STREET,SOUTH HADLEY, MA 01075-2964 |
| PIP PRINTING | 8504 COMMERCE AVE,SAN DIEGO, CA 92121 |
| PIPER BROOK CONDO | 1050 SULLIVAN AVENUE,SOUTH WINDSOR, CT 06074 |
| PIPER JACOB APPRAISING | 11036 PUMA RUN,LITTLETON, CO 80124 |
| PIPER RAMSDELL AGENCY | PO BOX 596,ST HELENS, OR 97051 |
| PIPER, SMITH & ASSOCIATES | 122 E RIVER ST,ANDERSON, SC 29624 |
| PIPER-MCCREDIE AGENCY, INC. | 41486 WILCOX,PLYMOUTH, MI 48170 |
| PIPESTONE COUNTY | PIPESTONE CO TAX OFC,416 S HIAWATHA AVE,PIPESTONE, MN 56164 |
| PIPESTONE TOWNSHIP | 5560 TABOR ROAD,EAU CLAIRE, MI 49111 |
| PIPIA, RICHARD J | 15 MERIDEN PLACE,MELVILLE, NY 11747 |
| PIPPIN-WILLIAMS APPRAISAL COMP | P.O. BOX 462,OKEECHOBEE, FL 34973 |
| PIRANHA SHREDDING & RECYCLING | DEPT# 5012,EVANSVILLE, IN 47708 |
| PIRES, RACHEL M | 17333 BROOKHURST  D 1,FOUNTAIN VALLEY, CA 92708 |
| PIRRITANO & ASSOCIATES, INC. | 4906 BRAMHOPE LANE,ELLICOTT CITY, MD 21043 |
| PISAYGNANE, ALANHGNA | 1120 ELM DRIVE,NOVATO, CA 94945 |
| PISCATAQUIS COUNTY | 159 E MAIN STREET,DOVER-FOXCROFT, ME 04426 |
| PISCATAWAY TOWNSHIP | 455 HOES LANE,PISCATAWAY, NJ 08854 |
| PISCATAWY TOWNSHIP | PISCATAWAY TOWNSHIP,455 HOES LANE,PISCATAWAY, NJ 08854 |
| PISCITELLI, PATRICK | 775 WILSHIRE LANE,MURRELLS INLET, SC 29576 |
| PISHALSKI, CEDRIC (RICK) | 9412 MEADOW CROSSING  WAY,FAIRFAX STATION, VA 22039 |
| PITCAIRN TOWN | 802 STATE HIGHWAY 3,HARRISVILLE, NY 13648 |
| PITCHER TOWN | 156 PITCHER SPRINGS ROAD,PITCHER, NY 13136 |
| PITE & MILLER, P.C. | PO BOX 2949,IDAHO FALLS, ID 83403 |
| PITE DUNCAN AND MELMUT LLP | PO BOX 12289,EL CAJON, CA 92022 |
| PITE DUNCAN, LLP | PO BOX 12289,EL CAJON, CA 92022-2289 |

| Claim Name | Address Information |
|---|---|
| PITKIN COUNTY | 506 E. MAIN ST.,ROOM 201,ASPEN, CO 81611 |
| PITMAN BOROUGH | 110 S. BROADWAY,PITMAN, NJ 08071 |
| PITNBEY BOWES INC. | PO BOX 856390,LOUISVILLE, KY 40285-6390 |
| PITNEW BOWES INC | A/C# 20902196862,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES | PO BOX 856390,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES | A/C# 15618117889,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES | A/C# 20775766866,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES | A/C# 18685468862,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RECOVERY DEPT,27 WATERVIEW DR,SHELTON, CT 06484-4361 |
| PITNEY BOWES EMPL FCU | ATTN DENNIS L COTTRELL,ONE ELMCROFT RD (68-19),STAMFORD, CT 06926-0700 |
| PITNEY BOWES EMPL FCU | ATTN DENNIS L COTTRELL,STAMFORD, CT 06926-0700 |
| PITNEY BOWES INC | PO BOX 856390,LOUISVILLE, KY 4285-6390 |
| PITNEY BOWES INC | A/C# 8000909002526213,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES INC | PO BOX 856390,LOUISVILLE, KY 40285-6360 |
| PITNEY BOWES INC | PO BOX 856390,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 16290168885,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20000877868,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15401746860,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18402073862,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 17402584860,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20103579866,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 17504233861,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 17705372864,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15506681863,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20606914867,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20606941860,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18907512869,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 17808110864,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15408703864,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 17008789863,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 00909577009,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15709653867,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 00910453000,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 2011856869,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C 20912233861,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20812580866,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 17814093864,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20814202865,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20714333869,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 16515656862,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18416349860,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18616511863,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18616695864,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20220337867,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15722275862,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 856390,LOUISVILLE, NY 40285-6390 |
| PITNEY BOWES INC | A/C# 17424853863,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 16628236867,LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 19429095862,LOUISVILLE, KY 40285-6390 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES INC | A/C# 21030584862, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21032579860, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21033044864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 19633458864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18534087863, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21035396866, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20239160862, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 16242776868, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15343587877, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20749113864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18951555863, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20053845861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20957245861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 19059259861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 16159995865, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C#21061240863, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21061243867, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21061254864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20761739869, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20162659864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 00569938004, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15970165864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20171883869, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20972720864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20774634867, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20874684861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 15577055880, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 21079057861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 19679744862, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 19679750869, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 19679769869, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20281607869, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20083181865, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20083184869, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20883385864, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 20194435861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 18797218866, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC | A/C# 16399134861, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC. | 1 ELMCROFT ROAD, STAMFORD, CT 06926-0700 |
| PITNEY BOWES INC. | A/C# 20005612864, LOUISVILLE, KY 40285 |
| PITNEY BOWES INC. | PO BOX 856390, LOUISVILLE, KY 40285 |
| PITNEY BOWES INC. | A/C# 19605644863, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC. | A/C# 00905689006, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES INC. | A/C# 15006635872, LOUISVILLE, KY 40285-6390 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000909002126220, LOUISVILLE, KY 40285 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0093-5598, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0093-8576, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0012-0083, LOUISVILLE, KY 40285-6042 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0117-4148,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0118-7249,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0118-9492,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000-9090-0149-5584,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000909001594055,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000909002062912,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000909002220833,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES POSTAGE BY PHONE | A/C# 8000909002497019,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000-9090-0014-2468,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | PO BOX 856042,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002201858,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002217763,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002300932,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002425622,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002630437,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002643810,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002681059,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000909002719180,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C # 8000900008718375,LOUISVILLE, KY 40285-6042 |
| PITNEY BOWES PURCHASE POWER | A/C# 8000900002863409,LOUISVILLE, KY 40285-6042 |
| PITT COUNTY | P.O. BOX 875,GREENVILLE, NC 27835 |
| PITT FINANCIAL SERVICES LLC | 1802 NORTH ALAFAYA TRAIL,ORLANDO, FL 32826 |
| PITTARI, JOSEPH | 2355 FOWLER ST,BELLMORE, NY 11710 |
| PITTS, MARIA VERONICA (VERONICA) | 605 CHICKORY CT,WOODSTOCK, GA 30188 |
| PITTS, RACHEL L | 2304 SKY HARBOR,PLANO, TX 75023 |
| PITTSBORO TOWN | PO BOX 759,PITTSBORO, NC 27312 |
| PITTSBURG COUNTY | PITTSBURG CO TAX OFC,115 E. ALBERT PKWY,MCALESTER, OK 74501 |
| PITTSBURG TOWN | P. O. BOX 103,PITTSBURG, NH 03592 |
| PITTSBURGH BUSINESS TIMES | PO BOX 36188,CHARLOTTE, NC 28236-6188 |
| PITTSBURGH CITY/SCHOOL | PITTSBURGH CITY  REAL EST DIV.,414 GRANT ST  1ST FL,PITTSBURG, PA 15219 |
| PITTSBURGH HOME LOANS LLC | 356 SOUTH NEGLEY AVENUE,3RD FLOOR,PITTSBURGH, PA 15232 |
| PITTSBURGH MIR MILE | P O BOX 5162,JOHNSTOWN, PA 15904-5162 |
| PITTSBURGH MUSICAL THEATER | 327 S MAIN STREET,PITTSBURGH, PA 15220 |
| PITTSBURGH NATIONAL LENDING LLC | 2301 E CARSON ST,PITTSBURGH, PA 15203 |
| PITTSBURGHSD/MOUNT OLIVER BORO | 414 GRANT ST,PITTSBURG, PA 15219 |
| PITTSFIELD CHARTER TOWNSHIP | 6201 W MICHIGAN AVENUE,ANN ARBOR, MI 48108 |
| PITTSFIELD CITY | BOX 546,PITTSFIELD, MA 01201 |
| PITTSFIELD TOWN | TAX COLLECTOR,PO BOX 98,PITTSFIELD, NH 03263 |
| PITTSFIELD TOWN | P.O. BOX 556,PITTSFIELD, VT 05762 |
| PITTSFIELD TOWN | TOWN HALL - TAX COLL,21 N MAIN ST.,PITTFORD, NY 14534 |
| PITTSFIELD TOWN | 8  PARK  STREET,PITTSFIELD, ME 04967 |
| PITTSFORD - MENDON | TAX COLLECTOR,16 W MAIN ST.,HONEOYE FALLS, NY 14472 |
| PITTSFORD CS/PITTSFORD | PITTSFORD SCH TAX OFC,11 S MAIN ST,PITTSFORD, NY 14534 |
| PITTSFORD TOWN | P O BOX 10,PITTSFORD, VT 05763 |
| PITTSFORD TOWN | TAX COLLECTOR,11 SOUTH MAIN ST.,PITTSFORD, NY 14534 |
| PITTSFORD TOWN COMBINED CSD | TAX COLLECTOR,11 SOUTH MAIN STREET,PITTSFORD, NY 14534 |
| PITTSFORD TWP        059 | PO BOX 211,PITTSFORD, MI 49271 |
| PITTSGROVE TOWNSHIP | 989 CENTERTON ROAD,TOWNSHIP OF PITTS, NJ 08318 |
| PITTSTON AREA SD/PITTSTON CITY | 35 BROAD ST.,PITTSTON, PA 18640 |

| Claim Name | Address Information |
| --- | --- |
| PITTSTON CITY | 35 BROAD STEET,PITTSTON CITY, PA 18640 |
| PITTSTON CITY - CO | LUZERNE CO TREASURER,200 NORTH RIVER STREET,WILKES BARRE, PA 18711 |
| PITTSTON TOWN | 38 WHITEFIELD ROAD,PITTSTON, ME 04345 |
| PITTSTON TOWNSHIP | EAST OAK ST,PITTSTON, PA 18640 |
| PITTSTON TOWNSHIP SCHOOL DIST | EAST OAK ST,PITTSTON, PA 18640 |
| PITTSTOWN TOWN | TAX COLLECTOR,1971 NY 67,VALLEY FALLS, NY 12185 |
| PITTSVILLE, TOWN OF | PITTSVILLE TAX OFC,7505 GUMBORO RD.,PITTSVILLE, MD 21850 |
| PITTSYLVANIA COUNTY | P.O. BOX 230,CHATHAM, VA 24531 |
| PIUTE COUNTY | 550 N MAIN STREET,JUNCTION, UT 84740 |
| PIXLEY APPRAISAL | 1405 HEIDI LANE,COLORADO SPRINGS, CO 80907 |
| PIZARRO, JUANITA | 35 MINDRES AVE,BRENTWOOD, NY 11717 |
| PIZZA HUT | 1805 SARDIS ROAD NORTH SUITE 105,CHARLOTTE, NC 28270 |
| PJD APPRAISAL SERVICES, LLC | 1010 SUNSET DRIVE,BRIELLE, NJ 08730 |
| PJM MORTGAGE SERVICES INC | 50 CHARLES LINDBERGH BLVD,STE 400,UNIONDALE, NY 11553 |
| PK APPRAISALS INC | 41 W 642 HOLLY CT,ST CHARLES, IL 60175 |
| PK MCCLAIN, INC. | 104 S. CASCADE AVE,SUITE 208-A,COLORADO SPRINGS, CO 80903 |
| PL MARKETING | 30600 NORTHWESTERN HWY,SUITE 110,FARMINGTON HILLS, MI 48334 |
| PLACE ONE CONDO | C/O MAHON & ASSOC.,124-B E. BROAD ST.,FALLS CHURCH, VA 22046 |
| PLACE SERVICES | P.O. BOX 481,TIMONIUM, MD 21093 |
| PLACE, ROBIN JANELL | 5048 PEMBERTON LN,THE COLONY, TX 750562005 |
| PLACEMENT SOLUTION, INC. | 2001 BUTTERFIELD ROAD,SUITE 1040,DOWNERS GROVE, IL 60515 |
| PLACEMENT SOLUTION, INC. | 2001 BUTTERFIELD ROAD,DOWNERS GROVE, IL 60515 |
| PLACER COUNTY | P. O. BOX 7790,AUBURN, CA 95604 |
| PLACER COUNTY ASSOCIATION OF | REALTORS, INC.,4750 GROVE STREET,ROCKLIN, CA 95677 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE,AUBURN, CA 95603 |
| PLACER FUNDING | 4470 YANKEE HILL ROAD,#200,ROCKLIN, CA 95677 |
| PLACER INSURANCE AGENCY | PO BOX 619052,ROSEVILLE, CA 95661 |
| PLACER TITLE/NATIONAL CLOSING | SOLUTIONS,3925 ATHERTON RD SUITE 100,ROCKLIN, CA 95765 |
| PLACER TITLE/NATIONAL CLOSING | SOLUTIONS,ROCKLIN, CA 95765 |
| PLACES INS. AGENCY | P O BOX 619052,ROSEVILLE, CA 95661 |
| PLAGEMAN, SOONER E | PO BOX 940561,MAITLAND, FL 32794 |
| PLAINFIELD FIRE DISTRICT | PLAINFIELD FIRE MARSHAL,10 OAK ST,PLAINFIELD, CT 06374 |
| PLAINFIELD MUA | 127 ROOSEVELT AVE,PLAINFIELD |
| PLAINFIELD MUA | 127 ROOSEVELT AVE,PLAINFIELD,  60544 |
| PLAINFIELD TOWN | 8 COMMUNITY AVE,PLAINFIELD, CT 06374 |
| PLAINFIELD TOWN | P O BOX 380,MARIDEN, NH 03770 |
| PLAINFIELD TOWN | P.O. BOX 217,PLAINFIELD, VT 05667 |
| PLAINFIELD TOWNSHIP | 1549 PEN-ARGYL RD,PEN ARGYL, PA 18072 |
| PLAINFIELD TOWNSHIP | 6161 BELMONTE AVE.,BELMONTE, MI 49306 |
| PLAINFIELD TWP      069 | PO BOX 247,HALE, MI 48739 |
| PLAINIUM, LLC C/O REMAX ADVANTAGE | 5787 STADIUM DR.,KALAMAZOO, MI 49009 |
| PLAINS TOWNSHIP | 36 WEST CAREY STREET,PLAINS, PA 18705 |
| PLAINSBORO TOWNSHIP | 641 PLAINSBORO RD.,PLAINSBORO, NJ 08536 |
| PLAINSFIELD CITY | 515 WATCHUNG AVE,PLAINFIELD, NJ 07060 |
| PLAINVILLE | 1 CENTRAL SQUARE,PLAINVILLE, CT 06062 |
| PLAINVILLE TOWN | 1 CENTRAL SQUARE,PLAINVILLE, CT 06062 |
| PLAINVILLE TOWN | PLAINVILLE TAX OFC,BOX 1795,PLAINVILLE, MA 02762 |
| PLAINVILLE TOWN | PLAINVILLE TAX OFC,PLAINVILLE, MA 02762 |
| PLAINWELL CITY | PLAINWELL TAX OFC,141 N MAIN ST,PLAINWELL, MI 49080 |

| Claim Name | Address Information |
| --- | --- |
| PLAISTOW TOWN | TAX COLLECTOR,145 MAIN ST.,PLAISTOW, NH 03865 |
| PLAN-IT PRODUCTONS | 4015 SOUTH NINTH ST,ARLINGTON, VA 22204-1553 |
| PLANDOME MANOR VILLAGE | P.O. BOX 951,PLANDOME, NY 11030 |
| PLANDOME VILLAGE | 65 SOUTH DR.,PLANDOME, NY 11030 |
| PLANET FINANCIAL | 3245 146TH PL SE,SUITE 250,BELLEVUE, WA 98007 |
| PLANET MORTGAGE AND INVESTMENT LLC | 301 CLEMATIS STREET STE 205,WEST PALM BEACH, FL 33401 |
| PLANIUM LLC | C/O REMAX  ADVANTAGE,KALAMAZOO, MI 49009 |
| PLANIUM LLC | C/O REMAX  ADVANTAGE,5787  STADIUM DRIVE,KALAMAZOO, MI 49009 |
| PLANNED INSURANCE INC. | 8641 LOCH RAVEN BLVD. 2C,BALTIMORE, MD 21204 |
| PLANNED OFFICE | 1320 E. SAINT GERTRUDE PLACE,SANTA ANA, CA 92705 |
| PLANNED SECURITY INC. | 14827 S. CRAWFORD,MIDLOTHIAN, IL 60445 |
| PLANNING RESOURCES | 825 NE MULTNOMAH #1150,PORTLAND, OR 97232 |
| PLANO CITY & ISD | PLANO CTSC,MCKINNEY, TX 75086 |
| PLANT INTERIORS | PO BOX 2120,GRANITE BAY, CA 95746 |
| PLANTATION CITY | PO BOX  22698,LOUISVILLE, KY 40222 |
| PLANTATION FL 2829 | 801 S UNIVERSITY DR STE A139,PLANTATION, FL 33324 |
| PLANTATION MUD | 4910 DACOMA STE 601,HOUSTON, TX 77092 |
| PLANTEK DISTINCTIVE | INTERIORSCAPING, INC.,DENVER, CO 80218 |
| PLANTEK DISTINCTIVE | INTERIORSCAPING, INC.,773 FRANKLIN STREET,DENVER, CO 80218 |
| PLANTERS INSURANCE COMPANY | P.O. BOX 746,1009 STATE STREET,BOWLING GREEN, KY 42102 |
| PLANTERS MORTGAGE COMPANY, INC. | 4713 N CROATAN HWY,KITTY HAWK, NC 27949 |
| PLANTS, INC | 2457 MONTROSE,CHICAGO, IL 60618 |
| PLANTSCAPE INC | 6300 BURY DRIVE,MINNEAPOLIS, MN 55346 |
| PLAQUEMINES PARISH | 302 MAIN ST,POINTE-A-LA-HACHE, LA 70082 |
| PLASTER, CHARLENE | 11508 S CHALET DR,CHENEY, WA 99004 |
| PLATERO, ANDREA R | 2613 HAMILTON AVE,EL CENTRO, CA 92243 |
| PLATINUM 1 INVESTMENTS CORPORATION | 1535 FOOTHILL BLVD,SUITE 276,RANCHO CUCAMONGA, CA 91730 |
| PLATINUM 1 INVESTMENTS CORPORATION D | 430 N. VINEYARD AVE,SUITE 305,ONTARIO, CA 91764 |
| PLATINUM 1 INVESTMENTS CORPORATION DBA | 10535 FOOTHILL BLVD STE 276,RCH CUCAMONGA, CA 917307677 |
| PLATINUM 1ST MORTGAGE | 2260 DOUGLAS BLVD,STE 250-C,ROSEVILLE, CA 95661 |
| PLATINUM 500 REALTY | ATTN: MILLIE ALLIE,3915 CASCADE ROAD,SUITE T-134,ATLANTA, GA 30331 |
| PLATINUM APPRAISAL | PO BOX 17666,INDIANAPOLIS, IN 46217 |
| PLATINUM APPRAISAL GROUP | 6131 ORANGETHORPE AVE,BUENA PARK, CA 90620 |
| PLATINUM APPRAISALS | P.O. BOX 17666,INDIANAPOLIS, IN 46217 |
| PLATINUM APPRAISALS | 9699 N. HAYDEN ROAD,SCOTTSDALE, AZ 85258 |
| PLATINUM BROKERS INC | 4913 VAN DYKE RD,LUTZ, FL 33558 |
| PLATINUM CAPITAL GROUP | 437 GRANT ST,SUITE 918,PITTSBURGH, PA 15219 |
| PLATINUM CAPITAL GROUP | 3500 N SEPULVEDA BLVD STE E,MANHATTAN BCH, CA 902663638 |
| PLATINUM CAPITAL GROUP | 17101 ARMSTRONG AVENUE,SUITE 200,IRVINE, CA 92614 |
| PLATINUM CAPTIAL GROUP INC. | 63 BEAVERBROOK RD.,SUITE 301,LINCOLN PARK, NJ 07035 |
| PLATINUM COAST MORTGAGE SERVICES LTD CO. | 999 9TH ST. S.  #201,NAPLES, FL 34102 |
| PLATINUM EQUITIES | ROGER HOUSE, PRINCIPAL,360 NORTH CRESCENT DR.,BEVERLY HILLS, CA 90210 |
| PLATINUM EXPRESS MORTGAGE, INC. | 5970 FAIRVIEW ROAD,SUITE 418,CHARLOTTE, NC 28210 |
| PLATINUM FINANCIAL GROUP LLC | 2775 CRUSE RD,STE 1701,LAWRENCEVILLE, GA 30044 |
| PLATINUM FINANCIAL MORTGAGE DBA PLATINUM | MORTGAGE,35 STORER STREET,SACO, ME 04072 |
| PLATINUM FINANCIAL MORTGAGE DBA PLATINUM | MORT,35 STORER STREET,SACO, ME 04072 |
| PLATINUM FINANCIAL SERVICES, INC | 120 PEAR ST. NE,OLYMPIA, WA 98506 |

| Claim Name | Address Information |
|---|---|
| PLATINUM FINANCIAL, LLC | 752 NW 6TH ST,GRANTS PASS, OR 97526 |
| PLATINUM FIRST MORTGAGE | 2260 DOUGLAS BLVD.,SUITE 250,ROSEVILLE, CA 95661 |
| PLATINUM FUNDING | 3943 IRVINE BLVD. #44,IRVINE, CA 92602 |
| PLATINUM FUNDING INC | 95 CARROLL STREET STE 104,WESTMINSTER, MD 21157 |
| PLATINUM FUNDING, INC. | 6782 FINAMORE CIRCLE,LAKE WORTH, FL 33467 |
| PLATINUM GROUP FUNDING CORP | 5600 JOHN MUIR DRIVE,NEWARK, CA 94560 |
| PLATINUM GROUP REALTY INC | 7136 HASKELL AVE,STE 109,VAN NUYS, CA 91406 |
| PLATINUM HOME FINANCE INC | 1101 STEWART AVE,SUITE 303,GARDEN CITY, NY 11530 |
| PLATINUM HOME LENDERS | 910 FLORIN RD. #204,SACRAMENTO, CA 95831 |
| PLATINUM HOME MORTGAGE SERVICES INC | 3885 CRESTWOOD PKWY #170,DULUTH, GA 30096 |
| PLATINUM INVESTMENT GROUP | 257 GRISSOM STREET,HERCULES, CA 94547 |
| PLATINUM LAND TITLE | 4706 SE 9TH PLACE,CAPE CORAL, FL 33904 |
| PLATINUM LENDING CORP A DBA OF MORTGAGE | ELITE INC,3001 HARBOR LANE,STE 168,PLYMOUTH, MN 55447 |
| PLATINUM LENDING CORP A DBA OF MORTGAGE | ELITE,3001 HARBOR LANE,STE 168,PLYMOUTH, MN 55447 |
| PLATINUM LENDING GROUP CORP | 3050 N.FEDERAL HWY #101,LIGHTHOUSE POINT, FL 33064 |
| PLATINUM LENDING LTD | 4514 NORTH DIVISION,SPOKANE, WA 99207 |
| PLATINUM MORTGAGE | 719 SAWDUST RD,SUITE 200,THE WOODLANDS, TX 77380 |
| PLATINUM MORTGAGE | 1709 SOUTH AVE WEST,MISSOULA, MT 59801 |
| PLATINUM MORTGAGE BROKERS A DBA OF FIRST | PRIORITY,201 SAND CREEK ROAD,SUITE E,BRENTWOOD, CA 94513 |
| PLATINUM MORTGAGE CO. | 901 SUNRISE AVE,SUITE A19,ROSEVILLE, CA 95661 |
| PLATINUM MORTGAGE CO. | 901 SUNRISE AVE STE A19,ROSEVILLE, CA 956614558 |
| PLATINUM MORTGAGE CO. | 4030 S. LAND PARK DRIVE, SUITE,SACRAMENTO, CA 95822 |
| PLATINUM MORTGAGE CORPORATION | 35 REMINGTON TERRACE,HIGHLAND VILLAGE, TX 75077 |
| PLATINUM MORTGAGE GROUP | 5402 RUFFIN RD #106,SAN DIEGO, CA 92123 |
| PLATINUM MORTGAGE GROUP LLC | 4400 W. 109TH,OVERLAND PARK, KS 66211 |
| PLATINUM MORTGAGE GROUP LLC | 1520 N UNION BLVD,STE 100,COLORADO SPGS, CO 80909 |
| PLATINUM MORTGAGE PROFESSIONALS A DBA OF | LESA INC.,239 S. MAIN ST.,RED BLUFF, CA 96080 |
| PLATINUM MORTGAGE PROFESSIONALS A DBA OF | LESA I,239 S. MAIN ST.,RED BLUFF, CA 96080 |
| PLATINUM MORTGAGE SERVICES GROUP LLC | 1048 INDEPENDENT AVE.,STE. 119,GRAND JUNCTION, CO 81505 |
| PLATINUM MORTGAGE SOLUTIONS INC | 2100 WATT AVENUE,STE 175,SACRAMENTO, CA 95825 |
| PLATINUM MORTGAGE, LLC | 100 TECHNOLOGY DR STE 210,TRUMBULL, CT 06611 |
| PLATINUM MORTGAGE, LLC | 52 STILES RD,SUITE 200,SALEM, NH 03079 |
| PLATINUM ONE FINANCIAL LLC | 401 NORTH MOUNT RUSHMORE DRIVE,CEDAR PARK, TX 78613 |
| PLATINUM ONE FINANCIAL, LLC | 7041 GRAND NATIONAL DR,STE 121,ORLANDO, FL 32819 |
| PLATINUM PARTNERS | 2611 CROSS TIMBERS ROAD,SUITE 100,ELENA RIPPLE,FLOWER MOUND, TX 75027 |
| PLATINUM POOLS | 3208 MAIN ST,VICTORIA, TX 77901 |
| PLATINUM RATE INC | 1636 N BOSWORTH AVENUE,CHICAGO, IL 60622 |
| PLATINUM REAL ESTATE APPRAISAL | 510 HIGHLAND,MILFORD, MI 48381 |
| PLATINUM REAL ESTATE SERVICES | 360 HOOVER RD,SOQUEL, CA 95073 |
| PLATINUM REAL ESTATE, INC | 11311 BAY LAUREL STREET,DUBLIN, CA 94568 |
| PLATINUM REALTY LLC | ATTN: SALLY RILEY,10925 ANTIOCH ROAD,SUITE 100,OVERLAND PARK, KS 66210 |
| PLATINUM STANDARD MORTGAGE | 5796 S. 900 E,SALT LAKE CTY, UT 84121 |
| PLATINUM STAR FINANCIAL CORP. | 1320 S. DIXIE HWY,SUITE 801,CORAL GABLES, FL 33146 |
| PLATINUM TRUST MORTGAGE AND INVESTMENT | CO,7075 REDWOOD BLVD,STE H,NOVATO, CA 94945 |
| PLATINUM TRUST MORTGAGE, LLC | ,MINNEAPOLIS, MN 554033709 |
| PLATINUM TRUST MORTGAGE, LLC | 1829 3RD AVE S.,SUITE 104,MINNEAPOLIS, MN 55404 |
| PLATINUM, LLC | C/O REMAX ADVANTAGE,5787 STADIUM DRIVE,KALAMAZOO, MI 49009 |

| Claim Name | Address Information |
|---|---|
| PLATT, JASON | 352 NEW YORK AVE,JERSEY CITY, NJ 07307 |
| PLATT, JAYNE A | 1255 GREEN VISTA CIR,APOPKA, FL 32712 |
| PLATTE COUNTY | 415 3RD STREET, SUITE 40,PLATTE CITY, MO 64079 |
| PLATTE COUNTY | 2610 14TH ST.,COLUMBUS, NE 68602 |
| PLATTE COUNTY | PO BOX 728,WHEATLAND, WY 82201 |
| PLATTE INSURANCE COMPANY | 1717 EDMONSON AVUNUE,BALTIMORE, MD 21228 |
| PLATTE TWP          019 | 12454 FOWLER RD.,HONOR, MI 49640 |
| PLATTEKILL TOWN | TOWN OF PLATTEKILL,P O BOX 45,MODENA, NY 12548 |
| PLATTEVILLE CITY | 75 N BRONSON,PLATTEVILLE, WI 53818 |
| PLATTS, MELISSA M | 1132 E WEBSTER DR,SANDY, UT 84094 |
| PLATTS, TAMIE O | 1000 PEACHTREE IND BLVD #6 131,SUWANEE, GA 30024 |
| PLATTSBURG CITY | RECEIVER OF TAXES,6 MILLER STREET,PLATTSBURG, NY 12901 |
| PLATTSBURGH CSD | PLATTSBURGH CITY SCHOOL,25 MARGARET ST,PLATTSBURGH CITY, NY 12901 |
| PLATTSBURGH TOWN | 151 BANKER ROAD,PLATTSBURGH, NY 12901 |
| PLAYERS PLACE | 110 ARK ROAD,MT. LAUREL, NJ 08054 |
| PLAYMAKERS SPORTING GOODS | 1356 JEFFCO BLVD.,ARNOLD, MO 63010 |
| PLAZA | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| PLAZA LENDING A DBA OF JOVEA CORP | 1345 MCLAUGHLIN AVENUE,SAN JOSE, CA 95122 |
| PLAZA MORTGAGE | 899 SKOKIE BLVD,#420,NORTHBROOK, IL 60062 |
| PLAZA MORTGAGE GROUP | 111 WEST PORT PLAZA #200,SAINT LOUIS, MO 63146 |
| PLAZA MORTGAGE GROUP INC | 111 WEST PORT PLAZA, SUITE 200,SAINT LOUIS, MO 63146 |
| PLAZA REALTY & MORTGAGES | 830 E VISTA WAY,STE 220,VISTA, CA 92084 |
| PLAZA, MIRAIDA | 49 ARTHUR ST,BRENTWOOD, NY 11717 |
| PLEASANT HILL REALTY, INC | 2280 DIAMOND BLVD. STE 140,CONCORD, CA 94520 |
| PLEASANT HILLS BOROUGH | P.O. BOX 10931,PITTSBURG, PA 15236 |
| PLEASANT PLAINS TOWNSHIP | PO BOX 239,BALDWIN, MI 49304 |
| PLEASANT PRAIRIE VILLAGE | 9915 39TH AVENUE,PLEASANT PRAIRIE, WI 53158 |
| PLEASANT PRAIRIE VILLIAGE | 9915 39TH AVENUE,PLEASANT PRAIRIE, WI 53158 |
| PLEASANT RIDGE CITY | PLEASANT RDG TAX OFC,23925 WOODWARD AVE,PLEASANT RIDGE, MI 48069 |
| PLEASANT SPRINGS TOWN | 2354 COUNTY RD N,STOUGHTON, WI 53589 |
| PLEASANT VALLEY CITY | 6500 ROYAL STREET,PLEASANT VALLEY, MO 64068 |
| PLEASANT VALLEY SD/ POLK TWP | P. O. BOX 93, WINDY HILL RD,KRESGEEVILLE, PA 18333 |
| PLEASANT VALLEY SD/CHESTNUT HL | P.O. BOX 743,EFFORT, PA 18330 |
| PLEASANT VALLEY SD/ROSS TWP. | R.R. 5 BOX 5594 B,SAYLORSBURG, PA 18353 |
| PLEASANT VALLEY TOWN | PLEASANT VALLEY  TAX OFC,1554 MAIN ST,PLEASANT VALLEY, NY 12569 |
| PLEASANT VALLEY TOWN | 346  170TH  STREET,HAMMOND, WI 54015 |
| PLEASANTON CITY | P.O. BOX 209,PLEASANTON, TX 78064 |
| PLEASANTON ISD | 831 STADIUM DR,PLEASANTON, TX 78064 |
| PLEASANTON TWP          101 | 14695 PLEASANTON HWP,BEAR LAKE, MI 49614 |
| PLEASANTS COUNTY | 301 COURT LN,RM 402,ST. MARY, WV 26170 |
| PLEASANTVIEW TOWNSHIP | 2982 PLEASANTVIEW ROAD,HARBOR SPRINGS, MI 49740 |
| PLEASANTVILLE BOROUGH | 132 THIRD STREET,PLEASANTVILLE, PA 16341 |
| PLEASANTVILLE CITY | 18 N FIRST ST.,PLEASANTVILLE, NJ 08232 |
| PLEASANTVILLE SEWAGE | PLEASANTVILLE CITY SEWER,18 NORTH FIRST STREET,PLEASANTVILLE, NJ 08232 |
| PLEASANTVILLE VILLAGE | 48 WHEELER AVENUE,PLEASANTVILLE, NY 10570 |
| PLEASURE ISLAND INSURANCE | P.O. BOX 809,KURE BEACH, NC 28449 |
| PLEASURE ISLAND INSURANCE AGEN | P.O. BOX 809,KURE BEACH, NC 28449 |
| PLENTIE, DEVON | 403 BEACH 48TH ST,FAR ROCKAWAY, NY 11691 |
| PLESANTVILLE UNION FREE SD | 60 ROMER AVENUE,PLEASANTVILLE, NY 10579 |

| Claim Name | Address Information |
|---|---|
| PLETCHER, MARCIA A | 12 GREEN GABLE PT SW,EUHARLEE, GA 30120 |
| PLI BROKERAGE | ONE LIBERTY PLACE,PHILADELPHIA, PA 19103 |
| PLJ BROKERAGE INC | 2105 WATER RIDGE PARKWAY,CHARLOTTE, NC 28217 |
| PLM MORTGAGE DBA PAT R. BROWN | 39 HILL RANCH ROAD WEST,EDGEWOOD, NM 87015 |
| PLN MORTGAGE SERVICES A DBA OF PLN | ASSOCIATES,10655 NE 4TH, SUITE 400,BELLEVUE, WA 98004 |
| PLN MORTGAGE SERVICES A DBA OF PLN AS | 10655 NE 4TH, SUITE 400,BELLEVUE, WA 98004 |
| PLOOF, FELICIA T | 1007 NIGHTHAWK WAY,CARY, IL 60013 |
| PLOTKA, MARGARETA A | 1123 INDIANA AVE,TRENTON, NJ 08638 |
| PLOTTS FINANCIAL LLC | 12126 W. MORNING VISTA DRIVE,PEORIA, AZ 85383 |
| PLUGUES, MICHAEL | 19 YOSEMITE LANE,CORAM, NY 11727 |
| PLUM BORO/SCHOOL | 4555 NEW TEXAS ROAD,PITTSBURGH, PA 15239 |
| PLUM CREEK | C/O VILLA MANAGEMENT,P.O. BOX 93,VERNON HILLS, IL 60093 |
| PLUM RIDGE CONDO | C/O THIBODEAU MGT. SERVICES,1050 SULLIVAN AVENUE,SOUTH WINDSOR, CT 06074 |
| PLUMAS COUNTY | P.O. BOX 176,QUINCY, CA 95971 |
| PLUMMER, TAMARA M (MICHELLE) | 23154 PARKER RD NUMBER B,SALINAS, CA 93908 |
| PLUMMER, YVONNE A | P.O. BOX 684,EVANSTON, IL 60204 |
| PLUMSTEAD TOWNSHIP | P.O. BOX 433,PLUMSTEADVILLE, PA 18949 |
| PLUMSTED TOWNSHIP | JANICE GARCIA - COLL,121 EVERGREEN RD,NEW EGYPT, NJ 08533 |
| PLUMTREE CONDOMINIM | C/O STATE FARM,7160 CRADLEROCK WAY,COLUMBIA, MD 21045 |
| PLUNKETT FINANCIAL SERVICES INC DBA | PLUNKETT LENDI,3879 E. 120 TH AVE 186,THORNTON, CO 80233 |
| PLUNKETT FINANCIAL SERVICES INC DBA | PLUNKETT LEN,3879 E. 120 TH AVE 186,THORNTON, CO 80233 |
| PLUNKETTS CREEK TWP | 248 LEWIS ROAD,WILLIAMSPORT, PA 17701 |
| PLUS INC | PO BOX 5643,GREENVILLE, SC 29606 |
| PLUS MORTGAGE LLC | 11520 N CENTRAL EXPY,STE 134,DALLAS, TX 75243 |
| PLYLER LAW FIRM | 604 EAST GULFORD STREET,THOMASVILLE, NC 27360 |
| PLYMATE'S MATMAN | 819 ELSTON DRIVE,SHELBYVILLE, IN 46176 |
| PLYMOUTH & SOUTH SHORE ASSOC | OF REALTORS INC.,PEMBROKE, MA 02359 |
| PLYMOUTH CITY | P.O. BOX 107,PLYMOUTH, WI 53073 |
| PLYMOUTH CITY TAX COLLECTOR | 201 SOUTH MAIN ST,PLYMOUTH, MI 48170 |
| PLYMOUTH COLONY CONDO | MARGOLIS REALTY,3011 WHITNEY AVENUE,HAMDEN, CT 06518 |
| PLYMOUTH COUNTY | 215 4TH AVE. SE,LE MARS, IA 51031 |
| PLYMOUTH COUNTY MKTG GROUP | D/B/A REALTY EXEC SOUTH SHORE,KINGSTON, MA 02364 |
| PLYMOUTH COUNTY REGISTER | 50 OBERY ST,PLYMOUTH, MA 02360 |
| PLYMOUTH REDEVELOPMENT | AUTHORITY,PLYMOUTH, MA 02360 |
| PLYMOUTH ROCK ASSURANCE | P.O. BOX 1620,BOSTON, MA 02112 |
| PLYMOUTH TOWN | 80 MAIN ST.,TERRYVILLE, CT 06786 |
| PLYMOUTH TOWN | 11 LINCOLN ST.,PLYMOUTH, MA 02360 |
| PLYMOUTH TOWN | 6 POST OFFICE SQUARE,PLYMOUTH, NH 03264 |
| PLYMOUTH TOWN | 816 GERMAN HOLLOW ROAD,SMYRNA, NY 13464 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD,PLYMOUTH MEETING, PA 19462 |
| PLYMOUTH TOWNSHIP | PO BOX 8040,PLYMOUTH, MI 48170 |
| PLYMOUTH TOWNSHIP - LUZERNE | 46 EAST POPLAR ST,WEST NANTICOKE, PR 18634 |
| PLYMOUTH WOODS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PLYMPTON TOWN | P.O. BOX 97,PLYMPTON, MA 02367 |
| PM PREFERRED MUTUAL | 696 DUTCHESS TURNPIKE,POUGHKEEPSIE, NY 12603 |
| PMB 264 | 1740 44TH ST,WYOMING, MI 49509 |
| PMC INVESTIGATIONS & SECURITY | INC,MINEOLA, NY 11501 |
| PMC MORTGAGE, LLC | 9185 COUNTY ROAD 19,LORETTO, MN 553579798 |
| PMC MORTGAGE, LLC | 124 COUNTY ROAD 81, STE 100,OSSEO, MN 55369 |

| Claim Name | Address Information |
|------------|---------------------|
| PMD APPRAISALS | 3813 INGLESIDE ST,OLNEY, MD 20834 |
| PMF GEORGIA DBA PREMIER MORTGAGE FUNDING | 3576 COVINGTON HIGHWAY,SUITE 200,DECATUR, GA 30032 |
| PMG MORTGAGE, INC. | 2890 N. MAIN ST.,#204,WALNUT CREEK, CA 94597 |
| PMG PUBLISHING, LLC | 4509 VALLEYDALE ROAD,BIRMINGHAM, AL 35242 |
| PMI | NEED MORE INFO - ADDRESS NOT FOUND |
| PMI | P.O. BOX 6517,GLASTONBURY, CT 06033 |
| PMI MORTGAGE INSURANCE CO | ATTN: SERVICING OPERATIONS,3003 OAK ROAD,WALNUT CREEK, CA 94597 |
| PMI MORTGAGE INSURANCE COMPANY | ATTN: SERVICING OPERATIONS,3003 OAK ROAD,WALNUT CREEK, CA 94597 |
| PMI MORTGAGE SERVICES CO. | 3003 OAK ROAD,WALNUT CREEK, CA 94597-2098 |
| PMJ INSURANCE SERVICES | P O BOX 6019,AGOURA HILLS, CA 91376 |
| PMT COMPANY | 2535 CAMINO DEL RIO,SUITE #155,SAN DIEGO, CA 92108 |
| PMZ REAL ESTATE | 1600 N. CARPENTER ROAD STE C,MODESTO, CA 95351 |
| POCAHONTAS CO | 900 A 10TH AVENUE,MARLINTON, WV 24954 |
| POCOMOKE CITY | P.O. BOX 29,POCOMOKE CITY, MD 21851 |
| POCOMOKE CITY TREASURER | POCOMOKE CITY TAX OFFICE,P.O. BOX 29,POCOMOKE CITY, MD 21851 |
| POCONO MOUNTAIN S/D | HC 1 BOX 1428,BEAKESLEE, PA 18610 |
| POCONO MOUNTAIN SD / MT POCONO | 36 CENTER AVE,MOUNT POCONO, PA 18344 |
| POCONO MOUNTAIN SD / PARADISE | HCR 1 BOX 50,WOODLAND ROAD,MOUNT POCONO, PA 18344 |
| POCONO MOUNTAIN SD JACKSON TWN | P.O. BOX 253 CENTERS ROAD,STROUASBURG, PA 18352 |
| POCONO MT. S.D./POCONO TWP | P.O. BOX 394,TANNERSVILLE, PA 18372 |
| POCONO MTN S.D./COOLBAUGH TWP | 5560 MEMORIAL BLVD,TOBYHANNA, PA 18466 |
| POCONO MTN SD/TOBYHANNA | P.O. BOX E,POCONO, PA 18350 |
| POCONO TOWNSHIP | P.O BOX 394,TANNERSVILLE, PA 18372 |
| POCOPSON TOWNSHIP | CENTAX,500 W DUTTON MILL RD ST 105,ASTON, PA 19014 |
| POE AND ASSOCIATES | 302 KNIGHTS RUN AVENUE STE 700,TAMPA, FL 33602 |
| POE FIN. GROUP | 555 E VENICE AVE,VENICE, FL 342854634 |
| POE FINANCIAL GROUP | PO BOX 3902,TAMPA, FL 33601 |
| POE MORTGAGE A DBA OF SIERRA PACIFIC | 324 182ND AVE. E #D,SUMNER, WA 98390 |
| POEPPEL, DEBORAH C | 635 N PLACER CT,GRAND JUNCTION, CO 81504 |
| POEPPEL, THERESA M | 4116 MARLTON DR,FORT WAYNE, IN 46818 |
| POHATCONG TOWNSHIP | 50 MUNICIPAL DR.,PHILLIPSBURG, NJ 08865 |
| POHINA, LETISHA L | 4501 150TH PL SE,BELLEVUE, WA 98006 |
| POHL & SHORT | 280 W.  CANTON AVE,WINTER PARK, FL 32789 |
| POHL INSURANCE CENTER | 1760 HIGHWAY 27,EDISON, NJ 08817 |
| POINCIANA LOAN CENTER | 1964 N JOHN YOUNG PKWY,KISSIMMEE, FL 34741 |
| POINDEXTER INS. AGENCY, INC. | 10550F N. MAIN STREET,SUMMERVILLE, SC 29484 |
| POINDEXTER, GWEN J | 4197 S GRANBY CR,AURORA, CO 80014 |
| POINSETT HOMES MORTGAGE, LLC | 221 PELHAM ROAD,GREENVILLE, SC 29615 |
| POINT FINANCIAL LLC | 1525 WEST HOMER STREET,CHICAGO, IL 60622 |
| POINT FIVE MORTGAGE DBA POINT FIVE INC | 1595 SELBY AVE #205,SAINT PAUL, MN 55104 |
| POINT ISABEL CTSC | PIISD TAX OFC,P.O. DRAWER AL,POINT ISABEL, TX 78578 |
| POINT ISABEL ISD | P.O. DRAWER A L,PORT ISABEL, TX 78578 |
| POINT LENDING A DBA OF JENNWELL CORP | 8421 SOUTH ORANGE BLOSSOM TRAI,SUITE 105,ORLANDO, FL 32809 |
| POINT LENDING A DBA OF JENNWELL CORP | 205 1ST STREET S.,WINTER HAVEN, FL 33880 |
| POINT MORTGAGE CORPORATION | 9995 SUNSET DRIVE,#208,MIAMI, FL 33173 |
| POINT PLEASANT BEACH BOROUGH | 2233 BRIDGE AVE,POINT PLEASANT, NJ 08742 |
| POINT PLEASANT BOROUGH | 2233 BRIDGE AVE,POINT PLEASANT, NJ 08742 |
| POINT WOODS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |

| Claim Name | Address Information |
|---|---|
| POINTE | C/O HARTMAN, MCLEAN & SCHMIDT,2666 RIVA ROAD, P.O. BOX 400,ANNAPOLIS, MD 20401 |
| POINTE AT GALLOP HILL | C/O THE BOWER SCHUMANN WELSH,P.O. BOX 978,WASHINGTON, NJ 07882 |
| POINTE AT STONEVIEW | C/O NATIONAL PROPERTY,374 MILBURN ROAD,UNION, NJ 07083 |
| POINTE AUX BARQUES TWP | PO BOX 335,PORT AUSTIN, MI 48467 |
| POINTE CONDOMINIUM | C/O INSURANCE SERVICES,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| POINTE COUPEE PARISH | 215 E. MAIN ST.,NEW ROADS, LA 70760 |
| POINTE DE JARDIN CONDO | 4 ETHEL RD., STE. 405A,EDISON, NJ 08817 |
| POINTE HILTON SQUAW PEAK RESRT | 7677 NORTH 16TH STREET,PHOENIX, AZ 85020 |
| POINTS WEST INC | 3233 GRAND AVE SUITE N198,CHINO HILLS, CA 91709 |
| POISSON, POISSON & BOWER | 300 EAST WADE ST,WADESBORO, NC 28170 |
| POKAGAN TOWNSHIP | 30683 PEAVINE ST.,DOWAGIAC, MI 49047 |
| POKKULA, JOHN C | 1279 AGUIRRE DR,CHULA VISTA, CA 91910 |
| POLADIAN, ANGELINE | 3 WHITWORTH STREET,LADERA RANCH, CA 92694 |
| POLAND SPRING | PO BOX 856192,LOUISVILLE, KY 40285-6192 |
| POLAND SPRING | PO BOX 52271,PHOENIX, AZ 85072-2271 |
| POLAND TOWN | 1231 MAINE STREET,POLAND, ME 04274 |
| POLANISH, BRIAN | 727 SYLVAN AVE,BAYPORT, NY 11705 |
| POLARIS FINANCIAL | 2203 ELM STREET,BELLINGHAM, WA 98225 |
| POLARIS FINANCIAL SERVICES LTD. | 13110 NE 177TH PLACE #B102,WOODINVILLE, WA 98072 |
| POLARIS MORTGAGE GROUP, LLC | 50 ELM STREET,SUITE 3,WORCESTER, MA 01609 |
| POLEK, KELLY | 614 BAY GREEN DR,ARNOLD, MD 21012 |
| POLEK, KELLY A | 614 BAY GREEN DR.,ARNOLD, MD 21012 |
| POLESE, MICHELE | 12 CROWN ST,NORTH BABYLON, NY 11703 |
| POLESTAR MORTGAGE | 123 HODENCAMP,SUITE 210,THOUSAND OAKS, CA 91361 |
| POLICANO, CHRISTINA | 244 NEVADA ST,LINDENHURST, NY 11757 |
| POLICANO, FRANK | 12 CAPE RD,AMITY HARBOR, NY 11701 |
| POLICE AND FIRE FINANCIAL SERVICES INC | 15928 VENTURA BLVD,#104,ENCINO, CA 91436 |
| POLICE MORTGAGE, L.L.C. | 15 WABASH ST,PITTSBURGH, PA 15220 |
| POLICY NOW INSURANCE SERVICES | 35325 DATE PARM DRIVE #207,CATHEDRAL CITY, CA 92235 |
| POLIN REISLER, ABBY | 8720 N. KEELER,SKOKIE, IL 60076 |
| POLITE II, CRAIG K | 4524 MELODY DR APT F,CONCORD, CA 94520 |
| POLITE INSURANCE AGENCY | WOOD STREET AND ROUTE 130,BURLINGTON, NJ 08016 |
| POLITTE APPRAISAL SERVICES LLC | 1793 SPRING BRANCH COURT,CHESTERFIELD, MO 63017 |
| POLITTE APPRAISAL SERVICES LLC | 344 PLANTHURST ROAD,ST LOUIS, MO 63119 |
| POLK COUNTY | 40 COURTHOUSE ST,WOMACK JUSTICE BLDG,COLUMBUS, NC 28722 |
| POLK COUNTY | 144 WEST AVE,CEDARTOWN, GA 30125 |
| POLK COUNTY | P O BOX 1189,BARTOW, FL 33831 |
| POLK COUNTY | COUNTY ADMINISTRATION BUILDING,111 COURT AVE.,DES MOINES, IA 50309 |
| POLK COUNTY | 111 COURT AVE,DES MOINES, IA 50309 |
| POLK COUNTY | SUITE 150,BALSAM LAKE, WI 54810 |
| POLK COUNTY | POLK CO TAX OFC,612 N BROADWAY  STE 207,CROOKSTON, MN 56716 |
| POLK COUNTY | 102 E BROADWAY,ROOM 6,BOLIVAR, MO 65613 |
| POLK COUNTY | 507 CHURCH ST.,MENA, AR 71953 |
| POLK COUNTY | 416 NORTH WASHINGTON,LIVINGSTON, TX 77351 |
| POLK COUNTY | 850 MAIN STREET,DALLAS, OR 97338 |
| POLK COUNTY BUILDERS ASSOC. | 2232 HERITAGE DRIVE,LAKELAND, FL 33801-8000 |
| POLK COUNTY CLERK | OF THE CIRCUIT COURT,255 N. BROADWAY AVE,BARTOW, FL 33830 |
| POLK COUNTY MUTUAL INSURANCE | 705 WEST FAIR PLAY,BOLIVAR, MO 65612 |
| POLK COUNTY RECORDER | 111 COURT AVE, ROOM 250,DES MOINES, IA 50309 |

| Claim Name | Address Information |
|---|---|
| POLK COUNTY SPECIAL ASSESSMENT | 111 COURT AVE,DES MOINES, IA 50309 |
| POLK COUNTY TAX COLLECTOR | P.O. BOX 302,BENTON, TN 37307 |
| POLK COUNTY TREASURER | 111 COURT AVE,DES MOINES, IA 50309 |
| POLK III, LEONARD | 845 W WINTERGREEN ROAD,LANCASTER, TX 75134 |
| POLK TOWN | 3680 STH 60,SLINGER, WI 53086 |
| POLK TOWNSHIP - MONROE | P. O. BOX 93,WINDY HILL ROAD,KRESGEEVILLE, PA 18333 |
| POLK TWP - NODAWAY CO | 305 N. MAIN,MARYVILLE, MO 64468 |
| POLKES AND GOLDBERG INS | 4915 AUBURN AVENUE SUITE 300,BETHESDA, MD 20814 |
| POLKTON TOWNSHIP | 6900 ARTHUR ST.,COOPERSVILLE, MI 49404 |
| POLLACHI, SAIKUMAR V | 55 CASSA LOOP,HOLTSVILLE, NY 11742 |
| POLLIARD, SANDRA K | 13358 DEERWOOD RD,APPLE VALLEY, CA 92308 |
| POLLICINO MCNALLY, KRISTINE | 11 GLENDALE DR,MELVILLE, NY 11747 |
| POLLIS, LORI (LORI) | 18727 S TAMMY DRIVE,MOKENA, IL 60448 |
| POLLOCELLO & MULLEN AGY | 470 WASHINGTON ST,NORWOOD, MA 02062 |
| POLLY STETLER | 415 N HIGGINS #23,MISSOULA, MT 59802 |
| POLO RUN CONDO ASSOC. | CONDO INS. SPECIALISTS OF AMER,3930 VENTURA DR. - SUITE 450,ARLINGTON HTS., IL 60004 |
| POLZIN, AMY S | 4832 TIARA DR NUMBER 202,HUNTINGTON BEACH, CA 92649 |
| POMBRA, DEEPALI | 2019 COURT NORTH DR,MELVILLE, NY 11747 |
| POMBRA, DEEPALI | 2019 COURT N DRIVE,MELVILLE, NY 11747 |
| POMECS FINANCIAL SERVICES | 30131 TOWNE CENTER ROAD,SUITE 220,LAGUNA NIGUEL, CA 92677 |
| POMEROY APPRAISAL ASSOC | 2248 HWY 44 WEST,STE 2,INVERNESS, FL 34453 |
| POMEROY APPRAISAL ASSOC OF FL | 600 N RIDGEWOOD AV,EDGEWATER, FL 32132 |
| POMEROY APPRAISAL ASSOCIATES | 600 NORTH RIDGEWOOD AVENUE,EDGEWATER, FL 32132 |
| POMEROY APPRAISAL ASSOCIATES | OF FL, INC.,2248 HWY 44 WEST STE.#2,INVERNESS, FL 34453 |
| POMFRET TOWN | P.O. BOX 286,POMFRET CENTER, CT 06259 |
| POMFRET TOWN | P. O. BOX 286,N POMFRET, VT 05053 |
| POMONA VILLAGE | 100 LADENTOWN ROAD,POMONA, NY 10970 |
| POMPEII REALTY | P.O. BOX 276ING ST.,STEVENSON, MD 21224 |
| POMPEII REALTY | P.O. BOX 276,STEVENSON, MD 21224 |
| POMPEY TOWN | TOWN OF POMPEY,8354 ROUTE 20,MANLIUS, NY 13104 |
| POMPONIO INSURANCE AGENCY | 3873 PLAZA DRIVE, SUITE 32,OLD LEE PLAZA,FAIRFAX, VA 22030 |
| POMPTON LAKES BOROUGH | 25 LENOX,POMPTON LAKES, NJ 07442 |
| PONCE, ISMAEL G | 925 SUMMERHILL DRIVE,AURORA, IL 60506 |
| PONCE, KELISSA KAY | 925 SUMMERHILL DRIVE,AURORA, IL 60506 |
| PONCHATOULA CITY | 125 W HICKORY ST.,PONCHATOULA, LA 70454 |
| POND CONDOMINIUM | C/O HARTMAN, MCLEAN & SCHMIDT,10751 FALLS ROAD, SUITE 256,BROOKLANDVILLE, MD 21022 |
| POND HOLLOW | C/O LITCHMAN ASSOCIATES,5 EASTREN STEEL ROAD,MILFORD, CT 06460 |
| POND WELLION APPRAISAL GROUP | 16 PATTISON RD,WEBSTER, MA 01570 |
| POND, LINDA E (LINDY) | 17229 PARSONS ROAD,BEAVERDAM, VA 23015 |
| POND, LINDA E. | 17229 PARSONS RD,BEAVERDAM, VA 23015 |
| PONDERA COUNTY | 20 4TH AVE SW,CONRAD, MT 59425 |
| PONDEROSA FOREST UD | P.O. BOX 73109,HOUSTON, TX 77273 |
| PONDEROSA MORTGAGE & REAL ESTATE SE | 405 N. BEAUER ST, SUITE #1,FLAGSTAFF, AZ 86001 |
| PONDSIDE CONDOMINIUM | C/O LITCHFIELD INSURANCE,1183 NEW HAVEN ROAD,NAUGATUCK, CT 06770 |
| PONDSIDE NORTH | C/O S.H. WHEELER & TAYLOR,MAIN STREET,SHEFFIELD, MA 01257 |
| PONKO CHICKEN | 5210 HIGHWAY # 78,STONE MOUNTAIN, GA 30087 |
| PONTA, CASTLE, INGRAM INS AGNT | 401 S OLD WOODARD AVE STE 370,BIRMINGHAM, MI 48009 |

| Claim Name | Address Information |
|---|---|
| PONTCHARTRAIN MORTGAGE CORP | 10900 SHADY TRAIL,DALLAS, TX 75220 |
| PONTIAC CITY | 47450 WOODWARD AVE.,PONTIAC, MI 48342 |
| PONTIAC MUTUAL INS CO | 802 W WASHINGTON ST,PONTIAC, IL 61764 |
| PONTIOUS, SAMANTHA L | 2193 E SUMMIT WY,EAGLE MOUNTAIN, UT 84043 |
| PONTOTOC COUNTY | PONTOTOC CO TAX OFC,11 E. WASHINGTON ST,PONTOTOC, MS 38863 |
| PONTOTOC COUNTY | PONTOTOC CO TAX OFC,P.O. BOX 1808,ADA, OK 74821 |
| PONTSETTA PLACE | C/O PRUDENTIAL,2028 PLATT SPRINGS ROAD,WEST COLUMBIA, SC 29169 |
| POOL & ASSOC | 2816 S 1H 35-WEST,BURLESON, TX 76028 |
| POOL, ANGELA | 700 RENSSELAER DRIVE,MERCED, CA 95348 |
| POOL, MURRAY | 4005 BOULDERS VIEW DR,RALEIGH, NC 27610 |
| POOL, SHERYL | 5595 WESTMINSTER BLVD,WESTMINSTER, CA 92683 |
| POOLE APPRAISAL | 7613 OVERLAND TRAIL,RALEIGH, NC 27615 |
| POOLE APPRAISAL SERVICES, LLC | 9543 E. WEST BRANCH RD.,ST. HELEN, MI 48656 |
| POOLE, SUZANNE L | 2085 MAPLE ST,SEASIDE, OR 97138 |
| POOLER CITY | 100 SW HWY 80,POOLER, GA 31322 |
| POOMCHONGHKO, PIYAMIT | PO BOX 742,LINDENHURST, NY 11757 |
| POOR BOWEN BARTLETT & KENNEDY | 16 S. CALVERT STREEET,BALTIMORE, MD 21202 |
| POPE APPRAISAL CO | 315 RAILWAY RD,YORKTOWN, VA 23692 |
| POPE APPRAISAL SERVICES | P.O. BOX 146,ALTON, IL 62002 |
| POPE COUNTY | 130 EAST MINNESOTA AVE.,GLENWOOD, MN 56334 |
| POPE COUNTY | 100 WEST MAIN,RUSSELLVILLE, AR 72801 |
| POPE MORTGAGE & ASSOCIATES, INC. | 2980 E. INLAND EMPIRE BLVD,SUITE 100,ONTARIO, CA 91764 |
| POPE REALTY TRUST | 710 MAIN ST,HYANNIS, MA 02601 |
| POPE REALTY TRUST | 710 MAIN STREET,HYANNIS, MA 02601 |
| POPE, ERIC | 4606 SPRING GARDEN,DALLAS, TX 75215 |
| POPE, ROBERT A (BOB) | 15217 CHARLOTTE AVE,SAN JOSE, CA 95124 |
| POPHAM, ROB J | 316 DOWSBY CT,ROSEVILLE, CA 95661 |
| POPKIN, LESBON & BERGSTEN | 38 FRANKLIN STREET,BOX 800,TENAFLY, NJ 07670 |
| POPLAR FOREST SETTLEMENT | SERVICES,FOREST, VA 24551 |
| POPLIN LUCAS, DANA | 9462 HESTER CT,HARRISBURG, NC 28075 |
| POPPELL INSURANCE INC. | PO DRAWER QQ,PLANT CITY, FL 33564 |
| POPPY STATE LENDING LLC | 121 25TH STREET,NEWPORT BEACH, CA 92663 |
| POPSON, CASSIE J | 1401 JACKSON CIRCLE,INDIANOLA, IA 50125 |
| POPULAR MORTGAGE GROUP A DBA OF BOSTON | FINANCIAL G,418 CENTRE STREET,JAMAICA PLAIN, MA 02130 |
| POPULAR MORTGAGE GROUP A DBA OF BOSTON | FINANC,418 CENTRE STREET,JAMAICA PLAIN, MA 02130 |
| POPWELL APPRAISAL SERVICE | PO BOX 22,CLINTON, AL 35046 |
| POQUOSON CITY | P O BOX 2319,POQUOSON, VA 23662 |
| POQUOTT VILLAGE | TAX  COLLECTOR,45 BURCHWOOD AVENUE,EAST SETAUKET, NY 11733 |
| PORCH LIGHT MORTGAGE LLC | 301 ROUTE 17 NORTH STE800,RUTHERFORD, NJ 07070 |
| PORRAS & SNYDER RES. APPRL SVC | 5219 MCPHERSON RD # 375,LAREDO, TX 78041 |
| PORT ALLEGANY SD / ANNIN TWP | RR 1 BOX 123,TURTLE POINT, PA 16750 |
| PORT ALLEGANY SD / ROULETTE TW | PO BOX 260,ROULETTE, PA 16746 |
| PORT ALLEN CITY | PO BOX 468,PORT ALLEN, LA 70767 |
| PORT AUSTIN TOWNSHIP | PO BOX 335,PORT AUSTIN, MI 48467 |
| PORT AUSTIN VILLAGE | VILLAGE HALL,PO BOX 336,PORT AUSTIN, MI 48467 |
| PORT AUTHORITY OF NEW YORK | C/O: THE PORT AUTHOIRTY OF NY AND NJ,225 PARK AVE SOUTH, 18TH FLOOR,NEW YORK, NY 10003-1604 |
| PORT CHESTER VILLAGE | 10 PEARL ST,PORT CHESTER, NY 10537 |
| PORT CITY APPRAISALS INC | 2146 DORCHESTER RD,N CHARLESTON, SC 29405-7776 |

| Claim Name | Address Information |
|---|---|
| PORT CITY RENTALS | 3252 OLD SHELL RD,MOBILE, AL 36607 |
| PORT GARDNER MORTGAGE CO. | 2232 BROADWAY #101,EVERETT, WA 98201 |
| PORT HURON AREA SCHOOL DIST | 1925 LAPEER AVE,PORT HURON, MI 48060 |
| PORT HURON CITY TAX COLLECTOR | 100 MCMARRON BLVD,PORT HURON, MI 48060 |
| PORT HURON TOWNSHIP | 3800 LAPEER RD,PORT HURON, MI 48060 |
| PORT JEFFERSON VILLAGE | 121 WEST BROADWAY,PORT JEFFERSON, NY 11777 |
| PORT JERVIS - MAMAKITING | ADMINISTRATION BUILDING,9 THOMPSON STREET,PORT JERVIS, NY 12771 |
| PORT JERVIS CITY | P O BOX 1002,PORT JERVIS, NY 12271 |
| PORT JERVIS CITY (ORANGE CTY) | P.O. BOX 1002,PORT JERVIS, NY 12771 |
| PORT JERVIS CSD/PT JERVIS CITY | SCHOOL TAX COLLECTOR,9 THOMPSON ST.,PORT JERVIS, NY 12771 |
| PORT JERVIS SD (DEERPARK) | TAX COLLECTOR,P.O. BOX 97,PORT JERVIS, NY 12771 |
| PORT LAWRENCE TITLE & TRUST | 616 MADISON,TOLEDO, OH 43604 |
| PORT LAWRENCE TITLE & TRUST | 3234 EXECUTIVE PARKWAY,TOLEDO, OH 43616 |
| PORT PUBLICATIONS, INC. | 125 E MAIN STREET,PORT WASHINGTON, WI 53074 |
| PORT REALTY | 1330 N HOWE STREET,SOUTHPORT, NC 28461 |
| PORT REPUBLIC CITY | 143 MAIN STREET,PORT REPUBLIC, NJ 08241 |
| PORT SANILAC VILLAGE | 56 NORTH RIDGE ST,PORT SANILAC, MI 48469 |
| PORT SHELDON TOWNSHIP | 16201 PORT SHELDON RD,WEST OLIVE, MI 49460 |
| PORT SOUTH INSURANCE AGENCY | 2390 CAROLINA BEACH RD #102,WILMINGTON, NC 28401 |
| PORT VUE BOROUGH | 1191 ROMINE AVE.,PORT VUE, PA 15133 |
| PORT WASHINGTON CITY | P. O.  BOX 307,PORT WASHINGTON, WI 53074 |
| PORT WASHINGTON N.VILLAGE | 71 OLD SHORE RD,PORT WASHINGTON, NY 11050 |
| PORT WASHINGTON TOWN | P.O. BOX 994,PORT WASHINGTON, WI 53074 |
| PORT-O-CALL, I | C/O RAVENEL ASSOC,P O BOX 406,ISLE OF PALMS, SC 29451 |
| PORTA VECHIO | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| PORTAGE CITY | 7900 S WESTNEDGE AVENUE,PORTAGE, MI 49002 |
| PORTAGE CITY | 115 WEST PLEASANT,PORTAGE, WI 53901 |
| PORTAGE COMMUNITY BANK | 1311 E. MAIN STREET,RAVENNA, OH 44266 |
| PORTAGE COUNTY | ADMIN BLDG,449 S MERIDIAN ST,RAVENNA, OH 44266 |
| PORTAGE COUNTY | 1516 CHURCH STREET,STEVENS POINT, WI 54481 |
| PORTAGE TWP | PO BOX 70,CURTIS, MI 49820 |
| PORTAL CITY | P. O. BOX 89,PORTAL, GA 30450 |
| PORTE, KELLI R | 7432 VIA SERENA,RANCHO CUCAMONGA, CA 91730 |
| PORTER COUNTY | 155 INDIANA AVE,SUITE 209,VALPARAISO, IN 46383 |
| PORTER TOWN | 71 MAIN STREET,PORTER, ME 04068 |
| PORTER TOWNSHIP | 10 PORTER ROAD,TOWER CITY, PA 17980 |
| PORTER TOWNSHIP | RR 1, BOX 300,HUNTINGDON, PA 16652 |
| PORTER TOWNSHIP | PO BOX 517,UNION, MI 49130 |
| PORTER TWP | 91766 27 1/2 STREET,MARCELLUS, MI 49067 |
| PORTER TWP          111 | 2134 S. EIGHT MILE RD,BRECKENRIDGE, MI 48615 |
| PORTER, APRIL R | 647 CRESCENT HILLS PL,LAKELAND, FL 33813 |
| PORTER, CAROLYN J | 2460 N AVENIDA SORGO,TUCSON, AZ 85749 |
| PORTER, HEATHER N | PO BOX 6348,INCLINE VILLAGE, NV 89450 |
| PORTER, JULIA | 5893 S TAFT ST,LITTLETON, CO 80127 |
| PORTER, MATTHEW | 16679 WINDSOR COURT,LEMONT, IL 60439 |
| PORTER, SHAWN J | 4 FRANKLIN PLACE,FARMINGDALE, NY 11735 |
| PORTER-ALLEN COMPANY | 513 SOUTHARD STREET,KEY WEST, FL 23040 |
| PORTERVILLE IRRIGATION DIST | TAX COLLECTOR,PORTERVILLE, CA 93258 |
| PORTFOLIO FUNDING DBA REAL ESTATE | CASHFLOW NETWORK,1601 H. STREET STE 102,BAKERSFIELD, CA 93301 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO FUNDING DBA REAL ESTATE | CASHFLOW NETW,1601 H. STREET STE 102,BAKERSFIELD, CA 93301 |
| PORTFOLIO LENDING | 155 BOVET ROAD STE 700,SAN MATEO, CA 94402 |
| PORTFOLIO LENDING CORP | 5675 DTC BLVD. #160,ENGLEWOOD, CO 80111 |
| PORTFOLIO LENDING GROUP INC | 1450 SOUTH WHITE ROAD,SUITE 60,SAN JOSE, CA 95127 |
| PORTFOLIO MORTGAGE | 0105 EDWARDS VILLAGE BLVD,# C207,EDWARDS, CO 81632 |
| PORTFOLIO, INC. | 433 # A HEGENBERGER RD.,OAKLAND, CA 94621 |
| PORTGAGE TOWNSHIP | 47240 GREEN ACRES ROAD,HOUGHTON, MI 49931 |
| PORTIA FINANCIAL | 808 106 AVE NE, SUITE 106,BELLEVUE, WA 98004 |
| PORTIFOLIO FINANCIAL LLC | 730 BROADWAY,SOMERVILLE, MA 02144 |
| PORTIRIO CASAS INSURANCE | 702 NORTH CLOSNER,EDINBURG, TX 78539 |
| PORTLAND CITY | PO BOX 544,PORTLAND, ME 04112 |
| PORTLAND CITY | 259 KENT STREET,PORTLAND, MI 48875 |
| PORTLAND CITY | 100 S. RUSSELL ST.,PORTLAND, TN 37148 |
| PORTLAND CITY | PO BOX 938,SINTON, TX 78387 |
| PORTLAND COURT CONDO | P. O. BOX 1072,MECHANICSBURG, PA 17051 |
| PORTLAND TOWN | P.O. BOX 71,PORTLAND, CT 06480 |
| PORTLAND TOWN | 87 W MAIN ST,BROCTON, NY 14716 |
| PORTLAND TOWNSHIP | 5481 DIVINE HWY,PORTLAND, MI 48875 |
| PORTLANDAPPRAISAL.COM | PO BOX 19449,PORTLAND, OR 97280 |
| PORTLEY, QUIOTA R | 1341 ROSEWOOD,LANCASTER, TX 75146 |
| PORTNEUF VALLEY MORTGAGE LLC | 1134 NORTH MAIN,POCATELLO, ID 83204 |
| PORTNOFF LAW ASSOCIATES | P.O. BOX 3020,NORRISTOWN, PA 19404 |
| PORTNOFF LAW ASSOCIATES | P.O. BOX 540,WYNNEWOOD, PA 19096 |
| PORTOFINO TOWER | ACCU INC.,P.O. BOX 173796,DENVER, CO 80217 |
| PORTOFINO TOWER HOA | CRESTMOOR MANAGEMENT COMPANY,DENVER, CO 80321 |
| PORTSMOUTH CITY | 1 JUNKINS AVENUE,PORTSMOUTH, NH 03801 |
| PORTSMOUTH CITY | 801 CRAWFORD ST,1ST FL,PORTSMOUTH, VA 23704 |
| PORTSMOUTH CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PORTSMOUTH TOWN | 2200 EAST MAIN ROAD,PORTSMOUTH, RI 02871 |
| PORTSMOUTH TOWN | 1 JUNKINS AVENUE,PORTSMOUTH, NH 03801 |
| PORTSMOUTH TWP       017 | 1711 W CASS AVE,BAY CITY, MI 48708 |
| PORTUGAL, VALERIY | 1237 AVE Z APT 5P,BROOKLYN, NY 11235 |
| POSADA, DIANA L | 14080 FISK ROAD,YAKIMA, WA 98908 |
| POSEN TWP          141 | 10910 POLASKI RD,POSEN, MI 49776 |
| POSEN VILLAGE | PO BOX 126,POSEN VILLAGE, MI 49776 |
| POSEY COUNTY TREASURER | 126 E 3RD STREET,ROOM 211,MT VERNON, IN 47620 |
| POSH | 5507 RANCH DRIVE,LITTLE ROCK, AR 72223 |
| POSH PETALS | 846 CONFERENCE DRIVE,GOODLETTSVILLE, TN 37072 |
| POSITIVE MORTGAGE | 370 CAMINO GARDENS,SUITE 210,BOCA RATON, FL 33432 |
| POSITIVE MORTGAGE, INC. | 551 FIFTH AVENUE,SUITE 514,NEW YORK, NY 10176 |
| POSITIVE MORTGAGE, INC. | 1660 WALT WHITMAN RD,SUITE 514,MELVILLE, NY 11747 |
| POSITIVE PROPERTIES | 105 VALLEY VIEW,CHAPPAQUA, NY 10514 |
| POSITIVE PROPERTIES, INC | 105 VALLEY VIEW,CHAPPAQUA, NY 10514 |
| POSITIVE PROPERTY | 843 LANE ALLEN RD,LEXINGTON, KY 40504 |
| POSITIVE PROPERTY MANAGEMENT | 837 SUITE A LANE ALLEN ROAD,LEXINGTON, KY 40504 |
| POST INSURANCE | 148 NW CENTRAL PARK PLAZA #102,PORT SAINT LUCIE, FL 34986 |
| POST, ANNETTE M | 1206 OAKHURST LANE,RICHMOND, VA 23225 |
| POST-NEWSWEEK MEDIA | A GAZETTE PUBLICATION,BALTIMORE, MD 21297-0523 |
| POSTAGE BY PHONE PLUS | A/C #8000-9090-0076-2240,LOUISVILLE, KY 40285-6042 |

| Claim Name | Address Information |
|---|---|
| POSTAGE BY PHONE PLUS | A/C# 8000-9090-0144-9664,LOUISVILLE, KY 40285-6042 |
| POSTAGE BY PHONE PLUS | A/C# 8000-9000-0871-8375,LOUISVILLE, KY 40285-6042 |
| POSTWOOD MUD | 873 DULLES AVE,STAFFORD, TX 77477 |
| POSTWOOD MUD | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| POTERFIELD CONDOMINIUM | C/O SMITH BROTHERS INSURANCE,1209 JOHN FITCH BLVD.,SOUTH WINDSOR, CT 06074 |
| POTOMAC FIRST MORTGAGE LLC | 4804 ELLICOTT ST NW,WASHINGTON, DC 20016 |
| POTOMAC FUNDING GROUP | 1737 GLASTONBERRY RD,POTOMAC, MD 20854 |
| POTOMAC INS. CO. OF ILLINOIS | 436 WALNUT STREET,PHILADELPHIA, PA 19105 |
| POTOMAC INS. CO. OF ILLINOIS | 2455 CORPORATE WEST DR.,LISLE, IL 60532 |
| POTOMAC INSURANCE AGENCY | P.O. BOX 206,TRIANGLE, VA 22172 |
| POTOMAC MORTAGE CAPITAL, INC. | ROB MUSSEMAN, PRESIDENT & CEO,585 GROVE ST. STE. 350,HERNDON, VA 20170 |
| POTOMAC MORTGAGE CAPITAL INC | 585 GROVE STREET,STE 350,HERNDON, VA 20170 |
| POTOMAC PROPERTY MGMT | 10201 GROSVENOR PLACE,SUITE 903,ROCKVILLE, MD 20852 |
| POTOMAC RIVERBOAT COMPANY | 205 THE STRAND,ALEXANDRIA, VA 22314 |
| POTOMAC TILE & CARPET | 918 EAST STREET,FREDERICK, MD 21701 |
| POTOMAC TRUST MORTGAGE LLC | 201 KING ST,SUITE 201,VIENNA, VA 22182 |
| POTOSI VILLAGE | P.O. BOX 45,POTOSI, WI 53820 |
| POTOWMACK CROSSING | 4900 SEMINARY RD.,ALEXANDRIA, VA 22311 |
| POTSDAM TOWN | 35 MARKET STREET,POTSDAM, NY 13676 |
| POTTAWATOMIE COUNTY | P.O. BOX 158,WESTMORELAND, KS 66549 |
| POTTAWATOMIE COUNTY | 325 N. BROADWAY,SHAWNEE, OK 74801 |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE CO COLL,227 S 6TH ST,COUNCIL BLUFFS, IA 51501 |
| POTTER & PHILLIPS, INC | P.O. BOX 87,BEAUFORT, NC 28516 |
| POTTER COUNTY | P.O. BOX 2289,AMARILLO, TX 79105 |
| POTTER COUNTY ET AL | D'LAYNE PEEPLES,PERDUE BRANDON FIELDER COLLINS MOTT LLP,PO BOX 9132,AMARILLO, TX 79105-9132 |
| POTTERVILLE CITY | PO BOX 477,POTTERVILLE, MI 48876 |
| POTTON INSURANCE AGENCY | 221 MAIN STREET,STEVENSVILLE, MT 59870 |
| POTTS APPRAISAL SERVICE | PO BOX 892768,OKLAHOMA CITY, OK 73189 |
| POTTS, KRISTINA | 1617 HUNTINGTON,DE KALB, IL 60115 |
| POTTS, SAMANTHA N | 1158 CASELTON COURT,BEAUMONT, CA 92223 |
| POTTS, SAMANTHA N. | 1158 CASELTON CT,BEAUMONT, CA 92223 |
| POTTSGROVE S.D. | 1416 KUMMERER RD,POTTSTOWN, PA 194641752 |
| POTTSGROVE SD/LOWER POTTSGROVE | S MOYER TAX COLL,2228 E.HIGH ST,SANATOGA, PA 19464 |
| POTTSGROVE SD/UPPER POTTSGROVE | 1020 LEVENGOOD RD,POTTSTOWN, PA 19464 |
| POTTSGROVE SD/W POTTSGOVE | 205 FAIRVIEW ST,STOWE, PA 19464 |
| POTTSTOWN BORO | 225 WALNUT ST,POTTSTOWN, PA 19464 |
| POTTSTOWN BOROUGH-COUNTY BILL | 225 WALNUT ST,POTTSTOWN, PA 19464 |
| POTTSTOWN S.D. | 225 WALNUT ST,POTTSTOWN, PA 19464 |
| POTTSVILLE AREA SD / POTTSVILL | 401 N CENTRE ST,POTTSVILLE, PA 17901 |
| POTTSVILLE CITY | 401 N CENTRE ST,POTTSVILLE, PA 17901 |
| POTTSVILLE S.P/NOREGIAN | P.O. BOX 256,MAR LIN, PA 17951 |
| POUCH RECORDS MANAGEMENT LP | 2309 MOORE AVENUE,FULLERTON, CA 92833 |
| POUGHKEEPSIE CITY | P.O. BOX 300,POUGHKEEPSIE, NY 12602 |
| POUGHKEEPSIE CSD/POUGHKEEPSIE | RECEIVER OF TAXES,PO BOX 7107,BUFFALO, NY 14240 |
| POUGHKEEPSIE TOWN | POUGHKEEPSIE TAX OFC,1 OVERROCKER RD,POUGHKEEPSIE, NY 12603 |
| POUGHKEEPSIE TOWN COMBINED CSD | POUGHKEEPSIE TAX OFC,POUGHKEEPSIE, NY 12603 |
| POULSON APPRAISALS INC | 95F GOLF PARKWAY,MADISON, WI 53704 |
| POUND RIDGE TOWN | 179 WESTCHESTER AVE,POUND RIDGE, NY 10576 |

| Claim Name | Address Information |
| --- | --- |
| POUND RIDGE TOWN SCHOOLS | 179 WESTCHESTER AVE,POUND RIDGE, NY 10576 |
| POUND TOWN | N3870 N 13TH ROAD,COLEMAN, WI 54161 |
| POWDER SPRINGS CITY | POWDER SPRINGS TAX OFC,PO BOX 46,POWDER SPRINGS, GA 30127 |
| POWELL APPRAISERS AND | 2210C EXECUTIVE DRIVE,HAMPTON, VA 23666 |
| POWELL APPRAISERS AND | CONSULTANTS,608 PEMBROKE AVE,HAMPTON, VA 23669 |
| POWELL APPRAISERS& CONSULTANTS | PO BOX 7551,HAMPTON, VA 23666 |
| POWELL COMMUNICATIONS INC | POB 1120,CHANHASSEN, MN 55317 |
| POWELL COUNTY | P.O. BOX 489,STANTON, KY 40380 |
| POWELL COUNTY | 409 MISSOURI AVE,DEER LODGE, MT 59722 |
| POWELL FINANCIAL SERVICES INC | 3110 CAMINO DEL RIO SOUTH,STE 309,SAN DIEGO, CA 92108 |
| POWELL INSURANCE AGENCY | WEST SEVENTH STREET,FREDERICK SHOPPING CENTER,FREDERICK, MD 21701 |
| POWELL SAWMILL LLC | DBA SKILKEN PROPERTIES,COLUMBUS, OH 43230 |
| POWELL TWP        103 | PO BOX 39,BIG BAY, MI 49808 |
| POWELL, AMANDA | 1292 PALM COVE DR,CHARLESTON, SC 29492 |
| POWELL, AMANDA LEE | 1292 PALM COVE DR,CHARLESTON, SC 29492 |
| POWELL, JODIE | P O BOX 604,PONCHATOULA, LA 70454 |
| POWELL, LANCEWORTH C | 35 SOUTH PEAK,LAGUNA NIGUEL, CA 92677 |
| POWELL, PAULA | 111 WAX MYRTLE DR,SANFORD, FL 32773 |
| POWELL, VICKY | 13513 NORTHWEST CT.,HASLET, TX 76052 |
| POWELL-BAREFOOT AGENCY | P.O. BOX 1139,REIDSVILLE, NC 27323 |
| POWER & ASSOCIATES RE/EST APPA | 67 WINTER STREET,KEENE, NH 03431 |
| POWER AV GROUP | 17 LIGGETT ROAD,VALLEY STREAM, NY 11581 |
| POWER COUNTY | 543 BANNOCK AVE.,AMERICAN FALLS, ID 83211 |
| POWER FINANCIAL COMPANY INC | 519 HANNA ROAD,BEL AIR, MD 21014 |
| POWER FINANCIAL GROUP | 2780 SKYPARK DRIVE,STE 310,TORRANCE, CA 90505 |
| POWER FINANCIAL SOLUTIONS CORP | 1250 SW. 27TH AVE STE 401,MIAMI, FL 33135 |
| POWER HOUSE FINANCIAL DBA JO CLARK LLC | 4820 CARTER LAKE AVENUE,MEDFORD, OR 97504 |
| POWER HOUSE MORTGAGE, INC. | 4805 W. PLEASANT VALLEY ROAD,STE. 5,PARMA, OH 44129 |
| POWER LENDING GROUP INC | 945 SW 122ND AVE,MIAMI, FL 33184 |
| POWER MORTGAGE | 131 N SWINTON AVE,DELRAY BEACH, FL 33444 |
| POWER MORTGAGE CORP | PO BOX 7879,BRECKENRIDGE, CO 80424 |
| POWER MORTGAGE LENDING INC. | 9600 NW 25 ST.,#4F,MIAMI, FL 33172 |
| POWER MORTGAGE LENDING INC. | 1414 NW 107TH AVE STE 205,DORAL, FL 331722741 |
| POWER ONE LENDING INC | 2711 SW 137 AVE #77,MIAMI, FL 33175 |
| POWERHOUSE ASSOCIATES INC | 20121 VENTURA BLVD,STE 214,WOODLAND HILLS, CA 91364 |
| POWERHOUSE FUNDING GROUP | 75 S. MILPITAS BLVD STE 218,MILPITAS, CA 95035 |
| POWERHOUSE MAINTENANCE INC. | PO BOX 5845,HAUPPAUGE, NY 11788 |
| POWERNETMORTGAGE.COM LLC | 1935 COMMERCE LANE,STE 6,JUPITER, FL 33458 |
| POWERS APPRAISAL | 10203 NW THOMPSON RD,PORTLAND, OR 97229 |
| POWERS APPRAISAL & CONSULTING | 450 WEST MAIN STREET,GALLATIN, TN 37066 |
| POWERS APPRAISAL SERVICE | 36075 N 82ND PLACE,SCOTTSDALE, AZ 85262 |
| POWERS APPRAISING LLC | 10 LOMBARDY PLACE,TOWSON, MD 21204 |
| POWERS KIRN, LLC | 9 EAST STOW RD, STE C,MARLTON, NJ 08053 |
| POWERS KIRN, LLC | 737 STOKES RD,P.O. BOX 1088,MEDFORD, NJ 08055 |
| POWERS VILLAGE | W3990 THIRD ST,POWERS, MI 49874 |
| POWERS, JACLYN C (JACKIE) | 2635 W MAPLEWOOD AVE APT 19,BELLINGHAM, WA 98225 |
| POWERS, PAULA | 73 RIVER ROAD,ALLENSTOWN, NH 03275 |
| POWERTECH GROUP, INC | 6703 SOUTH 234TH STREET,KENT, WA 98032 |
| POWESHIEK COUNTY | P.O. BOX 700,MONTEZUMA, IA 50171 |

| Claim Name | Address Information |
|---|---|
| POWHATAN COUNTY | 3834 OLD BUCKINGHAM RD,POWHATAN, VA 23139 |
| POWNAL TOWN | PO BOX 95,POWNAL, ME 04069 |
| POWNAL TOWN TREASURER | P.O. BOX 411,POWNAL, VT 05261 |
| POWRIE & ASSOCIATES, INC | P.O. BOX 81635,ROCHESTER, MI 48308 |
| POWTER FINANCIAL INC A DBA OF MORTGAGE | NETWORK,4155 KEATS DR,SARASOTA, FL 34241 |
| POWTER FINANCIAL INC A DBA OF MORTGAGE | NETWORK INC,4155 KEATS DR,SARASOTA, FL 34241 |
| POYNETTE VILLAGE | P.O. BOX 95,POYNETTE, WI 53955 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET RPC-GENNI,ALLENTOWN, PA 18101 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET RPC-GENN 1,ALLENTOWN, PA 18101-1175 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET RPC-GENNI,ALLENTOWN, PA 18101-1175 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD,ALLENTOWN, PA 18104 |
| PPP SERVICES, INC | 125 GLENN JACOBS RD,ELGIN, SC 29045 |
| PPSF, LLC | BILL OWENS,9131 ANSON WAY,RALEIGH, NC 27615 |
| PPSF, LLC | 9131 ANSON WAY,RALEIGH, NC 27615 |
| PR MORTGAGE INC A DBA OF PREMIER | RESIDENTIAL M,7614 A HWY 71 WEST,AUSTIN, TX 78736 |
| PR MORTGAGE INC A DBA OF PREMIER | RESIDENTIAL MORTG,7614 A HWY 71 WEST,AUSTIN, TX 78736 |
| PRA FINANCIAL LLC | 13906 LYNMAR BLVD,STE 100,TAMPA, FL 33626 |
| PRAIRIE APPRAISAL GROUP | PO BOX 419,TECUMSEH, NE 68450 |
| PRAIRIE COUNTY | PRAIRIE CO TAX OFC,204 COURTHOUSE SQ STE 101,DES ARC, AR 72040 |
| PRAIRIE COUNTY | P.O. BOX 566,TERRY, MT 59349 |
| PRAIRIE DU CHIEN CITY | PO BOX 324,PRAIRIE DU CHIEN, WI 53821 |
| PRAIRIE LAND INS. COMP. | PRAIRIE STATE INS.,2620 EAST LAKE DR.,SPRINGFIELD, IL 62707 |
| PRAIRIE PINE MUTUAL | ,PARKERS PRAIRE, MN 56361 |
| PRAIRIE PROFESSIONAL CENTRE | C/O WXR & ASSOC LTD,125 E LAKE ST. SUITE 303,BLOOMINGDALE, IL 60108 |
| PRAIRIE PROFESSIONAL CENTRE | C/O WXR & ASSOC LTD,BLOOMINGDALE, IL 60108 |
| PRAIRIE PROFESSIONAL CENTRE | C/O WXR & ASSOC. LTD,125 E. LAKE STREET, SUITE 303,BLOOMINGDALE, IL 60108 |
| PRAIRIE RONDE TOWNSHIP | PRAIRIE RONDER TOWNSHIP TREASU,7375 WEST W AVE,SCHOOLCRAFT, MI 49087 |
| PRAIRIE SHORE PROPERTIES INC | 2110 CENTRAL STREET,EVANSTON, IL 60201 |
| PRAIRIE SHORES PROPERTIES | 2110 CENTRAL AVE,JUDY .,EVANSTON, IL 60201 |
| PRAIRIELIND MUTUAL INS CO | 3270 N WOODFORD STREET,DECATUR, IL 62526 |
| PRAIRIEVILLE TOWNSHIP | 10115 S. NORRIS RD.,DELTON, MI 49046 |
| PRANETA FINANCIAL INC | 7545 CENTURWN PKWY #401,JACKSONVILLE, FL 32256 |
| PRANGER, KEITH | 4275 GREENRIDGE WAY,NEW HAVEN, IN 46774 |
| PRANGER, KEITH S | 4275 GREENRIDGE WAY,NEW HAVEN, IN 46774 |
| PRAT, GORDON G | 568 NW 105TH DR,CORAL SPRINGS, FL 33071 |
| PRAT, KIMBERLY | 568 NW 105 DR,CORAL SPRINGS, FL 33071 |
| PRATA MORTGAGE GROUP, INC. | 2651 E. 21ST STREET,SUITE 505,TULSA, OK 74114 |
| PRATER COMPANY | 114 1 AV NE,FAYETTE, AL 35555 |
| PRATER, SARAH M | 4055 SEA FOREST WAY,SACRAMENTO, CA 95823 |
| PRATT APPRAISAL SERVICE | 4828 ST ANDREWS DR,STOCKTON, CA 95219 |
| PRATT COUNTY | PO BOX 905,PRATT, KS 67124 |
| PRATT'S APPRAISALS | 19111 CONDOR WAY,COTTONWOOD, CA 96022 |
| PRATT, WESLEY A | 1756 2ND STREET  APT 3,CUYAHOGA FALLS, OH 44221 |
| PRATTSBURG TOWN | PO BOX 427,PINE VALLEY, NY 14873 |
| PRATTSVILLE TOWN | P. O. BOX 345,PRATTSVILLE, NY 12468 |
| PRAYLOR, MICHAEL | 4005 POND VALLEY CT,MCLEANSVILLE, NC 27301 |
| PREAL ESTATE INVESTMENT | PROTECTION AGENCY,CHESAPEAKE, VA 23320 |
| PREAPPROVALCENTER.COM DBA INTERNET | FINANCIAL SE,4205 N. WINFIELD SCOTT PLAZA,SCOTTSDALE, AZ 85251 |
| PREAPPROVALCENTER.COM DBA INTERNET | FINANCIAL SERVI,4205 N. WINFIELD SCOTT PLAZA,SCOTTSDALE, AZ 85251 |

| Claim Name | Address Information |
|---|---|
| PREBLE COUNTY TREASURER | PO BOX 341,EATON, OH 45320 |
| PRECIOUS MEMORIES PHOTOGRAPHY | 47510 FORD ROAD,CANTON, MI 48187 |
| PRECISE ADVANTAGE INS. | 12702 TOEPPERWEIN #201,SAN ANTONIO, TX 78233 |
| PRECISE ADVANTAGE INS. AGENCY | 12702 TOEPPERWEIN #201-15,SAN ANTONIO, TX 78233 |
| PRECISE APPRAISALS | 7516 DEVON LANE,CHESTERLAND, OH 44026 |
| PRECISE APPRAISALS | 7112 UNITY AVE N,BROOKLYN CENTER, MN 55429 |
| PRECISE APPRASIAL SERVICE | PMB #104,PHOENIX, AZ 85032 |
| PRECISE RE/EST APPRA/SERV LLC | PMB 104,PHOENIX, AZ 85032 |
| PRECISION APPRAISAL | PO BOX 12724,PRESCOTT, AZ 86304 |
| PRECISION APPRAISAL | 16300 MILL CREEK BLVD STE 118B,MILL CREEK, WA 98012 |
| PRECISION APPRAISAL OF AZ, INC | 3150 N 24 ST # B-102,PHOENIX, AZ 85016 |
| PRECISION APPRAISALS | 1210 W 96TH ST,BLOOMINGTON, MN 55431 |
| PRECISION APPRAISALS LLC | 180 GLEN BROOK RD # 22,STAMFORD, CT 06902 |
| PRECISION FINANCIAL INC | 6800 JERICHO TURNPIKE STE 206E,SYOSSET, NY 11791 |
| PRECISION FINANCIAL SERVICES | 577 TIOGUE AVE,COVENTRY, RI 02816 |
| PRECISION FUNDING A DBA OF PACWEST | FUNDING INC,4710 VILLAGE PLAZA LOOP,STE 100,EUGENE, OR 97401 |
| PRECISION FUNDING GROUP LLC | 701 SPRING MILL AVE,CONSHOHOCKEN, PA 19428 |
| PRECISION LENDING GROUP, LLC | 6338 TILDEN ST,FORT COLLINS, CO 80528 |
| PRECISION LENDING INC | 13347 OLIVE BLVD,CHESTERFIELD, MO 63017 |
| PRECISION LENDING SERVICES | 2241 INDIANAPOLIS AVENUE,CLOVIS, CA 93611 |
| PRECISION LENDING, INC. | 8235 DOUGLAS AVE # 423,DALLAS, TX 75225 |
| PRECISION LOCKSMITH SERVICE, | INC,BEAVERTON, OR 97005 |
| PRECISION MORTGAGE GROUP INC | 2480-C ROADRUNNER PARKWAY,LAS CRUCES, NM 88011 |
| PRECISION MORTGAGE INC | 4425 W. OLIVE #201,GLENDALE, AZ 85302 |
| PRECISION MORTGAGE SERVICES A DBA OF | JASON JESTER,14-16 E MAIN ST,CARNEGIE, PA 15106 |
| PRECISION MORTGAGE SERVICES A DBA OF JA | 14-16 E MAIN ST,CARNEGIE, PA 15106 |
| PRECISION MORTGAGE SERVICES, INC. | 271 COUNTRY COMMONS SUITE I,CARY, IL 60013 |
| PRECISION MORTGAGE SERVICES, INC. | PO BOX 183,CARY, IL 600130183 |
| PRECISION MORTGAGE, INC. | 2223 112TH AVE NE,# 102,BELLEVUE, WA 98004 |
| PRECISION OFFICE INSTALLERS | INC.,ST. LOUIS, MO 63115 |
| PRECISION ONE ESCROW | 80150 US HIGHWAY 111, STE C8,INDIO, CA 92201 |
| PRECISION ONE MORTGAGE INC | 10737 LAUREL STREET #140,RANCHO CUCAMONGA, CA 91730 |
| PRECISION PRINTER SERVICES INC | 9185 PORTAGE INDUSTIRAL DR,PORTAGE, MI 49024 |
| PRECISION PROPERTY APPRAISAL | 888 NE 126 ST # 200,N MIAMI, FL 33161 |
| PRECISION PROPERTY APPRAISAL | PO BOX 5005,RANCHO SANTA FE, CA 92067 |
| PRECISION SILK SCREENING, INC. | 90 ALGANA COURT,ST. PETERS, MO 63376 |
| PREDA, STEFANIE | 25 LAKE RD.,MERRICK, NY 11566 |
| PREEMINENCE MORTGAGE A DBA OF FELLOWSHIP | 11334 PLEASANT VALLEY RD,PENN VALLEY, CA 959469440 |
| PREFEERED APPRAISALS INC | 3216 MANHATTEN AVE D,HERMOSA, CA 90254 |
| PREFERED APPRAISAL SERVICES, | ONE WINDHAM DR,CONCORD, NH 03301 |
| PREFERED MUTUAL INSURANCE | COMPANY,ONE PREFERED WAY, P.O. BOX 541,NEW BERLIN, NY 13411 |
| PREFERRED 1 MORTGAGE COMPANY INC | 7750 TAFT STREET BAY,STE 5,PEMBROKE PNES, FL 33024 |
| PREFERRED APPRAISAL | PO BOX 1211,POWDER SPRINGS, GA 30127 |
| PREFERRED APPRAISAL | 3200 CROSSHILL CT,PROSPECT, KY 40059 |
| PREFERRED APPRAISAL ASSOCIATES | 5270 N PARK PL NE # 120,CEDAR RAPIDS, IA 52402 |
| PREFERRED APPRAISAL GROUP | 1930 GREENSPRING DRIVE,TIMONIUM, MD 21093 |
| PREFERRED APPRAISAL LLC | 4034 ASHLEYCREEK CT,LOUISVILLE, KY 402411583 |
| PREFERRED APPRAISAL, INC | 3710 COMMERCIAL AVE STE9,NORTHBOOK, IL 60062 |

| Claim Name | Address Information |
|---|---|
| PREFERRED APPRAISALS | 207 ACORN LN, LAKE IN THE HILLS, IL 60156 |
| PREFERRED APPRAISALS INC | 3216 MANHATTAN AV # D, HERMOSA BEACH, CA 90254 |
| PREFERRED APPRAISERS INC. | 74 EAST MCNAB ROAD, POMPANO BEACH, FL 33060 |
| PREFERRED APPRAISERS, INC. | 145 N 2ND STREET #5, OAKDALE, CA 95361 |
| PREFERRED CHOICE INSURANCE | 163 SE 3RD ST APT 2, BEND, OR 977021335 |
| PREFERRED CHOICE MORTGAGE, LLC | 3046 VALLEY AVE, SUITE 101, WINCHESTER, VA 22601 |
| PREFERRED CUSTOM MORTGAGE INC | 315 JAMES STREET, GENEVA, IL 60134 |
| PREFERRED EMPIRE MORTGAGE | 205 E. 42ND ST., NEW YORK, NY 10017 |
| PREFERRED EMPIRE MORTGAGE CO | A DBA OF BURR ENTERPR, 200 BROADHALLOW RD., SUITE 300, MELVILLE, NY 11747 |
| PREFERRED EMPIRE MORTGAGE CO A DBA OF | BURR ENT, 200 BROADHALLOW RD., SUITE 300, MELVILLE, NY 11747 |
| PREFERRED FINANCIAL A DBA OF A.D. | BILICH, INC., 11 CROW CANYON COURT, SUITE 100, SAN RAMON, CA 94583 |
| PREFERRED FINANCIAL GROUP, INC. | 1350 OLD BAYSHORE HWY. STE 630, BURLINGAME, CA 94010 |
| PREFERRED FINANCIAL SERVICES | 2600 CENTRAL AVE, SUITE K, UNION CITY, CA 94587 |
| PREFERRED FUNDING A DBA OF EN, INC | 6370 W. FLAMINGO RD. 145, LAS VEGAS, NV |
| PREFERRED FUNDING A DBA OF EN, INC | 6370 W. FLAMINGO RD. 145, LAS VEGAS, NE ADA 8 |
| PREFERRED FUNDING SERVICES, INC. | 471 SYKESVILLE ROAD, WRIGHTSTOWN, NJ 08562 |
| PREFERRED FUNDING SERVICES, INC. | 471 SYKESVILLE ROAD, WRIGHTSTOWN, NJ 8562 |
| PREFERRED GENERAL AGENCY | 1634 MAIN STREET, SUITE 100, COLUMBIA, SC 29201 |
| PREFERRED GROUP PROPERTIES | 27432 ALISO CREEK ROAD, 2ND FLOOR, ALISO VIEJO, CA 92656 |
| PREFERRED HOME LOANS | 1805 EAST GARRY AVENUE, SUITE #120, SANTA ANA, CA 92705 |
| PREFERRED HOME LOANS, INC | 1805 E GARRY AVE, SUITE 120, SANTA ANA, CA 92705 |
| PREFERRED HOMES A DBA OF BRADLEY G. | GILTON, 1957 E. TULARE AVENUE, TULARE, CA 93274 |
| PREFERRED HOMES A DBA OF BRADLEY G. | PO BOX 372, TULARE, CA 932750372 |
| PREFERRED INSURANCE NOW | 8202 COLUMBIA DR, ROWLETT, TX 750898677 |
| PREFERRED LENDERS CORP | 27740 JEFFERSON AVE, #200, TEMECULA, CA 92590 |
| PREFERRED LENDING GROUP, INC | 3910 HIGHWAY 81 SW, LOGANVILLE, GA 30052 |
| PREFERRED LENDING GROUP, LLC | 200 S. EXECUTIVE DRIVE STE 101, BROOKFIELD, WI 53005 |
| PREFERRED LENDING GROUP, LLC | 9700 63RD AVE N., #205, MAPLE GROVE, MN 55369 |
| PREFERRED LENDING GROUP, LLC | 610 MARKET ST, SUITE 201, KIRKLAND, WA 98034 |
| PREFERRED LENDING SOLUTIONS, INC | 572 PEACHTREE PKWY, SUITE 102, CUMMING, GA 30041 |
| PREFERRED LOANS | 200 S. LOGANBERRY STREET, ANAHEIM HILLS, CA 92808 |
| PREFERRED MORTGAGE A DBA OF MASA | SERVICES INC, 12396 WORLD TRADE DRIVE, STE 115, SAN DIEGO, CA 92128 |
| PREFERRED MORTGAGE ASSOCIATES | 546 BROADWAY, SONOMA, CA 95476 |
| PREFERRED MORTGAGE COMPANY | 12833 N. 18TH PLACE, PHOENIX, AZ 85022 |
| PREFERRED MORTGAGE CONSULTANTS INC. | 3567 RESERVE COMMONS DR., SUITE 100, MEDINA, OH 44256 |
| PREFERRED MORTGAGE CONSULTANTS INC. DBA | ALERO HOME, 120 W. AURORA ROAD, SUITE A, NORTHFIELD, OH 44067 |
| PREFERRED MORTGAGE CONSULTANTS INC. DBA | ALERO H, 120 W. AURORA ROAD, SUITE A, NORTHFIELD, OH 44067 |
| PREFERRED MORTGAGE GROUP INC | 450 LEXINGTON ST #201, AUBURNDALE, MA 02466 |
| PREFERRED MORTGAGE GROUP LLC | 4980 TAMIAMI TRAIL N 200, NAPLES, FL 34102 |
| PREFERRED MORTGAGE INC | 8757 S STATE STREET, SANDY, UT 84070 |
| PREFERRED MORTGAGE INC A DBA OF A+ | MORTGAGE, 8002 NE HWY 99, SUITE A, VANCOUVER, WA 98665 |
| PREFERRED MORTGAGE LENDERS DBA PREFERRED | MORTG, 12550 BISCAGNE BLVD STE 403, NORTH MIAMI, FL 33181 |
| PREFERRED MORTGAGE LENDERS DBA PREFERRED | MORTGAGE, 12550 BISCAGNE BLVD STE 403, NORTH MIAMI, FL 33181 |
| PREFERRED MORTGAGE LLC | 17 COLD SPRING CT, PALM COAST, FL 32137 |
| PREFERRED MORTGAGE LOANS | 1540 PARKMOOR AVE, STE B, SAN JOSE, CA 95128 |
| PREFERRED MORTGAGE OF CALIFORNIA, DBA OF | THE MALLA, 20585 WISTERIA ST., CASTRO VALLEY, CA 94546 |
| PREFERRED MORTGAGE OF CALIFORNIA, DBA | THE MAL, 20585 WISTERIA ST., CASTRO VALLEY, CA 94546 |

| Claim Name | Address Information |
|---|---|
| OF | THE MAL,20585 WISTERIA ST.,CASTRO VALLEY, CA 94546 |
| PREFERRED MORTGAGE OF MONROE | 1000 NORTH 6 STREET,MONROE, LA 71201 |
| PREFERRED MORTGAGE SERVICES | 8 DEPOT SQUARE,TUCKAHOE, NY 10707 |
| PREFERRED MORTGAGE SERVICES, INC. | 5350 SHAWNEE ROAD,SUITE 250,ALEXANDRIA, VA 22312 |
| PREFERRED MORTGAGE, INC. | 2820 W. CHARLESTON B-14,LAS VEGAS, NV 89102 |
| PREFERRED MUTUAL | 1347 MARLBOROUGH AVENUE,PLAINFIELD, NJ 07060 |
| PREFERRED MUTUAL | PO BOX 888,NORWICH, NY 13815 |
| PREFERRED MUTUAL | ONE PREFERRED WAY,NEW BERLIN, NY 13411 |
| PREFERRED MUTUAL INS. CO | ONE PREFERRED WAY,NEW BERLIN, NY 13411 |
| PREFERRED MUTUAL INSURANCE | FLOOD INSURANCE CENTER,P.O. BOX 7777,ROCKVILLE, MD 20849 |
| PREFERRED MUTUAL SHARP | PO BOX 918,NORWICH, NY 13815 |
| PREFERRED OFFICE PRODUCTS | 1201 SOUTH ERVAY ST,DALLAS, TX 75215 |
| PREFERRED PERFORMANCE MTG CO A DBA OF | JPC TECHNOLO,6656 CRESTWOOD DRIVE,CASTRO VALLEY, CA 94552 |
| PREFERRED PERFORMANCE MTG CO A DBA OF | JPC TEC,6656 CRESTWOOD DRIVE,CASTRO VALLEY, CA 94552 |
| PREFERRED PERSONNEL, INC. | PO BOX 80796,PORTLAND, OR 97280 |
| PREFERRED PROCESSING SERVICE, INC. | 3137 CASTRO VALLEY BLVD.,SUITE 211,CASTRO VALLEY, CA 94546 |
| PREFERRED RESIDENTIAL APPRL CO | PO BOX 24526,KNOXVILLE, TN 37933 |
| PREFERRED TITLE AGENCY, INC | 6231 FRANK AVE, NW,NORTH CANTON, OH 44720 |
| PREFERRRED APPRAISAL LLC | 3200 CROSSHILL CT,PROSPECT, KY 40059 |
| PREFFERED LOAN CENTER | 39206 GUARDINO DR. #202,FREMONT, CA 94538 |
| PREIFFER REAL ESTATE SERVICES | 3618 OLD SPICE CT.,CHESAPEAKE, VA 23321 |
| PREM AND DUMLER | 8441 BELAIR ROAD,SUITE 201,BALTIMORE, MD 21236 |
| PREMERE GENERAL AGENCY | 6161 S. 33RD WEST AVENUE,SUITE 132,TULSA, OK 74132 |
| PREMIER 1 MORTGAGE, LLC | 5875 ALLENTOWN ROAD,CAMP SPRINGS, MD 20746 |
| PREMIER ADVANTAGE INC | 260 S LOS ROBLES AVE,STE 323,PASADENA, CA 91101 |
| PREMIER ADVANTAGE MORTGAGE GROUP A DBA | OF AMERICA',2735 COMMERCE PARKWAY,TAMPA, FL 34289 |
| PREMIER ADVANTAGE MORTGAGE GROUP A DBA | OF A,2735 COMMERCE PARKWAY,TAMPA, FL 34289 |
| PREMIER AMERICAN FUNDING INC | 427 W COLORADO STREET,STE 106,GLENDALE, CA 91204 |
| PREMIER APPRAISAL | 212 POND VIEW,CHADDS FORD, PA 19317 |
| PREMIER APPRAISAL CO | PO BOX 14736,TALLAHASSEE, FL 32317 |
| PREMIER APPRAISAL GROUP | 106 E CARY ST,RICHMOND, VA 23219 |
| PREMIER APPRAISAL GROUP | 12142 JOSEPHINE MARIE DR,MARYLAND HEIGHTS, MO 63043 |
| PREMIER APPRAISAL GROUP LLC | PO BOX 3422,MONROE, NC 28111 |
| PREMIER APPRAISAL GROUP, INC. | ATTN LESLIE RUBIO, COMPTROLLER,106 E CARY ST,RICHMOND, VA 23219 |
| PREMIER APPRAISAL GROUP,INC | 106 E. CARY ST,RICHMOND, VA 23219 |
| PREMIER APPRAISAL INC (PA) | 3992 LANCELOT PL,PHILADELPHIA, PA 19154 |
| PREMIER APPRAISAL SERV INC | 6065 S 2400 E,OGDEN, UT 84403 |
| PREMIER APPRAISAL SERVICE | 6065 S 2400 E,OGDEN, UT 84403 |
| PREMIER APPRAISAL SERVICES | 11352 LAKEBROOK COURT,ORLAND PARK, IL 60467 |
| PREMIER APPRAISAL SERVICES | 64 EL RIO CT,HENDERSON, NV 89012 |
| PREMIER APPRAISALS | 3015 HARVARD AVE,CAMP HILL, PA 17011 |
| PREMIER APPRAISALS SERVICE INC | P.O. BOX 5594,YUMA, AZ 85366 |
| PREMIER APPRAISALS, INC. | 719 WEST BROADWAY SUITE A,FOREST LAKE, MN 55025 |
| PREMIER APPRAISERS INC. | 65 CURTISS PARKWAY,MIAMI SPRINGS, FL 33166 |
| PREMIER APPRAISERS NETWORK | 13501 BELL AVE,OKLAHOMA CITY, OK 731425912 |
| PREMIER APRAISAL CO., OF | 19 E. LIBERTY LANE,DANVILLE, IL 61832 |
| PREMIER BANK | 295 SALT LICK RD,SAINT PETERS, MO 63376 |
| PREMIER BUSINESS CENTERS | 400 CORPORATE POINTE, STE 300,CULVER CITY, CA 90230 |
| PREMIER BUSINESS PRODUCTS, INC | 1744 MAPLELAWN,TROY, MI 48084 |

| Claim Name | Address Information |
|---|---|
| PREMIER CAPITAL CORP | 1210 OLD YORK ROAD STE 102,WARMINSTER, PA 18974 |
| PREMIER CAPITAL FINANCIAL SERVICES | 2908 ABERDEEN LANE,EL DORADO HILLS, CA 95762 |
| PREMIER CAPITAL MORTGAGE GROUP INC | 6858 SWINNEA ROAD 6A,SOUTHAVEN, MS 38671 |
| PREMIER CAPITAL MORTGAGE LLC | 180 SOUTH BROADWAY,STE 203,WHITE PLAINS, NY 10605 |
| PREMIER CATERING | PO BOX 10333,JACKSON, TN 38308 |
| PREMIER CHOICE MORTGAGE CORP | 10438 NW 31 TERRACE,DORAL, FL 33172 |
| PREMIER CITIZENS FINANCIAL, INC. | 21889  HIGHWAY 18,SUITE B,APPLE VALLEY, CA 92307 |
| PREMIER COAST FINANCIAL SERVICES, INC. | 2001 N. SOLAR DR. # 165,OXNARD, CA 93030 |
| PREMIER DIVIERSIFIED MORTGAGE | CORPORATION,6540 LUSK BLVD,STE#C212,SAN DIEGO, CA 92121 |
| PREMIER EQUITY RESOURCE CORPORATION | 1215 2ND STREET STE A,SAN RAFAEL, CA 94901 |
| PREMIER FEDERAL CREDIT UNION | PO BOX 26590,ATTN: TYLER DUKE,GREENSBORO, NC 27415-6590 |
| PREMIER FINANCIAL A DBA OF DIERKES, | DIERKES & LE,2332 W. WHITENDALE AVE,SUITE D,VISALIA, CA 93277 |
| PREMIER FINANCIAL A DBA OF DIERKES, | DIERKES & LEE,2332 W. WHITENDALE AVE,SUITE D,VISALIA, CA 93277 |
| PREMIER FINANCIAL COMPANY | 605 MAIN STREET,LAUREL, MD 20707 |
| PREMIER FINANCIAL FUNDING INC | 6011 6011 UNIVERSITY BLVD,STE 340,ELLICOTT CITY, MD 21043 |
| PREMIER FINANCIAL GROUP | 225 NE MIZNER BLVD,SUITE 300,BOCA RATON, FL 33432 |
| PREMIER FINANCIAL GROUP A DBA OF A & L | FINANCIAL S,1875 CALIFORNIA AVE.,CORONA, CA 92881 |
| PREMIER FINANCIAL GROUP A DBA OF A & L | FINANCI,1875 CALIFORNIA AVE.,CORONA, CA 92881 |
| PREMIER FINANCIAL MORTGAGE | 6925 UNION PARK CTR600,MIDVALE, UT 84047 |
| PREMIER FINANCIAL WORK PLACE LLC | 2550 PALM BAY ROAD NE #104,PALM BAY, FL 32905 |
| PREMIER FIRST FINANCIAL LLC | 4230 STONEWALL TELL ROAD,STE 1,ATLANTA, GA 303349 |
| PREMIER FIRST MORTGAGE CORP | 147 WEST LYMAN AVE,WINTER PARK, FL 32789 |
| PREMIER FLORIDA MORTGAGES A DBA OF | LANDON FINANCIA,6261 W ATLANTIC BLVD, SUITE 212,MARGATE, FL 33063 |
| PREMIER FLORIDA MORTGAGES A DBA OF | LANDON FIN,6261 W ATLANTIC BLVD,SUITE 212,MARGATE, FL 33063 |
| PREMIER FUNDING CORP | 700 N BROADWAY,WHITE PLAINS, NY 10603 |
| PREMIER FUNDING GROUP | 7535 LITTLE RIVER TURNPIKE,SUITE 325,ANNANDALE, VA 22003 |
| PREMIER FUNDING GROUP INC | 12110 TROPICAL WAY,PINECREST, FL 33156 |
| PREMIER FUNDING INC | 1023 MUMMA ROAD,SUITE 200,LEMOYNE, PA 17043 |
| PREMIER GROUP APPRAISERS | 3463 S. KINNICKINNIC AVE,MILWAUKEE, WI 53207 |
| PREMIER GROUP GENERAL | INSURANCE,106 CENTRAL AVENUE,CHELTENHAM, PA 19012 |
| PREMIER HOME | 950 1ST STREET SOUTH,WINTER HAVEN, FL 33880 |
| PREMIER HOME & FINANCE | 705 GOLD LAKE DRIVE,SUITE 370,FOLSOM, CA 95630 |
| PREMIER HOME LENDING | 17518 PRESERVE WALK LANE,TAMPA, FL 33647 |
| PREMIER HOME LENDING LLC | 8080 E. 109TH AVE,CROWN POINT, IN 46307 |
| PREMIER HOME LOANS | 7930 KENTON CIRCLE,HUNTERSVILLE, NC 28078 |
| PREMIER HOME LOANS | 1220 DIAMOND WAY,STE 220,CONCORD, CA 94520 |
| PREMIER HOME LOANS | 1160 INDUSTRIAL AVE. #H,PETALUMA, CA 94952 |
| PREMIER HOME LOANS INC | 1022 NE STEPHENS STREET,ROSEBURG, OR 97470 |
| PREMIER HOME MORTGAGE A DBA OF | ORGANIZATION MATTER,15888 MAIN STREET,STE 207,HESPERIA, CA 92345 |
| PREMIER HOME MORTGAGE A DBA OF | ORGANIZATION,15888 MAIN STREET,STE 207,HESPERIA, CA 92345 |
| PREMIER HOME MORTGAGE OF MAITLAND, INC. | 140 CIRCLE DRIVE,SUITE 6,MAITLAND, FL 32751 |
| PREMIER HOME MORTGAGE SERVICES, INC. | 950 1ST STREET SOUTH, STE.103,WINTER HAVEN, FL 33880 |
| PREMIER INS. SERVICES | 3824 STEILACOOM BLVD.,LAKEWOOD, WA 98499 |
| PREMIER INSURANCE | 1791 WOODRUFF ROAD,GREENVILLE, SC 29607 |
| PREMIER INSURANCE | 2600 ROSE HILL SUITE 101,BOISE, ID 93705 |
| PREMIER INSURANCE AGENCY | 11166 TESSON FERRY RD., #102,SAINT LOUIS, MO 63123 |
| PREMIER INSURANCE AGENCY INC | 125 SOUTH BLOOMINGDALE ROAD,BLOOMINGDALE, IL 60108 |
| PREMIER INSURANCE CO OF MASS. | 10 CHESTNUT STREET,WORCESTER, MA 01608 |
| PREMIER INSURANCE SERVICES | 2025 SO. ARLINGTON HEIGHTS RD.,ARLINGTON HEIGHTS, IL 60005 |

| Claim Name | Address Information |
| --- | --- |
| PREMIER INVESTMENTS MORTGAGE LLC | 5875 ALLENTOWN ROAD,CAMP SPRINGS, MD 20746 |
| PREMIER INVESTMENTS, LLC | P.O. BOX 4976,SPRINGFIELD, MO 65808-4976 |
| PREMIER LENDING | 7208 REGIONAL ST,DUBLIN, CA 94568 |
| PREMIER LENDING | 127 SIERRA VISTA PLACE,SAN JOSE, CA 95116 |
| PREMIER LENDING | 1633 WESTLAKE AVE N,SEATTLE, WA 98109 |
| PREMIER LENDING (MAIN) | 4141 VETERANS BOULEVARD,SUITE 215,METAIRIE, LA 70002 |
| PREMIER LENDING GROUP | 333 SKOKIE BLVD.,SUITE 105,NORTHBROOK, IL 60062 |
| PREMIER LENDING GROUP INC | 6B LIBERTY,STE 100,ALISO VIEJO, CA 92656 |
| PREMIER LENDING GROUP, LLC | 1633 WESTLAKE AVE N,SUITE 110,SEATTLE, WA 98109 |
| PREMIER LENDING SERVICES, INC. | 1764 S. BROADWAY,SANTA MARIA, CA 93454 |
| PREMIER LENDING SOURCE, INC. | 8825  PERIMETER PARK BLVD,# 201,JACKSONVILLE, FL 32216 |
| PREMIER LENDING. LLC | 41623 N. CLUB POINTE DR,ANTHEM, AZ 85086 |
| PREMIER LIVING MORTGAGE | 2736 TYLER ROAD,VESTAVIA, AL 35226 |
| PREMIER MORGAGE BANC SOLUTIONS, LLC | 45952 N. RIDGE ROAD,AMHERST, OH 44001 |
| PREMIER MORTGAG FUNDING, INC. | 6073 NW 167TH STREET,SUITE C-18,HIALEAH, FL 33015 |
| PREMIER MORTGAGE | 272 MAIN STREET,METUCHEN, NJ 08840 |
| PREMIER MORTGAGE | 204 GLOVER STREET,CHULA VISTA, CA 91910 |
| PREMIER MORTGAGE & REALTY DBA CASTLE | PEAK INVESTME,4961 SANTA ANITA AVE #K,TEMPLE CITY, CA 91780 |
| PREMIER MORTGAGE & REALTY DBA CASTLE | PEAK INVE,4961 SANTA ANITA AVE #K,TEMPLE CITY, CA 91780 |
| PREMIER MORTGAGE A DBA OF BL SERVICE | 2574 GRASS VALLEY HWY,AUBURN, CA 95603 |
| PREMIER MORTGAGE A DBA OF BL SERVICES | 2574 GRASS VALLEY HWY,AUBURN, CA 95603 |
| PREMIER MORTGAGE A DBA OF PREMIER | MORTGAGE INC.,8010 W. SAHARA AVE,SUITE 140,LAS VEGAS, NV 89117 |
| PREMIER MORTGAGE A DBA OF PREMIER MOR | 8010 W. SAHARA AVE,SUITE 140,LAS VEGAS, NV 89117 |
| PREMIER MORTGAGE CAPITAL | 337 MATISSE LANE,ALPINE, UT 84004 |
| PREMIER MORTGAGE CONSULTANTS OF SW | FLORIDA INC,13130 WESTLINKS TERRACE #11,FORT MYERS, FL 33913 |
| PREMIER MORTGAGE EXCHANGE, INC. | 5150 STIKESBORO RD,SUITE 205,KENNESAW, GA 30152 |
| PREMIER MORTGAGE FUNDING | 1310 INDUSTRIAL BLVD,SUITE 203,SOUTHAMPTON, PA 18966 |
| PREMIER MORTGAGE FUNDING | 8830 ORCHARD TREE LANE,TOWSON, MD 21286 |
| PREMIER MORTGAGE FUNDING | 5100 FRIBES BLVD SUITE 101,LANHAM, MD 20706 |
| PREMIER MORTGAGE FUNDING | 3921 OLD LEE HIGHWAY, UNIT 71C,FAIRFAX, VA 22030 |
| PREMIER MORTGAGE FUNDING | 708 THIMBLE SHEALS BLVD STE A,NEWPORT NEWS, VA 23606 |
| PREMIER MORTGAGE FUNDING | 10468 N. MAIN ST.,SUITE A,ARCHDALE, NC 27263 |
| PREMIER MORTGAGE FUNDING | 1275 EBENEZER RD,ROCK HILLS, SC 29732 |
| PREMIER MORTGAGE FUNDING | 1275 EBENEZER RD,ROCK HILL, SC 29732 |
| PREMIER MORTGAGE FUNDING | 2319 BROWNS MILL RD,STE C,JOHNSON CITY, TN 37604 |
| PREMIER MORTGAGE FUNDING | 618 EDGEWOOD DR,NICHOLASVILLE, KY 403562261 |
| PREMIER MORTGAGE FUNDING | 800 CORPORATE DR. STE 1028,LEXINGTON, KY 40503 |
| PREMIER MORTGAGE FUNDING | 3245 E LIVINSTON AVE,COLUMBUS, OH 43227 |
| PREMIER MORTGAGE FUNDING | 3901 LAKESIDE AVENUE,2ND FLOOR,CLEVELAND, OH 44114 |
| PREMIER MORTGAGE FUNDING | 21360 CENTER RIDGE ROAD,SUITE 6B,ROCKY RIVER, OH 44116 |
| PREMIER MORTGAGE FUNDING | 17900 JEFFERSON PARK RD,SUITE 101A,MIDDLEBRG HTS, OH 44130 |
| PREMIER MORTGAGE FUNDING | 6100 ROCKSIDE WOODS BLVD,SUITE 425,INDEPENDENCE, OH 44131 |
| PREMIER MORTGAGE FUNDING | 26410 CENTER RIDGE RD,WESTLAKE, OH 44145 |
| PREMIER MORTGAGE FUNDING | 30311 CLEMENS,SUITE 5,WESTLAKE, OH 44145 |
| PREMIER MORTGAGE FUNDING | 209 PORTAGE TRAIL EXT W.,STE 201,CUYAHOGA FALLS, OH 44222 |
| PREMIER MORTGAGE FUNDING | 1120-D STATE ROUTE 131,MILFORD, OH 45150 |
| PREMIER MORTGAGE FUNDING | 626 E. 4TH STREET,ROYAL OAK, MI 48067 |
| PREMIER MORTGAGE FUNDING | 28860 SOUTHFIELD RD,STE 160,LATHRUP VILLAGE, MI 48076 |
| PREMIER MORTGAGE FUNDING | 17140 DENVER STREET,DETROIT, MI 48224 |

| Claim Name | Address Information |
|---|---|
| PREMIER MORTGAGE FUNDING | 25900 GREENFIELD,# 413,OAK PARK, MI 48237 |
| PREMIER MORTGAGE FUNDING | 29940 ORCHARD LAKE RD,FARMINGTON HILLS, MI 48334 |
| PREMIER MORTGAGE FUNDING | 500 N PONTIAC TRAIL,STE G,WALLED LAKE, MI 48390 |
| PREMIER MORTGAGE FUNDING | 95 LAULA HARNILTON BLVD,C5,SANTA ROSA BEACH, FL 32459 |
| PREMIER MORTGAGE FUNDING | 17 GULFVIEW HEIGHTS ST,SANTA RSA BCH, FL 324594455 |
| PREMIER MORTGAGE FUNDING | 3118 GULF TO BAY BLVD,SUITE 315,CLEARWATER, FL 33759 |
| PREMIER MORTGAGE FUNDING | 4375 S BUFFALO DR #106-20,CLEARWATER, FL 33762 |
| PREMIER MORTGAGE FUNDING | 3001 EXECUTIVE DRIVE,SUITE 330,CLEARWATER, FL 33762 |
| PREMIER MORTGAGE FUNDING | 3939 PRIORITY WAY S DR,STE110,INDIANAPOLIS, IN 46240 |
| PREMIER MORTGAGE FUNDING | 3500 DE PAUW BLVD,SUITE 1036,INDIANAPOLIS, IN 46268 |
| PREMIER MORTGAGE FUNDING | 705 FRANKLIN STREET,MICHIGAN CITY, IN 46360 |
| PREMIER MORTGAGE FUNDING | 259 W. INDIANA AVE,VALPARAISO, IN 46383 |
| PREMIER MORTGAGE FUNDING | 800 E. NORTHWEST HIGHWAY,SUITE 700,PALATINE, IL 60074 |
| PREMIER MORTGAGE FUNDING | 11006 RTE 47,HUNTLEY, IL 60142 |
| PREMIER MORTGAGE FUNDING | 10450 W CERMAK RD,WESTCHESTER, IL 60154 |
| PREMIER MORTGAGE FUNDING | 151 W WASHINGTON STREET,WEST CHICAGO, IL 60185 |
| PREMIER MORTGAGE FUNDING | 6626 W CERMAK RD,2ND FL,BERWYN, IL 60402 |
| PREMIER MORTGAGE FUNDING | 1112 S WASHINGTON STREET,NAPERVILLE, IL 60540 |
| PREMIER MORTGAGE FUNDING | 824 W. SUPERIOR,SUITE 212,CHICAGO, IL 60622 |
| PREMIER MORTGAGE FUNDING | 17295 CHESTERFIELD AIRPORT RD.,CHESTERFIELD, MO 63005 |
| PREMIER MORTGAGE FUNDING | 119 N. CENTRAL AVENUE,EUREKA, MO 63025 |
| PREMIER MORTGAGE FUNDING | 10449 ST. CHARLES ROCK ROAD,SUITE 523,SAINT ANN, MO 63074 |
| PREMIER MORTGAGE FUNDING | 7300 CORPORATE CENTER DRIVE,STE 550,MIAMI, FL 33126 |
| PREMIER MORTGAGE FUNDING | 18851 NE 29TH AVE,SUITE 700,AVENTURA, FL 33180 |
| PREMIER MORTGAGE FUNDING | 7800 N. UNIVERSITY DRIVE,TAMARAC, FL 33321 |
| PREMIER MORTGAGE FUNDING | 12555 ORANGE DR,SUITE 203,DAVIE, FL 33330 |
| PREMIER MORTGAGE FUNDING | 2695 N. MILITARY TRAIL, STE 24,WEST PALM BEACH, FL 33409 |
| PREMIER MORTGAGE FUNDING | 4131 N. FEDERAL HWY,BOCA RATON, FL 33431 |
| PREMIER MORTGAGE FUNDING | 110 E ATLANTIC AVENUE,SUITE 400,DELRAY BEACH, FL 33444 |
| PREMIER MORTGAGE FUNDING | 3940 RODEO RD.,SUITE 110,NAPLES, FL 34104 |
| PREMIER MORTGAGE FUNDING | 5675 NAPLES BLVD,NAPLES, FL 34109 |
| PREMIER MORTGAGE FUNDING | 27499 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134 |
| PREMIER MORTGAGE FUNDING | 850 NW FEDERAL HWY STE 204,STUART, FL 34994 |
| PREMIER MORTGAGE FUNDING | 717 S. FOSTER DRIVE S-120,BATON ROUGE, LA 70806 |
| PREMIER MORTGAGE FUNDING | 12401 N. MAY AVENUE,SUITE 102C,OKLAHOMA CITY, OK 73120 |
| PREMIER MORTGAGE FUNDING | 1301 S. MOPAC #300,AUSTIN, TX 78746 |
| PREMIER MORTGAGE FUNDING | 1364 W. STATE RD. STE. 203,PLEASANT GROVE, UT 84062 |
| PREMIER MORTGAGE FUNDING | 3318 HOWARD STREET,MCCLELLAN, CA 95652 |
| PREMIER MORTGAGE FUNDING GROUP INC | 15125 VENTURA BLVD #203,SHERMAN OAKS, CA 91403 |
| PREMIER MORTGAGE FUNDING INC | WILDE LAKE CENTER BLDG B,SUITE 240,COLUMBIA, MD 21044 |
| PREMIER MORTGAGE FUNDING INC | 7835 WISE AVENUE,SUITE 3,BALTIMORE, MD 21222 |
| PREMIER MORTGAGE FUNDING INC | 3195 OLD WASHINGTON ROAD,WALDORF, MD 20602 |
| PREMIER MORTGAGE FUNDING INC | 301 STEEPLE CHASE, SUITE 105,PRINCE FREDERICK, MD 20678 |
| PREMIER MORTGAGE FUNDING INC | 2627 GRIMSLEY ST,GREENSBORO, NC 27403 |
| PREMIER MORTGAGE FUNDING INC | 6779 ENGLE ROAD,SUITE P,MIDDLEBURG HEIGHTS, OH 44130 |
| PREMIER MORTGAGE FUNDING INC | 4223 HARRISON AVE,2ND FLOOR,CINCINNATI, OH 45211 |
| PREMIER MORTGAGE FUNDING INC | 3090 BEEKMAN ST,CINCINNATI, OH 452251240 |
| PREMIER MORTGAGE FUNDING INC | 24555 SOUTHFIELD ROAD,STE 204,SOUTHFIELD, MI 48075 |
| PREMIER MORTGAGE FUNDING INC | 4330 17 MILE RD. NE,CEDAR SPRINGS, MI 49319 |

| Claim Name | Address Information |
| --- | --- |
| PREMIER MORTGAGE FUNDING INC | 166 N HWY A1A,SUITE 100E,PONTE VEDRA BEACH, FL 32082 |
| PREMIER MORTGAGE FUNDING INC | 3001 EXECUTIVE DRIVE,STE 330,CLEARWATER, FL 33762 |
| PREMIER MORTGAGE FUNDING INC | 8250 BRYAN DAIRY ROAD,SUITE 110,LARGO, FL 33777 |
| PREMIER MORTGAGE FUNDING INC | 5100 POPLAR AVE,MEMPHIS, TN 38137 |
| PREMIER MORTGAGE FUNDING INC | 4211 GLASS RD NE,CEDAR RAPIDS, IA 52402 |
| PREMIER MORTGAGE FUNDING INC | 3989 CENTRAL AVE NE,SUITE # 527,COLUMBIA HEIGHTS, MN 55421 |
| PREMIER MORTGAGE FUNDING INC | 5901 BROOKLYN BLVD,STE 210,MINNEAPOLIS, MN 55429 |
| PREMIER MORTGAGE FUNDING INC | 7240 METRO BLVD,MINNEAPOLIS, MN 55439 |
| PREMIER MORTGAGE FUNDING INC | 511 E GOVERNMENT ST,PENSACOLA, FL 32501 |
| PREMIER MORTGAGE FUNDING INC | 4400 EAST HIGHWAY 20,STE 405,NICEVILLE, FL 32578 |
| PREMIER MORTGAGE FUNDING INC | 3335 N. UNIVERSITY DR,SUITE 1,HOLLYWOOD, FL 33024 |
| PREMIER MORTGAGE FUNDING INC | 7300 CORPORATE CENTER DRIVE,SUITE 550,MIAMI, FL 33126 |
| PREMIER MORTGAGE FUNDING INC | 224 DATURA STREET,STE 1313,WEST PALM BCH, FL 33401 |
| PREMIER MORTGAGE FUNDING INC | 1300 SW BAYSHORE BLVD,PORT SAINT LUCIE, FL 34983 |
| PREMIER MORTGAGE FUNDING INC | 1800 N. INTERSTATE DR.,SUITE 111,NORMAN, OK 73072 |
| PREMIER MORTGAGE FUNDING INC | 16350 PARK TEN PLACE #224,HOUSTON, TX 77084 |
| PREMIER MORTGAGE FUNDING INC | 1255 LAKE PLAZA DR STE 265,COLORADO SPRINGS, CO 80906 |
| PREMIER MORTGAGE FUNDING INC. | 5850 WATERLOO RD,SUITE 140,COLUMBIA, MD 21045 |
| PREMIER MORTGAGE FUNDING INC. | 5457 TWIN KNOLLS RD,SUITE 101,COLUMBIA, MD 21045 |
| PREMIER MORTGAGE FUNDING INC. | 2309 BELAIR RD,SUITE 301,FALLSTON, MD 21047 |
| PREMIER MORTGAGE FUNDING INC. | 404 S. CAMP MEADE ROAD,SUITE 105,LINTHICUM HEIGHTS, MD 21090 |
| PREMIER MORTGAGE FUNDING INC. | 822 COACH WAY,ANNAPOLIS, MD 21401 |
| PREMIER MORTGAGE FUNDING INC. | 127 MARKETPLACE DR,SUITE 101,MOCKSVILLE, NC 27028 |
| PREMIER MORTGAGE FUNDING INC. | 1205 W BESSESMER AVENUE,SUITE 101,GREENSBORO, NC 27408 |
| PREMIER MORTGAGE FUNDING INC. | 1409 EAST BLVD.,SUITE 113C,CHARLOTTE, NC 28203 |
| PREMIER MORTGAGE FUNDING INC. | 11020 SOUTH TRYON STREET,SUITE 408,CHARLOTTE, NC 28273 |
| PREMIER MORTGAGE FUNDING INC. | 545 METRO PLACE SOUTH,SUITE 100,DUBLIN, OH 43017 |
| PREMIER MORTGAGE FUNDING INC. | 1205 N MAIN ST,ROYAL OAK, MI 480671364 |
| PREMIER MORTGAGE FUNDING INC. | 21415  CIVIC CENTER DR,STE 306,SOUTHFIELD, MI 48075 |
| PREMIER MORTGAGE FUNDING INC. | 15005 TELEGRAPH RD.,SUITE 201,FLAT ROCK, MI 48134 |
| PREMIER MORTGAGE FUNDING INC. | 2075 FORT STREET,LINCOLN PARK, MI 48146 |
| PREMIER MORTGAGE FUNDING INC. | 34020 W. 7 MILE,LIVONIA, MI 48152 |
| PREMIER MORTGAGE FUNDING INC. | 22705 NORTHLINE,TAYLOR, MI 48180 |
| PREMIER MORTGAGE FUNDING INC. | 21700 GREENFIELD RD.,OAK PARK, MI 48237 |
| PREMIER MORTGAGE FUNDING INC. | 17100 SILVER PKWY,SUITE B,FENTON, MI 48430 |
| PREMIER MORTGAGE FUNDING INC. | 3576 COVINGTON HWY,SUITE 200,DECATUR, GA 30032 |
| PREMIER MORTGAGE FUNDING INC. | 2853 CANDLER RD.,DECATUR, GA 30034 |
| PREMIER MORTGAGE FUNDING INC. | 341 PINEHURST WAY,CANTON, GA 30114 |
| PREMIER MORTGAGE FUNDING INC. | 2814 SPRING ROAD,SUITE 206,ATLANTA, GA 30339 |
| PREMIER MORTGAGE FUNDING INC. | 330 SR A1A NORTH,SUITE 321B,PONTE VEDRA BEACH, FL 32082 |
| PREMIER MORTGAGE FUNDING INC. | 5389 S KIRKMAN RD STE 206,ORLANDO, FL 328197930 |
| PREMIER MORTGAGE FUNDING INC. | 2813 S HIAWASSEE ROAD,SUITE 303,ORLANDO, FL 32835 |
| PREMIER MORTGAGE FUNDING INC. | 2502 ROCKY POINT DRIVE,SUITE 100,TAMPA, FL 33607 |
| PREMIER MORTGAGE FUNDING INC. | 3300 HENDERSON BLVD.,SUITE 208,TAMPA, FL 33609 |
| PREMIER MORTGAGE FUNDING INC. | 9694 MADISON BLVD,SUITE B3,MADISON, AL 35758 |
| PREMIER MORTGAGE FUNDING INC. | 302 WEST MAIN STREET,MURFREESBORO, TN 37130 |
| PREMIER MORTGAGE FUNDING INC. | 200 WHITTINGTON PKWY,SUITE 201,LOUISVILLE, KY 40222 |
| PREMIER MORTGAGE FUNDING INC. | 23737 US 33 E,SUITE C,ELKHART, IN 46517 |
| PREMIER MORTGAGE FUNDING INC. | 6114 W. CAPITAL DR,SUITE 202,MILWAUKEE, WI 53216 |

| Claim Name | Address Information |
| --- | --- |
| PREMIER MORTGAGE FUNDING INC. | 4151 KNOB DRIVE,SUITE 104,EAGAN, MN 55122 |
| PREMIER MORTGAGE FUNDING INC. | 4125 MAIN STREET,SKOKIE, IL 60076 |
| PREMIER MORTGAGE FUNDING INC. | 10450 S. CORMACK ROAD,WESTCHESTER, IL 60154 |
| PREMIER MORTGAGE FUNDING INC. | 127 S. ROSELLE ROAD, SUITE 205,SCHAUMBURG, IL 60193 |
| PREMIER MORTGAGE FUNDING INC. | 3766 W. SOUK TRAIL,RICHTON PARK, IL 60471 |
| PREMIER MORTGAGE FUNDING INC. | 8006 S. WESTERN AVE.,CHICAGO, IL 60620 |
| PREMIER MORTGAGE FUNDING INC. | 1371 N. MILWAUKEE AVE,SUITE 3,CHICAGO, IL 60622 |
| PREMIER MORTGAGE FUNDING INC. | 5640 W. 63RD STREET,CHICAGO, IL 60638 |
| PREMIER MORTGAGE FUNDING INC. | 3433 W. DIVERSEY AVE,CHICAGO, IL 60647 |
| PREMIER MORTGAGE FUNDING INC. | TWO CITY PLACE DR.,SUITE 200,SAINT LOUIS, MO 63141 |
| PREMIER MORTGAGE FUNDING INC. | 2250 SW 3RD,SUITE 150,MIAMI, FL 33129 |
| PREMIER MORTGAGE FUNDING INC. | 850 NW FEDERAL HIGHWAY,SUITE 178,STUART, FL 34994 |
| PREMIER MORTGAGE FUNDING INC. | 800 STATE HWY 248,BRANSON, MO 65616 |
| PREMIER MORTGAGE FUNDING INC. | 4300 ROGERS AVE,SUITE 31,FORT SMITH, AR 72903 |
| PREMIER MORTGAGE FUNDING INC. | 8 WEST ATLANTA,GREENWOOD, AR 72936 |
| PREMIER MORTGAGE FUNDING INC. | 10000 N. 31ST AVE.,SUITE A-101,PHOENIX, AZ 85051 |
| PREMIER MORTGAGE FUNDING INC. | 28100 BOUQUET CANYON RD.,SUITE 205,SANTA CLARITA, CA 91350 |
| PREMIER MORTGAGE FUNDING INC. | 27013 LANGSIDE AVE STE J,SANTA CLARITA, CA 913512557 |
| PREMIER MORTGAGE FUNDING INC. | 16530 VENTURA BLVD.,SUITE 202,ENCINO, CA 91436 |
| PREMIER MORTGAGE FUNDING INC. | 5703 OBERLIN DR.,SUITE 100,SAN DIEGO, CA 92121 |
| PREMIER MORTGAGE FUNDING INC. | 3318 HOWARD STREET,SUITE 170,MCCLELLAN, CA 95652 |
| PREMIER MORTGAGE FUNDING, INC | 37 PACKER AVE STE B,JIM THORPE, PA 18229 |
| PREMIER MORTGAGE FUNDING, INC | 307 W. PENNSYLVANIA AVE,TOWSON, MD 21204 |
| PREMIER MORTGAGE FUNDING, INC | 9903 GEORGETOWN PIKE,SUITE 201,GREAT FALLS, VA 22066 |
| PREMIER MORTGAGE FUNDING, INC | 107-A CREEK RIDGE RD.,GREENSBORO, NC 27406 |
| PREMIER MORTGAGE FUNDING, INC | 344 ROLLING HILL RD STE 204,MOORESVILLE, NC 28117 |
| PREMIER MORTGAGE FUNDING, INC | 7300 TURFWAY RD #160,FLORENCE, KY 41042 |
| PREMIER MORTGAGE FUNDING, INC | 3870 WEST 34TH STREET SUITE #1,INDIANAPOLIS, IN 46222 |
| PREMIER MORTGAGE FUNDING, INC. | 577 MAIN AVE,PASSAIC, NJ 07055 |
| PREMIER MORTGAGE FUNDING, INC. | 146 US HWY 1 NORTH,EDISON, NJ 08817 |
| PREMIER MORTGAGE FUNDING, INC. | 226 E. MARKET STREET,YORK, PA 17403 |
| PREMIER MORTGAGE FUNDING, INC. | 5505C MAIN ST.,EAST PETERSBURG, PA 17520 |
| PREMIER MORTGAGE FUNDING, INC. | 2938 COLUMBIA AVE, SUITE 2B,LANCASTER, PA 17603 |
| PREMIER MORTGAGE FUNDING, INC. | 3357 HAZELWOOD ROAD,EDGEWATER, MD 21037 |
| PREMIER MORTGAGE FUNDING, INC. | 8830 STANDFORD,# LL20,COLUMBIA, MD 21045 |
| PREMIER MORTGAGE FUNDING, INC. | 6681 DASHER CT,COLUMBIA, MD 210458204 |
| PREMIER MORTGAGE FUNDING, INC. | 2490 R LONGSTONE LANE,MARRIOTTSVILLE, MD 21104 |
| PREMIER MORTGAGE FUNDING, INC. | 8370 VETERANS HWY,SUITE 203,MILLERSVILLE, MD 21108 |
| PREMIER MORTGAGE FUNDING, INC. | 9351 LAKESIDE BLVD,SUITE 205,OWINGS MILLS, MD 21117 |
| PREMIER MORTGAGE FUNDING, INC. | 90 PAINTERS MILL ROAD,SUITE 225,OWINGS MILLS, MD 21117 |
| PREMIER MORTGAGE FUNDING, INC. | 15 E MAIN STREET,SUITE 225,WESTMINSTER, MD 21157 |
| PREMIER MORTGAGE FUNDING, INC. | 3500 BOSTON STREET,#330,BALTIMORE, MD 21224 |
| PREMIER MORTGAGE FUNDING, INC. | 9001 HARFORD RD.,BALTIMORE, MD 21234 |
| PREMIER MORTGAGE FUNDING, INC. | 7001 JOHNNYCAKE ROAD,WINDSOR MILL, MD 21244 |
| PREMIER MORTGAGE FUNDING, INC. | 209 WEST STREET,SUITE 303,ANNAPOLIS, MD 21401 |
| PREMIER MORTGAGE FUNDING, INC. | 220 HICKORY STREET,SHARPSVILLE, PA 16150 |
| PREMIER MORTGAGE FUNDING, INC. | 4601 PRESIDENTS DRIVE,SUITE 210,LANHAM, MD 20706 |
| PREMIER MORTGAGE FUNDING, INC. | 14440 CHERRY LANE CT.,SUITE 220,LAUREL, MD 20707 |
| PREMIER MORTGAGE FUNDING, INC. | 1300 MERCANTILE LANE,SUITE 100-K,LARGO, MD 20774 |

| Claim Name | Address Information |
|------------|---------------------|
| PREMIER MORTGAGE FUNDING, INC. | 9500 ARENA DRIVE,SUITE 360,LARGO, MD 20774 |
| PREMIER MORTGAGE FUNDING, INC. | 6701 DEMOCRACY BLVD,SUITE 300,BETHESDA, MD 20817 |
| PREMIER MORTGAGE FUNDING, INC. | 15728 WINNERS DRIVE,GAITHERSBURG, MD 20878 |
| PREMIER MORTGAGE FUNDING, INC. | 18554 OFFICE PARK DRIVE,MONTGOMERY VILLAGE, MD 20886 |
| PREMIER MORTGAGE FUNDING, INC. | 1623 YORK AVE,SUITE 102,HIGH POINT, NC 27265 |
| PREMIER MORTGAGE FUNDING, INC. | 7-B OAK BRANCH DRIVE,GREENSBORO, NC 27407 |
| PREMIER MORTGAGE FUNDING, INC. | 1400 BATTLEGROUND RD,SUITE 158B,GREENSBORO, NC 27408 |
| PREMIER MORTGAGE FUNDING, INC. | 3201 YORKTOWN AVE,SUITE 119,DURHAM, NC 27713 |
| PREMIER MORTGAGE FUNDING, INC. | 5212 MONROE ROAD,SUITE B,CHARLOTTE, NC 28205 |
| PREMIER MORTGAGE FUNDING, INC. | 8701 RED OAK BLVD.,SUITE 550,CHARLOTTE, NC 28217 |
| PREMIER MORTGAGE FUNDING, INC. | 1811 SARDIS RD NORTH,SUITE 208,CHARLOTTE, NC 28270 |
| PREMIER MORTGAGE FUNDING, INC. | 4910 TRENHOLM RD,SUITE B,COLUMBIA, SC 29206 |
| PREMIER MORTGAGE FUNDING, INC. | 2908 TAZEWELL PIKE,SUITE G,KNOXVILLE, TN 37918 |
| PREMIER MORTGAGE FUNDING, INC. | 9111 CROSS PARK DRIVE,SUITE D251,KNOXVILLE, TN 37923 |
| PREMIER MORTGAGE FUNDING, INC. | 7325 OAK RIDGE HWY,SUITE 300,KNOXVILLE, TN 37931 |
| PREMIER MORTGAGE FUNDING, INC. | 3948 E. MAIN STREET,COLUMBUS, OH 43213 |
| PREMIER MORTGAGE FUNDING, INC. | 6060 CHANNINGWAY BLVD.,COLUMBUS, OH 43232 |
| PREMIER MORTGAGE FUNDING, INC. | 9853 JOHNNYCAKE ROAD,CONCORD, OH 44060 |
| PREMIER MORTGAGE FUNDING, INC. | 10570 RAVENNA RD,TWINSBURG, OH 44087 |
| PREMIER MORTGAGE FUNDING, INC. | 35585 CURTIS BLVD,SUITE F,EASTLAKE, OH 44095 |
| PREMIER MORTGAGE FUNDING, INC. | 13339 MADISON AVENUE,LAKEWOOD, OH 44107 |
| PREMIER MORTGAGE FUNDING, INC. | 6001 COCHRAN RD,SUITE 200,SOLON, OH 44139 |
| PREMIER MORTGAGE FUNDING, INC. | 1669-210 WEST 130TH STREET,HINCKLEY, OH 44233 |
| PREMIER MORTGAGE FUNDING, INC. | 2858 S. ARLINGTON ROAD,SUITE 201,AKRON, OH 44312 |
| PREMIER MORTGAGE FUNDING, INC. | 1755 WEST MARKET STREET,SUITE D,AKRON, OH 44313 |
| PREMIER MORTGAGE FUNDING, INC. | 80 N. MAIN STREET,SPRINGBORO, OH 45066 |
| PREMIER MORTGAGE FUNDING, INC. | 5979 GLENWAY AVE.,2ND FLOOR,CINCINNATI, OH 45238 |
| PREMIER MORTGAGE FUNDING, INC. | 10999 REED HARTMAN HWY,SUITE 108 D,CINCINNATI, OH 45242 |
| PREMIER MORTGAGE FUNDING, INC. | 282 JAMES BOHANAN MEMORIAL DRI,VANDALIA, OH 45377 |
| PREMIER MORTGAGE FUNDING, INC. | 1159 LYONS ROAD,BLDG E,CENTERVILLE, OH 45458 |
| PREMIER MORTGAGE FUNDING, INC. | 1159 LYONS RD,CENTERVILLE, OH 45458 |
| PREMIER MORTGAGE FUNDING, INC. | 3417 EAST STATE ROAD,FORT WAYNE, IN 46805 |
| PREMIER MORTGAGE FUNDING, INC. | 23750 GRATIOT AVE. STE. 200,EASTPOINTE, MI 48021 |
| PREMIER MORTGAGE FUNDING, INC. | 25844 W. NINE MILE ROAD,SOUTHFIELD, MI 48034 |
| PREMIER MORTGAGE FUNDING, INC. | 23500 TELEGRAPH RD,SOUTHFIELD, MI 48034 |
| PREMIER MORTGAGE FUNDING, INC. | 37040 GARFIELD,SUITE T-4,CLINTON TOWNSHIP, MI 48036 |
| PREMIER MORTGAGE FUNDING, INC. | 21700 NORTHWESTERN HIGHWAY,SUITE 670,SOUTHFIELD, MI 48075 |
| PREMIER MORTGAGE FUNDING, INC. | 21250 HARPER ST.,SAINT CLAIR SHORES, MI 48080 |
| PREMIER MORTGAGE FUNDING, INC. | 3820 PACKARD RD,SUITE 240,ANN ARBOR, MI 48108 |
| PREMIER MORTGAGE FUNDING, INC. | 891 SOUTH OLD US23,BRIGHTON, MI 48114 |
| PREMIER MORTGAGE FUNDING, INC. | 3000 FORD ROAD,GARDEN CITY, MI 48135 |
| PREMIER MORTGAGE FUNDING, INC. | 100 MAIN CENTRE,SUITE 1,NORTHVILLE, MI 48167 |
| PREMIER MORTGAGE FUNDING, INC. | 615 GRISWOLD STREET,SUITE 825,DETROIT, MI 48226 |
| PREMIER MORTGAGE FUNDING, INC. | 18900 W. WARREN AVE,DETROIT, MI 48228 |
| PREMIER MORTGAGE FUNDING, INC. | 2500 SAINT JOSEPH ST,W BLOOMFIELD, MI 483241874 |
| PREMIER MORTGAGE FUNDING, INC. | 31275 NORTHWESTERN HIGHWAY,SUITE 149,FARMINGTON HILLS, MI 48334 |
| PREMIER MORTGAGE FUNDING, INC. | 31555 W 14 MILE RD,SUITE 311,FARMINGTON, MI 48334 |
| PREMIER MORTGAGE FUNDING, INC. | 53 1/2 W. HURON STREET,#221,PONTIAC, MI 48342 |
| PREMIER MORTGAGE FUNDING, INC. | 2727 S 11TH STREET,KALAMAZOO, MI 49009 |

| Claim Name | Address Information |
|---|---|
| PREMIER MORTGAGE FUNDING, INC. | 2191 NORTHLAKE PARKWAY,SUITE 12,TUCKER, GA 30084 |
| PREMIER MORTGAGE FUNDING, INC. | 1770 INDIAN TRAIL RD,SUITE 440,NORCROSS, GA 30093 |
| PREMIER MORTGAGE FUNDING, INC. | 4227 PLEASANT  HILL ROAD,SUITE 101 BLDG 11,DULUTH, GA 30096 |
| PREMIER MORTGAGE FUNDING, INC. | 4227 PLEASANT  HILL ROAD,SUITE 101 BLDG 1,DULUTH, GA 30096 |
| PREMIER MORTGAGE FUNDING, INC. | 100 PEACHTREE STREET,#1955,ATLANTA, GA 30303 |
| PREMIER MORTGAGE FUNDING, INC. | 3383 PEACHTREE RD,SUITE 550,ATLANTA, GA 30313 |
| PREMIER MORTGAGE FUNDING, INC. | 1465 NORTHSIDE DRIVE,SUITE 222,ATLANTA, GA 30318 |
| PREMIER MORTGAGE FUNDING, INC. | 3455 PEACHTREE RD,NE 5TH FLOOR,ATLANTA, GA 30326 |
| PREMIER MORTGAGE FUNDING, INC. | 3340 PEACHTREE ROAD NE,SUITE 1800,ATLANTA, GA 30326 |
| PREMIER MORTGAGE FUNDING, INC. | 6961 PEACHTREE INDUSTRIAL BLVD,SUITE 102,ATLANTA, GA 30338 |
| PREMIER MORTGAGE FUNDING, INC. | 2825 N. 10TH STREET,SUITE B,SAINT AUGUSTINE, FL 32084 |
| PREMIER MORTGAGE FUNDING, INC. | 1359 ARDMORE ST,ST AUGUSTINE, FL 320923440 |
| PREMIER MORTGAGE FUNDING, INC. | 6950 PHILIPS HWY,SUITE 6,JACKSONVILLE, FL 32216 |
| PREMIER MORTGAGE FUNDING, INC. | 645 MAYPORT ROAD,SUITE 4-F,ATLANTIC BEACH, FL 32233 |
| PREMIER MORTGAGE FUNDING, INC. | 430 SEMORAN BLVD.,CASSELBERRY, FL 32707 |
| PREMIER MORTGAGE FUNDING, INC. | 2300 CURRY FORD ROAD,ORLANDO, FL 32806 |
| PREMIER MORTGAGE FUNDING, INC. | 1936 DAIRY ROAD,MELBOURNE, FL 32904 |
| PREMIER MORTGAGE FUNDING, INC. | 3434 W. COLUMBUS DRIVE,SUITE 106,TAMPA, FL 33607 |
| PREMIER MORTGAGE FUNDING, INC. | 10335 CROSSCREEK BLVD.,SUITE 14,TAMPA, FL 33647 |
| PREMIER MORTGAGE FUNDING, INC. | 14955 GULF BLVD,SUITE 1,MADEIRA BEACH, FL 33708 |
| PREMIER MORTGAGE FUNDING, INC. | 246 S. TAMIAMI TRAIL,VENICE, FL 34285 |
| PREMIER MORTGAGE FUNDING, INC. | 5118 VALLEY ROAD,FAIRFIELD, AL 35064 |
| PREMIER MORTGAGE FUNDING, INC. | 1800 GALLERIA BLVD,SUITE 1390,FRANKLIN, TN 37069 |
| PREMIER MORTGAGE FUNDING, INC. | 107 NEW BRICK CHURCH PIKE,SUITE F,GOODLETTSVILLE, TN 37072 |
| PREMIER MORTGAGE FUNDING, INC. | 107 MEMORIAL DR B,GOODLETTSVLLE, TN 370721525 |
| PREMIER MORTGAGE FUNDING, INC. | 405 UPTON SQAURE,MURFREESBORO, TN 37129 |
| PREMIER MORTGAGE FUNDING, INC. | 301 S PERIMETER PARK DR STE 100,NASHVILLE, TN 372114128 |
| PREMIER MORTGAGE FUNDING, INC. | 8245 CORDOVA RD,SUITE 103,CORDOVA, TN 38016 |
| PREMIER MORTGAGE FUNDING, INC. | 301 CARMEL DRIVE,CARMEL, IN 46032 |
| PREMIER MORTGAGE FUNDING, INC. | 11501 CUMBERLAND RD,SUITE 400,FISHERS, IN 46038 |
| PREMIER MORTGAGE FUNDING, INC. | 826 FT. WAYNE AVE.,INDIANAPOLIS, IN 46202 |
| PREMIER MORTGAGE FUNDING, INC. | 9595 WHITLEY DRIVE,SUITE 203,INDIANAPOLIS, IN 46240 |
| PREMIER MORTGAGE FUNDING, INC. | 10401 NORTH MERIDIAN,INDIANAPOLIS, IN 46290 |
| PREMIER MORTGAGE FUNDING, INC. | 10481 NORTH MERIDIAN STREET,SUITE 300,INDIANAPOLIS, IN 46290 |
| PREMIER MORTGAGE FUNDING, INC. | 4211 GLASS ROAD,SUITE E,CEDAR RAPIDS, IA 52402 |
| PREMIER MORTGAGE FUNDING, INC. | 728 PENNSYLVANIA AVENUE,SUITE 201,SHEBOYGAN, WI 53081 |
| PREMIER MORTGAGE FUNDING, INC. | 922 S. WELLS STREET,LAKE GENEVA, WI 53147 |
| PREMIER MORTGAGE FUNDING, INC. | 18660 IRENIC AVE,LAKEVILLE, MN 55044 |
| PREMIER MORTGAGE FUNDING, INC. | 6200 EXCELSIOR BLVD STE 103A,MINNEAPOLIS, MN 554162734 |
| PREMIER MORTGAGE FUNDING, INC. | 3989 CENTRAL NE,SUITE 527,COLUMBIA HEIGHTS, MN 55421 |
| PREMIER MORTGAGE FUNDING, INC. | 5001 WEST 80TH,SUITE 795,MINNEAPOLIS, MN 55437 |
| PREMIER MORTGAGE FUNDING, INC. | 1450 E. AMERICAN LANE S 1400,SCHAUMBURG, IL 60173 |
| PREMIER MORTGAGE FUNDING, INC. | 207 VILLA AVENUE,SUITE 203,VILLA PARK, IL 60181 |
| PREMIER MORTGAGE FUNDING, INC. | 31 W 007 NORTH AVE.,SUITE 103,WEST CHICAGO, IL 60185 |
| PREMIER MORTGAGE FUNDING, INC. | 151 W WASHINGTON ST,WEST CHICAGO, IL 60185 |
| PREMIER MORTGAGE FUNDING, INC. | 6441 W. NORTH AVE,SUITE 211,OAK PARK, IL 60302 |
| PREMIER MORTGAGE FUNDING, INC. | 1525 E. 53RD ST,CHICAGO, IL 60615 |
| PREMIER MORTGAGE FUNDING, INC. | 4802 N BROADWAY STREET,SUITE 203D,CHICAGO, IL 60640 |
| PREMIER MORTGAGE FUNDING, INC. | 3337 W. 95TH STREET,EVERGREEN PARK, IL 60805 |

| Claim Name | Address Information |
|---|---|
| PREMIER MORTGAGE FUNDING, INC. | 5615 SOUTH ADAMS,PEORIA, IL 61607 |
| PREMIER MORTGAGE FUNDING, INC. | 1921 W WILLOW KNOLLS DR,PEORIA, IL 616141233 |
| PREMIER MORTGAGE FUNDING, INC. | 529 E. 5TH ST.,STE. C,WASHINGTON, MO 63090 |
| PREMIER MORTGAGE FUNDING, INC. | 4519 WOODBINE ROAD,PACE, FL 32571 |
| PREMIER MORTGAGE FUNDING, INC. | 901 S STATE RD 7,SUITE 400,HOLLYWOOD, FL 33023 |
| PREMIER MORTGAGE FUNDING, INC. | 11788 W. SAMPLE RD,SUITE 101,CORAL SPRINGS, FL 33065 |
| PREMIER MORTGAGE FUNDING, INC. | 7544 WILES ROAD,SUITE C-104,CORAL SPRINGS, FL 33067 |
| PREMIER MORTGAGE FUNDING, INC. | 175 FONTAINEBLEAU BLVD.,SUITE 2K3,MIAMI, FL 33172 |
| PREMIER MORTGAGE FUNDING, INC. | 14707 SOUTH DIXIE HWY,SUITE 201,MIAMI, FL 33176 |
| PREMIER MORTGAGE FUNDING, INC. | 5450 SOUTH STATE ROAD 7,SUITE 12,FORT LAUDERDALE, FL 33314 |
| PREMIER MORTGAGE FUNDING, INC. | 2 SOUTH UNIVERSITY DRIVE,SUITE 300,DAVIE, FL 33324 |
| PREMIER MORTGAGE FUNDING, INC. | 1860 FOREST HILLS BLVD.,SUITE 207,WEST PALM BEACH, FL 33406 |
| PREMIER MORTGAGE FUNDING, INC. | 900 NORTH FEDERAL HIGHWAY,SUITE 200,BOCA RATON, FL 33432 |
| PREMIER MORTGAGE FUNDING, INC. | 500 5TH AVENUE SOUTH,NAPLES, FL 34102 |
| PREMIER MORTGAGE FUNDING, INC. | 789 SOUTH FEDERAL HWY,SUITE 310,STUART, FL 34994 |
| PREMIER MORTGAGE FUNDING, INC. | 7801 HIGHWAY 59,SUITE A,FOLEY, AL 36535 |
| PREMIER MORTGAGE FUNDING, INC. | 6925 COTTAGE HILL RD.,SUITE F BUILDING,MOBILE, AL 36695 |
| PREMIER MORTGAGE FUNDING, INC. | 6925 COTTAGE HILL RD.,SUITE F BUILDING 2,MOBILE, AL 36695 |
| PREMIER MORTGAGE FUNDING, INC. | 312 4TH STREET SUITE 9,HERITAGE SQUARE,WILLMAR, MN 56201 |
| PREMIER MORTGAGE FUNDING, INC. | 400 E. WASHINGTON STREET,SUITE B-3,SHREVEPORT, LA 71104 |
| PREMIER MORTGAGE FUNDING, INC. | 19886 HWY 46 W,SPRING BRANCH, TX 78070 |
| PREMIER MORTGAGE FUNDING, INC. | 27201 TOURNEY RD.,SUITE 123,VALENCIA, CA 91355 |
| PREMIER MORTGAGE FUNDING, INC. | 900 CHERRY AVE,SUITE 215,SAN BRUNO, CA 94066 |
| PREMIER MORTGAGE FUNDING, INC. | 4444 MANZANITA AVENUE,SUITE 5,CARMICHAEL, CA 95608 |
| PREMIER MORTGAGE FUNDING, INC. | 13405 FOLSOM BLVD.,SUITE 150,FOLSOM, CA 95630 |
| PREMIER MORTGAGE FUNDING, INC. | 2485 NATOMAS PARK DRIVE,SUITE 335A,SACRAMENTO, CA 95833 |
| PREMIER MORTGAGE FUNDING, INC. | 3328 CHURN CREEK RD.,SUITE A,REDDING, CA 96002 |
| PREMIER MORTGAGE FUNDING, INC. | 18725 NW WALKER RD,SUITE 101,BEAVERTON, OR 97006 |
| PREMIER MORTGAGE FUNDING, INC. DBA GREEN | GUY,29551 GREENFIELD,SUITE 755,SOUTHFIELD, MI 48076 |
| PREMIER MORTGAGE GROUP | 3330 CUMBERLAND BLVD,STE 500,ATLANTA, GA 30339 |
| PREMIER MORTGAGE GROUP LLC | 824 US HWY 1 STE 220,NORTH PALM BEACH, FL 33408 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 9425 SUNSET DRIVE,SUITE 136,MIAMI, FL 33173 |
| PREMIER MORTGAGE INC | 614 NW  SUPERIOR AVE SUITE 815,CLEVELAND, OH 44113 |
| PREMIER MORTGAGE LENDERS | 2300 WEST SAMPLE RD. STE 315,POMPANO BEACH, FL 33073 |
| PREMIER MORTGAGE LENDING LLC | 42140 VAN DYKE,STE 170,STERLING HEIGHTS, MI 48314 |
| PREMIER MORTGAGE LINK INC | 8990 SPRINGBROOK DRIVE NW #260,COON RAPIDS, MN 55433 |
| PREMIER MORTGAGE LLC | 3901-A SWEET ARROW LAKE RD,PINE GROVE, PA 17963 |
| PREMIER MORTGAGE OF CENTRAL FLORIDA, INC | 1249 US HWY 27 S,SEABRING, FL 33870 |
| PREMIER MORTGAGE RESOURCES | 10121 SE SUNNYSIDE RD,# 165,CLACKAMAS, OR 97015 |
| PREMIER MORTGAGE RESOURCES LLC | 9601 W. STATE STREET,STE 201,BOISE, ID 83714 |
| PREMIER MORTGAGE RESOURCES, LLC | 11100 NE 8TH STREET,SUITE 601,BELLEVUE, WA 98004 |
| PREMIER MORTGAGE SERVICES, INC | 1930 E. FORT UNION,SALT LAKE CITY, UT 84121 |
| PREMIER MORTGAGE SERVICES, LLC | 1 MOUNTAIN BLVD,SUITE 201,WARREN, NJ 07059 |
| PREMIER MORTGAGE SERVICES, LLC | 2517 HIGHWAY 35,BUILDING J SUITE 102,MANASQUAN, NJ 08736 |
| PREMIER MORTGAGE SERVICES, LLC | 2517 HIGHWAY 35,BUILDING J SUITE,MANASQUAN, NJ 08736 |
| PREMIER MORTGAGE SOLUTIONS INC | 3311 TOLDEO TERRACE,HYATTSVILLE, MD 20782 |
| PREMIER MORTGAGE, INC | 520 SW 205TH AVE.,BEAVERTON, OR 97006 |

| Claim Name | Address Information |
|---|---|
| PREMIER MTG FUNDING | 8380 SIX FORKS ROAD,SUITE 102,RALEIGH, NC 27615 |
| PREMIER NORTHWEST MORTGAGE AND FINANCE | CORP DBA PR,316 W. BOONE STE #850,SPOKANE, WA 99201 |
| PREMIER NORTHWEST MORTGAGE AND FINANCE | CORP D,316 W. BOONE STE #850,SPOKANE, WA 99201 |
| PREMIER OFFICE CENTERS, LLC | CERRITOS TOWER,CERRITOS, CA 90703 |
| PREMIER ONE FUNDING CORP | 5015 S. FLORDIA AVE,SUITE 400,LAKELAND, FL 33813 |
| PREMIER ONE FUNDING CORP | 305 AVE K SE,WINTER HAVEN, FL 33880 |
| PREMIER ONE MORTGAGE, LLC | 5445  DTC PARKWAY,SUITE 1225,GREENWOOD VILLAGE, CO 80111 |
| PREMIER ONLINE REALTY COMPANY | ATTN: NAOMI MARINELLI,638 WRIGHTS MILL ROAD,COVENTRY, CT 06238 |
| PREMIER PLACE FABULOUS | CATERING,JACKSON, TN 38305 |
| PREMIER PROPERTIES | REAL ESTATE,GREENDALE, IN 47025 |
| PREMIER REAL ESTATE & MORTGAGE SERVICES | 4434 PEARL AVE,SAN JOSE, CA 95136 |
| PREMIER REALTY & FINANCIAL SERVICES A | DBA OF GEMMA,2015 SPRINGS ROAD,STE. A,VALLEJO, CA 94591 |
| PREMIER REALTY & FINANCIAL SERVICES A | DBA OF GE,2015 SPRINGS ROAD,STE. A,VALLEJO, CA 94591 |
| PREMIER RISK SERVICES, INC. | 127 N. WALNUT STREET,ITASCA, IL 60143 |
| PREMIER SIGNS | 710 FAYETTE STREET,ST PEORIA, IL 61603 |
| PREMIER SUPPLIES | 357 WEST 36TH STREET,NEW YORK, NY 10018 |
| PREMIER TITLE | 1495 WARREN RD,LAKEWOOD, OH 44107 |
| PREMIER TITLE | 1350 WEST NORTHWEST HIGHWAY,ARLINGTON HEIGHTS, IL 60004 |
| PREMIER TITLE & ESCROW COMPANY | 166 SILVER LAKE AVE,PROVIDENCE, RI 02909 |
| PREMIER TRUST MORTGAGE INC | 425 MONTICELLO AVE,NORFOLK, VA 23510 |
| PREMIER VALLEY LENDING GROUP | 987 MISSION DE ORO DR.,SUITE F,REDDING, CA 96003 |
| PREMIER WHOLESALE LENDING INC | 28494 WESTINGHOUSE PLACE,#213,VALENCIA, CA 91355 |
| PREMIERE AGENCY | XAVIER PENA,9815 CULEBRA ROAD SUITE 102,SAN ANTONIO, TX 78251 |
| PREMIERE CAPITAL GROUP A DBA OF | 4200 VIA DOLCE APT 131,MARINA DL REY, CA 902925260 |
| PREMIERE CONSULTING & | 1 FLORIDA PARK DR N # 105-C,PALM COAST, FL 32137 |
| PREMIERE FUNDING GROUP A DBA OF DIABLO | FUNDIN,370 DIABLO RD,#103,DANVILLE, CA 94526 |
| PREMIERE FUNDING GROUP A DBA OF DIABLO | FUNDING GRO,370 DIABLO RD,# 103,DANVILLE, CA 94526 |
| PREMIERE GLOBAL SVCS | POB 404351,ATLANTA, GA 30384-4351 |
| PREMIERE GLOBAL SVCS | 1268 PAYSPHERE CIRCLE,DATA COMM DIV,CHICAGO, IL 60674 |
| PREMIERE GLOBAL SVCS | 1268 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| PREMIERE HOME FUNDING A DBA OF MARQUEZ | MORTGAGE,7060 MIRAMAR RD,SUITE 202,SAN DIEGO, CA 92121 |
| PREMIERE HOME FUNDING A DBA OF MARQUEZ | MORT,7060 MIRAMAR RD,SUITE 202,SAN DIEGO, CA 92121 |
| PREMIERE MORTGAGE CORPORATION | 11440 N. KENDALL DRIVE STE 500,MIAMI, FL 33176 |
| PREMIERE MORTGAGE&INVESTMENTS INC | 616-120TH AVE #C204,BELLEVUE, WA 98005 |
| PREMIERE REALTY | ATTN: RICK ROGERS,2630 FOUNTAIN VIEW DRIVE,SUITE 225,HOUSTON, TX 77057 |
| PREMIERE REALTY SERVICES | 255 MAIN ST,HYANNIS, MA 02601 |
| PREMIERE VALLEY CAPITAL, INC | 24372 WALNUT ST.,NEWHALL, CA 91321 |
| PREMIRER MORTGAGE FUNDING | 4400 N FEDERAL HWY #210,BOCA RATON, FL 33431 |
| PREMIUM APPRAISAL | 8325 W 24 AV # 7,HIALEAH, FL 33016 |
| PREMIUM BROKERS CORP | 8527 MAHOGANY PLACE,NEWARK, CA 94560 |
| PREMIUM CAPITAL FUNDING | 225 BROADHOLLOW RD,SUITE 310,MELVILLE, NY 11747 |
| PREMIUM CAPITAL FUNDING | A DBA OF BLS FUNDING,125 JERICHO TURNPIKE,JERICHO, NY 11753 |
| PREMIUM CAPITAL FUNDING | 5600 SOUTH. QUEBEC  ST,SUITE 1000,ENGLEWOOD, CO 80111 |
| PREMIUM CAPITAL FUNDING | 1300 CLAY STREET,OAKLAND, CA 94612 |
| PREMIUM CAPITAL FUNDING  A DBA OF BLS | FUNDIN,125 JERICHO TURNPIKE,JERICHO, NY 11753 |
| PREMIUM FINANCIAL COMPANY | 3575 SAN PABLO DAM RD. #207,EL SOBRANTE, CA 94803 |
| PREMIUM HOME LOANS, INC. | 1034 W. MAIN ST.,BRANSON, MO 65616 |
| PREMIUM LENDING GROUP A DBA OFUNIVER | 17835 VENTURA BLVD,STE 300,ENCINO, CA 91316 |
| PREMIUM LENDING GROUP A DBA OFUNIVERSAL | MANAGEMENT,17835 VENTURA BLVD,STE 300,ENCINO, CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| PREMIUM MORTGAGE | 1675 MONROE AVE,ROCHESTER, NY 14618 |
| PREMIUM MORTGAGE A DBA OF FIRST PRIORITY | FINANCIAL,2406 RIDGEWOOD CIRCLE,FAIRFIELD, CA 94534 |
| PREMIUM MORTGAGE A DBA OF FIRST PRIORITY | FINANCI,2406 RIDGEWOOD CIRCLE,FAIRFIELD, CA 94534 |
| PREMIUM MORTGAGE CORP | 4229 LAFAYETTE CENTER DRIVE,STE1300,CHANTILLY, VA 20151 |
| PREMIUM MORTGAGE GROUP | 16801 NEWBURGH RD. STE 101,LAVONIA, MI 48154 |
| PREMIUM MORTGAGE GROUP | 16801 NEWBURGH RD. STE 101,LIVONIA, MI 48154 |
| PREMIUM MORTGAGE LENDING INC | 2001 PALM BEACH LAKES BLVD,STE 300,WEST PALM BCH, FL 33409 |
| PREMIUM MORTGAGE, INC | 9601 W 165TH STREET,ORLAND PARK, IL 60467 |
| PREMIUM WATERS, INC. | PO BOX 9128,MINNEAPOLIS, MN 55480-9128 |
| PRENTISS CITY | P.O. BOX 1344,PRENTISS, MS 39474 |
| PRENTISS COUNTY TREASURER | P. O. BOX 283,BOONEVILLE, MS 38829 |
| PRENTISS PROP ACQUISITION | PO BOX 730267,DALLAS, TX 75375-0567 |
| PRENTISS PROPERTIES AQUISITION | AQUISITION PARTNERS,DALLAS, TX 75373-0267 |
| PRESCOTT CITY | 800 BORNER STR N,PRESCOTT, WI 54021 |
| PRESCOTT FINANCIAL NETWORK INC | P.O. BOX 1003,PRESCOTT, AZ 86302 |
| PRESCOTT TOWN VALLEY | 7501 E CIVIC CIRCLE,PRESCOTT VALLEY, AZ 86314 |
| PRESCOTT VILLAGE | PO BOX 323,PRESCOTT, MI 48756 |
| PRESERVATION MTG | 25 SOUTH FOURTH ST,WARRENTON, VA 20186 |
| PRESERVATION SOCIIETY | 147 KING STREET,CHARLESTON, SC 29401 |
| PRESERVER INSURANCE CO | PO BOX 827580,PHILADELPHIA, PA 19182 |
| PRESERVER INSURANCE COMPANY | C/O MOTOR CLUB OF AMERICA,P.O. BOX 17540,NEWARK, NJ 07194 |
| PRESIDENT CAPITAL FUNDING A DAB OF | GRAZYNA FELD,645 STERLING PLACE,BROOKLYN, NY 11238 |
| PRESIDENTIAL FUNDING GROUP INC | 1580 SAWGRASS CORP PARKWAY,STE 130,SUNRISE, FL 33323 |
| PRESIDENTIAL INSURANCE | 2640 W TOUHY AVENUE,CHICAGO, IL 60645 |
| PRESIDENTIAL LIMOUSINE | 1428 MCKINLEY ANENUE,NATIONAL CITY, CA 91950 |
| PRESIDENTIAL LIMOUSINE | 1428 MCKINLEY AVE,NATIONAL CITY, CA 919504217 |
| PRESIDENTIAL MORTGAGE CO | 3285 NORTH ARLINGTON HEIGHTS R,ARLINGTON HEIGHTS, IL 60004 |
| PRESIDENTIAL MORTGAGE CORP. | 420 THE PARKWAY,GREER, SC 29650 |
| PRESIDENTIAL MORTGAGE CORPORATION | 7555 SW HERMOSA WAY #120,PORTLAND, OR 97223 |
| PRESIDENTIAL MORTGAGE GROUP INC | 1051 PERIMETER DR,STE 450,SCHAUMBURG, IL 60173 |
| PRESIDENTIAL PARK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| PRESIDENTIAL TOWERS | C/O CMI,8720 GEORGIA AVE. SUITE 700,SILVER SPRING, MD 20910 |
| PRESIDENTIAL TOWERS | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| PRESIDIO APPRAISAL SERVICES | 5995 E GRANT RD,TUCSON, AZ 85712 |
| PRESIDIO LENDING GROUP | 1580 N. KOLB ROAD,STE 100-10,TUCSON, AZ 85715 |
| PRESIDIO MORTGAGE | 194 SCENIC AVE,SAN ANSELMO, CA 94960 |
| PRESIDIO MORTGAGE LLC | 1535 MOUNT VERNON ROAD STE 100,ATLANTA, GA 30338 |
| PRESIDIO TITLE | 7373 BROADWAY #150,SAN ANTONIO, TX 78209 |
| PRESLEY APPRAISAL | 2775 N MCCALL AVE,SANGER, CA 93657 |
| PRESNELL, INC. DBA TOWER FUNDING GROUP | 5500 ADAMS FARM LANE,SUITE 206,GREENSBORO, NC 27407 |
| PRESQUE ISLE CITY | 12  SECOND ST.,PRESQUE ISLE CITY, ME 04769 |
| PRESQUE ISLE COUNTY | PRESQUE ISLE CO TAX OFC,151 E HURON AVE.,ROGERS, MI 49779 |
| PRESQUE ISLE INS. DIVISION | DIVISION,P.O. BOX 8288,ERIE, PA 16512 |
| PRESQUE ISLE TOWN | P. O. BOX 39,PRESQUE ISLE, WI 54557 |
| PRESQUE ISLE TWP        141 | 12653 E. GRAND LAKE ROAD,PRESQUE ISLE, MI 49777 |
| PRESS TELEGRAM | PO BOX 4408,WOODLAND HILLS, CA 91365 |
| PRESSLY APPRAISAL SERVICE | 5200 PARK RD # 122,CHARLOTTE, NC 28210 |

| Claim Name | Address Information |
| --- | --- |
| PRESSMAN, CARYN | 221 OXHEAD RD,CENTEREACH, NY 11720 |
| PRESTA APPRAISAL GROUP INC | 1917-A BRIDGEWAY,SAUSALITO, CA 94965 |
| PRESTA MEX INC | 700 US HWY 80 EAST,MESQUITE, TX 75149 |
| PRESTAR FINANCIAL A DBA OF UNION STREET | INVESTM,4602 LANSDOWNE STREET,SAVANNAH, GA 31405 |
| PRESTAR FINANCIAL A DBA OF UNION STREET | INVESTMENT,4602 LANSDOWNE STREET,SAVANNAH, GA 31405 |
| PRESTIA INSURANCE AGENCY | 3108 NORTH PARHAM ROAD,SUITE 600-B,RICHMOND, VA 23294 |
| PRESTIGE APPRAISAL SERVICE | 548 HIGHWAY 138 W,JONESBORO, GA 30238 |
| PRESTIGE CAPITAL FUNDING, INC. | 6500 S QUEBEC STREET, STE. 200,ENGLEWOOD, CO 80111 |
| PRESTIGE CAPITAL MORTGAGE CORP | 2770 HARTFORD AVENUE,JOHNSTON, RI 02919 |
| PRESTIGE FINANCIAL | 44081 PIPELINE PLAZA,SUITE 320,ASHBURN, VA 20147 |
| PRESTIGE FUNDING, LLC | 207 BUCK ROAD,SUITE 5, 2ND FL,HOLLAND, PA 18966 |
| PRESTIGE HOME INVESTMENTS | 910 16TH STREET,#229,DENVER, CO 80202 |
| PRESTIGE HOME MORTGAGE A DBA OF PRESTIGE | MORTGAGE,2007 NE 138TH ST,VANCOUVER, WA 98685 |
| PRESTIGE HOME MORTGAGE A DBA OF PRESTIGE | MORT,2007 NE 138TH ST,VANCOUVER, WA 98685 |
| PRESTIGE HOME MORTGAGE, LLC | 14 WOOD STREET,MILFORD, MA 01757 |
| PRESTIGE HOME MORTGAGE, LLC | 11403 CRONRIDGE DRIVE,OWINGS MILLS, MD 21117 |
| PRESTIGE INS AGENCY, INC. | 14 NORTH MAIN ST,RTE 114 W.,MIDDLETON, MA 01949 |
| PRESTIGE LENDING CORP | 1470 NW 107 AVE # I,MIAMI, FL 33172 |
| PRESTIGE LENDING GROUP A DBA OF C-BELL | REAL ESTATE,4049 FIRST STREET,SUITE 135,LIVERMORE, CA 94550 |
| PRESTIGE LENDING GROUP A DBA OF C-BELL | REAL EST,4049 FIRST STREET,SUITE 135,LIVERMORE, CA 94550 |
| PRESTIGE LENDING INC | 6512 SIX FORKS ROAD,STE 301,RALEIGH, NC 27615 |
| PRESTIGE MORTGAGE & INVESTMENT | 1801 S. FEDERAL HWY,SUITE 244,DELRAY BEACH, FL 33483 |
| PRESTIGE MORTGAGE CORP | 2346 S. LYNHURST DR,STE B206,INDIANAPOLIS, IN 46241 |
| PRESTIGE MORTGAGE GROUP | 203 STILLWATER, SUITE1,WIMBERLEY, TX 78676 |
| PRESTIGE MORTGAGE GROUP INC | 2325 SAN PEDRO NE STE 1A,ALBUQUERQUE, NM 87110 |
| PRESTIGE MORTGAGE GROUP, INC. | 201 W. AUSTIN ST,MARSHALL, TX 75670 |
| PRESTIGE MORTGAGE SERVICES | 302 E MAIN ST,BATTLE GROUND, WA 98604 |
| PRESTIGE MORTGAGE SERVICES | 7907 NW FRUIT VALLEY,VANCOUVER, WA 98665 |
| PRESTIGE MORTGAGE SERVICES | 1701 SE 163RD AVE,VANCOUVER, WA 986834446 |
| PRESTIGE MORTGAGE SERVICES, INC. | 15900 WEST TEN MILE ROAD,SUITE 302,SOUTHFIELD, MI 48075 |
| PRESTIGE MORTGAGE SERVICES, INC. | 11820 SW KING JAMES PL,#10,PORTLAND, OR 97224 |
| PRESTIGE MORTGAGE, LLC | 1120 E. 80TH STREET,SUITE 201,BLOOMINGTON, MN 55420 |
| PRESTIGE MORTGAGE, LLC | 3639 AMBASSADOR CAFFERY PKWY,SUITE 203,LAFAYETTE, LA 70503 |
| PRESTIGE MORTGAGE, LLC | 2478 E. PAGE AVE.,GILBERT, AZ 85234 |
| PRESTIGE MORTGAGE, LLC DBA ABCORE | MORTGAGE LLC,8765 EAST BELL ROAD,SUITE 210,SCOTTSDALE, AZ 85260 |
| PRESTIGE MORTGAGE, LLC DBA ABCORE | MORTGAGE LL,8765 EAST BELL ROAD,SUITE 210,SCOTTSDALE, AZ 85260 |
| PRESTIGE OFFICE PRODUCTS | PO BOX 12696,DURHAM, NC 27709 |
| PRESTIGE PROPERTIES LLC | ATTN: KEVIN GOODNIGHT,392 THOMPSON CREEK CENTER,STEVENSVILLE, MD 21666 |
| PRESTO LENDING SERVICES, INC. | 14100 PALMETTO FRONTAGE ROAD,SUITE 105,MIAMI LAKES, FL 33016 |
| PRESTO PROPERTIES LC | 1218 B PLAZA CIRCLE,SINGER ISLAND, FL 33404 |
| PRESTON B KUNDA | 1617 UNION STREET,BRUNSWICK, GA 31520 |
| PRESTON COUNTY | 101 W. MAIN ST.,ROOM 202,KINGWOOD, WV 26537 |
| PRESTON HOUSE | C/O DESIBOUR ASSOCIATION,4350 EAST-WEST HIGHWAY,BETHESDA, MD 20814 |
| PRESTON INSURANCE AGENCY | 502 W. BELAIR AVENUE,ABERDEEN, MD 21001 |
| PRESTON TOWN | 389 ROUTE 2,PRESTON, CT 06365 |
| PRESTON TOWNSHIP | 3 STONEHEDGE LN,LAKEWOOD, PA 18439 |
| PRESTONWOOD MORTGAGE, LP | 17950 PRESTON RD.,# 200,DALLAS, TX 75252 |

| Claim Name | Address Information |
|------------|---------------------|
| PRESTONWOOD TOWER | 5151 BELTLINE RD,DALLAS, TX 75254 |
| PRESTONWOOD TOWER | 5151 BELTLINE RD,SUITE 650,DALLAS, TX 75254 |
| PRESTONWOOD TOWER, INC. | 5151 BELTLINE RD.,SUITE 650,DALLAS, TX 75254 |
| PRESTONWOOD TOWER, LTD. | 5151 BELT LINE ROAD,SUITE 650,DALLAS, TX 75254 |
| PRESTONWOOD UD | P.O. BOX 73109,HOUSTON, TX 77273 |
| PREWITT APPRAISAL SERVICE | PO BOX 50677,CASPER, WY 82605 |
| PREWITT APPRAISAL SERVICES INC | 6180 LEHMAN DR STE 209,COLORADO SPGS, CO 809183415 |
| PRF RESIDENTIAL | 3600 OCEAN RANCH BLVD,OCEANSIDE, CA 92056 |
| PRICCI, JOHN | 261 MORRIS AVE,MALVERNE, NY 11565 |
| PRICE APPRAISAL | 3715 SKYLAND DR,KINGSPORT, TN 376643936 |
| PRICE APPRAISAL GROUP | 229 E. MAIN ST,TAVARES, FL 32778 |
| PRICE COUNTY | 126 CHERRY ST.,PHILLIPS, WI 54555 |
| PRICE FINANCIAL SERVICES LLC | 245-A CONESTOGA ROAD,WAYNE, PA 19087 |
| PRICE INSURANCE AGENCY | 1958 EAST TERRA VISTA,SANDY, UT 84093 |
| PRICE TOWNSHIP | P.O. BOX 1391,EAST STROUDSBURG, PA 18301 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX  7247-8001,PHILADELPHIA, PA 19170-8001 |
| PRICE, ARTHUR L | 11 TRUMPET LN,LEVITTOWN, NY 11756 |
| PRICE, CHARLES A (CHUCK) | 23 LINDEN AVE,FLORAL PARK, NY 11001 |
| PRICE, KELLY L | 2102 FRANKLIN BLVD,NAMPA, ID 83687 |
| PRICE, TIFFANY N | 4506 W NORTHGATE DR APT 60,IRVING, TX 750621457 |
| PRICE-TRAIL INSURANCE | 9006 LIBERTY ROAD,RANDALLSTOWN, MD 21133 |
| PRICELESS LENDING INC | 1510 HANCOCK BRIDGE PKWY,#4,CAPE CORAL, FL 33910 |
| PRIDE FINANCIAL GROUP | 8101 HINSON FARM RD #214,ALEXANDRIA, VA 22306 |
| PRIDE LENDING GROUP | 222 W LOCKEFORD STREET,STE 6,LODI, CA 95240 |
| PRIDE MORTGAGE | 2312 WILTON DRIVE,WILTON MANORS, FL 33305 |
| PRIDE MORTGAGE LLP | TWO CORPORATE PLACE 3RD FL,MIDDLETOWN, RI 02842 |
| PRIDE MORTGAGE USA | 2311 S.BIG BEND,SAINT LOUIS, MO 63143 |
| PRIDE REAL ESTATE LENDING, INC | 215 S. WADSWORTH BLVD,#420,LAKEWOOD, CO 80226 |
| PRIDE SOURCE MEDIA GROUP | 11920 FARMINGTON RD,LIVONIA, MI 481501724 |
| PRIDEMARK YOUNG & SIMO | 5515 SECURITY LANE,SUITE 650,ROCKVILLE, MD 20852 |
| PRIETO, IVETTE Y | 72 46 61ST ST 2ND FL,RIDGEWOOD, NY 11385 |
| PRIEZ CORP DBA AMERICAN WAY MORTAGA | 2376 LENORA CHURCH RD,SUITE B,SNELLVILLE, GA 30078 |
| PRIEZ CORP DBA AMERICAN WAY MORTAGAGE | 2376 LENORA CHURCH RD,SUITE B,SNELLVILLE, GA 30078 |
| PRIM COMPANY A DBA OF YEVGENY PRIMAZ | 196 PINEHURST AVE,2F,NEW YORK, NY 10033 |
| PRIM COMPANY A DBA OF YEVGENY PRIMAZON | 196 PINEHURST AVE,2F,NEW YORK, NY 10033 |
| PRIMA REALTY AND MORTGAGE COMPANY | 295 89TH ST. STE 102,DALY CITY, CA 94015 |
| PRIMACY MORTGAGE, INC | 4920 RIVERLAKE DR,DULUTH, GA 30097 |
| PRIMARY APPRAISALS, LTD | 800 VETERANS MEMORIAL HWY,HAUPPAUGE, NY 11788 |
| PRIMARY CAPITAL ADVISORS | 1000 PARKWOOD CIR SE STE 600,ATLANTA, GA 303392173 |
| PRIMARY CHOICE MORTGAGE INC | 2 WOODBRIDGE,LANGHORNE, PA 19053 |
| PRIMARY LENDING INC. | 22311 BROOKHURST ST,STE 207,HUNTINGTON BEACH, CA 92646 |
| PRIMARY LENDING, INC. | 1 E. CAMELBACK ROAD,SUITE 350,PHOENIX, AZ 85012 |
| PRIMARY LENDING, INC. | 8803 W. BETTY ELYSE LANE,PEORIA, AZ 85382 |
| PRIMARY MORTGAGE CO | 4340 REDWOOD HWY #A33,SAN RAFAEL, CA 94903 |
| PRIMARY MORTGAGE LENDING, INC. | 14511-A JEFFERSON DAVIS HWY,WOODBRIDGE, VA 22191 |
| PRIMARY MORTGAGE LLC | 19630 CLUB HOUSE RD STE 710,MONTGOMERY VILLAGE, MD 20886 |
| PRIMARY PARTNERS | 4041 MAC ARTHUR BLVD,SUITE 230,NEWPORT BEACH, CA 92660 |
| PRIMARY REALTY AND FINANCE | 1172 MURPHY AVENUE,STE 225,SAN JOSE, CA 95131 |
| PRIMARY RESIDENTAL MORTGAGE, INC | 904 MAIN ST,2ND FL,S GLASTONBURY, CT 06073 |

| Claim Name | Address Information |
|---|---|
| PRIMARY RESIDENTAL MORTGAGE, INC | 2301 MAIDEN SALEM ROAD, MAIDEN, NC 28650 |
| PRIMARY RESIDENTIAL MORTGAG, INC. | 1071 CABOT DRIVE, FLINT, MI 48532 |
| PRIMARY RESIDENTIAL MORTGAGE | 105 N. WAYNE AVE REAR, WAYNE, PA 19087 |
| PRIMARY RESIDENTIAL MORTGAGE | 13663 STRATFORD GLEN PLACE, HERNDON, VA 20171 |
| PRIMARY RESIDENTIAL MORTGAGE | 7639 HULL STREET, STE 104, RICHMOND, VA 23235 |
| PRIMARY RESIDENTIAL MORTGAGE | 5440 PETERS CREEK ROAD, SUITE 206, ROANOKE, VA 24019 |
| PRIMARY RESIDENTIAL MORTGAGE | 3557 SALEM HILLS DR, LITHONIA, GA 30038 |
| PRIMARY RESIDENTIAL MORTGAGE | 158 RIVERBAND TRAIL, DOUGLASVILLE, GA 30134 |
| PRIMARY RESIDENTIAL MORTGAGE | 9695 LEBANON ROAD, SUITE 140, MOUNT JULIET, TN 37122 |
| PRIMARY RESIDENTIAL MORTGAGE | 2159 N THOMPSON LANE, STE A-2, MURFREESBORO, TN 37130 |
| PRIMARY RESIDENTIAL MORTGAGE | INCORPORATED, 208 MCGAVOK PIKE BLDG. B, NASHVILLE, TN 37214 |
| PRIMARY RESIDENTIAL MORTGAGE | 2811 30TH AVE S, MINNEAPOLIS, MN 55406 |
| PRIMARY RESIDENTIAL MORTGAGE | 1900 N PROVIDENCE #327, COLUMBIA, MO 65202 |
| PRIMARY RESIDENTIAL MORTGAGE | 4890 NW 14TH AVENUE, POMPANO BEACH, FL 33064 |
| PRIMARY RESIDENTIAL MORTGAGE | 5052 TAMIAMI TRAIL N #A, NAPLES, FL 34103 |
| PRIMARY RESIDENTIAL MORTGAGE | 330 PIER A, NAPLES, FL 34112 |
| PRIMARY RESIDENTIAL MORTGAGE | 3801 N CAUSEWAY BLVD, SUITE 201, METAIRIE, LA 70002 |
| PRIMARY RESIDENTIAL MORTGAGE | 2938 CAMELOT LANE, MISSOURI CITY, TX 77459 |
| PRIMARY RESIDENTIAL MORTGAGE | 1432 OVERLAND AVE, BURLEY, ID 83318 |
| PRIMARY RESIDENTIAL MORTGAGE | 13108 PALM DRIVE, DESERT HOT SPRINGS, CA 92240 |
| PRIMARY RESIDENTIAL MORTGAGE GROUP DBA | MAGELLAN MO, 6520 GLENRIDGE PARK PLACE, LOUISVILLE, KY 40222 |
| PRIMARY RESIDENTIAL MORTGAGE GROUP DBA | MAGELL, 6520 GLENRIDGE PARK PLACE, LOUISVILLE, KY 40222 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 12000 FENWICK DRIVE, INDIAN TRAIL, NC 28079 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 505 HEATHER GROVE CT, SIMPSONVILLE, SC 29681 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 205 W FRANKLIN STREET, CENTERVILLE, OH 45459 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 3557 SALEM HILLS DRIVE, LITHONIA, GA 30038 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 105 MARKHAM COURT, LONGWOOD, FL 32779 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 7400 INTERNATIONAL DRIVE, SUITE 200, BLOOMINGTON, MN 55425 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 10194 SHEILA CT, WELLINGTON, FL 33414 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 21649 WINDHAM RUN, ESTERO, FL 33928 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 304 MAIN STREET, RAPID CITY, SD 57701 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 11130 JOLLYVILLE RD, STE 100, AUSTIN, TX 78759 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 7251 WEST LAKE MEAD BLVD, #300, LAS VEGAS, NV 89128 |
| PRIMARY RESIDENTIAL MORTGAGE INC | 450 FLETCHER PKWY, STE 209, EL CAJON, CA 92020 |
| PRIMARY RESIDENTIAL MORTGAGE INC- PRMI, | INC, 1761 E. MCNAIR DRIVE, TEMPE, AZ 85283 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 55 E HIGH STREET, FIRST FLOOR, POTTSTOWN, PA 19464 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 1914 EAST PASSYUNK AVENUE, 1ST FLOOR, PHILADELPHIA, PA 19148 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 5710 EXECUTIVE DR STE 107, CATONSVILLE, MD 212281759 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 1100 RIVER BAY RD., ANNAPOLIS, MD 21409 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 10905 FORT WASHINGTON ROAD, FORT WASHINGTON, MD 20744 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 491 MCLAWS CIRCLE, SUITE 3A, WILLIAMSBURG, VA 23185 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 1039 INGLESIDE AVE., CATONSVILLE, MD 25228 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 3356 SIX FOLKS RD, RALEIGH, NC 27609 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 3737 GLENWOOD AVENUE, SUITE 100, RALEIGH, NC 27612 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 8506 SIX FORKS RD., SUITE 104, RALEIGH, NC 27615 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 781 BETA DRIVE, SUITE D-1, MAYFIELD, OH 44143 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 270 REGENCY RIDGE DR., #200, DAYTON, OH 45459 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 18674 CENTRALIA, REDFORD, MI 48240 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 606 E. COLUMBIA AVENUE, PONTIAC, MI 48340 |

| Claim Name | Address Information |
|---|---|
| PRIMARY RESIDENTIAL MORTGAGE INC. | 246 RIVER OAK DRIVE,MOUNT PLEASANT, SC 29464 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 1613 WILLIAM HAPTON WAY,MOUNT PLEASANT, SC 29466 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 9800 MT PYRAMID CT,SUITE 400,ENGLEWOOD, CO 80112 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 409 HERMOSA DR,ROSWELL, NM 882016536 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 6666 E. BROADWAY,TUCSON, AZ 85710 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 4525 SOUTH SANDHILL ROAD,SUITE 119,LAS VEGAS, NV 89121 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 3333 CONCOURS STREET,BLDG 4 SUITE 4202,ONTARIO, CA 91764 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 3333 CONCOURS STREET,BLDG 4 SUITE 420,ONTARIO, CA 91764 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 711 4TH STREET,CORNING, CA 96080 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 510 W. TUDOR ROAD,SUITE 5,ANCHORAGE, AK 99503 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 3118 WOODS COVE LW,WOODBRIDGE, VA 22192 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 619 SOUTH ST.,FITCHBURG, MA 01420 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 180 BOULDER DR STE 220,FITCHBURG, MA 014203179 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 7300 RITCHIE HWY,GLEN BURNIE, MD 21062 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 166 FORBES RD.,SUITE 204,BRAINTREE, MA 02184 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 480 TURNPIKE STREET,SOUTH EASTON, MA 02375 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 16316 OLD ORCHARD ROAD,SILVER SPRING, MD 20905 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 3945 PRINCE WILLIAM PARKWAY,WOODBRIDGE, VA 22193 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 405 OAK MEARS CRESENT,VIRGINIA BEACH, VA 23463 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 210 N MAIN ST,KERNERSVILLE, NC 272842818 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 120 SOUTH MAIN ST. # A,KERNERSVILLE, NC 28284 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2427 WOODVILLE ROAD SE,SUITE B,OREGON, OH 43616 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 424 QUAKER STREET,SUITE 4,SOUTH HAVEN, MI 49090 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2500 PARK CENTRAL BLVD,SUITE B7,DECATUR, GA 30035 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 232 COURT LAND OAKS DR,MARIETTA, GA 30060 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2180 SATELLITE BLVD,SUITE 400,DULUTH, GA 30097 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2531 BRIARCLIFF ROAD,SUITE 106,ATLANTA, GA 30329 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 5700 SAINT AUGUSTINE ROAD,JACKSONVILLE, FL 32207 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1353 BRIDGE HILL LANE,CLERMONT, FL 34711 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1892 CHRISTANSEN AVE,W SAINT PAUL, MN 55118 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 241 DUSTIN CIR,CHASKA, MN 553184515 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 4769 DAKOTA ST. STE 1,PRIOR LAKE, MN 55372 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1083 KELTON BLVD,GULF BREEZE, FL 32563 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 4556 SUBURBAN PINES DRIVE,LAKE WORTH, FL 33463 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 306 LAKEVIEW BLVD.,BILOXI, MS 39531 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 852 S. 35 AVE,OMAHA, NE 68105 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2701 MANHATTAN BLVD.,SUITE 15,HARVEY, LA 70058 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1000 W. WILKSHIRE,SUITE 337,OKLAHOMA CITY, OK 73116 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1659 SAGEBRUSH DRIVE,FRISCO, TX 75034 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2201 SOUTH WS YOUNG DRIVE,SUITE 104C,KILLEEN, TX 76543 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 804 PECAN,SUITE 5,MCALLEN, TX 78501 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1001 S. HIGGINS,BLDG A, SUITE 1,MISSOULA, MT 59801 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 63 WEST UNIVERSITY PARKWAY,OREM, UT 84058 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 4750 W WILEY POST WAY,SUITE 200,SALT LAKE CITY, UT 84116 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 2298 W. HORIZON RIDGE PARKWAY,SUITE 213,HENDERSON, NV 89052 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 4831 COMMONWEALTH AVE.,LA CANADA, CA 91011 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 1637 VIA TULIPAN,SAN CLEMENTE, CA 92673 |
| PRIMARY RESIDENTIAL MORTGAGE, INC. | 9919 185TH ST E,PUYALLUP, WA 98375 |
| PRIMARY SOURCE MORTGAGE LLC | 490 OPA  LOCKA BLVD STE 11,MIAMI GARDENS, FL 33054 |

| Claim Name | Address Information |
|---|---|
| PRIME APPRAISAL IL | 2710 MARINER COURT,LYNWOOD, IL 60411 |
| PRIME APPRAISAL SERVICE | 25630 75TH STREET,SALEM, WI 53168 |
| PRIME APPRAISERS | 20525 SHAKARI CIR,YORBA LINDA, CA 92887 |
| PRIME CALIFORNIA HOMES & LENDING | 428 VERNON STREET,ROSEVILLE, CA 95678 |
| PRIME CAP EXPRESS A DBA OF PRIME CAP | 2460 PASEO VERDE PKWY STE 125,HENDERSON, NV 890747139 |
| PRIME CAP FINANCIAL, LLC | 2460 PASEO VERDE PKWY,SUITE 125,HENDERSON, NV 89074 |
| PRIME CAP FINANCIAL, LLC DBA PRIME CAP | FINANCIAL,4647 N 32ND ST,SUITE 150,PHOENIX, AZ 85018 |
| PRIME CAP FINANCIAL, LLC DBA PRIME CAP | FINANC,4647 N 32ND ST,SUITE 150,PHOENIX, AZ 85018 |
| PRIME CAP FINANCIAL, LLC DBA PRIME CAP | FINANCIAL,777 N RAINBOW,SUITE 175,LAS VEGAS, NV 89107 |
| PRIME CAP FINANCIAL, LLC DBA PRIME CAP | FINANC,777 N RAINBOW,SUITE 175,LAS VEGAS, NV 89107 |
| PRIME CAPITAL FUNDING LLC | 922 BUSTLETON PIKE,FEASTERVILLE TREVOSE, PA 19053 |
| PRIME CAPITAL FUNDING, CORP | 870 MARKET STREET #488,SAN FRANCISCO, CA 94102 |
| PRIME CAPITAL INC. | 1031 EAST VERMONT AVENUE,PHOENIX, AZ 85014 |
| PRIME CAPITAL MORTGAGE CORP | 36400 WOODWARD  AVE,STE 122,BLOOMFIELD HILLS, MI 48304 |
| PRIME CHOICE FINANCIAL & REALTY COM | 4300 STEVENS CREEK BLVD,#130,SAN JOSE, CA 95129 |
| PRIME CHOICE FUNDING | 4650 S. HAMPTON ROAD #108,DALLAS, TX 75232 |
| PRIME CHOICE HOME FINANCE, INC | 2400 WEST CYPRESS CREEK ROAD,STE 205,FT LAUDERDALE, FL 33309 |
| PRIME COAST MORTGAGE INC | 26440 LA ALAMEDA STE 350,MISSION VIEJO, CA 92691 |
| PRIME CONSULTING INC | PO BOX 60172,LAFAYETTE, LA 70596 |
| PRIME CONTRACTORS INC | 6 CARAWAY RD,REISTERSTOWN, MD 21136 |
| PRIME COVERAGE CORP. | 131 LINDEN AVE.,WESTBURY, NY 11590 |
| PRIME DEVELOPMENT, INC. | #2 CLUB CENTRE COURT,ATTN: BETSY BUTLER,EDWARDSVILLE, IL 62025 |
| PRIME DEVLOPMENT, INC. | ATTN:BETSY BUTLER,EDWARDSVILLE, IL 62025 |
| PRIME DEVLOPMENT, INC. | ATTN:BETSY BUTLER,# 2 CLUB CENTRE COURT,EDWARDSVILLE, IL 62025 |
| PRIME EQUITY LENDING INC | 2631 RIVESIDE SUITE B,SACRAMENTO, CA 95818 |
| PRIME EQUITY MANAGEMENT INC | 25550 HAWTHORNE BLVD,#210,TORRANCE, CA 90505 |
| PRIME EQUITY MORTGAGE BANKERS, LLC | 6175 NW 153RD STREET STE 102,MIAMI LAKES, FL 33014 |
| PRIME EQUITY MORTGAGE GROUP INC | 2535 W STATE STREET,BOISE, ID 83702 |
| PRIME FINANCE, LLC | 1055 PARSIPPANY BOULEVARD,SUITE 101,PARSIPPANY, NJ 07054 |
| PRIME FINANCIAL CORP | 105 S. YORK RD,#250,ELMHURST, IL 60126 |
| PRIME FINANCIAL CORP | 6236 W CERMAK RD,BERWYN, IL 60402 |
| PRIME FINANCIAL CORP | 6236 CERMAK RD,BERWYN, IL 604022319 |
| PRIME FINANCIAL CORP | 5301 S. CICERO,CHICAGO, IL 60632 |
| PRIME FINANCIAL CORP | 1679 N MILWAUKEE AVENUE,CHICAGO, IL 60647 |
| PRIME FINANCIAL CORP | 730 W RANDOLPH ST,STE 200,CHICAGO, IL 60661 |
| PRIME FINANCIAL CORP | 730 W. RANDOLPH,#200,CHICAGO, IL 60661 |
| PRIME FINANCIAL GROUP | 2965 W 12 MILE,SUITE 300,BERKLEY, MI 48072 |
| PRIME FINANCIAL GROUP INC | 7935 W. SAHARA,SUITE 106,LAS VEGAS, NV 89117 |
| PRIME FINANCIAL MORTGAGE A DBA OF DANIEL | BROWN MOR,300 HARDING BLVD, STE 214,ROSEVILLE, CA 95678 |
| PRIME FINANCIAL MORTGAGE A DBA OF DANIEL | BROW,300 HARDING BLVD, STE 214,ROSEVILLE, CA 95678 |
| PRIME FINANCING LLC | 4929 W MARKET STREET,STE 2130,GREENSBORO, NC 27407 |
| PRIME FUNDING A DBA OF MSK INVESTMENT | INC,9522-C LEE HIGHWAY,FAIRFAX, VA 22031 |
| PRIME FUNDING, INC. | 1861 TUSCAN GROVE PLACE,CAMARILLO, CA 93012 |
| PRIME HOME MORTGAGE, INC. | 484 OSCEOLA AVE,JACKSONVILLE BEACH, FL 32250 |
| PRIME INS AGY | 12 ENGLEBERG TERRACE,LAKEWOOD, NJ 08701 |
| PRIME INSPECTION SERVICES | 2367 FOUR SEASONS COURT,CROWN POINT, IN 46307 |
| PRIME LENDERS INC | 3511 WEST COMMERCIAL BLVD,SUITE 401,FORT LAUDERDALE, FL 33309 |

| Claim Name | Address Information |
|---|---|
| PRIME LENDING A PLAINS CAPITAL CO | 600 STATE HIGHWAY SUITE 2F,BRANSON, MO 65616 |
| PRIME LENDING A PLAINS CAPITAL COMPANY | 2705 BEE CAVES RD,SUITE 900,AUSTIN, TX 78746 |
| PRIME LENDING A PLAINS CAPITAL CORP | 2856 EAST KEMPER RD,CINCINNATI, OH 45241 |
| PRIME LENDING A PLAINS CAPITAL CORP | 17304 PRESTON RD,STE 800,DALLAS, TX 75252 |
| PRIME LENDING A PLAINS CAPITAL CORP. | 5401 N. CENTRAL EXPWY.,SUITE 310,DALLAS, TX 75205 |
| PRIME LENDING FINANCIAL NETWORK, INC | 141 STONY CIR.,SUITE 185,SANTA ROSA, CA 95401 |
| PRIME LENDING GROUP | 235 WEATHERWOOD CIRCLE,ALPHARETTA, GA 30004 |
| PRIME LENDING GROUP INC | 3235 N. STATE ROAD 7,MARGATE, FL 33063 |
| PRIME LENDING OF ARKANSAS INC | 103 DESOTO CENTER DRIVE,HOT SPRINGS VILLAGE, AR 71909 |
| PRIME LENDING OF FLORIDA LLC | 834 MAGIC COVE LANE,JACKSONVILLE, FL 32218 |
| PRIME LENDING, A PLAINS CAPITAL CO | 1409 5TH AVE,SEATTLE, WA 98101 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 950 GREENTREE ROAD,PITTSBURGH, PA 15220 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 470 OLDE WORTHINGTON ROAD,WESTERVILLE, OH 40082 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 6136 FRISCO SQUARE,SUITE 295,FRISCO, TX 75034 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 18111 PRESTON RD.,SUITE 550,DALLAS, TX 75252 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 17950 PRESTON ROAD #50,DALLAS, TX 75252 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 18111 PRESTON ROAD,SUITE 900,DALLAS, TX 75252 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 17304 PRESTON RD,STE 430,DALLAS, TX 75252 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 17300 PRESTON RD STE 210,DALLAS, TX 752524023 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 601 S. MAIN ST.,SUITE 215,GRAPEVINE, TX 76051 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 669 AIRPORT FREEWAY,SUITE 400,HURST, TX 76053 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 20445 STATE HWY 249,SUITE 460,HOUSTON, TX 77070 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 19221 I-45 S,SUITE 110,THE WOODLANDS, TX 77385 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 10955 WESTMOOR DRIVE,SUITE 315,WESTMINSTER, CO 80021 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 2151 E. BROADWAY RD,SUITE 202,TEMPE, AZ 85282 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 4170 DOUGLAS BLVD,GRANITE BAY, CA 95746 |
| PRIME MORTGAGE / MER SAMSON | 4736 CRESTONE PEAK COURT,ANTIOCH, CA 94531 |
| PRIME MORTGAGE ASSOCIATES, INC. A D | 1224 EDGEWATER LANE,ANTIOCH, IL 60002 |
| PRIME MORTGAGE CORP | 30 GROVE STREET,PITTSFORD, NY 14534 |
| PRIME MORTGAGE CORP | 4107 W. OAKTON,SKOKIE, IL 60076 |
| PRIME MORTGAGE FINANCIAL INC | 2 PARK CENTRAL DRIVE,SOUTHBOROUGH, MA 01772 |
| PRIME MORTGAGE FUNDING | 226 AIRPORT PKWY STE 660,SAN JOSE, CA 95110 |
| PRIME MORTGAGE FUNDING INC. | 2001 GATEWAY PL. #301E,SAN JOSE, CA 95110 |
| PRIME MORTGAGE FUNDING INC. | 2010 N. FIRST ST.,SUITE 530,SAN JOSE, CA 95131 |
| PRIME MORTGAGE FUNDING LLC | 413 S. ROGERS AVE,CLARKSVILLE, AR 72830 |
| PRIME MORTGAGE FUNDING, INC. | 1735 TECHNOLOGY DR.,SUITE 550,SAN JOSE, CA 95110 |
| PRIME MORTGAGE GROUP | 12 CASE ST,SUITE 212,NORWICH, CT 06360 |
| PRIME MORTGAGE INVESTORS INC | 2826 N 21ST STREET,PHOENIX, AZ 85006 |
| PRIME MORTGAGE LENDING INC | 501 N. SALEM STREET STE 204,APEX, NC 27502 |
| PRIME MORTGAGE LENDING INC | 320 N SALEM ST STE 301,APEX, NC 275021481 |
| PRIME MORTGAGE LENDING INC. | 6580 VALLEY CENTER DRIVE,SUITE 180,RADFORD, VA 24141 |
| PRIME MORTGAGE NETWORK | 210 MAIN STREET,LOGANVILLE, GA 30052 |
| PRIME MORTGAGE RESOURCES INC | ONE COLUMBUS CENTER,STE 930,VIRGINIA BEACH, VA 23462 |
| PRIME MORTGAGE, INC. | 560 WEATHERSBY ROAD,SUITE 110,HATTIESBURG, MS 39402 |
| PRIME ONE FINANCIAL | 41911 FIFTH STREET,SUITE 200,TEMECULA, CA 92590 |
| PRIME ONE FUNDING INC. D/B/A HAMPTON | PACIFIC,9000 WEST SUNSET BLVD,SUITE 1203,LOS ANGELES, CA 90069 |
| PRIME ONE MORTGAGE | 5030 CAMINO DR. LA SIESTA #404,SAN DIEGO, CA 92108 |
| PRIME ONE MORTGAGE | 6784 EL CAJON BLVD #B,SAN DIEGO, CA 92115 |
| PRIME ONE MORTGAGE | 1012 N. WASHINGTON SUITE A,SPOKAN, WA 99201 |

| Claim Name | Address Information |
| --- | --- |
| PRIME PACIFIC FINANCIAL A DBA OF KNOCHE | AND KNOCHE,1001 DOVE STREET,STE 100,NEWPORT BEACH, CA 92660 |
| PRIME PACIFIC FINANCIAL A DBA OF KNOCHE | AND KN,1001 DOVE STREET,STE 100,NEWPORT BEACH, CA 92660 |
| PRIME PLUS MORTGAGE | 2337 N 3RD STREET,HARRISBURG, PA 17110 |
| PRIME PLUS MORTGAGE A DBA OF EQUITY | SOLUTIONS, INC,1408 N. WEST SHORE BLVD,# 140,TAMPA, FL 33607 |
| PRIME PLUS MORTGAGE A DBA OF EQUITY | SOLUTIONS,1408 N. WEST SHORE BLVD,#140,TAMPA, FL 33607 |
| PRIME PROPERTIES AND INVESTMENTS LLC | 1301 NW 8TH COURT,BOYNTON BEACH, FL 33426 |
| PRIME PROPERTIES DARDEN REAL ESTATE | ATTN: REBECCA DARDEN,44274 HIGHWAY 17 S,VERNON, AL 35592 |
| PRIME PROPERTY EXPERTS, LLC | 2126 A OREGON AVENUE,SAINT LOUIS, MO 63104 |
| PRIME RATE FUNDING GROUP INC. | 436 SOUTH MAIN STREET,SHREWSBURY, PA 17361 |
| PRIME REAL ESTATE | ATTN: RICHARD HOSTETLER,2575 EAST 70TH STREET,SHREVEPORT, LA 71105 |
| PRIME REALTY AND FINANCIAL SERVICES | 2860 ZANKER ROAD,STE. 105,SAN JOSE, CA 95134 |
| PRIME SHARE PACIFIC MORTGAGE, INC. | 510  3RD ST,OAKLAND, CA 94546 |
| PRIME SOURCE LENDING | 4420 HOTEL CIRCLE CT,STE 330,SAN DIEGO, CA 92108 |
| PRIME SOURCE MORTGAGE, INC | 4530 N. 40TH ST,PHOENIX, AZ 85018 |
| PRIME STAR LENDING A DBA OF MYLAN | INVESTMENTS INC,548 HWY 138 W,JONESBORO, GA 30238 |
| PRIME STAR LENDING A DBA OF MYLAN | INVESTMENTS,548 HWY 138 W,JONESBORO, GA 30238 |
| PRIME TIME APPRAISAL GROUP | 442 S. MAIN ST.,DAVIDSON, NC 28036 |
| PRIME TIME LENDING INC | 2625 DEVELOPMENT DRIVE,STE 30,GREEN BAY, WI 54311 |
| PRIME TITLE GROUP | 1287 UNIVERSITY DR,CORAL SPRINGS, FL 33071 |
| PRIME-TIME MORTGAGE | 3480 BUSKIRK AVENUE,SUITE 215,PLEASANT HILL, CA 94523 |
| PRIMELENDING A DBA OF PRIMELENDING @ | PLAINS CAPITA,5580 LBJ FREEWAY #550,DALLAS, TX 75240 |
| PRIMELENDING A DBA OF PRIMELENDING @ | PLAINS C,5580 LBJ FREEWAY #550,DALLAS, TX 75240 |
| PRIMELENDING, A PLAINS CAPITAL COMPANY | 17304 PRESTON ROAD, SUITE 430,DALLAS, TX 75252 |
| PRIMELOCK MORTGAGE LLC | 765 N. BLUFF STREET,STE S,ST GEORGE, UT 84770 |
| PRIMEPACIFIC8 FUNDS INC | 1435 S. GROVE AVE,SUITE 6,ONTARIO, CA 91761 |
| PRIMEQUITY MORTGAGE CORP | 2882 MIDDLE ST,LITTLE CANADA, MN 55117 |
| PRIMERA MORTGAGE DBA PLATINUM CAPITAL | GROUP,1441 S HARLEM AVENUE,BERWYN, IL 60402 |
| PRIMERICA FINANCIAL SERVICES | 1325 IRVING PARK RD.,BENSENVILLE, IL 60106 |
| PRIMESTAR FINANCIAL SERVICES A DBA | 200 BROWN RD. SUITE 103,FREMONT, CA 94539 |
| PRIMESTAR MORTGAGE CORP | 1738 BROAD STREET,CRANSTON, RI 02905 |
| PRIMETIME FUNDING GROUP INC | 644 SOUTH B STREET,TUSTIN, CA 92780 |
| PRIMETIME GUIDE | PO BOX 9001,LAWRENCE, NY 11559 |
| PRIMETIME MORTGAGE INC | 662 STATE ROAD,NORTH DARTMOUTH, MA 02747 |
| PRIMETIME MORTGAGE INC | 3215 WESTHEIMER ROAD,STONE MOUNTAIN, GA 30087 |
| PRIMETRUST BANK | ATTN ALLEN DIXON,7516 HIGHWAY 70 S STE 110,NASHVILLE, TN 37221 |
| PRIMEX MORTGAGE CORPORATION | 5834 HUBBARD DRIVE,ROCKVILLE, MD 20852 |
| PRIMORIS MORTGAGE CORP | 6565 TAFT STREET STE 404,HOLLYWOOD, FL 33024 |
| PRIMROSE PLAZA PARTNERS LP | 330 PRIMROSE RD,BURLINGAME, CA 94010 |
| PRIMUS | PO BOX 3246,MILWAUKEE, WI 53201 |
| PRIMUS | POB 3246,MILWAUKEE, WI 53201-3246 |
| PRINCE EDWARD COUNTY | PRINCE EDWARDS,124 N. MAIN ST.,FARMVILLE, VA 23901 |
| PRINCE FINANCIAL GROUP | 1712 19TH ST #120,BAKERSFIELD, CA 93301 |
| PRINCE GEORGE'S CHAMBER OF | COMMERCE,LANHAM, MD 20706 |
| PRINCE GEORGE'S CHAMBER OF | COMMERCE,4640 FORBES BLVD., STE 130,LANHAM, MD 20706 |
| PRINCE GEORGE'S COUNTY | P.O. BOX 17578,BALTIMORE, MD 21297 |
| PRINCE GEORGE'S COUNTY | CLERK OF THE CIRCUIT COURT,UPPER MARLBORO, MD 20772 |
| PRINCE GEORGE'S COUNTY | CLERK OF THE CIRCUIT COURT,14735 MAIN ST, RM L65,UPPER MARLBORO, MD 20772 |
| PRINCE GEORGE'S COUNTY MD | PO BOX 17578,BALTIMORE, MD 21297-1578 |
| PRINCE GEORGES COUNTY | P O BOX 156,PRINCE GEORGE, VA 23875 |

| Claim Name | Address Information |
|---|---|
| PRINCE PLACE AT NORTH HAMPTON | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| PRINCE PLACE III | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| PRINCE PROPERTIES | C/O BANK ONE,CHICAGO, IL 60673-3150 |
| PRINCE REALTY & FINANCE, INC | 1010 VALLEY FORGE DR.,SUNNYVALE, CA 94087 |
| PRINCE WILLIAM CNTY/STORMWATER | 1 COUNTY COMPLEX COURT,PRINCE WILLIAM, VA 22192 |
| PRINCE WILLIAM COUNTY | 9311 LEE AVENUE RM 300,MANASSAS, VA 20110 |
| PRINCE WILLIAM COUNTY | TREAS MGMT (MC420),PO BOX 2467,WOODBRIDGE, VA 22195 |
| PRINCE WILLIAM COUNTY/ | TREAS MGMT (MC420),WOODBRIDGE, VA 22195 |
| PRINCESS ANNE TOWN | 30489 BROAD STREET .,PRINCESS ANNE TOW, MD 21853 |
| PRINCESS YACHT CHARTERS | 60 ROWES WHARF,BOSTON, MA 02110 |
| PRINCETON BOROUGH | P.O. BOX 390,PRINCETON BOROUGH, NJ 08542 |
| PRINCETON CAPITAL A DBA OF RMR FINA | 16795 LARK AVENUE, 2ND FLOOR,LOS GATOS, CA 95032 |
| PRINCETON CAPITAL A DBA OF RMR FINANCIAL | 16780 LARK AVENUE,LOS GATOS, CA 95032 |
| PRINCETON CITY | PRINCETON TAX OFC,206 N JEFFERSON ST,PRINCETON, KY 42445 |
| PRINCETON INSURANCE COMPANY | 746 ALEXANDER, CN5322,PRINCETON, NJ 08543 |
| PRINCETON TOWN | 6 TOWN HALL DR,PRINCETON, MA 01541 |
| PRINCETON TOWNSHIP | 400 WITHERSPOON ST.,PRINCETON, NJ 08540 |
| PRINCETON WALK | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| PRINCIPAL BANK | TODD LARSON,711 HIGH STREET PI-S10,DES MOINES, IA 50392 |
| PRINCIPAL BANK | 711 HIGH STREET PL-S10,ATTN: TODD LARSON,DES MOINES, IA 50392 |
| PRINCIPAL CAPITAL LTD | 4508 FT HAMILTON PARKWAY,BROOKLYN, NY 11219 |
| PRINCIPAL EQUITY INC | 1111 BAYHILL DRIVE,STE 150,SAN BRUNO, CA 94066 |
| PRINCIPAL HOME LOAN LLC | 2770 DRISTOL DR,COLORADO SPRINGS, CO 80920 |
| PRINCIPAL LIFE INS CO | P O BOX 6113,PROPERTY 007511,HICKSVILLE, NY 11802-6113 |
| PRINCIPAL LIFE INS CO-007511 | CASCADE II,PO BOX 6113 / PROPERTY 007511,HICKSVILLE, NY 11802-6113 |
| PRINCIPAL LIFE INSURANCE | P.O. BOX 6113,PROPERTY 26811,HICKSVILLE, NY 11802-6113 |
| PRINCIPAL LIFE INSURANCE CO. | PROPERTY: 026811,PO BOX 6113,HICKSVILLE, NY 11802-6113 |
| PRINCIPAL MORTGAGE & FINANCE LLC | 6343 LAND O' LAKES BLVD,LAND O LAKES, FL 34638 |
| PRINCIPAL MORTGAGE ASSOCIATES, INC. | 9270 WEST INDIAN TOWN RD,SUITE C-6,JUPITER, FL 33478 |
| PRINCIPAL MORTGAGE GROUP INC | 114 N. SUNRISE AVE STE C-4,ROSEVILLE, CA 95661 |
| PRINCIPAL MORTGAGE GROUP, LLC | 946 PARK AVE,2ND FL,CRANSTON, RI 02910 |
| PRINCIPAL TRUST REALTORS | 8910 SW GEMINI DRIVE,BEAVERTON, OR 97008 |
| PRINCIPAL TRUST REALTORS | 8910 SW GEMINI DRIVE,DAVID JONES,BEAVERTON, OR 97008 |
| PRINCIPE, RALPH | 5 DRAKE LN.,LEVITTOWN, NY 11756 |
| PRINCIPLE EQUITY PROPERTIES | DEPARTMENT #169,PO BOX 4869,HOUSTON, TX 77210-4869 |
| PRINCIPLE HOME MORTGAGE INC | 723  WEST 111TH STREET,CHICAGO, IL 60628 |
| PRINCIPLE LENDING GROUP | 9800 MOUNT PYRAMID COURT,STE 400,ENGLEWOOD, CO 80112 |
| PRINCIPLE MORTGAGE GROUP INC | 5770 EAST SKELLY DRIVE,TULSA, OK 74135 |
| PRINT DESIGN | 71 CROSSWAY DRIVE,DEER PARK, NY 11729 |
| PRINT GUYS, INC, THE | ATTN DAVE ACKERMAN, PRESIDENT,2105 W LINCOLN AVE,YAKIMA, WA 98902 |
| PRINTER REPAIR DEPOT | 8072 CLAIREMONT MESA BLVD,SAN DIEGO, CA 92111 |
| PRINTWISE OFFICE SOLUTIONS INC | 911 BERN COURT #110,SAN JOSE, CA 95112 |
| PRINZE CAPITAL GROUP | 61 SERRA WAY #208,MILPITAS, CA 95035 |
| PRIORI MORTGAGE, LLC | 373 INVERNESS PARKWAY STE 202,ENGLEWOOD, CO 80112 |
| PRIORITY 1ST MORTGAGE A DBA OF PRIORITY | 1ST REALTY,3300 DOUGLAS BLVD,STE. 270,ROSEVILLE, CA 95661 |
| PRIORITY APPRAISAL LLC | 26100 AMERICAN DRIVE,SOUTHFIELD, MI 48034 |
| PRIORITY APPRAISAL SERVICE LLC | PO BOX 154,GRUNDY CENTER, IA 50638 |
| PRIORITY APPRAISAL SERVICES | 6210 - N GEORGETOWN BLVD.,ELDERSBURG, MD 21784 |

| Claim Name | Address Information |
|---|---|
| PRIORITY APPRAISAL SERVICES | 1640 POWERS FERRY ROAD,MARIETTA, GA 30067 |
| PRIORITY APPRAISAL SERVICES | P.O. BOX 20285,EL SOBRANTE, CA 94820 |
| PRIORITY APPRAISAL SERVICS | 14 W CRANBERRY LANE,GREENVILLE, SC 29615 |
| PRIORITY APPRAISALS INC | 6603 ZWAN RD,GUEYDAN, LA 70542 |
| PRIORITY APPRAISALS LLC | 8070 E MORGAN TRL STE 100,SCOTTSDALE, AZ 852581254 |
| PRIORITY APPRAISERS | 4475 US #1 SOUTH,ST. AUGUSTINE, FL 32086 |
| PRIORITY FINANCIAL | 2678 BISHOP DR, SUITE 205,SAN RAMON, CA 94583 |
| PRIORITY FINANCIAL SERVICES | 10999 RED RUN BLVD.,#215,OWINGS MILLS, MD 21117 |
| PRIORITY FINANCIAL SERVICES INC | 300 PENN CENTER BLVD STE 608,PITTSBURGH, PA 15235 |
| PRIORITY FUNDING | 9837 FOLSOM BLVD STE B,SACRAMENTO, CA 95827 |
| PRIORITY FUNDING LTD | 265 EAST MAIN STREET,SUITE 157,EAST ISLIP, NY 11730 |
| PRIORITY HOME FUNDING A DBA OF PRIORITY | MORTGAGE G,3303 W. SAGIHAW,F2,LANSING, MI 48917 |
| PRIORITY HOME FUNDING A DBA OF PRIORITY | MORTGAG,3303 W. SAGIHAW,F2,LANSING, MI 48917 |
| PRIORITY HOME LOANS, INC | 2990 SUNRIDGE HEIGHTS PKWY#160,HENDERSON, NV 89052 |
| PRIORITY HOME LOANS, INC | 6490 S. MCCARRAN BLVD #30,HENDERSON, NV 89052 |
| PRIORITY LENDING LLC | 190 W. MAGEE RD,SUITE 172,TUCSON, AZ 85704 |
| PRIORITY LENDING LLC | 4800 SW MEADOWS RD,STE 300,LAKE OSWEGO, OR 97035 |
| PRIORITY LENDING, INC | 1476 20TH AVE. NW #3,NEW BRIGHTON, MN 55112 |
| PRIORITY MORTGAGE AND LOAN LLC | 13770 SOUTH PREMIER LANE,HERRIMAN, UT 84065 |
| PRIORITY MORTGAGE COMPANY INC | 160 MAIN AVE NORTH,TWIN FALLS, ID 83301 |
| PRIORITY MORTGAGE COMPANY INC | 715 BLUE LAKES BLVD N,TWIN FALLS, ID 833014038 |
| PRIORITY MORTGAGE CORP | 150 E WILSON BRIDGE ROAD,STE 350,WORTHINGTON, OH 43085 |
| PRIORITY MORTGAGE CORP | 4129 PORTAGE ROAD,KALAMAZOO, MI 49001 |
| PRIORITY MORTGAGE CORPORATION | 3935 LAKE MICHIGAN DR. NW,GRAND RAPIDS, MI 49534 |
| PRIORITY MORTGAGE CORPORATION | 3501 LAKE EASTBROOK BLVD.,SUITE 275,GRAND RAPIDS, MI 49546 |
| PRIORITY ONE HOME LOANS, INC | 9064 PULSAR COURT #H,CORONA, CA 92883 |
| PRIORITY ONE INS. COMP. | P O BOX 6106,TEMPLE, TX 76503 |
| PRIORITY ONE LENDING INC | 6300 WILSHIRE BLVD,LOS ANGELES, CA 90048 |
| PRIORITY ONE LOANS INC | 400 SAWGRASS CORP PKWY,SUITE 200 C,SUNRISE, FL 33325 |
| PRIORITY ONE MORTGAGE & FINANCIAL, INC | 171 MAYHEW WAY, STE 208,PLEASANT HILL, CA 94523 |
| PRIORITY ONE MORTGAGE CORP | 538 SOUTH WESTERN HIGHWAY,BLAUVELT, NY 10913 |
| PRIORITY PARTNERS LENDING A DBA OF | 8300 HALL RD # 203,UTICA, MI 483175506 |
| PRIORITY PARTNERS LENDING GROUP INC | 0-151 44TH STREET SW,SUITE 1,GRANDVILLE, MI 49418 |
| PRIORITY PARTNERS LENDING GROUP, INC. | 89 MONROE CENTER,SUITE 310,GRAND RAPIDS, MI 49503 |
| PRIORITY POSTING & PUBLISHING | 17501 IRVINE BLVD STE 1,TUSTIN, CA 92780 |
| PRIORITY SIGN INC | 837 RIVERFRONT DRIVE, STE 300,P.O.BOX 1031,SHEBOYGAN, WI 53082-1031 |
| PRIORITY TITLE | 3301 NORTH 135 #A,CARROLLTON, TX 75006 |
| PRIORITY TITLE SERVICES, INC | 49 MAIN STREET,LINCOLN, NH 03251 |
| PRIORITY TRUST LLC | 88715 BELAIR RD,BALTIMORE, MD 21236 |
| PRISANI FUNDING CORPORATION | 251-61 JERICHO TURNPIKE 2ND FL,BELLEROSE, NY 11426 |
| PRISCAL, SANDRA H | 265 PALM AVENUE,MIAMI BEACH, FL 33139 |
| PRISCHAK TRUSTS | C/O TECNICA DEV CORP,ERIE, PA 16507 |
| PRISCILLA A HERRON-WHITE | 10838 TALLOW WOOD LN,INDIANAPOLIS, IN 46236 |
| PRISCILLA DEMB | 3211 SHELLBURG ROAD,BALTIMORE, MD 21208 |
| PRISCILLA DEMB | 3211 SHELBURNE ROAD,BALTIMORE, MD 21208 |
| PRISM DESIGN GROUP | 169 E REYNOLDS RD STE 2036,LEXINGTON, KY 40517 |
| PRITCHARD, ROBERT T | 14126 RED RIVER DR,CENTREVILLE, VA 20121 |
| PRIVATE CLIENT CONSULT. GROUP | 269 SOUTH BEVERLY DR STE 1018,BEVERLY HILLS, CA 90212 |
| PRIVATE CLIENT GROUP MORTGAGE CORP. | 9449 PRIORITY WAY WEST DRIVE,SUITE 118,INDIANAPOLIS, IN 46240 |

| Claim Name | Address Information |
|---|---|
| PRIVATE CLIENT INSURANCE | 9736 COMMERCE CENTER CT,FORT MEYERS, FL 33908 |
| PRIVATE CONSULTING GROUP INC | 269 SOUTH BEVERLY DRIVE,BEVERLY HILLS, CA 90212 |
| PRIVATE LABEL SPECIALTIES | 11 LANCE LANE,GOFFSTOWN, NH 03045 |
| PRIVETT INSURANCE | 112 GLENLEIGH COURT, STE 2B,KNOXVILLE, TN 37922 |
| PRL INSURANCE | 14150 SE STARK STREET,PORTLAND, OR 97233 |
| PRO CAPITAL MORTGAGE | 2241 WROXTON ROAD,HOUSTON, TX 77005 |
| PRO CAPITAL MORTGAGE | 6160 STONERIDGE MALL RD,SUITE 230,PLEASANTON, CA 94588 |
| PRO CITY MORTGAGE CORPORATION | 2241 DOUGLAS BLVD,STE 100,ROSEVILLE, CA 95661 |
| PRO DATA SERVICES INC | 78 2ND ST PIKE # C,SOUTHAMPTON, PA 18966 |
| PRO EQUITY FUNDING INC | 34931 US HWY 19 N STE 103,PALM HARBOR, FL 34684 |
| PRO FINANCIAL, INC. | 2975 WEST EXECUTIVE PKWY,SUITE 408,LEHI, UT 84043 |
| PRO GROUP MORENO VALLEY INC. | DBA KELLER WILLIAMS,12900 FREDERICK,SONJA JOHNSON,MORENO VALLEY, CA 92551 |
| PRO GROUP MORENO VALLEY INC. | DBA KELLER WILLIAMS,12900 FREDERICK,MORENO VALLEY, CA 92551 |
| PRO GROUP MORENO VALLEY INC. | DBA KELLER WILLIAMS MORENO VAL,12900 FREDERICK STREET, STE D,MORENO VALLEY, CA 92555 |
| PRO LOCK & KEY | PO BOX 302,TEMECULA, CA 925930302 |
| PRO MORTGAGE CORP | 101 LAKEFOREST BLVD,GAITHERSBURG, MD 20877 |
| PRO MORTGAGE CORP | 8921 W HACKAMORE DR,BOISE, ID 83709 |
| PRO MORTGAGE CORPORATION | 101 LAKEFOREST BLVD.,SUITE 430,GAITHERSBURG, MD 20877 |
| PRO MORTGAGE CORPORATION | 14114 DALLAS PARKWAY,SUITE 390,DALLAS, TX 75254 |
| PRO PEOPLE STAFFING SERVICES | PO BOX 190240,BOISE, ID 83719-0240 |
| PRO REAL ESTATE ALLIANCE CORP | DAVID P. HEARD,1107 KENNEDY PLACE, STE 5,DAVIS, CA 95616 |
| PRO REAL ESTATE ALLIANCE CORP | DAVID P. HEARD,DAVIS, CA 95616 |
| PRO SOURCE FUNDING CO A DBA OF PRO | SOURCE HOLDING,645 PENN ST,5TH FL,READING, PA 19601 |
| PRO SOURCE FUNDING CO A DBA OF PRO | SOURCE HOL,645 PENN ST,5TH FL,READING, PA 19601 |
| PRO SOURCE FUNDING INC A DBA OF | PROSOURCE HOLD,645 PENN ST,READING, PA 19601 |
| PRO SOURCE FUNDING INC A DBA OF | PROSOURCE HOLDIN,645 PENN ST,READING, PA 19601 |
| PRO SPORTS FINANCIAL INC | 800 FAIRWAY DR # 370 A,DEERFIELD BEACH, FL 33441 |
| PRO SPORTS FINANCIALS, INC. | PEGGY LEE,DEERFIELD BEACH, FL 33441 |
| PRO STAFF | POB 1450,MINNEAPOLIS, MN 55485-5006 |
| PRO STAFF | PO BOX 1450,MINNEAPOLIS, MN 55485-5006 |
| PRO STAR | PO BOX 110209,CARROLLTON, TX 75011-2909 |
| PRO TECH FUNDING | 333 SUNRISE AVENUE #725,ROSEVILLE, CA 95661 |
| PRO TECH FUNDING, INC | 2172 DUPONT DRIVE,IRVINE, CA 92612 |
| PRO,RES,COM APPRAISERS,INC | PO BOX 876,PARKERSBURG, WV 261020876 |
| PRO-CAPITAL CONSULTING SERVICES INC | 71 NORTH AVENUE,NEW ROCHELLE, NY 10801 |
| PRO-CAPITAL CONSULTING SERVICES INC. | 1923 GRAND AVENUE,BALDWIN, NY 11510 |
| PRO-CAPITAL CONSULTING SERVICES INC. | 198 NORTH WELLWOOD AVENUE,LINDENHURST, NY 11757 |
| PRO-INSURANCE | 1363 VETERANS MEMORIAL HWY #32,HAUPPAUGE, NY 11788 |
| PRO-MORTGAGE INC | 1729 EAST 750 SOUTH,SPRINGVILLE, UT 84663 |
| PRO-OPTION MORTGAGE | 3980 TAMPA RD #204,OLDSMAR, FL 34677 |
| PRO-SLICE, LLC | 3292 THOMPSON BRIDGE RD,GAINESVILLE, GA 30506 |
| PRO-TEC HOME INSPECTIONS, INC. | 214 E BASS STREET,KISSIMMEE, FL 34744 |
| PRO-TEK INSPECTIONS, INC. | 5047 W MAIN STREET,KALAMAZOO, MI 49009-1001 |
| PRO-TEX INSURANCE AGENCY | P.O.BOX 381407,204 N.MAIN ST. #100,DUNCANVILLE, TX 75138 |
| PROACTIVE MORTGAGE INC | 1135 KILDAIRE FARM,CARY, NC 27511 |
| PROCESS & MORTGAGE EXPERTS INC | 8051 36 STREET STE 600,DORAL, FL 33166 |
| PROCINO & TARBURTON, ATTYS AT | LAW,SEAFORD, DE 19973 |
| PROCOPIO CORY HARGREAVES & | SAVITCH LLP,SAN DIEGO, CA 92101-4469 |

| Claim Name | Address Information |
| --- | --- |
| PROCTOR INSURANCE AGENCY | 705 WOOSTER PIKE,TERRACE PARK, OH 45174 |
| PROCTOR INSURANCE FORCE PLACED | PRIOR SERVICER |
| PROCTOR, NELITA | 5707 THUNDER HILLL RD,COLUMBIA, MD 21045 |
| PRODATA | 2809 S 160TH ST,OMAHA, NE 68130 |
| PRODIGAL MORTGAGE GROUP INC | PO BOX 13521,SUITE 440,MIAMI, FL 33126 |
| PRODIGAL MORTGAGE GROUP INC | 301 ARTHUR GODFREY RD #402,MIAMI BEACH, FL 33140 |
| PRODIGY MORTGAGE CORP | 1844 ATLANTIC BLVD.,JACKSONVILLE, FL 32207 |
| PRODIGY MORTGAGE CORP. | 15 NORTH MILL STREET,NYACK, NY 10960 |
| PRODIGY TITLE | 8080 BECKETT CENTER DRIVE,WEST CHESTER, OH 45069 |
| PRODUCTIVE BUSINESS INTERIORS | 126 W COLUMBIA STREET,FORT WAYNE, IN 46802 |
| PRODUCTIVE MOVERS, INC. | 13985 NW 19TH AVENUE,OPA-LOCKA, FL 33054 |
| PRODUCTIVE REALTY GROUP INC | 190 E ARROW HWY,STE D,SAN DIMAS, CA 91773 |
| PROFERTEE REALTY GROUP | RHONEL DAGURO,2022 CYPRESS COURT,GLENDALE HEIGHTS, IL 60139 |
| PROFESIONAL NATIONAL TITLE NET | THREE FIRST NATIONAL PLAZA,CHICAGO, IL 60602 |
| PROFESSIONAL ADVISORY INS | 271-C SOUTH ORANGE AVENUE,NEWARK, NJ 07103 |
| PROFESSIONAL APP/SER INC. | 1050 BROADWAY SUITE12,CHESTERON, IN 46304 |
| PROFESSIONAL APPRAISAL | P.O. BOX 123,WESTBROOKVILLE, NY 12785 |
| PROFESSIONAL APPRAISAL AS 469 | 469 MORRIS AVENUE,SUMMIT, NJ 07901 |
| PROFESSIONAL APPRAISAL ASSOC. | 469 MORRIS AVE.,SUMMIT, NJ 07902 |
| PROFESSIONAL APPRAISAL CORP | 407 6 ST,FAIRMONT, WV 26554 |
| PROFESSIONAL APPRAISAL FIRM | P. O. BOX 2610,RIDGELAND, MS 39158 |
| PROFESSIONAL APPRAISAL SER. | 1321 TIFFIN AVE,FINDLAY, OH 45840 |
| PROFESSIONAL APPRAISAL SERV. | 1050 BROADWAY SUTIE 12,CHESTERTON, IN 46304 |
| PROFESSIONAL APPRAISAL SERVICE | 46 ORCHARD STREET,ASHEVILLE, NC 28801 |
| PROFESSIONAL APPRAISAL SERVICE | 1321 TIFFIN AVENUE,FINDLAY, OH 45840 |
| PROFESSIONAL APPRAISAL SERVICE | 1050 BROADWAY,CHESTERTON, IN 46304 |
| PROFESSIONAL APPRAISAL SERVICE | 1050 BROADWAY,SUITE 12,CHESTERTON, IN 46304 |
| PROFESSIONAL APPRAISAL SERVICE | 14252 CULVER DRIVE #A-256,IRVINE, CA 92604 |
| PROFESSIONAL APPRAISAL SERVICS | 555 E MAIN ST,SOMMERSET, PA 15501 |
| PROFESSIONAL APPRAISAL SERVICS | 555 EAST MAIN ST,SOMERSET, PA 15501 |
| PROFESSIONAL APPRAISAL SERVICS | 4403 ZENITH ST,METAIRIE, LA 70001 |
| PROFESSIONAL APPRAISAL SRVC | 750 SHORE RD #6F,LONG BEACH, NY 11561 |
| PROFESSIONAL APPRAISAL SVCS LC | SEFIKA NACHMANN,LONG BEACH, NY 11561 |
| PROFESSIONAL APPRAISAL SVCS LC | PO BOX 859,CORAM, NY 11727 |
| PROFESSIONAL APPRAISALS INC | 685 LAUREATE DR,PEWAUKEE, WI 53072 |
| PROFESSIONAL APPRAISALS INC | 11901 W DESERT OASIS TRAIL,TUCSON, AZ 85743 |
| PROFESSIONAL APPRAISALS INC | 11851 W DESERT OASIS TRAIL,TUCSON, AZ 85743 |
| PROFESSIONAL APPRAISERS GROUP | 8364 HICKMAN RD,SUITE A1,WEST DES MOINES, IA 50265 |
| PROFESSIONAL APPRAISERS GROUP | 8364 HICKMAN RD,WEST DES MOINES, IA 50265 |
| PROFESSIONAL ASSET MANAGEMENT, LLC | 4204 N. GARFIELD AVENUE,LOVELAND, CO 80538 |
| PROFESSIONAL CASUALTY INS | PO BOX 561745,MIAMI, FL 33256 |
| PROFESSIONAL CHOICE MORTGAGE LLC | 310 EGG HARBOR RD,SEWELL, NJ 08080 |
| PROFESSIONAL CHOICE MORTGAGE LLC | 1500 MARKET ST,FL 12 EAST,PHILADELPHIA, PA 19102 |
| PROFESSIONAL CLOSINGS, INC | 2815 W. WALNUT,ROGERS, AR 72756 |
| PROFESSIONAL FINANCIAL | 100 CORPORATE POINTE,STE 119,CULVER CITY, CA 90230 |
| PROFESSIONAL FINANCIAL CONSULTING LLC | 2377 HILLENDALE DRIVE,ROCHESTER HILLS, MI 48309 |
| PROFESSIONAL FINANCIAL MORTGAGE INC | 16165 W. 12 MILE ROAD,SOUTHFIELD, MI 48076 |
| PROFESSIONAL FUNDING SERVICES A DBA OF | ANGELETTI,3633 E BROADWAY #102,LONG BEACH, CA 90803 |
| PROFESSIONAL FUNDING SERVICES A DBA OF | ANGELETTI E,3633 E BROADWAY #102,LONG BEACH, CA 90803 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL FUNDING, LLC | 2277 SOUT LOWELL BLVD.,DENVER, CO 80219 |
| PROFESSIONAL HOME MORTGAGE CORP | 1985 RTE 34,STE A5A,WALL, NJ 07719 |
| PROFESSIONAL HOME MORTGAGE INC | 3401 KINGMAN BLVD,DES MOINES, IA 50311 |
| PROFESSIONAL HOME MORTGAGE INC | 10240 SW 56 STREET #114A,MIAMI, FL 33165 |
| PROFESSIONAL INS ASSOC | P.O. BOX 1266,SAN CARLOS, CA 94070 |
| PROFESSIONAL INS PROVIDERS | 613 EAST 10TH STREET,GLENCOE, MN 55336 |
| PROFESSIONAL INSURANCE | ASSOCIATES, INC.,BOX 0818,CARLSTADT, NJ 07072 |
| PROFESSIONAL INSURANCE SERVICE | 11000 N. SCOTTSDALE RD., #270,SCOTTSDALE, AZ 85254 |
| PROFESSIONAL INSURES & | ASSOCIATES, INC.,7700 OLD BRANCH ROAD, E104,CLINTON, MD 20735 |
| PROFESSIONAL LENDING ASSOCIATES LLC | 4609 CHARLOTTE HWY,SUITE 2,LAKE WYLIE, SC 29710 |
| PROFESSIONAL LENDING ASSOCIATES, LLC | 7340 SMITH CORNERS BLVD,SUITE 1000,CHARLOTTE, NC 28269 |
| PROFESSIONAL LENDING GROUP | PO BOX 1501,CORNELIUS, NC 28031 |
| PROFESSIONAL LENDING SOLUTIONS LLC | 2 SUMMIT PANK DRIVE,STE 520,INDEPENDENCE, OH 44131 |
| PROFESSIONAL MANAGEMENT GROUP | PO BOX 2409,LAKE OZARK, MO 65049 |
| PROFESSIONAL MARKETING ALLIANCE, INC, | REALTY INTER,1630 OAKLAND RD. STE A202,SAN JOSE, CA 95131 |
| PROFESSIONAL MORTGAGE & CREDIT SERVICES | 14231 E 4TH AVENUE,SUITE 370,AURORA, CO 80011 |
| PROFESSIONAL MORTGAGE ASSOCIATES, INC. | 4509 NW 23RD AVE,SUITE 10,GAINESVILLE, FL 32606 |
| PROFESSIONAL MORTGAGE BANKERS | 1430 FRONT AVENUE,LUTHERVILLE, MD 21093 |
| PROFESSIONAL MORTGAGE CENTER INC | 2436 SAND MINE ROAD,DAVENPORT, FL 33897 |
| PROFESSIONAL MORTGAGE CHOICE | 1420 NORTH 3RD STREET,JACKSONVILLE, FL 32250 |
| PROFESSIONAL MORTGAGE CONNECTION, LLC | 600 WALNUT STREET,MCKEESPORT, PA 15132 |
| PROFESSIONAL MORTGAGE CONSULTANTS | 401 DARLINGTON DRIVE,WEST CHESTER, PA 19382 |
| PROFESSIONAL MORTGAGE CONSULTANTS | BOZEMAN INC.,614 FERGUSON AVE,SUITE 1,BOZEMAN, MT 59718 |
| PROFESSIONAL MORTGAGE CONSULTANTS | 123 E. BASELINE #D102,TEMPE, AZ 85283 |
| PROFESSIONAL MORTGAGE CONSULTANTS, LLC | 5930 W. GREENWAY # 2,GLENDALE, AZ 85306 |
| PROFESSIONAL MORTGAGE CORP | 15 SW COLORADO AVE,STE 250,BEND, OR 97702 |
| PROFESSIONAL MORTGAGE CORPORATION | 1311 HIGH POINT AVENUE,RICHMOND, VA 23230 |
| PROFESSIONAL MORTGAGE CORPORATION | 1255 LEE STREET SE,SUITE 200,SALEM, OR 97302 |
| PROFESSIONAL MORTGAGE GROUP | 1712 ROBERT WYNN,EL PASO, TX 79936 |
| PROFESSIONAL MORTGAGE GROUP INC. | 101 NELLEN AVENUE,CORTE MADERA, CA 94925 |
| PROFESSIONAL MORTGAGE GROUP, INC. | 60 KNOLLWOOD DRIVE,SANDPOINT, ID 83864 |
| PROFESSIONAL MORTGAGE GROUP, LLC | 548 NE E STREET,GRANTS PASS, OR 97526 |
| PROFESSIONAL MORTGAGE INC | 5617 W CERMAK AVE,CICERO, IL 60804 |
| PROFESSIONAL MORTGAGE LOAN SERVICES, LLC | 7836 PARK AVE.,HOUMA, LA 70364 |
| PROFESSIONAL MORTGAGE OF NORTH FLORIDA | INC,100 SW MAGNOLIA AVE,KEYSTONE HEIGHTS, FL 32656 |
| PROFESSIONAL MORTGAGE SERVICES A DBA OF | DESTINY LE,1000 CENTRAL PKWY NORTH, STE 265,SAN ANTONIO, TX 78232 |
| PROFESSIONAL MORTGAGE SERVICES A DBA OF | DESTINY,1000 CENTRAL PKWY NORTH,STE 265,SAN ANTONIO, TX 78232 |
| PROFESSIONAL MORTGAGE SERVICES INC | 69261 LARIAT,SISTERS, OR 97759 |
| PROFESSIONAL MORTGAGE SERVICES OF WNC | 85 TUNNEL ROAD,SUITE 19,ASHEVILLE, NC 28805 |
| PROFESSIONAL MORTGAGE SERVICES OF WNC | 1330 E PATTON AVE,ASHEVILLE, NC 28806 |
| PROFESSIONAL MORTGAGE SOLUTIONS | 2900 OGDEN AVE. #B,LISLE, IL 60532 |
| PROFESSIONAL MORTGAGE SOLUTIONS INC | 2550 PLACIDA RD,ENGLEWOOD, FL 34224 |
| PROFESSIONAL MORTGAGE SOLUTIONS INC | 2900 OGDEN AVE,ST B,LISLE, IL 60532 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 5200 DTC PARKWAY,STE 400,ENGLEWOOD, CO 80111 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 4401 S QUEBEC,DENVER, CO 80237 |
| PROFESSIONAL MORTGAGE USA A DBA OF VAN | DYK MORTGAG,12627 SAN JOSE BLVD,SUITE 105,JACKSONVILLE, FL 32223 |
| PROFESSIONAL MORTGAGE USA A DBA OF VAN | DYK M,12627 SAN JOSE BLVD,SUITE 105,JACKSONVILLE, FL 32223 |
| PROFESSIONAL MORTGAGE, INC. | 2658 W. 23RD ST.,CHICAGO, IL 60608 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL QUALITY | 4370 LA JOLLA VILLAGE DRIVE,SUITE 300,SAN DIEGO, CA 92122 |
| PROFESSIONAL R E APPRAISERS | PO BOX 215,COLUMBIANA, OH 44408 |
| PROFESSIONAL REAL ESTATE & MORTGAGE | 3035 PLAZA BLVD,NATIONAL CITY, CA 91950 |
| PROFESSIONAL REAL ESTATE ALLIANCE CORP | 1107 KENNEDY PLACE,SUITE 5,DAVIS, CA 95616 |
| PROFESSIONAL REAL ESTATE SRV | ATTN: MICKY DICKENSON,29591 NUEVO ROAD,NUEVO, CA 92567 |
| PROFESSIONAL REALTY SERVICES LLC DBA | PROFESSIONA 40148,2490 NE MIAMI GARDENS DRIVE,AVENTURA, FL 33180 |
| PROFESSIONAL REALTY SERVICES LLC DBA | PROFESSIONAL,2490 NE MIAMI GARDENS DRIVE,AVENTURA, FL 33180 |
| PROFESSIONAL SETTLEMENTS | 7331 TIMBERLAKE RD,LYNCHBURG, VA 24502 |
| PROFESSIONAL SPORTS | PUBLICATIONS,570 ELMONT ROAD DEPT 203,ELMONT, NY 11003 |
| PROFESSIONAL UTILITIES INC | FRONT FOOT ASSESSMENTS,SEVERNA PARK, MD 21146 |
| PROFESSIONAL VALUATION SVC | S44 W22115 SUN RIDGE RD,WAUKESHA, WI 53189 |
| PROFESSIONALS MORTGAGE PLANNERS A DBA OF | CCH, I 18355,524 30 ROAD,SUITE 2,GRAND JCT, CO 81504 |
| PROFESSIONALS MORTGAGE PLANNERS A DBA OF | CCH, INC.,524 30 ROAD,SUITE 2,GRAND JCT, CO 81504 |
| PROFESSIONS UNLIMITED, INC | PO DRAWER 626 - 123 E. MAIN,TUCUMCARI, NM 88401 |
| PROFFE, ROBIN A | 48 NOTRE DAME AVE,HICKSVILLE, NY 11801 |
| PROFILE DISPLAY, INC. | 4614-B WILGROVE-MINT HILL RD,CHARLOTTE, NC 28227 |
| PROFILE LENDING DBA SCOTT LAWRENCE | VISNAPUU,2166 HAYNES STREET,SUITE 200,SAN FRANCISCO, CA 94117 |
| PROFILE MORTGAGE | 151 AMHERST ST.,NASHUA, NH 03064 |
| PROFILE REALTY & GREENACRES FINANCIAL | SERVICES,2893 EL CAMINO REAL,STE. C,REDWOOD CITY, CA 94061 |
| PROFIT CONTROLS INC. | 6929 HARFORD RD.,BALTIMORE, MD 21234 |
| PROFIT CONTROLS INC. | 6929 HARFORD ROAD,BALTIMORE, MD 21234 |
| PROFOLIO HOME MORTGAGE CORP. | 2500 CITYWEST BLVD.,SUITE 525,HOUSTON, TX 77042 |
| PROFORM, INC. | 1315 E. LONDON AVE.,PEORIA, IL 61603 |
| PROFORMANCE FINANCIAL SERVICES A DBA O | 42054,3252 DEANS BRIDGE ROAD,AUGUSTA, GA 30906 |
| PROFORMANCE FINANCIAL SERVICES A DBA OF | DERRICK WA,3252 DEANS BRIDGE ROAD,AUGUSTA, GA 30906 |
| PROFORMANCE INSURANCE CO. | 303 WEST MAIN STREET,FREEHOLD, NJ 07728 |
| PROFOUND COMMUNICATIONS | EASTON TOWN CENTER,COLUMBUS, OH 43219 |
| PROGRESS ENERGY CAROLINAS INC | PO BOX 2041,RALEIGH, NC 27602 |
| PROGRESS ENERGY CAROLINAS, INC | PO BOX 2041,RALEIGH, NC 27698-0001 |
| PROGRESS ENERGY FLORIDA INC | PO BOX 33199,ST PETERSBURG, FL 33733 |
| PROGRESS ENERGY FLORIDA, INC | PO BOX 33199,ST PETERSBURG, FL 33733-8199 |
| PROGRESS FUNDING INC | 2250 WESTCHESTER AVE,BRONX, NY 10462 |
| PROGRESS MORTGAGE SERVICES INC | 12330 NW 18TH STREET,PEMBROKE PNES, FL 33026 |
| PROGRESS SOFTWARE | PO BOX 84-5828,BOSTON, MA 02284-5828 |
| PROGRESSIVE | PO BOX 6807,CLEVELAND, OH 44101 |
| PROGRESSIVE APPRAISAL | 5988 MID RIVERS MALL DRIVE,ST CHARLES, MO 63304 |
| PROGRESSIVE APPRAISAL SERVICE | 28001 SMYTH DRIVE,VALENCIA, CA 91355 |
| PROGRESSIVE APPRAISAL, INC. | 5988 MID RIVERS MALL DRIVE,SAINT CHARLES, MO 63304 |
| PROGRESSIVE APPRAISAL, INC. | 5055 HWY N,SUITE 214,SAINT CHARLES, MO 63304 |
| PROGRESSIVE APPRAISALS, LLC | 4109 PEPPERWOOD TR.,MINNETONKA, MN 55305 |
| PROGRESSIVE BUSINESS EQUIPMENT | INC,MARYLAND HEIGHTS, MO 63043 |
| PROGRESSIVE COMMUNICATIONS | 518 HOLOKAHANA LANE,HONOLULU, HI 96817 |
| PROGRESSIVE COMMUNICATIONS | 518 HOLOKAHANA LN,HONOLULU, HI 96817 |
| PROGRESSIVE DOCUMENT | DESTRUCTION,COCOA, FL 32926 |
| PROGRESSIVE ENGINEERING INC | 58640 STATE ROAD 15,GOSHEN, IN 46528 |
| PROGRESSIVE FINANCIAL GROUP INC. | 2715 NORTH AUSTRALIAN AVE,SUITE A,WEST PALM BEACH, FL 33407 |
| PROGRESSIVE FINANCIAL GROUP, INC | 191 WAUKEGAN RD,STE 105,NORTHFIELD, IL 60093 |

| Claim Name | Address Information |
| --- | --- |
| PROGRESSIVE FUNDING, INC | 213 W. INSTITUTE PL. #502,CHICAGO, IL 60610 |
| PROGRESSIVE HOME LOANS LLC | 39 NEW HAVEN RD,SEYMOUR, CT 06483 |
| PROGRESSIVE INS GROUP | 6300 WILSON MILLS ROAD,PO BOX 6949,CLEVELAND, OH 44101 |
| PROGRESSIVE INSURANCE | PO BOX 6807,CLEVELAND, OH 44101 |
| PROGRESSIVE LAND TITLE | 7240 SHADELAND STATION,INDIANAPOLIS, IN 43256 |
| PROGRESSIVE LAND TITLE | 7240 SHADELAND STATION,INDIANAPOLIS, IN 46256 |
| PROGRESSIVE LENDERS INC | 12490 NE 7 AVE,NORTH MIAMI, FL 33161 |
| PROGRESSIVE LENDERS INC | 22020 CLARENDON STREET,STE 200,WOODLAND HILLS, CA 91367 |
| PROGRESSIVE LENDING LLC | 6718 HOLABIRD AVE,BALTIMORE, MD 21222 |
| PROGRESSIVE LENDING LLC | 605 E. HOLLAND SUITE 204,SPOKANE, WA 99218 |
| PROGRESSIVE MORTAGE | 3069 W. ARMITAGE AVE,CHICAGO, IL 60647 |
| PROGRESSIVE MORTGAGE CORP | 12211 W BELL ROAD,STE 102,SURPRISE, AZ 85374 |
| PROGRESSIVE MORTGAGE GROUP A DBA OF | AMERICAN FREED,1106 COLUMBIA AVENUE SUITE 125,MARYSVILLE, WA 98270 |
| PROGRESSIVE MORTGAGE GROUP A DBA OF | AMERICAN,1106 COLUMBIA AVENUE SUITE 125,MARYSVILLE, WA 98270 |
| PROGRESSIVE MORTGAGE INC. | 5008 62ND AV E,PUYALLUP, WA 98371 |
| PROGRESSIVE MORTGAGE NETWORK | 3069 W ARMITAGE AVE,CHICAGO, IL 60647 |
| PROGRESSIVE MORTGAGE TEAM, INC. | 1955 RAYMOND DRIVE # 103,NORTHBROOK, IL 60062 |
| PROGRESSIVE MORTGAGE, INC | 5217 WILLOWBROOK RD.,COLORADO SPRINGS, CO 80917 |
| PROGRESSIVE MORTGAGE, INC A DBA OF | GARENIC, INC,1251 E. YORBA LINDA BL.,PLACENTIA, CA 92870 |
| PROGRESSIVE PROPERTY MANAGEMET | C/O PPM INC,233 N DUKE STREET,LANCASTER, PA 17602 |
| PROGRESSIVE R E APPRAISAL SVC | PO BOX 1266,EASTON, MA 02334 |
| PROGRESSIVE REALTY GROUP, INC. DBA | QUANTUM FUNDING,1001 BAYHILL DRIVE 2ND FLOOR,SAN BRUNO, CA 94066 |
| PROGRESSIVE REALTY GROUP, INC. DBA | QUANTUM FU,1001 BAYHILL DRIVE 2ND FLOOR,SAN BRUNO, CA 94066 |
| PROJECT PATCH DEVELOPMENT | OFFICE,BOISE, ID 83713 |
| PROJECTION PRESENTATION | TECHNOLOGY,SAN FRANCISCO, CA 94103 |
| PROKART CHALLENGE | 33175 HWY 79, SUITE 233,TEMECULA, CA 92592 |
| PROLENDING MORTGAGE, LLC | 1560 LIVE OAK ST,SUITE D,WEBSTER, TX 77598 |
| PROLIANCE INS. CO. | P.O. BOX 70,COLUMBUS, OH 43216 |
| PROLINE INSURANCE AGENCY | 6262 SOUTH ROUTE 83,BURR RIDGE, IL 60527 |
| PROLINE MORTGAGE, INC. | 11201 TAMPA AVE,NORTHRIDGE, CA 91326 |
| PROLOGIC LENDING LLC | 6354 ST. JOHNS DRIVE,EDEN PRAIRIE, MN 55346 |
| PROMAX PROPERTIES | ATTN: LETITIA SIMON,20121 VENTURA BOULEVARD,WOODLAND HILLS, CA 91364 |
| PROMO POWER | PO BOX 7047,CLEARLAKE, CA 95422 |
| PROMOTIONAL PRODUCTS PARTNERS | 405 WASHINGTON BLVD,MUNDELEIN, IL 60060 |
| PROMOTIONAL PRODUCTS PARTNERS, LLC | ATTN MICHAEL GOMBERG,405 WASHINGTON BLVD,MUNDELEIN, IL 60060 |
| PROMPT APPRAISERS | 1426 W 6 ST # 207,CORONA, CA 92882 |
| PROMPT FINANCE | 2225  CR 90,SUITE 113,PEARLAND, TX 77584 |
| PRONTO HOME LOANS & REALTY A DBA OF SD | VACA INC.,355 THIRD AVE.  #C,CHULA VISTA, CA 91910 |
| PRONTO HOME LOANS & REALTY A DBA OF SD | VACA I,355 THIRD AVE.   #C,CHULA VISTA, CA 91910 |
| PROP & CASA INS. | P O BOX 1679,SANTA ANA, CA 92702 |
| PROPERTIES FINANCING SERVICE CORP | 2741 EXECUTIVE PARK DRIVE,STE 1,WESTON, FL 33331 |
| PROPERTIES SW LLC | DBA REMAX PROP SW INC,ORLANDO, FL 32819 |
| PROPERTIES SW LLC | DBA REMAX PROP SW INC,6985 WALLACE ROAD,ORLANDO, FL 32819 |
| PROPERTIES SW LLC | DBA REMAX PROP SW II,ORLANDO, FL 32837 |
| PROPERTIES SW, INC. | DBA REMAX PROPERTIES SW, INC.,6985 WALLACE ROAD,SCOT SGURA,ORLANDO, FL |
| PROPERTY & CASUALTY INSURANCE | 200 EXECUTIVE BLVD,SOUTHINGTON, CT 06489 |
| PROPERTY ADJUSTMENT | 758 SECOND STREET PIKE,S. HAMPTON, PA 18966 |
| PROPERTY ANALYSIS HAWAII | 200 E WELAKAHAO RD,KIHEI, HI 96753 |
| PROPERTY ANALYST INC | 2472 BOLSOVER # 378,HOUSTON, TX 77005 |

| Claim Name | Address Information |
|---|---|
| PROPERTY ANALYSTS | 507 SOUTH MAIN STREET,FINDLAY, OH 45840 |
| PROPERTY APPRAISALS | PO BOX 61,WOLFSBORO, NH 03894 |
| PROPERTY CONSULTANTS, INC. | PO BOX 604,N CHELMSFORD, MA 018630604 |
| PROPERTY EVALUATION SERV INC | PO BOX 2177,ARDMORE, OK 73402 |
| PROPERTY EVLAUATION SERVICE | PO BOX 2177,ARDMORE, OK 73402 |
| PROPERTY FAIRWAY SERVICES | 4801 FAIRWAY,NORTH LITTLE ROCK, AR 72116 |
| PROPERTY MANAGEMENT ASSOC | 5120 WEST GLODLEAF CIRCLE,STE 300 MARTIN O'RILEY JR,LOS ANGELES, CA 90056 |
| PROPERTY MANAGEMENT ASSOC | 5120 WEST GOLDLEAF CIRCLE,LOS ANGELES, CA 90056 |
| PROPERTY MANAGEMENT ASSOC. | 5120 GOLDLEAF CIRCLE,STE 300,LOS ANGELES, CA 90056 |
| PROPERTY MARKETING ASSOCIATES | 68 RIVERVIEW DRIVE,PETERSBURG, WV 26847 |
| PROPERTY ONE MORTGAGE SOLUTIONS LLC | 8925 E 61ST STREET,TULSA, OK 74133 |
| PROPERTY RESEARCH | 21 INDIAN FIELD RD,WILMINGTON, DE 19810 |
| PROPERTY RESEARCH APPRAISAL | 21 INDIANFULD RD,WILMINGTON, DE 19810 |
| PROPERTY RESEARCH SERVICES INC | 8256 SR 84,DAVIE, FL 33324 |
| PROPERTY SERVICES APPRAISAL | 4611 GREEN AVE NW,ALBUQUERQUE, NM 87114 |
| PROPERTY SOLUTIONS GROUP | ATTN: MARC KUTTEN,930. MCKNIGHT ROAD,ST. LOUIS, MO 63132 |
| PROPERTY TITLE & ESCROW | 7008 SECURITY BLVD,BALTIMORE, MD 21244 |
| PROPERTY TRANSFER SERVICES | 1013 ROUTE 88,PT PLEASANT, NJ 08742 |
| PROQUES TECHNOLOGIES | 19 EMERALD TERRACE,SWANSEA, IL 62226 |
| PROQUEST TECHNOLOGIES | 19 EMERALD TERRACE,SWANSEA, IL 62226 |
| PROQUEST TECHNOLOGY | 19 EMERALD TERRACE,SWANSEA, IL 62226 |
| PROSERVE MORTGAGE COMPANY | 8231 CAMINO DEL ORO STE 6,LA JOLLA, CA 92037 |
| PROSOURCE MORTGAGE, INC. | 3200 MAIN ST. NW, STE. 210,COON RAPIDS, MN 55448 |
| PROSPECT CITY TAX COLLECTOR | PROSPECT CITY TAX OFFICE,P.O. BOX 1,PROSPECT, KY 40059 |
| PROSPECT GARDENS CONDO ASSOC. | C/O CONNECTICUT ASSOC. INS.LTD,P. O. BOX 823,BRANFORD, CT 06405 |
| PROSPECT HOUSE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| PROSPECT MORTGAGE | MARK FILLER,630 DUNDEE RD., STE 340,NORTHBROOK, IL 60062 |
| PROSPECT PARK BORO | TAX COLLECTOR,526 10TH AVE.,PROSPECT PARK, PA 19076 |
| PROSPECT PARK BOROUGH | 106 BROWN AVE.,PROSPECT PARK, NJ 07508 |
| PROSPECT TOWN | 36 CENTER ST.,PROSPECT, CT 06712 |
| PROSPECT TOWN | 958  BANGOR RD,PROSPECT, ME 04981 |
| PROSPER CITY | CITY OF PROSPER,PROSPER, TX 75078 |
| PROSPER ISD | P.O. BOX 65,PROSPER, TX 75078 |
| PROSPERITY MORTGAGE, INC | 2750 EAST W.T. HARRIS BLVD, SUITE 102,CHARLOTTE, NC 28213 |
| PROSPERITY MORTGAGE, INC. | 3555 B CENTRE CIRCLE,FORT MILL, SC 29715 |
| PROSTAR | PO BOX 110209,CARROLLTON, TX 75011-0209 |
| PROSTAR MORTGAGE A D/B/A OF DM | CONSULTANTS INC.,10401 TOLEDO DRIVE,BROOKLYN PARK, MN 55443 |
| PROSURE INSURANCE | 829 GREENVILLE AVENUE,STAUNTON, VA 24401 |
| PROTECT FIRST INC. | PO BOX 30100,MYRTLE BEACH, SC 29588 |
| PROTECTION MUTUAL INS. CO. | 101 SOUTH QUEEN STREET,LITTLESTOWN, PA 17340 |
| PROTECTION MUTUAL INS. CO. | 300 S. NORTHWEST HWY.,PARK RIDGE, IL 60068 |
| PROTECTION ONE | PO BOX 5714,CAROL STREAM, IL 60197-5714 |
| PROTECTIVE AGENCY | P.O. BOX 727,JONESBORO, LA 71251 |
| PROTECTIVE INSURANCE | 755 NORTH MAIN STREET,LOGAN, UT 84321 |
| PROTECTIVE INSURANCE AGENCY | 1505 NORTH SALEM STREET,APEX, NC 27502 |
| PROTECTOR GROUP | 20 WASHINGTON SQUARE,WORCESTER, MA 01604 |
| PROTEGE CAPITAL INC | 40-28 JUNCTION BLVD,CORONA, NY 11368 |
| PROTHO ENTERPRISES | 2304 MIDWESTERN PKWY,WICHITA FALLS, TX 76308 |
| PROTIS EXECUTIVE INNOVATIONS | INTECH PARK,INDIANAPOLIS, IN 46278 |

| Claim Name | Address Information |
|---|---|
| PROTIS EXECUTIVE INNOVATIONS | INTECH PARK,6640 INTECH BLVD SUITE 295,INDIANAPOLIS, IN 46278 |
| PROUTY REAL ESTATE SERVICES | PO BOX 627,MONROEVILLE, AL 364610627 |
| PROVAGIO MORTGAGE GROUP DBA DEBORAH | HENRIKSE,222 EAST OCEAN AVENUE,LANTANA, FL 33462 |
| PROVAGIO MORTGAGE GROUP DBA DEBORAH | HENRIKSEN ENTE,222 EAST OCEAN AVENUE,LANTANA, FL 33462 |
| PROVERBS MORTGAGE A DBA OF DAYMON V | BOWEN,1902 MAEMOORE COURT,FORESTVILLE, MD 20747 |
| PROVIDA MORTGAGE AND REALTY, INC. | 980 RINCON CIRCLE,SAN JOSE, CA 95131 |
| PROVIDENCE | P.O. BOX 80000, DEPT. 913,HARTFORD, CT 06180 |
| PROVIDENCE APPRAISAL GROUP INC | 2021 PROVIDENCE ROAD,CHARLOTTE, NC 28211 |
| PROVIDENCE CITY | 25 DORRANCE ST,RM #203,PROVIDENCE, RI 02903 |
| PROVIDENCE CITY | 25 DORRANCE ST,PROVIDENCE, RI 02903 |
| PROVIDENCE CITY | PO BOX 128,PROVIDENCE, KY 42450 |
| PROVIDENCE FINANCIAL LLC | 239 ROUTE 22 EAST,SUITE 202,GREEN BROOK, NJ 08812 |
| PROVIDENCE FORGE I & II | C/O CHAMBERLIN INSURANCE,215 WYOMING AVENUE,SCRANTON, PA 18503 |
| PROVIDENCE HOME LOANS DBA PEOPLES HOME | EQU,4300 SIDCO DRIVE STE. 200,NASHVILLE, TN 37204 |
| PROVIDENCE HOME LOANS DBA PEOPLES HOME | EQUITY INC,4300 SIDCO DRIVE STE. 200,NASHVILLE, TN 37204 |
| PROVIDENCE HOME MORTGAGE LLC | 46950 JENNING FARM DR STE 200,STERLING, VA 20164 |
| PROVIDENCE HOME MORTGAGE LLC | 1636 CHICKASAW PL NE,LEESBURG, VA 201766621 |
| PROVIDENCE MORTGAGE FUNDING | 8853 COMMODITY CIRCLE,SUITE 15,ORLANDO, FL 32819 |
| PROVIDENCE MORTGAGE LIMITED LIABILITY | COMPANY,21145 WHITFIELD PLACE STE 106,STERLING, VA 20165 |
| PROVIDENCE MORTGAGE PLANNERS | 1586 REBECCA LANE,EL CAJON, CA 92019 |
| PROVIDENCE MORTGAGE, INC | 2001 MONTREAL RD,SUITE 106,TUCKER, GA 30084 |
| PROVIDENCE MORTGAGE, LLC. | 4445 SW BARBUR BLVD, SUITE 106,PORTLAND, OR 97201 |
| PROVIDENCE MUNICIPAL COURT | 209 FOUNTAIN STREET,PROVIDENCE, RI 02903 |
| PROVIDENCE MUTUAL | PO BOX 6066,PROVIDENCE, RI 02940 |
| PROVIDENCE MUTUAL FIRE CO | P.O. BOX 6066,PROVIDENCE, RI 02940 |
| PROVIDENCE REAL ESTATE SERVICES | 1945 O'TOOLE WAY,SAN JOSE, CA 95131 |
| PROVIDENCE REALTY | 1208 EAST CHESTER DR,HIGH POINT, NC 27265 |
| PROVIDENCE TOWN | TAX COLLECTOR,7187 BARKERSVILLE ROAD,GALWAY, NY 12850 |
| PROVIDENCE TOWNSHIP | 1653 RAWLINSVILLE ROAD,HOLTWOOD, PA 17532 |
| PROVIDENCE VILLAGE | C/O GRYMES HULCHER & WILLIAMS,P.O. BOX 6205,RICHMOND, VA 23230 |
| PROVIDENCE WASHINGTON | DEPT 4175,135 S. LASALLE ST.,CHICAGO, IL 60674 |
| PROVIDENCE WASHINGTON INS | P.O. BOX 4275,CAROL STREAM, IL 60197 |
| PROVIDENCE WASHINGTON INS CO. | P.O. BOX 905547,CHARLOTTE, NC 28290 |
| PROVIDENCE WASHINGTON INS. | NEWBRIDGE COVERAGE CORP.,1666 NEWBRIDGE RD.,NORTH BELLMORE, NY 11710 |
| PROVIDENCE WASHINGTON INS. | 8018 INNOVATION WAY,CHICAGO, IL 60682 |
| PROVIDENCE WASHINGTON INSURANC | 4175 PAYSHERE CIRCLE,CHICAGO, IL 60674 |
| PROVIDENCE WASHINGTON, INS. CO | P.O. BOX 518,PROVIDENCE, RI 02901 |
| PROVIDENT BANK | P O BOX 1661,M/S 803,BALTIMORE, MD 21203 |
| PROVIDENT BANK | P.O. BOX 2394,BALTIMORE, MD 21203 |
| PROVIDENT BANK | ATTENTION: LISA BAILEY,7210 AMBASSADOR ROAD,BALTIMORE, MD 21244 |
| PROVIDENT BANK INSURANCE PLAN | INSURANCE PROCESSING CENTER,P.O. BOX 641698,OMAHA, NE 68164 |
| PROVIDENT BANK MORTGAGE | 2121 PALOMAR AIRPORT RD 130,CARLSBAD, CA 92011 |
| PROVIDENT BANK MORTGAGE | 3756 CENRAL AVENUE,RIVERSIDE, CA 92506 |
| PROVIDENT BANK MORTGAGE A DBA OF | PROVIDENT SAVINGS,1200 ROUTE 66 # 102,GLENDORA, CA 91740 |
| PROVIDENT BANK MORTGAGE A DBA OF | PROVIDENT SA,1200 ROUTE 66 # 102,GLENDORA, CA 91740 |
| PROVIDENT CAPITAL MORTGAGE CORPORATION | 15615 ALTON PARKWAY STE 450,IRVINE, CA 92618 |
| PROVIDENT CAPITAL MORTGAGE, INC. | 120 LAMBERT LIND HIGHWAY,WARWICK, RI 02886 |
| PROVIDENT CAPITAL MORTGAGE, INC. | 2424 N FEDERAL HWY,SUITE 210,BOCA RATON, FL 33436 |
| PROVIDENT HOME LOANS INC | 1220 DEWEY WAY,STE F,UPLAND, CA 91786 |

| Claim Name | Address Information |
| --- | --- |
| PROVIDENT HOSPITAL INC | C/O VB&H 1800 MERCANTILE TRUST,2 HOPKINS PLAZA,BALTIMORE, MD 21201 |
| PROVIDENT LENDING DBA CHARINA TUMACDER | TODD,2171 JUNIPERO SERRA BLVD,SUITE 300,DALY CITY, CA 94014 |
| PROVIDENT LENDING, INC | 11595 N. MERIDIAN ST. STE 140,CARMEL, IN 46032 |
| PROVIDENT MORTGAGE CORPORATION A DBA OF | COMP,920 WEST SPROUL RD,SUITE 203,SPRINGFIELD, PA 19064 |
| PROVIDENT MORTGAGE CORPORATION A DBA OF | COMPASS MT,920 WEST SPROUL RD,SUITE 203,SPRINGFIELD, PA 19064 |
| PROVIDENT MORTGAGE INC DBA COMMERCIAL | INVESTORS IN,1714 TYVALE COURT,VIENNA, VA 22182 |
| PROVIDENT MORTGAGE INC DBA COMMERCIAL | INVESTOR,1714 TYVALE COURT,VIENNA, VA 22182 |
| PROVIDENT RESIDENTIAL MORTGAGE LLC | 550 EAST WOODWARD AVE,P.O. BOX 166,KEENESBURG, CO 80643 |
| PROVIDENT SAVINGS BANK | ATTN: RUMLS,PO BOX 1661,BALTIMORE, MD 21203 |
| PROVIDENT SAVINGS BANK | ATN: RAMULS,PO BOX 1661,BALTIMORE, MD 21203 |
| PROVIDENT SAVINGS BANK | PO BOX 2394,BALTIMORE, MD 21203 |
| PROVIDENT SAVINGS BANK | 7210 AMBASSADOR ROAD,BALTIMORE, MD 21207 |
| PROVIDENT TITLE & MORTGAGE, INC. | 206 S MARION STREET,LAKE CITY, FL 32025 |
| PROVIDENTIAL BANCORP, LTD. | 600 W. CHICAGO AVE,SUITE 350,CHICAGO, IL 60610 |
| PROVIDENTIAL INVESTMENTS DBA OF CATMY LY | BLV,47840 CHRISTY STREET #208,FREMONT, CA 94538 |
| PROVIDIAN MORTGAGE OF SOUTH FLORIDA | 1000 CORPORATE DRIVE STE 330,FT LAUDERDALE, FL 33334 |
| PROVIDING INS & FINANCIAL SVCS | 185 POWERS FERRY ROAD,MARIETTA, GA 30067 |
| PROVINCES COMMUNITY ASSOC. | C/O COMMUNITY ASSOC. MGMT.,P O BOX 579,STEVENSON, MD 21153 |
| PROVINCETOWN TOWN | 260 COMMERCIAL STREET,PROVINCETOWN, MA 02657 |
| PROVISION FINANCIAL SERVICES LLC | 2939 OSCEOLA STREET,DENVER, CO 80212 |
| PROVISION MORTGAGE | 2550 5TH AVE,SAN DIEGO, CA 92103 |
| PROVISION MORTGAGE CORPORATION | 2550 5TH AVE #167,SAN DIEGO, CA 92103 |
| PROVISION MORTGAGE LLC | 608 COLONIAL VIEW RD,MECHANICSBURG, PA 17055 |
| PROWERS COUNTY | POWERS CO TREAS,301 S. MAIN ST STE 200,LAMAR, CO 81052 |
| PRP NATIONAL BANK | 8492 DIXIE HWY,LOUISVILLE, KY 40258 |
| PRP WINES | 2683 ST. JOHN'S BLUFF ROAD,JACKSONVILLE, FL 32246 |
| PRS ASSOCIATES | ATTN: BARBARA THOUVENELL,10450 S WESTERN AVENUE,CHICAGO, IL 60643 |
| PRS ASSOCIATES INC. | 10450 S WESTERN AVE,CHICAGO, IL 60643 |
| PRUDENT MORTGAGE A DBA OF APEX MORTGAGE | LLC,12501 BEF-RED ROAD STE 106,BELLEVUE, WA 98005 |
| PRUDENT PUBLISHING | PO BOX 360,RIDGEFIELD PARK, NJ 07660 |
| PRUDENTIAL | FLOOD PROCESSING CENTER,PO, BOX 6477,ROCKVILLE, MD 20849 |
| PRUDENTIAL | P.O. BOX 856139,LOUISVILLE, KY 40285 |
| PRUDENTIAL | ACCTS PROCESSING CENTER,P.O. BOX 856139,LOUISVILLE, KY 40285 |
| PRUDENTIAL | ATTN: BILL SULLIVAN,1750 N. WASHINGTON STREET,NAPERVILLE, IL 60563 |
| PRUDENTIAL ACTION RE | ATTN: SHELLY IRIZARRY,107-03 ROCKAWAY BOULEVARD,OZONE PARK, NY 11417 |
| PRUDENTIAL AMERICANA | ATTN: JOE IULIUCCI,8337 W. SUNSET ROAD,LAS VEGAS, NV 89113 |
| PRUDENTIAL CALIFORNIA REALTY | ATTN: ROBERT SCHMIDT,891 KUHN DRIVE,CHULA VISTA, CA 91914 |
| PRUDENTIAL CALIFORNIA REALTY | 7 AVE & DOLORES ST.,WILLIAM SMITH,CARMEL, CA 93921 |
| PRUDENTIAL CALIFORNIA REALTY,MONTEREY CA | 659 ABREGO ST. #1,WILLIAM SMITH,MONTEREY, CA 93940 |
| PRUDENTIAL CARRUTHERS | ATTN: JERRY VANDYKE,5025 WISCONSIN AVENUE, NW,WASHINGTON, DC 20016 |
| PRUDENTIAL FINANCIAL | 11 SUNFLOWER AVENUE,PARAMUS, NJ 07652 |
| PRUDENTIAL FINANCIAL | PO BOX 52102,PHOENIX, AZ 85072 |
| PRUDENTIAL FLOOD PROCESSING | CENTER,P.O. BOX 75107,BALTIMORE, MD 21275 |
| PRUDENTIAL GEORGIA - REO DIVISION | ATTN: CINDY SIMPSON,4750 ALABAMA ROAD,ROSWELL, GA 30075 |
| PRUDENTIAL INSURANCE | P.O. BOX 429,HINSDALE, IL 60522 |
| PRUDENTIAL JOY TARBELL REALTY | 3641 WHITE MOUNTAIN HWY,NORTH CONWAY, NH 03860 |
| PRUDENTIAL KANSAS CITY REALTY | ATTN: ROBBIE SMART,7400 STATE LINE,SUITE 200,PRAIRIE VILLAGE, KS 66208 |

| Claim Name | Address Information |
| --- | --- |
| PRUDENTIAL LANDMARK PROPERTIES | ATTN: NICOLE ROBINSON,300 RIVERFRONT DRIVE,17E,DETROIT, MI 48226 |
| PRUDENTIAL LINN RUFFO | 323 BEDFORD ST,WHITMAN, MA 02382 |
| PRUDENTIAL LINN-RUFFO | 323 BEDFORD STREET,WHITMAN, MA 02382 |
| PRUDENTIAL MONTANA REAL ESTATE | 1020 SOUTH AVE. WEST,MISSOULA, MT 59801 |
| PRUDENTIAL MORTGAGE GROUP INC | 2400 E COMMERCIAL BLVD,STE 815,FORT LAUDERDALE, FL 33308 |
| PRUDENTIAL PROFESSIONAL | 4065 N SINTON RD,COLORADO SPRINGS, CO 80907 |
| PRUDENTIAL RAND REALTY | ATTN: EILEEN DALY,95 S MIDDLETOWN ROAD,NANUET, NY 10954 |
| PRUDENTIAL SELECT PROPERTIES | 139 MAIN STREET,CHARDON, OH 44024 |
| PRUDENTIAL SELECT PROPERTIES | 7263 CENTER STREET,MENTOR, OH 44060 |
| PRUDENTIAL VANDEMARK REALTY | ATTN: JIM MOURNING,2150 N. EASTOWN ROAD,LIMA, OH 45807 |
| PRUDHOE APPRAISAL SERVICE INC | 1069 ENLISHMAN HARBOUR,PASADENA, MD 21122 |
| PRUDHOE APPRAISAL SERVICE, INC | 1069 ENGLISHMAN HARBOUR,PASADENA, MD 21122 |
| PRUDHOE APPRAISAL SERVICES, I. | 1069 ENGLISHMAN HARBOUR,PASADENA, MD 21122 |
| PRUETIAL ESTATES & LENDING A DBA OF | PHOENIX L,701 E. BALL ROAD,SUITE 105,ANAHEIM, CA 92805 |
| PRUETIAL ESTATES & LENDING A DBA OF | PHOENIX LENDI,701 E. BALL ROAD,SUITE 105,ANAHEIM, CA 92805 |
| PRUETT APPRAISAL GROUP | 123 KELSEX RD,NOTTINGHAM, NH 03290 |
| PRUITT PROPERTIES, INC. | 1801 BAYBERRY COURT,SUITE 100,RICHMOND, VA 23226 |
| PRUITT PROPERTIES, INC. | 1801 BAYBERRY COURT, #100,RICHMOND, VA 23226 |
| PRUNEDA, ALMA | 5100 GRIFFIN RD.,THE COLONY, TX 75056 |
| PRUPAC | P O BOX 429,HINDSDALE, IL 60522 |
| PRUZAN, MARC A | 3000 VALLEY FORGE CIR APT 951,KING OF PRUSSIA, PA 19406 |
| PRYOR MARKETING GROUP A DBA OF CELES | 18527 ROSE COURT,WEST LINN, OR 97068 |
| PRYOR MARKETING GROUP A DBA OF CELESTINE | PRYOR,18527 ROSE COURT,WEST LINN, OR 97068 |
| PRZYBYLA, TEDDY (TED) | 1828 SEA SPRING DR,HACIENDA HEIGHTS, CA 91745 |
| PS APPRAISAL SERVICES | 4044 HARLESTON GREEN LN,MT PLEASANT, SC 29466 |
| PS APPRAISALS | PO BOX 14002,PALM DESERT, CA 92255 |
| PS ILLINOIS TRUST | 708 CENTRAL RD,MT. PROSPECT, IL 60056 |
| PSA APPRAISAL,LTD | PO BOX 658,GRANVILLE, OH 43023 |
| PSA REALITY INSURANCE | 931 S MISSION ROAD,SUITE 100,FALL BROOK, CA 92028 |
| PSE&G | P O BOX 14106,NEW BRUNSWICK, NJ 08906 |
| PSE&G CO | PO BOX 14105,NEW BRUNSWICK, NJ 08906-4104 |
| PSE&G CO | PO BOX 14106,NEW BRUNSWICK, NJ 08906-4105 |
| PSE&GE CO | PO BOX 14106,NEW BRUNSWICK, NJ 08906 |
| PSI GROUP | 1025 POST & PADDOCK,GRAND PRAIRIE, TX 75050-1140 |
| PSM INSURANCE CO. | KWAN'S BROKERAGE INC.,56 ST. JAMES PLACE,NEW YORK, NY 10038 |
| PSNH | PO BOX 360,MANCHESTER, NH 03105 |
| PSNH | PO BOX 360,MANCHESTER, NH 03105-0360 |
| PSOLONI INSURANCE AGENCY | 766 NORTH VALLEY AVENUE,OLYPHANT, PA 18447 |
| PSP FINANCIAL HOME MORTGAGE & COMMERCIAL | LOAN CORP,2526 MONROEVILLE BLVD,STE 200,MONROEVILLE, PA 15146 |
| PSP FINANCIAL HOME MORTGAGE & COMMERCIAL | LO,2526 MONROEVILLE BLVD,STE 200,MONROEVILLE, PA 15146 |
| PT APPRAISAL SERVICES, INC | 1709 MEADOWBROOK RD,MERRICK, NY 11566 |
| PT AQUARIUS MUD | POINT AQUARIUS MUD,CONROE, TX 77301 |
| PT COMPANY, L.L.C. | PROFESSIONAL TOWERS,LOUISVILLE, KY 40207 |
| PT SETTINO INC. INSURANCE | 201 HIGHLAWN AVENUE,BROOKLYN, NY 11223 |
| PT. PLEASANT BEACH BORO | 416 NEW JERSEY AVE.,POINT PLEASANT BE, NJ 08742 |
| PTF FINANCIAL CORP | 10333 E. DRY CREEK,SUITE 200,ENGLEWOOD, CO 80112 |
| PTINEY BOWES INC. | PO BOX 856390,LOUISVILLE, KY 40285-6390 |

| Claim Name | Address Information |
|---|---|
| PUBLIC CHARGE UTILITIES CORP. | P.O. BOX 479,SEVERNA PARK, MD 21146 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | ATTN NANCY OLIVERAS,PSE&G,PO BOX 490,CRANFORD, NJ 07016 |
| PUBLIC SERVICE MUTUAL | INSURANCE COMPANY,1 PARK AVENUE,NEW YORK, NY 10016 |
| PUBLIC SERVICE UTILITY | C/O RUDDER MANAGEMENT INC.,GLEN BURNIE, MD 21061 |
| PUBLIC SERVICES MUTUAL INS CO | C/O DUNN INSURANCE AGENCY,38 RIVERE AVENUE,NORTHFIELD, NJ 08225 |
| PUBLIC STORAGE | 10111 PARK ROAD,CHARLOTTE, NC 28210 |
| PUBLIC STORAGE | 708 CENTRAL ROAD,MT PROSPECT, IL 60056 |
| PUBLIC STORAGE | 1474 JUSTIN ROAD #407,LEWISVILLE, TX 75077 |
| PUBLIC STORAGE | 4403 S TAMARAC PKWY# 108,DENVER, CO 80237 |
| PUBLIC STORAGE | 20292 COOKS BAY DRIVE,LAKE FOREST, CA 92630 |
| PUBLIC UTILITY SYSTEMS | P.O.BOX 931,GLEN BURNIE, MD 21060 |
| PUBLIC WATER DISTRICT #2 | 40 SYDNORVILLE RD,TROY, MO 63379 |
| PUBLIC WORKS COMMISSION | PO BOX 7000,FAYETTEVILLE, NC 28302 |
| PUBLISHING CONCEPTS, INC. | PO BOX 17427,LITTLE ROCK, AR 72222 |
| PUCCIARELLO, MICHAEL J | 1736 WHITE FEATHER LN.,FORT WORTH, TX 76131 |
| PUCCIO & YORK, LLC | 617 LOCUST AVE.,FAIRMONT, WV 26554 |
| PUCKETT SCHEETZ & HOGAN | 4702 OLEANDER DR  S 300,MYRTLE BEACH, SC 29577 |
| PUCKETT SCHEETZ & HOGAN | FLOOD INSURANCE,PO BOX 1389,MYRTLE BEACH, SC 29578 |
| PUCKETT, JENNIFER | 2510 W HARBOURSIDE  DR,FORT WAYNE, IN 46814 |
| PUDENZ, MARY E | 1060 2ND ST COURT,WAUKEE, IA 50263 |
| PUDGET SOUND BUSINESS JOURNAL | FILE 30675,SAN FRANCISCO, CA 94160 |
| PUEBLO COUNTY | PUBLO COUNTY TREASURER,P.O. BOX 953,PUBLO, CO 81002 |
| PUFFER TEAM | 86 ASHELAND AVENUE,ASHEVILLE, NC 28801 |
| PUGET SOUND APPRAISAL SERV INC | 11400 98TH AVE NE #301,KIRKLAND, WA 98033 |
| PUGET SOUND ENERGY | BOT-01H,PO BOX 91269,BELLEVUE, WA 98009-9269 |
| PUGET SOUND ENERGY | BOT-01H,BELLEVUE, WA 98009-9269 |
| PUGET SOUND HOME LOANS A DBA OF PIERCE | MORTG,608 STATE STREET,MARYSVILLE, WA 98270 |
| PUGET SOUND HOME LOANS A DBA OF PIERCE | MORTGAGE IN,608 STATE STREET,MARYSVILLE, WA 98270 |
| PULASKI CITY | P. O. BOX 633,PULASKI, TN 38478 |
| PULASKI COUNTY | PULASKI CO COURT,52 W MAIN ST STE 100,PULASKI, VA 24301 |
| PULASKI COUNTY | PULASKI CO TAX OFC,PO BOX 448,HAWKINSVILLE, GA 31036 |
| PULASKI COUNTY | 112 E MAIN ST, RM 240,WINAMAC, IN 46996 |
| PULASKI COUNTY | P.O. BOX 108,MOUND CITY, IL 62963 |
| PULASKI COUNTY | 301 HISTORIC ROUTE,WAYNESVILLE, MO 65583 |
| PULASKI COUNTY | 301 HISTORIC ROUTE,SUITE 110,WAYNESVILLE, MO 65583 |
| PULASKI COUNTY | P.O. BOX 430,LITTLE ROCK, AR 72203 |
| PULASKI COUNTY CLERK | & RECORDER |
| PULASKI COUNTY CONSERVANCY | PULASKI CO -DR,WINAMAC, IN 46996 |
| PULASKI COUNTY TAX COLLECTORQ | PO BOX 752,SOMERSET, KY 42502 |
| PULASKI TOWN | 42 1ST ST. N.W.,PULASKI, VA 24301 |
| PULASKI TOWNSHIP-LAWRENCE | 724 WOODLAND DR,PULASKI, PA 16143 |
| PULASKI TWP        075 | 12363 FOLKS ROAD,HANOVER, MI 49241 |
| PULAWSKI TWP        141 | 5851 M-65 HWY NORTH,POSEN, MI 49776 |
| PULCINI ENTERTAINMENT | 8371 EDAM CR.,HUNT BEACH, CA 92647 |
| PULEO INSURANCE AGENCY | 6 MUNROE STREET,LYNN, MA 01901 |
| PULEO, MCFADDEN INS. ASSOC. | 531 PLYMOUTH ROAD,PLYMOUTH MEETING, PA 19462 |
| PULIDO, PRINCESS D | 4916 MISTLETOE RD,PASADENA, TX 77505 |
| PULIDO, WILLIAM | 10246 QUAINT,LAS VEGAS, NV 89123 |
| PULLIAM APPRAISAL SERVICES INC | 218 PLEASANTVIEW DRIVE,KING, NC 27021 |

| Claim Name | Address Information |
| --- | --- |
| PULLIAM, GINA M | 16922 ROCKCREEK CIR APT 124,HUNTINGTON BEACH, CA 92647 |
| PULLUM APPRAISALS LLC | 115 N JEFFERSON ST,ATHENS, AL 35611 |
| PULLY & ASSOCIATES INC. | 1508 NARBONNE COURT,VIRGINIA BEACH, VA 23456 |
| PUMA & ASSOCIATES MORTGAGE INC | 101 N. MCDOWELL STREET STE 214,CHARLOTTE, NC 28204 |
| PUMA, CHRISTIAN J | 50 CHEEMAUN TRAIL,RIDGE, NY 11961 |
| PUMPTOWN CORNERS SOUTH | C/O MEEKER, SHARKEY & DILEO,1315 SHELTON ROAD,PISCATAWAY, NJ 08854 |
| PUN, KATHY L (KATE) | 7615 GLADE AVE NUMBER 105,CANOGA PARK, CA 91304 |
| PUNXSUTAWNEY AREA SD/RINGGOLD | NO # HINES RD,RINGGOLD, PA 15770 |
| PUNZALAN, FELINA M | 14300 STATLER BLVD. # 2105,FORT WORTH, TX 76155 |
| PUPKIN INSURANCE | 1852 FLATBUSH AVENUE,BROOKLYN, NY 11210 |
| PURCELL PRINTING | 2921 99TH STREET,URBANDALE, IA 50322 |
| PURCELL, NISSLEY, KRUG, HALLER | LEON P. HALLER,1719 N. FRONT STREET,HARRISBURG, PA 17102 |
| PURCELLVILLE | 130 EAST MAIN ST.,PURCELLVILLE, VA 20132 |
| PURCHASE POWER | A/C# 8000900000450019,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9090-0052-3428,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | PO BOX 856042,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000909000757265,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000909000828371,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0102-2213,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9090-0110-8641,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 80090900129-1967,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0157-8875,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0164-7407,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000909002394414,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0239-8034,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0358-2909,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0417-9036,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000900004709147,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0475-6387,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000900007027596,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0745-2083,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C # 8000-9000-0750-2838,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0777-4866,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000900008730784,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0880-4233,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-0940-8976,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000--0949-7144,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9090-0987-0969,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000900010195687,LOUISVILLE, KY 40285-6042 |
| PURCHASE POWER | A/C# 8000-9000-1026-2305,LOUISVILLE, NY 40285-6042 |
| PURCHASE POWER | 8000900010284457,LOUISVILLE, KY 40285-6042 |
| PURDON APPRAISALS | PO BOX 128,HARWOOD, MD 20776 |
| PURE CAPITAL LLC | 750 NW CHARBONNEAU #208,BEND, OR 97701 |
| PURE FLO WATER | 7737 MISSION GORGE,SANTEE, CA 92071 |
| PURE FLO WATER | 7737 MISSION GORGE RD,SANTEE, CA 92071-3306 |
| PURE FLO WATER | 7737 MISSION GORGE RD,A/C# 8261,SANTEE, CA 92071-3306 |
| PURE SENSE, INC, DBA CREDIT AMERICA | FINANCIAL SERV,5769 UPLANDER WAY,CULVER CITY, CA 90230 |
| PURE SENSE, INC, DBA CREDIT AMERICA | FINANCIAL S,5769 UPLANDER WAY,CULVER CITY, CA 90230 |
| PURE WATER | PO BOX 1090,SALINAS, CA 93902 |

| Claim Name | Address Information |
|---|---|
| PURE WATER DYNAMICS, INC. | 30 KALAMATH STREET,DENVER, CO 80223 |
| PURE WATER WORKS & COFFEE CO. | 1279 S CHEROKEE STREET,DENVER, CO 80223-3206 |
| PURITAN CLEANING PROFESSIONALS | PO BOX 4012,MISSOULA, MT 59806-4012 |
| PURITY MORTGAGE | 3800 WAIT AVE. STE 275,SACRAMENTO, CA 95821 |
| PURITY PLUS WATER SYSTEMS | 5700 UTICA RIDGE ROAD,DAVENPORT, IA 52807-2943 |
| PUROHIT, URMILA | 28 MOHEGAN AVENUE,PORT WASHINGTON, NY 11050 |
| PURPLE INK INSURANCE AGCY | PO BOX 311,ASHLAND, MA 01721 |
| PURPLE ONION | 12450 FAIR LAKES CIRCLE,FAIRFAX, VA 22033 |
| PURUGGANAN, JESUSA L | 682 7TH AVE,SAN FRANCISCO, CA 94118 |
| PURVES & ASSOCIATES | 500 4TH ST.,DAVIS, CA 95616 |
| PURVES EAGLE WEST INS | 9585 LAGUNA SPRINGS DR,STE. 130,GROVE, CA 95758 |
| PURVIS, DANIEL T (DAN) | 181 DEER RUN RD,WILTON, CT 06897 |
| PURYEAR CITY | P.O. BOX 278,PURYEAR, TN 38251 |
| PURYEAR, KIMBERLY K | 7538 DRESS BLUE DRIVE,MECHANICSVILLE, VA 23116 |
| PUSEY & ASSOCIATES | 1520 MARTIN ST,WINSTON-SALEM, NC 27103 |
| PUSEY & ASSOCIATES, INC | 1520 MARTIN ST,WINSTON SALEM, NC 27103 |
| PUSHMATAHA COUNTY | 203 SW THIRD ST.,ANTLERS, OK 74523 |
| PUTALLAZ, BRANDIE M | 5845 BOOTH DR,FIRESTONE, CO 80504 |
| PUTMAN COUNTY | 300 E. SPRING STREET,ROOM 2, COURTHOUSE,COOKESVILLE, TN 38501 |
| PUTNAM CAPITAL SERVICES DBA PCF HOLDINGS | CORP,559 ROUTE 6 STE 2,MAHOPAC, NY 10541 |
| PUTNAM COUNTY | 3389 WINFIELD RD.,WINFIELD, WV 25213 |
| PUTNAM COUNTY | 245 EAST MAIN STREET,STE. 203,OTTAWA, OH 45875 |
| PUTNAM COUNTY | P.O. BOX 1339,PALATKA, FL 32178 |
| PUTNAM COUNTY | P.O. BOX 235,HENNEPIN, IL 61327 |
| PUTNAM COUNTY FARMERS MUTUAL | 10049 STATE ROUTE 613,LEIPSIC, OH 45856 |
| PUTNAM COUNTY TAX COLLECTOR | COURT HOUSE ROOM 22,GREENCASTLE, IN 46135 |
| PUTNAM COUNTY TAX COMMISSNER | 100 S JEFFERSON ST.,STE.207,EATONTON, GA 31024 |
| PUTNAM FINANCIAL | 1580 E. SAHARA AVENUE,LAS VEGAS, NV 89104 |
| PUTNAM TOWN | 126 CHURCH ST.,PUTNAM, CT 06260 |
| PUTNAM TOWN | RT 22 PO BOX 178B,PUTNAM STATION, NY 12861 |
| PUTNAM TOWNSHIP | PO BOX 439,PINCKNEY, MI 48169 |
| PUTNAM VALLEY - PUTNAM VALL | SCHOOL TAX COLL,146 PEEKSKILL HOLLOW RD,PUTNAM VALLEY, NY 10579 |
| PUTNAM VALLEY CSD/PUTNAM VALLY | 126 COUNTY RTE 3,PUTNAM STATION, NY 12861 |
| PUTNAM VALLEY TOWN | TOWN OF PUTNAM VALLEY,265 OSCAWANA LAKE ROAD,PUTNAM VALLEY, NY 10579 |
| PUTNAM, BILLY S | 114 AMYS POINT,CHAPIN, SC 29036 |
| PUTNEY TOWN | P O BOX 233,PUTNEY, VT 05346 |
| PUTTBACH, DOLORES (DEE) | 3115 GERONA DR WEST,JACKSONVILLE, FL 32246 |
| PUTTING ON THE RITZ | 9115 E WHISKEY BOTTOM RD,LAUREL, MD 20723 |
| PV QUINN & COMPANY | 1520 W WASHINGTON STREET,BOISE, ID 83702 |
| PYE-BARKER FIRE & SAFETY, INC. | PO BOX 70008,MARIETTA, GA 30007-0008 |
| PYRAMID APPRAISAL SERVICES LLC | P.O. BOX 1423,GLASTONBURY, CT 06033 |
| PYRAMID CAPITAL GROUP INC | 190 EAST POST RD.,SUITE 300,WHITE PLAINS, NY 10601 |
| PYRAMID EQUITY SOLUTIONS | 2020 HURLEY WAY #465,SACRAMENTO, CA 95825 |
| PYRAMID INS KAUAI BRANCH | 4180 RICE ST,STE 101,LIHUE, HI 96766 |
| PYRAMID MORTGAGE | PO BOX 3323,ARLINGTON, WA 982233323 |
| PYRAMID MORTGAGE | 15324 SMOKEY POINT BLVD,MARYSVILLE, WA 98270 |
| PYRAMID MORTGAGE CORPORATION | 9729 64TH ROAD 2ND FLOOR,REGO PARK, NY 11374 |
| PYRAMID REAL ESTATE SERVICES | 5801 E 41ST STREET STE 460,TULSA, OK 74135 |

| Claim Name | Address Information |
|---|---|
| PYRAMID REALTY & APPRAISAL | PO BOX 1618,GRAYSON, KY 411435618 |
| PYTHA FINANCIAL SERVICES INC | 808 FORREST AVENUE,COCOA, FL 32922 |
| PYTHIUS FINANCIAL INC | 13433 TIVERLON RD,SAN DIEGO, CA 92130 |
| Q A REALTY | 1939 MONTEREY HWY,STE 4,SAN JOSE, CA 95112 |
| Q&A MORTGAGE LENDING DBA QUREISHI & | ASSOCIATE,7117 FARNAM STREET #5,OMAHA, NE 68132 |
| Q&A MORTGAGE LENDING DBA QUREISHI & | ASSOCIATES LLC,7117 FARNAM STREET #5,OMAHA, NE 68132 |
| Q-HOME LOANS, INC | 2925 THE VILLAGES PKWY,SAN JOSE, CA 95135 |
| QACR HOUSE AT MCDONOGH | C/O INSURANCE SERVICES GROUP,101 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| QBE INSURANCE CORP | P O BOX 899,CHARLESTON, SC 29402 |
| QBE INSURANCE CORP. | 2 CAUFIELD PLACE,NEWTON, PA 18940 |
| QBE INTERNATIONAL INS LIMITED | ONE LIBERTY PLAZA 29TH FLOOR,NEW YORK, NY 10006 |
| QBE INTERNATIONAL INS. LTD. | ONE LIBERTY PLAZA 29TH FL,NEW YORK, NY 10006 |
| QBE REINSURANCE | 2909 POSTON STREET,NASHVILLE, TN 37203 |
| QBE SPECIALTY INS CO | 88 PINE,NEW YORK, NY 39127 |
| QFS CONSULTING | BOX 374,MEDFORD, NJ 08055 |
| QLVS, INC. | D/B/A IDEACOM OF AMARILLO,AMARILLO, TX 79109 |
| QMS EXPRESS | 409 W HURON,CHICAGO, IL 60610 |
| QMS, INC. | 1682 WHISPERING HOLLOW CT.,WILDWOOD, MO 63038 |
| QPC REAL STATE SERVICES LLC | 3711 CYPRESS ST # 5,W MONROE, LA 71291 |
| QPOINT HOME MORTGAGE LOANS A DBA OF OMT | ENTERPRISE,117 E YAKIMA AV,YAKIMA, WA 98901 |
| QPOINT HOME MORTGAGE LOANS A DBA OF OMT | EN,117 E YAKIMA AV,YAKIMA, WA 98901 |
| QPOINT HOME MTG LOANS PUYALLUP A DBA | 1420 SOUT MERIDIAN SUITE D,PUYALLUP, WA 98371 |
| QPOINT HOME MTG LOANS PUYALLUP A DBA OF | KZ MORTGAG,1420 SOUT MERIDIAN SUITE D,PUYALLUP, WA 98371 |
| QT FINANCIAL, LLC | 36196 KIOTE DRIVE,NEWARK, CA 94560 |
| QUADRANT FINANCIAL CORPORATION | 103 WINDHAVEN ROAD,BIRMINGHAM, AL 35209 |
| QUADRANT LIVING CAPITAL INC | 880 S OAK PARK RD,STE 100,COVINA, CA 91724 |
| QUAIL BROOK PHASE 1B | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| QUAIL CREEK | C/O INSURANCE SERVICES,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| QUAIL CREST I | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| QUAIL CROSSING | C/O MALLOY-BELL, INC.,P.O. BOX 396,BERLIN, NJ 08009 |
| QUAIL HOLLOW FINANCIAL SERVICES, INC. | 10015 PARK CEDAR DRIVE,# 150,CHARLOTTE, NC 28210 |
| QUAIL RIDGE FUNDING LLC | 708 WALT WHITMAN RD,MELVILLE, NY 11747 |
| QUAIL RIDGE II | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| QUAIL RUN VILLAGE CONDO | C/O RIGHT PROPERTY MGT.,85 BARNES ROAD,WALLINGFORD, CT 06492 |
| QUAIL VALLEY CONDO | P. O. BOX 150659,NASHVILLE, TN 37215 |
| QUAIL VALLEY MUD | P. O. BOX 1368,FRIENDSWOOD, TX 77546 |
| QUAILBROOK EAST HOMEOWNERS | C/O GENE LORD, AGENT,1283 ROUTE 22 EAST,MOUNTAINSIDE, NJ 07092 |
| QUAILBROOK V HOMEOWNERS ASSOC | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CTR.,JACKSON, NJ 08527 |
| QUAKER VALLEY SD / ALEPPO TWN | 102 RAHWAY RD,MCMURRAY, PA 15317 |
| QUAKER VALLEY SD / LEETSDALE B | PHIL PERCIAVALLE,7 WINDING RD,LEETSDALE, PA 15056 |
| QUAKER VALLEY SD / SEWICKLEY B | 102 RAHWAY RD,MCMURRAY, PA 15317 |
| QUAKER VALLEY SD / SEWICKLEY H | 56 TROTTER CIRCL,SEWICKLEY, PA 15143 |
| QUAKER VLLEY SD/SEWICKLEY HILL | P. O. BOX 227,SEWICKLEY, PA 15143 |
| QUAKERTOWN BOROUGH | P.O.  BOX 580,QUAKERTOWN, PA 18951 |
| QUAKERTOWN COMMUNITY SD | P.O. BOX 443,QUAKERTOWN, PA 18951 |
| QUAKERTOWN S.D./RICHLANDTOWN | P.O. BOX 443,QUAKERTOWN, PA 18951 |
| QUALIFIED APPRAISERS INC | 50 NORTH ERIE STREET,MASSILLON, OH 44646 |
| QUALIFIED MORTGAGE GROUP INC | 9240 SUNSET DRIVE STE 229,MIAMI, FL 33173 |
| QUALIFIED MORTGAGE SERVICES | 1600 N CARPENTER RD STE C,MODESTO, CA 95351 |

| Claim Name | Address Information |
|---|---|
| QUALIFIED MORTGAGE SOLUTIONS LLC | ONE ELM SQUARE, ANDOVER, MA 01810 |
| QUALIFIED MORTGAGE SOLUTIONS LLC | 93 ST ILES ROAD, ATKINSON, NH 03811 |
| QUALIFIED MORTGAGE SPECIALIST, INC | 4701 N FEDERAL HWY SUITE 322, POMPANO BEACH, FL 33064 |
| QUALIFIED RESIDENTIAL LENDING, INC | 1433 SE 1ST AVENUE, STE 103, CANBY, OR 97013 |
| QUALIFY AMERICA INC | 901 W CIVIC CENTER, STE 120, SANTA ANA, CA 92703 |
| QUALIPRO MORTGAGE CORP | 3754 WINTERGREEN WAY, MURRIETA, CA 92563 |
| QUALITA FINANCIAL GROUP | 18851 NE 29TH AVE, SUITE 104A, AVENTURA, FL 33180 |
| QUALITA FINANCIAL GROUP, INC | 1000 BRICKELL AVENUE, MIAMI, FL 33131 |
| QUALITY 1ST LENDING, LLC | 28423 ORCHARD LAKE RD, # 209, FARMINGTON HILLS, MI 48334 |
| QUALITY APPRAISAL SERV LLC | 11482 SOUTH ST, CERRITOS, CA 90713 |
| QUALITY APPRAISAL SERVICE | PO BOX 8241, WILSON, NC 27893 |
| QUALITY APPRAISAL SERVICE | 641 WASHINGTON ST # 18, COLUMBUS, IN 47201 |
| QUALITY APPRAISAL SERVICE | 743 HORIZON COURT # 106, GRAND JUNCTION, CO 81506 |
| QUALITY APPRAISAL SERVICE | 1373 N. RIVER ROCK DR., BELGRADE, MT 59714 |
| QUALITY APPRAISAL SERVICE | 4815 SUNSET VIEW LANE S., SALEM, OR 97302 |
| QUALITY APPRAISAL SERVICE LLC | 18000 STUDEBAKER RD  #700, CERRITOS, CA 90703 |
| QUALITY APPRAISAL SERVICES | 19095 ROCKMEN STREET, LAKE ELSINORE, CA 92530 |
| QUALITY APPRAISAL SERVICES INC | 3105 SAVOY DR, FAIRFAX, VA 22031 |
| QUALITY APPRAISAL SERVICES LLC | 1855 E MAIN ST, SPARTANBURG, SC 29307 |
| QUALITY APPRAISAL SERVICES LLC | 11432 SOUTH ST # 391, CERRITOS, CA 90703 |
| QUALITY APPRAISALS | 237 LYNCH ST, BROOKLYN, NY 11206 |
| QUALITY APPRAISALS INC | 3704 WAGGONER RD, VALE, NC 28168 |
| QUALITY APPRAISALS TN | 1343 MARKET STREET, DAYTON, TN 37321 |
| QUALITY CARE MORGAGE INC | 5001 S. UNIVERSITY DRIVE STE J, DAVIE, FL 33328 |
| QUALITY CHOICE MORTGAGE | 3400 E 8TH STREET, STE 108, NATIONAL CITY, CA 91950 |
| QUALITY EVALUATIONS | 300 N MERIDIAN RD, MERIDIAN, ID 83642 |
| QUALITY EXPRESS MORTGAGE PROCESSING | 10198, 635 STRANDER BLVD, TUKWILA, WA 98188 |
| QUALITY EXPRESS MORTGAGE PROCESSING | 635 STRANDER BLVD, TUKWILA, WA 98188 |
| QUALITY FINANCIAL CORPORATION | 310 WEST HARFORD STREET, MILFORD, PA 18337 |
| QUALITY FINANCIAL GROUP | 21711 WEST TEN MILE RD, SUITE 111, SOUTHFIELD, MI 48075 |
| QUALITY FINANCIAL GROUP DBA CITY BY THE | BAY INVEST, 4973 SW. 75TH AVE UNIT 15, MIAMI, FL 33155 |
| QUALITY FINANCIAL GROUP DBA CITY BY THE | BAY INV, 4973 SW. 75TH AVE UNIT 15, MIAMI, FL 33155 |
| QUALITY FINANCIAL GROUP INC. | 24901 NORTHWESTERN HWY, SUITE 105, SOUTHFIELD, MI 48076 |
| QUALITY FINANCIAL SOLUTIONS | 6143 JERICHO TNPK, STE 207, COMMACK, NY 11725 |
| QUALITY FINANCING GROUP INC | 12960 SW 133 CT, MIAMI, FL 33186 |
| QUALITY FINANCING INC | 6555 NW 36TH STREET, STE 300, MIAMI, FL 33166 |
| QUALITY FIRST MORTGAGE | 350 WIRELESS BLVD, HAUPPAUGE, NY 11788 |
| QUALITY GRAPHICS | PO BOX 9443, SAN JOSE, CA 95157 |
| QUALITY HOME LOANS | 2233 WATT AVENUE, SUITE 275, SACRAMENTO, CA 95825 |
| QUALITY HOME MORTGAGE, INC. | 146 N. MAIN STREET, #22, RICHFIELD, UT 84701 |
| QUALITY LENDING SERVICES, INC. | 360 17TH ST, SUITE 100, OAKLAND, CA 94612 |
| QUALITY LENDING, CORP | 7156 SW 47 STREET, MIAMI, FL 33155 |
| QUALITY LOAN SERVICE CORP | 319 ELM STREET, 2ND FLOOR, SAN DIEGO, CA 92101 |
| QUALITY MORTGAGE | 2807 HOUSTON AVENUE, HOUSTON, TX 77009 |
| QUALITY MORTGAGE A DBA OF FRED A KING | 1390 ORLANDO DRIVE, GREEN BAY, WI 54313 |
| QUALITY MORTGAGE A DBA OF THE QUALITY | CORP, 28671 NE 63RD WAY, CARNATION, WA 98014 |
| QUALITY MORTGAGE CORPORATION | P.O. BOX 2301, OCEAN CITY, NJ 08226 |
| QUALITY MORTGAGE CORPORATION | P.O. BOX 2301, OCEAN CITY, NJ 8226 |
| QUALITY MORTGAGE FUNDING INC | 113 DEER RUN ROAD, PALM BAY, FL 32909 |

| Claim Name | Address Information |
| --- | --- |
| QUALITY MORTGAGE GROUP, LLC | 125 HAYES PLACE SW,RENTON, WA 98055 |
| QUALITY PLUS HOME | 24 W. 500 MAPLE, STE. 210,NAPERVILLE, IL 60540 |
| QUALITY PROMOTIONS | 1225 W MAIN STREET, STE 120,NORMAN, OK 73069-6851 |
| QUALITY REAL ESTATE SERVICES INC | ATTN: DIANNE LANGSTON,432 JACKSON STREET,FAIRFIELD, CA 94533 |
| QUALITY RESIDENTIAL APPRAISALS | PO BOX 1468,MURPHY, NC 28906 |
| QUALITY SERVICES MORTGAGE COMPANY | 501 CRIPPLE CREEK DRIVE,EULESS, TX 76039 |
| QUALITY SIGNS & DESIGNS | 2870 N MERIDIAN ROAD,FALCON, CO 80831-7863 |
| QUALITY STAR | PO BOX 758,BLUE SPRINGS, MO 64013 |
| QUALITY WATER ENTERPRISE, INC. | CULLIGAN WATER CONDITIONING,SALINAS, CA 93901 |
| QUALITY-PLUS HOMEOWNERS INS. | TEGELER AND ASSOCIATES,P O BOX 1107,ROCK SPRINGS, WY 82901 |
| QUALLS APPRAISAL SERVICE | 3289 NC, 109,TROY, NC 27371 |
| QUALSURE INSURANCE CORP | P.O. BOX 3918,SARASOTA, FL 34230 |
| QUAN N. PHUNG & ASSOCIATES | 6521 ARLINGTON BLVD,FALLS CHURCH, VA 22042 |
| QUANTICO TOWN | P.O. BOX 152,QUANTICO, VA 22134 |
| QUANTITATIVE RISK MANAGEMENT | 181 WEST MADISON STREET,CHICAGO, IL 60602 |
| QUANTUM ALARM | BILLING DEPT,KELLER, TX 76244-1292 |
| QUANTUM APPRAISAL COMPANY, INC | 15821 NE 8TH ST STE WM 110,BELLEVUE, WA 98008 |
| QUANTUM CO APPRAISALS, INC. | 123 S. HIGH STREET,DUBLIN, OH 43017 |
| QUANTUM FINANCIAL A DBA OF IBB FUNDING | 7035 PHILLIPS HWY,STE 5-136,JACKSONVILLE, FL 32216 |
| QUANTUM FUNDING DBA JOHN HENRY | 26151 KENROSE CIRCLE,CALABASAS, CA 91302 |
| QUANTUM GROUP MORTGAGE& REAL ESTATE LLC | 11061 NE 2 ND ST. SUITE 220,BEAUX ARTS, WA 98004 |
| QUANTUM MORTGAGE | 2611 EVERGREEN RD,STE 307,SOUTHFIELD, MI 48076 |
| QUANTUM MORTGAGE CORPORATION | 333 OLD TARRY TOWN ROAD,WHITE PLAINS, NY 10603 |
| QUANTUM MORTGAGE GROUP | 17748 SKYPARK CR. #160,IRVINE, CA 92614 |
| QUANTUM MORTGAGE NORTHWEST DBA SIERRA | PACIFIC MORT,1010 N. NORMANDIE,SUITE 204,SPOKANE, WA 99201 |
| QUANTUM MORTGAGE NORTHWEST DBA SIERRA | PACIFIC,1010 N. NORMANDIE,SUITE 204,SPOKANE, WA 99201 |
| QUARANTA, ROSEANN | 3661 SARAH DR.,WANTAGH, NY 11793 |
| QUARRY SERVICES, INC. | C/O RUDDER MANAGEMENT, INC.,GLEN BURNIE, MD 21061 |
| QUARTERDECK OWNERS ASSN. | #11 HARBOUR WALK,NEW BERN, NC 28562 |
| QUARTERFIELD MORTGAGE  SERVICES DBA | QUARTERFIELD S,7678 QUARTERFILED ROAD,STE 204,GLEN BURNIE, MD 21061 |
| QUARTERFIELD MORTGAGE  SERVICES DBA | QUARTERFIELD,7678 QUARTERFILED ROAD,STE 204,GLEN BURNIE, MD 21061 |
| QUAST APPRAISAL SERVICES INC. | 246 MOTE STREET,HOT SPRINGS, AR 71901 |
| QUATTRONE, LANA | 9 STATE ST,BLACKWOOD, NJ 08012 |
| QUATTRONE, LANA M | 9 STATE ST,BLACKWOOD, NJ 08012 |
| QUAY COUNTY | P.O. BOX 1226,TUCUMCARI, NM 88401 |
| QUEEN ANNE'S COUNTY | 107  N. LIBERTY STREET,CENTERVILLE, MD 21617 |
| QUEEN ANNES COUNTY CLERK | 100 COURT HOUSE SQUARE,CENTREVILLE, MD 21617 |
| QUEEN CITY OPTIMIST CLUB | 11912 KINGS CASTLE CT.,CHARLOTTE, NC 28277 |
| QUEENANNE PALCE | C/O THE AVON-DIXON,P.O. BOX 1588,EASTON, MD 21601 |
| QUEENS BORO | P.O BOX 32,CHURCH ST. STATION,NEW YORK, NY 10008 |
| QUEENS LANDING | C/O COMMUNITY UNDERWRITERS,1098 WASHINGTON CROSSING,WASHINGTON CROSSI, PA 18977 |
| QUEENSBURY - QUEENSBURY | TOWN OF QUEENSBURY,742 BAY RD.,QUEENSBURY, NY 12804 |
| QUEENSBURY TOWN | 742 BAY RD.,QUEENSBURY, NY 12804 |
| QUEENSWAY INTERNAT. INDEM CO. | QUEENSWAY FINANCIAL GROUP,P.O. BOX 105051,ATLANTA, GA 30348 |
| QUENTIN K. DAVIS | 24412 EAST 3 AVENUE,LIBERTY LAKE, WA 99019 |
| QUENTIN RHODY | 47143 176TH ST,CLEAR LAKE, SD 57226 |
| QUENZER APPRAISALS, INC | 27164 CONNERS BRIDGE RD.,WEBSTER, WI 54893 |
| QUEPASA | LATINO COMMUNICATIONS, INC.,WINSTON-SALEM, NC 27117 |

| Claim Name | Address Information |
|---|---|
| QUERY INSURANCE AGENCY | PO BOX 88,ROCHELLE, IL 61068 |
| QUEST APPRAISAL SERVICES LLC | 9328 THUNDER BASIN AV,LAS VEGAS, NV 89149 |
| QUEST CORPORATION | 22362 GILBERTO #245,RANCHO SANTA MARGARI, CA 92688 |
| QUEST MORTGAGE | 6530 GRAY EGALE LANE,COLORADO SPRINGS, CO 80919 |
| QUEST MORTGAGE CONSULTANTS A DBA OF S & | C FINANCIA,12119 BRIDGETON SQUARE DR,BRIDGETON, MO 63044 |
| QUEST MORTGAGE CONSULTANTS A DBA OF S & | C FINA,12119 BRIDGETON SQUARE DR,BRIDGETON, MO 63044 |
| QUEST MORTGAGE CORP | 11305 DISTINCTIVE DRIVE,ORLAND PARK, IL 60467 |
| QUEST PROCESSING LLC DBA PREMIER | MORTGAGE OF THE S,2815 B WARM SPRINGS ROAD,COLUMBUS, GA 31904 |
| QUEST PROCESSING LLC DBA PREMIER | 2346 WARM SPRINGS RD,COLUMBUS, GA 319045636 |
| QUEST SOFTWARE INC | POB 51739,LA, CA 90051-6039 |
| QUESTAR CORPORATION | 120 COLLEGE STREET,ASHEVILLE, NC 28801 |
| QUIAMB FIRE DISTRICT | PO BOX 427,STONINGTON, CT 06378 |
| QUICK APPRAISALS, INC. | 5780 FIELDCREST DRIVE,SCOTTSVILLE, VA 24590 |
| QUICK CAPITAL CORP DBA ROBERT PRIGNOLI | 475 BEMENT AVE,STATEN ISLAND, NY 10310 |
| QUICK FINANCIAL LLC | 5444 SCHAEFER RD. #100,DEARBORN, MI 48126 |
| QUICK MORTGAGE SERVICES, LLC | 1500 W. FOURTH AVE,SUITE 410,SPOKANE, WA 99204 |
| QUICK QUALIFIER | 3900 FOLSOM DRIVE,ANTIOCH, CA 94531 |
| QUICK START | 1 RESEARCH COURT,ROCKVILLE, MD 20850 |
| QUICK STOP FIRE PROTECTION | PO BOX 9853,TRENTON, NJ 08650 |
| QUICKEY LOCK & KEY | PO BOX 70307,MYRTLE BEACH, SC 29572 |
| QUICKSILVER EXPRESS COURIER | PO BOX 64417,ST PAUL, MN 55164-0417 |
| QUICKSILVER MESSENGER SERVICE | 409 WEST HURON,CHICAGO, IL 60610 |
| QUICKTURN QUALITY APPRAISAL | 10900 ERUIN CT,RALEIGH, NC 27614 |
| QUID QUO MORTGAGE | 10100 W. SAMPLE ROAD #331,CORAL SPRINGS, FL 33065 |
| QUID QUO MORTGAGE, INC. | 2080 W. INDIANTOWN ROAD,SUITE 300,JUPITER, FL 33458 |
| QUID QUO MORTGAGE, INC. | 1414 SOQUEL AVE,SANTA CRUZ, CA 95062 |
| QUIGLEY APPRAISAL COMPANY | 7201 CRESHELM ROAD,PHILADELPHIA, PA 19401 |
| QUIGLEY, STEPHEN F | 37 KETEWAMOKE AVE,BABYLON, NY 11702 |
| QUIK FUND MORTGAGE A DBA OF HERNDEL | CORPORATION,1050 E. FLAMINGO ROAD,SUITE W152,LAS VEGAS, NV 89119 |
| QUIK FUND MORTGAGE A DBA OF HERNDEL | CORPORATI,1050 E. FLAMINGO ROAD,SUITE W152,LAS VEGAS, NV 89119 |
| QUIK FUND, INC. | 10001 NW 50 ST.,SUITE 108,SUNRISE, FL 33351 |
| QUILL | PO BOX 94081,PALATINE, IL 60094-4081 |
| QUILLCO PUBLISHING INC | 17410 NW 27TH AVE,OPA LOCKA, FL 33056 |
| QUILLEN SIGNS, LLC | 523 FEDERAL STREET,MILTON, DE 19968 |
| QUILOGY INC | PO BOX 520,ST. CHARLES, MO 63302 |
| QUIMPER MORTGAGE COMPANY A DBA OF IRIS | CORPORATION,101-6 HIGHLAND GREENS,PORT LUDLOW, WA 98365 |
| QUIMPER MORTGAGE COMPANY A DBA OF IRIS | CORPO,101-6 HIGHLAND GREENS,PORT LUDLOW, WA 98365 |
| QUINCY CITY | 1305 HANCOCK ST.,QUINCY, MA 02169 |
| QUINCY HERALD-WHIG | PO BOX 1049,QUINCY, IL 62306-1049 |
| QUINCY MUTUAL FIRE INS | 57 WASHINGTON ST,QUINCY, MA 02169 |
| QUINCY MUTUAL INSURANCE | COMPANY,57 WASHINGTON STREET,QUINCY, MA 02169 |
| QUINCY TOWNSHIP | P.O 145,QUINCY, PA 17247 |
| QUINCY TOWNSHIP | 17 E. CHICAGO ST.,QUINCY, MI 49082 |
| QUINCY TOWNSHIP | 49858 FRENCHTOWN RD.,HANCOCK, MI 49930 |
| QUINCY VILLAGE | 47 COLE ST,QUINCY, MI 49082 |
| QUINIAN & CO., INC. | 550 HALEKAUWILA ST.,HONOLULU, HI 96813 |
| QUINLAN MORTGAGE AND FINANCIAL GROUP, | INC,3890 POST ROAD,SUITE7,WARWICK, RI 02886 |
| QUINN HOMES, INC. | P.O. BOX 876,STEVENSVILLE, MD 21666 |
| QUINN JOHNSTON HENDERSON PRETO | 227 NE JEFFERSON ST.,PEORIA, IL 61602 |

| Claim Name | Address Information |
|---|---|
| QUINN, CASSIE L | 169 CASSANDRA PL,SAN RAMON, CA 94583 |
| QUINN, DONALD J (DJ) | 125 WADE HERROD RD.,SMYRNA, TN 37167 |
| QUINN, PAUL P | 12 EDGEWOOD RD,MADISON, NJ 07940 |
| QUINONES, ERLINDA | 5246 W. DIANA AVENUE,GLENDALE, AZ 85302 |
| QUINONES, MIREYA R | 322 E. LINDA DR.,GARLAND, TX 75041 |
| QUINTANA, WENDY P | 10953 PERSIMMON LN,FONTANA, CA 92337 |
| QUINTANILLA, ROBERTO A. | 11260 ROSBURG ROAD,BEAUMONT, CA 92223 |
| QUINTERO REAL ESTATE INC | 1205 LINCOLN STREET,WATSONVILLE, CA 95076 |
| QUINTERO, BRIAN K | 2305 CREEKEDGE COURT,CORINTH, TX 76210 |
| QUINTET MORTGAGE LLC | 10655 NE 4TH ST, SUITE #503,BELLEVUE, WA 98004 |
| QUINTET MORTGAGE LLC | 19031 33RD AVE WEST,SUITE 309,LYNNWOOD, WA 98036 |
| QUINTEX CONSULTING INC.DBA LIBERTY | LENDING GROU,88 INVERNESS CIRCLE EAST,SUITE A-102,ENGLEWOOD, CO 80122 |
| QUINTEX CONSULTING INC.DBA LIBERTY | LENDING GROUP,88 INVERNESS CIRCLE EAST,SUITE A-102,ENGLEWOOD, CO 80122 |
| QUINTO & WILKS P.C. | 3441 COMMISSION COURT,LAKE RIDGE, VA 22192 |
| QUINTON TOWN TAX COLLECTOR | QUINTON TOWNSHIP,P.O. BOX 65,QUINTON, NJ 08072 |
| QUISH INSURANCE AGENCY | 304 FEDERAL RD. SUITE 113,BROOKFIELD, CT 06804 |
| QUITMAN CITY | PO BOX 1855,QUITMAN, TX 75783 |
| QUITMAN COUNTY | QUITMAN CO TAX COLL,220 CHESTNUT ST,MARKS, MS 38646 |
| QUITMAN SCHOOL DISTRICT | 1101 E GOODE ST,QUITMAN, TX 75783 |
| QUONNIPAUG HILLS CONDO | C/O MCCARTHY ASSOC.,49 CANNON ST., STE. 400,BRIDGEPORT, CT 06604 |
| QUOQUE VILLAGE | TAX COLLECTOR,P. O.  BOX 926,QUOGUE, NY 11959 |
| QUORUM MORTGAGE | 4131 BROOKPORT DRIVE,DALLAS, TX 75229 |
| QUOTE & POLICY.COM LLC | 4600 S ULSTER ST,SUITE 300,DENVER, CO 80237 |
| QWEST | PO BOX 856169,LOUISVILLE, KY 40285 |
| QWEST | POB 856169,LOUISVILLE, KY 40285 |
| QWEST | POB 3400,OMAHA, NE 68103-0400 |
| QWEST | PO BOX 17360,DENVER, CO 80217-0360 |
| QWEST | POB 17360,DENVER, CO 80217-0360 |
| QWEST | POB 173384,DENVER, CO 80217-3384 |
| QWEST | POB 173638,DENVER, CO 80217-3638 |
| QWEST | POB 173821,DENVER, CO 80217-3821 |
| QWEST | PO BOX 173638,DENVER, CO 802173638 |
| QWEST | PMT CNTR,DENVER, CO 80244 |
| QWEST | PMT CNTR,DENVER, CO 80244-0001 |
| QWEST | PO BOX 29039,PHOENIX, AZ 85038-9039 |
| QWEST | POB 29039,PHOENIX, AZ 85038-9039 |
| QWEST | POB 29060,PHOENIX, AZ 85038-9060 |
| QWEST | PO BOX 29080,PHOENIX, AZ 850389080 |
| QWEST | POB 12480,SEATTLE, WA 98111-4480 |
| QWEST | POB 91155,SEATTLE, WA 98111-4480 |
| QWEST | POB 91154,SEATTLE, WA 98111-9204 |
| QWEST | POB 91104,SEATTLE, WA 98111-9204 |
| QWEST | PO BOX 91154,SEATTLE, WA 98111-9254 |
| QWEST | POB 91154,SEATTLE, WA 98111-9254 |
| QWEST | POB 91155,SEATTLE, WA 98111-9255 |
| QWEST | PO BOX 91155,SEATTLE, WA 98111-9255 |
| QWEST BUSINESS SERVICES | POB 856169,LOUISVILLE, KY 40285-6169 |
| QWEST BUSINESS SVCS | POB 856169,LOUISVILLE, KY 40285-6169 |
| QWEST COMMUNICATIONS CORPORATION | 5 POLARIS WAY,ATTN: DAVE RION,ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
|---|---|
| QWEST SOFTWARE INC | 5 POLARIS WAY,ALISO VIEJO, CA 92656 |
| R & A INSURANCE AGENCY, INC. | 10010 COLESVILLE ROAD,SUITE A,SILVER SPRING, MD 20901 |
| R & B APPRAISAL SERVICES INC | 240 WELLSPRING AVE,LAS VEGAS, NV 89123 |
| R & B PUBLISHING | 401 COZBY AVENUE,COPPELL, TX 75019 |
| R & C LENDING, LLC | 14401 BUCKTON LANE,MATTHEWS, NC 28105 |
| R & D APPRAISALS | 709 OAK MOSS DR,LAWRENCEVILLE, GA 30043 |
| R & D APPRAISALS, LLC | 11 MELLOW LANE,WESTBURY, NY 11590 |
| R & D PROPERTIES, LLC | 7353 INTERNATIONAL PL, STE 311,SARASOTA, FL 34240 |
| R & G FINANCIAL INC | 7100 HAYVENHURST AVE,STE 322,VAN NUYS, CA 91406 |
| R & J ABSTRACT | 440 NORTH SYRACUSE AVE,MASSAPEQUA, NY 11758 |
| R & L ASSOCIATION LTD | 145 WEST 67TH ST., STE 5E,NEW YORK, NY 10023 |
| R & L REAL STATE FINANCIAL AND FINANCIAL | SERVICES,1251 3RD AVE,SUITE 202,CHULA VISTA, CA 91911 |
| R & L REAL STATE FINANCIAL AND FINANCIAL | SERVICE,1251 3RD AVE,SUITE 202,CHULA VISTA, CA 91911 |
| R & M PROPERTIES OF NORTH | CAROLINA, LLC,PO BOX 784,KITTY HAWK, NC 27949 |
| R & R GAMBLE INS BROKERAGE | 15 LANCASTER PLACE,HEMPSTEAD VILLAGE, NY 11550 |
| R & R INSURANCE AGENCY | 252 B THREE NOTCHES ROAD,LEXINGTON PARK, MD 20653 |
| R & S GROVE FAMILY LTD. | C/O DANA BUTCHER ASSOCIATES,FRESNO, CA 93711 |
| R & T DEVELOPMENT CORP | 17 BRICKFORD LANE,BALTIMORE, MD 21208 |
| R & T DEVELOPMENT CORP | 2408 N CHARLES ST,BALTIMORE, MD 21218 |
| R A ORLANDO | 1545 W GRANDVIEW BLVD,ERIE, PA 16509 |
| R A WRIGHT AGENCY | 615 WESLEY DR. SUITE 108,P O BOX 32337,CHARLESTON, SC 29417 |
| R AUSTIN TYDINGS | 15 FIELDSPRING CT,LUTHERVILLE, MD 21093 |
| R C APPRAISAL LLC | RR 2 BOX 2128B,THAYER, MO 65791 |
| R C M & D | 555 FAIRMOUNT AVENUE,BALTIMORE, MD 21204 |
| R CARL BYERS AGENCY | P. O. BOX 465,129 EAST FIRST AVENUE,EASLEY, SC 29641 |
| R DALE FUSSELL | 447 S. SHARON AMITY RD,CHARLOTTE, NC 28211 |
| R DONALD MYERS | P O BOX 2258,114F W MEADOWLARK STREET,KILL DEVIL HILLS, NC 27948 |
| R E APPRAISALS | PO BOX 471,COLD SPRING, TX 77331 |
| R E D REAL ESTATE SERVICES | PO BOX 779,EL DORADO, CA 95623 |
| R E INV APPRAISAL GROUP | 9498 MONTGOMERY NE # L,ALBUQUERQUE, NM 87111 |
| R F KUBE | 197 BROADVIEW AV,WARRENTON, VA 20186 |
| R H AARONSON & SON INC | 205 FARNSWORTH AVENUE,BORDENTOWN, NJ 08505 |
| R H DONNELLEY | 8519 INNOVATION WAY,CHICAGO, IL 60682 |
| R H DONNELLEY | 8400 INNOVATION WAY,CHICAGO, IL 60682 |
| R H DONNELLEY | 8400 INNOVATION WAY,CHICAGO, IL 60682-0084 |
| R J PIERINI & ASSOCIATES | PO BOX 143,CLOVIS, CA 93613-0143 |
| R KEVIN ROBINS | 2152 SOUTH VINEYARD #122,MESA, AZ 85210 |
| R L APPRAISAL LLC | 19510 W 55 PL,GOLDEN, CO 80403 |
| R L GRAY & ASSOCIATES | 1835 ROSE ARBOR DR,TOLEDO, OH 43614 |
| R MANFRED KWASNIK | 204 E JOPPA RD  RM 1202,TOWSON, MD 21204 |
| R MARC GOLDBERG | 201 NORTH CHARLES STREET,SUITE 600,BALTIMORE, MD 21201 |
| R N FEY COMPANY INC | PARK PLACE WEST,P O BOX 238,OXFORD, OH 45056 |
| R P FINANCIAL SERVICES INC | 4037 MERRILL AVE.,RIVERSIDE, CA 92506 |
| R PAUL CPHEN ASSICIATES INC. | 4003 J LINCOLN DRIVE WEST,GREENTREE EXECUTIVE CAMPUS,MARLTON, NJ 08053 |
| R PENNA APPRAISALS INC | 1301 W NORTH WEST BLVD,SPOKANE, WA 99205-4344 |
| R RHODES & CO | 8200 PAT BOOKER,SAN ANTONIO, TX 78233 |
| R S CONSTRUCTION CO | COURT SQUARE BLDG MEZZANINE,200 EAST LEXINGTON ST,BALTIMORE, MD 21202 |

| Claim Name | Address Information |
|---|---|
| R S PROPERTIES | 200 E LEXINGTON ST,MEZZANINE,BALTIMORE, MD 21202 |
| R SHATARAH | CONSULTING ENGINEERS, P.C.,2938 HEMPSTEAD TPKE, STE 204,LEVITTOWN, NY 11756 |
| R STAN WEEKS APPRAISALS | 5924 GENO CT,COEUR D ALENE, ID 83815 |
| R T H COMMUNICATIONS | 2875 BOY SCOUT RD.,BAY CITY, MI 48706 |
| R THEODORE VREELAND | 74 HORIZON DR,CHATHAM, MA 02633 |
| R W BRONSTEIN CORP | 3666 MAIN ST,AMHERST, NY 14226 |
| R W COZZA APPRAISALS | 8934 W COUNTRY CLUB TR,PEOPRIA, AZ 85383 |
| R W REALTY INVESTMENT | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| R W REALTY INVESTMENTS | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| R W ROGERS | P O BOX 565,LEOMINSTER, MA 01453 |
| R W ROGERS APPRAISER | P O BOX 565,LEOMINSTER, MA 01453 |
| R W SMALL | 13737 BAY VIEW DR,STERLING HEIGHTS, MI 48313 |
| R&B APPRAISAL SERVICES INC | 240 WELL SPRING AVE,LAS VEGAS, NV 89183 |
| R&C ASSOCIATES | 1902 SUNDERIDGE ST,SAN ANTONIO, TX 78260 |
| R&C ASSOCIATES,INC | 50 IRON POINT CIRCLE,STE #210,FOLSOM, CA 95630 |
| R&D APPRAISALS | 600 OLD COUNTRY ROAD,GARDEN CITY, NY 11530 |
| R&D PROPERTIES LLC | 7353 INTERNATIONAL PLACE,SUITE 311,SARASOTA, FL 34240 |
| R&E APPRAISAL GROUP, LLC | 1930 S. ALMA SCHOOL RD.,MESA, AZ 85210 |
| R&M APPRAISAL SERVICES | 10 WILDBROOK DRIVE,PLAISTOW, NH 03865 |
| R&R APPRAISAL SERVICES | 10408 FALLS CHURCH AVE,LAS VEGAS, NV 89144 |
| R&R APPRAISALS INC | 539 SUWANNEE RD,WEEKI WACHEE, FL 34607 |
| R&R APPRAISALS, LTD. | 1801 S. HICKS ROAD,ROLLING MEADOWS, IL 60008 |
| R&R ASSOCIATES, INC, DBA ANDERSON MTG | SERVICES,18 SARDIS ROAD,ASHEVILLE, NC 28806 |
| R-B FINANCIAL MORTGAGE, INC. | 44028 MOUND ROAD,SUITE 3,STERLING HEIGHTS, MI 48314 |
| R. BRUCE HICKS | 1845 BATON ROUGE ST,HENDERSON, NV 89054 |
| R. BRUCE RICKS | ATTN BRUCE HICKS,HENDERSONVILLE, NV 89052 |
| R. BRUCE RICKS | 1845 BATON ROUGE STREET,HENDERSON, NV 89054 |
| R. CRAIG SHELTON | 6313 SHIPLEY COURT,HANOVER, MD 21076 |
| R. DAVID ADELBERG | SUITE 200 LAFAYETTE BLDG,400 W. CHESAPEAKE AVE,TOWSON, MD 21204 |
| R. DWIGHT HUTCHINSON | 3963 RUBY WAY,DOUGLASVILLE, GA 30134-3032 |
| R. E. APPRAISAL COMPANY | 651 N. MAIN ST.,CELINA, OH 45822 |
| R. FORMAN | C/O G. FORMAN,12610 WORTHINGTON ROAD,REISTERS, MD 21136 |
| R. GALE CREED COMPANY | 4765 PERKINS ROAD,BATON ROUGE, LA 70808 |
| R. GINGRAS & ASSOCIATES | 80 SPRING ST.,ROXBURY, MA 02132 |
| R. GLENN AGENCY | 1011 TEAGUE ROAD,WINSTON-SALEM, NC 27107 |
| R. HARRY MORSE & COMPANY INC. | 2115 NAD ROAD, N.CHAS., SC,NORTH CHARLESTON, SC 29419-0699 |
| R. JACKSON RATCLIFFE | P.O. BOX 548,9404 BATTLE STREET,MANASSAS, VA 22110 |
| R. JAMES REAL ESTATE | APPRAISALS,173 KINGS HIGHWAY,MILFORD, CT 06460 |
| R. LUBER APPRAISAL SERVICES | 233 NEEDHAM STREET, STE 300,NEWTON, MA 02464 |
| R. M. SWINDLER | 1811 ABERDEEM DR,LOUISVILLE, KY 40205 |
| R. MARC GOLDBERG | 201 N. CHARLES STREET,STE 600,BALTIMORE, MD 21202 |
| R. PAYNE & ASSOCIATES, INC | P.O. BOX 666A,HIGH POINT, NC 27262 |
| R. RAEFORD RHYNE REALTY, INC. | 302 NORTH CENTER ST.,STATESVILLE, NC 28677 |
| R. SCOTT DUGAN APPRAISA CO INC | 6767 W. TROPICANA AVENUE,LAS VAGAS, NV 89103 |
| R. SCOTT DUGAN APPRAISAL CO. | 6767 W. TROPICANA AVE.,LAS VEGAS, NV 89103 |
| R. TRAVIS WINDHAM AGENCY | P.O. BOX 545,BISHOPVILLE, SC 29010 |
| R. W. COZZA APPRAISALS CORP. | ATTN RON W. COZZA,APPRAISER,8934 W COUNTRY CLUB TR,PEORIA, AZ 85383 |
| R.A. DEPAOLA, INC. | P.O. BOX 77321,WEST TRENTON, NJ 08628 |
| R.A. NACK CONSULTING ENGINEER | 287 HANEY RD,CARBONDALE, IL 62901 |

| Claim Name | Address Information |
| --- | --- |
| R.A. VANDERHEYDEN | ARCHITECT,GENOA, IL 60135 |
| R.A.J. ASSOCIATES, INC. | P.O. BOX 5064,PARSIPPANY, NJ 07054 |
| R.A.M. REINSURANCE CO. | P. O. BOX 308,ESKO, MN 55733 |
| R.A.S. ASSOCIATES, INC. | P.O. BOX 5064,PARSIPPANY, NJ 07054 |
| R.B. BROWN & ASSOCIATES, INC. | 216 SCHILLING CIRCLE,HUNT VALLEY, MD 21031 |
| R.B. FINANCIAL SERVICES,, INC | 500 HIGHLAND MEADOW LOOP,REDMOND, OR 97756 |
| R.B. HILL COMPANY | P.O. BOX 203,SUNAPEE, NH 03782 |
| R.B.I. ASSOCIATES LTD | 1 HOVCHILD PLAZA 4000 RT66,STE 240 B,TINTON FALLS, NJ 07753 |
| R.B.I. ASSOCIATES LTD | 1888 BELLMORE AVE,BELLMORE, NY 11710 |
| R.B.I. ASSOCIATES LTD | 100 BROADHALLOW ROAD STE 102,FARMINGDALE, NY 11735 |
| R.C. APPRAISALS | 115 LINCOLN ROAD,WALPOLE, MA 02081 |
| R.E. APPRAISAL ASSOC OF SWFL | 419 MAYFAIR DRIVE,VENICE, FL 34293 |
| R.E. APPRAISALS | 24 RIVERVIEW AVE,DANVERS, MA 01923 |
| R.E. DARBY INSURANCE AGENCY | 700 WEST AVENUE,OCEAN CITY, NJ 08226 |
| R.E.A.C.O. INC | PO BOX 1308,SHERWOOD, OR 97140 |
| R.E.M. ADVISORS LLC | 2499  GLADES RD,STE 110,BOCA RATON, FL 33431 |
| R.E.M.S. | PO BOX 245,RANDALLSTOWN, MD 21133 |
| R.E.M.S. SERVICES CO | AGENT FOR: FOREST ASSOC,PO BOX 245,RANDALLSTOWN, MD 21133 |
| R.E.M.S. SERVICES CO | AGENT FOR: FOREST ASSCO,PO BOX 245,RANDALLSTOWN, MD 21133 |
| R.E.M.S. SERVICES CO AGENT | PO BOX 245,RANDALLSTOWN, MD 21133 |
| R.E.M.S. SERVICES, CO | AGENT FOR GARDEN ASSOC,PO BOX 245,RANDALLSTOWN, MD 21133 |
| R.F. BERGER & ASSOCS. | 1916 BETHEL RD,COLUMBUS, OH 43220 |
| R.F. KUBE, INC. | 197 BROADVIEW AVE,WARRENTON, CA 20186 |
| R.I. DIVISION OF TAXATION | ATTN DAVID M SULLIVAN,TAX ADMINISTRATOR,ONE CAPITOL HILL,PROVIDENCE, RI 02908 |
| R.J. APPRAISALS | 13425 MARION RD,PRINCETON, KY 42445 |
| R.K. AGENCIES, INC. | 3214 52ND ST.,KENOSHA, WI 53144 |
| R.K. ASSOCIATES | 17100 COLLINS AVE,SUNNY ISLES BEACH, FL 33160 |
| R.K. ASSOCIATES | 17100 COLLINS AVENUE,SUITE 225,MIAMI, FL 33160 |
| R.K. ASSOCIATES | 17100 COLLINS AVE,SUITE 225,SUNNY ISLES BEACH, FL 33160 |
| R.K. BLACK, INC. | 4111 PERIMETER CENTER PLACE,OKLAHOMA CITY, OK 73112 |
| R.K. BLACK, INC. | 4111 PERIMETER CENTER PL,OKLAHOMA CITY, OK 73112 |
| R.K. TONGUE COMPANY | 8711 HARFORD ROAD,BALTIMORE, MD 21234 |
| R.K.N. PROPERTIES | 17557 S. BROOK HILL DR.,ORLANDO PARK, IL 60467 |
| R.L CARD REAL ESTATE APPRAISAL | 1567 NW. VINE ST. STE. 202,ROSEBURG, OR 97470 |
| R.L. BONNVILLE LLC | PO BOX 5305,PLYMOUTH, MI 48170 |
| R.L. DONAHO,INC | 1402 SW EAGLE NEST WAY,PALM CITY, FL 34990 |
| R.L. STEWART INS. | 1214 WEST F. ST., STE B-205,OAKDALE, CA 95361 |
| R.L. WATSON INSURANCE AGEBNCY | 2627 NORTH MARKET STREET,WILMINGTON, DE 19899 |
| R.O.I. PROPERTIES | ATTN: BETH JO ZEITZER,2025 N 3RD  STREET,SUITE #157,PHOENIX, AZ 85004 |
| R.P. GLOVER INSURANCE | 56 WINTER STREET,P.O. BOX 1693,WESTMINSTER, MD 21157 |
| R.P. PUBLISHING | PO BOX 4675,ROANOKE, VA 24015 |
| R.P. RYAN INS INC | 18501 N. 40TH ST,STE. 102,PHOENIX, AZ 85032 |
| R.T. WILLIAMS AGENCY, INC | 211 S. SUFFOLK STREET,IRONWOOD, MI 49938 |
| R.W. BOYER AGENCY INC. | 11 E. CHURCH STREET,FREDERICK, MD 21701 |
| R1 JOINT REINSURANCE ASSOC | 453 SMITH STREET,PROVIDENCE, RI 02908 |
| RABBITT, PITZER & SNODGRASS PC | ATTNY AT LAW,ST. LOUIS, MO 63102-1821 |
| RABE REAL ESTATE LLC | PO BOX 1059,BEEVILLE, TX 78104 |
| RABER TOWNSHIP | 31118 S. TOWER RD,GOETZVILLE, MI 49736 |
| RABER, LORI L | 6713 ALBATROSS DR,NEW HAVEN, IN 46774 |

| Claim Name | Address Information |
|---|---|
| RABORN, JOSHUA S | 412 ALCAZAR NE, ALBUQUERQUE, NM 87108 |
| RABUN ASSOCIATES | PO BOX 23674, HILTON HEAD ISL, SC 29925 |
| RABUN COUNTY TAX COMM. | 25 COURTHOUSE SQ  STE 149, CLAYTON, GA 30525 |
| RABY, MICHAEL S | 3184 ULMAN AVE, NORTH PORT, FL 34286 |
| RACANELLI, JENNIE | 9 EAST SLOPE RD., BAYVILLE, NY 11709 |
| RACANELLI, NICHOLAS | 9 EAST SLOPE RD, BAYVILLE, NY 11709 |
| RACCOON TOWNSHIP | 1234 STATE ROUTE 18, ALIQUIP, PA 15001 |
| RACHAEL, MASIIVVA | 48 MARTHA ST, INDIAN ORCHARD, MA 01151 |
| RACHEL ZAMORA | PO BOX 271387, CORPUS CHRISTI, TX 78427 |
| RACINE CITY | RACINE TAX PYMNTS, P.O BOX 689991, MILWAUKEE, WI 53268 |
| RACINE COUNTY | DEPARTMENT 3964, PO BOX 2088, MILWAUKEE, WI 53201 |
| RACINE COUNTY | 730 WISCONSIN AVE, RACINE, WI 53403 |
| RACKLIFFE AND SON, INC. | 382 WALNUT STREET, AGAWAM, MA 01001 |
| RACQUET CLUB | C/O STATE FARM, 11120 NEW HAMPSHIRE AVENUE, SILVER SPRING, MD 20904 |
| RADCLIFF CHAMBER OF COMMERCE | 306 N. WILSON ROAD, RADCLIFF, KY 40160 |
| RADCLIFF CITY | P O DRAWER 519, RADCLIFF, KY 40159 |
| RADCLIFFE ENTERPRIZES, INC. | 7301 CARMEL EXECUTIVE PARK DR, CHARLOTTE, NC 28226 |
| RADEY & LAYTON, PLLC | 1001 EAST BLVD, CHARLOTTE, NC 28203 |
| RADFORD & WANDREI, PC | 112 BRIDGE  STREET, BEDFORD, VA 24523 |
| RADFORD APPRAISAL SERVICES | 7279 NC HWY 39 SOUTH, HENDERSON, NC 27537 |
| RADFORD CITY | 619 2ND ST., RADFORD CITY, VA 24141 |
| RADIAN | 1601 MARKET ST, PHILADELPHIA, PA 19103 |
| RADIAN | PO BOX 823225, PHILADELPHIA, PA 19182 |
| RADIAN GUARANTY | PO BOX 823225, PHILADELPHIA, PA 19182-3225 |
| RADIAN GUARANTY FNC | P O BOX 8538-259, PHILADELPHIA, PA 19171 |
| RADIAN GUARANTY INC | PO BOX 823225, PHILADELPHIA, PA 19182-3225 |
| RADIAN GUARANTY, INC | 1601 MARKET STREET, PHILADELPHIA, PA 19103 |
| RADIAN GUARANTY, INC. | POOL PMI, 1601 MARKET STREET, PHILADELPHIA, PA 19103 |
| RADIAN SERVICES LLC | 1601 MARKET STREET, PHILADELPHIA, PA 19103 |
| RADIANT FINANCIAL GROUP, LLC | 18205 N 51ST AVE, SUITE 123, GLENDALE, AZ 85308 |
| RADIANT MORTGAGE INC | 587 UNION STREET 2ND FLOOR, MANCHESTER, NH 03104 |
| RADIN, JOHN C (JACK) | 5283 BEECH HAVEN CT, FAIRFAX, VA 22032 |
| RADIN, JOHN C. | PO BOX 314, FAIRFAX STATION, VA 22032 |
| RADIO ONE INC. | 1705 WHITEHEAD ROAD, BALTIMORE, MD 21207 |
| RADISSON HOTEL PITTSBURGH | 101 RADISSON DRIVE, PITTSBURGH, PA 15205 |
| RADISSON VALLEY FORGE | 1160 FIRST AVE, KING OF PRUSSIA, PA 19406 |
| RADIUS APPRAISAL | 1077 PLEASANT ST, WEY, MA 02189 |
| RADIUS MORTGAGE SERVICES, LLC | 980 BROADWAY, #142, THORNWOOD, NY 10594 |
| RADIUS MORTGAGE SERVICES, LLC | 112 DUKE STREET, DURHAM, NC 27701 |
| RADKE APPRAISAL GROUP | 514 MAPLE AV, WILLOW SPRINGS, IL 60480 |
| RADNOR TOWNSHIP | 301 IVEN AVE., WAYNE, PA 19087 |
| RADNOR TWP SD / RADNOR TWP | P.O. BOX 7287, PHILADELPHIA, PA 19101 |
| RADOLL, HOLLY | 2738 S BURRELL ST, MILWAUKEE, WI 53207 |
| RAEFORD C WIGGINS JR | 103 WYNDHAM WAY, WILMINGTON, NC 28411 |
| RAEFORD CITY | 315 N MAIN ST, RAEFORD, NC 28376 |
| RAENA LYNN & ASSOCIATES | 105 ASTRID DR # A, PLEASANT HILL, CA 94523 |
| RAF INVESTMENT SERVICES INC | 1718 SOLANO AVE, BERKELEY, CA 94707 |
| RAFEH REAL ESTATE & INVESTMENTS INC | 2760 TAPO CANYON RD, STE 1, SIMI VALLEY, CA 93063 |
| RAFF, MARK P | 1739 BURR RIDGE DR, HOFFMAN ESTATES, IL 60192 |

| Claim Name | Address Information |
|---|---|
| RAFFERTY, MARCUS | 282 MOHALU ST,KAHULUI, HI 96732 |
| RAFFERTY, PRISCILLA | 2200 MAIN STREET STE 640,WAILUKU, HI 96793 |
| RAFFLES CONDOMINIUM | C/O SMITH, CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| RAFIE, SARAH | 15 RUTH PLACE,NORTH BABYLON, NY 11703 |
| RAFTERY, BRETT J | 4066 GENOA DR,LAS VEGAS, NV 89141 |
| RAGAN APPRAISALS | P.O. BOX 1234,LEXINGTON, NC 27293 |
| RAGAN COMMUNICATIONS | PO BOX 5970,CAROL STREAM, IL 60197 |
| RAGSDALE REAL ESTATE INC | 162 BUSHWACKER DRIVE,MABANK, TX 75147 |
| RAH APPRAISAL DBA | 600 CLUBLAND CR,CONYERS, GA 30094 |
| RAHILL APPRAISALS | 749 CORNING RD,MANCHESTER, NH 03109 |
| RAHMAN, MOHAMMAD M | 4417 EXPRESS DR N,RONKONKOMA, NY 11779 |
| RAHWAY CITY | 1 CITY HALL PLAZA,RAHWAY, NJ 07065 |
| RAHWAY INVESTMENTS, LLC | 142 BROAD ST.,ELIZABETH, NJ 07201 |
| RAIMOND APPRAISAL 812 BOX | P.O. BOX 812,FAR HILLS, NJ 07931 |
| RAIMONDI APPRAISAL SERVICES | 11595 KELLY RD,FORT MYERS, FL 33908 |
| RAIMONDI, MARIEANTOINETTE | 602 CARLISLE CT,SUGAR GROVE, IL 60554 |
| RAIMONDI, THOMAS | 25 SOUTHWIG HILL RD,CHESTER, CT 06412 |
| RAIN AND HAIL LLC | PO BOX 14490,DES MOINES, IA 50306 |
| RAINBOGRAPHICS | 337 W WISCONSIN AVE STE 2,APPLETON, WI 54911 |
| RAINBOW CLEANING SERVICES | 23444 MARINA DRIVE WEST,LEWES, DE 19958 |
| RAINBOW CORPORATE CENTER | LIMITED PARTNERSHIP,3065 S. JONES, SUITE 201,LAS VEGAS, NV 89146 |
| RAINBOW CORPORATE CENTER | 3065 S JONES BLVD,LAS VEGAS, NV 89146 |
| RAINBOW MORTGAGE | 664 MANTUA PIKE,STE 400,WOODBURY, NJ 08096 |
| RAINBOW MORTGAGE | 2312 NEW ROAD,NORTHFIELD, NJ 08225 |
| RAINCROSS FINANCIAL SERVICES | 14103 SEVEN HILLS DRIVE,RIVERSIDE, CA 92503 |
| RAINDANCE COMMUNICATIONS INC | DEPT 1619,DENVER, CO 80291-1619 |
| RAINFLOWER CONDOMINIUM | C/O INSURANCE SERVICES GROUP,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| RAINFORD, DAVID K (KEN) | 729 COALES RD,CHICAGO HEIGHTS, IL 60411 |
| RAINIER INS. | 14247 SE START, STE. 200,PORTLAND, OR 97233 |
| RAINIER MORTGAGE A DBA OF LIBERTY | FINANCIAL GROUP,13333 BEL-RED ROAD,SUITE 200,BELLEVUE, WA 98005 |
| RAINIER MORTGAGE A DBA OF LIBERTY | FINANCIAL GRO,13333 BEL-RED ROAD,SUITE 200,BELLEVUE, WA 98005 |
| RAINIER PACIFIC INSUANCE | PO BOX 2509,GIG HARBOR, WA 98335 |
| RAINIER PACIFIC MORTGAGE,INC. | 411 WILLIAMS AVE. S.,RENTON, WA 98055 |
| RAINMAKER FINANCING LLC | 28870 US HWY 19N #324,CLEARWATER, FL 33761 |
| RAINS APPRAISAL GROUP | 455 GRAYSON HWY,LAWRENCEVILLE, GA 30045 |
| RAINS COUNTY C/O APPR. DIST. | P. O. BOX  70,EMORY, TX 75440 |
| RAINTREE CONDOMINIUM | C/O PETER BAKER,111 SINSBURY ROAD,AVON, CT 06105 |
| RAINTREE MORTGAGE SERVICES | 1230 FIRST STREET,SUITE 201,GILROY, CA 95020 |
| RAINTREE MORTGAGE SERVICES DBA B. MAIER | & ASSOCIAT,9488 W. FLAMINGO ROAD #102,LAS VEGAS, NV 89147 |
| RAINTREE MORTGAGE SERVICES DBA B. MAIER | & ASSO,9488 W. FLAMINGO ROAD #102,LAS VEGAS, NV 89147 |
| RAINTREE MORTGAGE SERVICES, INC | 150 HUFFAKER LANE #104,RENO, NV 89511 |
| RAISIN CITY WATER DIST | P. O. BOX 174,RAISIN CITY, CA 93652 |
| RAISIN TOWNSHIP | RAISIN TWP TREASURER,TECUMSEH, MI 49286 |
| RAISIN TOWNSHIP | RAISIN TWP TREASURER,5525 OCCIDENTAL HIGHWAY,TECUMSEH, MI 49286 |
| RAISINVILLE TWP       115 | 96 IDA-MAYBEE ROAD,MONROE, MI 48161 |
| RAJCHEL, JOHN F | 202 S. SCHUYLKILL AV,NORRISTOWN, PA 19403 |
| RAJESH R DAVE | 6059 HARFORD RD,BALTIMORE, MD 21214 |
| RAJESH R.DAVE HOME IMPROVEMENT | 6059 HARFORD ROAD,BALTIMORE, MD 21214 |
| RAKESTRAW INS. CENTER INC. | 725 N. HIGHWAY ST.,MADISON, NC 27025 |

| Claim Name | Address Information |
| --- | --- |
| RALEIGH COUNTY | 215 MAIN STREET,BECKLEY, WV 25801 |
| RALEIGH NATIONAL NC 2050 | 3717 NATIONAL DR STE 106,RALEIGH, NC 27519 |
| RALEIGH REGIONAL ASSOC | OF REALTORS,CARY, NC 27513 |
| RALEIGH SIGNS, INC. | 873 GOUGH ROAD,RUSTBURG, VA 24588 |
| RALEY, ANNETTE | 3603 FLOWING BROOK DR,FORT WAYNE, IN 46818 |
| RALEY, ANNETTE K | 3603 FLOWING BROOK DR,FORT WAYNE, IN 46818 |
| RALEY, WATTS & ASSOCIATES | 22934 THREE NOTCH ROAD,SUITE B,CALIFORNIA, MD 20619 |
| RALLS COUNTY | TAX OFFICE,311 N. MAIN ST.,NEW LONDON, MO 63459 |
| RALLY APPRAISAL LLC | 1454 30 ST # 107,W DES MOINES, IA 50266 |
| RALMO INSURANCE AGENCY INC | 94 FRANKLIN STREET,BELLEVILLE, NJ 07109 |
| RALPH A FISHER | PROPERTY MANAGEMENT,844 PARK AVE,BALTIMORE, MD 21201 |
| RALPH ANTONACCI | 30 KENILWORTH DR,STAMFORD, CT 06902 |
| RALPH CARLTON INSURANCE | AGENCY,P O BOX 845,WALLACE, NC 28466 |
| RALPH E. BROWN ASSOCIATES | 111 DOVER STREET,EASTON, MD 21601 |
| RALPH E. LEE INSURANCE CO. | 1487 CHAIN BRIDGE ROAD,P.O. BOX 6067,MCLEAN, VA 22106 |
| RALPH EDWARDS | 8814 FARGO ROAD #115,RICHMOND, VA 23229 |
| RALPH EDWARDS | 2120 STAPLES MILL ROAD,SUITE 102,RICHMOND, VA 23230 |
| RALPH J. GALANTE | 1939 MASSACHUSETTS AVENUE,CAMBRIDGE, MA 02140 |
| RALPH J. LOVUOLO | 565 CONSTITUTION  DRIVE,SMITHVILLE, NJ 08205 |
| RALPH L. LOWMAN | 521 TEPPER ROAD,SEVERN, MD 21144 |
| RALPH MARTINEZ | 35443 BYRON TRAILS,BEAUMONT, CA 92223 |
| RALPH MASSELLA | 528 HILTON AVENUE,CATONSVILLE, MD 21228 |
| RALPH PECORALE DBA METROPOLIS FUNDING | 63 WEST MAIN STREET,BABYLON, NY 11702 |
| RALPH R. SWOPE, INC. | 2009 N. 14TH STREET,ARLINGTON, VA 22201 |
| RALPH RANIERI | 150 WEST WATERVIEW ST,NORTHPORT, NY 11768 |
| RALPH S PERRONE | 585 N COURTENAY PKWY .,SUITE 201,MERRITT ISLAND, FL 32953 |
| RALPH S PERRONE | 585 N COURTENAY PKWY .,MERRITT ISLAND, FL 32953 |
| RALPH S PERRONE, SR. | 585 N. COURTNEY PKWY,SUITE 302,MERRITT ISLAND, FL 32953 |
| RALPH TEMPLE | 214 FOSTER ST,PLEASANTVILL |
| RALPH W SIMMERS JR | 107 COUNTRY LN,TIMONIUM, MD 21093 |
| RALPH W. PETRONE (VA) | 504 HEMLOCK DR SE,BLACKSBURG, VA 24060 |
| RALPH W. SIMMERS JR. | 14221 DOVE CREEK WAY UNIT 104,SPARKS, MD 211528813 |
| RALPH W. SIMMERS, III | C/O STEPHEN SIMMERS,2121 BREEDS ROAD,OWINGS MILLS, MD 21117 |
| RALPH W.SIMONTONIII | PHILLIP B. VICKERY, FRED JONES,WHITE HOUSE, TN 37188 |
| RALPH WEINER & ASSOCIATES, INC | 6201 W. HOWARD STREET,SUITE 201,NILES, IL 60714 |
| RALPHO TOWNSHIP | P.O. BOX 4,ELSYBURG, PA 17824 |
| RALYN CORP. DBA APPRAISAL | & REALTY ASSOCIATES.,DURHAM, NC 27705 |
| RALYN CORPORATION | 2121 GUESS RD,DURHAM, NC 27705 |
| RAM APPRAISAL SERVICES | 3652 WILLOW CLUB DR,LOGANVILLE, GA 30052 |
| RAM CAPITAL CORPORATION | 1101 S. WINCHESTER BLVD H188,SAN JOSE, CA 95128 |
| RAM INTERNATIONAL | 10013 59TH AVE SW,LAKEWOOD, WA 98499 |
| RAM INTERNATIONAL I, L.L.C. | 10013-59TH AVE. SW,LAKEWOOD, WA 98499 |
| RAM MUTUAL INSURANCE COMPANY | P.O. BOX 308,ESKO, MN 55733 |
| RAM PROPERTIES AND ASSOCIATES INC | 9161 SIERRA AVE,STE 115,FONTANA, CA 92335 |
| RAM TECHNOLOGIES | 316 VICTOR HILL ROAD,GREER, SC 29651 |
| RAMADA | 1200 S. FEDERAL HIGHWAY,STUART, FL 34994 |
| RAMAPO C.S.D.(RAMAPO TOWN) | 237 RT 59,SUFFERN, NY 10901 |
| RAMAPO TOWN | RECEIVER OF TAXES,237 RT 59,SUFFERN, NY 10901 |
| RAMASWAMY, MRUTHUNJAYA S | 53 MYERS AVE,HICKSVILLE, NY 11801 |

| Claim Name | Address Information |
|---|---|
| RAMAX REALTY CO., INC. | 844 PARK AVE.,BALTIMORE, MD 21201 |
| RAMBER CORP. DBA BUCCANEER MORTGAGE | PO BOX 4585,WEST PALM BCH, FL 334024585 |
| RAMBER CORP. DBA BUCCANEER MORTGAGE | 2000 PALM BEACH LAKES BLVD.,SUITE 702,WEST PALM BEACH, FL 33409 |
| RAMBLEWOOD AT DAVENTRY | C/O KPA INC.,6400 ARLINGTON BLVD. #700,FALLS CHURCH, VA 22046 |
| RAMBLEWOOD SQUARE - RE6616 | PO BOX 6149,HICKSVILLE, NY 11802-6149 |
| RAMBLEWOOD SQUARE, LLC | 200 E LAS OLAS BOULEVARD,SUITE 1630,FT. LAUDERDALE, FL 33301 |
| RAMER, JAN | 1562 YARROW CIRCLE,BELLPORT, NY 11713 |
| RAMER, JAN | 1562 YARROW CIR,BELLPORT, NY 11713 |
| RAMER, MICHELE R | 4415 ARLINGTON AVE,FORT WAYNE, IN 46807 |
| RAMESH, ANNISHA | 805 WINDMILL AVE,WEST BABYLON, NY 11704 |
| RAMEY & KING INSURANCE | 510 NORTH I-35E,DENTON, TX 76205 |
| RAMIREZ, ANTHONY | 1048 REILLY ST,BAY SHORE, NY 11706 |
| RAMIREZ, ANTHONY R | 29995 MICKELSON WY,MURRIETA, CA 92563 |
| RAMIREZ, BRENDA | 5631 W. CARMEN AVE,CHICAGO, IL 60630 |
| RAMIREZ, FRANCISCO A | 5333 AMETHYST ST,RANCHO CUCAMONGA, CA 91730 |
| RAMIREZ, GABRIEL R | 56 HEWITT AVE,BRONXVILLE, NY 10708 |
| RAMIREZ, JOSE | 1438 RHONE WAY,GONZALES, CA 93926 |
| RAMIREZ, KELLY | 1732 SOUTH PIERCE STREET,LAKEWOOD, CO 80232 |
| RAMIREZ, MONIQUE | 11872 E CEDARVILLE ST,NORWALK, CA 90650 |
| RAMIREZ, MONIQUE | 11872 E CEDARVALE ST,NORWALK, CA 90650 |
| RAMIREZ, RANDY | 2134 CROSBY ROAD,CARROLLTON, TX 75006 |
| RAMIREZ, RANDY R | 4837 FAITH HOME RD LOT 85,CERES, CA 95307 |
| RAMIREZ-MARTINEZ, ELIZABETH | 380 FARINELLI PARKWAY,ESCALON, CA 95320 |
| RAMKISSOON, ROBIN | 5 FAIRFIELD CIRCLE APT 6A,BRENTWOOD, NY 11717 |
| RAMM AND HOLLIER FINANCIAL | 111 WEST MAIN STREET STE N,INVERNESS, FL 34450 |
| RAMNARINE, ROBIN | 19 ARNOLD ST,HICKSVILLE, NY 11801 |
| RAMNARINE, SHIVA S (ALAN) | 89 79 216 ST,QUEENS VILLAGE, NY 11427 |
| RAMON ROBERTS | 51 W CENTER # 199,OREM, UT 84057 |
| RAMONA Y. SINGLETERRY (VA) | 14493 SPID #A-335,CORPUS CHRISTI, TX 78418 |
| RAMOS, DIAMOND | 5036 OVERTON RIDGE CIRCLE NUM 1612,FORT WORTH, TX 76132 |
| RAMOS, ELVECIA E | 1059 E 1700 S,OGDEN, UT 844046121 |
| RAMOS, FAUSSTENE | 7531 DARBY AVE,RESEDA, CA 91335 |
| RAMOS, FERNANDO | 69 JAVA ST,BROOKLYN, NY 11222 |
| RAMOS, HECTOR | 21803 JEFFERS LANE,SAUGUS, CA 91350 |
| RAMOS, MARIA | 233 FIFTH STREET,AURORA, IL 60505 |
| RAMOS, MICHAEL J | 18 NEWPORT DR,PORT JEFFERSON STATI, NY 11776 |
| RAMOTAR, SUNINA | 103-19 112TH ST,RICHMOND HILL, NY 11419 |
| RAMSEUR TOWN | P.O. BOX 545,RAMSEUR, NC 27316 |
| RAMSEY APPRAISAL SERVICES, INC | PO BOX 734,MT. ULLA, NC 28125 |
| RAMSEY BOROUGH | BOROUGH OF RAMSEY,33 NORTH CENTRAL AVE.,RAMSEY, NJ 07446 |
| RAMSEY COUNTY | RAMSEY CO PROP TAX/ REV,50 KELLOGG BLVD W STE 820,ST. PAUL, MN 55102 |
| RAMSEY COUNTY | 524 4TH AVE #20,DEVILS LAKE, ND 58301 |
| RAMSEY COUNTY RECORDER | 50 WEST KELLOGG BLVD,ST. PAUL, MN 55102 |
| RAMSEY COUNTY RECORDER | 50 WEST KELLOGG BLVD,STE 812 RCGC-W,ST. PAUL, MN 55102 |
| RAMSEY INSURANCE AGENCY | 4301 MAC CORKLE AVENUE SE,CHARLESTON, WV 25364 |
| RAMSEY REAL ESTATE GROUP | 2398 FAIR OAKS BLVD.,STE. 7,SACRAMENTO, CA 95825 |
| RAMSEY, TAMMIE | PO BOX 1832,BUCKEYE, AZ 853260138 |
| RAMSGATE MANAGING INS. AGENCY | 10609 1 H 10 WEST,SUITE 105,SAN ANTONIO, TX 78230 |
| RANA, JAMES E | 3663 DEMOTT AVE,WANTAGH, NY 11793 |

| Claim Name | Address Information |
|---|---|
| RANA, MOHAMMAD | 45 SCHILLER AVE,HUNTINGTON STATION, NY 11746 |
| RANALLS, THOMAS J (TOM) | 715 2ND ST NE,HOPKINS, MN 55343 |
| RANCH MORTGAGE, LLC | 2444 N. YELLOWSTONE,IDAHO FALLS, ID 83401 |
| RANCH PARK HOMES INC | 2988 N. COLUMBIA STREET,MILLEDGEVILLE, GA 31061 |
| RANCHERS & FARMERS INC CO | PO BOX 3730,BEAUMONT, TX 77704 |
| RANCHERS AND FARMERS MUTUAL | P O BOX 1995,NASHVILLE, TN 37202 |
| RANCHO APPRAISAL | 25346 LACEBARK DRIVE,MURRIETA, CA 92563 |
| RANCHO COASTAL REALTY INC | 937 S COAST HWY 101 #209,ENCINITAS, CA 92024 |
| RANCHO FINANCIAL INC | 16456 BERNARDO CENTER DRIVE,STE 201,SAN DIEGO, CA 92128 |
| RANCHO FUNDING | 919 GRIVETTA CT.,CARLSBAD, CA 92011 |
| RANCHO PACIFIC PLAZA LLC | 8300 UTICA AVE 3RD FLOOR,RANCHO CUCAMONGA, CA 91730 |
| RANCHO SANTE FE MORTGAGE CORP | 1154 VIA VALLE VISTA,ESCONDIDO, CA 92029 |
| RANCHO SOUTHEAST ASSOCIATION | OF REALTORS,11812 SOUTH ST., STE. 200,CERRITOS, CA 90703 |
| RANCHO SPRINGS REAL ESTATE SERVICES INC | 1435 S GROVE AVE,STE 1,ONTARIO, CA 91761 |
| RANCO ROAD ASSOCIATES | C/O CB RICHARD ELLIS,150 WEST MAIN STREET, #100,NORFOLK, VA 23510 |
| RANCO ROAD ASSOCIATES | C/O CB RICHARD ELLIS,NORFOLK, VA 23510 |
| RANCO ROAD ASSOCIATES, | C/O CB RICHARD ELLIS,150 WEST MAIN STREET, SUITE 1100,NORFOLK, VA 23510 |
| RAND MORTGAGE | 10 SCHRIEVER LANE,NEW CITY, NY 10956 |
| RAND-ILL INSURANE AGENCY INC | 977 LAKEVIEW PARKWAY SUITE 105,VERNON HILLS, IL 60061 |
| RANDALL C TIPSWORD | 2820 OAK ST SE,ALBARING, OR 97322 |
| RANDALL COUNTY COLLECTOR | P.O. BOX 997,CANYON, TX 79015 |
| RANDALL COUNTY/BUSHLAND ISD | 5701 HOLLYWOOD RD.,(LOOP 335), AMARILLO, TX 79110 |
| RANDALL FRIES | 33175 HIGHWAY 79 SOUTH,TEMECULA, CA 92592 |
| RANDALL HAYES & HENDERSON | 2605 DENALI # 204,ANCH, AK 99503 |
| RANDALL M NEWTON | 104 PINNACLE STREET,CLEMSON, SC 29631 |
| RANDALL M TUCKER | 6513 WESTMINSTER DR,SIOUX FALLS, SD 57106 |
| RANDALL MOLINI | 7301 5TH AVE,KENOSHA, WI 53143 |
| RANDALL MORTGAGE SERVICES | 655 METRO PLACE SOUTH STE. 600,DUBLIN, OH 43017 |
| RANDALL MORTGAGE SERVICES | 9299 CONCORD RD,POWELL, OH 430658967 |
| RANDALL MORTGAGE SERVICES | 225 NE MIZNER BLVD,SUITE 300,BOCA RATON, FL 33432 |
| RANDALL MORTGAGE SERVICES INC. | 615 CRESCENT EXECUTIVE COURT,SUITE 144,LAKE MARY, FL 32746 |
| RANDALL MORTGAGE SERVICES OF AMERICA, | LLC,11500 SOUTH EASTERN AVE,SUITE 100,HENDERSON, NV 89052 |
| RANDALL MORTGAGE SERVICES, INC. | 3800 N. CENTRAL AVE,STE 1100, CITY S,PHOENIX, AZ 85012 |
| RANDALL MORTGAGE SERVICES, INC. | 21859 N DIETZ DR,MARICOPA, AZ 852385549 |
| RANDALL TOWN | P.O. BOX 116,BASSETT, WI 53101 |
| RANDALL TOWNSHIP | P.O. BOX 116,BASSETT, WI 53101 |
| RANDALL, HAYES & HENDERSON | 2605 DENALI ST # 204,ANCHORAGE, AK 99503 |
| RANDLOV CLEANING ASSOCIATES | 6 TURTLEBROOK WAY,MEDFIELD, MA 02052 |
| RANDLOV CLEANING ASSOCIATES | PO BOX 847,RANDOLPH, MA 02368 |
| RANDOLF & KRYSTYNE MATLACK | 672 EXTON COMMONS,EXTON, PA 19341 |
| RANDOLPH CO | PO.BOX 1338,ELKINS, WV 26241 |
| RANDOLPH COUNTY | 100 S MAIN,RM 103 COURTHOUSE,WINCHESTER, IN 47394 |
| RANDOLPH COUNTY | P.O. BOX 323,CUTHBERT, GA 31740 |
| RANDOLPH COUNTY | P.O BOX 310,WEDOWEE, AL 36278 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC,1 TAYLOR ST,CHESTER, IL 62233 |
| RANDOLPH COUNTY | 110 S MAIN,SUITE D,HUNTSVILLE, MO 65259 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC,107 W BROADWAY,POCAHONTAS, AR 72455 |
| RANDOLPH COUNTY REGISTER | OF DEEDS,PO BOX 4458,ASHEBORO, NC 27204-4728 |
| RANDOLPH COUNTY;TAX COLLECTOR | 725 MCDOWELL ROAD,ASHEBORO, NC 27205 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH ENGINEERING CO, INC | PO BOX 346,SCOTT DEPOT, WV 25560 |
| RANDOLPH MEWS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 20170 |
| RANDOLPH RAYMOND | 4703 ASHFORTH WAY,OWINGS MILLS, MD 21117 |
| RANDOLPH SQUARE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| RANDOLPH TOWN | 41 SOUTH MAIN ST.,RANDOLPH, MA 02368 |
| RANDOLPH TOWN | 121 KINDERHOOK ST.,RANDOLPH, ME 04346 |
| RANDOLPH TOWN | P.O. DRAWER B,RANDOLPH, VT 05060 |
| RANDOLPH TOWNSHIP | 502 MILLBROOK AVE.,RANDOLPH, NJ 07869 |
| RANDOLPH TOWNSHIP - SCHOOL | 28329 GUYS MILLS ROAD,GUYS MILLS, PA 16327 |
| RANDOLPH TWP/CO | P.O. BOX 74,GUYS MILLS, PA 16327 |
| RANDSTAD | POB 2084,CAROL STREAM, IL 60132-2084 |
| RANDY ARNER | 19051 SINGING WOOD CIRCLE,TRABUCO CANYON, CA 92679 |
| RANDY BALLIE INSURANCE AGENT | 4444 CORANA,STE 110,CORPUS CHRISTIE, TX 78411 |
| RANDY BROSSETTE SRA | PO BOX 17836,SHREVEPORT, LA 71138 |
| RANDY HOGAN INS. | 515 NORTH BELTS STE. 605,HOUSTON, TX 77060 |
| RANDY HOGAN INSURANCE | 515 NORTH BELTS,SUITE 605,HOUSTON, TX 77060 |
| RANDY HOGAN, INS. | 515 NORTH BELT, STE. 605,HOUSTON, TX 77060 |
| RANDY J. HAGLER | P.O. BOX 668194,CHARLOTTE, NC 28266 |
| RANDY MENDOZA | 228 3RD ST,HUNTINGTON BEACH, CA 92648 |
| RANDY PEPPER & ASSOCIATES | 504 PORTVILLE CERES ROAD,PORTVILLE, NY 14770 |
| RANDY TATE | 1406 WILLIAM ST.,SYCAMORE, IL 60178 |
| RANDY W CRAIB | 2900 BRISTOL ST # J-203,COSTA MESA, CA 92626 |
| RANDY'S DOOR & TRIM | P.O. BOX 1394,MURPHYS, CA 95247 |
| RANGELEY PLANTATION | PO BOX 493,RANGELEY, ME 04970 |
| RANGELEY TOWN | 15 SCHOOL STREET,RANGELEY, ME 04970 |
| RANKA, RAHUL | 6217 LOVE DRIVE # 2321,IRVING, TX 75039 |
| RANKIN BOROUGH | 320 HAWKINS AVE.,RANKIN, PA 15104 |
| RANKIN COUNTY | 211 E GOVERNMENT ST # B,BRANDON, MS 39042 |
| RANKIN ROAD WEST MUD | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |
| RANNEY, DAVID | 3940 OLD FEDERAL HILL RD,JARRETTSVILLE, MD 21084 |
| RANSOM TWP          059 | 10040 S PITTSFORD RD,PITTSFORD, MI 49271 |
| RAPHO TOWNSHIP | 971 NORTH COLEBROOK ROAD,MANHEIM, PA 17545 |
| RAPID ACCESS COMMUNICATION ENT | 170 BARSTOW RD,GREAT NECK, NY 11021 |
| RAPID APPRAISAL | 960 NORTH REAGAN ST,SAN BENITO, TX 78586 |
| RAPID APPRAISAL GROUP LLC | PO BOX 36302,DENVER, CO 80236 |
| RAPID APPRAISAL SERVICE | PO BOX 86,LAKE GROVE, NY 11755 |
| RAPID APPRAISAL, INC. | 102 E. MAURNEE STREET,ADRIAN, MI 49221 |
| RAPID APPRAISALS | PO BOX 2094,LYNN WOOD, WA 98036 |
| RAPID APPRAISALS INC | PO BOX 1256,HERNANDO, FL 34442 |
| RAPID APPRAISALS INC | 72-877 DINAH SHORE ROAD,RANCHO MIRAGE, CA 92270 |
| RAPID FIRE & SAFETY | 15105-D JOHN J. DELANEY DR.,CHARLOTTE, NC 28277 |
| RAPID FUNDING | 20121 VENTURA BLVD.,#304,WOODLAND HILLS, CA 91364 |
| RAPID FUNDING GROUP A DBA OF ALLIED HOME | MOR,2920 S. JONES BLVD.,SUITE 110B,LAS VEGAS, NV 89146 |
| RAPID FUNDING GROUP A DBA OF ALLIED HOME | MORTGAGE,2920 S. JONES BLVD.,SUITE 110B,LAS VEGAS, NV 89146 |
| RAPID MORTGAGE | 11999 KATY FREEWAY,SUITE 300,HOUSTON, TX 77079 |
| RAPID MORTGAGE SERVICES A DBA OF | COLORADO SAVINGS,31505 STRINGTON ROAD,GREENWOOD, MO 64034 |
| RAPID MORTGAGE SERVICES A DBA OF | COLORADO SAV,31505 STRINGTON ROAD,GREENWOOD, MO 64034 |

| Claim Name | Address Information |
|---|---|
| RAPID MORTGAGE SOLUTIONS LLC | 795 32ND STREET,WINDSOR, CO 80550 |
| RAPID REPORTING | PO BOX 33462,FORT WORTH, TX 76162 |
| RAPID REPORTING | P.O. BOX 33462,FT. WORTH, TX 76162 |
| RAPID REPORTING | P.O. OBX 33462,FT. WORTH, TX 76162 |
| RAPID REPORTING | P.O. BOX 100756,FT. WORTH, TX 76185 |
| RAPID REPORTING VERIFICATION | COMPANY LP,FORT WORTH, TX 76162 |
| RAPID REPORTING VERIFICATION | COMPANY LP,P.O. BOX 33462,FORT WORTH, TX 76162 |
| RAPID RESPONSE MORTGAGE SERVICES, LLC | 528 CHAPEL STREET,NEW HAVEN, CT 06511 |
| RAPID RIVER TWP        079 | 7036 DUNDAS RD NW,ALDEN, MI 49612 |
| RAPIDES PARISH | P.O. BOX 1590,ALEXANDRIA, LA 71309 |
| RAPOLLA INSURANCE AGENCY | 222 SUMNER ST.,BOSTON, MA 02128 |
| RAPP, JOHN C (CHRISTOPHER) | 4306 OLENTANGY BLVD,COLUMBUS, OH 43214 |
| RAPPAHANNOCK COUNTY TREASURER | PO BOX 37,WASHINGTON, VA 22747 |
| RAPUZZI, MARY | 8 QUAIL RUN DR,DEER PARK, NY 11729 |
| RAPV CHARITABLE AND | EDUCATIONAL FUND, INC.,SPRINGFIELD, MA 01104 |
| RARITAN BOROUGH | 22 FIRST ST.,RARITAN, NJ 08869 |
| RARITAN TOWNSHIP | 1 MUNICIPAL DR.,FLEMENGTION, NJ 08822 |
| RARITAN VALLEY INSURANCE CO | 70 CHURCH STREET,ELMINGTON, NJ 08822 |
| RAS ASSOCIATES | PO BOX 5064,PARSIPPANY, NJ 07054 |
| RASBERRY & ASSOCIATES | PO BOX 337,MANTEO, NC 27954 |
| RASDALES MORTGAGE & INVESTMENT INC | 1805 WEST AVENUE K STE 203,LANCASTER, CA 93534 |
| RASHID, AMEENAH | 1613 TINAL LANE,FLOSSMOOR, IL 60422 |
| RASI | 3515 N. BELT WEST,BELLEVILLE, IL 62226 |
| RASKAUSKAS, JOSEPH | 14709 SPRING MEADOWS DR,DARNESTOWN, MD 20874 |
| RASMUS REAL ESTATE | 1296 GRESHAM RD NE,MARIETTA, GA 30062 |
| RASMUSSEN AGENCY, INC. | 270 DAVIDSON AVENUE,SOMERSET, NJ 08873 |
| RASMUSSEN, GERRILYN K (GERRI) | 7507 210TH ST SW APT 9,EDMONDS, WA 98026 |
| RASMUSSEN, JAN L | 58 CARSON,IRVINE, CA 92620 |
| RAT PACK ENTERTAINMENT LLC | 272 MERRISS CT.,WESTERVILLE, OH 43081 |
| RATCHFORD & KICKLIGHTER, LLP | 1575 HIGHWAY 21 SOUTH,SPRINGFIELD, GA 31329 |
| RATE & TERM FINANCING, INC | 12150 RAMONA AVE. #11,CHINO, CA 91710 |
| RATECAST INC | 48 COUNTY ROAD 537 WEST,COLTS NECK, NJ 07722 |
| RATELINK | PO BOX 61940,VIRGINIA BEACH, VA 23466 |
| RATH APPRAISAL SERVICES | 1791 PIEDMONT DR,CONCORD, CA 94519 |
| RATHBONE TOWN | TAX COLLECTOR,6360 CO RT 21,ADDISON, NY 14801 |
| RATHMANN, KAREN M | 3952 CLEVELAND AVENUE,SAINT LOUIS, MO 63110 |
| RATLEDGE, JOE | 25883 GATEWAY DRIVE,GOLDEN, CO 80401 |
| RATTI, DAVID B | 1300 YORK ROAD #300,LUTHERVILLE, MD 21093 |
| RATTNER, RONNI | 8426 BOCA GLADES BLVD EAST,BOCA RATON, FL 33434 |
| RATZLAFF APPRAISALS | 204 CROWN HEIGH COURT,COLORADO SPRINGS, CO 80904 |
| RAUCH , BROCK  DAVID | 4201 JIMSON RD,FORT WAYNE, IN 46816 |
| RAUCH, BROCK D. | 4201 JIMSON RD,FORT WAYNE, IN 46816 |
| RAUCHWERGER, EILEEN | 600 SHORE RD APR 1H,LONG BEACH, NY 11561 |
| RAUF, ROBERT L | 1880 WHITE KNOLL DR,TOMS RIVER, NJ 08755 |
| RAUH APPRAISAL COMPANY, LLC | 7234 SOUTH URAVAN COURT,AURORA, CO 80016 |
| RAUH, CLAIRE C | 3333 N ST NW 8,WASHINGTON, DC 20007 |
| RAUL E GUTIERREZ | 80 LONG CT STE 1D,THOUSAND OAKS, CA 91360 |
| RAUSCH INSURANCE AGENCY | 50800 MAIN STREET,SOUTHOLD, NY 11971 |
| RAUSCH, JILL A | 1379 WHITEWING CT.,SOUTHLAKE, TX 76092 |

| Claim Name | Address Information |
|------------|---------------------|
| RAUSTIN MORTGAGE SERVICE, LLC | 4555 WILSON AVE. SW # 5,GRANDVILLE, MI 49418 |
| RAVALLI COUNTY | 215 SOUTH 4TH ST,SUITE H,HAMILTON, MT 59840 |
| RAVENACOEYMANS - BETHLEHEM | SCHOOL TAX COLLECTOR,445 DELAWARE AVE,DELMAR, NY 12054 |
| RAVENACOEYMANS - COEYMANS | - SCHOOL TAX COLLECTOR,26 THATCHER STREET,SELKIRK, NY 12158 |
| RAVENNA TOWNSHIP | 3770 BLACKMIRE RD,RAVENNA, MI 49451 |
| RAVENNA VILLAGE | 12090 CROCKERY CREEK RD,RAVENNA, MI 49451 |
| RAVENS CREST EAST AT PRINCETON | C/O AULD & COMPANY,306 E. STATE STREET,TRENTON, NJ 08607 |
| RAVER'S INSURANCE AGENCY | 1010 S. MAIN STREET,HAMPSTEAD, MD 21074 |
| RAVI, KRISHNA | 19251 PRESTON ROAD APT 319,DALLAS, TX 75252 |
| RAWLINS, FERGUSON, JONES | AND LEWIS, INC.,119 MARKET STREET,BRIDGEVILLE, DE 19933 |
| RAWLINSON APPRAISALS INC | PO BOX 932,BRANDON, FL 33509 |
| RAWLS & ASSOCIATES INC | PO BOX 1055,THOMASTON, GA 30286 |
| RAY & LORRAINE DOBRZYKOWSKI | 4511A WHITE MARSH ROAD,BALTIMORE, MD 21237 |
| RAY & SALLIE EDWARDS LP | 2334 ENGLISH ROAD,HIGH POINT, NC 27262 |
| RAY & SALLIE EDWARDS REAL ESTATE, LP | 2334 ENGLISH ROAD,HIGH POINT, NC 28262 |
| RAY APPRAISAL SERVICES | PO BOX 17770,MISSOULA, MT 59808 |
| RAY APPRAISAL SERVICES | PO BOX 501,YAKIMA, WA 98907 |
| RAY BALENTINE | 4801 BALDWIN BLVD,CORPUS CHRISTI, TX 78408 |
| RAY COLLINS APPRAISAL SVCS | PO BOX 15852,RICHMOND, VA 23227-5852 |
| RAY COUNTY | 100 W. MAIN,COURTHOUSE,RICHMOND, MO 64085 |
| RAY E EVELSIZER | EVELSIZER'S PLUMBING,FALMOUTH, VA 22406 |
| RAY E RUFF | 9 GEORGETOWN CIRCLE,TAYLORS, SC 29687 |
| RAY E. CRAWFORD & CO, INC. | 3300 WINDSOR DR,CHARLOTTE, NC 28209 |
| RAY GUZMAN | FURNITURE SETUP & DELIVERY SVC,ORLANDO, FL 32833 |
| RAY HAMPSON AND ASSOCIATES | PO BOX 431617,BIG PINE KEY, FL 33043 |
| RAY HAYNES APPRAISAL CO,INC | 2589 LEE BERR RD,CHERRYVILLE, NC 28021 |
| RAY LEONE AND ASSOCIATES | 2750 LAS PALMAS AVE.,ESCONDIDO, CA 92025 |
| RAY MATTHEWS | RD 1 BOX 28B,NEW PARIS, PA 15554 |
| RAY MAY PLUMBING | 4861 ARROW HWY.,MONTCLAIR, CA 91763 |
| RAY MELIGAN APPRAISALS | 3714 N. FRONTIER ROAD,FORT PIERRE, SD 57532 |
| RAY MORGAN COMPANY | 3131 ESPLANADE,CHICO, CA 95973 |
| RAY R DISABATO | 1836 E LA JOLLA DR,TEMPE, AZ 85282 |
| RAY ROCHESTER AGENCY | 201 WEST MONTGOMERY ST.,P O DRAWER 47,GAFFNEY, SC 29342 |
| RAY TOWNSHIP | 64255 WOLCOTT RD,RAY, MI 48096 |
| RAY VALDES-TAX COLLECTOR | PO BOX 630,SANFORD, FL 32772-0630 |
| RAY'S LOCK WORKS, INC. | 13161 KINGSTON,HUNTINGTON WOODS, MI 48070-1016 |
| RAY, HOLLY J | 2313 LANTANA DR,GARLAND, TX 75040 |
| RAYBERN ASSOCIATES | 3814 CHERRYBROOK RD,RANDALLSTOWN, MD 21133 |
| RAYBURN, KATHLEEN (KATHY) | 1340 N ASTOR STREET #1708,CHICAGO, IL 60610 |
| RAYFORD ROAD MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| RAYLL AGENCY | P O BOX 24107,COLUMBIA, SC 29224 |
| RAYMAR CAPITAL LENDING CORP | 857 GARNET CIRCLE,WESTON, FL 33326 |
| RAYME PHILLIPS INS. AGENCY | 110 GLANCY STREET,SUITE 110,GOODLETTSVILLE, TN 37072 |
| RAYMOND & FELIX LI | 9428 LAKEWIND LANE,ELK GROVE, CA 95758 |
| RAYMOND A CELENTANO | 649 BERGEN BLVD.,RIDGEFIELD, NJ 07657 |
| RAYMOND A KIRBY | 2645 N COLE RD # D,BOISE, ID 83704 |
| RAYMOND A. DUFOUR & COMPANY | 2135 WISCONSIN AVENUE,WASHINGTON, DC 20007 |
| RAYMOND BAQUENDANO | 16010 JALON RD,LA MIRADA, CA 90638 |
| RAYMOND C. COOKE | 10420 MONTWOOD DR SUITE F1,EL PASO, TX 79935 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND E SMITH | 4619 OLD WASHINGTON RD,SYKESVILLE, MD 21784 |
| RAYMOND E. GRANT INSURANCE | COMPANY,566 BALTIMORE-ANNAPOLIS BLVD.,SEVERNA PARK, MD 21146 |
| RAYMOND E. ZARLENGO | 304 W. BEECHWOOD RD.,BESSEMER, PA 16112 |
| RAYMOND F. RIGGS, INC. | 4285 W. TILGHMAN ST.,ALLENTOWN, PA 18104 |
| RAYMOND H. KENNEY INS. | 353 POWELL ROAD,P O BOX 275,SPRINGFIELD, PA 19064 |
| RAYMOND HARRIS AGENCY | 5916 WEST HEFNER ROAD,SUITE S,OKLAHOMA CITY, OK 73162 |
| RAYMOND HEWITT | 21115 INDEPENDENCE,SOUTHFIELD, MI 48076 |
| RAYMOND L. PULVER, IFA | 15324 ROLLING OAKS PLACE,LEO, IN 46765 |
| RAYMOND ROE & ASSOC INC | 636-G LONG POINT RD #007,MOUNT PLEASANT, SC 29464 |
| RAYMOND TOWN | 401 WEBBS MILLS RD.,RAYMOND, ME 04071 |
| RAYMOND TOWN | 2255 S 76TH ST,FRANKSVILLE, WI 53126 |
| RAYMOND TOWN TAX COLLECTOR | ATTN: TAX COLLECTOR,4 EPPING ST,RAYMOND, NH 03077 |
| RAYMOND W. SEARS | 372-C NEW BEDFORD LN,JAMESBURG, NJ 08831 |
| RAYMOND WOCKLEY, APPRAISER | P.O. BOX 394,CLINTON, MD 20735 |
| RAYNE CITY | 801 THE BLVD.,RAYNE, LA 70578 |
| RAYNHAM HILL CONDOMINIUM | C/O MATHOG & MONIELLO, INC.,100 SOUTH SHORE DR., BOX 650,EAST HAVEN, CT 06512 |
| RAYNHAM TOWN | 558 S. MAIN ST,RAYNHAM, MA 02767 |
| RAYNHAM-NORTH WATER DISTRICT | 53 ORCHARD ST,RAYNHAM, MA 02767 |
| RAYNOR, ROGER S | 33 MANOR SPRINGS COURT,GLEN ARM, MD 21057 |
| RAZOR MORTGAGE, LLC | 400 SOUTHLAKE BLVD,SUITE K,RICHMOND, VA 23236 |
| RAZZAK, SCHANTAE | 1669 NEW YORK AVE,HUNTINGTON STATION, NY 11746 |
| RB MANAGEMENT SERVICES INC | 260 PEACHTREE STREET,ATLANTA, GA 30303 |
| RB MILLER APPRAISALS | 12812 MOORES MILL RD.,HUNTERSVILLE, NC 28078 |
| RBA MORTGAGE INC, A DBA HOME LOANS US | 34003,9701 W. GRAN AVE.,FRANLIN PARK, IL 60123 |
| RBA MORTGAGE INC, A DBA HOME LOANS USA | 9701 W. GRAN AVE.,FRANLIN PARK, IL 60123 |
| RBC CENTURA BANK | 4364 RIVER GREEN PARKWAY,STE 100,DULUTH, GA 30096 |
| RBK FINANCIAL DBA KONOCTI FINANCIAL & | COMMERCIAL C,7882 LA MESA BLVD,LA MESA, CA 91941 |
| RBK FINANCIAL DBA KONOCTI FINANCIAL & | COMMER,7882 LA MESA BLVD,LA MESA, CA 91941 |
| RBS GREENWICH CAPITAL MARKETS, | INC.,600 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| RC APPRAISALS | 115 LINCOLN RD.,WALPOLE, MA 02081 |
| RC APPRAISALS | 8201 EMERALD DRIVE, SUITE 8-K,EMERALD ISLE, NC 28594 |
| RC HARMON & CO. LLC | 400 CHAPEL ROAD,SUITE 1A,SOUTH WINDSOR, CT 06074 |
| RC INSPECTIONS | PO BOX 50131,BELLEVUE, WA 98015 |
| RC KNOX & COMPANY | ONE GOODWIN SQUARE,HARTFORD, CT 06103 |
| RC TRICKEY INC | 1009 ASPEN ST,MEDFORD, OR 97501 |
| RCG INSURANCE AGENCY | 4826 EL CAMINO AVE SUITE A,CARMICHAEL, CA 95608 |
| RCG INSURANCE AGENCY | 4826 EL CAMINO AVENUE SUITE A,CARMICHAEL, CA 95608 |
| RCH BROKERAGE | ATTN: LEONARD PICKETT,25900 W. ELEVEN MILE ROAD,SOUTHFIELD, MI 48034 |
| RCL FAMILY LIMITED | PARTNERSHIP LLLP,1104 KENILWORTH DR., STE. 300,TOWSON, MD 21204 |
| RCM LABORATORIES INC | 5400 EAST AVENUE,COUNTRYSIDE, IL 60525 |
| RCMY GROUP | 1642-A FM 1960 W.,HOUSTON, TX 77090 |
| RCS GROUP | 710 ALICES RD,WAUKEE, IA 502639646 |
| RCW MORTGAGE LLC | 833 VALLEY COLLEGE DRIVE,SUITE 7,LOUISVILLE, KY 40272 |
| RD APPRAISAL & ASSOC. | 15 SAWMILL RD,WALPOLE, MA 02081 |
| RDA 1, LLP | 18 VINTAGE,LAGUNA NIGUEL, CA 92677 |
| RDA1 LLC | C/O VOYAGER BANK,EDEN PRARIE, MN 55344 |
| RDE FINANCIAL | 3070 AVENIDA DEL DOL,ATASCADERO, CA 93422 |
| RDM INSURANCE AGENCY | 9201 N. LEXINGTON AVE.,P.O.BOX 1,CIRCLE PINES, MN 55014 |
| RE BUD SAUNDERS INSURANCE | 311 FM 517 ROAD EAST,DICKERSON, TX 27539 |

| Claim Name | Address Information |
|---|---|
| RE BULLOCK | 33 COURTHOUSE SQUARE,DALLAS, GA 30132 |
| RE EVANS INSURANCE INC. | 1100 N. PENNSYLVANIA AVE.,PO BOX 150,BETHANY BEACH, DE 19930 |
| RE MORTGAGE LLC | 39395 WEST 12 MILE,STE 103,FARMINGTON HILLS, MI 48331 |
| RE SERVICES LLC | 383 DORCHESTER AV # 215,S BOSTON, MA 02127 |
| RE-SOURCE CAPITAL MORTGAGE, INC. | 200 BUSINESS PARK CIRCLE,SUITE 106,SAINT AUGUSTINE, FL 32095 |
| RE/ MAX NEW DIRECTION - CARL JUNCTION | ATTN: WALTER HAYES,1206 E. PENNELL STREET,CARL JUNCTION, MO 64834 |
| RE/MAX - BRETT SHAFFER | ATTN: BRETT SHAFFER,395A S. HWY 65,LINCOLN, CA 95648 |
| RE/MAX 100 | ATTN: ART HESS,5801 ALLEN TOWN ROAD,CAMPSPRINGS, MD 20746 |
| RE/MAX 1ST CHOICE | ATTN: NITA SHINSKY,133 E MAIN STREET,AZLE, TX 76020 |
| RE/MAX ADVANCE REALTY | ATTN: ANTHONY ASKOWITZ,11010 NORTH KENDALL DRIVE,SUITE 200,MIAMI, FL 33176 |
| RE/MAX ADVANTAGE | ATTN: MIKE BARRY,166 SOUTH MAIN STREET,JONESBORO, GA 30236 |
| RE/MAX ADVANTAGE PLUS | ATTN: TOM MATTHEWS,2250 GLADES ROAD,BOCA RATON, FL 33431 |
| RE/MAX ADVANTAGE, INC. | ATTN: MELANIE LOVATI,47800 GRATIOT AVE.,NEW BALTIMORE, MI 48051 |
| RE/MAX AFFILIATES | 1320 HWY 395 NORTH |
| RE/MAX ALL CITIES REALTY | ATTN: KENNETH DAVIS,7920 W. SUNSET BOULEVARD,SUITE 100,LOS ANGELES, CA 90046 |
| RE/MAX ALL STARS | ATTN: DEAN HARNER,2309 ROUTE 541,BURLINGTON, NJ 08016 |
| RE/MAX ALL STARS | ATTN: RICHARD NOVAK,6809 INDIANA AVENUE,RIVERSIDE, CA 92506 |
| RE/MAX ALLEGIANCE | ATTN: ROY V WARD,505 S. INDEPENDENCE BOULEVARD,VIRGINIA BEACH, VA 23452 |
| RE/MAX ALLIANCE | ATTN: CAROLYN ANDREWS,13770 EAST RICE PLACE,AURORA, CO 80015 |
| RE/MAX ASSOCIATES | ATTN: RICHARD CONFLITTI,21610 11 MILE,ST. CLAIR SHORES, MI 48081 |
| RE/MAX ATLANTIC | ATTN: JEAN BALL,521 TILTON ROAD,NORTHFIELD, NJ 08225 |
| RE/MAX BEST | ATTN: MIKE POWELL,575 SUNRISE HIGHWAY,WEST BABYLON, NY 11704 |
| RE/MAX CENTRAL COLORADO REALTY | ONE GROUP NEVADA,ATTN: MICHAEL CLOWER,73 ALTADENA DRIVE,PUEBLO, CO 81005 |
| RE/MAX CLASSIC, THE FURMAN TEAM | 528 EAST LANCASTER AVE.,BRETT FURMAN,SAINT DAVIDS, PA 19087 |
| RE/MAX COLONIAL | ATTN: CHRISTINA BENNANI,195A MILL STREET,GROTON, MA 01450 |
| RE/MAX COLONIAL HOMES | MC & 500 CHARLES ST.,RON MELLOTT,LA PLATA, MD 20646 |
| RE/MAX COLONIAL HOMES INC. | ATTN: MIKE  PATRICK,10903 INDIAN HEAD HIGHWAY,FORT WASHINGTON, MD 20744 |
| RE/MAX COMMUNITIE | ATTN: BRUCE AILION,135 JOHNSON PRAIRIE ROAD,MARRIETTA, GA 30068 |
| RE/MAX DESERT VALLEY REALTY INC | 1702 NO IMPERIAL AVE,STE B,EL CENTRO, CA 92243 |
| RE/MAX ELITE | ATTN: CHARLENE FAY,726 MOHAWK TRAIL,MILFORD, OH 45150 |
| RE/MAX ELITE | ATTN: GARY WILSON,6955 N. DURANGO DRIVE,SUITE 1002,LAS VEGAS, NV 89149 |
| RE/MAX ELITE TEAM REO DIVISION | ATTN: ROBERT CADEZ,29720 RANCHO CALIFORNIA ROAD,SUITE 3B,TEMECULA, CA 92591 |
| RE/MAX EXCEL/CM BOTTEMA III | 7341 E. U.S. 36,C.M. BOTTEMA,AVON, IN 46123 |
| RE/MAX FOOTHILLS | 451 HAYWOOD RD,JIM FRITZSCHE,GREENVILLE, SC 29607 |
| RE/MAX GATEWAY REALTORS | ATTN: KEVIN TOWNSEND,2092 N. HWY 67,FLORISSANT, MO 63033 |
| RE/MAX GOLD | ATTN: JOSEPH KIRBY,1209 SHOPPING CENTER ROAD,STEVENSVILLE, MD 21666 |
| RE/MAX GOLD | ATTN: RON LEE,723 AMADOR STREET,VALLEJO, CA 94590 |
| RE/ MAX GOLD | ATTN: STEPHAN BLACK,151 LIVE OAK BOULEVARD,YUBA, CA 95991 |
| RE/MAX GREATER ATLANTA | ATTN: MARCUS SHIRLEY,1585 OLD NORCROSS ROAD, #208,LAWRENCEVILLE, GA 30045 |
| RE/MAX GREATER ATLAS | ATTN: JASON HARRIS,2050 ROSWELL ROAD,MARIETTA, GA 30062 |
| RE/MAX HOMEWARD BOUND | ATTN: REBECCA DICAPUA,5061 N. ABBE ROAD,SUITE #1,ELYRIA, OH 44035 |
| RE/MAX IN THE HILLS | ATTN: RON WALRAVEN,36700 WOODWARD AVENUE, #100,BLOOMFIELD HILLS, MI 48304 |
| RE/MAX INSURANCE CTR. | 6801-D BACKLICK ROAD,SPRINGFIELD, VA 22150 |
| RE/MAX MASTERS | ATTN: JOHN MULL,810 W S BOUNDARY,PERRYSBURG, OH 43551 |
| RE/MAX MESA VERDE REALTY | ATTN: KENNETH WILLIAMSON,1640 E. MAIN ST.,CORTEZ, CO 81321 |
| RE/MAX METRO | ATTN: PAUL DISEGNA,401 JEFFERSON BOULEVARD,WARWICK, RI 02886 |
| RE/MAX METRO | 14961 CHAIN LAKE ROAD, SUITE 149,MONROE, WA 98272 |
| RE/MAX METRO PROPERTIES, INC. | ATTN: CURT SHRINER,19961 CHAIN LAKE ROAD, SUITE 149,MONROE, WA 98272 |
| RE/MAX METROPOLITAN | ATTN: CHUCK CACCHIONE,8300 HALL ROAD,UTICA, MI 48317 |

| Claim Name | Address Information |
|---|---|
| RE/MAX MODERN REALTY, INC. | ATTN: LYNN FERRIS,603 E. MAIN STREET,NILES, MI 49120 |
| RE/MAX OF LIBERTY | ATTN: DEAN ROSENBURG,2 VICTORY DRIVE,SUITE 100,LIBERTY, MO 64068 |
| RE/MAX OMEGA GROUP | ATTN: DAWN HARMON,207 HOOKSETT ROAD,MANCHESTER, NH 03104 |
| RE/MAX PARTNERS | ATTN: MELODY CUSICK,300 S HUNTINGTON STREET,SYRACUSE, IN 46567 |
| RE/MAX PREFERRED | ATTN: STEVE CROSS,8215 S. EASTERN AVENUE,LAS VEGAS, NV 89123 |
| RE/MAX PREMIER | ATTN: TJ MCCORMACK,5150 PRESTON ROAD,DALLAS, TX 75248 |
| RE/MAX PROFESSIONALS | ATTN: JOE TETZLAFF,2475 W MONROE STREET,SPRINGFIELD, IL 62704 |
| RE/MAX PROPERTIES | ATTN: DICK WINEFIELD,167 D. W. HIGHWAY,NASHUA, NH 03060 |
| RE/MAX PROPERTIES | ATTN: SUSAN LIZURA,20890 GRANGE ROAD,RIVERVIEW, MI 48193 |
| RE/MAX PROPERTIES | ATTN: COYA SMITH,5111 MAIN STREET,DOWNERS GROVE, IL 60515 |
| RE/MAX PROPERTIES | 2630 TENDERFOOT HILL STREET,SUITE 100,COLORADO SPRINGS, CO 80906 |
| RE/MAX PROPERTIES, INC. | 2630 TENDERFOOT HILL STREET,SUITE 100,COLORADO SPRINGS, CO 80906 |
| RE/MAX REAL ESTATE CENTER | ATTN: LINDA ARGERIS,30 MECHANIC STREET,FOXBORO, MA 02035 |
| RE/MAX REAL ESTATE GROUP | 6600 UNIVERSITY AVE,MARY GODWIN,DES MOINES, IA 50311 |
| RE/MAX REAL ESTATE SERVICES | ATTN: STEVE COWART,426 BUSH RIVER ROAD,COLUMBIA, SC 29210 |
| RE/MAX REAL ESTATE, LTD. | 337 DRUM POINT ROAD,BRICK, NJ 08723 |
| RE/MAX REALTY | ATTN: SHARON COLLINS,2150 COUNTRY CLUB RD, #100,WINSTON-SALEM, NC 27104 |
| RE/MAX REALTY | ATTN: MATTHEW MCKINNEY,91 NORTH VAL VISTA DRIVE, #102,GILBERT, AZ 85234 |
| RE/MAX REALTY ASSOCIATES | ATTN: DIANE HOWARD,1 REAL ESTATE WAY,SPARTANBURG, SC 29302 |
| RE/MAX REALTY CENTER | 807 N. CHURCH STREET,RICH MOEN,WATERTOWN, WI 53098 |
| RE/MAX REALTY SOURCE | ATTN: JOYCE SHEARIN,200-B STONEBRIDGE BOULEVARD,JACKSON, TN 38305 |
| RE/MAX RESULTS | ATTN: MIKE NOVAK,23580 SUNNYMEAD BOULEVARD,MORENO VALLEY, CA 92553 |
| RE/MAX SELECT | ATTN: PAUL RAYMOND,1320 WEST HILL ROAD,FLINT, MI 48507 |
| RE/MAX SUBURBAN | 102 1 ST. SE,STEVE WOLVERS,BONDURANT, IA 50035 |
| RE/MAX SUCCESS | ATTN: TIM OTTENWESS,28762 8TH SW,GRANDVILLE, MI 49418 |
| RE/MAX TEAM REO | ATTN: WILLIAM WITT,2012 FLEET STREET,BALTIMORE, MD 21231 |
| RE/MAX TOWN & COUNTRY | ATTN: MARK GOLDIN,117 WEST STREET,KEENE, NH 03431 |
| RE/MAX TOWNE SQUARE | ATTN: MIKE SEGER,1071 CROSSING RIDGE,WATKINSVILLE, GA 30677 |
| RE/MAX TRI-COUNTY | ATTN: ROSETTA HAYES,1418 BRICE ROAD,REYNOLDSBURG, OH 43068 |
| RE/MAX TWIN PORTS | ATTN: STEVE GERMOND,501 BELKNAP STREET,SUPERIOR, WI 54880 |
| RE/MAX VISION | ATTN: SCOTT LARK,26075 WOODWARD AVENUE,SUITE 300,HUNTINGTON WOODS, MI 48070 |
| REA APRAISERS & CONSULTANTS | PO BOX  941,DEER PARK, TX 77536-0941 |
| REA RESIDENTIAL, LLC | 115 WILLIAM ST.,EAST HAVEN, CT 06512 |
| REA, CRYSTAL | 1038 NEVILLE ST,FOLLANSBEE, WV 26037 |
| REA, ROBERT W (BOB) | 3814 SERENE WAY,LYNNWOOD, WA 98087 |
| READ'S REAL ESTATE SERVICES | 23 SPRING COVE RD.,ASHEVILLE, NC 28804 |
| READ, JOY | 1132 SHELBY DR,BERTHOUD, CO 80513 |
| READER, CINDY K | 15012 HEDGEBROOK DRIVE,HUNTERTOWN, IN 46748 |
| READFIELD TOWN | 8 OLD KENTS HILL RD,READFIELD, ME 04355 |
| READING CITY | 815 WASHINGTON ST,READING, PA 19601 |
| READING CITY | PO BOX U,READING, MI 49274 |
| READING CITY (COUNTY BILL) | 815 WASHINGTON ST,READING, PA 19601 |
| READING CITY SD | 815 WASHINGTON ST.,READING, PA 19601 |
| READING CITY/BERKS | 815 WASHINGTON ST,READING, PA 19601 |
| READING TOWN | 3224 COUNTY ROUTE 6,ALPINE, NY 14805 |
| READING TOWN | 16 LOWELL ST.,READING, MA 01867 |
| READING TOWN | 799 VERMONT RT. 106,READING, VT 05062 |
| READING TOWNSHIP | 5626 CARLISLE PIKE,NEW OXFORD, PA 17350 |
| READING TWP        059 | PO BOX 298,READING, MI 49274 |

| Claim Name | Address Information |
|---|---|
| READINGTON TOWNSHIP | 509 ROUTE 523,WHITEHOUSE STATIO, NJ 08889 |
| READMOND TOWNSHIP | P O BOX 318,HARBOR SPRINGS, MI 49740 |
| READSBORO TOWN | PO BOX 187,READSBORO, VT 05350 |
| READY MORTGAGE A DBA OF JUSTIN EGERER | 220 W CARRILLO ST,STE 5,SANTA BARBARA, CA 93101 |
| READY MORTGAGE EGERER & ASSOCIATES DBA | JUSTIN EGER,220 W. CARRILLO #5,SANTA BARBARA, CA 93101 |
| READY MORTGAGE EGERER & ASSOCIATES DBA | JUSTIN,220 W. CARRILLO #5,SANTA BARBARA, CA 93101 |
| READY MORTGAGE, INC. | 26915 98TH DR. NW,STANWOOD, WA 98292 |
| READY MORTGAGE, INC. | PO BOX 754,STANWOOD, WA 982920754 |
| REAGAL AWARDS, INC. | 6165 CENTER ST,OMAHA, NE 68106 |
| REAL  ESTATE UNLIMTED HARRIS | AND  ASSOCIATES,ATTN: ALICE CHAPMAN,25 WEST CANDLER STREEET,WYNDER, GA 30680 |
| REAL APPRAISAL INC | 5415 N. SHERIDIAN RD #4903,CHICAGO, IL 60640 |
| REAL APPRAISALS | PO BOX 311187,ATL, GA 31131-1187 |
| REAL APPRAISALS INC | 4417 TARTAN ARCH,CHESAPEAKE, VA 23321 |
| REAL CHOICE MORTGAGE LLC | 1103 ROCKY DRIVE,STE 202,WEST LAWN, PA 19609 |
| REAL CO., APPRAISAL SERVICES | 1250 WEST DOROTHY LN # 309,KETTERING, OH 45409 |
| REAL CONSULTANTS MORTGAGE AND REAL | ESTATE SERVI,7901 PAINTER AVE,STE 2,WHITTIER, CA 90602 |
| REAL CONSULTANTS MORTGAGE AND REAL | ESTATE SERVICES,7901 PAINTER AVE,STE 2,WHITTIER, CA 90602 |
| REAL COUNTY | P.O BOX 898,LEAKEY, TX 78873 |
| REAL EST PARTNERS -METIAIRIE | 1131 N CAUSEWAY BLVD,MANDEVILLE, LA 70471 |
| REAL ESTATE & INSURANCE AGENCY | 347 CLIFFWOOD AVENUE,CLIFFWOOD, NJ 07771 |
| REAL ESTATE & LOANS CORP | 3142 BAYLIS STREET,FREMONT, CA 94538 |
| REAL ESTATE 1 MORTGAGE FUNDING INC | 940 MERCHANT ST,REDDING, CA 96002 |
| REAL ESTATE ADVISORY PLANNERS LLC | 500 ALA MOANA BLVD,HONOLULU, HI 968136 |
| REAL ESTATE AND LENDING SOLUTIONS DBA | TOTAL REAL S,8727 WINDSOR POINTE DRIVE,ORLANDO, FL 32829 |
| REAL ESTATE AND LENDING SOLUTIONS DBA | TOTAL RE,8727 WINDSOR POINTE DRIVE,ORLANDO, FL 32829 |
| REAL ESTATE APPR. ASSOC., INC. | 5225 EHRLICH RD. SUITE B,TAMPA, FL 33624 |
| REAL ESTATE APPRAISAL | 25 DEERFIELD RD,WAYNE, NJ 07470 |
| REAL ESTATE APPRAISAL | 8 E KINGS HWY,HADDONFIELD, NJ 08033 |
| REAL ESTATE APPRAISAL | PO BOX 5833,COLUMBIA, SC 29250 |
| REAL ESTATE APPRAISAL | 2491 PELHAM PARKWAY,PELHAM, AL 35124 |
| REAL ESTATE APPRAISAL | 5384 POPLAR AVENUE,MEMPHIS, TN 38119 |
| REAL ESTATE APPRAISAL GROUP | P.O BOX 47765,INDIANAPOLIS, IN 46247 |
| REAL ESTATE APPRAISAL INC | 2618 SONNINGTON DR,DUBLIN, OH 43016 |
| REAL ESTATE APPRAISAL POB1558 | P.O. BOX 1588,FALLBROOK, CA 92088 |
| REAL ESTATE APPRAISAL SERV. | 5559 FOX CHASE LN.,CLARKSTON, MI 48346 |
| REAL ESTATE APPRAISAL SERVICE | 215 WYNDHURST DR,LYNCHBURG, VA 24502 |
| REAL ESTATE APPRAISAL SERVICE | 16 ALABAMA ST,WINCHESTER, KY 40391-2502 |
| REAL ESTATE APPRAISAL SERVICE | 11274 SOUTH FORTUNE ROAD,YUMA, AZ 85365 |
| REAL ESTATE APPRAISAL SERVICE | PO BOX 122,RENO, NV 89504 |
| REAL ESTATE APPRAISAL SERVICE | 4600 SOUTH TRACY BLVD,TRACY, CA 95377 |
| REAL ESTATE APPRAISAL SERVICES | 6330 N CENTER DR.,BLDG 13 #107,NORFOLK, VA 23502 |
| REAL ESTATE APPRAISAL SERVICES | 6330 N CENTER DR.,NORFOLK, VA 23502 |
| REAL ESTATE APPRAISAL SERVICES | 1495 SOUTH HIGHLAND,JACKSON, TN 38301 |
| REAL ESTATE APPRAISAL SERVICES | 2345 RICE STREET,ROSEVILLE, MN 55113 |
| REAL ESTATE APPRAISAL SERVICES | 400 MANN ST, STE 502,CORPUS CHRISTI, TX 78401 |
| REAL ESTATE APPRAISAL SERVICES | PO BOX 2001,PARK CITY, UT 84060 |
| REAL ESTATE APPRAISAL SERVICES | 9379 E. BUCKBOARD STREET,YUMA, AZ 85365 |
| REAL ESTATE APPRAISAL SVCS INC | 445 DOUGLAS AV # 2105-D,ALTAMONTE SPRINGS, FL 32714 |
| REAL ESTATE APPRAISALS | 2531 NE RAVENWOOD DR,BEND, OR 97701 |

| Claim Name | Address Information |
| --- | --- |
| REAL ESTATE APPRAISALS INS | PO BOX 5833,COLUMBIA, SC 29250 |
| REAL ESTATE APPRAISALS LLC | 435 S 28 LN,BRIGHTON, CO 80601 |
| REAL ESTATE APPRAISALS, INC. | 6444 HONEY TREE COURT,BURKE, VA 22015 |
| REAL ESTATE APPRAISER | 1095 BETHGAY ROAD,NICHOLASVILLE, KY 40356 |
| REAL ESTATE APPRAISER | 1601 CAPE COD CT.,DAVIS, CA 95616 |
| REAL ESTATE APPRAISERS | 908 -A COMMERCE RD,ANNAPOLIS, MD 21401 |
| REAL ESTATE APPRAISERS | 520 SE PIONEER WAY,OAK HARBOR, WA 94277 |
| REAL ESTATE APPRAISERS INC | 339 COUNTRY PLACE LANE,WEATHERFORD, TX 76087 |
| REAL ESTATE APPRAISERS, INC | 3100 CHINABERRY DR,COLUMBIA, SC 29204 |
| REAL ESTATE APPRAISING | 286 FOREST PARK CIRCLE,PANAMA CITY, FL 32405 |
| REAL ESTATE APRAISERS | 8546 BROADWAY SUITE 215,SAN ANTONIO, TX 78217 |
| REAL ESTATE CAPITAL | FUNDING, INC.,SACRAMENTO, CA 95825 |
| REAL ESTATE CAREER INSTITUTE | 8310 ALLISON POINTE BLVD.,INDIANAPOLIS, IN 46250 |
| REAL ESTATE CHARITY GOLF | PO BOX 3415,YUBA CITY, CA 95992 |
| REAL ESTATE CONNECTION | P.O. BOX 311546,ENTERPRISE, AL 36331 |
| REAL ESTATE CONSULTANTS | 5200 HONEYLOCUST COURT,FORT COLLINS, CO 80525 |
| REAL ESTATE CONSULTANTS | 3230 CURRENT CREEK CT,LOVELAND, CO 80538 |
| REAL ESTATE CONSULTING & APPRA | PO BOX 658,GREENLAWN, NY 11740 |
| REAL ESTATE EQUIPMENT BUSINESS | 415 EAST COURT AVE,JEFFERSONVILLE, IN 47130 |
| REAL ESTATE EVALUATION SERVICE | 365 COOL MIST LANE,BATESVILLE, AR 72501 |
| REAL ESTATE EVALUATIONS, INC. | 2120 MARKET ST.,DENVER, CO 80205 |
| REAL ESTATE EXCEL (PL) | 1737 EAST 3RD STREET,WILLIAMSPORT, PA 17701 |
| REAL ESTATE FINANCE GROUP A DBA OF FIRST | PRIORITY,14810 HIGHWAY 4,SUITE B,DISCOVERY BAY, CA 94514 |
| REAL ESTATE FINANCE GROUP DBA ROBERT C | COAKLEY,4700 PAPERMILL SRIVE,KNOXVILLE, TN 37909 |
| REAL ESTATE FINANCIAL SERVICES | 2505 DORRINGTON CT,MODESTO, CA 95350 |
| REAL ESTATE FINANCIAL SERVICES A DB | 1902 VAN NESS AVENUE THIRD FLO,SAN FRANCISCO, CA 94109 |
| REAL ESTATE FINANCIAL SERVICES INC | 5400 CARILLON POINT,KIRKLAND, WA 98033 |
| REAL ESTATE FINANCING SOLUTIONS INC | 1211 N. WESTSHORE BLVD STE 315,TAMPA, FL 33607 |
| REAL ESTATE FINANCING SOLUTIONS INC | 4307 W KENNEDY BLVD,TAMPA, FL 33092126 |
| REAL ESTATE GROUP APPRAISALS | 10201US HIGHWAY 59 N A,GROVE, OK 743444516 |
| REAL ESTATE GUIDE | PO BOX 420387,SUMMERLAND, FL 33042-0387 |
| REAL ESTATE GUIDE, INC, THE | ATTN DAVE ACKERMAN, PRESIDENT,2105 W LINCOLN AVE,YAKIMA, WA 98902 |
| REAL ESTATE INC | 1149 CORNELL AVE 3B,SAVANNAH, GA 31406 |
| REAL ESTATE INVESTMENTS | 9998 MONTGOMERY BLVD # C,ALBUQUERQUE, NM 87111 |
| REAL ESTATE LENDING GROUP, INC | 220 E. 11TH AVE. STE Z,EUGENE, OR 97401 |
| REAL ESTATE LENDING, INC. | 421 SAN PLACIDO CT,ESCONDIDO, CA 92029 |
| REAL ESTATE LIFESTYLE MAGAZINE | 4509 VALLEYDALE RD,BIRMINGHAM, AL 35242 |
| REAL ESTATE LOAN CENTER | 9252 BUSH ST.,P.O. BOX 25,PLYMOUTH, CA 95669 |
| REAL ESTATE LOAN CENTER | 5909 MT. AUKUM RD,SOMERSET, CA 95684 |
| REAL ESTATE LOAN DIRECT INC | 1214 S. CLOVERDALE AVE,LOS ANGELES, CA 90019 |
| REAL ESTATE LOAN INFORMATION CENTER | 1844 SO. MOONEY BLVD. SUITE B,VISALIA, CA 93277 |
| REAL ESTATE MARKETING | 372 US HWY 33 E,WESTON, WV 26452 |
| REAL ESTATE MARKETING GROUP | P.O. BOX 1449,MISSOULA, MT 59806 |
| REAL ESTATE MAUI STYLE | PO BOX 10187,LAHAINA, MAUI, HI 96761 |
| REAL ESTATE MORTGAGE PROFESSIONALS | 471 NORTH MAITLAND AVE,MAITLAND, FL 32751 |
| REAL ESTATE MORTGAGE SOLUTIONS | 12 BRICK WALK LANE,FARMINGTON, CT 06032 |
| REAL ESTATE NEWSLINE | PO BOX 33862,SAN ANTONIO, TX 78265 |
| REAL ESTATE ONE | ATTN: RALPH NEWKIRK,25800 NORTHWESTERN HIGHWAY,SOUTHFIELD, MI 48075 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE ONE | ATTN: SANDY HOSKINS,1224 STATE STREET, #A,EL CENTRO, CA 92243 |
| REAL ESTATE ONE -HOWELL | 2260 E GRAND RIVER,HOWELL, MI 48843 |
| REAL ESTATE OUTLET PLUS | ATTN: MICHAEL CARUNCHIO,1835 A. S. CENTRE CITY PARKWAY,ESCONDIDO, CA 92025 |
| REAL ESTATE PARTNERS | 4141 VETERANS MEMORIAL BLVD,THOMAS GIROIR,METAIRIE, LA 70002 |
| REAL ESTATE PARTNERS | 1131 N. CAUSEWAY BLVD,THOMAS GIROIR,MANDEVILLE, LA 70471 |
| REAL ESTATE PARTNERS INC | MANDEVILLE OFFICE,MANDEVILLE, LA 70471 |
| REAL ESTATE PARTNERS INC | MANDEVILLE OFFICE,1131 N CAUSEWAY BLVD,MANDEVILLE, LA 70471 |
| REAL ESTATE PARTNERS MANDEVIL | 1131 N CAUSEWAY BLVD,MANDEVILLE, LA 70471 |
| REAL ESTATE PROFESSIONALS | 814 FISCHER BOULEVARD,TOMS RIVER, NJ 08753 |
| REAL ESTATE PROFESSIONALS | 1 5TH STREET SE,WATERTOWN, SD 57201 |
| REAL ESTATE RESEARCH CORP | PO BOX 28382,TEMPE, AZ 85285 |
| REAL ESTATE RESOURCE HOME LOANS A DB | 16530 S 105TH COURT,ORLAND PARK, IL 60467 |
| REAL ESTATE RESOURCE HOME LOANS A DBA | 16530 S 105TH COURT,ORLAND PARK, IL 60467 |
| REAL ESTATE RESOURCES | PO BOX 143,GERRARDSTOWN, WV 25420-0143 |
| REAL ESTATE RESOURCES | PO BOX 517,RIDGWAY, CO 81432 |
| REAL ESTATE RESOURCES INC | 521 RUSSELL STREET,COVINGTON, KY 41011 |
| REAL ESTATE RESOURCES, INC. | 19 W PIKE STREET,COVINGTON, KY 41011 |
| REAL ESTATE REVIEW OF BREVARD | 421 CAPRI ROD,COCOA BEACH, FL 32931 |
| REAL ESTATE SERV OF MIDDLE TN. | 3106 OXFORD ST.,NASHVILLE, TN 37216 |
| REAL ESTATE SERVICES | 5104 WEST MAIN ST,BELLEVILLE, IL 62223 |
| REAL ESTATE SERVICES, INC. | 2270 NASH ST. N.,WILSON, NC 27896 |
| REAL ESTATE SERVICES/RREA | 4424 S MAIN SREET,ACWORTH, GA 30101 |
| REAL ESTATE SHOWS.COM | 13082 MINDANAO WAY,MARINA DEL REY, CA 90292 |
| REAL ESTATE SPECIALIST INC. | PO BOX 977,LANCASTER, SC 29721 |
| REAL ESTATE SUPPORT SERVICES | 300 N MCCOMB ST,MARTIN, TN 38237 |
| REAL ESTATE UNLIMITED | ATTN: RANDY WYSE,2859 HORSE SHOE DRIVE,ATLANTA, GA 30316 |
| REAL ESTATE VALUATION GROUP | 233 S. SHARON AMITY RD.,CHARLOTTE, NC 28211 |
| REAL ESTATE VALUATION INC. | PO BOX 5032,AIKEN, SC 29804 |
| REAL ESTATE VALUATION INC. | 1575 NORTHSIDE DRIVE NW,ATLANTA, GA 30318 |
| REAL ESTATE VALUATION SERVICES | 189 SHELTER LANE,LEVITTOWN, NY 11756 |
| REAL ESTATE VALUATIONS, INC. | PO BOX 5032,AIKEN, SC 29804 |
| REAL ESTATES SETTLEMENTS | 917 N RUSSELL AVE,GAITHERSBURG, MD 20879 |
| REAL ESTATRE GROUP | 7777 LEESBURG PIKE,FALLS CHURCH, VA 22043 |
| REAL INVESTOR MORTGAGE INC | 1616 SE ELLIS CT,PORT ORCHARD, WA 98367 |
| REAL LIVING INFINITY | 1156 W ARMITAGE,CHICAGO, IL 60614 |
| REAL LIVING REALTY | ATTN: AMANDA KRUG,309 NORTH HIGH STREET,MOUNT ORAB, OH 45154 |
| REAL LIVING TITLE AGENCY | 800 WEST ST.  CLAIR AVE,CLEVELAND, OH 44113 |
| REAL LIVING, INC. | ATTN: T. PIRTLE,5927 WITHROW WAY,DAYTON, OH 45415 |
| REAL LOAN PARTNERS LLC | 6135 NW 167 STREET #E8,MIAMI, FL 33015 |
| REAL MERC INV. INC. A DBA OF US MARKET | FINANCE CEN,18429 A NORDHOFF ST,NORTHRIDGE, CA 91325 |
| REAL MERC INV. INC. A DBA OF US MARKET F | 18429 A NORDHOFF ST,NORTHRIDGE, CA 91325 |
| REAL MORTGAGE | 660 NEWPORT CENTER DRIVE #1250,NEWPORT BEACH, CA 92660 |
| REAL PROPERTY ANALYSTS INC. | 9403 KENWOOD ROAD, STE A-209,BLUE ASH, OH 45242 |
| REAL PROPERTY ANALYSTS, INC | 2170 DIVIDEND DRIVE,COLUMBUS, OH 43228 |
| REAL PROPERTY APPRA/PO 358 | P.O. BOX 358,ROSLYN, WA 98941 |
| REAL PROPERTY APPRAISAL COM | P.O BOS 29374,CINCINNATI, OH 45229 |
| REAL PROPERTY CONSUL 104BE | 100 BEDELL PLACE,MELVILLE, NY 11747 |
| REAL PROPERTY CONSULTANTS | 100 BEDELL PLACE,MEVILLE, NY 11747 |

| Claim Name | Address Information |
|---|---|
| REAL PROPERTY CONSULTANTS | PO OBX 1280,CENTERVILLE, MA 02632 |
| REAL PROPERTY CONSULTANTS | 112 W 8TH AVE,AMARILLO, TX 79101 |
| REAL PROPERTY FINANCE | 811 NORTH CATALINA AVE,# 3308,REDONDO BEACH, CA 90277 |
| REAL PROPERTY INVESTMENTS INC | 3611 SAGE BRUSH CT,LANDMARK APPRAISAL & ASSOCS,JOHNSBURG, IL 60050-1086 |
| REAL PROPERTY MORTGAGE AND INVESTMENTS | INC,9269 UTICA AVE STE 145,RANCHO CUCAMONGA, CA 91730 |
| REAL PROPERTY SOLUTIONS | ATTN: PHIL WILLIAMS,30365 AINSWORTH PLACE,LAKE ELSINORE, CA 92530 |
| REAL PROPERTY SYSTEMS, INC | PO BOX 269,BEVERLY, NJ 08010 |
| REAL PROPERTY VALUATION SERV | 1007 OAK HILL RD STE B,LAFAYETTE, CA 94549 |
| REAL QUEST | FIRST AMERICAN/CORELOGIC INC,5210 BELFORT ROAD, SUITE 220,ATTN: HOLLY BOATRIGHT,JACKSONVILLE, FL 32256 |
| REAL TEAM MORTGAGE | 3811 W. CHARLESTON BLVD,SUITE D104,LAS VEGAS, NV 89102 |
| REAL VALUE APPRAISALS | 8001 SW 138 CT,MIAMI, FL 33183-3036 |
| REAL VALUE INC | 1010 E CYPRESS DR,POMPANO BEACH, FL 33069 |
| REAL WORLD APPRAISAL SERVICE | 840 ALLF AVE,LONDON, KY 40741 |
| REALCO APPRAISAL SERVICES | PO BOX 498,ROMNEY, WV 26757 |
| REALCO APPRAISAL SERVICES | 1250 W. DOROTHY LANE # 309,DAYTON, OH 45409 |
| REALESTATE.BOOK OF SPRINGFIELD | 4301 HARVARD DRIVE,SPRINGFIELD, IL 62712 |
| REALINK | 617 S. ROCKFORD DR.,TEMPE, AZ 85281 |
| REALITY APPRAISING SERVICES | 426 GLENVILLE ROAD,P.O. BOX 459,CHURCHVILLE, MD 21028 |
| REALITY FINANCIAL GROUP, LLC | 6001 NW 153 STREET,SUITE 141,MIAMI LAKES, FL 33014 |
| REALITY MORTGAGE GROUP LLC | 1001 NAVAHO DRIVE STE 103,RALEIGH, NC 27609 |
| REALTECH PROPERTIES, INC. | 10529 WINTERFLOW WAY,PARKER, CO 80134 |
| REALTHEON | 2860 ZANKER RD.,SUITE 105,SAN JOSE, CA 95134 |
| REALTOR ASSOCIATION OF GREATER | FORT LAUDERDALE,FORT LAUDERDALE, FL 33305 |
| REALTOR ASSOCIATION OF MARTIN | COUNTY,STUART, FL 34994 |
| REALTOR ASSOCIATION OF MARTIN | COUNTY,43 SW MONTEREY ROAD,STUART, FL 34994 |
| REALTOR ASSOCIATION OF PIONEER | VALLEY, INC.-MBR# 452506609,SPRINGFIELD, MA 01104-3246 |
| REALTOR ASSOCIATION OF SIOUX | EMPIRE, INC.,SIOUX CITY, SD 57105 |
| REALTOR ASSOCIATION OF SOUTH | WESTERN ILLINOIS,BELLEVILLE, IL 62226 |
| REALTOR COMMUNITY HOUSING | FOUNDATION,LEXINGTON, KY 40503 |
| REALTOR DIGEST | 43 SW MONTEREY ROAD,STUART, FL 34994 |
| REALTORS ASSOCIATION OF INDIAN | RIVER COUNTY,2182 PONCE DE LEON CIRCLE,VERO BEACH, FL 32960 |
| REALTORS ASSOCIATION OF INDIAN | RIVER COUNTY,VERO BEACH, FL 32960 |
| REALTY 99, INC | 993 AVILA TERRAZA,FREMONT, CA 94538 |
| REALTY ANALYSTS, INC | 751 MAIN ST # 26,WALTHAM, MA 02451 |
| REALTY APPRAISAL INC | P O BOX #91,NUTLEY, NJ 07110 |
| REALTY APPRAISAL SERVICES | 444 S. MAIN STE C-4,CEDAR CITY, UT 84720 |
| REALTY APPRAISING SERVICES | 426 GLENVILLE ROAD,CHURCHVILLE, MD 21028 |
| REALTY ASSOCIATES FUND V, LP | C/O SANSONE GROUP,PITTSBURGH, PA 15251-2333 |
| REALTY ASSOCIATES MORTGAGE A DBA OF | HOUSTON HO,9525 KATY  FRWY STE 220,HOUSTON, TX 77024 |
| REALTY ASSOCIATES MORTGAGE A DBA OF | HOUSTON HOME L,9525 KATY  FRWY STE 220,HOUSTON, TX 77024 |
| REALTY CONCERT INC. | 1860 S. BASCAM STE 103,CAMPBELL, CA 95008 |
| REALTY CONSULTANTS | 4664 SOUTH BLVD.,VIRGINIA BEACH, VA 23452 |
| REALTY CORP. OF NEW YORK | 1321 CASTLE HILL AVENUE,BRONX, NY 10462 |
| REALTY EDGE, INC | 2720 E. PLAZA BLVD. STE J,NATIONAL CITY, CA 91950 |
| REALTY EXECUTIVES | 1330 PHINNEYS LANE,HYANNIS, MA 02601 |
| REALTY EXECUTIVES | ATTN: DAVID PETKOVSEK,185 CYPRESS POINT PKWY,SUITE 4,PALM COAST, FL 32164 |
| REALTY EXECUTIVES | P O BOX 3233,CARMEL, IN 46082 |
| REALTY EXECUTIVES | ATTN GLEN RAY,INDIANAPOLIS, IN 46240 |

| Claim Name | Address Information |
|---|---|
| REALTY EXECUTIVES | ATTN: JIM COFFLAND,13333 BLANCO ROAD,#104,SAN ANTONIO, TX 78216 |
| REALTY EXECUTIVES | ATTN: STU TROYAN,10607 N HAYDEN ROAD,F-100,SCOTTSDALE, AZ 85260 |
| REALTY EXECUTIVES | ATTN: ANDRE MCCOLLOUGH,10750 W CHARLESTON BOULEVARD,SUITE 180,LAS VEGAS, NV 89135 |
| REALTY EXECUTIVES | ATTN: JOE GUMMERSON,2060 OTAY LAKES ROAD,SUITE 200,CHULA VISTA, CA 91915 |
| REALTY EXECUTIVES | ATTN: CRAIG TURNER,6927 MAGNOLIA AVENUE,RIVERSIDE, CA 92506 |
| REALTY EXECUTIVES 1 | 12121 N MICHIGAN RD,ZIONSVILLE, IN 460779338 |
| REALTY EXECUTIVES AREA REALTORS | ATTN: MIKE PATE,3205 NW OAKCREST DRIVE,KANSAS CITY, MO 64151 |
| REALTY EXECUTIVES COMMITMENT | 4200 MUNSON ST N W,CANTON, OH 44718 |
| REALTY EXECUTIVES DECISION | ATTN: KELLI BECKETT,4519 KENNY ROAD,COLUMBUS, OH 43220 |
| REALTY EXECUTIVES MAIN ST. LLC | ATTN: JASON MEGIE,3828 HIGH GROVE WAY,LAKE ORION, MI 48360 |
| REALTY EXECUTIVES MAIN ST., LLC. | ATTN: RAYMOND MEGIE,1022 SOUTH LAPEER ROAD,LAPEER, MI 48446 |
| REALTY EXECUTIVES METRO SOUTH | 306 WINTHROP ST,TAUNTON, MA 02780 |
| REALTY EXECUTIVES OF WICHITA | 10300 W. CENTRAL,WICHITA, KS 67212 |
| REALTY EXECUTIVES POINTES | ATTN: CHAD EVANS,15011 KERCHEVAL AVENUE,GROSSE POINT PARK, MI 48230 |
| REALTY EXECUTIVES TARGET | ATTN: JEFF MROZEK,19962 TORRENCE AVENUE,LYNWOOD, IL 60411 |
| REALTY EXECUTIVES TRIAD | ATTN: STEVE JOHNSTON,1400 BATTLEGROUND AVENUE,GREENSBORO, NC 27408 |
| REALTY EXECUTIVES TRIANGLE | ATTN: FEN ADCOCK,3713 C UNIVERSITY DRIVE,DURHAM, NC 27707 |
| REALTY EXECUTIVES, ADVANCED REALTY, LLC | ATTN: REGINA NOTTINGHAM,P.O. BOX 501078,INDIANAPOLIS, IN 46250 |
| REALTY FINANAICO NETWORK | 1399 YANAICO VALLEY RD #201,WALNUT CREEK, CA 94598 |
| REALTY FIRST REAL ESTATE AND MORTGAGE | SERVICES COR,4030A INTERNATIONAL BLVD,OAKLAND, CA 94601 |
| REALTY FIRST REAL ESTATE AND MORTGAGE | SERVICES C,4030A INTERNATIONAL BLVD,OAKLAND, CA 94601 |
| REALTY FIRST REAL ESTATE AND MORTGAGE | SERVICES,97 VERNON STREET,ROSEVILLE, CA 95678 |
| REALTY FUNDING, LLC | 467 NW FETTERBUSH WAY,JENSEN BEACH, FL 34957 |
| REALTY GUILD | 5 DOW DRIVE,HAVERHILL, MA 01832 |
| REALTY HOT WHEELS | 6560 PYRAMID LAKE HWY., # 52,SPARKS, NV 89436 |
| REALTY INSURANCE SERVICE | P O BOX 11875,4523 PARK RD. SUITE A103,CHARLOTTE, NC 28220 |
| REALTY INVESTMENT GROUP | ATTN: ANGEL ESTRADA,3210 E SHIELDS #4 1817 E SHAW AVENUE,CLOVIS, CA 93611 |
| REALTY MANAGEMENT INC | PO BOX 38172,BALTIMORE, MD 21231 |
| REALTY MANAGEMENT SERVICES | 460 FARADAY AVE (AKA RMS),JACKSON, NJ 08527 |
| REALTY MART | 21 REBECCA WAY,PLYMPTON, MA 02367 |
| REALTY MORTGAGE ALLIANCE | 215 N. MARENGO AVE,PASADENA, CA 91101 |
| REALTY MORTGAGE ALLIANCE | 777 EAST TAHQUITZ CANYON WAY,#200-34,PALM SPRINGS, CA 92262 |
| REALTY MORTGAGE ALLIANCE | 18144 HIWAY 18,SUITE 140,APPLE VALLEY, CA 92307 |
| REALTY MORTGAGE ALLIANCE | 11910 HESPERIA ROAD, #3,HESPERIA, CA 92345 |
| REALTY MORTGAGE ALLIANCE | 408 W. 17TH,SAN BERNARDINO, CA 92405 |
| REALTY MORTGAGE ALLIANCE | 12276-B PERRIS BLVD,MORENO VALLEY, CA 92571 |
| REALTY MORTGAGE ALLIANCE | 18600 MAIN ST., #260,HUNTINGTON BEACH, CA 92648 |
| REALTY MORTGAGE ALLIANCE | 1609 E. PALMDALE BL. #B,PALMDALE, CA 93550 |
| REALTY PLUS MORTGAGE A DBA OF SIERRA | PACIFIC MORTG,2270 DOUGLAS BLVD,SUITE 106,ROSEVILLE, CA 95661 |
| REALTY PLUS MORTGAGE A DBA OF SIERRA | PACIFIC MO,2270 DOUGLAS BLVD,SUITE 106,ROSEVILLE, CA 95661 |
| REALTY PLUS, INC. | 11613A RAINIER AVENUE SOUT,SEATTLE, WA 98178 |
| REALTY RESEARCH | P.O. BOX 26,ROSEVILLE, CA 95678 |
| REALTY RESOURCE EXCHANGE | 218 GROVE ST,MOUNT KISCO, NY 10549 |
| REALTY SERV OF TIDEWATER INC | 105 THE MACHRIE,SMITHFIELD, VA 23430 |
| REALTY SERVICE AGENT | 40 YORK STREET,HANOVER, PA 17331 |
| REALTY SOLUTIONS INC. | ATTN: CONNIE GREEN,2524 E SIERRA STREET,PHOENIX, AZ 85028 |
| REALTY SOURCE INC | 9942 S WESTERN AV,CHICAGO, IL 60643 |
| REALTY TEAM A DBA OF AAA | 27464 COMMERCE CENTER DRIVE,SUIT I,TEMECULA, CA 92590 |

| Claim Name | Address Information |
|---|---|
| REALTY VALUATION GROUP | 233 S SHARON AMITY RD # 202,CHARLOTTE, NC 28221 |
| REALTY VALUATION SERVICES INC | 1850 W WINCHESTER RD # 112,LIBERTYVILLE, IL 60045 |
| REALTY WISE | 504 CARSONA AVE,READING, PA 19606 |
| REALTY WORLD (PL) | 1103 WEST FRONT ST,BERWICK, PA 18603 |
| REALTY WORLD /MASICH & DELL | 1103 W. FRONT ST.,LARRY DELLAGRATTO,BERWICK, PA 18603 |
| REALTY WORLD CAPITAL ESTATES | 2731 ALUM ROCK AVE.,SAN JOSE, CA 95127 |
| REALTY WORLD FIRST CLASS REALTY INC | 10802 DOWNEY AVE STE A,DOWNEY, CA 90241 |
| REALTY WORLD GLOBAL | ATTN: TAMMY YAU,4847 HOPYARD ROAD,SUITE 1,PLEASANTON, CA 94588 |
| REALTY WORLD INVESTMENT & FINANCIAL | 24301 SOUTHLAND DR,STE B7,HAYWARD, CA 94545 |
| REALTY WORLD MAISCH & DELL | 1103 W. FRONT ST,BERWICK, PA 18603 |
| REALTY WORLD MILLENNIUM | 1486 W. 11TH STREET,TRACY, CA 95376 |
| REALTY WORLD MORTGAGE | 1101 S. WINCHESTER BLVD. J-215,SAN JOSE, CA 95128 |
| REALTY WORLD PROFESSIONALS DBA GR DRAGON | INC,1820 BONANZA STREET,STE 201,WALNUT CREEK, CA 94596 |
| REALTY XPERTS | ATTN: G. BALLARD,739 HART STREET,DES MOINES, IA 50315 |
| REALVEST RESIDENTIAL APPRAISAL | 2200  LUCIEN WAY 3350,MAITLAND, FL 32751 |
| REAMSTOWN MUTUAL INS COMPANY | P.O. BOX 477,20 S. REAMSTOWN ROAD,REAMSTOWN, PA 17567 |
| REARDON, TERESA L | 1250 PROVIDENCE PASS,PLAINFIELD, IN 46168 |
| REAVIS APPRAISAL SERVICES INC | P.O.BOX  157,MARIONVILLE, MO 65705 |
| REBECCA ADCOCK | 4764 FLYING H ROAD,TWENTYNINE PALMS, CA 92277 |
| REBECCA KLINE | 2714 EAST WATER ST,TUCSON, AZ 85716 |
| REBECCA M SANTANA | 349 S TRACY LN,ORANGE, CA 92869 |
| REBECCA M SANTANA | 349 S TRACY LANE,ORANGE, CA 92869 |
| REBECCA PUTNAM REAL ESTATE | 23 GREEN COVE LANE,EAST FALMOUTH, MA 02536 |
| REBECCA W KAYE | 1555 MAPLE ST,CLEARWATER, FL 33755 |
| REBECCA'S CAFE | 99 S. BEDFORD STREET,BURLINGTON, MA 01803 |
| REBOLLO, CLAUDIO A | 13840 E PROGRESS WAY,AURORA, CO 80015 |
| REC PLUS DBA RECOGNITION PLUS | 1101 CENTRAL AVE,CHARLOTTE, NC 28204-2103 |
| REC PLUS INC DBA | RECOGNITION PLUS,CHARLOTTE, NC 28204-2103 |
| RECALL SECURE DESTRUCTION | SERVICES,ATLANTA, GA 31193-2726 |
| RECALL SECURE DESTRUCTION | SERVICES,P.O. BOX 932726,ATLANTA, GA 31193-2726 |
| RECALL SECURE DESTRUCTION | PO BOX 79245,CITY OF INDUSTRY, CA 91716 |
| RECALL SECURE DESTRUCTION | SERVICES,CITY OF INDUSTRY, CA 91716-9245 |
| RECALL SECURE DESTRUCTION | PO BOX 79245,CITY OF INDUSTRY, CA 91716-9245 |
| RECALL SECURE DESTRUCTION CA | P.O. BOX  79245,CITY OF INDUSTRY,  91716-9245 |
| RECALL SECURE DESTRUCTION SERV | PO BOX 79245,CITY OF INDUSTRY, CA 91716 |
| RECALL SECURE DESTRUCTION SVCS | PO BOX 932726,ATLANTA, GA 31193-2726 |
| RECALL SECURE DESTUCTION | SERVICES,CITY OF INDUSTRY, CA 91716-9245 |
| RECEIVER OF TAXES | 224 MAIN STREET,NORTHPORT, NY 11768 |
| RECH REALTY | ATTN: STAN KRAJENKE,25555 GRATIOT AVENUE,ROSEVILLE, MI 48066 |
| RECHT INVESTMENTS, INC. | 1929 TURNBERRY LANE,FORT WAYNE, IN 46814 |
| RECK APPRAISAL SERVICES INC. | 1201 SOUTH BRADDOCK,PITTSBURGH, PA 15218 |
| RECKSON 711 WESTCHESTER AVE | C/O RECKSON OPER PARTNERSHIP,NEW YORK, NY 10087-5656 |
| RECKSON 711 WESTCHESTER AVE, LLC. | C/O RECKSON OPERATING PARTNERSHIP,GPO BOX 5656,NEW YORK, NY 10087-5656 |
| RECKSON AUSTRALIA PORTFOLIO | CLEARING ACCT POOL A,P O BOX 30061,NEW YORK, NY 10087-0061 |
| RECKSON AUSTRALIA PORTFOLIO | CLEARING ACCT POOL A,NEW YORK, NY 10087-0061 |
| RECKSON OPERATING PTNRSHIP LP | CLEARING ACCT POOL B,NEW YORK, NY 10087-0063 |
| RECKSON OPERATING PTNRSHIP LP | PO BOX 5656,NEW YORK, NY 10087-5656 |
| RECLAMATION DISTRICT 0003 | P.O. BOX 1011,WALNUT GROVE, CA 95690 |

| Claim Name | Address Information |
|---|---|
| RECLAMATION DISTRICT 0551 | P.O. BOX 123,WALNUT GROVE, CA 95690 |
| RECO MORTGAGE A DBA OF BG FRANKLIN AND | ASSOCIATES,621 PYRAMID WAY,SPARKS, NV 89431 |
| RECO MORTGAGE A DBA OF BG FRANKLIN AND | ASSOCI,621 PYRAMID WAY,SPARKS, NV 89431 |
| RECOGNITION PLUS | 1101 CENTRAL AVENUE,CHARLOTTE, NC 28204-2103 |
| RECOM REALTY | ATTN: DAVE WEBB,1005 CARLETON DRIVE,RICHARDSON, TX 75081 |
| RECON TRUST COMPANY | 1757 TAPO CANYON RD,SUW-88,SIMI VALLEY, CA 93063 |
| RECORD APPRAISAL SERVICE, PC | 2724 KEISER POND ROAD,WEST DANVILLE, VT 05873 |
| RECORDER OF DEEDS | YORK COUNTY COURTHOUSE,28 E. MARKET STREET,YORK, PA 17401 |
| RECORDER OF DEEDS | DELAWARE COUNTY PA.,GOVT. CENTER BLDG., R-107,MEDIA, PA 19063 |
| RECORDER OF DEEDS | BERKS COUNTY,633 COURT STREET,READING, PA 19601 |
| RECORDER OF DEEDS, BUCKS CO. | COURTHOUSE,BOARD ASSESSMENT,REGISTRY DIVISION,DOYLESTOWN, PA 18901 |
| RECORDER OF DEEDS, LEHIGH CO. | 455 WEST HAMILTON STREET,ALLENTOWN, PA 18101 |
| RECTOR, DANIEL | 4905 DRESDEN WAY,ST PETERS, MO 63304 |
| RECYCLE TECHNOLOGIES, INC. | 4000 WINNETKA AVENUE NORTH,NEW HOPE, MN 55427-1209 |
| RED BANK BOROUGH | P.O. BOX 868,RED BANK, NJ 07701 |
| RED CANYON FINANCIAL | 412 S. CITRUS AVE.,COVINA, CA 91723 |
| RED CARPET KEIM BELLE VALLEY REALTY | ATTN: BRUCE LILLEY,325 NORTH CEDAR STREET,IMALY CITY, MI 48444 |
| RED CEDAR APPRAISAL | 1117 E KALAMAZOO ST,LANSING, MI 48912 |
| RED CEDAR TOWN | E5681 550TH AVENUE,MENOMONIE, WI 54751 |
| RED CREEK CSD/STERLING TOWN | PO BOX 190,RED CREEK, NY 13143 |
| RED E FINANCIAL, INC. | 2922 HWY K,O FALLON, MO 63366 |
| RED ERA GROUP, INC | 1700 W. CHICAGO AVENUE,CHICAGO, IL 60622 |
| RED FOX FARMS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| RED HILL BORO | 626 MAIN ST.,RED HILL, PA 18076 |
| RED HOOK - CLERMONT | RED HOOK CSD - CLERMONT,7401 SOUTH BROADWAY,RED HOOK, NY 12571 |
| RED HOOK - RED HOOK | RED HOOK CSD - RED HOOK,7401 SOUTH BROADWAY,RED HOOK, NY 12571 |
| RED HOOK CSD/MILAN TOWN | 7401 SOUTH BROADWAY,REDHOOK, NY 12571 |
| RED HOUSE LENDING INC | 6700 N ORACLE RD,STE 411,TUCSON, AZ 85704 |
| RED JACKET CS (MANCHESTER) | RED JACKET CS  TAX COLL,1506 RT 21,SHORTSVILLE, NY 14548 |
| RED LION AREA SCHOOL DISTRICT | 776 FROSTY HILL ROAD,AIRVILLE, PA 17302 |
| RED LION AREA SD/CHANCEFORD TO | 12319 CANNING HOUSE RD,FELTON, PA 17322 |
| RED LION AREA SD/FELTON BORO | 94 HIGH STREET,FELTON, PA 17322 |
| RED LION AREA SD/NORTH HOPEWEL | 12437 WOODLAND DRIVE,FELTON, PA 17322 |
| RED LION BOROUGH TAX COLLECTOR | 116 DIXIE DRIVE,RED LION, PA 17356 |
| RED LION SD/RED LION BORO | 116 DIXIE DRIVE,RED LION, PA 17356 |
| RED LION SD/WINDSOR TWP | PO BOX 0399,WINDSOR, PA 17366 |
| RED MOUNTAIN BANK | 5 INVERNESS CENTER PKWY,BIRMINGTON, AL 35242 |
| RED MOUNTAIN MORTGAGE CORPORATION | 2382 W. MCKELLIPS BLVD.,APACHE JUNCTION, AZ 85220 |
| RED OAK FUNDING, INC. | 10 FILA WAY,SUITE 204,SPARKS, MD 21152 |
| RED OAK INSURANCE AGENCY | 2394 PHILADELPHIA STREET,CHAMBERSBURG, PA 17201 |
| RED OAK INVESTORS | 1498M REISTERSTOWN RD,PMB 315,BALTIMORE, MD 21208 |
| RED OAK INVESTORS | 1498M RESITERSTOWN RD,PMB 315,BALTIMORE, MD 21208 |
| RED RIVER APPRAISAL DISTRICT | P.O. BOX 461,CLARKSVILLE, TX 75426 |
| RED RIVER COUNTY | 200 N WALNUT,CLARKSVILLE, TX 75426 |
| RED RIVER PARISH | 615 E. CARROLL ST.,COUSHATA, LA 71019 |
| RED ROCK APPRAISAL COMPANY | 6530 FOXTAIL CT,COTTAGE GROVE, MN 55016 |
| RED ROCK FINANCIAL SERV. | 3830 WEST OQUENDO RD, STE 201,LAS VEGAS, NV 89118 |
| RED ROCK HOME MORTGAGE | 3117 S. WYLIE CIRCLE,MESA, AZ 85212 |
| RED ROCK MORTGAGE | 10 RED ROCK WAY,SAN RAFAEL, CA 94903 |

| Claim Name | Address Information |
|---|---|
| RED ROCK MORTGAGE AND FINANCIAL SERVICES | INC,34 NORTH MAIN STREET,KANAB, UT 84741 |
| RED ROCK RESORT | 11011 W. CHARLESTON BLVD.,LAS VEGAS, NV 89135 |
| RED SHIELD INSURANCE COMPANY | PO BOX 157,LEBANON, OR 97355 |
| RED SKY PROPERTIES LLC | ATTN LYNN WRIGHT,800 HARTWOOD LN # 18,BAYFIELD, CO 81122 |
| RED SKY PROPERTIES, LLC | 800 HEARTWOOD LANE,# 18,BAYFILED, CO 81122 |
| RED SKY PROPERTIES, LLC | 800 HEARTWOOD LANE,BAYFILED, CO 81122 |
| RED STAR LENDING LLC | 5801 NW 151 STREET,STE 103,MIAMI LAKES, FL 33014 |
| RED STONE REALTY INC | C/O MILTON KERSAUER,404 W BALTIMORE ST SUITE 11,BALTIMORE, MD 21201 |
| RED WILLOW COUNTY | P.O. BOX 490,MCCOOK, NE 69001 |
| RED WOOD INSURANCE | 828 NORTH BROADWAY,MILWAUKEE, WI 53212 |
| RED, REBECCA R | 820 EAST KAENA PLACE,WAILUKU, HI 96793 |
| REDBANK VALLEY SD / MADISON TW | 1449 MADISON RD,TEMPLETON, PA 16259 |
| REDD & ASSOCIATES APPRAISALS | 3540 WHEELER RD,AUGUSTA, GA 30909 |
| REDD APPRAISAL SERVICES, INC. | 529 HAMPSHIRE STE. 70,QUINCY, IL 62301 |
| REDD BROWN & WILLIAMS R E SVC | PO BOX 1720,PAINTSVILLE, KY 41240 |
| REDDING APPRAISAL GROUP | PO BOX 829,RIDGEFIELD, CT 06896 |
| REDDING APPRAISAL GROUP LLC | PO BOX 829,REDDING, CT 06896 |
| REDDING APPRESIAL | 4001 E TOPEKA DR,PHOENIX, AZ 85050 |
| REDDING F.D.#3 (GEORGETOWN) | TAX COLLECTOR,P.O. BOX 518,GEORGETOWN, CT 06829 |
| REDDING FIRE DIST. #2 (WEST RE | P. O. BOX 654,W. REDDING, CT 06896 |
| REDDING FIRE DISTRICT #1 | P. O. BOX 1130,REDDING, CT 06875 |
| REDDING TOWNSHIP | 650 LINDA DR.,HARRISON, MI 48625 |
| REDDING, TAX COLLECTOR | P.O. BOX 1061,REDDING, CT 06875 |
| REDFORD TOWNSHIP | 15145 BEECH DALY,REDFORD, MI 48239 |
| REDHOOK TOWN | TOWN OF REDHOOK,7340 SOUTH BROADWAY,REDHOOK, NY 12571 |
| REDLAKE COUNTY | P.O. BOX 208,RED LAKE FALLS, MN 56750 |
| REDLAND INSURANCE CO | 535 W BROADWAY,COUNCIL BLUFFS, IA 51503 |
| REDLAND INSURANCE CO. | P. O. BOX 229,COUNCIL BLUFFS, IA 51502 |
| REDLANDS APPRAISAL LLC | RR 1 BOX 194,PRAGUE, OK 748649638 |
| REDLANDS COMM. INVESTMENT CORP | 300 EAST STATE STREET, 5TH FLR,REDLANDS, CA 92373 |
| REDLANDS COMMUNITY INVESTMENT CORP | 300 E. STATE STREET, 5TH FLOOR,REDLANDS, CA 92373 |
| REDLANDS REALTY, INC, DBA REDLANDS | MORTGAGE,112 E. OLIVE AVE. STE D,REDLANDS, CA 92373 |
| REDLEE/SCS USA LTD | 10425 OLYMPIC DR,DALLAS, TX 75220 |
| REDLINGER, ANNA M | 2565 MEADOW VIEW DR,URBANA, IA 52345 |
| REDMAN-DAVIS, INC. | 410 WEST SEVENTH ST.,P.O. BOX 319,COLUMBIA, TN 38402 |
| REDMOND MORTGAGE COMPANY INC | 472 FRONT STREET NORTH,ISSAQUAH, WA 98027 |
| REDMOND PROPERTIES | 1115 HERSCHAL BESS BLVD # A,POPLAR BLUFF, MO 63901 |
| REDSTICK MORTGAGE, LLC | 10537 KENTSHIRE COURT,SUITE A,BATON ROUGE, LA 70810 |
| REDSTONE MORTGAGE COMPANY | 3155 KEARNEY STREET,STE 190,FREMONT, CA 94538 |
| REDSTONE TOWNSHIP | P.O. BOX 795,REPUBLIC, PA 15475 |
| REDTITAN | POB 670987,MARIETTA, GA 30066 |
| REDTITAN LLC | PO BOX 29196,GREENSBORO, NC 27429 |
| REDWOOD CAPITAL A D/B/A OF CWC | FINANCIAL, INC.,107 MCPHERSON STREET,SANTA CRUZ, CA 95060 |
| REDWOOD COUNTY | REDWOOD CO TAX OFC,BOX 130,REDWOOD FALLS, MN 56283 |
| REDWOOD EMPIRE APPRAISAL | P.O. BOX 2850,PETALUMA, CA 94954 |
| REDWOOD FINANCIAL PARTNERS LLC | 100 CUMMINGS CENTER, STE 225D,BEVERLY, MA 01915 |
| REDWOOD FINANCIAL, INC | 654 BAIR ISLAND RD,SUITE 120,REDWOOD, CA 94063 |
| REDWOOD MORTGAGE COMPANY | 180 TUCKERTON ROAD,SUITE 12,MEDFORD, NJ 08055 |

| Claim Name | Address Information |
|---|---|
| REDWOOD MORTGAGE COMPANY | 696 MISTY HOLLOW DRIVE,MAPLE GLEN, PA 19002 |
| REED & ASSOCIATES MORTGAGE CORP | 2528-1 BARRINGTON CIRCLE,TALLAHASSEE, FL 32309 |
| REED & REED ENTERPRISES, INC | 5050 VISTA BLVD,SUITE 103,SPARKS, NV 89436 |
| REED CITY | 227 E LINCOLN,REED CITY, MI 49677 |
| REED FARM HOMEOWNERS ASSN. | C/O THE ROBERTS AGENCY,P. O. BOX 805, 31 TUNXIS,BLOOMFIELD, CT 06002 |
| REED R FISH INSURANCE | 6603 ROCKVILLE ROAD,INDIANAPOLIS, IN 46214 |
| REED SMITH LLP | P.O. BOX 23416,NEWARK, NJ 07198-0416 |
| REED SMITH LLP | 136 MAIN STREET,PRINCETON, NJ 08543 |
| REED STEWART MORTGAGE SERVICES OF F | 2411 MANATEE AVE W.,BRADENTON, FL 34205 |
| REED STEWART MORTGAGE SERVICES OF FL, | LLC,2411 MANATEE AVE W.,BRADENTON, FL 34205 |
| REED STEWART MORTGAGE SERVICES, LLC | 7201 W. SAGINAW HWY,SUITE 315,LANSING, MI 48917 |
| REED TOWNSHIP | 884 SOUTH RIVER RD,HALIFAX, PA 17032 |
| REED TOWNSHIP SD TAX COLLECTOR | 884 S RIVER ROAD,HALIFAX, PA 17032 |
| REED'S LAWN SERVICE & HOME | MAINT.,WILMINGTON, NC 28405 |
| REED, ANGELA | 4818 ROSEROCK LN,SPRING, TX 77388 |
| REED, ANGELA N | 4818 ROSEROCK LN,SPRING, TX 77388 |
| REED, ANNA M | 1389 TANAGER WAY,BOISE, ID 83709 |
| REED, CAROL | 425 INDIANA,PARK FOREST, IL 60466 |
| REED, CHRISTOPHER M | 4051 NORTH 27TH ST,ARLINGTON, VA 22207 |
| REED, DAVID | 1219 FAIRWAY DR,CHESAPEAKE, VA 23320 |
| REED, HEATHER R | 255 12 148TH RD,ROSEDALE, NY 11422 |
| REED, JENNIFER | 2496 SHEPHERD CT,POWELL, OH 43065 |
| REED, KELLIE | 5034 ELMWOOD DR,SAN JOSE, CA 95130 |
| REED, LINDA M | 1508 LAVETTA WY,CONCORD, CA 94521 |
| REED, SHAWN C | 625 E VISTA RIDGE MALL DR UNIT 513,LEWISVILLE, TX 75067 |
| REED, STEPHANIE N | 903 GORDON AVENUE,NORWALK, IA 50211 |
| REEDEN MORTGAGE LLC | 17 W 240 22ND STREET,OAKBROOK TERRACE, IL 60181 |
| REEDER, SARAH M | 2946 SE HARRISON ST NUM 22,MILWAUKIE, OR 97222 |
| REEDS SPRING CITY      097 | PO BOX 171,REEDS SPRING, MO 65737 |
| REEDSBURG CITY | SAUK COUNTY SQUARE BLDG.,P.O. BOX 490,REEDSBURG, WI 53588 |
| REEDSBURG TOWN | E5009 COON VALLEY DR.,REEDSBURG, WI 53959 |
| REEG, BRIAN C | 5169 HERITAGE DR,CONCORD, CA 94521 |
| REESE & ASSOCIATES LLP | PO BOX 1973,TACOMA, WA 98401 |
| REESE APPRAISAL SERVICE | PO BOX 236,FOX ISLAND, WA 98333 |
| REESE VILLAGE | 2073 GATES ST.,REESE, MI 48757 |
| REESE, ALBERT E (AL) | 1610 OLEANDER PL,BARTOW, FL 33830 |
| REEVES & COMPANY INC. | 3333 DURHAM-CHAPEL HILL BLVD.,DURHAM, NC 27707 |
| REEVES APPRAISAL COMPANY | 6700 S. FLORIDA AVENUE,LAKELAND, FL 33813 |
| REEVES COUNTY | PO BOX 700,PECOS, TX 79772 |
| REEVES TITLE, INC | 8477 HWY 431 SOUTH,ALBERTVILLE, AL 35950 |
| REEVES, BARBARA | 1096 TABORLAKE DR,LEXINGTON, KY 40502 |
| REEVES, CAROLYN G | 221 SHILOH ROAD,PIEDMONT, SC 29673 |
| REEVES, COON & FUNDERBURG | 1900 N. 18TH ST. #500,MONROE, LA 71201 |
| REEVES, CYNTHIA (CINDY) | 29556 UTOPIA CT,MENIFEE, CA 92584 |
| REEVES, KAHN & HENNESSY | 4035 S.E. 52ND AVE.,P.O. BOX 86100,PORTLAND, OR 86100 |
| REEVES, MICHELLE A | 6519 BELLEFIELD DRIVE,FORT WAYNE, IN 46835 |
| REEVES-KEMPF, BJ | 1720 SILVERLAKE ROAD,EVERETT, WA 98208 |
| REFERRAL HOME LOANS | 4300 STEVENS CREEK BLVD,SUITE 201,SAN JOSE, CA 95129 |
| REFERRAL MORTGAGE SERVICES A DBA OF | 3930 SOUTH OLD HIGHWAY 94,SUITE 107,SAINT CHARLES, MO 63304 |

| Claim Name | Address Information |
|---|---|
| REFERRAL MORTGAGE SERVICES A DBA OF H55 | GROUP, INC,3930 SOUTH OLD HIGHWAY 94,SUITE 107,SAINT CHARLES, MO 63304 |
| REFERRAL MORTGAGE, INC. | 601 16TH ST,#C-108,GOLDEN, CO 80401 |
| REFFERAL MARKETING PARTNERS, | INC,BOCA RATON, FL 33487 |
| REFI LEADS, INC. A DBA OF NEW AMERICA | CAPITAL,1211 SE CARDINAL CT,SUITE 120,VANCOUVER, WA 98683 |
| REFLECTION CLEANING SERVICE | 21340 MICHELLE DRIVE,MACOMB, MI 48044 |
| REFLECTIONS MORTGAGE SERVICES, LLC | 1111 NE 25TH AVENUE,SUITE 104,OCALA, FL 34470 |
| REFRESH2O | 8403 CROSS PARK,AUSTIN, TX 78754 |
| REFUGIO CO. FARM BUREAU | P.O. BOX 1054,REFUGIO, TX 78377 |
| REFUGIO COUNTY | P. O. BOX 1001,REFUGIO, TX 78377 |
| REFUGIO/ARANSAS COUNTY FARM | P O BOX 1054,REFUGIO, TX 78377 |
| REFUND REALTY & MORTGAGE | 5225 KATY FREEWAY,SUITE 240,HOUSTON, TX 77007 |
| REGAL AWARDS, INC. | 6165 CENTER ST,OMAHA, NE 68106 |
| REGAL BROKERAGE, INC | 1957 W. CARSON STREET, STE 100,TORRANCE, CA 90501 |
| REGAL FINANCIAL SERVICES A DBA OF EASY | MORTGAG,2454 MILL STREET STE 2,ALIQUIPPA, PA 15001 |
| REGAL FINANCIAL SERVICES A DBA OF EASY | MORTGAGE IN,2454 MILL STREET STE 2,ALIQUIPPA, PA 15001 |
| REGAL HOME LENDING | 34931 US HWY 19,PALM HARBOR, FL 34684 |
| REGAL HOME SERVICES, INC. | 2035 ARROWHEAD AVENUE,S LAKE TAHOE, CA 96150 |
| REGAL LENDING GROUP, INC. | 5220 S. UNIVERSITY DRIVE,SUITE C201,DAVIE, FL 33328 |
| REGAL LIFE INSURANCE CO. | 16063 COMPRINT CIRCLE,GAITHERSBURG, MD 20877 |
| REGAL MORTGAGE | 400 RAMONA AVE,STE 105,CORONA, CA 92879 |
| REGAL MORTGAGE COMPANY | 2575 E. CAMELBACK,SUITE 450,PHOENIX, AZ 85016 |
| REGAL MORTGAGE COMPANY INC | 4120 INTERNATIONAL PARKWAY,SUITE 1150,CARROLLTON, TX 75007 |
| REGAL MORTGAGE CORP | 499 CASAZZA DRIVE,RENO, NV 89502 |
| REGAL MORTGAGE FUNDING GROUP, INC. | 4400 BAYOU BLVD, SUITE 38,PENSACOLA, FL 32503 |
| REGAL MORTGAGE GROUP | 1524 3RD AVENUE STE 202,LONGVIEW, WA 98632 |
| REGAL MORTGAGE INC | 2867 OGDEN AVENUE,LISLE, IL 60532 |
| REGAL MORTGAGE INC | 2867 OGDEN AVE,LISLE, IL 60532 |
| REGALIA MORTGAGE COMPANY | 2300 W. SAHARA AVE,SUITE 894,LAS VEGAS, NV 89102 |
| REGALIA MORTGAGE COMPANY | 333 H STREET,SUITE 5020,CHULA VISTA, CA 91910 |
| REGALIA MORTGAGE COMPANY | 2102 BUSINESS CENTER DR,STE 203 A,IRVINE, CA 92612 |
| REGAN INSURANCE AGENCY | 4244 CHAIN BRIDGE ROAD,FAIRFAX, VA 22030 |
| REGAN INSURANCE AGENCY, INC. | 90144 OVERSEAS HWY,TAVERNIER, FL 33070 |
| REGAN, THOMAS F | 65 JACKSON DR,CRANFORD, NJ 07016 |
| REGAR REALTY INC | 3607 GRAND AVE,GURNEE, IL 60031 |
| REGATTA APPRAISAL SERVICE | 884 WASHINGTON STREET,WEYMOUTH, MA 02189 |
| REGENCY APPRAISALS | 8805 TAMIAMI TRAIL N # 179,NAPLES, FL 34108 |
| REGENCY AT MCLEAN | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22013 |
| REGENCY FINANCIAL & MORTGAGE SERVICES | 4845 SW 148TH AVENUE,DAVIE, FL 33330 |
| REGENCY FINANCIAL SERVICES & INVESTMENTS | INC,219-15 MERRICK BLVD,LAURELTON, NY 11413 |
| REGENCY FINANCIAL SERVICES & INVESTMENTS | 2116 DEFODRY FERRY ROAD NW,ATLANTA, GA 30318 |
| REGENCY HOMES REALTY INC. | ATTN: SONIA PATTERSON,2 GRAMATAN AVENUE,SUITE 209,MOUNT VERNON, NY 10550 |
| REGENCY INS. CO. | P O BOX 2057,KALISPELL, MT 59903 |
| REGENCY INSURANCE CO. | P O BOX 30025,TAMPA, FL 33630 |
| REGENCY INSURANCE COMPANY | P.O. BOX 147018,GAINESVILLE, FL 32614 |
| REGENCY MORTGAGE CORP | 6276 AMBOY RD,STATEN ISLAND, NY 10309 |
| REGENCY MORTGAGE CORPORATIOPN | 4525SOUTH WASATCH BLVD #210,SALT LAKE CITY, UT 84124 |
| REGENCY MORTGAGE, LLC (MAIN) | 2604 W KENOSHA ST,STE 215,BROKEN ARROW, OK 74012 |

| Claim Name | Address Information |
|---|---|
| REGENCY PARK CONDOMINIUM | C/O SCHOENFELD INS. ASSOC.,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| REGENCY TOWERS | C/O CIGNA NATIONAL GROUP,P.O. BOX 477,CAPE MAY, NJ 08204 |
| REGENCY VILLAGE | C/O NATIONAL PROPERTY MGMT.,P.O. BOX 639,MILLBURN, NJ 07041 |
| REGENT APPRAISAL | 8300 GREENSBORO DR,MCLEAN, VA 22102 |
| REGENT INSURANCE COMPANY | ONE GENERAL DRIVE,SUN PRAIRIE, WI 53596 |
| REGENT MORTGAGE CO LLC | 5650 SIX FORKS RD #202,RALEIGH, NC 27609 |
| REGENT WOODLAND HILLS, LLC | 21900 BURBANK BLVD. 3RD FLOOR,WOODLAND HILLS, CA 91367 |
| REGENT'S SQUARE | P O BOX 515014,LOS ANGELES, CA 90051-5014 |
| REGENT'S SQUARE | FILE # 56684,LOS ANGELES, CA 90074-6684 |
| REGINA CHERIGO | 4255 DARLEIGH RD,BALTIMORE, MD 21236 |
| REGINA, THOMAS N (TOM) | 67 ILYSE CT,STATEN ISLAND, NY 10306 |
| REGINAL J HAYES | 3004 ACRES CIRCLE,PORTSMOUTH, VA 23703 |
| REGINALD JACKSON JR. | 2050 N CALVERT STREET,ARLINGTON, VA 22201 |
| REGINALD S. HOLLY (VA) | 10221 SLATER AVE #108,FOUNTAIN VALLEY, CA 92708 |
| REGINALD SPENCER | 630 SCENIC LANE,NELSONVILLE, OH 45764-9466 |
| REGIONAL APPRAISAL ASSOCIATES | 11 KING ST.,MIDDLETOWN, NY 10940 |
| REGIONAL APPRAISAL NW | ATTN R.D. LUKE, APPRAISER/OWNER,11636 NE 149TH ST,KIRKLAND, WA 98034 |
| REGIONAL APPRAISAL NW | 11636 NE 149 ST,KIRKLAND, WA 98034 |
| REGIONAL APPRAISAL SERVICE | PO BOX 12086,GREENVILLE, SC 29612 |
| REGIONAL APPRAISAL SERVICE | 919 W POINSETT ST,GREER, SC 29650 |
| REGIONAL APPRAISAL SERVICES | P.O. BOX 569,SOUTHAMPTON, PA 18966 |
| REGIONAL APPRAISAL SERVICES | 1728 LANCE END LANE,FENTON, MO 63026 |
| REGIONAL APPRAISAL SVCS INC | 1100 NW MURRAY RD # 800,PORTLAND, OR 97229 |
| REGIONAL APPRAISALS INC | 10555 165TH ST W,LAKEVILLE, MN 55044 |
| REGIONAL APPRAISALS INC. | 2225 VILLAGE WALK DR,HENDERSON, NV 89052 |
| REGIONAL HOME MORTGAGE, LLC | 1199 RARITAN ROAD,ROOM 203,CLARK, NJ 07066 |
| REGIONAL INSURANCE AGENCY, INC | 95 TORREY STREET,BROCKTON, MA 02301 |
| REGIONAL MANAGEMENT INC AGENT | 11 EAST FAYETTE ST,BALTIMORE, MD 21202 |
| REGIONAL MANAGEMENT INC. | 11 EAST FAYETTE STREET,BALTIMORE, MD 21202 |
| REGIONAL MORTGAGE CORP. | 14535 JOHN HUMPHREY DRIVE # 20,ORLAND PARK, IL 60462 |
| REGIONAL PROPERTIES | 9040 SUNSET DR,MIAMI, FL 33173 |
| REGIONAL R/E APPRAISAL SERVICS | 117 ROUTE 9 W,HAVERSTRAW, NY 10927 |
| REGIONAL R/E APPRAISAL SERVICS | 30 VAN BUREN STREET,STONY POINT, NY 10980 |
| REGIONAL REAL ESTATE APPRAISAL | 117 ROUTE 9W, SUITE 201,HAVERSTRAW, NY 10927 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE | ATTN PRESIDENT,117 ROUTE 9W,HAVERSTRAW, NY 10927 |
| REGIONAL REALTY | ATTN: RITA HONEYCUTT,63 MORGAN-BERRY ROAD,FALMOUTH, KY 41040 |
| REGIONAL RELOCATION & WHS, INC | P.O. BOX 11387,PHOENIX, AZ 85061-1387 |
| REGIONAL SEWER SERVICES | P.O. BOX 1105,BELLMAWR, NJ 08099 |
| REGIONAL TRUSTEE SERVICES CORP | 616 1ST AVENUE, SUITE 500,SEATTLE, WA 98104 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE,NEW HAVEN, CT 06511 |
| REGIONALHELPWANTED.COM, INC. | P.O. BOX 95000-1630,PHILEDELPHIA, PA 19195-1630 |
| REGIS BUSINESS CENTER | MIAMI AIRPORT,MIAMI, FL 33126 |
| REGISTER OF DEEDS | 720 EAST FOURTH STREET,CHARLOTTE, NC 28202 |
| REGISTER OF DEEDS | DAVIDSON COUNTY, ROOM 103,METRO COURTHOUSE,NASHVILLE, TN 37201 |
| REGISTER OF DEEDS, WORCESTER | COUNTY,2 MAIN STREET,WORCESTER, MA 01608 |
| REGO, PAUL | 7 LORI LANE,TAUNTON, MA 02780 |
| REGULATION & LICENSING DEPARTMENT | C/O: BRUCE KOHL, DIRECTOR,SECURITIES DIVISION,2550 CERRILLOS RD,SANTA FE, NM 87505 |
| REGUS | 200 SOUTH WACKER DRIVE,CHICAGO, IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| REGUS BUSINESS CENTER | 6200 STONERIDGE MALL RD,3RD FLOOR,PLEASANTON, CA 94588 |
| REGUS BUSINESS CENTER CORP | ONE STAMFORD PLAZA,STAMFORD, CT 06901 |
| REGUS BUSINESS CENTERS CORP. | 200 SOUTH WACKER DR,CHICAGO, IL 60606 |
| REGUS BUSINESS CENTRE | 1 ADAMS PLACE,QUINCY, MA 02169 |
| REGUS MANAGEMENT GROUP | 1111 LINCOLN ROAD,4TH FLOOR,MIAMI BEACH, FL 33139 |
| REGUS MANAGEMENT GROUP | 1111 LINCOLN ROAD,MIAMI BEACH, FL 33139 |
| REGUS MANAGEMENT GROUP | 2033 GATEWAY PLACE,SAN JOSE, CA 95110 |
| REGUS MANAGEMENT GROUP LLC | 6303 OWENSMOUTH AVENUE,10TH FLOOR,WOODLAND HILLS, CA 91367 |
| REGUS MANAGEMENT GROUP LLC | 6303 OWENSMOUTH AVENUE,WOODLAND HILLS, CA 91367 |
| REGUS MANAGEMENT GROUP LLC | 6200 STONERIDGE MALL RD,PLEASANTON, CA 94588 |
| REHN, ANDREW | 111 S 5TH AVENUE UNIT D,SAINT CHARLES, IL 60174 |
| REHOBOTH BEACH | P.O. BOX 1163,REHOBOTH BEACH, DE 19971 |
| REHOBOTH BEACH CITY TAX | P.O. BOX 1163,REHOBOTH BEACH, DE 19971 |
| REHOBOTH BEACH-DEWEY BEACH | CHAMBER OF COMMERCE,REHOBOTH BEACH, DE 19971 |
| REHOBOTH TOWN | 148 PECK STREET,REHOBOTH, MA 02769 |
| REID E CHOATE | PO BOX 388,PAHOA, HI 96778 |
| REID INSURANCE | 12805 OAK HILL AVENUE,HAGERSTOWN, MD 21742 |
| REID MORTGAGE AND REAL ESTATE | 4812 ESMAR RD. #41,CERES, CA 95307 |
| REID ROAD MUD #1 | 11111 KATY FRWY,STE.725,HOUSTON, TX 77079 |
| REID ROAD MUD 2 | P.O. BOX 73109,HOUSTON, TX 77273 |
| REIDSVILLE CITY | P.O. BOX 107,WENTWORTH, NC 27375 |
| REIDSVILLE INSURANCE | 108A MAIN STREET,REIDSVILLE, GA 30453 |
| REIGHTLER, LOLA | 810 OLD RIVERSIDE RD,BROOKLYN, MD 21225 |
| REIGHTLER, LOLA I | 810 OLD RIVERSIDE RD,BROOKLYN PARK, MD 21225 |
| REIHL & KNODE | INSURANCE AGENCY,P.O. BOX 7373,BALTIMORE, MD 21227 |
| REILLY APPRAISAL GROUP | 190 NORTHERN COVE DRIVE,LITTLETON, NC 27850 |
| REILLY'S CLEANING SERVICE | WILLIAM P. REILLY,16 TITAN LANE,GREENVILLE, NH 03048 |
| REILLY'S CLEANING SERVICE | WILLIAM P. REILLY,GREENVILLE, NH 03048 |
| REILLY, CHRISTIAN | 126 ELM ST,MARSHFIELD, MA 02050 |
| REIMEN, MICHAEL (MIKE) | 8033 NIELSEN DRIVE,TINLEY PARK, IL 60477 |
| REIMER & LORBER CO. | 2450 EDISON BLVD.,P O BOX 968,TWINSBURG, OH 44087 |
| REIMER LORBER/ARNOVITS CO LPA | 2450 EDISON BLVD,TWINSBURG, OH 44087 |
| REIN MORTGAGE COMPANY | 5650 GREENWOOD PLAZA BLVD,#144,GREENWOOD VILLAGE, CO 80111 |
| REINARD INSURANCE AGENCY | 349 BUSTLETON AVENUE,FEASTERVILLE, PA 19047 |
| REINBOLD & ASSOC., INC | 7497 GRATIOT RD,SAGINAW, ME 48609 |
| REINER & REINER, E. BENDETT PC | 160 FARMINGTON AVE.,FARMINGTON, CT 06032 |
| REINHAREINHAUS, CLAUDIA E | 5001 SW CANTERBURY LANE,PORTLAND, OR 97219 |
| REINKE, KRISTI R | 36761 FRANKLIN AVE,MADERA, CA 93638 |
| REINSURANCE ASSOC.OF MINNESOTA | POST OFFICE BOX 308,ESKO, MN 55733 |
| REINSURANCE COMPANY OF AMERICA | 10 S. LASALLE ST.,CHICAGO, IL 60603 |
| REIR INC. | 825 N. CHARLES STREET,BALTIMORE, MD 21201 |
| REIR INVESTMENTS, INC. | 825 N. CHARLES STREET,BALTIMORE, MD 21201 |
| REIS VALUATION | 10503 E. DENNIS ST,MESA, AZ 85207 |
| REISCHE APPRAISAL SER | PO BOX 135,COLUSA, CA 95932 |
| REISCHE APPRAISAL SERVICES | PO BOX 135,COLUSA, CA 95932 |
| REISINGER INSURANCE AGENCY | P.O.BOX 116,NEW BLOOMFIELD, PA 17068 |
| REISS, RACHEL K | 2816 172ND ST,BAYSIDE, NY 11358 |
| REISTER OF DEEDS | 166 BOULDER DR, STE 202,FITCHBURG, MA 01420 |
| REITER & REITER | 7238 BUNION DRIVE,JACKSONVILLE, FL 32222 |

| Claim Name | Address Information |
|---|---|
| REITZ, SANDY A | 906 CASEY DRIVE,MINOOKA, IL 60447 |
| REJ LLC | 3624 GUILFORD LANE,NORMAN, OK 73072 |
| RELATIONSHIP TRUST MORTGAGE, LLC | 1800 SECOND STREET #905,SARASOTA, FL 34236 |
| RELATIONSHIP TRUST MORTGAGE, LLC | 1800 2ND ST STE 705,SARASOTA, FL 342365961 |
| RELI BROKERS | 3170 CROW CANYON PLACE,SUITE 135,SAN RAMON, CA 94583 |
| RELI BROKERS INC | 9040 BRENTWOOD BLVD STE A,BRENTWOOD, CA 94513 |
| RELI INC | 6349 PICCADILLY SQ DR,MOBILE, AL 36609 |
| RELIABANK INSURANCE AGENCY | 1401 4TH STREET,WATERTOWN, SD 57201 |
| RELIABLE AGENCY INC. | 803 CARLTON AVE.,P.O. BOX 620,CLOQUET, MN 55720 |
| RELIABLE FINANCIAL GROUP LLC | 10 WARREN ROAD STE 260,COCKEYSVILLE, MD 21030 |
| RELIABLE HOME FINANCING | 9649 RUSSIAN SAGE LO,PARKER, CO 80138 |
| RELIABLE INSURANCE SERVICES | 11319 KATY FREEWAY,HOUSTON, TX 77079 |
| RELIABLE LIFE INSURANCE | 4200 SOUTH FWY STE 722,FORT WORTH, TX 761151403 |
| RELIABLE MORTGAGE | 613 CAMELIA STREET,PANAMA CITY BEACH, FL 32407 |
| RELIABLE MORTGAGE | 2510 N GRAND AVE, #210,SANTA ANA, CA 92705 |
| RELIABLE MORTGAGE BANKERS CORPORATION | 1999 MARCUS AVE,LAKE SUCCESS, NY 11042 |
| RELIABLE MORTGAGE CONSULTANTS | 357 HEMPSTEAD TURNPIKE,WEST HEMPSTEAD, NY 11552 |
| RELIABLE MORTGAGE FUNDING, LLC | 3158 RIVER ROAD,DES PLAINES, IL 60018 |
| RELIABLE MORTGAGE GROUP INC | 900 S SHACKLEFORD RD STE 300,LITTLE ROCK, AR 72211 |
| RELIABLE MORTGAGE INC | 1783 S WASHINGTON,STE 104,NAPERVILLE, IL 60565 |
| RELIABLE MORTGAGE NETWORK INC | 10198 NW 47TH STREET,SUNRISE, FL 33351 |
| RELIABLE MORTGAGE RESOURCE | 9288 E STAR HILL TRAIL,LONE TREE, CO 80124 |
| RELIABLE MORTGAGE SOLUTIONS | 9978 NW 127 TERRACE,HIALEAH GARDENS, FL 33018 |
| RELIABLE MORTGAGE SOLUTIONS | 1910 120TH PL. SE,SUITE 201,SNOHOMISH, WA 98208 |
| RELIABLE MORTGAGE, INC. | 533 WASHINGTON ST,WHITMAN, MA 02382 |
| RELIABLE REALTY | 409 N. GREEN STREET,BROWSBURG, IN 46112 |
| RELIABLE RESEARCH CO INC | 9541 LACKLAND RD,SAINT LOUIS, MO 63114 |
| RELIABLE SOURCE MORTGAGE, INC. | 1525 CENTRAL AVENUE,CHARLOTTE, NC 28205 |
| RELIANCE | P.O. BOX 371312M,PITTSBURG, PA 15250 |
| RELIANCE BAY FUNDING | 2000 POWELL STREET,SUITE 250,EMERYVILLE, CA 94608 |
| RELIANCE BAY FUNDING | 5901 CHRISTIE AVE STE 300,EMERYVILLE, CA 946081934 |
| RELIANCE BAY FUNDING | 3100 DE LA CRUZ BLVD.,SUITE 101,SANTA CLARA, CA 95054 |
| RELIANCE BAY FUNDING | 2107 N FIRST ST,# 350,SAN JOSE, CA 95131 |
| RELIANCE CAPITAL | 1967 HIGHWAY 27 STE 12,EDISON, NJ 08817 |
| RELIANCE FINANCIAL D/B/A OF SANDHU INC. | 2678 BISHOP DRIVE SUITE 235,SAN RAMON, CA 94583 |
| RELIANCE FINANCIAL GROUP | 2528 QUME DRIVE,SUITE 6,SAN JOSE, CA 95131 |
| RELIANCE FINANCIAL GROUP, INC. | 3501 ROCHESTER ROAD,TROY, MI 48083 |
| RELIANCE FUNDING GROUP INC | 1010 CAMERADO DRIVE, #204,CAMERON PARK, CA 95682 |
| RELIANCE FUNDING SERVICES INC | 1101 NORTH KINGS HWY,SUITE G100,CHERRY HILL, NJ 08034 |
| RELIANCE MORTGAGE | 7700 LITTLE RIVER TNPK,ANNANDALE, VA 22003 |
| RELIANCE MORTGAGE A DBA LV CAPITAL I, | 2725 E DESERT INN RD STE 100,LAS VEGAS, NV 891213612 |
| RELIANCE MORTGAGE A DBA LV CAPITAL I, | LLC,8920 WEST TROPICANA AVE.,SUITE 106,LAS VEGAS, NV 89147 |
| RELIANCE MORTGAGE A DBA OF RELIANCE | 1220 20TH STREET SOUTEAST,SALEM, OR 97302 |
| RELIANCE MORTGAGE INC | 22771 S. WESTERN AVE #209,TORRANCE, CA 90501 |
| RELIANCE MORTGAGE, INC. A DBA OF LO INC | 1008 140TH AV,BELLEVUE, WA 98005 |
| RELIANCE ONE MORTGAGE LLC | 2113 GOVERNMENT PLACE #G,OCEAN SPRINGS, MS 39564 |
| RELIANCE ONE MORTGAGE, LLC | 4600 POST OAK PLACE, #225,HOUSTON, TX 77027 |
| RELIANCE PLUMBING | PO BOX 622315,OVIEDO, FL 327622315 |
| RELIANCE REALTY | 240 NAT TURNER BLVD,SUITE 101,NEWPORT NEWS, VA 23606 |

| Claim Name | Address Information |
|---|---|
| RELIANCE REALTY | 240 NAT TURNER BLVD,NEWPORT NEWS, VA 23606 |
| RELIANCE REALTY | 11830 CANNON BLVD J,NEWPORT NEWS, VA 23606 |
| RELIANCE TITLE CO | 815 CORAL RIDGE DR,CORAL SPRINGS, FL 33071 |
| RELIANT APPRAISAL GROUP LP | 5404 SHOALWOOD AVE,AUSTIN, TX 78756 |
| RELIANT APPRAISAL SERVICES LLC | PO BOX 114,THOROFARE, NJ 08086 |
| RELIANT APPRAISAL SERVICES LLC | 22652 SHERRY DR,BROWNSTONE TWP, MI 48134 |
| RELIANT BANCORP INC | 123 A E WISCONSIN AVE,OCONOMOWOC, WI 53066 |
| RELIANT BANCORP INC | 1341 W WISCONSIN AVE,OCONOMOWOC, WI 530662646 |
| RELIANT ENERGY | PO BOX 650475,DALLAS, TX 75265-0475 |
| RELIANT ENERGY MINNEGASCO | P.O. BOX 1297,MINNEAPOLIS, MN 55472 |
| RELIANT ENGERGY | P.O. BOX 1297,MINNEAPOLIS, MN 55472 |
| RELIANT MORTGAGE A DBA OF EXPERSOURCE | CONSULTANTS,655 UNIVERSITY AVENUE,STE 123,SACRAMENTO, CA 95825 |
| RELIANT MORTGAGE A DBA OF EXPERSOURCE | CONSULTA,655 UNIVERSITY AVENUE,STE 123,SACRAMENTO, CA 95825 |
| RELIANT MORTGAGE CO | 1811 S JONES BLVD,LAS VEGAS, NV 89146 |
| RELIANT MORTGAGE GROUP INC | 111 WASHINGTON STREET STE 201E,PLAINVILLE, MA 02762 |
| RELIANT TITLE | 184 BUSINESS PARK DR,VIRGINIA BEACH, VA 23462 |
| RELINCO INSURANCE | COMMONWEALTH RELOCATION,8 PENN CENTER,PHILADELPHIA, PA 19103 |
| RELOCATION CO INC | 4350 EXECUTIVE DR, STE 150,SAN DIEGO, CA 92121 |
| RELOCATION CO INC | 4350 EXECUTIVE DR,SAN DIEGO, CA 92121 |
| RELOCATION GUIDE | 14460 NEW FALLS OF THE,RALEIGH, NC 27614 |
| RELOCATION INS SERV LP | 3000 GREENRIDGE,STE. 901,HOUSTON, TX 77057 |
| RELOCATION SOLUTIONS INC. | 1000 FORT SALONGA RD., STE 4,NORTHPORT, NY 11768 |
| RELS VALUATION | PO BOX 5473,MINNETONKA, MN 55343 |
| RELYON TITLE AGENCY, INC | 4150 BELDEN VILLAGE STREET,CANTON, OH 44718 |
| REM CORPORATION | P.O. BOX 970,690 SOUTH MAIN ST,DOWNERS GROVE, IL 60516 |
| REM PUBLISHING LLC | 3036 LEAFWOOD DRIVE SE,MARIETTA, GA 30067 |
| REM PUBLISHING, LLC | DBA R.E. REAL ESTATE MAGAZINE,3036 LEAFWOOD DR SE,MARIETTA, GA 30067 |
| REMARKETING SOLUTIONS INT'L | 5 CONNAIR ROAD,ORANGE, CT 06477 |
| REMAX | 314 COMMONS WAY,PRINCETON, NJ 08540 |
| REMAX | ROBERT BARNHARDT SR,SEWELL, NJ 08080 |
| REMAX | 6375 MERCURY DR,MACHANICSBURG, PA 17050 |
| REMAX | 6375 MERCURY DR,SUITE 101,MACHANICSBURG, PA 17050 |
| REMAX | 528 EAST LANCASTER AVENUE,SAINT DAVIDS, PA 19087 |
| REMAX | 528 EAST LANCASTER AVE,SAINT DAVIDS, PA 19087 |
| REMAX | 574 F RITCHIE HWY,SERVENA PARK, MD 21146 |
| REMAX | CORNER RTE 3 & 104 - BOX 1667,MEREDITH, OH 03253 |
| REMAX | CORNER RT 3 & 104,MEREDITH, NH 03253 |
| REMAX | 305 HARRISON ST, #200,LEESBURG, VA 20175 |
| REMAX | 10903 INDIAN HEAD HWY,FORT WASHINGTON, MD 20744 |
| REMAX | 10903 INDIAN HEAD HWY,FORT WASHINGTON, ME 20744 |
| REMAX | 1209 SHOPPING CENTER RD,STEVENSVILLE, MD 21666 |
| REMAX | PO BOX 7267,WOODBRIDGE, VA 22195 |
| REMAX | 3315 LEE HIGHWAY,ARLINGTON, VA 22207 |
| REMAX | 5100 LEESBURG PIKE #200,ALEXANDIRA, VA 22302 |
| REMAX | 943 GLENWOOD STATION LANE,CHARLOTTESVILLE, VA 22901 |
| REMAX | 451 HAYWOOD RD,GREENVILLE, SC 29607 |
| REMAX | 451 HAYWOOD RD,ATTN JIM FRITZSCHE,GREENVILLE, SC 29607 |
| REMAX | 5975 CLEVELAND AVE .,COLUMBUS, OH 43231 |
| REMAX | 8500 STATION STREET,SUITE 275,MENTOR, OH 44060 |

| Claim Name | Address Information |
|---|---|
| REMAX | 8500 STATION STREET,MENTOR, OH 44060 |
| REMAX | 1200 S. SHELTON RD,PLYMOUTH, MI 48170 |
| REMAX | 1517 SOUTH PARK STREET,KALAMAZOO, MI 49001 |
| REMAX | 5096 LOVERS LANE,PORTAGE, MI 49002 |
| REMAX | 26078 US 12 HWY, STE A,STURGIS, MI 49091 |
| REMAX | 4316 WASHINGTON ROAD,ATTN IRA TRINDALL,EVANS, GA 30809 |
| REMAX | 4316 WASHINGTON ROAD,EVANS, GA 30809 |
| REMAX | 6985 WALLACE RD,ORLANDO, FL 32819 |
| REMAX | 4347 CLARK ROAD,SARASOTA, FL 34233 |
| REMAX | 24 NORTH BLVD. OF PRESIDENTS,SARASOTA, FL 34236 |
| REMAX | 919 CONFERENCE DRIVE,GOODLETTESVILLE, TN 37072 |
| REMAX | 6006 BROWNSBORO PARK BLVD,LOUISVILLE, KY 40207 |
| REMAX | 6100 CLARKS CREED RD.,PLAINFIELD, IN 46168 |
| REMAX | 2820 GRANTLINE RD,NEW ALBANY, IN 47150 |
| REMAX | 102 1ST ST SE,BONBURANT, IA 50035 |
| REMAX | 6600 UNIVERSITY AVE,DES MOINES, IA 50311-1541 |
| REMAX | WINDSOR HEIGHTS OFFIC,DES MOINES, IA 50311-1693 |
| REMAX | 357 W WISCONSIN AVE,OCONOMOWOC, WI 53066 |
| REMAX | 807 N CHURCH STREET,WATERTOWN, WI 53098 |
| REMAX | ,CHICAGO, IL 600614 |
| REMAX | 1125 WEILAND RD,BUFFALO GROVE, IL 60089 |
| REMAX | 12821 S. MONITOR AVE.,PALOS HTS, IL 60463 |
| REMAX | ATT: SHERRY VAN SYCKLE,12821 S. MONITOR AVE.,PALOS HTS, IL 60463 |
| REMAX | 14316 WILL COOK RD,HOMER GLEN, IL 60491 |
| REMAX | 1528 FULLERTON,CHICAGO, IL 60614 |
| REMAX | 1103 SOUTHWEST 1ST  STREET,OAK GROVE, MO 64075 |
| REMAX | 1131 N. CAUSEWAY BLVD.,MANDEVILLE, LA 70471 |
| REMAX | 10375 E HARVARD AVE,DENVER, CO 803237 |
| REMAX | 104 E OLIVE AVE,REDLANDS, CA 92373 |
| REMAX | 140 E OLIVE AVE  # 103,REDLANDS, CA 92373 |
| REMAX | 21907 64TH AVE W,# 200,MOUNTLAKE TERRACE, WA 98043 |
| REMAX | 21907 64TH AVE W,MOUNTLAKE TERRACE, WA 98043 |
| REMAX | 14961 CHAIN LAKE RD,SUITE 149,MONROE, WA 98272 |
| REMAX | 14961 CHAIN LAKE RD,MONROE, WA 98272 |
| REMAX 10 | ATTN: JILL DREBING,9926 SOUTH WEST HIGHWAY,OAKLAWN, IL 60464 |
| REMAX 100 | ATTN: MICHAEL SKELTON,710 KIPLING ST, #110,LAKEWOOD, CO 80215 |
| REMAX ACHIEVERS | 3590 FISHINGER BLVD.,HILLIARD, OH 43026 |
| REMAX ACTION PROPERTIES | ATTN: ROBERT NORBURY,1710 S. MAIN STREET,CHINA GROVE, NC 28023 |
| REMAX ADVANTAGE | 7127 S WESTNEDGE AVENUE,PORTAGE, MI 49002 |
| REMAX ADVANTAGE | ATTN: RANDY BROOKS,6475 SPANISH FORT BOULEVARD,SUITE B,SPANISH FORT, AL 36527 |
| REMAX AFFILIATES | 1320 HWY 395,GARDNERVILLE, NV 89410 |
| REMAX ALLIANCE | ATTN: ALLISON HISAAD,37569 FIVE MILE ROAD,LIVONIA, MI 48154 |
| REMAX ALLIANCE | ATTN: MARCUS EDWARDS,18801 LANCASHIRE ST.,DETROIT, MI 48223 |
| REMAX ASSOCIATES | ATTN: ANTHONY RAFFIN,21610 E 11 MILE ROAD,ST. CLAIR SHORES, MI 48081 |
| REMAX ASSOCIATES BANK OWNED / | INVESTMENT DIVISION,ATTN: ALBERT HAKIM,21610 E. ELEVEN MILE ROAD, SUITE 5,ST. CLAIR SHORES, MI 48080 |
| REMAX CINCO RANCH | ATTN: FLORENCE RICHARDSON,916 SOUTH MASON ROAD,KATY, TX 77450 |
| REMAX CLASSIC | ATTN: BEATA SYNOWIEC,29630 ORCHARD LAKE,FARMINGTON, MI 48334 |
| REMAX CLASSIC/ JACK CREAVEN SELLS HOMES | ATTN: JACK CREAVEN,101 NORTH PRECINCT ROAD,CENTERVILLE, MA 02632 |

| Claim Name | Address Information |
|---|---|
| REMAX ELITE | ATTN: LYNN DICKERSCHEID,640 BEELER BOULEVARD,HAMILTON, OH 45013 |
| REMAX EXECUTIVE REALTY | ATTN: ALEX MENDENHALL,7825 BALLANTYNE COMMONS PARKWAY,SUITE 100,CHARLOTTE, NC 28277 |
| REMAX EXPERIENCE | ATTN: BRIAN MARSTON,574C NEWARK POMPTON TURNPIKE,POMPTON PLAINS, NJ 07444 |
| REMAX EXPERTS | 574 F. RITCHIE HWY,SEVERNA PARK, MD 21146 |
| REMAX FOREST CITY | 5596 E. RIVERSIDE,LOVES PARK, IL 61111 |
| REMAX GOLD | 1209 SHOPPING CENTER ROAD,STEVENSVILLE, MD 21666 |
| REMAX GOLD COUNTRY PROPERTIES | 851 PLEASANT VALLEY RD,DIANE HALL,DIAMOND SPRINGS, CA 95619 |
| REMAX GOLD COUNTRY PROPERTIES | 851 PLEASANT VALLEY RD,DIAMOND SPRINGS, CA 95619 |
| REMAX GREATER ATLANTA – J ASSETS INC | ATTN: JEFF PEARGIN,1101 JUNIPER STREET, #1413,ATLANTA, GA 30309 |
| REMAX HARBOR REALTY | ATTN: JON MARSHMAN,1133 BAL HARBOR BOULEVARD,PUNTA GORDA, FL 33950 |
| REMAX HOME SALE SERVICES | 1200 S SHELTON ROAD,PLYMOUTH, MI 48170 |
| REMAX METRO | 21907 64TH AVE W,# 200,PATRICK REAGAN,MOUNTLAKE TERRANCE, WA 98043 |
| REMAX MOUNTAINVIEW | ATTN: LISA MAXVILLE,10532 CEDAR CREEK DRIVE,MANASSAS, VA 20112 |
| REMAX OCEAN WEST | ATTN: DENNIS FOX,1801 OAK. STREET,SUITE 120,BAKERSFIELD, CA 93301 |
| REMAX OF ATLANTA | ATTN: MIKE SLOVAKIA,1400 MONTREAL ROAD,TUCKER, GA 30084 |
| REMAX OF KALAMAZOO | 1517 SOUTH PARK STREET,KALAMAZOO, MI 49001 |
| REMAX OF READING | ATTN: DAVID YEAGER,1290 BROADCASTING ROAD,WYOMISSING, PA 19610 |
| REMAX ONE | ATTN: ANTHONY DOZIER,4201 NORTHVIEW DRIVE,BOWIE, MD 20716 |
| REMAX PERFORMANCE | ATTN: NANCY DAVIS,30 STONECREST COURT,SHELBYVILLE, KY 40065 |
| REMAX PERFORMANCE INC | 300 SUNNY GLEN COURT,BOX 5044,THE WOODLANDS, CO 80866 |
| REMAX PERFORMANCE, INC. | 300 SUNNY GLEN COURT,WOODLAND PARK, CO 80866 |
| REMAX PREFERRED | ATTN: DIXIE MAUDDREY,7101 CREEDMOOR ROAD, #115,RALEIGH, NC 27613 |
| REMAX PROFESSIONALS | ATTN: EDWARD LUKASIK,440 W BOUGHTON ROAD,BOLINGBROOK, IL 60440 |
| REMAX REAL ESTATE CENTER | ATTN: CHRIS MYERS,365 GLENBROOK DRIVE,TRACY, CA 95377 |
| REMAX REAL ESTATE EXPERTS | 8500 STATION STREEET,SUITE 275,SANDY HUNTINGTON,MENTOR, OH 44060 |
| REMAX REAL ESTATE GROUP (GOODWIN REALTY) | ATTN: MARY GOODWIN,6600 UNIVERSITY,DES MOINES, IA 50311-1693 |
| REMAX REALTY CENTER | 807 NORTH CHURCH STREET,RICH MOEN,WATERTOWN, WI 53098 |
| REMAX RENAISSANCE | 305 HARRISON STREET,SUITE 200,LEESBRUG, VA 20175 |
| REMAX SELECT | ATTN: DIANE BURDGICK,1320 W HILL ROAD,FLINT, MI 48507 |
| REMAX SHOWCASE HOMES | ATTN: ANN BISHOP,912 S. OLD WOODWARD AVENUE,BIRMINGHAM, MI 48009 |
| REMAX TEAM 2000 | ATTN: BEV LABUDA,15607 SOUTH HARLEM AVENUE,ORLAND PARK, IL 60462 |
| REMC ENTERPRISES, INC. | 8105 IRVINE CENTER DRIVE,STE  900,IRVINE, CA 92618 |
| REMC ENTERPRISES, INC. | 8105 IRVINE CENTER DRIVE,IRVINE, CA 92618 |
| REMEDY | 11711 SOUTH EAST 8TH ST.,BELLEVUE, WA 98005-0000 |
| REMER LANE INSURANCE | P.O.BOX 14514,SAVANNAH, GA 31416 |
| REMER P. CLIFTON | P.O. BOX 882,STATESBORO, GA 30459 |
| REMERICA COUNTRY HOMES | ATTN: BRIAN RUSSELL,14931 TELEGRAPH ROAD,FLAT ROCK, MI 48134 |
| REMI CAPITAL | 5 MARINE VIEW PLAZA,SUITE 401,HOBOKEN, NJ 07030 |
| REMILLARD INSURANCE CO. | 79 LYMAN STREET,SOUTH HADLEY, MA 01075 |
| REMINGTON FARMERS MUTUAL | PO BOX 68,REMINGTON, IN 47977 |
| REMINGTON MUD #1 | 6935 BARNEY ROAD,#110,HOUSTON, TX 77092 |
| REMINGTON TOWN | 203 EAST MAIN STREET,REMINGTON, VA 22734 |
| REMNANT MORTGAGE COMPANY A DBA OF | REMNANT CORPORAT,19004 1ST AVE. SE,BOTHELL, WA 98012 |
| REMNANT MORTGAGE COMPANY A DBA OF | REMNANT,19004 1ST AVE. SE,BOTHELL, WA 98012 |
| REMODELING SHOW | PO BOX 612128,DALLAS, TX 75261 |
| REMOS LENDING LLC | 2893 EXECUTIVE PARK DIRVE,#304,WESTON, FL 33331 |
| REMS SERVICE CO INC | AGENT FOR STANLEY H WILEN,PO BOX 245,RANDALLSTOWN, MD 21133 |

| Claim Name | Address Information |
|---|---|
| RENAISSANCE APPRAISAL | 25245 W. FIRE MILE,REDFORD, MI 48239 |
| RENAISSANCE COMMUNICATIONS | 1510 WESTOVER RD,LINDEN, NJ 07036 |
| RENAISSANCE CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| RENAISSANCE FINANCIAL | 1703 MANGO CIRCLE,SUITE C,WEST PALM BEACH, FL 33406 |
| RENAISSANCE INVESTMENTS LLC | 134 OAKLAND AVE,SPARTANBURG, SC 29302 |
| RENAISSANCE LENDING LLC | 2345 W. 7TH STREET,DENVER, CO 80211 |
| RENAISSANCE MORTGAGE CORP | 22 STILES ROAD,SUITE 103,SALEM, NH 03079 |
| RENAISSANCE ORLANDO RESORT | 6677 SEA HARBOR DRIVE,ORLANDO, FL 32821 |
| RENAISSANCE QUAIL HOLLOW | 11080 CONCORD-HAMBDEN ROAD,PAINESVILLE, OH 44077 |
| RENAISSANCE SAVERY HOTEL | 401 LOCUST STREET,DES MOINES, IA 50309 |
| RENAISSANCE STATION CONDO | C/O AVITT MANAGEMENT ASSOC.,1115 INMAN AVE. #337,EDISON, NJ 08820 |
| RENAISSANCE STATION CONDO ASSN | C/O JACOBSON GOLDFARB & SCOTT,1460 RT. 9 NORTH, P.O.BOX 489,WOODBRIDGE, NJ 07095 |
| RENCO | 325 EASTLAKE AVE. E.,P O BOX 778,SEATTLE, WA 98111 |
| RENDACI, IMELDA | 11924 SAND DOLLAR CIRCLE,INDIANAPOLIS, IN 46250 |
| RENDACI, NICOLE | 5565 BUTTONWOOD DR,NOBLESVILLE, IN 46062 |
| RENEA S ROWLAND INS AGENCY INC | 405 NORTH BROAD STREET,CLINTON, SC 29325 |
| RENEE YOUNG | 511 WHITE OAK DRIVE,ELIZABETHTOWN, KY 42701 |
| RENEWAL MORTGAGE INC | 329 OAK STREET STE 201,GAINESVILLE, GA 30501 |
| RENFRO, AIDAN | 317 ROSE MARIE CT.,SAINT PETERS, MO 63376 |
| RENFRO, AIDAN RAI | 317 ROSE MARIE CT,ST PETERS, MO 63376 |
| RENNER HANSBOROUGH & REESE INC | 6561 EDSALL ROAD,SPRINGFIELD, VA 22151 |
| RENNER HANSBOROUGH & REESE, INC. | ATTN JILL D AULD,12610 THREE SISTERS RD,POTOMAC, MD 20854 |
| RENNER, HANSBOROUGH & REESE | 12610 THREE SISTERS RD,POTOMAC, MD 20854 |
| RENNETT KAE & ASSOCIATES | 3080 LONE PINE ROAD,MEDFORD, OR 97504 |
| RENNIE, BRIAN F | 712 GOLDENROD AVE,CORONA DEL MAR, CA 92625 |
| RENNIE, STEVE P | 19 VIA CERAMICA,SAN CLEMENTE, CA 92673 |
| RENNINGER APPRAISAL SERVICES | 220 N. JAY STREET SUITE 1-A,LOCK HAVEN, PA 17745 |
| RENO 2002 SAD #4 | CITY OF RENO UNIT #53,PORTLAND, OR 97208 |
| RENO COUNTY | 206 W. 1ST STREET,HUTCHINSON, KS 67501 |
| RENO ENTERPRISE INC DBA PREFERRED CHOICE | MORTGAGE,610 SPARTANBURG HWY,HENDERSONVILLE, NC 28792 |
| RENO ENTERPRISE INC DBA PREFERRED CHOICE | MORTGA,610 SPARTANBURG HWY,HENDERSONVILLE, NC 28792 |
| RENO SPARKS ASSOCIATION OF | REALTORS,RENO, NV 89570-0969 |
| RENO TWP          069 | 7720 OLD STATE ROAD,WHITTEMORE, MI 48770 |
| RENSSELAER CITY | TAX COLLECTOR,505 BROADWAY,RENSSELAER, NY 12144 |
| RENSSELAER CITY - RENSSELAE | TAX COLLECTOR,505 BROADWAY ST.,RENSSELAER, NY 12144 |
| RENSSELAER COUNTY | 505 BROADWAY,RENSSELAER, NY 12144 |
| RENSSELAERVILLE TOWN | P.O. BOX 185,RENSSELAERVILLE, NY 12147 |
| RENTAL MANAGEMENT COMPANY | ,EVERETT, WA 98205 |
| RENTAL MANAGEMENT COMPANY | 7304 10TH STREET STE #A,EVERETT, WA 98205 |
| RENTAL MGT. CO. | 7304 10TH STREET SE,EVERETT, WA 98205 |
| RENTERIA, ELIDIA | 83833 OZARK DR,INDIO, CA 92203 |
| RENTERIA, MIRIAN D | 186 GRAND BLVD.,BRENTWOOD, NY 11717 |
| RENVILLE COUNTY | 500 E DEPUE,2ND FLOOR, SUITE 202,OLIVIA, MN 56277 |
| RENZULLI, KARA M | 7 STONY HOLLOW CT.,GREENLAWN, NY 11740 |
| REO AMERICA REALTY | ATTN: LARRY WILLIAMS,15101 W. 8 MILE ROAD,DETROIT, MI 48235 |
| REO ASSET SERVICES | ATTN: THOMAS BLANCHARD,4955 SOUTH DURANGO DRIVE,SUITE 120,LAS VEGAS, NV 89113 |
| REO REAL ESTATE | ATTN: LINDA VANE,108 POWERS COURT,STERLING, VA 20166 |

| Claim Name | Address Information |
|---|---|
| REO REAL ESTATE | ATTN: PHIL CHERNITZER,5031 BACKLICK ROAD,ANNANDALE, VA 22003 |
| REO RESOURCES | ATTN: CLINT DUNHAM,21800 W. 10 MILE, SUITE 214,SOUTHFIELD, MI 48075 |
| REOASSETS.NET | ATTN: NEIL SIMARD,25462 ALPINE COURT,MURRIETA, CA 92563 |
| REPCO UTILITIES | PO BOX 903,MILLERSVILLE, MD 21108 |
| REPUBLIC BANK | C/O THOMAS EICKEMEYER,FARMINGTON HILLS, MI 48334 |
| REPUBLIC BANK AND TRUST | 401 W. MAIN,NORMAN, OK 73069 |
| REPUBLIC EQUITIES | 4108 PARK ROW # 404 B,CHARLOTTE, NC 28209 |
| REPUBLIC FINANCAIL CORPORATION | 2550 N THUNDERBIRD CIRCLE,#105,MESA, AZ 85215 |
| REPUBLIC FIRE & CASUALTY | INDEPENDENT INS. GROUP,5525 LBJ FREEWAY,DALLAS, TX 75240 |
| REPUBLIC FIRE AND CASUALTY | 2727 TURTLE CREEK BOULEVARD,DALLAS, TX 75219 |
| REPUBLIC FIRE CASUALTY | 701 NORTH 7TH ST STE 5,WEST MONROE, LA 71291 |
| REPUBLIC FUNDING MORTGAGE LLC | 7464 W SAHARA AVE,LAS VEGAS, NV 89117 |
| REPUBLIC HOME LOANS CORPORATION | 6920 SANTA TERESA BLVD,# 201,SAN JOSE, CA 95119 |
| REPUBLIC INSURANCE COMPANY | CROSS KEYS INSURANCE,P O BOX 14150,MONROE, LA 71201 |
| REPUBLIC LENDING | 4610 E WEAVER RD,PHOENIX, AZ 85050 |
| REPUBLIC LLOYDS | 2727 TURTLE CREEK BLVD.,DALLAS, TX 75219 |
| REPUBLIC LLOYDS | P.O. BOX 650699,DALLAS, TX 75265 |
| REPUBLIC LLOYDS | PO BOX 809061,DALLAS, TX 75380 |
| REPUBLIC LLOYDS INS. CO. | 1326 EAST YANDELL DRIVE,EL PASO, TX 79902 |
| REPUBLIC MORTGAGE HOME LOAN LLC | 219 E. PINE STREET, SUITE 200,PO BOX 2262,PINEDALE, WY 82941 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 455 RICE ROAD,SUITE 101,TYLER, TX 75703 |
| REPUBLIC MORTGAGE HOME LOANS LLC | A DBA EXECUTIVE H,1407 N. WHITLEY DRIVE,SUITE 13,FRUITLAND, ID 83619 |
| REPUBLIC MORTGAGE HOME LOANS LLC A DBA | EXE,1407 N. WHITLEY DRIVE,SUITE 13,FRUITLAND, ID 83619 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | 72 NORTH 300 EAST,ROOSEVELT, UT 84066 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | 4516 700 E.,SUITE 300,SALT LAKE CITY, UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | 12725 SW MILLIKAN WAY,SUITE 354,BEAVERTON, OR 97005 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | 1100 DEXTER AVE N,SEATTLE, WA 98101 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | 1108 NORTH WASHINGTON,SPOKANE, WA 99201 |
| REPUBLIC MORTGAGE INC | 2127 W BELMONT AVENUE,CHICAGO, IL 60618 |
| REPUBLIC MORTGAGE INSURANCE | POOL PMI,LOCKBOX #402958,ATLANTA, GA 30384 |
| REPUBLIC MORTGAGE INSURANCE | LOCKBOX #402958,ATLANTA, GA 30384 |
| REPUBLIC MORTGAGE INSURANCE CO | LOCKBOX #402958,ATLANTA, GA 30384 |
| REPUBLIC MORTGAGE LENDING | 50 MIDDLESEX ROAD,TYNGSBORO, MA 01879 |
| REPUBLIC MORTGAGE, INC | 2127 W. BELMONT AVE.,CHICAGO, IL 60618 |
| REPUBLIC SERVICES | 770 E SAHARA AVE,P.O. BOX 98508,LAS VEGAS, NV 89193 |
| REPUBLIC STATE MORTGAGE CO. | 2715 BISSONNET,SUITE 102,HOUSTON, TX 77005 |
| REPUBLIC STATE MORTGAGE COMPANY | 4616 LIAM DRIVE,FRISCO, TX 75034 |
| REPUBLIC STORAGE-CALDWELL | 3202 E. CLEVELAND BLVD.,CALDWELL, ID 83605 |
| REPUBLIC TITLE | 1113 S. MILWAUKEE AVE,LIBERTYVILLE, IL 60048 |
| REPUBLIC TITLE AGENCY, INC. | ATTN LAWRENCE M ANDERSON, PRESIDENT,55 W CENTRAL AVE,SPRINGBORO, OH 45066 |
| REPUBLIC TITLE CO. | STINSON & SON INS. AGENCY,9900 MONTANA,EL PASO, TX 79925 |
| REPUBLIC TITLE OF TEXAS | 17950 PRESTON ROAD,DALLAS, TX 75252 |
| REPUBLIC TITLE, INC | 950 HERNDON PARKWAY,HERNDON, VA 20170 |
| REPUBLIC TWP        103 | PO BOX 338,REPUBLIC, MI 49879 |
| REPUBLIC UNDERWRITERS | QUALITY PLUS INSURANCE,3207 JOHNSON STREET,LAFAYETTE, LA 70596 |
| REPUBLIC UNDERWRITERS | PO BOX 650766,DALLAS, TX 75265 |
| REPUBLIC VALUATIONS INC | 55 WALTON ST,BROOKLYN, NY 11206 |
| REPUBLIC WASTE SERVICES | PO BOX 9001815,LOUISVILLE, KY 40290-1815 |
| REPUBLIC WASTE SERVICES | PO BOX 9001826,LOUISVILLE, KY 40290-1826 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC WESTERN INS. CO | P O BOX 899,CHARLESTON, SC 29402 |
| REPUBLIC-FRANKLIN INS. CO. | P.O. BOX 530,UTICA, NY 13503 |
| REQUEST MORTAGE TEAM 2000 | 7130 WEST 127TH STREET,PALOS HEIGHTS, IL 60463 |
| REQUEST MORTGAGE INC | 807 W JEFFERSON,STE R 5,SHOREWOOD, IL 60404 |
| REQUEST MORTGAGE INC. | 2601 AIRPORT DRIVE,SUITE 120,TORRANCE, CA 90505 |
| RES MORTGAGE CENTER A DBA THE REAL | ESTATE AVE,128 W. YOSEMITE AVE.,MANTECA, CA 95337 |
| RES MORTGAGE CENTER A DBA THE REAL | ESTATE ST,128 W. YOSEMITE AVE.,MANTECA, CA 95337 |
| RES REAL ESTATE | PO BOX 551170,ATTN:  LISA BROWN,JACKSONVILLE, FL 32255 |
| RES. APP. CO., INC | 3705 W. MEMORIAL ROAD,OKLAHOMA CITY, OK 73134 |
| RESA A. ALTSHER | 382 WARREN ST,NEEDHAM, MA 02492 |
| RESCOM LENDING PROFESSIONAL INC | PO BOX 7239,BELLEVUE, WA 980081239 |
| RESCOM LENDING PROFESSIONAL INC | 625 STRANDER BLVD STE E,SEATTLE, WA 98188 |
| RESEARCH & VALUATION CONSULT. | 12909 ROBIN CIR,ALEXANDER, AR 72002 |
| RESEARCH IN MOTION CORP | 12432 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| RESERVE ACCOUNT | PO BOX 856056,LOUISVILLE, KY 40285-6056 |
| RESERVE FINANCIAL INC | 3659 MAIN STREET,OAKLEY, CA 94561 |
| RESERVE TOWNSHIP | 41 FORNOF LANE,PITTSBURG, PA 15212 |
| RESERVED CAPITAL MORTGAGE | 500 E. LEE ROAD,SUITE C,TAYLORS, SC 29687 |
| RESIDEN APPRAI SERVI 3303 MUL | 3303 MULBERRY STREET,EDGEWATER, MD 21037 |
| RESIDEN/APPRAI/SERVI138 TUR | 3300 NW 185TH AVE 205,PORTLAND, OR 97229 |
| RESIDENCE INN | 7811 W JEFFERSON BL,FORT WAYNE, IN 46804 |
| RESIDENCE INN - RIBM | PLAINVIEW,PLAINVIEW, NY 11803 |
| RESIDENCE INN-DFW AIRPORT N | 8600 ESTERS BLVD,IRVING, TX 75063 |
| RESIDENCE MORTGAGE CORPORATION | 1055 NW MAPLE ST SUITE 204,ISSAQUAH, WA 98027 |
| RESIDENCE MUTUAL INS. | P O BOX 6019,AGOURA HILLS, CA 91376 |
| RESIDENCE MUTUAL INS. | P O BOX 6019,SACRAMENTO, CA 95864 |
| RESIDENCE MUTUAL INSURANCE | FLOOD PROCESSING,PO BOX 33065,ST PETERSBURG, FL 33733 |
| RESIDENCES AT LAKE ELKHORN | C/O BRENDLER INSURANCE AGENCY,11200 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| RESIDENTIAL AND COMMERCIAL MORTGAGE DBA | KATHLEEN D,1234 BARTON FIELDS DRIVE,SEVIERVILLE, TN 37862 |
| RESIDENTIAL AND COMMERCIAL MORTGAGE DBA | KATHL,1234 BARTON FIELDS DRIVE,SEVIERVILLE, TN 37862 |
| RESIDENTIAL APPR SPECIALISTS | 5314 SUMMERFIELD DR.,IMPERIAL, MO 63052 |
| RESIDENTIAL APPRAISAL | ASSOCIATES,10689 RIDGEVIEW COURT,WESTERVILLE, OH 43082 |
| RESIDENTIAL APPRAISAL GROUP | 7361 MCWHORTHER PLACE,ANNANDALE, VA 22003 |
| RESIDENTIAL APPRAISAL GROUP | 518 S SAMUEL ST,CHARLES TOWN, VA 25414 |
| RESIDENTIAL APPRAISAL GROUP | PO BOX 220190,CHARLOTTE, NC 28222 |
| RESIDENTIAL APPRAISAL GROUP | 6375 S HIGHLAND DR,SLC, UT 84121 |
| RESIDENTIAL APPRAISAL GROUP | PO BOX 10569,PALM DESERT, CA 92255 |
| RESIDENTIAL APPRAISAL GROUP, | INC.,ANNANDALE, VA 22003 |
| RESIDENTIAL APPRAISAL GROUP,IN | 8902 N. DALE MABRY,TAMPA, FL 33614 |
| RESIDENTIAL APPRAISAL INC | 1215 96 AV SE,BELLEVUE, WA 98015-0041 |
| RESIDENTIAL APPRAISAL INC | PO BOX 50041,BELLEVUE, WA 98015-0041 |
| RESIDENTIAL APPRAISAL SERVICE | 3303 MULBERRY ST,EDGEWATER, MD 21037 |
| RESIDENTIAL APPRAISAL SERVICE | 12308 CHERRY BRANCH DRIVE,CLARKSBURG, MD 20871 |
| RESIDENTIAL APPRAISAL SERVICE | PO BOX 8066,CLARKSVILLE, VA 23927 |
| RESIDENTIAL APPRAISAL SERVICE | 7497 GRATIOT RD,SAGINAW, MI 48609 |
| RESIDENTIAL APPRAISAL SERVICES | 371 WILLOW ROAD,GUILFORD, CT 06437 |
| RESIDENTIAL APPRAISAL SERVICES | 3300 NW 185TH,PORTLAND, OR 97229 |
| RESIDENTIAL APPRAISAL SPECIAL | 5314 SUMMERFIELD,IMPERIAL, MO 63052 |
| RESIDENTIAL APPRAISAL SVC LLC | PO BOX 596,PORTAGE, MI 49081-0596 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL APPRAISAL SVCS INC | 22818 EDSON TERRACE,ASHBURN, VA 20148 |
| RESIDENTIAL APPRAISAL SVCS LLC | 5891 S 1325 E,OGDEN, UT 84405 |
| RESIDENTIAL APPRAISAL&CONSULTI | 6737 S. PEORIA,SUITE B114,TULSA, OK 74136 |
| RESIDENTIAL APPRAISALS | 2805 S GLENDALE AVE,SIOUX CITY, SD 57105 |
| RESIDENTIAL APPRAISALS SVCS | 1027 FORRINGTON DRIVE,WESTERVILLE, OH 43081 |
| RESIDENTIAL APPRAISERS INC | 1610 RIDGE RD,RALEIGH, NC 27607 |
| RESIDENTIAL APPRAISERS OF ARK | 10201 W MARKHAM # 116,LITTLE ROCK, AR 72205 |
| RESIDENTIAL APPRAISERS, INC | P.O. BOX 39,BOXFORD, MA 01921 |
| RESIDENTIAL CAPITAL MORTGAGE CORPORATION | 1291 GALLERIA DR. #230,HENDERSON, NV 89014 |
| RESIDENTIAL CONCEPTS CREDIT & FINANCIAL | SERVICES,3119 BEACH BLVD.,JACKSONVILLE, FL 32207 |
| RESIDENTIAL FINANCE AMERICA | 485 MINUTE MAN CAUSEWAY,COCOA BEACH, FL 32931 |
| RESIDENTIAL FINANCE AMERICA | PMB 270,2023 N ATLANTIC AVE,COCOA BEACH, FL 329315096 |
| RESIDENTIAL FINANCE AMERICA | 1201 S ALMA SCHOOL RD,STE 7550,MESA, AZ 85206 |
| RESIDENTIAL FINANCIAL AMERICA A DBA OF | RFC, LLC,2172 DUPONT DR. STE. 201,IRVINE, CA 92612 |
| RESIDENTIAL FINANCIAL AMERICA A DBA OF | RFC, LL,2172 DUPONT DR. STE. 201,IRVINE, CA 92612 |
| RESIDENTIAL FINANCIAL AMERICAN A DBA OF | RFA, LLC,4340 VON KARMEN AV,STE 400,NEWPORT BEACH, CA 92660 |
| RESIDENTIAL FINANCIAL AMERICAN A DBA OF | RFA, LL,4340 VON KARMEN AV,STE 400,NEWPORT BEACH, CA 92660 |
| RESIDENTIAL FUNDING | DEBBIE MONTGOMERY,2250 NORTH ONTARIO STREET, STE. 400,BURBANK, CA 91504-3120 |
| RESIDENTIAL FUNDING | 2255 NORTH ONTARIO STREET-SUITE 400,ATTN: DEBBIE MONTGOMERY,BURBANK, CA 91504-3120 |
| RESIDENTIAL FUNDING A DBA OF RESIDENTIAL | FINANCIAL,6900 E. CAMELBACK,SCOTTSDALE, AZ 85251 |
| RESIDENTIAL FUNDING A DBA OF RESIDENTIAL | FINANC,6900 E. CAMELBACK,SCOTTSDALE, AZ 85251 |
| RESIDENTIAL FUNDING CORP | 8400 NORMANDALE LAKE BLVD,BLOOMINGTON, MN 55437 |
| RESIDENTIAL HOME LOAN CENTERS | 2423 MARYLAND AVENUE,BALTIMORE, MD 21218 |
| RESIDENTIAL HOME LOAN CENTERS LLC | 90 PAINTERS MILL ROAD,SUITE 200,OWINGS MILLS, MD 21117 |
| RESIDENTIAL HOME LOAN CENTERS LLC | 1777 REISERSTOWN ROAD,STE 352,BALTIMORE, MD 21208 |
| RESIDENTIAL HOME LOAN CENTERS LLC | 1610 WEST STREET,SUITE 208,ANNAPOLIS, MD 21401 |
| RESIDENTIAL LENDING | 3237 OLEANDER AVENUE,SAN MARCOS, CA 92069 |
| RESIDENTIAL LENDING GROUP A DBA OF ZION | RESOUR,9201 SE 91ST AVE #210,PORTLAND, OR 97222 |
| RESIDENTIAL LENDING GROUP A DBA OF ZION | RESOURCES,9201 SE 91ST AVE #210,PORTLAND, OR 97222 |
| RESIDENTIAL LENDING GROUP LTD. | 25 CENTRAL WAY,SUITE 200,KIRKLAND, WA 98033 |
| RESIDENTIAL LENDING LLC | 2629 W. MAIN ST STE 105,LITTLETON, CO 80120 |
| RESIDENTIAL MORTGAGE | PO BOX 921,BRIGHTON, MI 48116 |
| RESIDENTIAL MORTGAGE BANC | 2105 EASTLAND DRIVE,BLOOMINGTON, IL 61704 |
| RESIDENTIAL MORTGAGE CAPITAL | 1388 SUTTER ST,SUITE 412,SAN FRANCISCO, CA 94109 |
| RESIDENTIAL MORTGAGE CAPITAL DBA FIRST | SECURITY LO,6210 STONERIDGE MALL RD,SUITE 120,PLEASANTON, CA 94588 |
| RESIDENTIAL MORTGAGE CAPITAL DBA FIRST | SECURITY L,6210 STONERIDGE MALL RD,SUITE 120,PLEASANTON, CA 94588 |
| RESIDENTIAL MORTGAGE CENTER INC | 2400 RESEARCH BLVD #395,ROCKVILLE, MD 20850 |
| RESIDENTIAL MORTGAGE CENTER INC | 5605 77CENTER DRIVE,STE 200,CHARLOTTE, NC 28217 |
| RESIDENTIAL MORTGAGE CENTER, INC. | 249 WILLIAMSON ROAD,SUITE 105,MOORESVILLE, NC 28117 |
| RESIDENTIAL MORTGAGE CENTER, LLC | 1873 SOUTH BELLAIRE,#203,DENVER, CO 80222 |
| RESIDENTIAL MORTGAGE CORP | 9701 APOLLO DR.,# 230,LARGO, MD 20774 |
| RESIDENTIAL MORTGAGE CORP. | 2445 ALAMO PINTADO AVE,STE 203,LOS OLIVOS, CA 93441 |
| RESIDENTIAL MORTGAGE DBA NORTHSTAR | MORTGAGE,100 CALAIS DRIVE STE 100,ANCHORAGE, AK 99503 |
| RESIDENTIAL MORTGAGE EXPERTS | 1095 PINEGREE RD,STE 213,CRYSTAL LAKE, IL 60014 |
| RESIDENTIAL MORTGAGE FUND, INC. | 8941 RESEARCH,IRVINE, CA 92618 |
| RESIDENTIAL MORTGAGE GORUP CORP | 1620 6TH STREET SE,WINTER HAVEN, FL 33880 |

| Claim Name | Address Information |
|---|---|
| RESIDENTIAL MORTGAGE GROUP | 14060 COUNTRY RIVER LANE,NEWBURY, OH 44065 |
| RESIDENTIAL MORTGAGE GROUP INC. | 8888 KEYSTONE CROSSING,SUITE 1300,INDIANAPOLIS, IN 46240 |
| RESIDENTIAL MORTGAGE GROUP LLC | 65 FIELD ST,LAKEWOOD, CO 80226 |
| RESIDENTIAL MORTGAGE GROUP LLC A DBA OF | CHASE VENT,855 NE 25TH AVE.,HILLSBORO, OR 97124 |
| RESIDENTIAL MORTGAGE GROUP LLC A DBA OF | CHASE,855 NE 25TH AVE.,HILLSBORO, OR 97124 |
| RESIDENTIAL MORTGAGE SERVICES | 191 KENTUCKY AVE,LEXINGTON, KY 40502 |
| RESIDENTIAL MORTGAGE SERVICES | 8100 MACON STATION,SUITE 104,CORDOVA, TN 38018 |
| RESIDENTIAL MORTGAGE SERVICES | 5353 KELLER SPRINGS,#714,DALLAS, TX 75248 |
| RESIDENTIAL MORTGAGE SOLUTIONS LLC | 42104 N VENTURE COURT,STE B-122,ANTHEM, AZ 85086 |
| RESIDENTIAL MUTUAL | RYLAND INS. SERVICES,P O BOX 6019,AGOURA HILLS, CA 91376 |
| RESIDENTIAL ONE MORTGAGE LLC | 93 COURT ST.,MIDDLEBURY, VT 05753 |
| RESIDENTIAL ONLY APPRL CO | 2900  WESTLAKE AVE N #100,SEATTLE, WA 98109 |
| RESIDENTIAL PACIFIC MORTGAGE | 177 BOVET RD,SUITE 600,SAN MATEO, CA 94402 |
| RESIDENTIAL PACIFIC MORTGAGE | 781 LINCOLN AVENUE, STE. 190,SAN RAFAEL, CA 94901 |
| RESIDENTIAL PACIFIC MORTGAGE A DBA OF | NL, INC.,1677 EUREKA RD.,SUITE 201,ROSEVILLE, CA 95661 |
| RESIDENTIAL PACIFIC MORTGAGE A DBA OF NL | INC.,100 DRAKES LANDING ROAD,GREENBRAE, CA 94904 |
| RESIDENTIAL PARTNERS A DBA OF FINANCIAL | PARTNERS L,41906 ROAD 796,CALLAWAY, NE 68825 |
| RESIDENTIAL PARTNERS A DBA OF FINANCIAL | PARTNERS,41906 ROAD 796,CALLAWAY, NE 68825 |
| RESIDENTIAL PARTNERS A DBA OF FINANCIAL | PARTNERS L,1116 10TH AVE,SIDNEY, NE 69162 |
| RESIDENTIAL PARTNERS A DBA OF FINANCIAL | PARTNERS,1116 10TH AVE,SIDNEY, NE 69162 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 2700 S. RIVER RD,# 115,DES PLAINES, IL 60018 |
| RESIDENTIAL PROPERTY APPRAISAL | PO BOX 1175,HALIFAX, VA 24592 |
| RESIDENTIAL RE APPRAISAL SERV | 1626 SW RUIZ TERRACE,PORT ST LUCIE, FL 34953 |
| RESIDENTIAL RE APPRAISAL SRVCS | 1626 SW RUIZ TERRACE,PORT ST LUCIE, FL 34953 |
| RESIDENTIAL REAL ESTATE REVIEW | PO BOX 551170,JACKSONVILLE, FL 32255 |
| RESIDENTIAL SAVINGS MORTGAGE INC | 13450 W SUVRITE BLVD,SUITE 165,SUNRISE, FL 33323 |
| RESIDENTIAL TEXAS MORTGAGE A DBA OF R | 1801 KINGWOOD DR. #220,KINGWOOD, TX 77339 |
| RESIDENTIAL TEXAS MORTGAGE A DBA OF RTM | FUNDING IN,1801 KINGWOOD DR. #220,KINGWOOD, TX 77339 |
| RESIDENTIAL TITLE & ESCROW | COMPANY, INC,BALTIMORE, MD 21208 |
| RESIDENTIAL TITLE & ESCROW CO | 204 S LOUDOUN ST,WINCHESTER, VA 22601 |
| RESIDENTIAL TITLE SERVICES | 340 GRANITE ST,MANCHESTER, NH 03102 |
| RESIDENTIAL TITLE SERVICES | 1910 S HIGHLAND,STE 202,LOMBARD, IL 60148 |
| RESIDENTIAL TITLE SERVICES, | 10515 THEODORE GREEN BLVD,STE S-201A,WHITE PLAINS, MD 20695 |
| RESIDENTIAL VALUARION SERVICES | 4285 CHAMBLEE TUCKER ROAD,ATLANTA, GA 30340 |
| RESIDENTIAL VALUATION | 524 NORTH LAMAR BLVD, # 203,AUSTIN, TX 78703 |
| RESIDENTIAL VALUATION, INC | PO BOX 266,GASTIONIA, NC 28053 |
| RESIDENTIAL VALUATIONS | 795 HORSE LAKE LANE,DRESSER, WI 54009 |
| RESIDENTIAL VALUES, INC | 7652 NORTHERN OAK STREET,WEST MELBOURNE, FL 32904 |
| RESIDENTIAL WHOLESALE MORTGAGE, INC | 11234 EL CAMINO REAL # 100,SAN DIEGO, CA 92130 |
| RESIDUAL KOLKER TRUST | C/O BERKSHIRE CORP,GATEHOUSE SUITE 204,HUNT VALLEY, MD 21031 |
| RESMAE | JACK MAYESH, CO-CEO,6 POINTE DR.,BREA, CA 92821 |
| RESOLVE LENDING, INC. | 14205 S.E. 36TH STREET,STE.100,BELLEVUE, WA 98006 |
| RESORT APPRAISAL | PO BOX 366,ST GEORGE, UT 84771 |
| RESORT APPRAISAL COMPANY | PO BOX 6652,HILTON HEAD, SC 29938 |
| RESORT APPRAISAL SERVICE | PO BOX 980032,PARK CITY, UT 84098 |
| RESORT TOWNSHIP | 3140 TOWNSEND RD,PETOSKY, MI 49770 |
| RESORTQUEST SMOKY MOUNTAINS | 610 DOLLYWOOD LANE,PIGEON FORGE, TN 37863 |
| RESORTS MAPS | 542 WEST COLLEGE STREET,STAR, NC 27356 |

| Claim Name | Address Information |
| --- | --- |
| RESOURCE BANK | 4429 BONNEY ROAD STE 200, VIRGINIA BEACH, VA 23462 |
| RESOURCE FUNDING GROUP LLC | 6300 NE 1ST AVENUE #101, FORT LAUDERDALE, FL 33334 |
| RESOURCE HOME LENDING, INC. | 2305 RIDGE ROAD SUITE 102, ROCKWALL, TX 75087 |
| RESOURCE HOME LENDING, INC. | PO BOX 1658, ROCKWALL, TX 750871658 |
| RESOURCE HOME LOANS | 2977 YGNACIO VALLEY RD, STE 428, WALNUT CREEK, CA 94598 |
| RESOURCE INS. | 555 BETHANY RD., DEKALB, IL 60115 |
| RESOURCE MORTGAGE CORPORATION | 1419 BURLINGAME AVE., SUITE R, BURLINGAME, CA 94010 |
| RESOURCE MORTGAGE GROUP INC | 5114 DORSEY HALL DRIVE 2ND FL, ELLICOTT CITY, MD 21042 |
| RESOURCE MORTGAGE GROUP, INC. | 5509 HEDGE BROOK DR NW, ACWORTH, GA 30101 |
| RESOURCE MORTGAGE OF NORMAN, INC. DBA | EXECUTIVE LE, 1800 N INTERSTATE DRIVE, SUITE 104, NORMAN, OK 73072 |
| RESOURCE MORTGAGE OF NORMAN, INC. DBA | EXECUTIV, 1800 N INTERSTATE DRIVE, SUITE 104, NORMAN, OK 73072 |
| RESOURCE ONE INC | 143-10 ROCKAWAY BOULEVARD, S OZONE PARK, NY 11436 |
| RESOURCE ONE MORTGAGE INC | 324 CHERORKEE STREET NE STE 3, MARIETTA, GA 30060 |
| RESOURCE ONE, INC. | 30 JERICHO EXECUTIVE PLAZA, SUITE 400E, JERICHO, NY 11753 |
| RESOURCE PLUS MORTGAGE | 1600 COLONIAL PARKWAY, INVERNESS, IL 60067 |
| RESOURCE REAL ESTATE SERVICES | 300 RED BROOK BLVD, OWINGS MILLS, MD 21117 |
| RESOURCES VALUATION GROUP | PO BOX 170, LAKEVILLE, CT 06039 |
| RESPONSE COMPANIES | 23 EAST 39TH STREET, NEW YORK, NY 10016 |
| RESPONSE MAIL EXPRESS | 4910 SAVARESE CIRLCE, TAMPA, FL 33634 |
| RESPONSE MORTGAGE SERVICES | 22340 SALAMO RD, WEST LINN, OR 97068 |
| RESPONSE MORTGAGE SERVICES, INC. | 12910 TOTEM LAKE BLVD. #105, KIRKLAND, WA 98034 |
| RESPONSIVE MORTGAGE CORP | 2305 ARAPOHUE RD, #115, CENTENNIAL, CO 80122 |
| RESPRO | 2000 L ST., NW - STE. 522, WASHINGTON, DC 20036 |
| RESTANEO, ANTONIA (TONI) | 38413 ROYCROFT, LAVONIA, MI 48154 |
| RESTIVO, DINA | 32 HASKEL LN, STONY BROOK, NY 11790 |
| RESTIVO, DINA | 32 HASKEL LANE, STONY BROOK, NY 11790 |
| RESTUCCIA, CODY L | 201 UPPER CRANEY HILL RD #1, WEARE, NH 03281 |
| RESULT FINANCIAL CORP | 1754 TECHNOLOGY DR, # 122 F, SAN JOSE, CA 95110 |
| RESULTS MORTGAGE CORP A DBA OF JONNY G | CORP, 3430 E FLAMINGO RD, STE 212, LAS VEGAS, NV 89121 |
| RESURGENS LENDING GROUP INC | 2675 PACES FERRY ROAD, STE 260, ATLANTA, GA 30339 |
| RESVEST FUNDING LLC | 19807 SE 9TH STREET, CAMAS, WA 98607 |
| RETNAM INSURANCE AGENCY | 3001 HALLORAN STREET STE B, FORTWORTH, TX 76107 |
| RETRO CAFE AND GRILLE | PO BOX 358, REHOBOTH BEACH, DE 19971 |
| RETSINAC REALTY DBA ALEXIS FINANCIAL | 7592 BARBI LANE, LA PALMA, CA 90623 |
| REUBEN SHILING AND | GERALD FREED, TRUSTEE, 555 OLD TOWN MALL, BALTIMORE, MD 21202 |
| REUBEN SHILING AND | GERLAD FREED, TRUSTEE, 555 OLD TOWN MALL, BALTIMORE, MD 21202 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE, NEW YORK, NY 10087-6803 |
| REUTERS AMERICA LLC | P.O. BOX 26803, NEW YORK, NY 10087-6803 |
| REV LAVELYLD GRUBER | 12 BRIGHTSIDE AVE, BALTIMORE, MD 21208 |
| REV. LAVELY D. GRUBER | 12 BRIGHTSIDE AVE, BALTIMORE, MD 21208 |
| REVAK, KELLEY | 805 WOODWARD ST, MC KEESPORT, PA 15132 |
| REVAL INC. | 316 WEST 103RD STREET, NEW YORK, NY 10025 |
| REVERE CITY | 281 BROADWAY, REVERE, MA 02151 |
| REVERE MORTGAGE SERVICES CORP. | 1875 LIBERTY STREET NE, SALEM, OR 97303 |
| REVERE MORTGAGE, LTD | 5 REVERE DRIVE, STE. 100, NORTHBROOK, IL 60062 |
| REVERSE EQUITY ADVISORS INC | 360 8TH AVE N #3, TIERRA VERDE, FL 33715 |
| REVERSIONARY INTEREST | PARTNERSHIP, 6 S CALVERT ST, BALTIMORE, MD 21202 |
| REVERSKI, DIANE J | 2529 BEETHOVEN, PORTAGE, MI 49024 |
| REVERSKI, DIANE J. | 2529 BEETHOVEN AVE, PORTAGE, MI 49024 |

| Claim Name | Address Information |
| --- | --- |
| REVESIONARY INTEREST | PARTNERSHIP,6 S CALVERT ST,BALTIMORE, MD 21202 |
| REVIEWERS APPRAISAL GROUP | 1681 STATE HIGHWAY 43,RICHMOND, OH 43944 |
| REVILLA, ANNA MARIE K | 197 KAULANA NA PAU CIRCLE,WAILUKU, HI 96793 |
| REVIS & ASSOCIATES, INC. | 4913 CHASTAIN AVENUE,CHARLOTTE, NC 28217 |
| REVOLUTION FINANCIAL | 642 H STREET,LINCOLN, CA 95648 |
| REWARD MORTGAGE A DBA OF REPUBLIC | MORTGAGE HOME LO,5250 S. VIRGINIA ST,SUITE 220A,RENO, NV 89502 |
| REWARD MORTGAGE A DBA OF REPUBLIC | MORTGAGE H,5250 S. VIRGINIA ST,SUITE 220A,RENO, NV 89502 |
| REWERTS & ASSOCIATES | 5901 S QUEBEC ST,CENTENNIAL, CO 80111 |
| REWERTS & ASSOCIATES | 7069 E HINSDALE PLACE,ENGLEWOOD, CO 80112 |
| REX APPRAISALS, INC | 1110 NW 9 STREET,CORVALLIS, OR 97330 |
| REX C HOWE | PO BOX 885,CLACKAMAS, OR 97015 |
| REX MOORE ELECTRICAL | CONTRACTORS & ENGINEERS,W. SACRAMENTO, CA 95798-0010 |
| REXACH INSURANCE AGENCY | 2932 N. 5TH STREET,PHILADELPHIA, PA 19133 |
| REXCO MAGNOLIA, L.L.C. | 2518 SANTIAGO BOULEVARD,ORANGE, CA 92867 |
| REXCO MAGNOLIA, LLC | 2518 SANTIAGO BLVD,ORANGE, CA 92867 |
| REYES JR, YVONNE M | 9214 METZ AVE,DALLAS, TX 75232 |
| REYES, DIANA | 8814 EDEN VALLEY LANE,DALLAS, TX 75217 |
| REYES, EDGAR C | 4 NORWAY CT,HUNTINGTON, NY 11743 |
| REYES, GARRICK | 713 JENNY COURT,SAN JOSE, CA 95138 |
| REYES, JESSICA L | 1067 S SPECKLED STONE WAY,TUCSON, AZ 85710 |
| REYES, JUDY | PO BOX 1352,RONKONKOMA, NY 11779 |
| REYES, KAREL | 50 MENORES AVE NUM 701,CORAL GABLES, FL 33134 |
| REYES, MILDRED | 5964 TURNABOUT LN APT 7,COLUMBIA, MD 21044 |
| REYES, OSCAR A (ALEX) | 5964 TURNABOUT LANE APT#7,COLUMBIA, MD 21044 |
| REYES, RENATO S | 5262 HIDDENCREST CT,CONCORD, CA 94521 |
| REYMAC INSURANCE GROUP | 18929 SCHOOLCRAFT,DETROIT, MI 48223 |
| REYNA, JAIME L | 5398 FERNBANK DR,CONCORD, CA 94521 |
| REYNOLDA ROTARY CLUB | PO BOX 7659,WINSTON-SALEM, NC 27109 |
| REYNOLDS APPRAISAL SERVICE | 915 S 4TH ST,CHICKASHA, OK 73018 |
| REYNOLDS APPRAISAL SERVICES, | 29 W. LOOCKERMAN ST.,DOVE, DE 19904 |
| REYNOLDS COUNTY | PO BOX 17,CENTERVILLE, MO 63633 |
| REYNOLDS INSURANCE AGENCY | 12101 MAIN STREET,PO BOX 99,LIBERTYTOWN, MD 21762 |
| REYNOLDS INSURANCE AGENCY | P O BOX 99,12101 MAIN STREET,LIBERTYTOWN, MD 21762 |
| REYNOLDS INSURANCE AGENCY | P.O. BOX 129,WOODSBORO, MD 21798 |
| REYNOLDS LAW FIRM | 315 SOUTH COLLEGE RD #101,LAFAYTTE, LA 70503 |
| REYNOLDS PROSPECT CONDOMINIUM | C/O STATE FARM,P.O. BOX 45061,JACKSONVILLE, FL 32232 |
| REYNOLDS REALTY & APPRAISAL SR | 262 NORTH MAIN ST,DAWSON, GA 39842 |
| REYNOLDS TOWNSHIP | 215 E. EDGERTON ST.,HOWARD CITY, MI 49329 |
| REYNOLDS, DIANE | 1339 COVENTRY LN,NORTHBROOK, IL 60062 |
| REYNOLDS, ROBERT J | 1120 LANGDON ST,FRANKLIN SQUARE, NY 11010 |
| REYNOSO, IVETTE | 1046 N. ORANGE,ORANGE, CA 92867 |
| RFA, LLC A DBA OF RESIDENTIAL FINANCE | AMERICA,1400 N KELLOGG SUITE F & G,ANAHEIM, CA 92807 |
| RFG ENTERPRISES INC. DBA REDMOND | FINANCIAL GROUP,2439 152ND AVE. NE,REDMOND, WA 98052 |
| RFG ENTERPRISES INC. DBA REDMOND | FINANCIAL GRO,2439 152ND AVE. NE,REDMOND, WA 98052 |
| RG CAPITAL EQUITY LENDING LLC | 4800 N SCOTTSDALE RD,STE 2600,SCOTTSDALE, AZ 85251 |
| RG MORTGAGE CORPORATION | 1820 RIDGE RD STE #302A,HOMEWOOD, IL 60430 |
| RG MORTGAGE SERVICE CORP | 17291 IRVINE BLVD. #158,TUSTIN, CA 92780 |
| RG NIEDRINGHAUS INSURANCE | 1518 VANDALIA,COLLINSVILLE, IL 62234 |
| RGC | 4826 EL CAMINO AVE STE A,CARMICHAEL, CA 95608 |

| Claim Name | Address Information |
|---|---|
| RGI GENERAL CONTRACTORS | 150 W. MAIN STREET,NORFOLK, VA 23510 |
| RGN – SOUTH FLORIDA | 1111 LINCOLN RD STE 400,MIAMI BEACH, FL 33139 |
| RGS APPRAISAL SERVICES | 109 WOOD THRUSH RD,SUMMERVILLE, SC 29485 |
| RGS APPRAISING, INC. | 13324 DAUPHINE STREET,SILVER SPRING, MD 20906 |
| RGS CONSULTING, INC. | 6834 S UNIVERSITY BLVD,# 221,CENTENNIAL, CO 80122 |
| RGS FOUNTAINHEAD | 532 BALTIMORE BLVD,WESTMINSTER, MD 21157 |
| RGS FOUNTAINHEAD SETTLMENT | 1100 DUAL HIGHWAY,HAGERSTOWN, MD 21740 |
| RGS FOUNTAINHEAD TITLE | 116 HAYES STREET,BEL AIR, MD 21014 |
| RGS FOUNTAINHEAD TITLE | 7272 PARK CIRCLE DRIVE,HANOVER, MD 21076 |
| RGS FOUNTAINHEAD TITLE GROUP | 300 FREDERICK RD,CATONSVILLE, MD 21228 |
| RGS TITLE | 11333 WOODGLEN DR # 202,ROCKVILLE, MD 208523071 |
| RGS TITLE | 2911 HUNTER MILL ROAD,OAKTON, VA 22124 |
| RGS TITLE | HEDGEWOOD DR,WODBRIDGE, VA 22193 |
| RGS TITLE | 3319 LEE HWY,ARLINGTON, VA 22207 |
| RGS TITLE | 45 DOC STONE RD,STAFFORD, VA 22556 |
| RGS TITLE LLC | 225 REINEKERS LANE,ALEXANDRIA, VA 22314 |
| RGS TITLE, LLC | 492 BLACKWELL RD,WARRENTON, VA 20186 |
| RGS TITLE, LLC | 2015 PLANK ROAD,FREDERICKSBURG, VA 22401 |
| RGSR, INC. DBA CAPITAL LENDING GROUP | 466 W. FALLBROOK,SUITE 106,FRESNO, CA 93711 |
| RH APPRAISAL INC | PO BOX 829,SENECA, IL 61360 |
| RH DONNELLEY | 8519 INNOVATION WAY,CHICAGO, IL 60682-0085 |
| RH FINANCIAL SERVICES INC | 1944 NE 45TH STREET,PORTLAND, OR 97213 |
| RHEA & MILLER | 11 TERRY COURT,STAUNTON, VA 24402 |
| RHEA APPRAISALS, INC. | 1617 NW 16 AVE,GAINESVILLE, FL 32605 |
| RHEA COUNTY | 375 CHURCH ST,SUITE 110,DAYTON, TN 37321 |
| RHEIN, MICHAEL W | 125 GOLDFINCH LANE,CENTREVILLE, MD 21617 |
| RHI INVESTMENT COMPANY | 7549 JEAN ANN DR,NORTH RICHLAND HILLS, TX 76180 |
| RHI, EDMUND | 15-24 208TH ST.,BAYSIDE, NY 11360 |
| RHINE, ANNIE J (JOYCE) | 15059 CHERRYWOOD DR.,LAUREL, MD 20707 |
| RHINEBACK TOWN | TOWN OF RHINEBECK,80 E. MARKET ST.,RHINEBECK, NY 12572 |
| RHINEBECK – CLINTON | RHINEBECK CSD,P.O. BOX 351,RHINEBECK, NY 12572 |
| RHINEBECK CSD/RHINEBECK TOWN | P.O. BOX 351,RHINEBECK, NY 12572 |
| RHOADES APPRAISAL SERV INC | 9720-D CANDELARIA RD NE,ALBUQUERQUE, NM 87112 |
| RHODE ISLAND JOINT REINSURANCE | 2 CENTER PLAZA,BOSTON, MA 02108 |
| RHODE ISLAND MONTHLY | 75 FOUNTAIN ST,PROVIDENCE, RI 02902 |
| RHODE ISLAND MORTGAGE BANKERS | ASSOCIATOIN,COVENTRY, RI 02816 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION,ONE CAPITOL HILL,PROVIDENCE, RI 02908 |
| RHODE, JOHNNY G (JOHN) | 20624 GARDNER AVE,CHICAGO HEIGHTS, IL 60411 |
| RHODES AGENCY, INC. | 290 LAFAYETTE AVE.,HAWTHORNE, NJ 07507 |
| RHODES APPRAISAL SERVICE | 4517 HARVARD ST,AMARILLO, TX 79109 |
| RHODES INSURANCE AGENCY | 3017 MEDLIN SUITE E,ARLINGTON, TX 76015 |
| RHODES REAL ESTATE | ATTN: THOMAS RHODES,4809 COLE AVENUE,SUITE 100,DALLAS, TX 75205 |
| RHODES WARDEN INSURANCE | 2545 S SECOND,LEBANON, OR 97355 |
| RHODES, JASON L | 105 N DECKER AVE,BALTIMORE, MD 21224 |
| RHODES, REBECCA D | 3866 BENTLY AVE NUMBER D,CULVER CITY, CA 90232 |
| RHODUS, DONDREA (DONDI) | 18381 HWY 1057,KENTWOOD, LA 70444 |
| RHOME CITY | 400 E BUSINESS 380,DECATUR, TX 76234 |
| RHONDA BOTCHNER | RT 5 BOX 230,STEVENSVILLE, MD 21666 |
| RHONDA BOTHNER | RT 5 BOX 230,STEVENSVILLE, MD 21666 |

| Claim Name | Address Information |
|---|---|
| RHONDA LIGHTNER | 155 S 14TH ST,INDIANA, PA 15701 |
| RHONDA WATERS | 1101 BEACH BOULEVARD,LAGUNA VISTA, TX 78578 |
| RHONDA'S INS. AGENCY | P O BOX 2045,ANDERSON, SC 29621 |
| RHS TITLE | 7741 147TH W.,APPLE VALLEY, MN 55124 |
| RI0-1 APPRAISALS/VERAPPRAISE | 8002 W EXP 83 - # D,HARLINGEN, TX 78552 |
| RIA | PO BOX 6159,CAROL STREAM, IL 60197-6159 |
| RIA | 33317 TREASURY CENTER,CHICAGO, IL 60694-3300 |
| RIALLA, JOANNE | 5235 N. MEADE,CHICAGO, IL 60630 |
| RIB MOUNTAIN TOWN | 3700 N MOUNTAIN RD,WAUSAU, WI 54401 |
| RIBEIRO DESOUSA INS AGY | 1092 CAMBRIDGE ST,CAMBRIDGE, MA 02139 |
| RIBNICK, MARC S. | 92 OLD BROOK RD,DIX HILLS, NY 11746 |
| RIC LANG APPRAISAL | 304 MINERAL SPRINGS DR,WINCHESTER, VA 22630 |
| RICAURTE, JIMMY | 83   39    116 ST APT 1 F,RICHMOND HILL, NY 11418 |
| RICCIO, GLENNON | 117 SELLA RIDGE DR,MOUNT HOLLY, NC 28120 |
| RICE AGENCY | P.O. BOX 277,SOMERVILLE, NJ 08822 |
| RICE APPRAISAL GROUP | 7301 CARMEL EXECUTIVE PARK,CHARLOTTE, NC 28226 |
| RICE APPRAISAL SERVICE | 20 6 ST,NEWNAN, GA 30263 |
| RICE APPRAISAL SERVICE | 52 LUNDY ST,NEWNAN, GA 30263 |
| RICE APPRAISAL SERVICE | 4739 83 RD STREET,KENOSHA, WI 53142 |
| RICE COUNTY | RICE CO AUDITOR/TREAS,320 NW 3RD ST  STE 5,FAIRBAULT, MN 55021 |
| RICE INSURANCE AGENCY | 309 S. MAIN STREET,BELAIR, MD 21014 |
| RICE LAKE A DBA ARROWHEAD MORTGAGE INC | 2901 PIONEER AVE. #101,RICE LAKE, WI 54868 |
| RICE LAKE CITY | 30 E. EAU CLAIRE ST.,RICE LAKE, WI 54868 |
| RICE TOWNSHIP | TAX COLLECTOR,238 PATRIOT CIRCLE,MOUNTAINTOP, PA 18707 |
| RICE, MONIQUE | 114 - 17 201 ST.,SAINT ALBANS, NY 11412 |
| RICE, SUSAN | 30 AVENUE A,PORT WASHINGTON, NY 11050 |
| RICEWOOD MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| RICH COUNTY | P.O. BOX 186,RANDOLPH, UT 84064 |
| RICH LANGE | 1243 E. EVA STREET,PHOENIX, AZ 85020 |
| RICH TOWNSHIP | 8482 N. LAPEER RD,MAYVILLE, MI 48744 |
| RICH, BRIAN D | 8 FARM ROAD,EWING, NJ 08638 |
| RICH-WAY APPRAISAL COMPANY | 1180 AVOCADO RD,WATSONVILLE, CA 95076 |
| RICHALAND COUNTY REGISTER | OF DEEDS,1701 MAIN ST,COLUMBIA, SC 29202 |
| RICHARD & ERNESTINE BAER | WALDMAN, GROSSFIELD, APPEL,3545 CHESTNUT AVENUE,BALTIMORE, MD 21211 |
| RICHARD A MCALLISTER | 400 ALLEGANY AVE,TOWSON, MD 21204 |
| RICHARD A PACIA LAW ASSOCIATES | LLC,PAWTUCKET, RI 02760 |
| RICHARD A SHEPHERD | 2507 MARYLAND AVE,BALTIMORE, MD 21218 |
| RICHARD A. KATZ INSURANCE | AGENCY, MILITARY CIRCLE,EAST BUILDING,NORFOLK, VA 23502 |
| RICHARD A. POOLE | 100 COTTONWOOD DR,DICKSON, TN 37055 |
| RICHARD ANTHONY | 144 CHURCH ST.,WESTFIELD, PA 16950 |
| RICHARD B RYON INSURANCE | 200 MORWEIGIAN STREET,POTTSVILLE, PA 17901 |
| RICHARD B. OWENS, CO. INC | 5300 W. GIRARD AVENUE,PHILADELPHIA, PA 19131 |
| RICHARD BAER LAW OFFICE | GROUND RENT,P.O. BOX 430,KINGSVILLE, MD 21087 |
| RICHARD BARNES APPRAISAL SERV | 407 W 36TH ST,LUMBERTON, NC 28358 |
| RICHARD BARNES APPRL SVC | 407 W 36 ST,LUMBERTON, NC 28358 |
| RICHARD BARTON AND ASSOCIATES | 447 CAPE CORAL PARKWAY,CAPE CORAL, FL 33904 |
| RICHARD BELL APPRAISAL SVCS | 7400 GREY LAG,NAMPA, ID 83687 |
| RICHARD BOCCA INSURANCE AGCY | 7758 WEST SAHARA AVENUE,LAS VEGAS, NV 89117 |
| RICHARD BOYCE | 225 NORTH BLUFF,SAINT GEORGE, UT 84770 |

| Claim Name | Address Information |
|---|---|
| RICHARD BRADEN | 101 SOUTH D ST,BLACKWELL, OK 74631 |
| RICHARD BRIGHT ASSOCIATES | 7 WASHINGTON STREET,BEVERLY, MA 01915 |
| RICHARD C BROWN | 58 W VINCENNES ST,LINTON, IN 47441 |
| RICHARD C. FRIEDMAN & ASSOC | 2485 DEMERE RD,SAINT SIMONS ISLAND, GA 31522 |
| RICHARD C. POOLE | 1510 EAST ARLINGTON BLVD,GREENVILLE, NC 27858 |
| RICHARD C. STEEN | 1013 S. TALBOT STREET,SUITE B,ST. MICHAEL, MD 21663 |
| RICHARD CARD | 7901 W. CLEARWATER AVENUE, #148,KENNEWICK, WA 99336 |
| RICHARD COMPTON | 3325 LORND RD #2-254,BIRMINGHAM, AL 35216 |
| RICHARD D GOLDSBOROUGH | 45 CEDAR RD,KEEN-WIK,BAYVILLE, DE 19975 |
| RICHARD D SANFORD | 26 10 PL,LONG BEACH, CA 90802 |
| RICHARD DAVIS | 1407 EAGLES GROVE COURT,WHITEFORD, MD 21160 |
| RICHARD DEGENHARD | 729 CHARING GROSS RD,BALTIMORE, MD 21229 |
| RICHARD DESMONE | 1478 ORCHARD GROVE,LAKEWOOD, OH 44107 |
| RICHARD E BARRY | PO BOX 1180,VALLEY SPRINGS, CA 95252 |
| RICHARD E. BECHTOLD AGENCY INC | 5901 N. CICERO AVENUE, STE 300,CHICAGO, IL 60646 |
| RICHARD F NEVERS | 2 WHEATON CENTER #710,WHEATON, IL 60187 |
| RICHARD F. NEVERS | 2 WHEATON CENTER SUITE 710,WHEATON, IL 60187 |
| RICHARD FOXX DBA ADVANCED FUNDING | 2 CROCKER BLVD,MOUNT CLEMENS, MI 48043 |
| RICHARD FOXX DBA ADVANCED FUNDING | 1129 CHARLES ST,CLEARWATER, FL 337551011 |
| RICHARD G CONTRERAS & ASSOC. | 13900 PARK PALISADES DR,BAKERSFIELD, CA 93306 |
| RICHARD G RANDELL | 3629 COTTON WOOD ROAD,HARRISON, AR 72601 |
| RICHARD G. ENGLISH & ASSOCIATE | 191 EAST CONNELLY BOULEVARD,SHARON, PA 16146 |
| RICHARD GOELLER | 7100 CHARLES SPRING WAY,TOWSON, MD 21204 |
| RICHARD GRECO APPRAISALS | 1803 RADCLIFF AVE,BRONX, NY 10462 |
| RICHARD HAFFNER APPRAISAL SER | 3524 16TH ST,METAIRIE, LA 70002 |
| RICHARD J EPLING PE | 121 N CUMBERLAND,MORRISTOWN, TN 37816 |
| RICHARD J KOKOSZKA | 1 LAKE DR,BEAR, DE 19701 |
| RICHARD J PROVOST | 302 E PINE ST,CLEARFIELD, PA 16830 |
| RICHARD J. CARRUESCO DBA GOLD ROCK | MORTGAGE & REAL,3031 W MARCH LANE,#330E,STOCKTON, CA 95219 |
| RICHARD J. CARRUESCO DBA GOLD ROCK | MORTGAGE &,3031 W MARCH LANE,#330E,STOCKTON, CA 95219 |
| RICHARD J. DIBAGGIO | 13782 GEORGE ROAD,SAN ANTONIO, TX 78231 |
| RICHARD J. KOKOSZKA | 1 LAKE DRIVE,BEAR, DE 19701-1061 |
| RICHARD JONES & ASSOCIATES | 6157 28TH ST SE,GRAND RAPIDS, MI 49546 |
| RICHARD K. MALLICK | PO BOX 2819,MISSOULA, MT 59806 |
| RICHARD K. O'DONNELL JR. | INSURANCE AGENCY,5553 RISING SUN AVENUE,PHILADELPHIA, PA 19120 |
| RICHARD KRAFNICK | 5463 HILLSBOROUGH DRIVE,PETALUMA, CA 94954 |
| RICHARD L BOISJOLIE | PO BOX 458,ALGONA, IL 50511 |
| RICHARD L CARMICHAEL (VA) | PO BOX 9323,CHESAPEAKE, VA 23321 |
| RICHARD L O'NEAL AGY | 1614 RT 206,TABERNACLE, NJ 08088 |
| RICHARD L. BAGBY | PO BOX 445,ROARING GAP, NC 286680445 |
| RICHARD LACE | 3495 LAKESIDE DR # 25,RENO, NV 89509 |
| RICHARD LAFRANCHI JR. | 999 ANDERSEN DRIVE,SUITE 180,SAN RAFAEL, CA 94901 |
| RICHARD M PEARMAN, JR, PA | 201 POMONA DRIVE, SUITE 1,GREENSBORO, NC 27407 |
| RICHARD M. CORAN, INC. | 1051 COUNTY LINE RD., #107,HUNTINGDON VALLEY, PA 19006 |
| RICHARD M. FETSCH | 3131 NW LOOP 410 #200,SAN ANTONIO, TX 78230 |
| RICHARD MARSHALL INSURANCE SRV | 1 N. NEW YORK ROAD #42,SMITHVILLE, NJ 08201 |
| RICHARD MCCARTHY | 2055 SOUTH ATLANTIC AVE.,UNIT 1403,DAYTONA BEACH SHORES, FL 32118 |
| RICHARD MCCARTHY | 1890 WYNKOOP ST.,DENVER, CO 80202 |
| RICHARD MCCLENDON | 6945 14TH ST SOUTH,SAINT PETERSBURG, FL 33705 |

| Claim Name | Address Information |
|---|---|
| RICHARD MEEK | C/O JACK MEEK ESTATE,CHARLOTTE, NC 28211 |
| RICHARD MICHAEL GROUP, INC. | 55 WEST MONROE SUITE 2660,CHICAGO, IL 60603 |
| RICHARD MICHAEL GROUP, INC. | ATTN NICHOLAS KLIMASKI, VP,55 W MONROE STE 2660,CHICAGO, IL 60614 |
| RICHARD MILLER AGENCY | STATE FARM INSURANCE,526 S.E. 5TH AVENUE,DELRAY BEACH, FL 33444 |
| RICHARD O. HASSE | 2450 VIRGINIA AVENUE NW,WASHINGTON, DC 20037 |
| RICHARD P.  HESTER, JR. | 605 FLAGSTONE WAY,DURHAM, NC 27712 |
| RICHARD P. PERLMAN | 3076 PRINCETON PIKE,P.O. BOX 6710,LAWRENCEVILLE, NJ 08648 |
| RICHARD PERLA AGENCY | 9817 FRANKSTOWN ROAD,PITTSBURG, PA 15235 |
| RICHARD PETERSON | 7 SUGARVALE WAY,LUTHERVILLE, MD 21093 |
| RICHARD PHUNG | 6521 ARLINGTON BLVD # 204,FALLS CHURCH, VA 22042 |
| RICHARD PHUNG AND ASOCIATES | 6521 ARLINGTON PLVD # 204,FALLS CHURCH, VA 22042 |
| RICHARD R. COONIS, APPRAISAL S | 7993 S.V.L. BOX,VICTORVILLE, CA 92392-5163 |
| RICHARD REID APPRAISAL CO INC | PO BOX 557,NEWBURGH, IN 47629 |
| RICHARD RUSSO INSURANCE | 908 TAYLORSVILLE #202,GRASS VALLEY, CA 95949 |
| RICHARD S BAER | 334 ST PAUL PL,BALTIMORE, MD 21202 |
| RICHARD S WILLEN | 1225 GEMINI CIR,PORTALES, NM 88130 |
| RICHARD S. DUBIN , ESQ | 1645 ROUTE 28,CENTERVILLE, MA 02632 |
| RICHARD S. MILLER APPRAISALS | 47 CAMBRIDGE RD,BROOMALL, PA 19008 |
| RICHARD S. STONE | 2250 COMMERCE AVENUE STE D,CONCORD, CA 94520 |
| RICHARD SAGAN | 400 E RANDOLPH ST # 1514,CHICAGO, IL 60601 |
| RICHARD SAINE | 210 RISING SUN LANE,OLD HICKORY, TN 37138 |
| RICHARD SALINAS INS. AGENCY | 2321 S. BELTLINE #144,GRAND PRAIRIE, TX 75051 |
| RICHARD SMUTCK, ATTORNEY @ LAW | 8292 TWELVE MILE ROAD,WARREN, MI 48093 |
| RICHARD SOLOMON | PO BOX 531103,INDIANAPOLIS, IN 46253 |
| RICHARD STANLEY | LAW OFFICE,BEAUFORT, NC 28516 |
| RICHARD T ITO | 747-B HOOMALA ST,PEARL CITY, HI 96782 |
| RICHARD T. ESLEECK | 2169 PARTRIDGE PLACE,SUFFOLK, VA 23433 |
| RICHARD TABER APPRAISALS | 82 MAIKAI STREET,HILO, HI 96720 |
| RICHARD TARAS | 605 CHANCE LANE,RENO, NV 89521 |
| RICHARD TAYLOR & ASSOCIATES | PO BOX 6397,NEWPORT NEWS, VA 23606 |
| RICHARD THOMAS & ASSOCIATES | 8490 PINE COVE DRIVE,COMMERCE TOWNSHIP, MI 48382 |
| RICHARD THOMAS APPRAISAL SER. | P.O. BOX 643,RYE, NH 03870 |
| RICHARD TOCADO COMPANIES | 106-521 CORPORATE CENTER DRIVE,SUITE 155,FORT MILL, SC 29715 |
| RICHARD TOCADO COMPANIES, INC | 14045 BALLANTYNE CORP. PLACE,SUITE 200,CHARLOTTE, NC 28277 |
| RICHARD TOCADO COMPANIES, INC | 1061 521 CORPORATE CENTER DR,SUITE 155,FORT MILLS, SC 29715 |
| RICHARD TUBMAN | 41 W MCKINSEY RD,SEVERNA PARK, MD 211464546 |
| RICHARD TUBMAN | 14 ARLIE DR,ANNAPOLIS, MD 21401 |
| RICHARD W. WEBB, IFAS,LLC | PO BOX 340,BRANDON, MS 39043 |
| RICHARD WELSH | PO BOX 4862,CHARLOTTESVILLE, VA 22905 |
| RICHARD WINDSOR | 19 LONGMEADOW RD,TAYLOR, SC 29687 |
| RICHARD WOOD APPRAISAL SERVICE | PO BOX 427,HALEYVILLE, AL 35565 |
| RICHARD, SHARON KUNTI | 1516 KINGSTON AVE,BALDWIN, NY 11510 |
| RICHARDS & ASSOCIATES, INC | 7588 COLE RD NE,MOSES LAKE, WA 98837 |
| RICHARDS APPRAISAL SERVICE INC | 598 W EAU GALLIE BLVD,MELBOURNE, FL 32935 |
| RICHARDS INSURANCE AGENCY | 123 N. SPRING ST.,P.O. BOX 277,BEAVER DAM, WI 53916 |
| RICHARDS, KENNETH D. | 603 26 3/4 RD,GRAND JUNCTION, CO 81501 |
| RICHARDS, KUNTI (SHARON) | 1516 KINGSTON AVE,BALDWIN, NY 11510 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE,WILMINGTON, DE 19899 |
| RICHARDS, LORI L | 1016 SANDBOX CIRCLE,INDIAN TRAIL, NC 28079 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, MARGARET (PEGGY) | 14242 KEELER AVE,CRESTWOOD, IL 60445 |
| RICHARDS, SHARON KUNTI | 1516 KINGSTON AVE,BALDWIN, NY 11510 |
| RICHARDS, TIMOTHY R | 10750 BRUNSWICK RD NUMBER 209,BLOOMINGTON, MN 55438 |
| RICHARDS, TYRA L | 1139 MONTERREY TRAIL,MESQUITE, TX 75149 |
| RICHARDSON AGENCY | 5631 BURKE CENTERE PARK,SUITE I-C,BURKE, VA 22015 |
| RICHARDSON APPRAISAL | 312 W NORA AV,SPOKANE, WA 99205 |
| RICHARDSON APPRAISAL COMPANY | 1020 WEST MAIN ST STE 200,LIVINGSTON, TN 38570 |
| RICHARDSON CITY | P.O. BOX 830129,RICHARDSON, TX 75083 |
| RICHARDSON ISD | P.O. BOX 830625,RICHARDSON, TX 75083 |
| RICHARDSON, BRIAN T | 3464 S AMBUSH PASS,GILBERT, AZ 85297 |
| RICHARDSON, BRIGITTE M | 2416 PRESTON DRIVE,FORT WAYNE, IN 46815 |
| RICHARDSON, ERIN M | 1512 1ST ST,WEST BABYLON, NY 11704 |
| RICHARDSON, FREDERICK C (RICO) | 9285 NICKALLAUS COURT,CORONA, CA 92883 |
| RICHARDSON, REBECCA S | 4 E. ILLINOIS ST.,LEMONT, IL 60439 |
| RICHARDSON, TRACY L | 17577 S HATTAN RD,OREGON CITY, OR 97045 |
| RICHARDSON, VANESSA E | 9285 NICKELLAUS COURT,CORONA, CA 92883 |
| RICHEY, HEIDI | 303 GEORGEAN CT,SYCAMORE, IL 60178 |
| RICHFIELD SPRGS - RICHFIELD | PO BOX 895,RICHFIELD SPRINGS, NY 13439 |
| RICHFIELD SPRINGS VILLAGE | PO BOX 271,RICHFIELD SPRINGS, NY 13439 |
| RICHFIELD TOWN | 18 E JAMES ST,RICHFIELD SPRINGS, NY 13439 |
| RICHFIELD TOWN (WASHINGTON COU | 4128 HUBERTUS RD,HUBERTUS, WI 53033 |
| RICHFIELD TWP | 5381 N. STATE RD,DAVISON, MI 48423 |
| RICHFIELD TWP | PO BOX 128,ST. HELEN, MI 48656 |
| RICHFORD TOWN | P.O. BOX 236,RICHFORD, VT 05476 |
| RICHIE ASSOCIATES | 16 S. MARKET STRET,FREDERICK, MD 21701 |
| RICHIE'S CITGO | 1153 WALT WHITMAN ROAD,MELVILLE, NY 11747 |
| RICHLAND BORO | LEB EIT,547 S. 10TH ST,LEBANON, PA 17042 |
| RICHLAND CITY      029 - 105 | PO BOX 798,RICHLAND, MO 65556 |
| RICHLAND CORPORATE CENTER | 1600 AIRPORT STE 300,BEDFORD, TX 76022 |
| RICHLAND COUNTY | PO BOX 11947,COLUMBIA, SC 29211 |
| RICHLAND COUNTY | RICHLAND CO TAX OFC,103 W MAIN ST  RM 13,ONLEY, IL 62450 |
| RICHLAND COUNTY | 201 W. MAIN ST,SIDNEY, MT 59270 |
| RICHLAND COUNTY REGISTER | PO BOX 192,COLUMBIA, SC 29202 |
| RICHLAND COUNTY TREASURER | ADMINISTRATION BLDG,202 HAMPTON STREET,COLUMBIA, SC 29201 |
| RICHLAND COUNTY TREASURER | 50 PARK AVENUE EAST,MANSFIELD, OH 44092 |
| RICHLAND COUNTY TREASURER | 418 2ND AVE N,WAHPETON, ND 58075 |
| RICHLAND COUNTY TREASURY | P.O. BOX 2687,COLUMBIA, SC 29202-2687 |
| RICHLAND FARM BUREAU | PO BOX 813,RAYVILLE, LA 71269 |
| RICHLAND MORTGAGE COMPANY, LLC. | 10609 N. HAYDEN RD. #108,SCOTTSDALE, AZ 85260 |
| RICHLAND PARISH | 708 JULIA ST.,ROOM 113,RAYVILLE, LA 71269 |
| RICHLAND SD/RICHLAND TOWNSHIP | 301 METZLER ST,JOHNSTOWN, PA 15904 |
| RICHLAND STATE BANK | 724 LOUISA STREET,RAYVILLE, LA 71269 |
| RICHLAND TOWNSHIP | 1180 N HEMLOCK RD,HEMLOCK, MI 48626 |
| RICHLAND TOWNSHIP | 7401 N 32ND ST.,RICHLAND, MI 49083 |
| RICHLAND TOWNSHIP | 8291 S. TAYLOR AVE,MCBAIN, MI 49657 |
| RICHLAND TOWNSHIP - ALLEGHENY | 4011 DICKEY RD.,GIBSONIA, PA 15044 |
| RICHLAND TOWNSHIP 117 | PO BOX 309,VESTABURG, MI 48891 |
| RICHLAND TOWNSHIP/BUCKS | PO BOX 940,RICHLAND TOWN, PA 18955 |
| RICHLAND TOWNSHNIP | 301 METZLER ST,JOHNSTOWN, PA 15904 |

| Claim Name | Address Information |
|---|---|
| RICHLAND TWP       129 | 620 W. HARRISON ST.,PRESCOTT, MI 48756 |
| RICHLAND VILLAGE | PO BOX 1,RICHLAND, MI 49083 |
| RICHLANDTOWN BORO | P.O. BOX 542,RICHLANDTOWN, PA 18955 |
| RICHLAWN CITY | PO BOX 7786,LOUISVILLE, KY 40257 |
| RICHLIN | 1134 MIDDLE COUNTRY ROAD,SELDEN, NY 11784 |
| RICHLYNND APPRAISALS, LLC | 1406 P AND N DRIVE,ANDERSON, SC 29621 |
| RICHMOND  TOWN | P.O. BOX 462,WINCHESTER, NH 03470 |
| RICHMOND ASSOCIATION OF | REALTORS,RICHMOND, VA 23229-4656 |
| RICHMOND CITY | PO BOX 26505,RICHMOND, VA 23261 |
| RICHMOND CITY | CITY OF RICHMOND,P.O. BOX 1268,RICHMOND, KY 40476 |
| RICHMOND CITY | P.O. BOX 457,RICHMOND, MI 48062 |
| RICHMOND CITY | 205 SUMMIT ST,RICHMOND, MO 64085 |
| RICHMOND CITY CLERK OF THE | CIRCUIT COURT,RICHMOND, VA 23219 |
| RICHMOND CITY CLERK OF THE | CIRCUIT COURT,400 N. 9TH ST,RICHMOND, VA 23219 |
| RICHMOND COBURN | 20 W.  MARKET ST #B,LEESBURG, VA 20176 |
| RICHMOND COUNTY | P.O. BOX 32,NEW YORK, NY 10008 |
| RICHMOND COUNTY | RICHMOND CO TAX OFC,PO.BOX 400,WARSAW, VA 22572 |
| RICHMOND COUNTY | 101 COURT CIRCLE,WARSAW, VA 22572 |
| RICHMOND COUNTY | P.O. BOX 1644,ROCKINGHAM, NC 28380 |
| RICHMOND COUNTY | TAX COMMISSIONER OFFICE,530 GREENE ST.  RM #117,AUGUSTA, GA 30911 |
| RICHMOND COUNTY CLERK | 130 STUYVESANT PLACE,STATEN ISLAND, NY 10301 |
| RICHMOND HILL CITY | P.O. BOX 250,RICHMOND HILL, GA 31324 |
| RICHMOND HOME LOAN | 43 CORPORATE PARK,#201,IRVINE, CA 92606 |
| RICHMOND HOME LOAN | 43 CORPORATE PARK,SUITE 201,IRVINE, CA 92606 |
| RICHMOND INSURANCE AGENCY INC. | 212 N. MARKET STREET,WEST UNION, OH 45693 |
| RICHMOND MONROE GROUP | 1511 STATE HIGHWAY 13,BRANSON WEST, MO 65737 |
| RICHMOND MORTGAGE GROUP | 236 RICHMOND VALLEY ROAD,STATEN ISLAND, NY 10309 |
| RICHMOND MORTGAGE GROUP | 464 9TH STREET N,NAPLES, FL 34102 |
| RICHMOND PREFERRED ASSURANCE | AGENCY,1804 STAPLES MILL RD. STE 100,RICHMOND, VA 23230 |
| RICHMOND TOWN | P.O. BOX 81,RICHMOND, MA 01254 |
| RICHMOND TOWN | 1ST FL,WYOMING, RI 02898 |
| RICHMOND TOWN | P. O. BOX  159,RICHMOND, ME 04357 |
| RICHMOND TOWN | P.O. BOX 285,RICHMOND, VT 05477 |
| RICHMOND TOWN | P. O.  BOX  886,DELAVAN, WI 53115 |
| RICHMOND TOWN | 1156 COUNTY ROAD G,NEW RICHMOND, WI 54017 |
| RICHMOND TOWNSHIP | 1579 S MAIN STREET,MANSFIELD, PA 16933 |
| RICHMOND TOWNSHIP | P.O. BOX 474,FLEETWOOD, PA 19522 |
| RICHMOND TOWNSHIP/SCLOOL | 29957 STATE HWY 408,TOWNVILLE, PA 16360 |
| RICHMOND TWP       099 | 34900 SCHOOL SECT RD,RICHMOND, MI 48062 |
| RICHMOND TWP       103 | PO BOX 35,PALMER, MI 49871 |
| RICHMOND TWP       133 | 4804 200TH AVE,REED CITY, MI 49677 |
| RICHMOND TWP SCHOOL DISTRICT | 29957 STATE HWY 408,TOWNVILLE, PA 16360 |
| RICHMOND TWP/SCHOOL | 29957 STATE HWY 408,TOWNVILLE, PA 16360 |
| RICHMOND UNIT OWNERS | C/O SUBURBAN INSURANCE SERVICE,P.O. BOX 47,STERLING, VA 22170 |
| RICHMOND, DAVID A (DAVE) | PO BOX 1086,YUCCA VALLEY, CA 92286 |
| RICHMONDVILLE TOWN | TOWN OF RICHMONDVILLE,P O BOX 39,RICHMONDVILLE, NY 12149 |
| RICHMORE, LLC | 42705 GRAND RIVER AVE., #201,NOVI, MI 48375 |
| RICHTER FINANCIAL GROUP, INC. | 710 S. BUFFALO GROVE ROAD,BUFFALO GROVE, IL 60089 |
| RICHTER, ELIZABETH | 1227 JACKSON AVE,LINDENHURST, NY 11757 |

| Claim Name | Address Information |
|---|---|
| RICHTON CITY | P. O. BOX 493,RICHTON, MS 39476 |
| RICHTREE ENTERPRISES, L.L.C. | C/O RIM PACIFIC MANAGEMENT,BOX 51913, UNIT G,LOS ANGELES, CA 90051 |
| RICHTREE ENTERPRISES, LLC | ,LOS ANGELES, CA 90051 |
| RICHTREE ENTERPRISES, LLC | PO BOX 51913 UNIT G,LOS ANGELES, CA 90051 |
| RICK BLAND | 2684 E RIDGEWOOD CIRCLE,ZANESVILLE, OH 43701 |
| RICK BLAND SRA | 2684 E RIDGEWOOD CIRCLE,ZANESVILLE, OH 43701 |
| RICK BURUBELTZ | 3908 RIVERA DR,BAKERSFIELD, CA 93306 |
| RICK GORSUCH | 312 GRANT AVE,CARNEGIE, PA 15106 |
| RICK GRANT | 99 CHURCH ROAD,JIM THORPE, PA 18229 |
| RICK HINDSMAN | 282 JUNIPER SPRINGS ST,HENDERSON, NV 89052 |
| RICK MATTHEWS & COMPANY | PO BOX 300,ACCOMAC, VA 23301 |
| RICK MONTEAUX | 919 8W GALLERY AVE,LINCOLN, OR 97367 |
| RICK SMITH INSURANCE AGENCY | 1317 W 86TH STREET,INDIANAPOLIS, IN 46260 |
| RICK SOWERS DBA AMERICAN EQUITY | FINANCIAL,1441 E. THOMAS RD.,PHOENIX, AZ 85014 |
| RICK SOWERS DBA AMERICAN EQUITY FINAN | 1441 E. THOMAS RD.,PHOENIX, AZ 85014 |
| RICKERT PROPERTY MANAGEMENT | 1695 OLD HENDERSON ROAD,COLUMBUS, OH 43220 |
| RICKERT, MELISSA R | 3022 SE PHEASANT AVE,GRESHAM, OR 97080 |
| RICKETTS APPRAISAL SERVICE | BOX 1483-609 MAIN ST,ALAMOSA, CO 81101 |
| RICKY M KELLETT | 107 N MARR ST,POCAHONTAS, AR 72455 |
| RICO, SARAH C | 4717 ALIMDOR,WOODLAND HILLS, CA 91364 |
| RICOH AMERICAS CORP. | DBA RICOH BUSINESS SOLUTIONS,P.O. BOX 730366,DALLAS, TX 75373-0366 |
| RICOH BUSINESS SYSTEM | PO BOX 371992,PITTSBURGH, PA 15250-7992 |
| RICOH BUSINESS SYSTEM | PO BOX 730366,DALLAS, TX 75373-0366 |
| RICOH BUSINESS SYSTEMS | PO BOX 13583,NEWARK, NJ 07188-0049 |
| RICOH BUSINESS SYSTEMS | PO BOX 13583,NEWARK, NJ 07188-009 |
| RICOH BUSINESS SYSTEMS | P.O. BOX 41601,PHILADELPHIA, PA 19101-1601 |
| RICOH BUSINESS SYSTEMS | PO BOX 730366,DALLAS, TX 75373-0366 |
| RICOH BUSINESS SYSTEMS INC | 11B MADISON RD,FAIRFIELD, NJ 07004 |
| RICOH BUSINESS SYSTEMS INC | PO BOX 41601,PHILADELPHIA, PA 19101 |
| RICOH BUSINESS SYSTEMS INC | DEPT 771031,DETROIT, MI 48277-1031 |
| RICOH BUSINESS SYSTEMS INC | DEPARTMENT 771031,DETROIT, MI 48277-1031 |
| RICOH BUSINESS SYSTEMS INC | STE M 1225 GREENBRIAR AVE,ADDISON, IL 60101 |
| RICOH BUSINESS SYSTEMS INC | 21146 NETWORK PLACE,CHICAGO, IL 60673 |
| RICOH BUSINESS SYSTEMS INC | 21719 NETWORK PLACE,CHICAGO, IL 60673 |
| RICOH BUSINESS SYSTEMS, INC. | P.O.B 33076,NEWARK, NJ 07188-0076 |
| RICOH BUSINESS SYSTEMS, INC. | 21719 NETWORK PLACE,CHICAGO, IL 60673-1217 |
| RICOH BUSINESS SYSTEMS, INC. | P.O. BOX 100706,PASADENA, CA 91189-0706 |
| RICOH CORPORATION | PO BOX 13640,NEWARK, NJ 07188 |
| RICOH CORPORATION | P.O. BOX 13852,NEWARK, NJ 07188-0852 |
| RICOH CORPORATION | PO BOX 41601,PHILADELPHIA, PA 19101-1601 |
| RICOH CORPORATION | PO BOX 905804,CHARLOTTE, NC 28290 |
| RICOH CORPORATION | PO BOX 905269,CHARLOTTE, NC 28290 |
| RICOH CORPORATION | PO BOX 905572,CHARLOTTE, NC 28290 |
| RICOH CORPORATION | PO BOX 73683,CHICAGO, IL 60673 |
| RICOH CORPORATION | DBA RICOH BUSINESS SYSTEMS,P.O. BOX 73213,CHICAGO, IL 60673 |
| RICOH CORPORATION | DBA RICOH BUSINESS SYSTEMS,CHICAGO, IL 60673 |
| RICOH CORPORATION | 23003 NETWORK PLACE,CHICAGO, IL 60673 |
| RICOH CORPORATION | PO BOX 73251,CHICAGO, IL 60673 |
| RICOH CORPORATION | PO BOX 730366,DALLAS, TX 75373 |

| Claim Name | Address Information |
|---|---|
| RICOH CORPORATION | PO BOX 100189,PASADENA, CA 91189 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,NEWARK, NJ 07188-0640 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,CHARLOTTE, NC 28290-5269 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,CHARLOTTE, NC 28290-5572 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,CHARLOTTE, NC 28290-5804 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,23003 NETWORK PLACE,CHICAGO, IL 60673-1230 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,CHICAGO, IL 60673-1230 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,CHICAGO, IL 60673-3906 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,CHICAGO, IL 60673-7251 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,PASADENA, CA 91189-0189 |
| RICOH CORPORATION DBA RICOH | BUSINESS SYSTEMS,PASADENA, CA 91189-0663 |
| RICOH CORPORATON DBA RICOH | BUSINESS SYSTEMS,PASADENA, CA 91189-0189 |
| RICOH CUST FINANCE CORP | C/O RICOH CORPORATION,PHILADELPHIA, PA 19101-1601 |
| RICOH CUST. FINANCE CORP. | REF#000000000286983,PHILADELPHIA, PA 19101-1601 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 33076,NEWARK, NJ 07188 |
| RICOH CUSTOMER FINANCE CORP | P.O. BOX 33076,NEWARK, NJ 07188-0076 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 41601,PHILA, PA 19101-1601 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 41601,PHILADELPHIA, PA 19101-1601 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 371992,PITTSBURGH, PA 15250 |
| RICOH CUSTOMER FINANCE CORP | LEASE ADMINISTRATION CENTER,PITTSBURGH, PA 15250-7992 |
| RICOH CUSTOMER FINANCE CORP | LEASE ADMINISTRATOR CENTER,PITTSBURGH, PA 15250-7992 |
| RICOH CUSTOMER FINANCE CORP | LEASE ADMIN CTR,PITTSBURGH, PA 15250-7992 |
| RICOH CUSTOMER FINANCE CORP | LEASE ADMINISTRATION CENTER,P.O. BOX 371992,PITTSBURGH, PA 15250-7992 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 740423,ATLANTA, GA 30374 |
| RICOH CUSTOMER FINANCE CORP | 21719 NETWORK PLACE,CHICAGO, IL 60673 |
| RICOH CUSTOMER FINANCE CORP | 21146 NETWORK PLACE,CHICAGO, IL 60673 |
| RICOH CUSTOMER FINANCE CORP | 21146 NETWROK PLACE,CHICAGO, IL 60673-1211 |
| RICOH CUSTOMER FINANCE CORP | 21719 NETWORK PLACE,CHICAGO, IL 60673-1217 |
| RICOH CUSTOMER FINANCE CORP | PO BOX 100706,PASADENA, CA 91189-0706 |
| RICOH CUSTOMER FINANCE CORP. | 21146 NETWORK PLACE,CHICAGO, IL 60673-1211 |
| RIDDICK, LEON | 168 SULGRAVE CT,STERLING, VA 20165 |
| RIDDLE APPRAISALS | 110 E MCCLURE,PAULS VALLEY, OK 73075 |
| RIDGE MANAGEMENT | 7200 W 13TH STREET, SUITE 5,WITCHITA, KS 67212 |
| RIDGE MANAGEMENT | 7200 W 13TH ST, SUITE 5,WITCHITA, KS 67212 |
| RIDGE MARKESTING ASSOCIATES | 464 WOODCREST DR,MECHANICSBURG, PA 170506810 |
| RIDGE MORTGAGE SERVICES | 3355 SPRING MOUNTAIN RD,STE 233,LAS VEGAS, NV 89102 |
| RIDGE MORTGAGE SERVICES INC. | 10230 SW HALL BLVD.,TIGARD, OR 97223 |
| RIDGE TITLE CO. INC | C/O LINDA SHAFFER,201 N. CHARLES ST. STE 600,BALTIMORE, MD 21201 |
| RIDGEBROOK HOMEOWNERS | C/O BOUVIER, BECKWITH & LENNOX,928 FARMINGTON AVENUE,WEST HARTFORD, CT 06107 |
| RIDGECREST | C/O CORROON & BLACK INSURANCE,3 BETHESDA METRO CENTER,BETHESDA, MD 20814 |
| RIDGECREST MORTGAGE | 315 S BROADWAY ST.,YREKA, CA 96097 |
| RIDGECREST MORTGAGE CAPITAL DBA JPSL | BARR INC,630 N MOUNT SHASTA BLVD,MOUNT SHASTA, CA 96067 |
| RIDGEFIELD BORO | BOROUGH OF RIDGEFIELD,604 BROAD AVE,RIDGEFIELD, NJ 07657 |
| RIDGEFIELD PARK VILLAGE | 234 MAIN ST.,RIDGEFIELD PARK, NJ 07660 |
| RIDGEFIELD TOWN | P. O BOX 299,RIDGEFIELD, CT 06877 |
| RIDGELAND CITY | P.O. BOX 1119,RIDGELAND, SC 29936 |
| RIDGELINE MORTGAGE SERVICES DBA OF PEAK | MORTG,44 UNION BLVD #450,LAKEWOOD, CO 80228 |
| RIDGELINE MORTGAGE SERVICES DBA OF PEAK | MORTGAGE,44 UNION BLVD #450,LAKEWOOD, CO 80228 |
| RIDGELY CITY | 140 NORTH MAIN ST,RIDGELY, TN 38080 |

| Claim Name | Address Information |
|---|---|
| RIDGELY COMMISSIONERS | POST OFFICE BOX 3397,DURHAM, NC 27702 |
| RIDGELY NO ONE CONDO ASSN. | C/O ATLANTIC INSURANCE,163 BOSTON POST ROAD,WATERFORD, CT 06385 |
| RIDGEMOOR CONDOMINIUM | C/O O'MALLEY MCKAY,652 GRACELAND AVENUE,DES PLAINS, IL 60016 |
| RIDGEPOINT MORTGAGE & INVESTMENTS INC | 15851 N. DALLAS PARKWAY,STE 600,ADDISON, TX 75001 |
| RIDGETOP CITY | P.O. BOX 650,RIDGETOP, TN 37152 |
| RIDGEVIEW MORTGAGE ASSOCIATES INC | 425 WEAVERVILLE HWY,ASHEVILLE, NC 28804 |
| RIDGEVIEW MORTGAGE ASSOCIATES INC | 1923 E. MAIN ST, SUITE A,DUNCAN, SC 29334 |
| RIDGEVIEW PLAZA LLC | P O BOX 70399,RENO, NV 89570 |
| RIDGEVIEW TERRACE | C/O JAMES R. HENDERSON,280 HILLSIDE AVENUE,NEEDHAM, MA 02194 |
| RIDGEWAY APPRAISAL ASSOCIATES | PO BOX 3049,GREENWOOD, SC 29648 |
| RIDGEWAY REAL ESTATE SERVICES | PO BOX 148,E DOVER, VT 05341 |
| RIDGEWAY TOWN | TOWN OF RIDGEWAY,410 WEST AVENUE,MEDINA, NY 14103 |
| RIDGEWAY TWP      091 | 4605 PALMER HWY,BRITTON, MI 49229 |
| RIDGEWOOD VILLAGE | 131 NORTH MAPLE AVE.,RIDGEWOOD, NJ 07450 |
| RIDGILL, DONYELL | 12123 TANGO LN,WOODBRIDGE, VA 22193 |
| RIDGLEY APPRAISAL INC. | PO BOX 941765,PLANO, TX 75094 |
| RIDGWAY ASSOCIATES | PO BOX 1311,ONEONTA, NY 13820 |
| RIDINGS, ANNE M | 104 TALLEYRAND DR,WILMINGTON, DE 19810 |
| RIDLEY PARK BOROUGH | 223 RIVERVIEW AVENUE,RIDLEY PARK, PA 19078 |
| RIDLEY S.D./EDDYSTONE BORO | 1300 EAST 9TH STREET,EDDYSTONE, PA 19022 |
| RIDLEY S.D./RIDLEY TWP. | RSD/ RIDLEY TWP,100 E MACDADE BLVD,FOLSOM, PA 19033 |
| RIDLEY SD-RIDLEY PARK BORO | 223 RIVERVIEW AVENUE,RIDLEY PARK, PA 19078 |
| RIDLEY TOWNSHIP | 100 EAST MACDADE BLVD,FOLSOM, PA 19033 |
| RIEDEL'S FLOWERS | 1331 LINDEN AVE.,HALETHORPE, MD 21227 |
| RIEDEL, DANIELLE C | 204 CUTCHOGUE CT,MELVILLE, NY 11747 |
| RIEGELSVILLE BOROUGH | TAX COLLECTOR,P. O. BOX 351,RIEGELSVILLE, PA 18077 |
| RIEHL & KNODE INSURANCE AGENCY | P.O. BOX 7373,BALTIMORE, MD 21227 |
| RIEHL, PRESTON T | 1605 N FAIRVIEW ST,BURBANK, CA 91505 |
| RIEMER, STEVEN | 88 BACON LN,BAY SHORE, NY 11706 |
| RIEWOLD, BRIAN | 117 CASSIN CT.,FOLSOM, CA 95630 |
| RIFE & COMPANY INC | 209 NW A STREET,BENTONVILLE, AR 72712 |
| RIFFEL APPRAISING | 10141 FOXRIDGE CR,HIGHLANDS RANCH, CO 80126 |
| RIGA TOWN | 6460 BUFFALO ROAD,CHURCHVILLE, NY 14428 |
| RIGA TWP | PO BOX 25,RIGA, MI 49276 |
| RIGDON & ASSOCIATES INC | 134 PINE LAKE DR,EASLEY, SC 29642 |
| RIGDON, LILIA | 10720 LAKE SHASTA COURT,FORT WAYNE, IN 46804 |
| RIGG, CHARLES S (STEVE) | 530 SANTA MARGUARITA DR,APTOS, CA 95003 |
| RIGGS AMERICAN INT'L APPRASAL | PO BOX 612,BEAUMONT, CA 92223 |
| RIGGS COUNCILMAN | 555 FAIRMONT AVENUE,BALTIMORE, MD 21286 |
| RIGGS HILL | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| RIGGS- BANK MEPT | DEPT. 05899-04,PO BOX 39000,SAN FRANCISCO, CA 94139 |
| RIGGS-SHORT & ASSOCIATES, INC | PO BOX 6988,LAKELAND, FL 33813 |
| RIGHT AWAY APPRAISALS | 99-60 63 RD # 5-T,REGO PARK, NY 11374 |
| RIGHT CHOICE FINANCIAL LLC | 752 BLANDING BLVD STE 125,ORANGE PARK, FL 320658711 |
| RIGHT CHOICE FINANCIAL LLC | 1726 KINGSLEY AVE. #9,ORANGE PARK, FL 32073 |
| RIGHT CHOICE FUNDING | PO BOX 144992,CORAL GABLES, FL 331144992 |
| RIGHT CHOICE FUNDING | 12900 SW. 128 STREET,STE 105,MIAMI, FL 33186 |
| RIGHT CHOICE MORTGAGE A D/B/A OF RIGHT | CHOICE,8560 S. EASTERN STE. 200,LAS VEGAS, NV 89123 |
| RIGHT CHOICE MORTGAGE A D/B/A OF RIGHT | CHOICE, LLC,8560 S. EASTERN STE. 200,LAS VEGAS, NV 89123 |

| Claim Name | Address Information |
|---|---|
| RIGHT CHOICE MORTGAGE, INC | 8408 SIX FORKS RD. STE 104,RALEIGH, NC 27615 |
| RIGHT MANAGEMENT CONSULTANTS | PO BOX 8538-388,PHILADELPHIA, PA 19171-0388 |
| RIGHT MOVES | P.O, BOX 94306,OKLAHOMA CITY, OK 73143 |
| RIGHT TRAC FINANCIAL GROUP | 110 MAIN STREET,MANCHESTER, CT 06040 |
| RIGHTPATH MARKETING, LLC | 301 WELLS FARGO DR.,HOUSTON, TX 77090-4060 |
| RIGHTSELL APPRAISAL SRVC, INC | 823 N. ELM ST #150,GREENSBORO, NC 27401 |
| RIGSBY, JUDITH R. | 100 CHASEY LN,WORTHINGTON, OH 43085 |
| RIHA, JESSICA | 117 69TH ST,DARIEN, IL 60561 |
| RIKER HOMES | 411 N. LEIGH AVE,CAMPBELL, CA 95008 |
| RILES AND ALLEN INSURANCE | 2813 SOUTH HIAWASEE ROAD,ORLANDO, FL 32835 |
| RILEY & ASSOCIATES | P.O. DRAWER M,CHARLESTON, SC 29402 |
| RILEY & ASSOCIATES, INC. | 600 SEACOAST PARKWAY,MT. PLEASANT, SC 29464 |
| RILEY & COMPANY | 211 NORTH WASHINGTON ST.,SUMTER, SC 29150 |
| RILEY & DAVIS INSURANCE AGENCY | P.O. BOX 1149,GRAHAM, NC 27253 |
| RILEY & MARKS INC | PO BOX 1367,VANCOUVER, WA 98666 |
| RILEY AND ASSOCIATES | DRAWER M,CHARLESTON, SC 29402 |
| RILEY AND ASSOCIATES | 600 SEACOAST PKWY,MT PLEASANT, SC 29464 |
| RILEY CONSTRUCTION | PMB 264 1740 44TH ST,WYOMING, MI 49509 |
| RILEY COUNTY | 110 COURTHOUSE PLAZA,MANHATTAN, KS 66502 |
| RILEY HOME MORTGAGE | 4229 LAFAYETTE CENTER DR,SUITE 1700,CHANTILLY, VA 20151 |
| RILEY INSURANCE AGENCY | 138 MAIN STREET,BRUNSWICK, ME 04011 |
| RILEY TOWNSHIP | 4254 W. JASON RD,DEWITT, MI 48820 |
| RILEY TWP          147 | P.O. BOX 563,MEMPHIS, MI 48041 |
| RILEY, NICOLA J | 4 HILLSIDE RD,STONY BROOK, NY 11790 |
| RILEY, RANDALL & SHARON | 3360 MCKEAN DR,CONCORD, CA 94518-2334 |
| RILEY, TOBAN M | 315 SOUTH WASHINGTON STREET,MANCHESTER, MI 48158 |
| RILEY, WILLIAM | 90 ELMWOOD ROAD,NEEDHAM, MA 02492 |
| RILLITO MORTGAGE AND INVESTMENT LLC | 2482 E RIVER RD,TUCSON, AZ 85718 |
| RILTTY APPRAISAL GROUP | PO BOX 19321,RALEIGH, NC 27619 |
| RIM | 295 PHILLIP STREET,WATERLOO, ON N2L 3W8 CANADA |
| RIM PACIFIC | FILE 50286,LOS ANGELES, CA 90074 |
| RIM ROCK MORTGAGE COMPANY | 1210 N MAIN STREET,STE B,PRINEVILLE, OR 97754 |
| RIMBACH, LAURA K | 6464 CHERRY WALK RD,HEBRON, MD 21830 |
| RIMEL, KRISTINA L | 262 ULLMAN ROAD,PASADENA, MD 21122 |
| RIMLER, FREDERICK | 38 MERRICK ROAD APT A,AMITYVILLE, NY 11701 |
| RIMMER INSURANCE AGENCY | 8320 FALLS OF NEUSE ROAD,SUITE 105,RALEIGH, NC 27615 |
| RINCON CITY | TAX COLLECTOR,RINCON, GA 31326 |
| RINCON, KARYEN | 11 FRANKLIN STREET,BRENTWOOD, NY 11717 |
| RINCON, KATHERINE | 399 WICKS RD,BRENTWOOD, NY 11717 |
| RINDGE TOWN | P.O. BOX 11,RINDGE, NH 03461 |
| RINE, LUANN | 304 S 1ST ST,LINDENHURST, NY 11757 |
| RINEHART, WILLIAM | 10235 N 31ST ST #14,PHOENIX, AZ 85028 |
| RINEHART, WILLIAM R | 10235 N 31ST STREET #14,PHOENIX, AZ 85028 |
| RINGDAHL, DWIGHT | 8900 COUNTRY CLUB DR,DOUGLASVILLE, GA 30134 |
| RINGER & ASSOCIATES | 384 CANYON CREST DR,SIMI VALLEY, CA 93065 |
| RINGGOLD CITY | P. O. BOX 565,RINGGOLD, LA 71068 |
| RINGGOLD SD / MONONGAHELA CITY | 449 W MAIN ST,MONONGAHELA, PA 15063 |
| RINGGOLD SD / NEW EAGLE BORO | RINGGOLD SCHOOL DISTRICT,157 MAIN STREET,NEW EAGLE, PA 15067 |
| RINGGOLD SD / NOTTINGHAM TWP | 614 MUNNTOWN ROAD,FINLEYVILLE, PA 15332 |

| Claim Name | Address Information |
| --- | --- |
| RINGGOLD SD / UNION TWP | 3904 FNLYVLLE ELARMA,FINLEYVILLE, PA 15332 |
| RINGGOLD SD/CARROLL TWP | 104 MAPLE AVE,MONONGAHELA, PA 15063 |
| RINGGOLD SD/DONORA BORO | 239 WADDELL AVE,DONORA, PA 15033 |
| RINGGOLD TOWN | PO BOX 565,RINGGOLD, LA 71068 |
| RINGGOLD TOWNSHIP | PO BOX 196,RINGGOLD, PA 15770 |
| RINGGOLD UTILITIES LLC | 4250 CHAPEL ROAD,PERRY HALL, MD 21128 |
| RINGHAUSEN, CARY M | 13513 CARMODY DR,EDEN PRAIRIE, MN 55344 |
| RINGSTONE PARTNERS, LLC | PO BOX 160897,BIG SKY, MT 59716 |
| RINGWOOD BOROUGH | 60 MARAGRET KING AVE.,RINGWOOD, NJ 07456 |
| RINGWOOD REALTY & MORTGAGE | 648 MORRO HILLS RD,FALLBROOK, CA 92028 |
| RINKER'S INSTALLATION SERVICES | 919 MEADOWLAWN AVENUE,DOWNERS GROVE, IL 60516 |
| RIO 1 APPRAISALS | 8002 W EXPRESSWAY 83 SUITE D,HARLINGEN, TX 78552 |
| RIO ARRIBA COUNTY | TAX COLLECTOR/TREASURER,P.O. BOX  548,TIERRA AMARILLA, NM 87575 |
| RIO BLANCO COUNTY | RIO BLANCO CO TREAS,PO BOX  G,MEEKER, CO 81641 |
| RIO GRANDE APPRAISAL SERV INC | PO BOX 6586,ALBUQUERQUE, NM 87197 |
| RIO GRANDE COUNTY | RIO GRANDE CO TREAS,P.O. BOX 129,DEL NORTE, CO 81132 |
| RIO GRANDE VALLEY ABSTRACT | 905 W. PRICE ROAD,BROWNSVILL, TX 78520 |
| RIO HONDO ISD | P.O. BOX 2643,HARLINGEN, TX 78551 |
| RIO VISTA CITY OF | CITY OF RIO VISTA,RIO VISTA, TX 76093 |
| RIO WEST LP | 307 WEST RIO ROAD,CHARLOTTESVILLE, VA 22901 |
| RIORDAN, JAMES J | 68 KYLE COURT,LADERA RANCH, CA 92694 |
| RIPLEY - RIPLEY | PO BOX 339,RIPLEY, NY 14775 |
| RIPLEY CITY | CITY OF RIPLEY,110 S WASHINGTON ST,RIPLEY, TN 38063 |
| RIPLEY COUNTY | P. O. BOX 176,VERSAILLES, IN 47042 |
| RIPLEY COUNTY | JERRY MARTIN CO COLL,RIPLEY CO COURTHOUSE,DONIPHAN, MO 63935 |
| RIPLEY COUNTY | JERRY MARTIN CO COLL,DONIPHAN, MO 63935 |
| RIPLEY TOWN | 1 PARK AVENUE,RIPLEY, NY 14775 |
| RIPON CITY | 100 JACKSON STREET,RIPON, WI 54971 |
| RIPPON LAND | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| RIS, INC. | RIS MEDIA,69 EAST AVENUE,NORWALK, CT 06851 |
| RISING ROLL GOURMET | 14027 CONLAN CIRCLE,CHARLOTTE, NC 28277 |
| RISING SUN | BOX 456,RISING SUN, MD 21911 |
| RISING SUN TOWN | RISING SUN TWN TAX OFC,BOX 456,RISING SUN, MD 21911 |
| RISING TRAIL LIMITED | 35 TOWER LN,PO BOX 716,AVON, CT 06001 |
| RISK AND INSURANCE BROKERAGE | CORP.,2005 B. BOULEVARD STREET,GREENSBORO, NC 27407 |
| RISK MANAGEMENT FINANCIAL SOL | P.O. BOX 635,POWELL, OH 43065 |
| RISK MANAGEMENT TRAINING, | P.O. BOX 935,RANCHO SANTA FE, CA 92067 |
| RISK PLACEMENT SERVICES | THE NICK AGENCY,1017 EAST 4TH STREET,OKMULGEE, OK 74447 |
| RISK PROTECTION OF VIRGINIA | 3054 B BERKMAR DRIVE,CHARLOTTESVILLE, VA 22901 |
| RISTEAU AT ROCKLAND | 2331 OLD COURT ROAD,BALTIMORE, MD 21208 |
| RITA & PETER, INC., | 15841 PINES BLVD.,PEMBROKE PINES, FL 33027 |
| RITA A OSENDORF | 10 CALLE PASTDERO,SAN CLEMENTE, CA 92672 |
| RITA CHAPIN | 3312 GARY DRIVE,PLANO, TX 75023 |
| RITA CHAPIN | 8017 BOTTLE BUSH DRIVE,AUSTIN, TX 78750 |
| RITA DURAN | 3748 AMADOR COURT,CHINO, CA 91710 |
| RITA G CHAPIN | 8017 BOTTLEBRUSH DRIVE,AUSTIN, TX 78750 |
| RITA G CHAPMAN | 8017 BOTTLEBRUSH DRIVE,AUSTIN, TX 78750 |
| RITA M RINDONE | 9725 SW 115 CT,MIAMI, FL 33176 |
| RITA'S CLEANING SERVICE | 941 WOODGLEN CT,LEXINGTON, KY 40515 |

| Claim Name | Address Information |
|---|---|
| RITCHIE CO | 115 E. MAIN STREET,ROOM 204,HARRISVILLE, WV 26362 |
| RITCHIE INSURANCE INC. | 3804 NORTH WHEELING AVENUE,MUNCIE, IN 47304 |
| RITCHIE, ANGELA | 6 ROSEPOINTE CT,O FALLON, MO 63366 |
| RITCHIE, BETTY A | 2006 LENNOX RD EAST,PALM HARBOR, FL 34683 |
| RITTER APPRAISALS, INC. | 2118 ROYAL ST, SUITE B,HARRISONVILLE, MO 64701 |
| RITZ CARLTON NAPLES | 208 VANDERBILT BEACH ROAD,NAPLES, FL 34108 |
| RIVA COMMONS | C/O ALLSTATE,200 HOSPITAL DRIVE,GLEN BURNIE, MD 21061 |
| RIVARD INSURANCE AGENCY INC | 5350 10TH AVE., N.,SUITE 1,LAKE WORTH, FL 33463 |
| RIVAS, JOE D | 35788 RED LEAF LANE,MURRIETA, CA 92562 |
| RIVER BEND | PO BOX 596,MOOSUP, CT 06354 |
| RIVER BEND HOME MORTGAGE A DBA OF RIVER | BEND MORTG,1991 SPRUCE HILLS DRIVE,BETTENDORF, IA 52722 |
| RIVER BEND HOME MORTGAGE A DBA OF RIVER | BEND,1991 SPRUCE HILLS DRIVE,BETTENDORF, IA 52722 |
| RIVER BLUFF | C/O WATERS INSURANCE GROUP,75 MARKET STREET,ELGIN, IL 60123 |
| RIVER BLUFF CITY | P. O. BOX 792,PROSPECT, KY 40059 |
| RIVER CHASE | C/O CROSS KEYS INSURANCE,7800 YORK ROAD,BALTIMORE, MD 21204 |
| RIVER CITY APPRAISAL | 898 DOUGLAS BLVD,ROSEVILLE, CA 95678 |
| RIVER CITY APPRAISAL SERVICES | 2302 MITCHELL PL,JACKSONVILLE, FL 32207 |
| RIVER CITY BANK | 2485 NATOMAS PARK DRIVE,SACRAMENTO, CA 95833 |
| RIVER CITY CONCEPTS, INC | 1404 SPRINGFIELD DR.,ROSEVILLE, CA 95678 |
| RIVER CITY FINANCIAL A DBA OF DAVID | DISHAW,2900 WILSON AVENUE SW,SUITE 101,GRANDVILLE, MI 49418 |
| RIVER CITY MORTGAGE & FINANCIAL, LLC | 124 EMERSON STREET N,CAMBRIDGE, MN 55008 |
| RIVER CITY MORTGAGE & FINANCIAL, LLC | 8681 EAGLE POINT,LAKE ELMO, MN 55042 |
| RIVER CITY MORTGAGE & FINANCIAL, LLC | 1895 PLAZA DRIVE, STE 250,EAGAN, MN 55122 |
| RIVER CITY MORTGAGE & FINANCIAL, LLC | 11310 86TH AVE N,MAPLE GROVE, MN 55369 |
| RIVER CITY MORTGAGE AND FINANCIAL, LLC | 3534 N. HARBOUR CITY BLVD,MELBOURNE, FL 32935 |
| RIVER CITY MORTGAGE AND FINANCIAL, LLC | 124 EMERSON STREET N,CAMBRIDGE, MN 55008 |
| RIVER CITY MORTGAGE CORP | 1425 N. WASHINGTON,SUITE 205,SPOKANE, WA 99201 |
| RIVER COVE | C/O NATIONWIDE,5700 THURSTON AVENUE, STE 201,VA BEACH, VA 23455 |
| RIVER CREST | C/O LOUIS LEVINE AGENCY,914 HARTFORD TURNPIKE,WATERFORD, CT 06385 |
| RIVER EDGE BOROUGH | BOROUGH OF RIVER EDGE,705 KINDERKAMACK RD.,RIVER EDGE, NJ 07661 |
| RIVER FALLS CITY | 123 ELM STREET,RIVER FALLS, WI 54022 |
| RIVER FALLS CITY | 123 E ELM STREET,RIVER FALLS, WI 54022 |
| RIVER FUNDING CORPORATION | 1580 HERITAGE BLVD,WEST SALEM, WI 54669 |
| RIVER GLEN CONDO ASSOC | C/O ALCO INSURANCE AGENCY,88 RT 37 FIELDSTONE PLAZA,NEW FAIRFIELD, CT 06812 |
| RIVER MEAD | C/O FRANK FERRERO,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| RIVER MILL CONDO | 1500 RIVER MILL DR.,RALEIGH, NC 27587 |
| RIVER MORTGAGE CORP | 16315 MAIN ST. #2,GUERNEVILLE, CA 95446 |
| RIVER MORTGAGE INC. | 333 RICCIUTI DR APT 2308,QUINCY, MA 021696299 |
| RIVER MORTGAGE INC. | 15 SUSHALA WAY,PLYMOUTH, MA 02360 |
| RIVER NORTH LENDING GROUP LLC | 10526 W CERMAK RD,STE 301,WESTCHESTER, IL 60154 |
| RIVER OAK CAPITAL | 1765 CHALLENGE WAY #250,SACRAMENTO, CA 95815 |
| RIVER OAK CAPITAL A DBA OF WHOLESALE | LENDING G,80 BLUE RAVINE RD,SUITE 110,FOLSOM, CA 95630 |
| RIVER OAK CAPITAL A DBA OF WHOLESALE | LENDING GROUP,80 BLUE RAVINE RD,SUITE 110,FOLSOM, CA 95630 |
| RIVER PARK COMMONS, L.L.C. | 4612 WESTRIDGE AVE.,FORT WORTH, TX 76116 |
| RIVER PARK COMMONS, LLC | 4612 WESTRIDGE AVENUE,FORT WORTH, TX 76116 |
| RIVER PARK EXECUTIVE SUITES | 1000 TOWN CENTER DRIVE,SUITE 300,OXNARD, CA 93036 |
| RIVER PLACE MORTGAGE A DBA OF MBFS, INC | 2083 SW RIVER DRIVE,PORTLAND, OR 97201 |
| RIVER PLACE MORTGAGE A DBA OF MBFS, INC | 2065 NW MILLER RD #308,PORTLAND, OR 972297515 |
| RIVER RENAISSANCE | C/O THE BORGESON AGENCY,P.O. BOX 449,ORADELL, NJ 07649 |

| Claim Name | Address Information |
| --- | --- |
| RIVER ROCK MORTGAGE | 713 BROADWAY,SUITE M,CHULA VISTA, CA 91910 |
| RIVER ROCK MORTGAGE | 5038 SEAGROVE COVE,SAN DIEGO, CA 92130 |
| RIVER ROUGE CITY TAX COLLECTOR | RIVER ROUGE TAX OFC,10600 W JEFFERSON AVE,RIVER ROUGE, MI 48218 |
| RIVER RUN CONDO ASSOC. | C/O WOLFF-ZACKIN & ASSOC.,P. O .BOX 2220,VERNON, CT 06066 |
| RIVER STONE FUNDING, INC. | 2990 LARA RIDGE CT.,SUITE 230,ROSEVILLE, CA 95661 |
| RIVER TOWERS | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| RIVER TOWERS ASSOC. | C/O GITTLEMAN MANAGEMENT,7900 XERXES SOUTH #1920,MINNEAPOLIS, MN 55431 |
| RIVER TOWN PROPERTY CONSULTANS | 125 N 4TH ST,RIPLEY, OH 45167 |
| RIVER VALE TOWNSHIP | 406 RIVERVALE RD.,RIVER VALE, NJ 07675 |
| RIVER VALLEY FINANCIAL INC | 2625 BUTTERFIELD ROAD,#109N,OAK BROOK, IL 60523 |
| RIVER VALLEY INS. | P O BOX 340127,SACRAMENTO, CA 95834 |
| RIVER VALLEY MORTGAGE COMPANY | 157 PASEO DEL SOL AVE,LAKE HAVASU CITY, AZ 86403 |
| RIVER VALLEY MORTGAGE CORP | 10768 MAIN STREET,ROSCOE, IL 61073 |
| RIVER VALLEY MORTGAGE CORP | 5301 E. STARE STREET STE 304,ROCKFORD, IL 61108 |
| RIVER VALLEY MORTGAGE INC | 3537 LAKE ELMO AVE.,NO SUITE 130,LAKE ELMO, MN 55042 |
| RIVER WALK CROSSING TENANT | ASSOCIATION,JENKS, OK 74037 |
| RIVERA MORTGAGE A DBA OF MANUEL A RIVERA | 851 S CARR ROAD,RENTON, WA 98055 |
| RIVERA, CARMEN | 2181 LAURA LANE,DES PLAINES, IL 60018 |
| RIVERA, EDWIN L | 3921 AZALEA CIR.,MAUMEE, OH 43537 |
| RIVERA, GERARDO | 802 BUNN DR.,IRVING, TX 75061 |
| RIVERA, MARGARITA (MARGARET) | 1882 GREENE AVENUE,RIDGEWOOD, NY 11385 |
| RIVERA, MISAEL (MIKE) | 12324 MOONDANCE COURT,RANCHO CUCAMONGA, CA 91739 |
| RIVERA, ROEL | 4513 EL CAMPO AVE,FORT WORTH, TX 76107 |
| RIVERBANK MORTGAGE | 2006 CALIFORNIA AVE,SANTA MONICA, CA 90403 |
| RIVERBEND MORTGAGE CO | 1800 BLANKENSHIP # 285B,WEST LINN, OR 97068 |
| RIVERBEND ON THE SALUDA | C/O HUCKABY & ASSOCIATES,P. O. BOX 21154,COLUMBIA, SC 29221 |
| RIVERCAMP CONDO ASSOC. | C/O WOLFF-ZACKIN & ASSOC,P. O. BOX 2220,VERNON, CT 06066 |
| RIVERCHASE | C/O INSURANCE SERVICES GROUP,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| RIVERDALE BOROUGH | P.O. BOX 6,RIVERDALE, NJ 07457 |
| RIVERDALE CITY | 782 ORME ST.,RIVERDALE, GA 30274 |
| RIVERFRONT TIMES | 6358 DELMAR BLVD., STE 200,ST. LOUIS, MO 63130 |
| RIVERGATE INS. AGENCY | 1868 SE PORT ST. LUCIE BLVD.,PORT ST. LUCIE, FL 34952 |
| RIVERHEAD TOWN | 200 HOWELL AVE,RIVERHEAD, NY 11901 |
| RIVERHILL OF NEW HOPE | C/O J.R. SOTTER AGENCY,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| RIVERLAND INSURERS | P.O. BOX 1138,TAPPAHANNOCK, VA 22560 |
| RIVERPOINT CAPITAL, INC | 14670 CANTOVA WAY STE 242,RANCHO MURIETA, CA 95683 |
| RIVERPOINTE CONDOMINIUM | C/O WOLFF ZACKIN,P.O. BOX 2220,VERNON, CT 06074 |
| RIVERPOINTE REALTY CO., INC. | ATTN: CONSTANCE CALLAWAY,645 GRISWOLD AVENUE,SUITE 4400,DETROIT, MI 48226 |
| RIVERPOINTE REALTY CO., INC. | ATTN: EVELYN COLEMAN,645 GRISWOLD ST.,SUITE 4400,DETROIT, MI 48226 |
| RIVERPOINTE REALTY WALKER & ASSOCIATES | ATTN: DANIELLE SMITH,645 GRISWOLD STREET,DETROIT, MI 48226 |
| RIVERS APPRAISAL SERVICES | 124 EDINBURGH COURT, STE 113,GREENVILLE, SC 29607 |
| RIVERS APPRAISAL SERVICES | 124 EDINBURGH COURT,GREENVILLE, SC 29607 |
| RIVERS BEND CONDO | C/O MIDATLANTIC MANAGEMENT,5 NORTH SYCAMORE,NEWTOWN, PA 18910 |
| RIVERSIDE BANK OF THE GULF | COAST,13761 NORTH CLEVELAND AVE,NORTH FORT MYERS, FL 33903 |
| RIVERSIDE BEAVER CO SD / FRANK | 229 HICKERNELL ROAD,FOMBELL, PA 16123 |
| RIVERSIDE BEAVER CO SD / MARIO | 231 PINE RUN RD,FOMBELL, PA 16123 |
| RIVERSIDE BOROUGH | 2107 SUNBURY ROAD,DANVILLE, PA 17821 |
| RIVERSIDE CAPITAL MORTGAGE | 1395 ATWOOD AVE,# 210,JOHNSTON, RI 02919 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE CONDOMINIUM | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STRET,ALEXANDRIA, VA 22314 |
| RIVERSIDE COUNTY | RIVERSIDE CO COLLECTOR,PO BOX 12004,RIVERSIDE, CA 92502 |
| RIVERSIDE COUNTY RECORDER | 2724 GATEWAY DR,RIVERSIDE, CA 92507 |
| RIVERSIDE FUNDING CORP | 24 E PARK AVE S. 204,LONG BEACH, NY 11561 |
| RIVERSIDE HOME LOAN INC | 1700 IOWA AVENUE,STE 200,RIVERSIDE, CA 92507 |
| RIVERSIDE MORTGAGE CORP | A DBA OF ANA ANTUNES CORP,19 WESTERLY LANE,THORNWOOD, NY 10594 |
| RIVERSIDE MORTGAGE CORP A DBA OF ANA | ANTUNES,19 WESTERLY LANE,THORNWOOD, NY 10594 |
| RIVERSIDE MORTGAGE CORP. | 35 B SOUTH PEACHTREE ST.,NORCROSS, GA 30092 |
| RIVERSIDE MORTGAGE GROUP, LLC | 100 WEST 6TH STREET,SUITE 100,MEDIA, PA 19063 |
| RIVERSIDE MORTGAGE LLC | 612 FREMONT AVE,RUPERT, ID 83350 |
| RIVERSIDE PARK CONDOMINIUM | C/O JC PROPERTY SERVICES,2741-C FALLSTON ROAD,FALLSTON, MD 21047 |
| RIVERSIDE PARK CONDOS | C/O BUCK T. ROBERTS, AGENT,533 BALTIMORE PIKE,BEL AIR, MD 21014 |
| RIVERSIDE SD / MOOSIC BORO | 203 MAIN STREET,MOOSIC, PA 18507 |
| RIVERSIDE TOWNSHIP | P.O. BOX 188,RIVERSIDE, NJ 08075 |
| RIVERSIDE TWP        113 | 3522 W GEERS RD,MC BAIN, MI 49657 |
| RIVERSTONE APPRAISERS | PO BOX 3766,WENATCHEE, WA 98807 |
| RIVERSTONE RESIDENTL HELP LLC | ATTN KELLI SMITH,DALLAS, TX 75201 |
| RIVERTON BOROUGH | 505A HOWARD ST.,RIVERTON, NJ 08077 |
| RIVERTON TWP        105 | 1034 HOWLEY RD,SCOTTVILLE, MI 49454 |
| RIVERTOWN APPRAISALS | 431 2 ST # 105,HUDSON, WI 54016 |
| RIVERTRUST MORTGAGE, INC. DBA UNITED | FINANCIAL MOR,6207 HARVEY ST,SUITE B,MUSKEGON, MI 49444 |
| RIVERTRUST MORTGAGE, INC. DBA UNITED | FINANCIAL M,6207 HARVEY ST,SUITE B,MUSKEGON, MI 49444 |
| RIVERVALE AT HOLIDAY FARM | C/O ROYAL INSURANCE,11 BRIGHTON ROAD,CLIFTON, NJ 07012 |
| RIVERVIEW CITY | 14100 CIVIC PARK DR.,RIVERVIEW, MI 48192 |
| RIVERVIEW SD/OAKMONT BORO | 336 DELAWARE AVE,DEPT. L,OAKMONT, PA 15139 |
| RIVERVIEW SD/VERONA BORO | CENTRAL TAX SERVICE,600 W RAILROAD AVE,VERONA, PA 15147 |
| RIVERWALK CONDOMINIUM | C/O COVENANT INSURANCE,HOPMAEDOW STREET,SIMBURY, CT 06070 |
| RIVERWALK CROSSING, L.L.C. | P. O. BOX 1147,JENKS, OK 74037 |
| RIVERWALK CROSSING, LLC | RENTAL DEPOSIT ACCOUNT,OKLAHOMA CITY, OK 73126-8897 |
| RIVERWALK FUNDING, INC. | 725 N. HWY A1A,SUITE C113,JUPITER, FL 33477 |
| RIVERWOOD CITY HO | 2118 STARMONT RD.,LOUISVILLE, KY 40207 |
| RIVERWOOD MORTGAGE | 710 OAKFIELD DRIVE,BRANDON, FL 33511 |
| RIVERWORKS MORTGAGE COMPANY | 16 PARKWAY COMMONS,GREER, SC 29650 |
| RIVES TOWNSHIP | 8329 LANSING AVENUE,JACKSON, MI 49201 |
| RIVIERA FUNDING | 1801 S CATALINA AVENUE,STE 201,REDONDO BEACH, CA 90277 |
| RIVIERA REALTY AND FINANCIAL | PO BOX 4487,SANTA BARBARA, CA 93140 |
| RIVKIN GROUP A DBA OF RIVKIN | 3031 TISCH WAY,SUITE 100,SAN JOSE, CA 95128 |
| RIXEY-BERRY INSURANCE | 706 INDIAN HILL ROAD,TERRACE PARK, OH 45174 |
| RIZOPOULOS, NICOLE P | 34 GARDNER AVE,HICKSVILLE, NY 11801 |
| RIZZO, CATHERINE | 157 STORM DR,HOLTSVILLE, NY 11742 |
| RJ APPRAISAL | 7845 E AIRPARK RD,GAITHERSBURG, MD 20879 |
| RJ EQUITY SOLUTIONS, INC, DBA NEW LIFE | STYLE REAL,4211 CENTURY BLVD,PITTSBURG, CA 94565 |
| RJ LARSON INC. | 2340 BURTON ST. SE,GRAND RAPIDS, MI 49506 |
| RJ NEILD REAL ESTATE APPRAISAL | 1461 MAIN ST,EL CENTRO, CA 92243 |
| RJ NEILD REAL ESTATE APPRAISALS | ATTN RJ NEILD, OWNER,1461 MAIN ST,EL CENTRO, CA 92243 |
| RJB APPRAISALS | 81 BELLOWS TERRACE,HAMPTON BAYS, NY 11946 |
| RJC MORTGAGE, CORP. | 6515 HIGHLAND RD., #110,WATERFORD, MI 48327 |
| RJF AGENCIES INC | 14601 27TH AVE NORTH,SUITE 104,PLYMOUTH, MN 55447 |
| RJF FINANCIAL INC | 29995 TECHNOLOGY DRIVE,STE 307,MURRIETA, CA 92563 |

| Claim Name | Address Information |
|---|---|
| RJL SURVEYS | 113 CAMERON DR SUITE B,FORT COLLINS, CO 80525 |
| RJR MORTGAGE COMPANY, LLC | 21 COMMERCE DRIVE,2ND FLOOR,CRANFORD, NJ 07016 |
| RJS SOFTWARE SYSTEMS | POB 1408,BURNSVILLE, MN 55337 |
| RK ROY APPRAISALS INC. | PO BOX 8057,CEDAR RAPIDS, IA 52408 |
| RK SYS, INC. A DBA OF EZQUALIFY.NET | 1762 TECHNOLOGY DR.,SAN JOSE, CA 95110 |
| RL IDEAL MORTGAGE, INC | 1550 N. E. LOOP 410 #215,SAN ANTONIO, TX 78209 |
| RLCA | 2350 E. DEVON AVE. #300,DES PLAINES, IL 60018 |
| RLI INSURANCE | 9025 N LINDBERGH DRIVE,PEORIA, IL 61615 |
| RLI INSURANCE | PO BOX 29530,HONOLULU, HI 96820 |
| RLT APPRAISAL SERVICES | 35322 130TH ST,MELISSA BRUELLMAN,BLUE  EARTH, MN 56013 |
| RLW ENTERPRISE INC | 19877 HAIDA RD,APPLE VALLEY, CA 92307 |
| RM CONRAD & ASSOCIATES | PO BOX 1444,W CHESTER, PA 19380-1444 |
| RM CONRAD & ASSOCIATES INC. | PO BOX 1444,WEST CHESTER, PA 19380 |
| RM DUNCAN REALTY | 320 SOUTH LOGAN STREET,GAFFNEY, SC 29341 |
| RMA CHAUFFEURED TRANSPORTATION | 6010 EXECUTIVE BLVD SUITE 101,ROCKVILLE, MD 20852 |
| RMC APPRAISAL SERVICES | 7 SLADE AVE,BALTIMORE, MD 21208 |
| RMG FUNDING GROUP, INC | 19327 VENTURA BLVD,TARZANA, CA 91356 |
| RMI INSURANCE SERVICES | 220 TECHNOLOGY DRIVE,SUITE 110,IRVINE, CA 92618 |
| RMI LENDING INC | 1873 CLIFFORD STREET,SANTA CLARA, CA 95050 |
| RMIC | P.O.BOX 2514,WISTON SALEM, NC 27105 |
| RMIC | LOCKBOX 402958,ATLANTA, GA 30384-2958 |
| RMIC CORPORATION | P.O. BOX402406,ATLANTA, GA 30384-2406 |
| RMJ INC | 3653 SWEETEN CREEK RD # 3,ARDEN, NC 287042739 |
| RMJ INC | 200 EXECUTIVE PARK,STE 217,ASHEVILLE, NC 28801 |
| RMK FINANCIAL CORP. DBA MAJESTIC | MORTGAGE,4012 GRAND AVE.,SUITE E,CHINO, CA 91710 |
| RMK FINANCIAL CORP. DBA MAJESTIC | MORTGAGE,161 N. MCKINLEY ST. STE.124,CORONA, CA 92879 |
| RML APPRAISAL SERVICES | 3020 SAND BAR CT,LV, NV 89117 |
| RMN MARKETING | 8502 E CHAPMAN #175,ORANGE, CA 92869 |
| RMN MARKETING | 8502 E CHAPMAN #647,ORANGE, CA 92869-2461 |
| RMN MARKETING | 8502 E. CHAPMAN #175,ORANGE, CA 92869-2461 |
| RMR GROUP INC. | 5705 N. SCOTTSDALE RD # D-120,SCOTTSDALE, AZ 85250 |
| RMS APPRAISAL SERVICES | 25 FLORIDA PARK DRIVE,PALM COAST, FL 32137 |
| RMS ENGINEERING | 355 NEW YORK AVE,HUNTINGTON, NJ 11743-3344 |
| RMV APPRAISALS | 5507 AV N,BKLYN, NY 11234 |
| RNABY SQUARE CONDOMINIUMS | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |
| RNJ, LLC. | 374 BIGGS HWY,RISING SUN, MD 21911 |
| ROACH, PATRICIA R (PAT) | 5848 W PEREZ AVE,VISALIA, CA 93277 |
| ROACH, RONALD D (RONNIE) | 19 MALLARD COVE,SOUTHERN SHORES, NC 27949 |
| ROADRUNNER COURIER | PO BOX 210236,BEDFORD, TX 76095 |
| ROADRUNNER RESIDENTIAL APPR. | 11095 HAVEN STREET,LAS VEGAS, NV 89123 |
| ROADWAY EXPRESS | PO BOX 905587,CHARLOTTE, NC 28290-5587 |
| ROANE COUNTY | P.O. BOX 296,KINGSTON, TN 37763 |
| ROANE COUNTY SHERIFF-TREASURER | COURTHOUSE,200 MAIN ST,SPENCER, WV 25276 |
| ROANOKE CITY | PO BOX 1451,ROANOKE, VA 24007 |
| ROANOKE CONDOMINIUM HOA | CENTRAL REALTY MGMT LLC,NEW YORK CITY, NY 10001 |
| ROANOKE COUNTY | PO BOX 21009,ROANOKE, VA 24018 |
| ROANOKE COUNTY TREASURER | F KEVIN HUTCHINS,PO BOX 21009,ROANOKE, VA 24018 |
| ROANOKE HOME TEAM LLC | 1354 OLD BRIDGE RD,WOODBRIDGE, VA 22192 |
| ROANOKE HOME TEAM LLC | 1354 OLD BRIDGE RD,SUITE 201,WOODBRIDGE, VA 22192 |

| Claim Name | Address Information |
|---|---|
| ROANOKE HOME TEAM LLC, | C/O ALLEGIANCE REALTY PARTNERS, LLC,1354 OLD BRIDGE ROAD, SUITE 201,WOODBRIDGE, VA 22192 |
| ROANOKE PAPER & PACKAGING | PO BOX 29680,PHOENIX, AZ 85038-9680 |
| ROANOKE RAPIDS CITY TAX COLL. | P. O. BOX 38,ROANOKE RAPIDS, NC 27870 |
| ROANOKE VALLEY ASSOCIATION | 3130 CHAPARRAL DRIVE, SW,ROANOKE, VA 24018 |
| ROARING SPRING BOROUGH | 518 SUGAR ST.,ROARING SPRING, PA 16673 |
| ROARING SPRINGS BOROUGH | ROARING SPRING BOROUGH,518 SUGAR ST.,ROARING SPRING, PA 16673 |
| ROARK RESIDENTIAL APPRAISAL | PO BOX 720891,OKLAHOMA CITY, OK 73172 |
| ROB ARMSTRONG | 3910 CRYSTAL LAKE DR,POMPANO BEACH, FL 33064 |
| ROB JACKSON INSURANCE | 198 EAST 4500 SOUTH,MURRAY, UT 84107 |
| ROB KELLEY APPRAISAL SERVICE | PO BOX 119,INDIO, CA 92202 |
| ROBARDS CITY | PO BOX 438,ROBARDS, KY 42452 |
| ROBB, T BRYAN | 6332 WOODCHASE COURT,ELLICOTT CITY, MD 21043 |
| ROBB, THOMAS BRYAN | 6332 WOODCHASE CT,ELLICOTT CITY, MD 21043 |
| ROBBINS AND FARROW LLC | 1022 TOCOBAGA LANE,SARASOTA, FL 34236 |
| ROBBINS, ANTOINETTE | 12 ST. JOSEPH'S DRIVE,NASHUA, NH 03060 |
| ROBBINS, BRANDEE | 4020 E COMSTOCK AVE,NAMPA, ID 83687 |
| ROBBINS, KEVIN | 20408 ARDORE LN,ESTERO, FL 33928 |
| ROBBINS, WILLIAM (BILL) | 466 EVERGREEN RD,MOBILE, AL 36608 |
| ROBBYN M. WASHINGTON | 14541 UNIVERSITY,DOLTON, IL 60419 |
| ROBCO INS. SERVICES | 27362 CALLE ARROYA,SAN JAUN CAPISTRA, CA 92675 |
| ROBERSON APPRAISAL SERVICES | 2 REDBUD COURT,SAVENNAH, GA 31406 |
| ROBERT & WENDY COHN | 1893 MCRAE,MUNDELEIN, IL 60060 |
| ROBERT A DAMRON | 685 HAMBLEY BOULEVARD,PIKEVILLE, KY 41501 |
| ROBERT A POPP | PO BOX 371611,LAS VEGAS, NV 89137-1611 |
| ROBERT A SMILEY | 3476 FORT STREET,LINCOLN PARK, MI 48146 |
| ROBERT A WHITE APPRAISALS | 15276 CYNTHIA ST,SOUTHGATE, MI 48195 |
| ROBERT A. HANFMAN | 600 CLUBLAND CIRCLE,CONYERS, GA 30094 |
| ROBERT A. KRUPITZER | 5001 MAYFIELD RD. # LL. 55,LYNDHURST, OH 44124 |
| ROBERT A. PARKER INSURANCE | 16 SPRING ST.,WHITINSVILLE, MA 01588 |
| ROBERT A. SMITH & ASSOCIATES | 5765 BURKE CENTRE PKWY STE F,BURKE, VA 220152264 |
| ROBERT ARCHER | 1702 BACHMAN VALLEY DRIVE,WESTMINSTER, MD 21151 |
| ROBERT BALIS APPRAISALS | P.O. BOX 1388,COLVIS, CA 93611 |
| ROBERT BARE & ASSOCIATES | 10266 NW 46 ST,SUNRISE, FL 33351 |
| ROBERT BENJAMIN REALTY | ROUTE 6, P.O. BOX 226,WYSOX, PA 18854 |
| ROBERT BRADFORD | 25 SKYLINE RD,SAN ANSELMO, CA 94960 |
| ROBERT BROWN | 1607 E 29TH STREET,BALTIMORE, MD 21218 |
| ROBERT BUCKINGHAM | 719 WEST MACPHAIL ROAD,BEL AIR, MD 21014 |
| ROBERT BUCKINGHAM | 719 W. MACPHAIL ROAD,BEL AIR, MD 21014 |
| ROBERT BUNTING | 951 SCARLET OAK DRIVE,CHALFONT, PA 18914 |
| ROBERT BUNTING | 951 SCARLET OAK DR,CHALFONT, PA 18914 |
| ROBERT C MARTIN | 207 EDGWATER DR,CRYSTAL LAKE, IL 60014 |
| ROBERT C OSBORN | 11303 N 95 AVE,OWASSO, OK 74055 |
| ROBERT C WARNER | PO BOX 867,BURLINGTON, WA 98233 |
| ROBERT C WEAVER & ASSOCIATES | 11414 LUCASVILLE RD,MANASSAS, VA 20112 |
| ROBERT C. BUCKINGHAM | 719 W. MACPHAIL ROAD,BEL AIR, MD 21014 |
| ROBERT C. CANTWELL & ASSOC. | P.O. BOX 3371,WILMINGTON, NC 28406 |
| ROBERT C. CANTWELL & ASSOCIATE | PO BOX 3371,WILMINGTON, NC 28406 |
| ROBERT C. CLAWSON, ATTY AY LAW | 441 WESTERN LANE,IRMO, SC 29063 |

| Claim Name | Address Information |
|---|---|
| ROBERT C. HUNTER, JR. | 25155 CHESTERTOWN ROAD,CHESTERTOWN, MD 21620 |
| ROBERT C. KOCH, INC. | 512 MAPLE AVENUE WEST,P.O. BOX 388,VIENNA, VA 22180 |
| ROBERT C. TAGGART & ASSOCIATES | 5869 SW 29TH STREET,TOPEKA, KS 66614 |
| ROBERT C. WYATT, SRA | 4975 BROOKVIEW RD.,ROCKFORD, IL 61107 |
| ROBERT CALLAHAN | 7602 CHAPMAN ROAD,KINGSVILLE, MD 21087 |
| ROBERT CARROTHERS | 22361 EASTWOOD,WARREN, MI 48089 |
| ROBERT CLAIR | 1632 SE MISTLETOE STREET,PORT SAINT LUCIE, FL 34983 |
| ROBERT CLAWSON | 441 WESTERN LANE,IRMO, SC 29063 |
| ROBERT COCHRAN INS. ASSOC. | 449 NORTH POTOMAC ST.,HAGERSTOWN, MD 21740 |
| ROBERT COLLIER | PO BOX 158443,NASHVILLE, TN 37215 |
| ROBERT CRAIG VA | 431 COUNTY STREET,PORTSMOUTH, VA 23704 |
| ROBERT D HOWER | 23 INDUSTRIAL CIRCLE,MIFFLINTOWN, PA 17059 |
| ROBERT D KATZOFF | C/O KETSTONE REALTY CO,6317 PARK HGHTS AVENUE #308,BALTIMORE, MD 21215 |
| ROBERT D KATZOFF | C/O KETSTONE REALTY CO,6317 PARK HGHTS AVE #308,BALTIMORE, MD 21215 |
| ROBERT D KATZOFF | C/O KETYSTONE REALTY CO,6317 PARK HGHTS AVE #308,BALTIMORE, MD 21215 |
| ROBERT D SCHEIBLE | 1966 KLINGENSMITH,BLOOMFIELD HILLS, MI 48302 |
| ROBERT D. MURPHY ASSOCIATES | 34 APPLETON AVENUE,BEVERLY, MA 01915 |
| ROBERT DRISCOLL & ASSOCIATES | 3426 FIELDING AVENUE,CHARLOTTE, NC 28211 |
| ROBERT DURKIN | 2605 GREGG HILL RD,WATERBURY CENTER, VT 05677 |
| ROBERT E SNYDER INC | 168 W MAIN ST,P.O. BOX 308,BAY SHORE, NY 11706 |
| ROBERT E VOELKEL | 912 W LAKE AVE,BALTIMORE, MD 21210 |
| ROBERT E. COCHRAN | 1854 JOAN OF ARC CIRCLE,CUYAHOGA FALLS, OH 44223 |
| ROBERT E. ENGEL & ASSOCIATES | 239 BREAD & CHEESE HOLLOW RD.,NORTHPORT, NY 11768 |
| ROBERT E. HEADRICK & ASSOC. | 1323 BUTTERFIELD RD.,DOWNERS GROVE, IL 60515 |
| ROBERT E. LINNETT AGENCY | 91 ROSELAND AVE.,CALDWELL, NJ 07006 |
| ROBERT E. SIGEL INS AGENCY | 4164 GREAT COVE ROAD,WARFORDSBURG, PA 17267 |
| ROBERT E. SNYDER INC | 168 W. MAIN ST.,BAY SHORE, NY 11706 |
| ROBERT F ANDERSON | 7155 SOUTHEASTERN AVE,INDIANAPOLIS, IN 46239 |
| ROBERT F FAHY | 3747 PEACHTREE RD NE,BOX 511,ATLANTA, GA 30319 |
| ROBERT F PANNELL, PC | 211 RUTHERS RD,RICHMOND, VA 23235 |
| ROBERT F WHITE | 5835 W 127TH STREET,PALOS HEIGHTS, IL 60463 |
| ROBERT F.  JOHNSON | 1 THREE POND ROAD,SMITHTOWN, NY 11787 |
| ROBERT F. ABERNATHY | 1337 MEADE DRIVE,SUFFOLK, VA 23434 |
| ROBERT F. MIKULIN INC | 4092 S QUEBEC ST,DENVER, CO 80237 |
| ROBERT F. WHITE & ASSOCIATES | 5835 W. 127TH STREET, IL 60463 |
| ROBERT FLOYD | 1736 GRANDIN RD,ROANOKE, VA 24015 |
| ROBERT FLOYD & ASSOCIATES | P.O. BOX 208,AYNOR, SC 29511 |
| ROBERT FRANK AGUIRRE JR | 1725 COLONY WAY,GILROY, CA 95020 |
| ROBERT G ANDREWS, SRA | PO BOX 59061,BIRMINGHAM, AL 35259 |
| ROBERT GARRISON | 4175 N. HIGH ST,COLUMBUS, OH 43214 |
| ROBERT GARRISON | 4175 NORTH HIGH ST,COLUMBUS, OH 43214 |
| ROBERT GAUSMAN | 430 M ST SW,WASHINGTON, DC 20024 |
| ROBERT GAUSMAN | 8008 PYRACANTHA CT.,SPRINGFIELD, VA 22153 |
| ROBERT GREENE (VA) | 924 CHEROKEE ROAD,GAINESVILLE, GA 30501 |
| ROBERT H KINSBURY | 1326 EAST 18TH ST,GREELEY, CO 80631 |
| ROBERT H. BARDIN | INSURANCE AGENCY,253 TALCOTTVILLE ROAD,VERNON, CT 06066 |
| ROBERT H. BROGDEN, ATTY | 164 EAST COLLEGE ST,OZARK, AL 36360 |
| ROBERT H. HORNER, SRA | P.O. BOX 3795,BRANDON, FL 33509 |
| ROBERT H. MITCHELL | 10214 WARWICK BLVD,NEWPORT NEWS, VA 23601 |

| Claim Name | Address Information |
|---|---|
| ROBERT HALEY | HALEY PROPERTIES,VENTURA, CA 93001 |
| ROBERT HALF FINANC & ACCTG | FILE 73484,SAN FRANCISCO, CA 94160-3484 |
| ROBERT HALF FINANCE&ACCOUNTING | FILE 73484,SAN FRANCISCO, CA 94160-3484 |
| ROBERT HIEP INC | PO BOX 220,WEST NYACK, NY 10994 |
| ROBERT HORNER | P.O. BOX 3795,BRANDON, FL 33509 |
| ROBERT HOUGH REAL ESTATE | 1329 UNIVERSITY DR,NACOGDOCHES, TX 75961 |
| ROBERT I. JOHNSON | 3812 ETON LN,MODESTO, CA 95355 |
| ROBERT J AKINS | 32 WINDSOR DRIVE,PRINCETON JUNCTN, NJ 08540 |
| ROBERT J BELL & ASSOC. INC | 3419 VIRGINIA BEACH BLVD, #241,VIRGINIA BEACH, VA 23452 |
| ROBERT J HONDERS | 49 INNIS AV,POUGHKEEPSIE, NY 12601 |
| ROBERT J HOPP | 999 18TH STREET, STE 2101,DENVER, CO 80202 |
| ROBERT J HOPP & ASSOCIATES | 999 18TH STREET, STE 2101,P.O. BOX 8689,DENVER, CO 80202 |
| ROBERT J HOPP & ASSOCIATES | 999 18TH ST,STE 2101,DENVER, CO 80202 |
| ROBERT J KAMIENSKI IFAS | 201 LOUIS COURT,BELFORD, NJ 07718 |
| ROBERT J KESSLER | 6702 SAGINAW CIRCLE,BALTIMORE, MD 21209 |
| ROBERT J TAYLOR ESQ | 160 OLD COUNTRY RD W,SUITE 203,HICKSVILLE, NY 11801 |
| ROBERT J. KELLY INSURANCE AGEN | 354-91ST STREET,BROOKLYN, NY 11209 |
| ROBERT J. MCMANUS | 2016 THORNBLADE DR,RALEIGH, NC 27604 |
| ROBERT J. SUPPLY CO., INC. | 57 PARK AVE STE D,BAY SHORE, NY 117067367 |
| ROBERT J. WARD JR. | 1640 SARDIS ROAD N SUITE 120,CHARLOTTE, NC 28270 |
| ROBERT JORGENSEN APPRAISAL | 1625 W WINNERS CIRCLE,WEST JORDAN, UT 84084 |
| ROBERT K BRINEY | 2 HICKORY HILLS DR,SPRINGFIELD, IL 62707 |
| ROBERT K. MILLER INS. AGENCY | 13161 MAIN STREET,WESTON, OH 43569 |
| ROBERT KERR DUKE | 403 1/2 38TH STREET,NEWPORT BEACH, CA 92663 |
| ROBERT KLINE | 1711 EASTERN AVENUE,BALTIMORE, MD 21231 |
| ROBERT KULLMAN | 5250 ILCHESTER RD,ELLICOTT CITY, MD 21043 |
| ROBERT L BROOKS | PO BOX 9883,PANAMA CITY BEACH, FL 32417 |
| ROBERT L HIGGINS | REBECCA A. HIGGINS,201 LOS ALTOS DRIVE,AMERICAN CANYON, CA 94503 |
| ROBERT L. BRADLEY & ASSOCIATES | 10200 RICHMOND AVENUE,HOUSTON, TX 77042 |
| ROBERT L. BURKETT | 5506 FERNPARK AVENUE,BALTIMORE, MD 21207 |
| ROBERT L. HUDDLESTUN IFA | 5611 TAGLEWOOD LANE,OSCEOLA, IN 46561 |
| ROBERT L. KINNIEBREW | P.O. BOX 567,WILLINGBORO, NJ 08046 |
| ROBERT L. KRUEGER | 6206 GRAFTONS VIEW COURT,ELKRIDGE, MD 21227 |
| ROBERT L. LOWERY, HULL & CO. | 14120 BALLENTYNE PLACE #525,CHARLOTTE, NC 28277 |
| ROBERT L. NANCE | 426 ROXBORO,HAW RIVER, NC 27258 |
| ROBERT L. POHLMAN & ASSOCIATES | 2629 WEST 23RD ST.,PANAMA CITY, FL 32405 |
| ROBERT LAVELLE GLEASON | 75 US HIGHWAY 95A SOUTH,FERNLEY, WV 89408 |
| ROBERT LEE INSURANCE AGENCY | 908B W. BERRY ST.,FT. WORTH, TX 76110 |
| ROBERT LEON APPRAISALS | 4105 WINDSOR POINT PL,EL DORADO HILLS, CA 95762 |
| ROBERT LOUPE & ASSOCIATES LLC | PO BOX 175,NEW ROADS, LA 70760 |
| ROBERT LOWE & ASSOCIATES, INC | 3592 FRONT ST.,WINNSBORO, LA 71295 |
| ROBERT LUDWIG | 1149 POND CURVE,WACONIA, MN 55387 |
| ROBERT M AND ZELMA B KLEIN | C/O KLEIN BROS,1711 EASTERN AVE,BALTIMORE, MD 21231 |
| ROBERT M CLINE | 452 BEECH ST,BEREA, OH 44017 |
| ROBERT M KLEIN | ZELMA B KLEIN,1711 EASTERN AVE,BALTIMORE, MD 21231 |
| ROBERT M RYAN | 12402 N DIVISION ST # 122,SPOKANE, WA 99218 |
| ROBERT M. CASSAT | 3206 TYNEMEADOWS CT.,KATY, TX 77449 |
| ROBERT M. DAVIS APPRAISAL SERV | 48 PENMAN RD. S.,  # 15,JACKSONVILLE BEACH, FL 32250 |
| ROBERT M. KLEIN | 1711 EASTERN AVENUE,BALTIMORE, MD 21231 |

| Claim Name | Address Information |
|---|---|
| ROBERT M. WALDEN & ASSOCIATES | 4716 TIMBERLINE DR,AUSTIN, TX 78746 |
| ROBERT M. WOOD | P.O. BOX 397,POWHATAN, VA 23139 |
| ROBERT MANN | 160 SWEEZY AVE,FREEPORT, NY 11520 |
| ROBERT MANN | 2005 MERRICK RD # 233,MERRICK, NY 11566 |
| ROBERT MELVILLE | 4726 BEECHWOOD CT,CARLSBAD, CA 92008 |
| ROBERT MERRILL | 510 JADETREE COURT,WEST COLUMBIA, SC 29169 |
| ROBERT MORENO INS | P.O. BOX 5185,FULLERTON, CA 92838 |
| ROBERT N. MOORE | PO BOX 1512,WRIGHTSVILLE, NC 28480 |
| ROBERT NANCE | 426 ROXBORO ST,HAW RIVER, NC 27258 |
| ROBERT NELSON INSURANCE AGENCY | 4025 WOODLAND PARK BLVD.,SUITE 160,ARLINGTON, TX 76013 |
| ROBERT O'GROSKY MORTGAGES DBA ROBERT | O'GROSKY MORT,1342 COLONIAL BLVD C22,FORT MYERS, FL 33907 |
| ROBERT O'GROSKY MORTGAGES DBA ROBERT | O'GROSKY,1342 COLONIAL BLVD C22,FORT MYERS, FL 33907 |
| ROBERT O. LIGHTHART JR. (VA) | PO BOX 22,FOLLY BEACH, SC 29439 |
| ROBERT O. MABLE AGENCY | P.O. BOX 26,147 MAIN STREET,DELHI, NY 13753 |
| ROBERT P TUCKER, LAW OFFICE | 168 S LIBERTY ST B,ASHEVILLE, NC 288012319 |
| ROBERT P. TOMASSO MORTGAGE COMPANY, INC. | 4410 SE 16 PLACE,SUITE 1,CAPE CORAL, FL 33904 |
| ROBERT P. WOOD & CO.,INC. | 769 PLAIN ST # O,MARSHFIELD, MA 02050 |
| ROBERT PARKER CARPET SALES INC | 2740 N.W. 63RD COURT,FT. LAUDERDALE, FL 33309 |
| ROBERT PICERNO | 95-1036 OLILIKO ST,MILILANI, HI 96789 |
| ROBERT R. JONES & ASSOCIATES | 7800 ALLENTOWN BLVD,HARRISBURG, PA 17112 |
| ROBERT R. JONES APPRAISERS | 7800 ALLENTOWN BLVD,HARRISBURG, PA 17112 |
| ROBERT R. WOLFSON | 5340 REISTERSTOWN ROAD,BALTIMORE, MD 21215 |
| ROBERT ROLLINS APPRAISALS LLC | 2401 BURGUNDY ST,NEW ORLEANS, LA 701777829 |
| ROBERT RUSSELL APPRAISAL CO | 1453 N HIGHLAND ST,TACOMA, WA 98406 |
| ROBERT S LEVY | REVOCABLE TRUST,10800 BISCAYNE BLVD,MIAMI, FL 33161 |
| ROBERT S. FEDE INS. AGENCY | 23 GREEN ST  SUITE 102,HUNTINGTON, NY 11743 |
| ROBERT S. IVES INSUR. AGENCY | 52 MAPLE ST.,DANVERS, MD 01923 |
| ROBERT SAKNIT | 2230 W SUNNYSIDE AV # 1,VISALIA, CA 93277 |
| ROBERT SALVON ASSOCIATES | 42 TANNERY ROAD,SOUTHWICK, MA 01077 |
| ROBERT SCHEIBLE | 1966 KLINGENSMITH SUITE 16A,BLOOMFIELD HILLS, MI 48302 |
| ROBERT SCHERMAN & ASSOCIATES | 5289 FRANKLIN ST,HILLIARD, OH 43026 |
| ROBERT SCHERMAN & ASSOCS INC | 5700 HARROW GLEN CT,GALENA, OH 43021 |
| ROBERT SOLOMON, INC | 747 WEST KATELLA AVE STE. 204,ORANGE, CA 92867 |
| ROBERT STAUFFER APPA ASSOC INC | 28509 APPLEWOOD LANE,CASTAIC, CA 91384 |
| ROBERT SZYMULA & ASSOCIATES | 1390 WEST BLVD,BERKLEY, MI 48072 |
| ROBERT T. DAVIS (VA) | P.O. BOX 7039,FAIRFAX STATION, VA 22039 |
| ROBERT T. LYNCH INC. | PO BOX 129,COLONIAL BEACH, VA 22443 |
| ROBERT TENZILLO INS. AGENCY | 128 S. OAK AVE.,BARTLETT, IL 60103 |
| ROBERT TRULLINGER | 307 JF NORTON PKWY,WINONA, MO 65588-0216 |
| ROBERT W RITTER | NANCY LEE M RITTER,12350 ROSSCARE RIDGE RD #302,BALTIMORE, MD 21093 |
| ROBERT W RITTER | NANCY LEE M RITTER,12350 ROSSLARE RIDGE UNIT 302,TIMONIUM, MD 21093 |
| ROBERT W. HENDERSON, JR | PO BOX 6421,HIGH POINT, NC 27262 |
| ROBERT W. NOCK | INSURANCE AGENCY, INC.,1625 N. DIVISION STREET,SALISBURY, MD 21801 |
| ROBERT W. WATTS | 1214 BEVERLY DRIVE,RICHMOND, VA 23229 |
| ROBERT WADE | 1970 HANALLMA ST,#F-20,LIHUE, HI 96766 |
| ROBERT WALKER | 830 POST ROAD EAST,WESTPORT, CT 06880 |
| ROBERT WARD APPRAISALS | 8224 W. WOODARD DR.,LAKEWOOD, CO 80227 |
| ROBERT WELCH | 5150 HWY 22,MANDEVILLE, LA 70471 |

| Claim Name | Address Information |
|---|---|
| ROBERT WILDER | 103 RONALDOBURG DRIVE,CAREY, NC 27511 |
| ROBERT WINCZ | 3235 AZALEA DR.,HERNANDO BEACH, FL 34607 |
| ROBERT WISE MANAGEMENT | 12021 BUSTLETON AVENUE,UNIT 17,PHILADELPHIA, PA 19116 |
| ROBERT WOOD REALTY | ATTN: DAN HOLAK,625 N EUCLID AVENUE,SUITE #601,ST LOUIS, MO 63108 |
| ROBERT'S APPRAISAL SERVICE | 12081 LEGACY CT.,CINCINNATI, OH 45241 |
| ROBERTA LUBECHENCO APPRAISAL | 5978 ELDRIDGE COURT,ARVADA, CO 80004 |
| ROBERTH C. WEAVER IFAS | 11414 LUCASVILLE ROAD,MANASSAS, VA 20112 |
| ROBERTO LOVICK , INC | 929 MAPOLE AVENUE,NORFOLK, VA 23523 |
| ROBERTO M PEREZ | 2724 GARRETT RD,HARDINGEN, TX 78552 |
| ROBERTS & ASSOCIATES | 122 N. FAYETTESVILLE ST.,ASHEBORO, NC 27203 |
| ROBERTS & ASSOCIATES | 122 N FAYETTEVILLE ST,ASHEBORO, NC 27203 |
| ROBERTS & ASSOCIATES | 122 N. FAYETTEVILLE STREET,ASHEBORO, NC 27203 |
| ROBERTS & BLUEFORD, INC. | 3905 NATIONAL DRIVE,SUITE 240,BURTONSVILLE, MD 20866 |
| ROBERTS APPRAISAL'S | PO BOX 15403,ASHEVILLE, NC 28813 |
| ROBERTS COMMUNICATIONS INC | 12 FEDERAL ST,PITTSBURGH, PA 15212 |
| ROBERTS FIELD | C/O STATE FARM,1421 NORTH MAIN STREET,HAMPSTEAD, MD 21074 |
| ROBERTS MORTGAGE GROUP LLC | 400 CHESTERFIELD CENTER,SUITE 400,CHESTERFIELD, MO |
| ROBERTS MORTGAGE GROUP LLC | 400 CHESTERFIELD CENTER,SUITE 400,CHESTERFIELD, MO 63005 |
| ROBERTS MORTGAGE GROUP LLC | 10050 NORTH 25TH AVENUE #303,PHOENIX, AZ 85021 |
| ROBERTS MORTGAGE GROUP OF OKLAHOM | 10334 GREENBRIAR PARKWAY,OKLAHOMA CITY, OK 73159 |
| ROBERTS MORTGAGE GROUP OF OKLAHOMA | 10334 GREENBRIAR PARKWAY,OKLAHOMA CITY, OK 73159 |
| ROBERTS MORTGAGE OF TEXAS, LLC | 10334 GREENBRIAR PKWY,OKLAHOMA CITY, OK 73159 |
| ROBERTS RENTS, INC. | 12611 NORTHUP WAY,SUITE 200,BELLEVUE, WA 98005-1916 |
| ROBERTS VILLAGE | 107 EAST MAPLE STREET,ROBERTS, WI 54023 |
| ROBERTS, BECKY | 520 RUE DE LA PARC,SLIDELL, LA 70461 |
| ROBERTS, CHRISTINE D | 9117 WALLEN LN,FORT WAYNE, IN 46825 |
| ROBERTS, DAVID E | 323 THOMAS RD,SEVERNA PARK, MD 21146 |
| ROBERTS, DAVID E. | 323 THOMAS DR,SEVERNA PARK, MD 21146 |
| ROBERTS, JACOBY D | 4413 PATE DRIVE,FORT WORTH, TX 76119 |
| ROBERTS, JOAN | 4585 TARBOLTON CT,BATAVIA, OH 45103 |
| ROBERTS, POWELL T (TOM) | 204 SAGUN DRIVE,FREDERICKSBURG, VA 22407 |
| ROBERTS, SHANNON | 1709 W FLETCHER ST #2,CHICAGO, IL 60657 |
| ROBERTS, SUSAN D | 4334 DOWNS SQUARE,BELCAMP, MD 21017 |
| ROBERTS, SUSAN D. | 4334 DOWNS SQ,BELCAMP, MD 21017 |
| ROBERTSON CNTY | P.O. BOX 220,FRANKLIN, TX 77856 |
| ROBERTSON COMMERCIAL INSURANCE | AGENCY,7709 QUARTER FIELD ROAD,GLEN BURNIE, MD 21061 |
| ROBERTSON COUNTY | ROBERTSON SHERIFF,P.O. BOX 365,MOUNT OLIVET, KY 41064 |
| ROBERTSON COUNTY | 515 S. BROWN ST.,SPRINGFIELD, TN 37172 |
| ROBERTSON INSURANCE AGENCY | 5424 PRINCESS ANNE ROAD,VIRGINIA BEACH, VA 23462 |
| ROBERTSON RYAN & ASSOCIATES | TWO PLAZA EAST,  SUITE 650,330 E. KILBOURN AVE,MILWAUKEE, WI 53202 |
| ROBERTSON, KRISTI | 5467 HOSPITALITY PLACE,PARKER, CO 80134 |
| ROBERTSON, MAX | 1918 WILBURN PK LN,CHARLOTTE, NC 28269 |
| ROBERTSON, ROGER (MIKE) | 4310 NW CLAYMONT DR,KANSAS CITY, MO 64116 |
| ROBESON COUNTY | 500 N.  ELM STREET,ROOM #103,LUMBERTON, NC 28358 |
| ROBESON COUNTY TAX COLLECTOR | RM 103 COURTHOUSE,LUMBERTON, NC 28358 |
| ROBESON TOWNSHIP | 426 WHITE BEAR ROAD,BIRDSBORO, PA 19508 |
| ROBIN JARRETT, EVE | 35 JACK AND JILL LN PO BOX 192,BRIDGEHAMPTON, NY 11932 |
| ROBIN M CIACCIO PA | 306 MAIN STREET,CONWAY, SC 29526 |
| ROBIN M DEAN | 7950 N SOLEDAD AVE,TUCSON, AZ 85741 |

| Claim Name | Address Information |
|---|---|
| ROBIN ROAD VILLAGE | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, DC 07882 |
| ROBIN SNYDER | 2 STUTGIS CT,PIKESVILLE, MD 21203 |
| ROBIN TERRACE CONDO ASSOC. | C/O MICHAEL J. KEATING AGENCY,41 N. MAIN ST., P.O. BOX 48,WEST HARTFORD, CT 06107 |
| ROBINETTE, AMELIA | 3114 WESTLEY RD,FALLS CHURCH, VA 22042 |
| ROBINS AND WEIL INC. | 324 WEST WENDOVER AVENUE,SUITE 110,GREENSBORO, NC 27408 |
| ROBINS INSURANCE AGENCY | 20 BURTON HILLS BLVD SUITE 120,P O BOX 150437,NASHVILLE, TN 37215 |
| ROBINSON & COLE, LLP | ONE BOSTON PLACE,BOSTON, MA 02108 |
| ROBINSON AND STITH INSURANCE | 513 POLLICK STREET,NEW BERN, NC 28563 |
| ROBINSON APPRAISAL GROUP LLC | KENNETH ROBINSON SRA,FALLSTON, MD 21047 |
| ROBINSON APPRAISALS INC | 410 NEW BRIDGE STREET,JACKSONVILLE, NC 28540 |
| ROBINSON APPRAISALS INC | PO BOX 736,JACKONSVILLE, NC 28540 |
| ROBINSON APPRAISALS INC | 410 NEW BRIDGE ST # 5-A,JACKSONVILLE, NC 28540 |
| ROBINSON APPRAISING | 212 VILLA CIRCLE,BOYNTON BEACH, FL 33435 |
| ROBINSON COURT ASSOCIATES | 4839 CAMPBELL"S RUN RD.,PITTSBURGH, PA 15205 |
| ROBINSON COURT ASSOCIATES | 4839 CAMPBELLS RUN ROAD,PITTSBURGH, PA 15205 |
| ROBINSON INSURANCE | AGENCY,P O BOX 177,NEW BERN, NC 28550 |
| ROBINSON TAIT P.S. | 616 FIRST AVE., STE 550,SEATTLE, WA 98104 |
| ROBINSON TOWNSHIP | ROBINSON TWP TAX COLLECTOR,1000 CHURCH HILL RD.,PITTSBURG, PA 15205 |
| ROBINSON TOWNSHIP | ROBINSON TWP TAX COLLECTOR,PITTSBURG, PA 15205 |
| ROBINSON TWPSHIP TAX COLLECTOR | 12010 120TH AVE,GRAND HAVEN, MI 49417 |
| ROBINSON, DIANE | 4146 TARTAN PL,TAMPA, FL 33624 |
| ROBINSON, DONTE T | 1392 EDELWEISS AVE,RIVERSIDE, CA 92501 |
| ROBINSON, EDWARD | 11 ASHWOOD LN,PLYMOUTH MEETING, PA 19462 |
| ROBINSON, HARAH | 4339 FRANK ST,DALLAS, TX 75210 |
| ROBINSON, HESSIE | 10290 ACHILPA ST,LAS VEGAS, NV 89178 |
| ROBINSON, JENEE E. | 8840 GREENLAWN ST,RIVERSIDE, CA 92508 |
| ROBINSON, JUCENA L | PO BOX 277,BEDFORD, TX 76095 |
| ROBINSON, RUSSELL J (RUSS) | P.O. BOX 142,AMADOR CITY, CA 95601 |
| ROBINSON, YOLANDA M | 17035 PARTRIDGE DR,STRONGSVILLE, OH 44136 |
| ROBINSON-CONNOR OF NORTH | CAROLINA, INC.,P.O. BOX 3787,WILMINGTON, NC 28406 |
| ROBISON & SKIDMORE | 131 N CENTRE ST,CUMBERLAND, MD 215022321 |
| ROBISON, JASON | 204 VALLEY WEST WAY,MANCHESTER, NH 03102 |
| ROBLES, MONICA G | 1804 N LARK ELLEN  AVE,WEST COVINA, CA 91791 |
| ROBLES, SUZANNE D | 7487 CARROLLTON DR,CORONA, CA 92880 |
| ROBY, KARA | 575 W PECOS RD # 3110,CHANDLER, AZ 85225 |
| ROBY, KARA K | 575 W PECOS RD 3110,CHANDLER, AZ 85225 |
| ROCCO AGENCY | P.O. BOX 5214,HAMDEN, CT 06518 |
| ROCCO, JAMES | 2 GATEWAY LN,MANORVILLE, NY 11949 |
| ROCCO, JYOTI (JODI) | 1 WANDA LN,HAUPPAUGE, NY 11788 |
| ROCH APPRAISAL CO | 438 WASHINGTON ST,COVENTRY, RI 02816 |
| ROCHE BROTHERS | 70 HASTINGS ST.,WELLESLEY, MA 02181-5439 |
| ROCHE, CHRISTOPHER | 44 TREMONT AVE,PATCHOGUE, NY 11772 |
| ROCHE, GINA L | 2007 EAST A STREET,BELLEVILLE, IL 62221 |
| ROCHE, KATHERINE | 8 BAYBERRY RD.,PRINCETON, NJ 08540 |
| ROCHELLE PARK TOWNSHIP | ROCHELLE PARK TWP,151 W PASSAIC ST,ROCHELLE, NJ 07662 |
| ROCHESTER AREA APPRAISALS | 324 ELTON HILLS DRIVE NW,ROCHESTER, MN 55901 |
| ROCHESTER AREA APPRAISALS | 201 23RD AV SW # 101,ROCHESTER, MN 55902 |
| ROCHESTER BOROUGH | P O BOX 304,ROCHESTER, PA 15074 |

| Claim Name | Address Information |
|---|---|
| ROCHESTER CITY | 19 WAKEFIELD STREET, ROCHESTER, NH 03867 |
| ROCHESTER CITY | 400 SIXTH ST, ROCHESTER, MI 48307 |
| ROCHESTER CITY/SCHOOL | 30 CHURCH ST RM 100A, ROCHESTER, NY 14614 |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE, ROCHESTER, NY 14649 |
| ROCHESTER HILLS CITY | 1000 ROCHESTER HILLS DR., ROCHESTER HILLS, MI 48309 |
| ROCHESTER INSURANCE AGENCY | 407 SIZTH STREET SUITE B, ROCHESTER, MI 48307 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE, STE C, ROCHESTER, MN 55906-2813 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE, ROCHESTER, MN 55906-2813 |
| ROCHESTER PUBLIC UTLITIES | 4000 EAST RIVER RD NE, ROCHESTER, MN 55906-2813 |
| ROCHESTER PURE WATER DISTRICT | P.O. BOX 1877, ROCHESTER, NY 14603 |
| ROCHESTER SD/ROCHESTER BOROUGH | ROCHESTER AREA SD, P. O. BOX 304, ROCHESTER, PA 15074 |
| ROCHESTER TOWN | P. O. BOX 65, ACCORD, NY 12404 |
| ROCHESTER TOWN | 1 CONSTITUTION WAY, ROCHESTER, MA 02770 |
| ROCHESTER TOWN | PO BOX 238, ROCHESTER, VT 05767 |
| ROCHESTER TOWN | P.O. BOX 352, ROCHESTER, WI 53167 |
| ROCHESTER VILLAGE | ROCHESTER MUN BLDG, 203 W MAIN ST, ROCHESTER, WI 53167 |
| ROCHFORD, AMANDA L | 3403 SOUTHPORT DRIVE, ISLAND LAKE, IL 60042 |
| ROCK | PO BOX 1038, ARNOLD, MO 63010 |
| ROCK APPRAISALS | 2201 MT. VERNON STE. 111D, BAKERSFIELD, CA 93306 |
| ROCK APPRAISALS INC | 3068 WINTER BERRY LN, VA BEACH, VA 23453 |
| ROCK COUNTY | P.O. BOX 1975, JANESVILLE, WI 53547 |
| ROCK COUNTY MORTGAGE CORP | 32 S MAIN STREET, JANESVILLE, WI 53545 |
| ROCK COUNTY TREASURER | P. O. BOX 1975, JANESVILLE, WI 53547 |
| ROCK CREEK APPRAISAL | PO BOX 951, CHATSWORTH, GA 30705 |
| ROCK CREEK CONDOMINIUM | C/O SHANNON & LUCHS, 5225 WISCONSIN AVENUE, WASHINGTON, DC 20015 |
| ROCK CREEK GARDENS | C/O THE GREENWICH GROUP, P.O. BOX 10839, ROCKVILLE, MD 20850 |
| ROCK HALL, MAYOR & COUNCIL | P.O. BOX 245, CHESTERTOWN, MD 21620 |
| ROCK HILL CITY | P O BOX 11706, ROCK HILL, SC 29730 |
| ROCK INSURANCE | 39-15 MAIN STREET  #318, FLUSHING, NY 11354 |
| ROCK ISLAND COUNTY TREASURER | P.O. BOX 3277, ROCK ISLAND, IL 61204 |
| ROCK MORTGAGE | 11505 W. COLFAX AVE., LAKEWOOD, CO 80215 |
| ROCK POINTE HOLDINGS LLC | C/O FRONTIER BANK, SEATTLE, WA 98124 |
| ROCK RIDGE CONDO | 11D ANTON RD., MANSFIELD, CT 06268 |
| ROCK RIVER TWP        003 | PO BOX 195, CHATHAM, MI 49816 |
| ROCK SOLID FINANCIAL | PO BOX 4796, SAN JOSE, CA 95126 |
| ROCK SOLID MORTGAGE & FINANCIAL GROUP | INC, 6019 ATWOOD DR, SUITE 1, RICHMOND, KY 40475 |
| ROCK VALLEY APPRAISAL SERVICE | 14 1/2 S MAIN STREET, JANESVILLE, WI 53545 |
| ROCK VALLEY PUBLISHING | 533 S. YORK ROAD, ELMHURST, IL 60126 |
| ROCKAWAY BOROUGH | ONE EAST MAIN STREET, ROCKAWAY, NJ 07866 |
| ROCKAWAY TOWNSHIP | 65 MOUNT HOPE RD., ROCKAWAY, NJ 07866 |
| ROCKBRIDGE COUNTY | 150 S MAIN, LEXINGTON, VA 24450 |
| ROCKBURN COMMONS CONDO II | C/O NATIONWIDE PROP. & CASUAL, ONE NATIONWIDE PLAZA, COLUMBUS, OH 43216 |
| ROCKCASTLE COUNTY | ROCKCASTLE CO SHERIFF OFC, 205  E MAIN ST. BOX 2, MT. VERNON, KY 40456 |
| ROCKDALE COUNTY | P.O. BOX 1497, CONYERS, GA 30012 |
| ROCKDALE MORTGAGE COMPANY DBA ROCKDALE | FINA, 830 MULBERRY STREET STE G2, MACON, GA 31201 |
| ROCKDALE MORTGAGE COMPANY DBA ROCKDALE | FINANCIAL S, 830 MULBERRY STREET STE G2, MACON, GA 31201 |
| ROCKDALE TOWNSHIP - SCHOOL | 27553 MILLER STATION ROAD, CAMBRIDGE SPRINGS, PA 16403 |
| ROCKDALE TWP/CO | 27553 MILLER STATION RD, CAMBRIDGE SPRINGS, PA 16403 |
| ROCKEFELLER INSURANCE AGENCY | 1276 FAIRPORT ROAD, FAIRPORT, NY 14450 |

| Claim Name | Address Information |
|---|---|
| ROCKET INC | 2845 FIRTH CT #2, DENVER, CO 80211 |
| ROCKETFI INC | 300 BRANNAN ST, STE 605, SAN FRANCISCO, CA 94107 |
| ROCKETFUEL DESIGN INC. | 73 STOCKADE COURT, HEDGESVILLE, WV 25427 |
| ROCKEY, MICHAEL L | 5907 120TH PL SE, SNOHOMISH, WA 98296 |
| ROCKFORD APPRAISAL COMPANY | 129 S. PHELPS AVENUE, ROCKFORD, IL 61108 |
| ROCKFORD AREA ASSOCIATION OF | REALTORS    RAAR, ROCKFORD, IL 61108 |
| ROCKFORD BELL CREDIT UNION | 4225 PERRYVILLE RD, LOVES PARK, IL 61111 |
| ROCKFORD CITY | P.O. BOX 561, ROCKFORD, MI 49341 |
| ROCKFORD HOMES | 999 POLARIS PARKWAY, COLUMBUS, OH 43240 |
| ROCKFORD HOMES, INC | 999 POLARIS PKWY, COLUMBUS, OH 43240 |
| ROCKFORD MORTGAGE COMPANY | 630 S. MAIN ST, SUITE A, PLYMOUTH, MI 48170 |
| ROCKFORD MUTUAL INS. CO. | P. O. BOX 5626, ROCKFORD, IL 61125 |
| ROCKFORD TOWNSHIP--CALDWELL CO | ROCKFORD TWP  CALDWELL CO, POLO, MO 64671 |
| ROCKHILL MORTGAGE AND FINANCIAL SERVICES | INC., 6201 SUDBURY DRIVE, OKLAHOMA CITY, OK 73162 |
| ROCKHURST UNIVERSITY | CONTINUING EDU. CTR., INC., KANSAS CITY, MO 64141-6107 |
| ROCKINGHAM CITY | 514 ROCKINGHAM ROAD, ROCKINGHAM, NC 28379 |
| ROCKINGHAM COUNTY | 20 E. GAY ST., HARRISONBURG, VA 22802 |
| ROCKINGHAM COUNTY | P.O. BOX 107, WENTWORTH, NC 27375 |
| ROCKINGHAM MUTUAL INSURANCE | COMPANY, 633 EAST MARKET STREET, HARRISONBURG, VA 22801 |
| ROCKINGHAM TOWN | P.O. BOX 370, BELLOWS FALLS, VT 05101 |
| ROCKLAND CITY | 270 PLEASANT ST., ROCKLAND, ME 04841 |
| ROCKLAND COUNTY | TAX COLLECTOR, 18 NEW HEMPSTEAD, NEW CITY, NY 10956 |
| ROCKLAND COUNTY BOARD OF | REALTORS, PEARL RIVER, NY 10965 |
| ROCKLAND FINANCIAL A DBA OF ROCKLAND | FUNDING INC., 2139 TAPO ST, SUITE 224, SIMI VALLEY, CA 93063 |
| ROCKLAND FINANCIAL A DBA OF ROCKLAND | FUNDING IN, 2139 TAPO ST, SUITE 224, SIMI VALLEY, CA 93063 |
| ROCKLAND FIRE EQUIPMENT CO. | 76-78 S. FRANKLIN STREET, NYACK, NY 10960-0830 |
| ROCKLAND MORTGAGE AND FINANCE CORP | 6221 MARGATE BLVD, MARGATE, FL 33063 |
| ROCKLAND MORTGAGE CORPORATION | 81 BARDONIA ROAD, BARDONIA, NY 10954 |
| ROCKLAND RUN | C/O STRASCO INSURANCE, 3 GREENWOOD PLACE, SUITE 307, PIKESVILLE, MD 21208 |
| ROCKLAND TOWN | 242 UNION ST., ROCKLAND, MA 02370 |
| ROCKLAND TOWN | P.O. BOX 5392, SYRACUSE, NY 13220 |
| ROCKLAND TOWNSHIP | 102 ORCHARD RD, FLEETWOOD, PA 19522 |
| ROCKLAND TWP        131 | PO BOX 352, ROCKLAND, MI 49960 |
| ROCKLAND VILLAGE | 503 CARDINAL AVENUE, ROCKLAND, WI 54653 |
| ROCKLEDGE BORO | TAX COLLECTOR, 121 HUNTINGDON PIKE, ROCKLEDGE, PA 19046 |
| ROCKLEDGE CLUSTERS | C/O STATE FARM, 800 OAK STREET, FREDERICK, MD 21701 |
| ROCKLEDGE INS GROUP | 1751 ELTON RD, #201, SILVER SPRING, MD 20903 |
| ROCKLEIGH BOROUGH | BOROUGH OF ROCKLEIGH, 26 ROCKLEIGH RD., ROCKLEIGH, NJ 07647 |
| ROCKLIN & ROCKLIN | 401 WASHINGTON AVE, TOWSON, MD 21204 |
| ROCKMART CITY | P.O. BOX 231, ROCKMART, GA 30153 |
| ROCKPORT TOWN | P.O. BOX 150, ROCKPORT, MA 01966 |
| ROCKVIEW FINANCIAL SERVICES, INC. | 8680 BLUEBONNET BLVD, SUITE F, BATON ROUGE, LA 70810 |
| ROCKVILLE CENTRE VILLAGE | P. O BOX 950 2ND FLOOR, ROCKVILLE, NY 11571 |
| ROCKWALL CENT. APPRAISAL DIST. | 841 JUSTIN ROAD, ROCKWALL, TX 75087 |
| ROCKWALL CENTRAL APPRAISAL DST | 841 JUSTIN ROAD, ROCKWALL, TX 75087 |
| ROCKWALL COUNTY | 101 S. FANNIN, ROCKWALL, TX 75087 |
| ROCKWELL APPRAISAL | 20511 88 AV W, EDMONDS, WA 98026 |
| ROCKWELL FINANCIAL INC | 12671 HIGH BLUFF DR. STE 170, SAN DIEGO, CA 92130 |

| Claim Name | Address Information |
| --- | --- |
| ROCKWELL, ELIZABETH A | 199 DUBLIN CT UNIT V2,SCHAUMBURG, IL 60194 |
| ROCKWOOD AREA SD / MIDDLECREEK | 512 FALL RUN ROAD,ROCKWOOD, PA 15557 |
| ROCKWOOD CITY | 110 N CHAMBERLAIN AVE,ROCKWOOD, TN 37854 |
| ROCKWOOD CITY | 32409 FORK ST.,ROCKWOOD, MI 48173 |
| ROCKWOOD CO. | 20 NORTH WACKER DR., #960,CHICAGO, IL 60606 |
| ROCKWOOD COMPANY | 20 N. WACKER DRIVE,STE. 960,CHICAGO, IL 60606 |
| ROCKY GAP LODGE | 16701 LAKEVIEW ROAD NE,FLINTSTONE, MD 21530 |
| ROCKY HILL BORO | P.O. BOX 188,ROCKY HILL, NJ 08553 |
| ROCKY HILL TOWN | P.O. BOX 629,ROCKY HILL, CT 06067 |
| ROCKY MOUNT CITY | P.O. BOX 1180,ROCKY MOUNT, NC 27802 |
| ROCKY MOUNT CITY | ROCKY MOUNT TAX OFC,BOX 1180,ROCKY MOUNT, NC 27802 |
| ROCKY MOUNT TOWN | ROCKY MT TAX OFC,345 DONALD AVE,ROCKY MOUNT, VA 24151 |
| ROCKY MOUNTAIN APPRAISAL GROUP | 11663  OSCEOLA STREET,WESTMINSTER, CO 80031 |
| ROCKY MOUNTAIN APPRAISAL SERVI | 1355  CLEVELAND AVE,LOVELAND, CO 805374726 |
| ROCKY MOUNTAIN APPRAISALS | P.O. BOX 9488,JACKSON, WY 83002 |
| ROCKY MOUNTAIN APPRAISALS | 245 E SIMPSON ST,JACKSON, WY 83002 |
| ROCKY MOUNTAIN BANK | 2515 FOOTHILL BLVD,ROCK SPRINGS, WY 82902 |
| ROCKY MOUNTAIN BANK | 2515 FOOTHILL BOULEVARD,PO BOX 1770,ROCK SPRINGS, WY 82902 |
| ROCKY MOUNTAIN BOTTLED WATER | 7502 SOUTH GRANT STREET,LITTLETON, CO 80122 |
| ROCKY MOUNTAIN BOTTLED WATER | 7502 SOUTH GRANT STREET,LITTLETON, CO 80122-2615 |
| ROCKY MOUNTAIN COPIER INC | 3810 NORTH SINTON ROAD,COLORADO SPRINGS, CO 80907 |
| ROCKY MOUNTAIN FIRE & CASUALTY | 200 CEDAR STREET,SEATTLE, WA 98121 |
| ROCKY MOUNTAIN FUNDING, INC. | 1955 N. UNION BLVD # 100,COLORADO SPRINGS, CO 80909 |
| ROCKY MOUNTAIN HOME LOANS | 12687 W CEDAR DR,LAKEWOOD, CO 80228 |
| ROCKY MOUNTAIN LENDING CONSULTANTS LLC | 5675 S. ZANXE WAY,AURORA, CO 80015 |
| ROCKY MOUNTAIN MORTGAGE | SPECIALIST,7075 S. ALTON WAY,CENTENNIAL, CO 80112 |
| ROCKY MOUNTAIN MORTGAGE | 8129 3RD STREET,PO BOX 1200 8,WELLINGTON, CO 80549 |
| ROCKY MOUNTAIN MORTGAGE | 8129 3RD STREET,PO BOX 1200 8310 6TH ST UNIT B,WELLINGTON, CO 80549 |
| ROCKY MOUNTAIN PRINTER REPAIR, | INC.,AURORA, CO 80016 |
| ROCKY MOUNTAIN REALTY SERVICE | 2455 WEST VICTORY WAY,CRAIG, CO 81625 |
| ROCKY MOUNTAIN WEST ENTERPRISES INC DBA | SIERRA LE,11350 ALLENDALE DRIVE,PEYTON, CO 80831 |
| ROCKY MOUNTAIN WEST ENTERPRISES INC DBA | SIERRA L 25173,11350 ALLENDALE DRIVE,PEYTON, CO 80831 |
| ROCKYCOVER INC. | 23705 CRENSHAW BLVD. SUITE 100,TORRANCE, CA 90505 |
| ROCOS LP | 959 IRONBRIDGE CR N,SPRINGFIELD, MO 65810 |
| ROD DUNLAP INSURANCE | 5120 MAIN STREET,SPRINGFIELD, OR 97478 |
| RODGERS APPRAISAL  SERVICES | 7509 BELLTOWER ST,LAS VEGAS, NV 89145 |
| RODGERS INSURANCE AGY. | 6800 HOLABIRD AVE.,BALTIMORE, MD 21222 |
| RODGERS, STARLA D | 1931 E MEATS 173,ORANGE, CA 92865 |
| RODGERS, TAMARA | 5380 RAYMOND WAY,CENTRAL POINT, OR 97502 |
| RODNEY CARRERO-SANTANA | 16347 S.W. 83LN,MIAMI, FL 33193 |
| RODNEY L RUSSELL APPRAISALS | 4070 RUSSELL RD,KINGSLAND, AR 71652 |
| RODNEY OROZCO | 1641 GEIS STREET,DOS PALOS, CA 93620 |
| RODNEY, KERISHA E | 405 ATHERTON,GARLAND, TX 75043 |
| RODRIAN INSURANCE | 19435 WEST CAPITAL DDR STE 101,BROOKFIELD, WI 53045 |
| RODRIGO GONZALEZ INS. CO. | 5601 IRVINGTON BLVD.,HOUSTON, TX 77009 |
| RODRIGUEZ DOMINGUEZ, YANZI | 1950 N CARSON ST NUMBER 40,CARSON CITY, NV 89701 |
| RODRIGUEZ INS AGENCY | 107 E. SOUTHERN AVE,PHOENIX, AZ 84040 |
| RODRIGUEZ, ADELKIS | 95 CORSICA STREET,COPIAGUE, NY 11726 |
| RODRIGUEZ, AMY R | 318 GREENFIELD DR,MURPHY, TX 75094 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ANA M | 12005 PALM ST,CERRITOS, CA 90703 |
| RODRIGUEZ, CHAD | 875 PEPPERIDGE RD,WESTBURY, NY 11590 |
| RODRIGUEZ, CLAUDIA | 821 TROON COURT,RIVERSIDE, CA 92508 |
| RODRIGUEZ, CYNTHIA | 1035 FIRE ISLAND AVE,BAY SHORE, NY 11706 |
| RODRIGUEZ, DANIEL L | 7036 S SHAWNEE STREET,AURORA, CO 80016 |
| RODRIGUEZ, ELIZABETH | 10107 CHESHUNT DR,ORLANDO, FL 32817 |
| RODRIGUEZ, EMILIO | 28380 EAGLE ST.,MORENO VALLEY, CA 92555 |
| RODRIGUEZ, FERNANDO (FRANK) | 550 CENTRAL AVE,CARLSTADT, NJ 07072 |
| RODRIGUEZ, FIDEL (PHIL) | 1218 ORANGE AVENUE,UNION, NJ 07083 |
| RODRIGUEZ, HELMER | 2055 NOBLE ST,LEMON GROVE, CA 91945 |
| RODRIGUEZ, ISABEL | 7605 PEBBLEFORD RD,FORT WORTH, TX 76134 |
| RODRIGUEZ, JAIME | 7911 SW 127 RD,MIAMI, FL 33183 |
| RODRIGUEZ, JESSICA | 375 GLADYS AVE NUMBER 7,LONG BEACH, CA 90814 |
| RODRIGUEZ, JESSICA D | 516 NW 23 AVE,FORT LAUDERDALE, FL 33311 |
| RODRIGUEZ, JONATHAN | 73 BAYSWATER BLVD,INWOOD, NY 11096 |
| RODRIGUEZ, JOSIE S | 520 WEST AVE # 1702,MIAMI BEACH, FL 33109 |
| RODRIGUEZ, JULISSA M | 4211 DRAKE DR,OXNARD, CA 93030 |
| RODRIGUEZ, KARINA G | 7930 SILVERADO PL,RIVERSIDE, CA 92503 |
| RODRIGUEZ, LISSET M | 640 SOUTH PECAN STREET,LINDENHURST, NY 11757 |
| RODRIGUEZ, MARGIDLEY | 137 16B 68TH DR,KEW GARDENS HILLS, NY 11367 |
| RODRIGUEZ, MAYBETH | 7 GARDENIA CT,SICKLERVILLE, NJ 08081 |
| RODRIGUEZ, MICHELLE Y | 2400 STATE HWY 121 APT. 1201,EULESS, TX 76039 |
| RODRIGUEZ, OSCAR | 209 EAST OAK DR,HURST, TX 76053 |
| RODRIGUEZ, RENE | PO BOX 2255,MC ALLEN, TX 78502 |
| RODRIGUEZ, RONALD E. | 14848 DICKY ST,WHITTIER, CA 90604 |
| RODRIGUEZ, SAMUEL | 5275 WHITE OLEANDER,WEST PALM BCH, FL 33415 |
| RODRIGUEZ, VERONICA L | 7641 FIREHAWK LANE,COLORADO SPRINGS, CO 80923 |
| RODRIQUEZ, DAVID | 73 BAYSWATER BLVD,INWOOD, NY 11096 |
| RODRIQUEZ, DEBRA A | 687 ASHFORD OAKS DRIVE 203,ALTAMONTE SPRINGS, FL 32714 |
| RODRIQUEZ, JAMES A | 1401 SUNCREST COURT,ARLINGTON, TX 76002 |
| ROE AGENCY | 44478 MOUND ROAD,STERLING HEIGHTS, MI 48314 |
| ROEBER, SHANNON | 913 BUR OAK CT.,MYRTLE BEACH, SC 29579 |
| ROEDERER-PEREZ, JILLIAN | 2446 WRANGLER WALSH LANE,HENDERSON, NV 89015 |
| ROEDING GROUP CO | 2734 CHANCELLOR DRIVE,CRESTVIEW HILLS, KY 41017 |
| ROEHRIG, DAWN M | 3215 BULL VALLEY RD,MCHENRY, IL 60050 |
| ROEHRS STANTON WILLMAN & ASSOC | ONE BACTON HILL,STE. 203,FRAZER, PA 19355 |
| ROELLER, SHARLINE | 7730 COAST JAY ST,N LAS VEGAS, NV 89084 |
| ROELLER, SHARLINE C | 7730 COAST JAY ST,NORTH LAS VEGAS, NV 89084 |
| ROESCH, JUDITH G. | 4831 CONDOR ST,METAIRIE, LA 70001 |
| ROGAL & HAMILTON OF SO. JERSEY | 1015 BRIGGS ROAD,MT LAUREL, NJ 21502 |
| ROGENMOSER APPRAISAL SERVICE | 9094 WIGMORE COURT,ELK GROVE, CA 95624 |
| ROGER AND DEBBIE MEERS | 6331 BLACK WALNUT ROAD,ST CHARLES, MO 63301 |
| ROGER BARTELS | 257 E. MARKET ST.,YORK, PA 17403 |
| ROGER BARTELS REALTOR/APPRAISE | 257 EAST MARKET STREET,YORK, PA 17403 |
| ROGER CARDINAL | 2100 CRESCENT AVE,CHARLOTTE, NC 28207 |
| ROGER COLLINS | 1135 EAST 9TH STREET,LOCKPORT, IL 60441 |
| ROGER DIONNE | PO BOX 3788,GONIC, NH 03839-3788 |
| ROGER HOOVER APPRAISALS | 4909 WILSON DR,OSAGE BEACH, MO 65065 |
| ROGER L MALM | 11906 W DANIEL DR,BOISE, ID 83713 |

| Claim Name | Address Information |
|------------|---------------------|
| ROGER M. SMITH INSURANCE | AGENCY,P.O. BOX 2158,GAITHERSBURG, MD 20879 |
| ROGER MILLS COUNTY | P.O. BOX 424,CHEYENNE, OK 73628 |
| ROGER PARKINSON | 188 CARLETON COURT,RENO, NV 89511 |
| ROGER R PATZOLD | 291 PERRY LANE,CLEVELAND, TX 77328 |
| ROGER REGNECK | RT 2 BOX 158 EAST ST.,BALTIMORE, MD 21154 |
| ROGER SCHLOSSBERG | ATTORNEY AT LAW,134 WEST WASHINGTON STREET,HAGERSTOWN, MD 21741 |
| ROGER SMITH INS. AGENCY | P.O. BOX 547,COODLESVILLE, TN 37070 |
| ROGER SMITH INSURANCE | PO BOX 547,GOODLETTSVILLE, TN 37070 |
| ROGER SMITH INSURANCE | P.O. BOX 547,405 TWO MILE PIKE,GOODLETTSVILLE, TN 37070 |
| ROGER STONE INSURANCE | 20321 SW BIRCH STREET #101,NEWPORT BEACH, CA 92660 |
| ROGER T REED | 831 CHADBOURNE DRIVE,CHESAPEAKE, VA 23322 |
| ROGER T REED | 831 CHALBOURNE DRIVE,CHESAPEAKE, VA 23322 |
| ROGER V MACKLEM | 439 S SOARING EAGLE DR,PUEBLO WEST, CO 81007-6056 |
| ROGER V. L. SNOUFFER | 14 W COLD SPRING LN,APT 805,BALTIMORE, MD 21210 |
| ROGER V.L.SNOUFFER III | 7 FERNSELL COURT  APT. 1 B,BALTIMORE, MD 21237 |
| ROGER W BARNETT | 4609 DUNCAN DRIVE,ANNANDALE, VA 22003 |
| ROGER WAYNE CROMER | P O BOX 516,CAMDENTON, MO 65020 |
| ROGER'S APPRAISAL SERVICES | 1700 W HORIZON RIDGE PKWY,HENDERSON, NV 89012 |
| ROGERS & BELDING INS AGY IN | 2505 E. MISSOURI,EL PASO, TX 79903 |
| ROGERS & GOLDBACH INS. | 3063 FESTIVAL WAY,WALDORF, MD 20601 |
| ROGERS & TAYLOR APPRAISERS INC | 300 WHEELER ROAD,SUITE 302,HAUPPAUGE, NY 11788 |
| ROGERS & TAYLOR APPRAISERS INC | 300 WHEELER ROAD,HAUPPAUGE, NY 11788 |
| ROGERS AND GRAY | 84 DAVIS STRAITS,FALMOUTH, MA 02540 |
| ROGERS APPRAISAL SERVICES | 195 LONGSTREET DRIVE,GETTYSBURG, PA 17325 |
| ROGERS CITY | 193 E MICHIGAN AVE,ROGERS CITY, MI 49779 |
| ROGERS CIVIL ENGINEERING LLC | 1765 W. KLAMATH DR.,TUCSON, AZ 85704 |
| ROGERS COUNTY | P.O. BOX 699,CLAREMORE, OK 74018 |
| ROGERS REAL ESTATE | 3831 BERT CREEK DRIVE,CONCORD, NC 28027 |
| ROGERS TOWNSEND & THOMAS | 220 EXECUTIVE CENTER DR,STE 109 |
| ROGERS TOWNSEND & THOMAS | 220 EXECUTIVE CENTER DR |
| ROGERS TOWNSEND & THOMAS, PC | PO BOX 100200,700 GERVAIS ST. STE. 100,COLUMBIA, SC 29202 |
| ROGERS TWP        141 | 1660 HEYTHALER HWY,ROGERS CITY, MI 49779 |
| ROGERS, GUY R | 1121 BIRKS LANE,VIRGINIA BEACH, VA 23464 |
| ROGERS, JAMIE | 47 MONTICELLO COURT,DALLAS, GA 30132 |
| ROGERS, JANE | 2513 BROAD ST,METAIRIE, LA 70001 |
| ROGERS, JOE M. | PO BOX 276,GLOUCESTER, VA 23061 |
| ROGERS, LIA | 819 CLOCKS BLVD,MASSAPEQUA, NY 11758 |
| ROGERS, MARLENE I | 145 BASE LINE ROAD,MELBA, ID 83641 |
| ROGOFF, SIDNEY | 445 E 80TH STREET APT 2A,NEW YORK, NY 10075 |
| ROHDE APPRAISAL SERVICE | 219 WILLIAMSON RD. # 1102,MOORESVILLE, NC 28117 |
| ROHDE, HAVEL & CO | 102 LIVE OAK,FAYETTEVILLE, TX 78940 |
| ROHDE, MICHAEL A | 10010 E LUCILLE DRIVE,TUCSON, AZ 85730 |
| ROHLFING APPRAISALS, INC. | P.O. BOX 6520,BRANSON, MO 65615 |
| ROHLING, CHRISTOPHER T. (CHRIS) | 30 PEBBLE PLACE,COMMACK, NY 11725 |
| ROHNER, KAREN | 1633 GRANDVIEW DR,ROCHESTER HILLS, MI 48306 |
| ROHRBAUGH, KYLE | 3415 ROSEDALE ST NW,GIG HARBOR, WA 98335 |
| ROITER, CATHERINE | 15538 SE 9TH ST,BELLEVUE, WA 98007 |
| ROKITTO ENTERPRISES | 22132 W. MORNING GLORY STREET,BUCKEYE, AZ 85326 |
| ROKITTO ENTERPRISES | 3317 W. BEVERLY BLVD.,SUITE 200,MONTEBELLO, CA 90640 |

| Claim Name | Address Information |
|---|---|
| ROKITTO ENTERPRISES | 7318 TOPANGA CANYON BLVD STE 200,CANOGA PARK, CA 913031251 |
| ROKITTO ENTERPRISES | 10855 SORRENTO VALLEY RD,SUITE 207,SAN DIEGO, CA 92121 |
| ROLAND E JOHNSON | 205 W 53 AV,KENNEWICK, WA 99337 |
| ROLAND F. SMITH, INC. | 400 CRAIN HIGHWAY,GLEN BURNIE, MD 21061 |
| ROLAND JOHNSON | 205 W 53RD  AVE,KENNEWICK, WA 99337 |
| ROLAND N FRACALOSSI | 1309 HEATHER HILL RD,BALTIMORE, MD 21239 |
| ROLAND PARK CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| ROLAND W. CLUTZ | 1934 SE 36TH. STREET,CAPE CORRAL, FL 33902 |
| ROLETTE COUNTY | PO BOX 939,ROLLA, ND 58367 |
| ROLING APPRAISAL SERVICE LLC | 506 SOUTH  LEFEVRE AVE.,SALISBURY, MO 65281 |
| ROLLAND & AURAL SARVER | 621 LAFAYETTE AVE,BOWLING GREEN, OH 43402 |
| ROLLAND TOWNSHIP | 324 MAIN ROAD,BLANCHARD, MI 49310 |
| ROLLAND, CONNIE YVONNE | 9010 MARKVILLE DR #113,DALLAS, TX 75243 |
| ROLLAND, DAVE | 89 ATLANTIC AVE.,WEST SAYVILLE, NY 11796 |
| ROLLAND, KAREN | 908 CLEVELAND,WYNNE, AR 72396 |
| ROLLAS, DEMETRIOS | 9 PARKWOOD ROAD,SOUTH YARMOUTH, MA 02664 |
| ROLLIN SUTTON | 3035 F. AVE,NATIONAL CITY, CA 91950 |
| ROLLIN TWP         091 | PO BOX 297,MANITOU BEACH, MI 49253 |
| ROLLING CREEK UD | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |
| ROLLING FIELDS CITY | TAX COLLECTOR,503 ROLLING LANE,LOUISVILLE, KY 40207 |
| ROLLING FORK PUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| ROLLING GREENS | C/O TOOTHER FERRARIS INSURANCE,P.O. BOX 3234,STAMFORD, CT 06905 |
| ROLLING GREENS CONDO. ASSOC. | C/O TUNXIS MGMT. CO.,ONE LIBERTY SQ. P.O. BOX 488,NEW BRITAIN, CT 06050 |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS,9302 TIVERTON WAY,LOUISVILLE, KY 40222 |
| ROLLING HILLS MORTGAGE CO. | 1288 GLENWOOD DR,PETALUMA, CA 94954 |
| ROLLING OAK | 450 W GALENA BLVD.,AURORA, IL 60506 |
| ROLLING WOOD | C/O STERLING MANAGEMENT,107 E. HOLLY # 11,STERLING, VA 22170 |
| ROLLINS APPRAISAL COMPANY | 1650 E BATTLEFIELD,SPRINGFIELD, MO 65804 |
| ROLLINS BURDICK HUNTER | 756 PUBLIC LEDGER BUILDING,PHILADELPHIA, PA 19106 |
| ROLLINS BURDICK HUNTER | OF NC, INC.,P O BOX 203,WINSTON-SALEM, NC 27102 |
| ROLLINS HUDIG HALL OF THE | CAROLINAS, INC.,3334 HEALY DRIVE, SUITE 301,WINSTON-SALEM, NC 27114 |
| ROLLINS, ANTHONY (TONY) | 2313 KANEGIS DR,WALDORF, MD 20603 |
| ROLLINSFORD TOWN | P.O. BOX 309,ROLLINSFORD, NH 03869 |
| ROMA CITY OF | PO BOX 947,ROMA, TX 78584 |
| ROMA ISD | PO BOX 187,ROMA, TX 78584 |
| ROMAN FINANCIAL CORP | 2413 DECKER LN,LIVERMORE, CA 945507090 |
| ROMAN FINANCIAL CORP | 7677 OAKPORT ST,SUITE 1000,OAKLAND, CA 94621 |
| ROMAN, MANDY | 320 N PARK VISTA 134,ANAHEIM, CA 92806 |
| ROMAN, MARIA EVA | 414 PEACHTREE DR,PALESTINE, TX 75803 |
| ROMANELLI & SON | PO BOX 544,LINDENHURST, NY 11757-0544 |
| ROMANOW AND ROMANOW | 190 NORTH MAIN ST,NATICK, MA 01760 |
| ROME - LEE | 112 EAST THOMAS STREET,ROME, NY 13440 |
| ROME CITY | CITY HALL  TAX COLL,198 N. WASHINGTON,ROME, NY 13440 |
| ROME INSURANCE AGENCY INC | 769 MAIN STREET,FITCHBURG, MA 01420 |
| ROME TOWN | 1156 ALPINE DRIVE,NEKOOSA, WI 54457 |
| ROME TOWNSHIP | RR 3 BOX 3126,ROME, PA 18837 |
| ROME TOWNSHIP | 8147 FORRESTER RD,CLAYTON, MI 49235 |
| ROME TOWNSHIP - SCHOOL | 18028 STEWART ROAD,CENTREVILLE, PA 16404 |
| ROMEO VILLAGE | 121 W. ST. CLAIR,ROMEO, MI 48065 |

| Claim Name | Address Information |
|---|---|
| ROMERO DUARTE, VERONICA E | 12649 DULCINEA PL,WOODBRIDGE, VA 22192 |
| ROMERO, JORGE L | 1102 DOLPHIN LN,HOLBROOK, NY 11741 |
| ROMERO, LESLIE (MICHELLE) | 700 WEST HARBOR DRIVE NUM 1101,SAN DIEGO, CA 92101 |
| ROMERO, MISTY | 3233 E MARGIE AVE,SALT LAKE CITY, UT 84109 |
| ROMERO, YANAYRA | 31 HEYWARD ST,BRENTWOOD, NY 11717 |
| ROMO, DARIO | 3504 CHELSEA VILLAGE LN,WINSTON SALEM, NC 27103 |
| ROMULUS CITY TAX COLLECTOR | CITY OF ROMULUS,11111 WAYNE RD.,ROMULUS, MI 48174 |
| RON ALLEN ASSOCIATES REAL ESTATE, INC. | 2251 FLORIN RD.,SUITE 108,SACRAMENTO, CA 95822 |
| RON AND JOAN FASTIE | 129 LAMPORT RD,REISTERSTOWN, MD 21136 |
| RON CARLON INSURANCE | PO BOX 1567,PLACERVILLE, CA 95667 |
| RON CARMON | 1215 S WATSON,VISALIA, CA 93277 |
| RON CLONINGER APPRAISAL CO. | 1505 THISTLE RD. STE. 301,RICHMOND, VA 23238 |
| RON COLE MORTGAGE, LLC | 132 NE 15TH STREET, SUITE A,NEWPORT, OR 97365 |
| RON D KREIGER REAL ESTATE APP | PO BOX 3272,HILLSBORO, OR 97123 |
| RON D. CARSON | 421 LONGSTREET DR,GREER, SC 29650 |
| RON DAVIS & ASSOCIATES | PO BOX 736,SILOAM SPRINGS, AR 72761 |
| RON DE LA BENI | 6620 HIDDEN HAVEN RD,SUMTEC, SC 24154 |
| RON FLOWER | 1720 REDWOOD AVENUE,GRANTS PASS, OR 97527 |
| RON FLOWERS | PO BOX 7752,MOORE, OK 73153 |
| RON H PETRIE | PO BOX 872065,VANCOUVER, WA 98687 |
| RON HAWKINS APPRAISAL | 9656 W FARM RD 52,WALNUT GROVE, MO 65770 |
| RON MORROW | 1700 PALMER DR,CONCORD, CA 94521 |
| RON ORTIZ APPRAISALS | 1492 KEY WAY RD,ENGLEWOOD, FL 34223 |
| RON RAMIREZ | 850 EL CAPITAN,DANVILLE, CA 94526 |
| RON ROBERTSON & ASSOCIATES INC | 612 PASTEUR DRIVE,GREENSBORO, NC 27403 |
| RON ROTHERT INS INC | P.O. BOX 110,LINCOLN CITY, OR 97367 |
| RON ROTHERT INS. | P.O. BOX 13099,PORTLAND, OR 97213 |
| RON SCOTT APPRAISAL SVC | PO BOX 52051,TULSA, OK 74152 |
| RON SMITH | PO BOX 1251,COOR BAY, OR 97420 |
| RON STALZER | 5616 S. COLLEGE AVE,TEMPE, AZ 85283-1817 |
| RON STEWART REAL ESTATE | 18460 SE STEPHENS,PORTLAND, OR 97233 |
| RON TOLER APPRAISALS | 747 CLEAR FORK RD,OCEANA, WV 24870-0747 |
| RON VAIMBERG INTERNATIONAL LTD | 303 SOUTH BROADWAY SUITE 233,TARRYTOWN, NY 10591 |
| RON WARD | PO BOX 2057,KALISPELL, MT 59903 |
| RON WARD INSURANCE | PO BOX 2057,KALISPELL, MT 59903 |
| RONALD & MARILYN CARR | P O BOX 2,PHOENIX, MD 21131 |
| RONALD A.  SIFF | 85 HARRINGTON FARMS,SHREWSBURY, MA 01545 |
| RONALD BURCH | 112 MILTON AVE,FALLSTON, MD 21047 |
| RONALD COVEL | 18133 E EL BUHO PEQUENO,GOLD CANYON, AZ 852187525 |
| RONALD CRAIG SHELTON | 6313 SHIPLEY CT.,HANOVER, MD 21076 |
| RONALD DACHSTEINER HOUSING | RR1 BOX 111,MULBERRY GROVE, IL 62262 |
| RONALD DAWSON | 920 NOB HILL,JEFFERSON CITY, MO 65109 |
| RONALD DEE | 38 GLEN COVE DRIVE,GLEN HEAD, NY 11545 |
| RONALD E COOKE | PO BOX 614,WINDSOR, NC 27983 |
| RONALD E RAFTERY DBA SHORE LENDING GROUP | 2517 HWY 35 BUILDING E,SUITE 201,MANASQUAN, NJ 08736 |
| RONALD E RAFTERY DBA SHORE LENDING GROUP | 2517 HWY 35 BUILDING E,SUITE 201,MANASQUAN, NJ 8736 |
| RONALD E. KEETER | 10769 WEST CRESTVIEW LANE,LAUREL, MD 20723 |

| Claim Name | Address Information |
|---|---|
| RONALD F. FAY | 4477 BRIDGETOWN ROAD,CINCINNATI, OH 45211 |
| RONALD H. PETRIE | PO BOX 872065,VANCOUVER, WA 98687 |
| RONALD H. PETRIE | P.O. BOX 872065,VANCOUVER, WA 98687-2065 |
| RONALD HAMBLIN | PO BOX 390,BISHOPVILLE, MD 21813-0390 |
| RONALD HUDOSN, APPRAISER | 137 TENNESSEE AVE., N.E.,WASHINGTON, DC 20011 |
| RONALD HUDSON (VA) | 137 TENNESSEE AVE. NE,WASHINGTON, DC 20002 |
| RONALD J. TYRELL JR. | 109 WINANT ROAD,PITTSFIELD, NH 03263 |
| RONALD JACKSON INS AGENCY | 9017 FOREST HILL AVENUE,RICHMOND, VA 23235 |
| RONALD KLINE | 400 ST. MARY'S ROAD,PYLESVILLE, MD 21132 |
| RONALD KOREN | 530 CONANT STREET,JOLIET, IL 60435 |
| RONALD L SIMONI IFA | 6755 E 200 S,KNOX, IN 46534 |
| RONALD L. BELL | P. O. BOX 24,PERRY HALL, MD 21128 |
| RONALD LEE | 723 AMADOR ST,VALLEJO, CA 94590 |
| RONALD LUNDY | PO BOX 1712,PENSACOLA, FL 32591 |
| RONALD LYDICK | 643 COUNTRY PLACE RD,MOUNT PLEASANT, SC 29464 |
| RONALD M. GAMBARDELLA | 197 UPPERVILLE ROAD,VIRGINIA BEACH, VA 23462 |
| RONALD M. GAMBARDELLA | 5348 ACADEMY RD,VIRGINIA BCH, VA 234626007 |
| RONALD S. BROWN & ASSOCIATES | P.O. BOX 23731,SAN JOSE, CA 95153 |
| RONALD S. MAERZ, JR. AGENCY | 1301 EASTON ROAD,ROSLYN, PA 19001 |
| RONALD TOWNSHIP | 719 E HUBBELL ROAD,IONIA, MI 48846 |
| RONALD W BROOKS (VA) | 401 CARTHAGE ST,SANFORD, NC 27330 |
| RONALD W. LEHNER | 318 CLEVELAND AVE NW,CANTON, OH 44702 |
| RONDOUT VALLEY - ROSEDALE | 122 KYSERIKE RD,P. O. BOX 9,ACCORD, NY 12404 |
| RONDOUT VALLEY CSD/MARBLETOWN | RONDOUT VALLEY SCHOOLS,122 KYERIKE ROAD,ACCORD, NY 12404 |
| RONDOUT VALLEY CSD/ROCHESTER | RONDOUT VALLEY/ROCHESTER,122 KYSERIKE ROAD,ACCORD, NY 12404 |
| RONDOUT VALLEY CSD/ROSENDALE | 122 KYSERIKE RD,P. O. BOX 9,ACCORD, NY 12404 |
| RONDOUT VALLEY/MARBLETOWN | RONDOUT VALLEY SCHOOLS,122 KYERIKE ROAD,ACCORD, NY 12404 |
| RONDOUT VALLEY/WAWARSING | 122 KYERIKE ROAD,ACCORD, NY 12404 |
| RONEL ASSOCIATES | INSURANCE, INC.,657 A MAIN ST. BOX C,LAUREL, MD 20707 |
| RONIS MORTGAGE CORPORATION | 3635 OLD CT RD,BALTIMORE, MD 21203 |
| RONNA BERRYESSA | 112 ROCKRIDGE LN.,SANTA CRUZ, CA 95060 |
| RONNELLE KORWES | 14936 NORTH 134LANE,SURPRISE, AZ 85379 |
| RONNIE PERRY REALTY CO. | ATTN: RONNIE PERRY,3144 CYPRESS MILL ROAD,BRUNSWICK, GA 31525 |
| RONNIE TREVINO | 400 MANN STREET #502,CORPUS CHRISTI, TX 78411 |
| RONSMAN, REBECCA M | 1403 BRADLEY CT.,SPRING GROVE, IL 60081 |
| ROOF, DANIEL | 5015 LONG COVE LANE,PORT REPUBLIC, MD 20676 |
| ROOKS COUNTY | PO BOX 525,STOCKTON, KS 67669 |
| ROONEY & MCARTHUR | P.O.BOX 8087,COLUMBIA, SC 29202 |
| ROONEY, PAUL | 9855 VALLEY RANCH W NUMBER 3043,IRVING, TX 75063 |
| ROONEY, RYAN L | 1417 N. BOSWORTH #3,CHICAGO, IL 60622 |
| ROONEY, SHANTAL T | 176 19 145 DR,SPRINGFIELD GARDENS, NY 11434 |
| ROOSE, STEPHEN A (STEVE) | 0435 SOUTH 600 WEST 90,MARKLE, IN 46770 |
| ROOSEVELT BORO | P.O. BOX 128,ROOSEVELT, NJ 08555 |
| ROOSEVELT COUNTY | ROOSEVELT CO. TREASURER,400 2ND AVE SOUTH,WOLF POINT, MT 59201 |
| ROOSEVELT COUNTY | 109 WEST 1ST ST.,SUITE 101 A,PORTALES, NM 88130 |
| ROOSEVELT PARK CITY | 900 OAKRIDGE RD,MUSKEGON, MI 49441 |
| ROPER & COLEMAN | 5660 SIX FORKS ROAD,RALEIGH, NC 27609 |
| ROPER, BARBARA A | 2211 COURT NORTH DR,MELVILLE, NY 11747 |
| ROPER, CHARLES (CORY) | 437 WINTER BLUFF DR,FENTON, MO 63026 |

| Claim Name | Address Information |
|------------|---------------------|
| ROPPEL APPRAISAL SERVICE INC | 11931 BRINLEY AVENUE, STE 200, LOUISVILLE, KY 40243 |
| ROPPEL APPRAISAL SERVICE INC. | 11931 BRINLEY AVE, LOUISVILLE, KY 40206 |
| ROPPEL APPRAISAL SERVICE, INC. | 11931 BRINLEY AVE., LOUISVILLE, KY 40243 |
| ROSA ALBA VALERIO AGENCY | 2304 EAST BURNSIDE, SUITE 101, PORTLAND, OR 97214 |
| ROSA DE LA GARZA & SERV. CONST | 5423 BOHLANDER AVENUE, BERKELEY, IL 60163 |
| ROSA LINDA PRADO | 843 AMARILLO WAY, SALINAS, CA 93905 |
| ROSA M BOOZE | 528 APPLEWOOD DR, BELAIR, MD 21014 |
| ROSA REALTY INC. | 1680 MCKEE RD., SAN JOSE, CA 95148 |
| ROSA, MICHELE | 85 INDEPENDENCE DR, ROSELLE, NJ 07203 |
| ROSADO, ELIU | 818 EAST 166TH STREET #5B, BRONX, NY 10459 |
| ROSAL REALTY | 3118 E PLAZA BLVD, NATIONAL CITY, CA 91950 |
| ROSALES, EDDIE I | 6311 JOHNSON AVE, LONG BEACH, CA 90805 |
| ROSALES, REGINA | 4202 LOIS RD W, SANGER, TX 76266 |
| ROSALIE C MELNICK | 721 E 25TH STREET, BALTIMORE, MD 21218 |
| ROSANNA LUPINEK | 2301 WHITBY CT., BALTIMORE, MD 21228 |
| ROSARIO, LUCRETIA (CREE) | 9760 PARK TERRACE DR 18, SANTEE, CA 92071 |
| ROSCOE - HANCOCK | PO BOX 429, ROSCOE, NY 12776 |
| ROSCOE - ROCKLAND | ACADEMY ST PO BOX 234, ROSCOE, NY 12776 |
| ROSCOE AREA CHAMBER OF | COMMERCE, ROSCOE, IL 61073 |
| ROSCOE CENTER LLC | 3304 NORTH HALSTEAD, CHICAGO, IL 60657 |
| ROSCOMMON COUNTY | 500 LAKE STREET, ROSCOMMON, MI 48653 |
| ROSCOMMON TWP        143 | PO BOX 610, HOUGHTON LAKE, MI 48629 |
| ROSCOMMON VILLAGE | PO BOX 236, ROSCOMMON, MI 48653 |
| ROSE APPRAISAL SERVICES INC. | 12503 REED GRASS LANE, MIDLOTHIAN, VA 23114 |
| ROSE BIRNIE | 6550 DITMAN ST, PHILADELPHIA, PA 19135 |
| ROSE BUSINESS FURNITURE, INC | 9790 W. ALLEN STREET, ROSEMONT, IL 60018 |
| ROSE CITY | PO BOX 279, ROSE CITY, MI 48654 |
| ROSE CITY MORTGAGE | 4004 KRUSE WAY PL STE 175, LAKE OSWEGO, OR 97035 |
| ROSE CITY MORTGAGE SPECIALISTS, INC. | 5200 SW MACADAM AVE, SUITE 300, PORTLAND, OR 97239 |
| ROSE CITY REALTY INC | 1055 EAST COLORADO BLVD, STE 500, PASADENA, CA 91106 |
| ROSE CREEK FUNDING INC | 407 ORCHARD PARK STE 102B, RIDGELAND, MS 39157 |
| ROSE FOWLER DULA | 920 SEDGLEY RD, BALTIMORE, MD 21228 |
| ROSE HILL BANK | 107 NORTH ROSE HILL ROAD, ROSE HILL, KS 67133 |
| ROSE HOLLOW | C/O LINSEY-SMITH, P.O. BOX 428, SPRING HOUSE, PA 19477 |
| ROSE INSURANCE AGENCY | PO BOX 1420, YUBA CITY, CA 95992 |
| ROSE LAKE TWP | 16519 140TH AVE, LEROY, MI 49655 |
| ROSE LEVY | C/O GIANT REALTY, 7 SLADE AVE APT 420, PIKESVILLE, MD 21208 |
| ROSE MORTGAGE GROUP LLC | 11065 COUNTRYWAY BLVD, TAMPA, FL 33626 |
| ROSE MORTGAGE SERVICES CORP | 503 NOLANA, MCALLEN, TX 78504 |
| ROSE SCHEIN | C/O REM INC, PO BOX 245, RANDALLSTOWN, MD 21133 |
| ROSE SCHWARTZ | 2303 BAYTHORNE CT, BALTIMORE, MD 21209 |
| ROSE TEXER | 2905 FALLSTAFF ROAD, BALTIMORE, MD 21209 |
| ROSE TOWNSHIP | 204 FRANKLIN STREET, HOLLY, MI 48442 |
| ROSE TREE MEDIA SD/COMBINED TW | 308 N. OLIVE ST., MEDIA, PA 19063 |
| ROSE TREE MEDIA SD/EDGMT | 308 N. OLIVE ST., MEDIA, PA 19063 |
| ROSE TREE MEDIA SD/MDLTN | 308 N. OLIVE ST., MEDIA, PA 19063 |
| ROSE TREE MEDIA SD/MEDIA | 308 N. OLIVE ST., MEDIA, PA 19063 |
| ROSE TWP         129 | PO BOX 515, ROSE CITY, MI 48654 |
| ROSE VALLEY BOROUGH | P.O. BOX 164, MOYLAN, PA 19065 |

| Claim Name | Address Information |
|---|---|
| ROSE WILDER | 1514 NEAR THICKET LANE,STEVENSON, MD 21153 |
| ROSE, CORWIN A (CORY) | 442 HOME GROVE DR,WINTER GARDEN, FL 34787 |
| ROSE, LISA | 1551 W PAUL AVE,FRESNO, CA 93711 |
| ROSE, SANDRA L | 442 HOME GROVE DR.,WINTER GARDEN, FL 34787 |
| ROSE-DYER, MAXINE | 148 QUEENS AVE,ELMONT, NY 11003 |
| ROSEAU COUNTY | 606 5TH AVE. S.W. RM 140,ROSEAU, MN 56751 |
| ROSEBUD COUNTY | P.O. BOX 167,FORSYTH, MT 59327 |
| ROSEBUSH VILLAGE | 4033 MICHIGAN ST,ROSEBUSH, MI 48878 |
| ROSECROFT COMMONDS CONDO | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |
| ROSECROFT COMMONS | C/O STATE FARM,131 ROLLINS AVENUE,ROCKVILLE, MD 20853 |
| ROSEDALE ESTATES | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| ROSEGATE CONDO | 197 ROUTE 18, STE 106,EAST BRUNSWICK, NJ 08816 |
| ROSELAND BOROUGH | 19 HARRISON AVE.,ROSELAND, NJ 07068 |
| ROSELAND FLORAL COMPANY INC | 633 CENTRAL AVENUE,CHARLOTTE, NC 28204 |
| ROSELAND FLORAL COMPANY, INC. | 633 CENTRAL AVE,CHARLOTTE, NC 28204 |
| ROSELAND GARDENS | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| ROSELAND GARDENS CONDOMINIUM | ASSOCIATION,P O BOX 335,TEMPLE HILLS, MD 20757 |
| ROSELAND RESIDENTIAL MORTGAGE INC | 101 N WASHINGTON AVE,MARGATE CITY, NJ 08402 |
| ROSELLA M. AYTES VA | 4068 HIGHWAY 19,CUBA, MO 65453 |
| ROSELLE BOROUGH | BOROUGH OF ROSELLE,210 CHESTNUT ST.,ROSELLE, NJ 07203 |
| ROSELLE PARK BOROUGH | 110 EAST WESTFIELD AVE.,ROSELLE PARK, NJ 07204 |
| ROSEMARIE BUSTOS FIGUEROA | 1799 OLD BAYSHORE HWY, SUITE 138,BURLINGAME, CA 94010 |
| ROSEMARIE SAYRE (VA) | 553 GARTON ROAD,BRIDGETON, NJ 08302 |
| ROSEMARY T BERGER | 6 BALLYCRUY CT,TIMONIUM, MD 21093 |
| ROSEMARY T BERGER | 6 BALLCRUY CT,TIMONIUM, MD 21093 |
| ROSENBAUM, ANGELA N | 205 1/2 MAIN STREET,KINGS, IL 61068 |
| ROSENBERG, ANDREW L | 5 STUYVESANT OVAL NUM 9G,NEW YORK, NY 10009 |
| ROSENBERG, ROBIN | 22 IVY ST  APT 2A,FARMINGDALE, NY 11735 |
| ROSENBLATT REALTY INC | 2121 S GREEN RD,S EUCLID, OH 44121 |
| ROSENBLATT, KATHERINE (KATIE) | 1741 PLUM THICKET LANE,WEST DES MOINES, IA 50266 |
| ROSENBLATT, RONALD | 1741 PLUM THICKET LANE,WEST DES MOINES, IA 50266 |
| ROSENBLUM & ASSOCIATES | 1626 OLD GEORGETOWN RD,BETHESDA, MD 20814 |
| ROSENBLUM, RUTH | 590 OCEAN AVE,MASSAPEQUA, NY 11758 |
| ROSENDALE APPRAISER INC | 88101 OVERSEAS HIGHWAY,ISLAMORADA, FL 33036 |
| ROSENDALE TOWN | TAX COLLECTOR,PO BOX 275,ROSENDALE, NY 12472 |
| ROSENTHAL AND ASSOCIATES | ATTN: CANDACE JOHNSTON,72880 FREDWARING B9,PALM DESERT, CA 92260 |
| ROSENTHAL APPRAISAL CO. INC. | 6 WEST RAILROAD AVENUE,TENAFLY, NJ 07670 |
| ROSENTHAL APPRAISALS INC | 1675 MARKET ST # 205,WESTON, FL 33326 |
| ROSENTHAL BROS INS | 740 WAUKEGAN RD,DEERFIELD, IL 60015 |
| ROSENTHAL BROTHERS | 740 WAUKEGAN ROAD,DEERFIELD, IL 60015 |
| ROSENZWEIG INS. AGENCY, INC. | 274 JERICHO TPKE,P. O. BOX 420,FLORAL PARK, NY 11002 |
| ROSENZWEIG, CAROL | 31 WILSON AVE,AMITYVILLE, NY 11701 |
| ROSEVILLE CITY | ROSEVILLE  TAX OFC,P.O. BOX 290,ROSEVILLE, MI 48066 |
| ROSEWOOD AT MADISON | 318 MAIN STREET,MADISON, NJ 07940 |
| ROSEWOOD CONDO | 1000 ROSEWOOD,CALIFORNIA, MD 20619 |
| ROSICKI, ROSICKI AND ASSOC PC | 51 E BETHPAGE RD,PLAINVIEW, NY 118034224 |
| ROSINSKI, BARI | 2013 WALTERS AVE,NORTHBROOK, IL 60062 |
| ROSLYN BETTER | 3601 CONNETICUT AVE,WASHINGTON, DC 20008 |
| ROSLYN ESTATE VILLAGE | 25 THE TULIPS,ROSLYN, NY 11576 |

| Claim Name | Address Information |
|---|---|
| ROSLYN HARBOR VILLAGE | TAX  COLLECTOR,500  MOTTS COVE ROAD,ROSLYN HARBOR, NY 11576 |
| ROSLYN VILLAGE | 1200 OLD NORTHERN BLVD.,NEW YORK, NY 11576 |
| ROSS & JULIENNE K. ALBERT | 3068 KENTSHIRE BLVD,OCOEE, FL 34761 |
| ROSS APPRAISAL | 3914 LAUREL VIEW CT,INDIAN TRAIL, NC 28079 |
| ROSS COUNTY | ROSS CO TREAS,2 N PAINT ST STE F,CHILLICOTHIE, OH 45601 |
| ROSS INSURANCE | 1496 LITITZ PIKE,LANCASTER, PA 17601 |
| ROSS MORTGAGE | TIM ROSS,27862 N. WOODWARD AVE.,ROYAL OAK, MI 48067 |
| ROSS MORTGAGE | KENNETH DARYL ROWLAND,/ CHRISTINA HALE,27862 N. WOODWARD AVE.,ROYAL OAK, MI 48067 |
| ROSS MORTGAGE CONSULTANTS A DBA OF ROSS | JOHNSTON,1095 HILLTOP DR.,REDDING, CA 96003 |
| ROSS MORTGAGE CONSULTANTS A DBA OF ROSS | JOHNST 19025,1095 HILLTOP DR.,REDDING, CA 96003 |
| ROSS NESBIT AGENCY | PO BOX 165,LE SUEUR, MN 56058 |
| ROSS RESIDENTIAL FUNDING | 2764 WEXFORD DR.,CONCORD, CA 94519 |
| ROSS TOWNSHIP | P.O. BOX 15066,PITTSBURG, PA 15237 |
| ROSS TOWNSHIP | PO BOX 475,AUGUSTA, MI 49012 |
| ROSS TOWNSHIP / MONROE | RR5, BOX 5594B,SAYLORSBURG, PA 18353 |
| ROSS VALLEY MORTGAGE | 1604 GRANT AVE,NOVATO, CA 94945 |
| ROSS W. MAGHAN INSURANCE | AGENCY,138 MAIN STREET,MATAWAN, NJ 07747 |
| ROSS, ASHLEY | 19 FRONT OF THE MT RD,GAYLORDSVILLE, CT 06755 |
| ROSS, CRAIG A | 1710 FOX TREE LANE,SAN ANTONIO, TX 78248 |
| ROSS, GLEESON, GROVES & KAHN | 3711 COLUMBIA PIKE,ARLINGTON, VA 22204 |
| ROSS, KRISTEN | 3141 BIRMINGHAM WAY,EL DORADO HILLS, CA 95762 |
| ROSS, LA TOYA | PO BOX 175063,ARLINGTON, TX 76003 |
| ROSS, REGINA D | 22725 KENTFIELD STREET,GRAND TERRACE, CA 92313 |
| ROSS, ROBERT L | 7019 RICHWOOD,HOUSTON, TX 77087 |
| ROSS, ROBYN | 17528 ANNCHESTER,DETROIT, MI 48219 |
| ROSS, TIMOTHY W (TIM) | 27013 LAMBERTON PLACE,VALENCIA, CA 91354 |
| ROSS, TONYA L. | 1428 FRIENDLY AVE,PORTAGE, MI 49002 |
| ROSSELL, LISA | 18 ROUNDTREE DR,KINGS PARK, NY 11754 |
| ROSSELYN HEIGHTS NORTH A | C/O STATE FARM,4600 DUKE STREET,ALEXANDRIA, VA 22304 |
| ROSSI, MICHAEL | 4504 USEPPA DR,BRADENTON, FL 34203 |
| ROSSIER APPRAISAL COMPANY | 322 MAMMOTH OAKS DR.,CHARLOTTE, NC 28270 |
| ROSSLARE UTILITY CO. INC. | P. O. BOX 3220,ANNAPOLIS, MD 21403 |
| ROSSLYN HEIGHTS EAST A | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| ROSSMAN HURT & HOFFMAN | AFFLIATE MELVILLE SCOTT & SON,9025 CHEVROLET DRIVE,ELLICOTT CITY, MD 21042 |
| ROSSMAN-HURT-HOFFMAN | 9011 CHEVROLET DRIVE,ELLICOTT CITY, MD 21042 |
| ROSSMANN-HURT-HOFFMAN, INC | 9011 CHEVROLET DRIVE,ELLICOTT CITY, MD 21042 |
| ROSSMOOR COMMUNITY ASSOC. | C/O PARKS & ASSOCIATES,900 ROUTE NINE,WOODBRIDGE, NJ 07095 |
| ROSSOMANO, DONNAJEAN | 200 SERPENTINE LN,ISLANDIA, NY 11749 |
| ROSSVILLE CITY | P. O BOX159,ROSSVILLE, GA 30741 |
| ROST, MICHELE D. | 6730 BLUE MIST RD,FORT WAYNE, IN 46819 |
| ROSTRAVER TOWNSHIP | 203 MUNICIPAL DR,BELLE VERNON, PA 15012 |
| ROSTRAVER TOWNSHIP-COUNTY BILL | 203 MUNICIPAL DR,BELLE VERNON, PA 15012 |
| ROSTRO, HUGO A | 11523 COTILLION DR,DALLAS, TX 75228 |
| ROSTRO, YVONNE | 2403 GILFORD ST,DALLAS, TX 75235 |
| ROSU, ZORICA (LISA) | 10 ADELPHI DR,GREENLAWN, NY 11740 |
| ROSWELL CITY | P. O. BOX 1090,ROSWELL, GA 30077 |
| ROTARY CLUB OF JACKSON, CA | ROTARY CLUB OF JACKSON - GEN,JACKSON, CA 95642 |
| ROTARY DISTRICT 7940 DIRECTORY | 589 OAK AVENUE,MAYWOOD, NJ 07607 |

| Claim Name | Address Information |
|---|---|
| ROTCHFORD, SHERRI | 12222 E SIOUX CIRCLE,SPOKANE, WA 99206 |
| ROTELLA MORTGAGE INC. DBA ROTELLA | 7581 MAIN ST,OMAHA, NE 681273915 |
| ROTELLA MORTGAGE INC. DBA ROTELLA | MORTGAGE,14612 W CENTER ROAD,OMAHA, NE 68144 |
| ROTELLA MORTGAGE, INC | 7581 MAIN STREET,OMAHA, NE 68127 |
| ROTEN & RANDOL AGENCY | 1383 E. BITTERS ROAD,SAN ANTONIO, TX 78279 |
| ROTERING, WENDY D | 15517 WINDOVER TRAIL,FORT WAYNE, IN 46845 |
| ROTH & REYNOLDS | 3344 WESTBOURNE DRIVE,CINCINNATI, OH 45248 |
| ROTH APPRAISAL SERVICE | 6838 NW HALL,ROSSVILE, KS 66533 |
| ROTH INSURANCE AGENCY | 130 EAST DUDLEY STREET,MAUMEE, OH 43537 |
| ROTH STAFFING COMPANIES, L.P. | DEPT. 8892,LOS ANGELES, CA 90084-8892 |
| ROTH WALL AND WEBB INC | 150 THIERMAN LANE,LOUISVILLE, KY 40207 |
| ROTHBERG LOGAN & WARSCO | PO BOX 11647,FORT WAYNE, IN 46859 |
| ROTHBERG LOGAN & WARSCO LLP | 110 WEST BERRY STREET,SUITE 2100,FT WAYNE, IN 46802 |
| ROTHBERG LOGAN & WARSCO LLP | P.O. BOX 11647,FORT WAYNE, IN 46859 |
| ROTHBERG LOGAN & WARSCO LLP | ATTORNEYS AT LAW,FORT WAYNE, IN 46859-1647 |
| ROTHBURY VILLAGE | 7752 MICHIGAN AVE,ROTHBURY, MI 49452 |
| ROTHKIN, MICHELE | 22 CLIFFORD DR,FARMINGDALE, NY 11735 |
| ROTHSCHILD VILLAGE | 211 GRAND AVENUE,ROTHSCHILD, WI 54474 |
| ROTHWELL, MICHAEL | 6 CORTELYOU ST WEST,HUNTINGTON STA, NY 11746 |
| ROTI MEDITERRANEAN GRILL | 768 EAST DUNDEE RD,PALATINE, IL 60074 |
| ROTO ROOTER | PO BOX 13264,MAUMELLE, AR 72113-0264 |
| ROTO-ROOTER | 1130 MADISON LANE,SALINAS, CA 93907 |
| ROTOLO, CAMILLE | 957 N. GREENE AVE,LINDENHURST, NY 11757 |
| ROTONDA | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| ROTTERDAM TOWN | 1100 SUNRISE BLVD,ROTTERDAM, NY 12306 |
| ROTUNDA , JAMES  R. | 31 JACKSON AVE E,BABYLON, NY 11702 |
| ROUBIDOUX TWP | 12009 ROBY RD.,PLATO, MO 65552 |
| ROUCH APPRAISAL SERVICES | 150 EAST WILSON BRIDGE ROAD,COLUMBUS, OH 43085 |
| ROUCH APPRAISAL SERVICES LLC | 3570 BOAT HOUSE DR,HILLIARD, OH 43026 |
| ROUCH APPRAISAL SERVICES, LLC | 3570  BOATHOUSE DRIVE,HILLIARD, OH 43026 |
| ROULETTE TOWNSHIP | PO BOX 260,ROULETTE, PA 16746 |
| ROUND HILL COLLECTOR | P.O. BOX 36,ROUND HILL, VA 20142 |
| ROUND LAKE VILLAGE | PO BOX 85,ROUND LAKE, NY 12151 |
| ROUND ROCK CITY ISD | ROUND ROCK TAX OFFICE,1311 ROUND ROCK AVE,ROUND ROCK, TX 78681 |
| ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE,ROUND ROCK, TX 78681 |
| ROUNDS APPRAISAL, INC. | 1516 21ST AVE.,SCOTTSBLUFF, NE 69361 |
| ROURK APPRAISALS | PO BOX 1606,SHALLOTTE, NC 28462 |
| ROUSE ADVERTISING | 7337 NORTHVIEW,BOISE, ID 83704 |
| ROUSE OFFICE MANAGEMENT | ONE OWINGS MILLS,BALTIMORE, MD 21264-2106 |
| ROUSES POINT VILLAGE | P. O. BOX 185,ROUSES POINT, NY 12979 |
| ROUSH INSURANCE SERVICES | PO BOX 1060,NOBLESVILLE, IN 46061 |
| ROUTEL APPRAISALS | 442 WYETH ROAD,HAYWARD, CA 94544 |
| ROUTH CRABTREE OLSEN | 3535 FACTORIA BLVD.,BELLEVUE, WA 98006 |
| ROUTH CRABTREE OLSEN, PS | 3535 FACTORIA BLVD. #200,BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES,EXCLUDING NORTHWEST TRUSTEE SVCS,INC,3535 FACTORIA BLVD. SE, SUITE 200,BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES,EXCLUDING,NORTHWEST TRUSTEE SERVICES, INC.),3535 FACTORIA BLVD. SE, SUITE 200,BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC ATTNY@LAW | 3000 A STREET, STE 200,ANCHORAGE, AK 99503 |

| Claim Name | Address Information |
|---|---|
| ROUTH, LANAE R | 6909 BERNADINE,WATAUGA, TX 76148 |
| ROUTT COUNTY | P.O. BOX 770907,STEAMBOAT SPRINGS, CO 80477 |
| ROVNER INSURANCE GROUP | 504 HOWELL LANE,HAVERTOWN, PA 19083 |
| ROVOELLA'S INS. | 444 S. CORONA MALL,CORONA, CA 92879 |
| ROWAN COUNTY | 402 NORTH MAIN ST.,SALISBURY, NC 28144 |
| ROWAN COUNTY | 627 EAST MAIN ST,MOREHEAD, KY 40351 |
| ROWAN INVESTMENT GROUP | 3515 GRAND AVENUE,OAKLAND, CA 94610 |
| ROWAND, NANCY | 1244 BLAKELY DR,GREENWOOD, IN 46143 |
| ROWE APPRAISAL SERVICES, INC. | 125 CENTER ST.,MILLERSBURG, PA 17061 |
| ROWE INSURANCE AGENCY | P.O. BOX 504-110 W. SUNSET AVE,GREENSBORO, MD 21639 |
| ROWE, JONATHAN (JON) | 2901 ALLANSFORD LN,RALEIGH, NC 27613 |
| ROWE, LAURA | 25 JUNIPER CT,CORAM, NY 11727 |
| ROWLAND ASSOCIATES INC. | 120 1/2 E MAUMEE STREET,ANGOLA, IN 46703 |
| ROWLAND TOWN | ROWLAND CITY TAX OFFICE,P.O. BOX 127,ROWLAND, NC 28383 |
| ROWLAND, KENNETH D (DARYL) | 2501 LORENZO,STERLING HEIGHTS, MI 48314 |
| ROWLAND, SCOTT B | 33 HILLTOP DR,SOUND BEACH, NY 11789 |
| ROWLETT MORTGAGE INC | 100 N. CENTRAL EXPRESSWAY,#703,RICHARDSON, TX 75080 |
| ROWLEY APPRAISAL SERVICE | 968 GEM STREET,POCATELLO, ID 83201 |
| ROWLEY INSURANCE | 6805 GUADALUPE,AUSTIN, TX 78752 |
| ROWLEY REAL ESTATE APPRAISAL | 1310 ASPEN DR,POCATELLO, ID 83204 |
| ROWLEY TOWN | P.O. BOX 347,ROWLEY, MA 01969 |
| ROWLEY, DONALD (DON) | 3644 VILLAGE SPRINGS DR,HIGH POINT, NC 27265 |
| ROWLEY, JOHN T | 342 SCARLET CIR,DOVER, DE 19904 |
| ROWLEY, MARILYNN | 1333 WITTENBERG RD,MOUNT TREMPER, NY 12457 |
| ROXANNE FORMARO APPRIASALS | 5491 SE 6TH AVE,DES MOINES, IA 50327 |
| ROXANNE WALTERS | 9333 QUEEN CHARLOTTE DR,LAS VEGAS, NV 89145 |
| ROXBORO CITY | TREASURER-CITY HALL,ROXBORO, NC 27573 |
| ROXBURY - ROXBURY | 61409 STATE HWY. 30,GRAND GORGE, NY 12434 |
| ROXBURY CSD/MIDDLETOWN TOWN | PO BOX 9,GRAND GORGE, NY 12434 |
| ROXBURY TOWN | P.O. BOX 153,ROXBURY, CT 06783 |
| ROXBURY TOWN | PO BOX 9,GRAND GORGE, NY 12434 |
| ROXBURY TOWN | P.O. BOX 53,ROXBURY, VT 05669 |
| ROXBURY TOWN | 8825  COUNTY HIGHWAY  Y,SAUK CITY, WI 53583 |
| ROXBURY TOWNSHIP | 1715 RT. 46,LEDGEWOOD, NJ 07852 |
| ROY BECKER INSURANCE AGENCY | 13876 FOGGY BOTTOM COURT,MT. AIRY, MD 21771 |
| ROY BECKER INSURANCE AGENCY | 13876 FOGGY BOTTOM CT.,MT. AIRY, MD 21771 |
| ROY E RAY INSURANCE | 705 HWY 1187 NORTH,ALEDO, TX 76008 |
| ROY H REEVE AGENCY INC | PO BOX 54 13400 MAIN ROAD,MATTITUCK, NY 11952 |
| ROY M. JACOBS | 7230 SARSAPARILLA DRIVE,CORONA, CA 92881 |
| ROY PALACIOS INSURANCE AGENCY | 26941 CABOT ROAD #105,LAGUNA HILLS, CA 92653 |
| ROY SCHEAFER | 2522 VALLEY VIEW DR,MISSOULA, MT 59803 |
| ROY VAN ETTEN APPRAISALS | 1246 RESERVATION RD,ABERDEEN, NC 28315 |
| ROY W JOHNSON | 136 PARTRIDGE NEST DR,FULTONHAM, NY 12071 |
| ROY, JOSEPH | 89 19 240TH ST,BELLEROSE, NY 11426 |
| ROY, LARSEN, ROMM & LASCARA, | 109 A WIMBLEDON SQUARE,CHESAPEAKE, VA 23320 |
| ROYAL & SUN ALLIANCE | UNISUN FLOOD PROCESSING,P O BOX 7777,ROCKVILLE, MD 20849 |
| ROYAL & SUN ALLIANCE | P.O. BOX 70184,CHARLOTTE, NC 28272 |
| ROYAL & SUNALLIANCE | 405 W. 15TH STREET,WASHINGTON, NC 27889 |
| ROYAL APPRAISAL SERVICE LLC | 1921 BARONSMEDE DR,RALELGH, NC 27615 |

| Claim Name | Address Information |
| --- | --- |
| ROYAL APPRAISAL SERVICES LLC | 975 WILSON DR,NEW ORLEANS, LA 70119 |
| ROYAL BAY MORTGAGE, INC. | 560 STATE RD,SUITE 115,BENSALEM, PA 19020 |
| ROYAL CAR SERVICE LLC | 3012  N. LINDBERGH BLVD,SAINT LOUIS, MO 63074 |
| ROYAL CHARTER MORTGAGE | 215 N. CLOVIS AVENUE #B,CLOVIS, CA 93612 |
| ROYAL CHARTER MORTGAGE | 6442 N. MAROA,FRESNO, CA 93704 |
| ROYAL COURT ESTATES CONDO | ,VIRGINIA BEACH, VA 23450 |
| ROYAL CROWN MORTGAGE INC | 4640 ADMIRALTY WAY STE 500,MARINA DEL REY, CA 90292 |
| ROYAL FINANCIAL ARIZONA INC | 9977 N 90TH STREET,STE 200,SCOTTSDALE, AZ 85258 |
| ROYAL FINANCIAL, LLC | 4111 CENTRAL AVE NE,SUITE 201,COLUMBIA HEIGHTS, MN 55421 |
| ROYAL GROUP FINANCIAL A DBA OF BLUE OAKS | ENTERPRIS,3800 BLUE OAKS ROAD,GILROY, CA 95020 |
| ROYAL GROUP FINANCIAL A DBA OF BLUE OAKS | ENTER,3800 BLUE OAKS ROAD,GILROY, CA 95020 |
| ROYAL HOME | 10143 D ROYALTON RD,N ROYALTON, OH 44133 |
| ROYAL HOME MORTGAGE | 6285 PEARL ROAD #42,PARMA HEIGHTS, OH 44130 |
| ROYAL INDEMNITY CO. | PO BOX 1000,CHARLOTTE, NC 28201 |
| ROYAL INDEMNITY INS. CO. | 982 KEMPTON STREET,NEW BEDFORD, MA 02740 |
| ROYAL INS-GLOBE PREFERRED | 720 MOREFIELD PARK DRIVE,SUITE 300,RICHMOND, VA 23236 |
| ROYAL INSURANCE | 1045 JAMES STREET,P.O. BOX 4977,SYRACUSE, NY 13221 |
| ROYAL INSURANCE CO OF AMERICA | P.O. BOX 70184,CHARLOTTE, NC 28272 |
| ROYAL INSURANCE COMPANY | P O BOX 1251,NASHVILLE, TN 37202 |
| ROYAL INTEGRITY REALTY SERVICES CORP. | 2635 CAMINO DEL RIO SOUTH,SUITE 107,SAN DIEGO, CA 92108 |
| ROYAL LOAN CO. | 1024 MISSION ST.,SAN FRANCISCO, CA 94103 |
| ROYAL MAIDS | PO BOX 133,EDGEWATER, NJ 07020 |
| ROYAL MEDIA GROUP | 261 FIFTH AVENUE,NEW YORK, NY 10016 |
| ROYAL MORTGAGE & REAL ESTATE GROUP | 868 VIA BARQUERO,SAN MARCOS, CA 92069 |
| ROYAL MORTGAGE FINANCIAL LTD | 2945 W. PETERSON AVENUE,STE 103,CHICAGO, IL 60659 |
| ROYAL MORTGAGE GROUP CORP | 4711 NW 79AVE STE 27-1,MIAMI, FL 33166 |
| ROYAL MORTGAGE SERVICES, INC. | 2780 JENKINTOWN ROAD,GLENSIDE, PA 19038 |
| ROYAL MRTG CREDIT RPTG. L.C. | 6400 GLENWOOD, STE 306,SHAWNEE MISSION, KS 66202 |
| ROYAL OAK | 8417 PATTERSON AVENUE,SUITE 200,RICHMOND, VA 23229 |
| ROYAL OAK CITY | 211 WILLIAMS ST,DATA PROCESSOR,ROYAL OAK, MI 48067 |
| ROYAL OAK INVESTORS | 1498 REISTERSTOWN ROAD,SUITE 315,BALTIMROE, MD 21208 |
| ROYAL OAKS BUILDING GRP, LLC | 1210 TRINITY RD., STE 102,RALEIGH, NC 27615 |
| ROYAL OAKS GROUP | 1210 TRINITY ROAD,SUITE 102,RALEIGH, NC 27615 |
| ROYAL OAKS UNDERWRITERS INC. | 8417 PATTERSON AVENUE,SUITE 200,RICHMOND, VA 23229 |
| ROYAL OFFICE PRODUCTS | 2021 W LLOYD EXPRESSWAY,EVANSVILLE, IN 47719-0197 |
| ROYAL PALM INS CO | P.O. BOX 45-9030,SUNRISE, FL 33345 |
| ROYAL PARK HOTEL | 600 EAST UNIVERSITY DRIVE,ROCHESTER, MI 48307 |
| ROYAL REALTY SERVICES & LOANS | 4370 PALM  AVE. STE S,SAN DIEGO, CA 92154 |
| ROYAL SURPLUS LINES INS. CO. | ROBCO INS. SVCS./CUSTOMER SERV,27362 CALLE ARROYO,SANJUAN CAPISTRAN, CA 92675 |
| ROYAL UNDERWRITERS INC. | 6004 EMILIE RD.,LEVITTOWN, PA 19057 |
| ROYAL, DIANE J. | 2310 CLOVERFIELD CT,FORT WAYNE, IN 46808 |
| ROYALE DYNAMICS | 613 WEST MAIN ST,WEST DUNDEE, IL 60118 |
| ROYALL-COX AGENCY, INC. | 109 N. BRIDGE STREET,P. O. BOX 428,ELKIN, NC 28621 |
| ROYALS INSURANCE AGENCY | 227 TRINDALE ROAD,ARCHDALE, NC 27263 |
| ROYALSTON TOWN | P.O. BOX 16,ROYALSTON, MA 01368 |
| ROYALTN HARTLAND/HARTLAND | 54 STATE ROAD,MIDDLEPORT, NY 14105 |
| ROYALTN HARTLND - ROYALTON | 54 STATE STREET,MIDDLEPORT, NY 14105 |

| Claim Name | Address Information |
| --- | --- |
| ROYALTON BOROUGH | 818 SHIPPEN ST,MIDDLETOWN, PA 17057 |
| ROYALTON TOWN | P.O. BOX 680,SOUTH ROYALTON, VT 05068 |
| ROYALTON TOWN | TAX COLLECTOR,5316 ROYALTON CENTER RD.,MIDDLEPORT, NY 14105 |
| ROYALTON TOWNSHIP | 980 MINERS RD.,ST. JOSEPH, MI 49085 |
| ROYALTY INSURANCE SERVICE | 5110 CANTON CENTER ROAD,CANTON, MI 48187 |
| ROYALTY MORTGAGE CORPORATION | 8020 N. LINCOLN AVE.,SKOKIE, IL 60077 |
| ROYALTY MORTGAGE LLC | 10640 N 28 DRVIE,A 108,PHOENIX, AZ 85029 |
| ROYALTY RESIDENTIAL MORTGAGE CORPORATION | 1107 STOCKWELL ST,BOX 478,DAMON, TX 77430 |
| ROYBAL, SYLINDA L | 3134 TEAL CT,GRAND JUNCTION, CO 81504 |
| ROYCE INS AGENCY | 39042 DESERT GREENS DRIVE EAST,PALM DESERT, CA 92260 |
| ROYER'S FLOWERS & GIFTS | P.O. BOX 330,LEBANON, PA 17042 |
| ROYERSFORD BOROUGH | P.O. BOX 218,ROYERSFORD, PA 19468 |
| ROYHL, HEATHER | 3S126 BIRCHWOOD DR,WARRENVILLE, IL 60555 |
| ROZELL FINANCIAL GROUP INC | 7500 E. ARAPAHOE ROAD,GREENWOOD VILLAGE, CO 80112 |
| ROZIER APPRAISAL CO | 3692 ROZIER ROAD,BLACKSHEAR, GA 31516 |
| RP KELLER SR. INSURANCE AGCY | 5 WEST MANTUA AVENUE,WENONAN, NJ 08090 |
| RPA FINANCIAL A DBA OF REAL PROPERTY | ADVOCATES,6250 STATE FARM DRIVE,ROHNERT PARK, CA 94928 |
| RPC CAPITAL GROUP, INC | 1001 BAYHILL DR. STE 180,SAN BRUNO, CA 94066 |
| RPG LENDING LLC | 1535 N MAITLAND AVE,MAITLAND, FL 32751 |
| RPM APPRAISALS LLC | 1868 N DEFFER ROAD  #2,NIXA, MO 65714 |
| RPM BANCORP | 16520 BAKE PARKWAY,STE 230,IRVINE, CA 92618 |
| RPM MORTGAGE A DBA OF HUI FINANCIAL, INC | 333 GELLERT BLVD SUITE 245,DALY CITY, CA 94015 |
| RPM MORTGAGE GROUP, LLC | 10167 WESTSIDE CIRCLE,LITTLETON, CO 80125 |
| RPM PAINTING AND DESIGN | 12810 QUAIL COVEY RD,APPLE VALLEY, CA 92308 |
| RR SIGN SHOP, INC | 22452 TOMBALL PKWY,HOUSTON, TX 77070 |
| RREALTY ANNUITIES INC. | ATTN: M.J. BAUMGARTNER,CLEVELAND, OH 44114 |
| RREEF AMERICA REIT II CORP XX | DEPT # 2030,PO BOX 39000,SAN FRANCISCO, CA 94139 |
| RREEF AMERICA REIT II CORP XX | 3400 - 188TH STREET S.W. ,LYNWOOD, WA 98037 |
| RS APPRAISALS | 5538 NORTH FERGER AVENUE,FRESNO, CA 93704 |
| RS GREEN AGENCY | PO BOX 258,DURAND, MI 48429 |
| RSC MORTGAGES A DBA OF REALTY SERVICE | CONSULTANTS,1215 MONTAUK HWY,OAKDALE, NY 11769 |
| RSC MORTGAGES A DBA OF REALTY SERVICE | CONSULT,1215 MONTAUK HWY,OAKDALE, NY 11769 |
| RSF, LLC | C/O PLAZA DEL RIO MANAGEMENT,9401 W THUNDERBIRD RD STE 200,PEORIA, AZ 85381 |
| RSF, LLC C/O PLAZA DEL RIO | 9401 W. THUNDERBIRD RD,SUITE 200,PEORIA, AZ 85381 |
| RSI INTERNATIONAL INC | 1301 S. BOWEN ROAD,ARLINGTON, TX 76094 |
| RSI MORTGAGE SERVICES A DBA OF | RESIDENTIAL SPECIA,6472 CAMDEN AVE,STE 101,SAN JOSE, CA 95120 |
| RSI MORTGAGE SERVICES A DBA OF | RESIDENTIAL SP,6472 CAMDEN AVE,STE 101,SAN JOSE, CA 95120 |
| RSP ENTERPRISES INC. | 15270 E 6TH AVE,#2,AURORA, CO 80011 |
| RSP REALTY LLC -GWINNETT PL | 526 SUMMER TERRACE,WOODSTOCK, GA 30189 |
| RSP REALTY LLC DISCOVER MILLS | 526 SUMMER TERRACE,WOODSTOCK, GA 30189 |
| RSP REALTY LLC SOUTHLAKE | 526 SUMMER TERRACE,WOODSTOCK, GA 30189 |
| RSP REALTY LLC STONECREST | 526 SUMMER TERRACE,WOODSTOCK, GA 30189 |
| RSP REALTY LLC-ARBOR PLACE | 526 SUMMER TERRACE,WOODSTOCK, GA 30189 |
| RSP REALTY LLC-TOWN CENTER | 526 SUMMER TERRACE,WOODSTOCK, GA 30189 |
| RSR APPRAISAL | 427 WILSON RD,BREMER, GA 30110 |
| RSS ASSET MANAGEMENT | 737 ARNOLD DRIVE, STE C,MARTIZEZ, CA 94553 |
| RT FUNDING CORP | 5341 W ATLANTIC AVENUE,SUITE 303,DELRAY BEACH, FL 33484 |

| Claim Name | Address Information |
|---|---|
| RTC MORTGAGES CORPORATION | 1180 N.COAST HIGHWAY,LAGUNA BEACH, CA 92651 |
| RTC RCVR FOR FRST FED SAV BANK | OF ANNAPOLIS-CUST SRV CNTR,PO BOX 1119,BLUE BELL, PA 19422 |
| RTC RCVR FOR FRST FED SAV BANK | OF ANNAPOLIS-CUST SERVICE CNTR,PO BOX 1119,BLUE BELL, PA 19422 |
| RTC REC FOR FRST FED SAV BANK | OF ANNAPOLIS-CUST SERVICE CNTR,PO BOX 1119,BLUE BELL, PA 19422 |
| RTC RECEIVER FOR ROYAL OAK | CUSTOMER SERVICE CENTER,PO BOX 1119,BLUE BELL, PA 19422 |
| RTIB | 2311 HIGHWAY 50 SUITE 7,SOUTH LAKE TAHOE, CA 96150 |
| RTL FINANCIAL, INC. | 800 BELLEVUE WAY NE,SUITE 325,BELLEVUE, WA 98004 |
| RTO HOME SOLUTIONS LLC | 1860 W UNIVERSITY #108,TEMPE, AZ 85281 |
| RTP FCU | 1005 SLATER ROAD,DURHAM, NC 27703 |
| RTP FCU | ,DURHAM, NC 27703 |
| RTP FEDERAL CREDIT UNION | PO BOX 12807,RPT, NC 27709 |
| RTP FEDERAL CREDIT UNION | P.O. BOX 12807,RTP, NC 27709 |
| RTP FEDERAL CREDIT UNION | 1005 SLATER ROAD,PO BOX 12807,DURHAM RESEARCH PARK, NC 27709 |
| RUACHO, IRIS | 126 MYSTIC OAKS DR,BAY SHORE, NY 11706 |
| RUARK APPRAISALS | PO BOX 1083,DUNN, NC 28335 |
| RUBAY & RUBAY REA/EST/APPRAI | 375 DIADLO ROAD SUITE  103,DANVILLE, CA 94526 |
| RUBBER STAMP WERKS | 962 BURGESS CIRCLE,BUFFALO GROVE, IL 60089 |
| RUBEL, JIM | 1675 PORTAGE PASS,DEERFIELD, IL 60015 |
| RUBEN HUERTA | 2251 LOWELL STREET,AURORA, IL 60506 |
| RUBENSTEIN, KENNETH A | 110 11 QUEENS BLVD  APT 31K,FOREST HILLS, NY 11375 |
| RUBICON PROPERTY MANAGEMENT | C/O FIVE STAR BANK NATOMAS,2400 DEL PASO RD., STE 100,SACRAMENTO, CA 95834 |
| RUBICON PROPERTY MANAGEMENT | C/O FIVE STAR BANK NATOMAS,SACRAMENTO, CA 95834 |
| RUBICON PROPERTY MGMT. | C/O FIVE STAR BANK - NATOMAS,2400 DEL PASO ROAD, SUITE 100,SACRAMENTO, CA 95834 |
| RUBICON TOWN | P. O. BOX  103,RUBICON, WI 53078 |
| RUBICON TOWNSHIP | PO BOX 201,PORT HOPE, MI 48468 |
| RUBIN & LICATESI, PC | 591 STEWART AVE,GARDEN CITY, NY 11530 |
| RUBIN PASAREW | 1421 CLARKVIEW RD. STE. 126,BALTIMORE, MD 21209 |
| RUBIN PASREW | 1421 CLARKVIEW RD. STE. 126,BALTIMORE, MD 21209 |
| RUBIN, DINAH (COOKIE) | 19520 NE 19 COURT,NORTH MIAMI BEACH, FL 33179 |
| RUBIN, JEFF | ALL PRO MORTGAGE,6600 N ANDREWS AVE,SUITE,FT LAUDERDALE, FL |
| RUBIN, SVETLANA | 2681 WEST 2ND ST APT 2F,BROOKLYN, NY 11223 |
| RUBIO, GEORGE | 9 CONNOR CT,LADERA RANCH, CA 92694 |
| RUBIO, GEORGE S. | 9 CONNOR CT,LADERA RANCH, CA 92694 |
| RUBIO, SHANNON B | 1222 SHAKESPEARE DR,CONCORD, CA 94521 |
| RUBIOLA MORTGAGE COMPANY INC | 507 AUSTIN HIGHWAY,SAN ANTONIO, TX 78209 |
| RUBY, AMY | 5884 JOSHUA PL,WELCOME, MD 20693 |
| RUD ENTERPRISES, INC. | 1885 EARHART,SANDWICH, IL 60548 |
| RUDA, ANTHONY K | 167 NORTH LN,SMITHTOWN, NY 11787 |
| RUDD AGENCY | 1230 SOUTH WALNUT STREET,CASPER, WY 82601 |
| RUDD APPRAISALS | 2901 PERRY LANE,CLARKSTON, WA 99403 |
| RUDDER MORTGAGE GROUP | 9457 SOUT UNIVERSITY BLVD., PB,HIGHLANDS RANCH, CO 80126 |
| RUDER, KELLEY | 7535 161ST STREET,TINLEY PARK, IL 60477 |
| RUDI HOFFMAN | 28064 ESPINOZA,MISSION VIEJO, CA 92692 |
| RUDNICK, HOLLY M | 3220 BANFORD CIRCLE,LAKE IN THE HILLS, IL 60156 |
| RUDOLF APPRAISAL SERVICES INC | 97A PLEASANT ST,MANCHESTER, MA 01944 |
| RUDOLF, JAMES D | 245 E 40TH ST APT 15C,NEW YORK, NY 10016 |
| RUDOLPH F. FISCHER | 8805 HARFROD ROAD,BALTIMORE, MD 21234 |
| RUDOLPH PIZZO & ASSOCIATES | FOUR GREENWOOD SQUARE, SUITE 130,BENSALEM, PA 19020 |

| Claim Name | Address Information |
| --- | --- |
| RUDOLPH W. HARRIS, APPRAISER | 4014 GEORGIA AVENUE, N.W., WASHINGTON, DC 20011 |
| RUDY, MARTHA J | 321 GREENWOOD, EVANSTON, IL 60201 |
| RUDYARD TOWNSHIP | P.O. BOX 277, RUDYARD, MI 49780 |
| RUDZINSKI, CHRISTINE | 4121 AVALON DR, WEYMOUTH, MA 02188 |
| RUEHLING, JEAN | 7611 DUNLEITH CT, FORT WAYNE, IN 46815 |
| RUF, CYNTHIA BETH | 134 SEVILLE BLVD, SAYVILLE, NY 11782 |
| RUFFINO & ASSOCIATES INC | 750 I-10 SERVICE RD # F, SLIDELL, LA 70461 |
| RUFFINO, GAIL | 4 WOOD PLACE, LINDENHURST, NY 11757 |
| RUFFNER APPRAISAL SERVICES INC | P.O. BOX 432, WARRENTON, VA 20188 |
| RUIZ APPRAISING INC | 104 CYPRESS POND CT, PONTE VEDRA BEACH, FL 32082 |
| RUIZ, ALETHA | 201 CANTERA, SAN RAFAEL, CA 94901 |
| RUIZ, CLAUDIA | 1411 WESTSIDE TR, ZION, IL 60099 |
| RUIZ, GUADALUPE (LUPE) | 1205 EAST 9TH ST NUMBER H 39, UPLAND, CA 91786 |
| RUIZ, JOANNA | 605 E 9TH ST, DEL RIO, TX 78840 |
| RUIZ, JUAN F (JR) | 3701 SW 128 AVE, MIRAMAR, FL 33027 |
| RUIZ, RAFAEL G | 225 PIONEER DIVE, JOHNSON CREEK, WI 53038 |
| RUIZ, ROSA C | 1343 VISTA VERDE WAY, ESCONDIDO, CA 92027 |
| RUIZ, ROSA M | 21 HOLT ST, AMITYVILLE, NY 11701 |
| RUIZ, VIRGINIA S | 1129 GREEN WOOD DRIVE, BAKERSFIELD, CA 93306 |
| RUIZ, WENDY | 378 COMMUNITY LN, PAINESVILLE, OH 44077 |
| RUM RIVER MORTGAGE A DBA OF ZERO DOWN | INC, 501 4TH STREET, STE 201, PRINCETON, MN 55371 |
| RUMBERGER, AUBREY | 5654 MONTE VERDE, SANTA ROSA, CA 95409 |
| RUMFORD TOWN | 145 CONGRESS STREET, RUMFORD, ME 04276 |
| RUMMAGE, JENNY REBECCA | 2225 ASHLEY RIVER RD NUM 353, CHARLESTON, SC 29414 |
| RUMMEL ASSOCIATES INC | 180 NORTH LASALLE STREET, CHICAGO, IL 60601 |
| RUMNEY TOWN | TAX COLLECTOR, PO BOX 275, RUMNEY, NH 03266 |
| RUMSON BOROUGH | 80 E. RIVER RD., RUMSON, NJ 07760 |
| RUMSON EDUCATION FOUNDATION | J ECKHOFF, LINE BY LINE DESIGN, RUMSON, NJ 07760 |
| RUMSON FAIR - HAVEN RUN | P.O. BOX 760, RUMSON, NJ 07760 |
| RUNAWAY BAY CITY | WISE COUNTY TAX OFFICE, 404 W. WALNUT, DECATUR, TX 76234 |
| RUND WALLMAN & ROBBINS LLP | 151 N. DELAWARE, INDIANAPOLIS, IN 46204-2535 |
| RUNNEMEDE BOROUGH | 24 NORTH BLACK HORSE PL., RUNNEMEDE, NJ 08078 |
| RUNNING BEAR MORTGAGE | 3860 FRONTAGE ROAD, SUITE 10, BULLHEAD CITY, AZ 86442 |
| RUNNING BROOK | C/O STATE FARM, 8644 BALTIMORE NATIONAL PIKE, ELLICOTT CITY, MD 21043 |
| RUNNING PUMP LP | C/; O PROGRESSIVE PROP MGT INC, LANCASTER, PA 17602 |
| RUNSWICK TOWN TAX COLLECTOR | 336 TOWN OFFICE RD., TROY, NY 12180 |
| RUNYAN, MATTHEW | 7 BITTERSWEET LN, LEVITTOWN, NY 11756 |
| RUNYAN, MATTHEW L. | 7 BITTERSWEET LN, LEVITTOWN, NY 11756 |
| RUOFF MORTGAGE COMPANY, INC | 1110 E OUPONT RD, FT WAYNE, IN 46825 |
| RUPERTO, GIUSEPPINA (PINA) | 676 FAIRVIEW AVE, WESTBURY, NY 11590 |
| RUPHARD, JENNIFER | 504 PIONEER DR, SAINT PETERS, MO 63376 |
| RUPP & BAYER INSURANCE, INC. | STE 202 P.O. 7476, 51 S. FRONT STREET, STEELTON, PA 17113 |
| RUPP, DOREEN | 30 B HAMPSHIRE CT, NEPTUNE, NJ 07753 |
| RUPPERT, WILLIAM P | 1713 RED OAK ROAD, BALTIMORE, MD 21234 |
| RURAL METRO CORP. OF TN, L.P. | 160 CAMPBELL STATION RD., KNOXVILLE, TN 37922 |
| RURAL MISSOURI | P.O.BOX 1645, JEFFERSON CITY, MO 65102 |
| RURAL MUTUAL INS. CO. | P.O. BOX 5555, MADISON, WI 53705 |
| RURAL REAL ESTATE & APPRAISAL | 536 W. 37940 DOLMAR PK. RD., DOUSMAN, WI 43118 |
| RUS MOSEES AGENCY, INC | 12000 WASHINGTON ST SUITE 240, THORNTON, CO 80241 |

| Claim Name | Address Information |
|---|---|
| RUSCH APPRAISAL,LLC | P. O. BOX 162,WAUKESHA, WI 53187-0162 |
| RUSCH APPRAISALS LLC | TAMMY RUSCH,WAUKESHA, WI 53187 |
| RUSCH, LINDSEY M | 10086 SE STEVEN CT,PORTLAND, OR 97266 |
| RUSCOMBMANOR TOWNSHIP | 204 OAK LN,FLEETWOOD, PA 19522 |
| RUSH APPRAISALS | 1849 N HWY CC,NIXA, MO 65714 |
| RUSH COUNTY | 101 EAST 2ND STREET,RM213,RUSHVILLE, IN 46173 |
| RUSH HENRIETTA CSD/RUSHTOWN | TAX COLLECTOR,5977 EAST HENRIETTA,RUSH, NY 14543 |
| RUSH MORTGAGE CONSULTANTS INC | 0S125 CHURCH ST,WINFIELD, IL 60190 |
| RUSH RIVER TOWN | BOX 10,BALDWIN, WI 54002 |
| RUSH TOWN | TAX COLLECTOR,5977 E HENRIETTA RD.,RUSH, NY 14543 |
| RUSH TOWNSHIP - SCHUYLKILL | 117 CUMBERLAND AVE,TAMAQUA, PA 18252 |
| RUSH TWP        155 | PO BOX 85,HENDERSON, MI 48841 |
| RUSH, JESSICA | 1531 DUCANVILLE RD # 222,DALLAS, TX 75211 |
| RUSH-HENRIETTA  CS (BRIGHTON) | 2300 ELMWOOD AVE,ROCHESTER, NY 14618 |
| RUSH-HENRIETTA(HENRIETTA TOWN) | TOWN HALL  TAX COLL,475 CALKINS RD,HENRIETTA, NY 14467 |
| RUSHFORD TOWN | TOWN OF RUSHFORD,P O BOX 38,RUSHFORD, NY 14777 |
| RUSHING, W DANIEL | 4652 BERRYWOOD ROAD,VIRGINIA BEACH, VA 23464 |
| RUSHMORE APPRAISAL GROUP LLC | 800 SUMMER ST  #207,STAMFORD, CT 06901 |
| RUSHMORE FINANCIAL CORP | 870 E HIGGINS RD,SUITE 143B,SCHAUMBURG, IL 60173 |
| RUSK COUNTY | P.O. BOX 988,HENDERSON, TX 75653 |
| RUSK KILGORE COLLEGE/RUSK COUN | P.O. BOX 1431,LONGVIEW, TX 75606 |
| RUSS APPLEGATE INSURANCE | AGENCY,5240 PORT ROYAL ROAD, STE 205,SPRINGFIELD, VA 22151 |
| RUSS HUMPHREYS & ASSOC | 2946 FOOTHILL BLVD SUITE B,LA CRESCENTA, CA 91214 |
| RUSS LUKENS INSURANCE | 800 NORTH MILLER,WENATCHEE, WA 98801 |
| RUSS MANAGEMENT GROUP, INC. | 8304 CLAIREMONT MESA BLVD.#103,SAN DIEGO, CA 92111 |
| RUSSEL GRAPPONE | 20 BATTERY PARK,STE 303,ASHEVILLE, NC 28801 |
| RUSSEL GRAPPONE | 20 BATTERY PARK AVENUE,SUITE 303,ASHEVILLE, NC 28801 |
| RUSSEL, PAULA L | 42502 MUSILEK PLACE,TEMECULA, CA 92592 |
| RUSSELL & SCHRADER INS. AGENCY | P O BOX 309,CHARLOTTE, MI 48813 |
| RUSSELL APPRAISAL GROUP | 5331 COMMERCIAL WAY,SPRING HILL, FL 34607 |
| RUSSELL APPRAISAL GROUP | PO BOX 6197,SPRING HILL, FL 346116197 |
| RUSSELL APPRAISAL SERVICE | 100-A SEVEN OAKS LN,SUMMERVILLE, SC 29485 |
| RUSSELL APPRAISAL SERVICES | 100 A SEVEN OAKS LN,SUMMERVILLE, SC 24985 |
| RUSSELL APPRAISAL SERVICES | 100 A SEVEN OAKS LN,SUMMERVILLE, SC 29485 |
| RUSSELL CHASE FINANCIAL A DBA OF TODD | CHASE CRAWFO,3135 CLAYTON RD,STE 202,CONCORD, CA 94519 |
| RUSSELL CHASE FINANCIAL A DBA OF TODD | CHASE CR,3135 CLAYTON RD,STE 202,CONCORD, CA 94519 |
| RUSSELL CITY | PO BOX 394,RUSSELL, KY 41169 |
| RUSSELL COUNTY | RUSSELL CO TAX OFC,PO BOX 121,LEBANON, VA 24266 |
| RUSSELL COUNTY | BOX 78,JAMESTOWN, KY 42629 |
| RUSSELL COUNTY | P. O. BOX 669,PHENIX CITY, AL 36868 |
| RUSSELL E MILAN | 7807 LONG POINT 423,HOUSTON, TX 77055 |
| RUSSELL E. SNOW | 2539 HELOCK FARMS,LORDA VALLEY, PA 18428 |
| RUSSELL F CONNELLY | 1619 KINGSWAY RD,BALTIMORE, MD 21218 |
| RUSSELL F CONNELLY JR | 1619 KINGSWAY RD,BALTIMORE, MD 21218 |
| RUSSELL G. PETRY | 1921 MOTOR AVE., STE. B.,KINGMAN, AZ 86401 |
| RUSSELL INSURANCE AGENCY | P.O. BOX 1537,FRONT ROYAL, VA 22630 |
| RUSSELL PARKER APPRAISAL | PO BOX 616,WEST KENNBUNK, ME 04094 |
| RUSSELL REAL ESTATE & MORTGAGE SERVICES | CO.,1518 A STREET,ANTIOCH, CA 94509 |
| RUSSELL REAL ESTATE & MORTGAGE SERVICES | 1518 A STREET,ANTIOCH, CA 94509 |

| Claim Name | Address Information |
|---|---|
| RUSSELL T QUATERMAN | 1671 MERIWEATHER DR,BOGART, GA 30622 |
| RUSSELL TOWN | P.O. BOX 407,RUSSELL, MA 01071 |
| RUSSELL TOWN | DELETE ME,MERRILL, WI 54452 |
| RUSSELL WILLIAM WHITE | 7807 LAGUNA BLVD.,STE. 400,ELK GROVE, CA 95758 |
| RUSSELL'S BUSSINESS | 711 COOKE ST,HONOLULU, HI 96813 |
| RUSSELL, EILEEN | 26828 WALDORF,ROSEVILLE, MI 48066 |
| RUSSELL, JUDERITA T | 6020 SIERRA DRIVE,CHARLOTTE, NC 28216 |
| RUSSELL, KIMBERLY | 1550 NORTH THOMPSON,BAY SHORE, NY 11706 |
| RUSSELL, MICHAEL L | PO BOX 43,LITITZ, PA 175430043 |
| RUSSELL, SHARON K | 9811 SUMMERDAY DRIVE,BURKE, VA 22015 |
| RUSSELL-MASSEY & CO | P.O. BOX 7817,COLUMBIA, SC 29202 |
| RUSSELL/PARKER APPRAISAL SEVIC | P.O. BOX 616,WEST KENNEBUNK, ME 04094 |
| RUSSETT CENTER LIMITED PRTNSHP | C/O RUSSETT UTILITIES INC.,WOODSTOCK, MD 21163 |
| RUSSLEE K. EISMAN | 81 SCUDDER AVENUE,NORTHPORT, NY 11768 |
| RUSSO INSURANCE AGENCY | 495 FRANKLIN AVE.,BOX 68,NUTLEY, NJ 07110 |
| RUSSO INSURANCE AGENCY | 908 TAYLORVILLE RD., #202,GRASS VALLEY, CA 95949 |
| RUSSO, JOSEPH | 1540 JULIA GOLDBACH  AVE,BOHEMIA, NY 11716 |
| RUSSO, KEVIN | 202 STONEGATE WAY,MIDDLE ISLAND, NY 11953 |
| RUSSO, MATTHEW | 27 COLLINGWOOD DRIVE,DIX HILLS, NY 11746 |
| RUSSUM, OLIN L | 1437 MORTON  APT F,ALAMEDA, CA 94501 |
| RUST JACKSON-CROSS | 1620 EYE STREET, NW,WASHINGTON, DC 20006 |
| RUST TWP          119 | PO BOX 456,HILLMAN, MI 49746 |
| RUST, ANGELA N | 2029 STONEMAN ST,SIMI VALLEY, CA 93065 |
| RUSTIC HARBOR CONDOMINIUM | C/O SMITH CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| RUSZKAY, CHRISTINE | 1326 MARY JANE LANE,WEST CHESTER, PA 19380 |
| RUTENBERG FINANCIAL SERVICES INC | 1545 S. BELCHER RD,CLEARWATER, FL 33764 |
| RUTGERS CASUALTY INS CO | 2250 W CHAPEL AVENUE,CHERRY HILL, NJ 08002 |
| RUTGERS CASUALTY INSURANCE CO. | 444 MADISON AVENUE, SUITE 501,NEW YORK, NY 10022 |
| RUTH E PFEIFFER | 154 W SPRINGSIDE DR,TIMONIUM, MD 21093 |
| RUTH FORMAN | C/O G. FORMAN,12610 WORTHINGTON RIDGE ROAD,REISTERSTOWN, MD 21136 |
| RUTH FOWLER | 8619 OAKLEIGH RD,BALTIMORE, MD 21234 |
| RUTH G ROSENTHAL | ATTN A.G. BARRETT,8322 SPERRY CT.,LAUREL, MD 20723 |
| RUTH GARFINKEL | 9322 GROFFS MILL ROAD,OWUNGS MILLS, MD 21117 |
| RUTH HOFFMAN | THE ELMONT UNIT T5,6317 PARK HEIGHTS AVE,BALTIMORE, MD 21215 |
| RUTH KATZ | 4532 TAPSCOTT RD,BALTIMORE, MD 21208 |
| RUTH LASSITER | 12800 SNOWVILLE RD,BRECKSVILLE, OH 44141 |
| RUTH LICHTER DBA AMERICAN DREAM MORTGAGE | 2722 SW 54TH TERRACE, STE. A,CAPE CORAL, FL 33914 |
| RUTH POLAKOFF | C/O CHASE REALTY,1007 N CHARLES ST,BALTIMORE, MD 21201 |
| RUTH POLAKOFF | C/O CHASE EALTY,1007 N CHARLES ST,BALTIMORE, MD 21201 |
| RUTH POLAKOFF | 3401 GREENWAY # 51,BALTIMORE, MD 21218 |
| RUTH RUPPRECHT | 1309 STREAKER RD,SYKESVILLE, MD 21784 |
| RUTH SILGERMNA TRUST | C/O WM. L. SISKIND,2 E. FAYETT ST. 8TH. FLOOR,BALTIMORE, MD 21202 |
| RUTH TOWN | TAX COLLECTOR,RUTH, NC 28139 |
| RUTH, JULIE K | 815 SATINWOOD COURT,CHESAPEAKE, VA 23322 |
| RUTHERFORD APP. & CONSULTING | 211 N. HILLS PLACE,STATE COLLEGE, PA 16803 |
| RUTHERFORD APPRAISAL | PO BOX 13993,SALEM, OR 97309 |
| RUTHERFORD BOROUGH | BOROUGH OF RUTHERFORD,176 PARK AVE.,RUTHERFORD, NJ 07026 |
| RUTHERFORD CITY | RUTHERFORD TAX OFC,PO BOX 487,RUTHERFORD, TN 38369 |

| Claim Name | Address Information |
|---|---|
| RUTHERFORD COUNTY | RUTHERFORD CO TAX OFC,BOX 143,RUTHERFORDTON, NC 28139 |
| RUTHERFORD COUNTY | RUTHERFORD CO CRTHSE,PO BOX 1316,MURFREESBORO, TN 37133 |
| RUTHERFORD COUNTY CHAMBER OF | COMMERCE,MURFREESBORO, TN 37133-0864 |
| RUTHERFORD COUNTY HOME | PO BOX 331479,MURFREESBORO, TN 37133-1479 |
| RUTHERFORD COUNTY TRUSTEE | TEB BATEY,MURFREESBORO, TN 37133 |
| RUTHERFORD MANOR CONDO ASSOC. | C/O STATE FARM,112 E. WASHINGTON ST.,BLOOMINGTON, IL 61701 |
| RUTHERFORD, KRISTINA | 7071 SEAL CIRCLE,HUNTINGTON BEACH, CA 92648 |
| RUTHERFORD, KRISTINA R. | K. RUTHERFORD,7071 SEAL CIRCLE,HUNTINGTON BEACH, CA 92648 |
| RUTHIE HELMS | 108 SHENANDOAH DRIVE,SPARTANBURG, SC 29301 |
| RUTHY'S BAR & OVEN | 229 CLARK AVENUE,YUBA CITY, CA 95991 |
| RUTKIN, DAVID | 31 WAYNE RD,MONROE, CT 06468 |
| RUTKIS, ARNOLD | 2201 5TH TERRACE S,IRONDALE, AL 35210 |
| RUTKOWSKI, ALBERT J. | RUTKOWSKI, NAOMI,8820 WALTHER BLVD. APT. 2016,BALTIMORE, MD 21234 |
| RUTKOWSKI, ALBERT J. | RUTKOWSKI, NAOMI A.,8820 WALTHER BLVD.,BALTIMORE, MD 21234 |
| RUTLAND CITY | P.O. BOX 969,RUTLAND, VT 05702 |
| RUTLAND TOWN | 250 MAIN STREET,RUTLAND, MA 01543 |
| RUTLAND TOWN | P.O. BOX 225,CENTER RUTLAND, VT 05736 |
| RUTLAND TOWN | 838 CENTER ROAD,STOUGHTON, WI 53589 |
| RUTLAND TWP        015 | RUTLAND TOWNSHIP,2461 HEATH RD.,HASTINGS, MI 49058 |
| RUTLEDGE, MARYANN K | 2256 ELDERBERRY DR,WESTBURY, NY 11590 |
| RUTLLAND CITY | P.O. BOX 969,RUTLAND, VT 05702 |
| RUTSEY & CO, INC | 7533 CINEREAL CT,ROANOKE, IN 467839331 |
| RUTSEY & CO, INC | 3250 MALLARD COVE LANE,FORT WAYNE, IN 46804 |
| RUTTEN APPRAISAL SERVICE INC | 16212 BOTHELL EVERETT HWY,MILL CREEK, WA 98012 |
| RV AMERICA INSURANCE | P O BOX 3307,WESTLAKE VILLAGE, CA 91359 |
| RV HOWARD AND ASSOCIATES | 8495 2 US 1 SUITE 13,PORT SAINT LUCIE, FL 34952 |
| RV JOHNSON AGENCY | 2041 SE OCEAN BLVD,STUART, FL 34996 |
| RVOS FARM MUTUAL INS CO | P.O. BOX 6106,TEMPLE, TX 76503 |
| RW. PHILLIPS APPRAISALS | 6 ELPHIN COURT #302,TIMONIUM, MD 21003 |
| RWC MANAGEMENT, LLC. | 300 RIVERWALK TERRACE,SUITE 280,JENKS, OK 74037 |
| RWL SIGN COMPANY | 6185 W KL AVENUE,KALAMAZOO, MI 49001 |
| RWM MORTGAGE LLC | 1415 W HWY 54,STE 212,DURHAM, NC 27707 |
| RWMP MORTGAGE GROUP, INC | 15909 SAN PEDRO #204,SAN ANTONIO, TX 78232 |
| RYALS APPRAISALS | 405 BROOKER ROAD,BRANDON, FL 33511 |
| RYAN APPRAISAL & INS. SERVICES | 1005 LOVERS LN.,WYTHEVILLE, VA 24382 |
| RYAN APPRAISAL GROUP | P.O. BOX 13126,SAVANNAH, GA 31416 |
| RYAN APPRAISAL SERVICE | 40679 CARRY BACK LANE,LEESBURG, VA 20176 |
| RYAN APPRAISALS | 6605 ABERCORN ST, STE 214,SAVANNAH, GA 31405 |
| RYAN EXPRESS MORTGAGE, INC. | 1500 MARINA BAY DR,SUITE 3558,CLEAR LAKE SHORES, TX 77565 |
| RYAN G. BUTT APPRAISAL SERV. | P.O. BOX 2021,MOREHEAD CITY, NC 28557 |
| RYAN MORTGAGE GROUP, INC. | 280 N. MAIN ST,EAST LONGMEADOW, MA 01028 |
| RYAN REALTY | 3305 N. FRONT STREET,PHILADELPHIA, PA 19140 |
| RYAN REALTY & APPRAISAL | 403 5TH AVE. S.E.,EAST GRAND FORKS, MN 56721 |
| RYAN SWEENEY | THE BLOCK,504 N ILLINOIS ST APT 720,INDIANAPOLIS, IN 46204 |
| RYAN, KELLIE | 49 GLENDALE ST,WEYMOUTH, MA 02188 |
| RYAN, MISTY | 8206 SAKADEN PKWY,FORT WAYNE, IN 46825 |
| RYAN, MISTY M | 8206 SAKADEN PKWY,FORT WAYNE, IN 46825 |
| RYAN, SHERRY L | 431 109TH AVE SE,BELLEVUE, WA 98004 |
| RYAN, SINDY S | 17806 NE 198TH PLACE,WOODINVILLE, WA 98072 |

| Claim Name | Address Information |
| --- | --- |
| RYAN, STEVEN | 339 STONE CREEK DR,BOLINGBROOK, IL 60440 |
| RYDER MORTGAGE INC | 19500 MIDDLEBELT RD,STE 350,LIVONIA, MI 48152 |
| RYDER MORTGAGE INC | 2415 CAMPUS DRIVE STE 265,IRVINE, CA 92612 |
| RYDER MORTGAGE INC. | 8105 W GRAND RIVER,BRIGHTON, MI 48114 |
| RYDER MORTGAGE, INC. | 3904 LASALLE STREET,JACKSON, MI 49203 |
| RYE BROOK VILLAGE | 10 PEARL ST,PORT CHESTER, NY 10573 |
| RYE CITY | P. O. BOX 57,RYE, NY 10580 |
| RYE CITY (WESTCHESTER COUNTY) | 1051 BOSTON POST RD,RYE, NY 10580 |
| RYE CITY C/O RYE COUNTY | 1051 BOSTON POST RD,RYE, NY 10580 |
| RYE CITY SCHOOL DISTRICT | 1051 BOSTON POST RD,RYE, NY 10580 |
| RYE NECK SCHOOLS | 1051 BOSTON POST ROAD,RYE, NY 10580 |
| RYE TOWN | 10 PEARL ST,PORT CHESTER, NY 10573 |
| RYE TOWN | TOWN OF RYE,10 CENTRAL RD.,RYE, NH 03870 |
| RYE TOWN SCHOOLS | 10 PEARL ST.,PORT CHESTER, NY 10573 |
| RYE TOWNSHIP | 74 CHERRY DRIVE,MARYSVILLE, PA 17053 |
| RYEFIELD CONDOMINIUM | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| RYEGATE TOWN | P.O. BOX 332,RYEGATE, VT 05042 |
| RYHTSELL APPRAISAL SERVICES | 823 N. ELM ST #150,GREENSBORO, NC 27401 |
| RYK INVESTMENT A DBA OF RYK REALTY CORP | 2062 WALSH AVE.,#B2,SANTA CLARA, CA 95050 |
| RYLAN INC | 7325 HIGHBLUFF COURT,CONCORD, OH 44077 |
| RYLAN, INC. | 7325 HIGHBLUFF CT.,CONCORD, OH 44077 |
| RYLAND INSURANCE | 14555 N. HAYDEN RD.,SCOTTSDALE, AZ 85260 |
| RYLAND MORTGAGE CO | 14635 N KIERLAND BLVD,SUITE 200,SCOTTSDALE, AZ 85254 |
| RYLAND MORTGAGE CO | 8950 S. 52ND STREET,SUITE 401,TEMPE, AZ 85284 |
| RYLAND MORTGAGE COMPANY | 4100 MONUMENT CORNER DRIVE,SUITE 300,FAIRFAX, VA 22030 |
| RYLAND MORTGAGE COMPANY | 6300 CANOGA AVE. 14TH FL,WOODLAND HILLS, CA 91367 |
| RYLE APPRAISAL SERVICE | 114 S SMITH ST,CUBA, MO 65453 |
| RYSAVY APPRAISAL SERVICE | 2008 S MINNESOTA AV,SIOUX FALLS, SD 57105-2815 |
| RZ APPRAISAL INC | 10303 MERIDIAN AV N # 103,SEATTLE, WA 98133 |
| RZA APPRAISAL SERVICES, INC. | 19650 E. KING S. COURT,GROSSE POINTE WOODS, MI 48236 |
| S & C FINANCIAL, LLC DBA QUEST MORTGAGE | CONSU,12119 BRIDGETON SQUARE DR.,BRIDGETON, MO 63044 |
| S & C FINANCIAL, LLC DBA QUEST MORTGAGE | CONSULTANT,12119 BRIDGETON SQUARE DR.,BRIDGETON, MO 63044 |
| S & G MORTGAGE GROUP, INC. | 815 COMMERCE DR.,OAKBROOK, IL 60523 |
| S & G MORTGAGE GROUP, INC. | 815 COMMERCE DRIVE,#250,OAK BROOK, IL 60523 |
| S & H UNDERWRITERS | PO BOX 176,E MOUNTPELIER, VT 05651 |
| S & J LIGHTING AND LENSE | SUPPLY,LOUISVILLE, KY 40299 |
| S & L CONTRACTING | 2641 ARLINGTON LANE,LANCASTER, TX 75134 |
| S & L FINANCIAL, INC | 3052 W DEVON AVENUE,CHICAGO, IL 60659 |
| S & L MORTGAGE INC | 3052 W DEVON AVENUE,CHICAGO, IL 60655 |
| S & M FUNDING INC | 37-38 73RD STREET,JACKSON HEIGHTS, NY 11372 |
| S & O FARMERS MUTUAL | 204 MAIN STREET,RISING SUN, IN 47040 |
| S & S | SHAMBAUGH & SONS, L.P.,FORT WAYNE, IN 46801 |
| S & S APPRAISAL SERVICES | 610 WATERFALL LN,ELGIN, IL 60124 |
| S & S NORTHWEST, LLC | 11815 106TH AVE NE,KIRKLAND, WA 98034 |
| S & S REALTY AND INVESTMENT | 601 PENNSYLVANIA AVE,BALTIMORE, MD 21201 |
| S & T INVESTMENTS | 7207 DENBERG ROAD,BALTIMORE, MD 21209 |
| S & W REALTY | 6801 WELLWOOD CT.,BALTIMORE, MD 21209 |
| S & W REALTY | 6801 WELLWOOD COURT,BALTIMORE, MD 21209 |
| S ALLEGHENY SD/PORT VUE BORO | SOUTH ALLEGHENY SD,1191 ROMINE AVE.,PORT VUE, PA 15133 |

| Claim Name | Address Information |
|---|---|
| S AND P MORTGAGE SERVICES A DBA OF | INCOME MANAGEME,415 NORTHGATE DR,WARRENDALE, PA 15086 |
| S AND P MORTGAGE SERVICES A DBA OF INCO | 415 NORTHGATE DR,WARRENDALE, PA 15086 |
| S AND W REALTY | 6801 WELLWOOD COURT,BALTIMORE, MD 21209 |
| S BRAVERMAN TRUST | 1498 M REISTERSTOWN RD,SUITE 315,BALTIMORE, MD 21208 |
| S BRAVERMAN TRUST | 1498 N REISTERSTOWN RD,SUITE 315,BALTIMORE, MD 21208 |
| S CAPLAN AND G CAPLAN | 2 QUIMPER CT,BALTIMORE, MD 21208 |
| S E K APPRAISAL SERVICE | PO BOX 73,INDEPENDENCE, KS 67301 |
| S F & C PROPERTY & CASUALTY | 7400 YORK ROAD,SUITE 201,TOWSON, MD 21204 |
| S GOLDBERG CUST | 2325 VELVET RIDGE DRIVE,OWINGS MILLS, MD 21117 |
| S INTERNATIONAL MORTGAGE CORP | 8669 NW 36TH STREET,SUITE 140,MIAMI, FL 33166 |
| S J G GROUND RENT | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| S JASPER TAYLOR IV | PO BOX 729,BELLS, TN 38006 |
| S K FINANCIAL INC | 6406 JOLIET RD,COUNTRYSIDE, IL 60525 |
| S L NUSBAUM INS AGY | 500 E MAIN ST 1400,P.O. BOX 1708,NORFOLF, VA 23501 |
| S MOSSA AGENCY | 105-30 CROSS BAY BOULEVARD,OZONE PARK, NY 11417 |
| S R BLOCKSON & ASSOC REALTY | ATTN: SHEILA BLOCKSON,95 PAXTON AVENUE,SUITE 1,CALUMET CITY, IL 60409 |
| S WILLIAMSPORT ASD/ARMSTRONG T | CHERYL KURTZ/TAX COLLECTOR,45 FRENCH SETTLEMENT RD,S WILLIAMSPORT, PA 17702 |
| S WILLIAMSPORT BORO | 380 BALD EAGLE AVE,SO. WILLIAMSPORT, PA 17702 |
| S& D PROPERTIES | 39 DEPOT STREET,MERRIMACK, NH 03054 |
| S&D INSURANCE AGENCY | 148 CHURCH STREET NORTH,CONCORD, NC 28025 |
| S&D MORTGAGE INC | 3296 OLIVEGROVE PL.,THOUSAND OAKS, CA 91362 |
| S&L HOME LOANS, AZ, INC | 6909 W. RAY RD. BLDG 15,UNIT 119,CHANDLER, AZ 85226 |
| S&L HOME LOANS, INC. | 3380 E. RUSSELL RD. SUITE 104,LAS VEGAS, NV 89120 |
| S&N ASSOCIATES | 5133 CAMELLIA AVE,TEMPLE CITY, CA 91780 |
| S&P PROPERTIES | 195 AVENUE A, N.W.,WINTER HAVEN, FL 33881 |
| S&R APPRAISAL SERVICE | PO BOX 2323,LOS GATOS, CA 95031 |
| S&R ASSOCIATES | 53 EAST MAPLE STREET,PLAINVILLE, CT 06062 |
| S&R PROFESSIONALS INC | 248 W GRANTLINE ROAD,TRACY, CA 95376 |
| S&S MORTGAGE CO. INC. | 400 W. LAMBERT RD. #G,BREA, CA 92821 |
| S&S REAL ESTATE APPRAISAL SERV | 1014 VINE STREET,UNION GROVE, WI 53182 |
| S&S REAL ESTATE SERVICES, INC. | 1234 SEVEN SPRING BLVD #312,NEW PORT RICHEY, FL 34655 |
| S-TRON | 45 WERMAN COURT,PLAINVIEW, NY 11803 |
| S-TRON | 43WERMAN COURT,PLAINVIEW, NY 11803 |
| S. EASTERN SD/FAWN TWP. | 538 OWAD ROAD,AIRVILLE, PA 17302 |
| S. EASTERN SD/STEWARTSTOWN | 11 SPRINGWOOD AVE.,STEWARTSTOWN, PA 17363 |
| S. GOLDBERG | 2325 VELVET RIDGE DRIVE,OWINGS MILLS, MD 21117 |
| S. GOLDBERG | 2325 VELVET RIDGE ROAD,OWINGS MILLS, MD 21117 |
| S. GOLDBERG  PROP | 7902 BRYNMOR CT., UNIT 306,BALTIMORE, MD 21208 |
| S. GOLDBERG CUST. | 2325 VELVET RIDGE ROAD,OWINGS MILLS, MD 21117 |
| S. GOLDBERG CUSTODIAN | 7902 BRYNMOR COURT UNIT 306,BALTIMORE, MD 21208 |
| S. GOLDBERG-CUST | 7902 BRYNMOR COURT UNIT 306,BALTIMORE, MD 21208 |
| S. M. BERLIN | C/O G. FORMAN,12610 WORTHINGTON RIDGE RD.,REISTERSTOWN, MD 21136 |
| S. RAY CONNARD, R.E. APPRAISER | 3500 VIRGINIA BEACH BLVD,STE 528,VIRGINIA BEACH, VA 23452 |
| S. RAY CONNARD, RE APPRAISER | 5360 CHALLEDON DRIVE,VIRGINIA BEACH, VA 23462 |
| S. ROBERT AUGUST & CO. | 5555 DTC PARKWAY,SUITE 2000,GREENWOOD VILLIAGE, CO 80111-3004 |
| S. ROBERT AUGUST & CO. | 5555 DTC PARKWAY,GREENWOOD VILLIAGE, CO 80111-3004 |
| S. T. G. SALES INC | 620 E ALTAMONTE DRIVE,ALTAMONTE SPRINGS, FL 32701 |
| S. VOGT & ASSOCIATES | 1905 DEWITT RIDGE DR.,CHESTERFIELD, MO 63017 |
| S.A.C. APPRAISAL SERVICE | PO BOX 375,WALNUT CREEK, CA 94597 |

| Claim Name | Address Information |
|---|---|
| S.A.I.L. ASSOCIATES INC | 221 W. STREET ROAD,FEASTERVILLE, PA 19053 |
| S.A.S AIRPORT, LTD | 1923-1/2 WEST ALEXIS ROAD,TOLEDO, OH 43613 |
| S.C. INS. CO. (SEIBELS FLOOD) | PO BOX 1,COLUMBIA, SC 29202 |
| S.E. DELCO S.D./FOLCROFT | 712 SCHOOL LANE,FOLCROFT, PA 19032 |
| S.E.I. SOLID WASTE, INC. | ,ARNOLD, CA 95223 |
| S.E.I. SOLID WASTE, INC. | P.O. BOX 8,ARNOLD, CA 95223 |
| S.EASTERN S.D./E.HOPEWELL | 14771 CROSS MILL ROAD,FELTON, PA 17322 |
| S.H.S. MORTGAGE SERVICES | 310 COLFAX AVE,GRASS VALLEY, CA 95945 |
| S.J. ABRAMS & COMPANY | 6676 NORTH LINCOLN AVENUE,LINCOLNWOOD, IL 60712 |
| S.O. PHILLIPS & ASSOC. | PO BOX 53386,FAYETTEVILLE, NC 28304 |
| S.O.S. APPRAISAL | 1510 ERYN CIRCLE,SUWANEE, GA 30024 |
| S.P. TRIGGIANI INSURANCE | 1301 BALTIMORE PIKE,SPRINGFIELD, PA 19064 |
| S.T. RUD CONSTRUCTION CORP. | 1155 AVE OF THE AMERICAS,NEW YORK, NY 10036-2711 |
| S.T.G. SALES, INC. | 620 E ALTAMONTE,ALTAMONTE SPRINGS, FL 32701 |
| S.TEXAS HOME INSPECTIONS | 13435 MAGNOLIA BROOK,SAN ANTONIO, TX 78247 |
| S.V. THORNHILL & ASSOCIATES | 235 E CHERRY ST,TROY, MO 63379-1403 |
| S.W. BARRETT REAL ESTATE | 124-126 NORTH HANOVER STREET,CARLISLE, PA 17013 |
| SAAB FINANCIAL | 2070 CHAIN BRIDGE ROAD,#G3,VIENNA, VA 22182 |
| SAAD AL-SHATHIR | 3702 W 25TH STREET,JOPLIN, MO 64803 |
| SAAM, SUSAN H | 7105 BRADBURY AVE,FORT WAYNE, IN 46809 |
| SAAVEDRA INSURANCE AGENCY | 2548 W 7TH STREET,LOS ANGELES, CA 90057 |
| SABALZA, MILENA | 19274 NW 91ST CT,MIAMI, FL 33018 |
| SABATTUS TOWN | 190 MIDDLE ROAD,P.O. BOX 190,SABATTUS, ME 04280 |
| SABELLA REAL ESTATE APPRAISALS | 153 DEERWOOD AVENUE,MILMAY, NJ 08340 |
| SABEN APPRAISAL SERVICES | 1292 ROUTE 28,SOUTH YARMOUTH, MA 02664 |
| SABINE COUNTY | P.O. BOX 310,HEMPHILL, TX 75948 |
| SABINE PARISH | P. O. BOX 1440,MANY, LA 71449 |
| SABOURIN APPRAISAL SERVICES | 325 S. 2ND AVE.,ALPENA, MI 49707 |
| SABROSKY, JACQUELINE A (JACKIE) | 6831 BLUE MIST RD,FORT WAYNE, IN 46819 |
| SAC COUNTY | 100 NW STATE ST.,SAC CITY, IA 50583 |
| SAC/JDC ENTERPRISES, INC. | CARR APPRAISAL SERVICE,12095 BROOKSTON DRIVE,CINCINNATI, OH 45240 |
| SACCO & FILLAS, LLP | 141-07 20TH AVE,WHITESTONE, NY 11357 |
| SACKMAN, BEVERLEY | 431 TIMBER RIDGE DR,LONGWOOD, FL 32779 |
| SACO CITY | 300 MAIN STREET,SACO, ME 04072 |
| SACO VALLEY CREDIT UNION | 312 MAIN  STREET,SACO, ME 04072 |
| SACRAMENTO 1ST MORTGAGE DBA | COMSTOCKMORTGAGER,3626 FAIR OAKS BLVD,SUITE 100,SACRAMENTO, CA 95864 |
| SACRAMENTO 1ST MORTGAGE DBA | COMSTOCKMORTGAG,3626 FAIR OAKS BLVD,SUITE 100,SACRAMENTO, CA 95864 |
| SACRAMENTO 1ST MORTGAGE DBA COMSTOCK | MORTGAGE,3860 EL DORADO HILLS BLVD,# 502,EL DORADO HILLS, CA 95762 |
| SACRAMENTO 1ST MORTGAGE DBA COMSTOCK | MORTGAG,3860 EL DORADO HILLS BLVD,#502,EL DORADO HILLS, CA 95762 |
| SACRAMENTO ALTERNATIVE REAL ESTATE AND | MORTGAGE,3353 BRADSHAW ROAD,SUITE 228,SACRAMENTO, CA 95827 |
| SACRAMENTO ALTERNATIVE REAL ESTATE AND | MORTGAG,3353 BRADSHAW ROAD,SUITE 228,SACRAMENTO, CA 95827 |
| SACRAMENTO ASIAN CHMB COMMERCE | 2012 H ST,SACRAMENTO, CA 95814 |
| SACRAMENTO CITY | CITY OF SACRAMENTO,P.O. BOX 245,SACRAMENTO, KY 42372 |
| SACRAMENTO COUNTY | P. O. BOX 508,SACRAMENTO, CA 95812 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804,SACRAMENTO, CA 95812 |
| SACRAMENTO HISPANIC CHAMBER OF | COMMERCE,SACRAMENTO, CA 95825-1395 |
| SACRAMENTO HOME LOANS, INC | 5211 MADISON AVENUE #201,SACRAMENTO, CA 95841 |
| SACRAMENTO INS CO | 7311 GREENHAVEN DRIVE STE 205,SACRAMENTO, CA 95831 |
| SACRAMENTO MORTGAGE INC | 2782 21ST STREET,SACRAMENTO, CA 95818 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO VALLEY FINANCIAL | 720 SUNRISE AVE, SUITE 210D,ROSEVILLE, CA 95661 |
| SACRAMENTO VALLEY LOCKWORKS | 10 MAIN AVENUE,SACRAMENTO, CA 95838 |
| SADAR, FAHIM U | 6 MT EVANS COURT,FARMINGVILLE, NY 11738 |
| SADDLE BROOK TOWNSHIP | TOWNSHIP OF SADDLE BROOK,93 MARKET ST.,SADDLE BROOK, NJ 07663 |
| SADDLE RIDGE | 200 NORTH GREEN BAY RD,WAUKEGAN, IL 60085 |
| SADDLE RIDGE APPRAISAL | 304 MAIN AVE,NORWALK, CT 06851 |
| SADDLE RIDGE APPRAISAL | 304 MAIN AVENUE, # 425,NORWALK, CT 06851 |
| SADDLE RIDGE OF ROCK CREEK | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| SADDLE RIVER BORO | 100 E. ALLENDALE RD.,SADDLE RIVER, NJ 07458 |
| SADDLEBRED CAPITAL MORTGAGE, LLC | 308 MAIN STREET STE B,SHELBYVILLE, KY 40065 |
| SADEGHI, ELAHE (ELLIE) | 7213 CYPRESS RUN DR,LAS VEGAS, NV 89131 |
| SADERA INSURANCE AGENCY | P O BOX 268,ABERDEEN, MD 21001 |
| SADLER & COMPANY INC | P.O. BOX 5866,COLUMBIA, SC 29250 |
| SADRI RIAZATI | 16776 BERNARDO CENTER DR,STE 110-D,SAN DIEGO, CA 92128 |
| SADSBURY TOWNSHIP | P.O. BOX 912,SADSBURYVILLE, PA 19369 |
| SADSBURY TOWNSHIP - LANCASTER | 1275 BARTVILLE RD,CHRISTIANA, PA 17509 |
| SADSBURY TOWNSHIP-SCHOOL | 11073 STATE HWY 18,CONNEAUT LAKE, PA 16316 |
| SADSBURY TWP | 11073 STATE HWY 18,CONNEAUT, PA 16316 |
| SAECHAO, MARK K | 190 POWER DR,VALLEJO, CA 94589 |
| SAELENS INS. | 213 SOUTH 3RD ST.,ST. CHARLES, IL 60174 |
| SAFE & SECURE LOCKSMITH SVCE | 27529 JEFFERSON AVE,TEMECULA, CA 92590 |
| SAFE GUARD INSURANCE AGENCY | 201 BUSTLETON PIKE,PEASTERVILLE, PA 19053 |
| SAFE HARBOR INS CO | P.O. BOX 357966,GAINESVILLE, FL 32635 |
| SAFE HARBOR MORTGAGE A DBA OF AMERICA'S | MORTGAGE,190 HAWTHORNE PARK,SUITE D,ATHENS, GA 30606 |
| SAFE HARBOR MORTGAGE A DBA OF AMERICA'S | MORTG,190 HAWTHORNE PARK,SUITE D,ATHENS, GA 30606 |
| SAFE HARBOR MORTGAGE COMPANY | 5000 SW MEADOWAS ROAD,LAKE OSWEGO, OR 97035 |
| SAFE INSURANCE CO | PO BOX 2085,HUNTINGTON, WV 25721 |
| SAFE INSURANCE CO | PO BOXC 2085,HUNINGTON, WV 25721 |
| SAFE MARKETING COMPANY | 3411 WOOD LN.,BAKERSFIELD, CA 93309 |
| SAFE MORTGAGE A DBA OF GREAT AMERICAN | LOAN CORP,1200 MELODY LANE,STE 110,ROSEVILLE, CA 95678 |
| SAFE MORTGAGE A DBA OF GREAT AMERICAN | LOAN CO,1200 MELODY LANE,STE 110,ROSEVILLE, CA 95678 |
| SAFEBAY INC. | 2840 ALICE COURT,FREMONT, CA 94539 |
| SAFECO | 203 MARKET STREET 2ND FLOOR,PATTERSON, NJ 07505 |
| SAFECO | 210 EAST BROAD STREET,FALLS CHURCH, VA 22046 |
| SAFECO | 818 SOUTH MAIN STREET,LONDON, KY 40741 |
| SAFECO | 28 WEST 501 BATAVIA ROAD,WARRENVILLE, IL 60555 |
| SAFECO | 9800 WATSON ROAD,ST LOUIS, MO 63126 |
| SAFECO | P.O. BOX 66750,ST LOUIS, MO 63166 |
| SAFECO | P O BOX 66768,ST. LOUIS, MO 63166 |
| SAFECO | 1615 NE BROADWAY,PORTLAND, OR 97232 |
| SAFECO | PO BOX 390,SALEM, OR 97308 |
| SAFECO | PO BOX 34533,SEATTLE, WA 98124 |
| SAFECO ALARM SYSTEMS INC | 642 BROADWAY,KINGSTON, NY 12402 |
| SAFECO ALARM SYSTEMS INC | 642 BROADWAY,PO BOX 1849,KINGSTON, NY 12402 |
| SAFECO FIS | NEED MORE INFO |
| SAFECO INS | P.O. BOX 66750,ST. LOUIS, MO 63166 |
| SAFECO INS. | 800 CLARK STREET,SAINT CHARLES, MO 63302 |
| SAFECO INSURANCE | CUSTOMER SERVICE,2051 KILLEBREW DRIVE STE 500,BLOOMINGTON, MN 55425 |
| SAFECO INSURANCE | 215 NORTH ATLINGTON HEIGHTS RD,ARLINGTON HEIGHTS, IL 60004 |

| Claim Name | Address Information |
|---|---|
| SAFECO INSURANCE | 800 WAUKEGAN ROAD,GLENVIEW, IL 60025 |
| SAFECO INSURANCE | 7421 MADISON STREET,FOREST PARK, IL 60130 |
| SAFECO INSURANCE | 2800 W HIGGINS ROAD,HOFFMAN ESTATES, IL 60195 |
| SAFECO INSURANCE | PO BOX 496,MANHATTAN, IL 60442 |
| SAFECO INSURANCE | 10 SOUTH RIVERSIDE PLAZA,CHICAGO, IL 60606 |
| SAFECO INSURANCE | 511 EAST 4TH STREET SUITE 3,GILLETTE, WY 82716 |
| SAFECO INSURANCE | 3451 14TH STREET,RIVERSIDE, CA 92501 |
| SAFECO INSURANCE | 2380 PROFESSIONAL DRIVE,SANTA ROSA, CA 95403 |
| SAFECO INSURANCE | PO BOX 34691,SEATTLE, WA 98124 |
| SAFECO INSURANCE | P O BOX 34685,SEATTLE, WA 98124 |
| SAFECO INSURANCE | PO BOX 34920,SEATTLE, WA 98124 |
| SAFECO INSURANCE CO.OF AMERICA | P.O. BOX 9010,NEW BRITAIN, CT 06050 |
| SAFECO INSURANCE COMPANY | PO BOX 1636,INDIANAPOLIS, IN 46206 |
| SAFECO INSURANCE COMPANY | PO BOX 461,ST LOUIS, MO 63166 |
| SAFECO INSURANCE COMPANY | PO BOX 5687,DENVER, CO 80217 |
| SAFECO INSURANCE COMPANY | PO BOX 400,CALDWELL, ID 83606 |
| SAFECO INSURANCE COMPANY | PO BOX 41498,LOS ANGELES, CA 90041 |
| SAFECO INSURANCE COMPANY | 1370 JENSEN AVENUE #D,SANGER, CA 93657 |
| SAFECO INSURANCE COMPANY | 1390 WILLOW PASS RD STE 900,CONCORD, CA 945205268 |
| SAFECO INSURANCE COMPANY OF | AMERICA,P.O. BOX 34811,SEATTLE, WA 98124 |
| SAFECO LLOYDS INSURANCE CO. | 1600 N. COLLINS BLVD,RICHARDSON, TX 75080 |
| SAFECO NATIONAL INSURANCE CO | PO BOX 490038,COLLEGE PARK, GA 30349 |
| SAFECO OF AMERICA | PO BOX 25150,SANTA ANA, CA 92799 |
| SAFECO SELECT | P O BOX 11036,ORANGE, CA 92856 |
| SAFECO TITLE INSURANCE | COMPANY OF MARYLAND,ST PAUL & LEXINGTON,BALTIMORE, MD 21202 |
| SAFECO/AMERICAN STATES INS CO | CALVIN, EDDY & KAPPELMAN,1011 WESTDALE RD.,LAWRENCE, KS 66049 |
| SAFECO/AMERICAN STATES INS CO | CALVIN, EDDY, KAPPELMAN,1011 WESTDALE ROAD,LAWRENCE, KS 66049 |
| SAFEGUARD INS. COMPANY | 445 HAWKINS AVE.,LAKE RONKONKOMA, NY 11779 |
| SAFEGUARD MORTGAGE, LLC | 800 SUMMER ST,SUITE 502,STAMFORD, CT 06901 |
| SAFEGUARD PROP. | P O BOX 714441,COLUMBUS, OH 43271 |
| SAFEGUARD PROPERTIES | 650 SAFEGUARD PLAZA,BROOKLYN HEIGHTS, OH 44131 |
| SAFEGUARD SHREDDING | 2890 EMMA LEE STREET,STE 201,FALLS CHURCH, VA 22042 |
| SAFEGUARD SHREDDING | 2890 EMMA LEE STREET,FALLS CHURCH, VA 22042 |
| SAFEHOUSE MORTGAGE CO. , INC | 52 RIVER AVE,PROVIDENCE, RI 02908 |
| SAFETY EXPRESS COURIER | 709-B PERSHING ROAD,RALEIGH, NC 27608 |
| SAFETY INDEMNITY INS CO | P.O. BOX 4324,WOBURN, MA 01888 |
| SAFETY INSURANCE | HO UMB BILLING,PO BOX 55089,BOSTON, MA 02205 |
| SAFETY INSURANCE COMPANY | 20 CUSTOM HOUSE ST.,BOSTON, MA 02110 |
| SAFEWAY | PO BOX 840210,DALLAS, TX 75284-0210 |
| SAFEWAY PROPERTY INSURANCE | 3600 NW 43RD STREET,SUITE F2,GAINESVILLE, FL 32606 |
| SAFEWAY PROPERTY INSURANCE | 132 NW 76TH DRIVE,SUITE A,GAINESVILLE, FL 32607 |
| SAFFIRE MORTGAGE INC | 595 DORSET STREET #2,S BURLINGTON, VT 05403 |
| SAFFORD INSURANCE AGENCY, INC. | P.O. BOX 258,BURKE, VA 22015 |
| SAG HARBOUR VILLAGE | 55 MAIN ST.,SAG HARBOR, NY 11963 |
| SAGE APPRAISAL | 2619 11 ST RD # 13,GREELEY, CO 80634 |
| SAGE APPRAISAL ASSOCIATES | 1617 SE 40 TERRACE,CAPE CORAL, FL 33904 |
| SAGE APPRAISALS | 20786 FRAZIER POINT LN,PRESTON, MD 21655 |
| SAGE APPRAISALS | 5512 JURUPA AVE,RIVERSIDE, CA 92504 |
| SAGE CREDIT A DBA OF DCG HOME LOANS | 660 NEWPORT CENTER DRIVE,SUITE 200,NEWPORT BEACH, CA 92660 |

| Claim Name | Address Information |
|---|---|
| INC. | 660 NEWPORT CENTER DRIVE,SUITE 200,NEWPORT BEACH, CA 92660 |
| SAGE CREDIT COMPANY A DBA OF DCG HOME | LOANS, INC.,20281 BIRCH STREET,SUITE 201,NEWPORT BEACH, CA 92660 |
| SAGE CREDIT COMPANY A DBA OF DCG HOME | LOAN,20281 BIRCH STREET,SUITE 201,NEWPORT BEACH, CA 92660 |
| SAGE CREDIT COMPANY A DBA OF HOME LOANS, | INC.,3855 S. JONES BLVD.,SUITE 102,LAS VEGAS, NV 89103 |
| SAGE INSURANCE | 3505 E. FLAMINGO RD., #4,LAS VEGAS, NV 89121 |
| SAGE MEADOW UD | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| SAGE SOFTWARE, INC. | P.O. BOX 404927,ATLANTA, GA 30384-4927 |
| SAGE TOWNSHIP | 1831 PRATT LAKE RD.,GLADWIN, MI 48624 |
| SAGER INSURANCE AGENCY | 201 CENTRAL AVENUE,MOOREFIELD, WV 26836 |
| SAGHIRIAN & ASSOCIATES | 3221 EVERGREEN WAY,ELLICOTT CITY, MD 21042 |
| SAGHIRIAN & ASSOCIATES | 3300 N RIDGE RD,ELLICOTT CITY, MO 21043 |
| SAGINAW BAY UNDERWRITERS | 1268 SOUTH WASHINGTON AVENUE,PO BOX 1928,SAGINAW, MI 48605 |
| SAGINAW BOARD OF REALTORS | 7075 GRATIOT RD STE 4,SAGINAW, MI 486096904 |
| SAGINAW CITY | 1315 S WASHINGTON AVE,SAGINAW, MI 48601 |
| SAGINAW COUNTY | SAGINAW CO TAX OFC,111 S MICHIGAN AVE,SAGINAW, MI 48602 |
| SAGINAW TOWNSHIP | P.O. BOX 6400,SAGINAW, MI 48608 |
| SAGINAW VALLEY SHOPPER | PO BOX 185,BRECKENRIDGE, MI 48615 |
| SAGUACHE COUNTY | SAGUACHE CO TREAS,PO BOX 177,SAGUACHE, CO 81149 |
| SAHANSRA, CHARANJIT S (CJ) | 11 COMPASS LN,LEVITTOWN, NY 11756 |
| SAHUARO MORTGAGE LLC | 6024 N 7TH AVENUE,PHOENIX, AZ 85013 |
| SAI MORTGAGE | 6551 LOIS DALE CT,#950,SPRINGFIELD, VA 22150 |
| SAI MORTGAGE, INC. | 4115 ANNANDALE ROAD,SUITE 202,ANNANDALE, VA 22003 |
| SAI MORTGAGE, INC. | 7011 CALAMA STREET,SUITE 204,SPRINGFIELD, VA 22150 |
| SAI MORTGAGE, INC. | 8304 RICHMOND HWY SUITE 11A,ALEXANDRIA, VA 22309 |
| SAI MORTGAGE, INC. | 5236 FILLMORE AVENUE,ALEXANDRIA, VA 22311 |
| SAI SPORTS MANAGEMENT INC | 3150 HILLTOP MALL ROAD,#19,RICHMOND, CA 94806 |
| SAI SPORTS MANAGEMENT INC | 3150 HILLTOP MALL ROAD,RICHMOND, CA 94806 |
| SAI SPORTS MGMT | CALVIN ANDREWS,RICHMOND, CA 94806 |
| SAIKKONEN, BONNIE K | 17550 NE LEWIS ROGERS LN,NEWBERG, OR 97132 |
| SAIKKONEN, MATTI | 17550 NE LEWIS  ROGERS LANE,NEWBERG, OR 97132 |
| SAINT ALBANS CITY | 100 N. MAIN ST.,ST. ALBANS, VT 05478 |
| SAINT ALBANS TOWN | PO BOX 37,ST. ALBANS BAY, VT 05481 |
| SAINT CHARLES FINANCIAL | 720 LAKESIDE PLAZA,LAKE SAINT LOUIS, MO 63367 |
| SAINT FRANCIS CITY | 4235 S NICHOLSON AVE,MILWAUKEE, WI 53235 |
| SAINT JAMES PLACE CONDOMINIUMS | P.O. BOX 494,TEMPLE HILLS, MD 20757 |
| SAINT JOHNS CITY | P.O. BOX 477,ST. JOHNS, MI 48879 |
| SAINT JOHNSVILLE TOWN | TAX COLLECTOR,PO BOX 28,SAINT JOHNSVILLE, NY 13452 |
| SAINT JOSEPH CITY | ST JOSEPH TAX OFC,700 BROAD ST,ST. JOSEPH, MI 49085 |
| SAINT JOSEPHS FINANCIAL INC | 5001 AMERIAN BLVD. W #200,BLOOMINGTON, MN 55437 |
| SAINT LAWRENCE MORTGAGE, LLC | 28 W. INDIANA AVE. STE B,SPOKANE, WA 99205 |
| SAINT MARYS CITY | 418 OSBORN ST.,ST. MARY, GA 31558 |
| SAINT PAUL REGIONAL | WATER SERVICES,8 4TH ST. E. STE 200,SAINT PAUL, MN 55101 |
| SAINT THOMAS TOWNSHIP | 4698 WARM SPRING ROAD,GREENCASTLE, PA 17225 |
| SAINTS MEDIA | C/O SAINTS PUBLISHING,MATTESON, IL 60443 |
| SAKAKINI, KRISTIN D | 19 SYDNEY AVE,MALVERNE, NY 11565 |
| SAKAL, ISABEL | 3505 SW RACQUET CLUB WAY,PALM CITY, FL 34990 |
| SAKAMOTO, SIMON H | 7692 ALBANY POST ROAD,RED HOOK, NY 12571 |
| SAKTHIVEIL, CAROLINE S | 155A HOHANI PLACE,HAIKU, HI 96708 |

| Claim Name | Address Information |
|------------|---------------------|
| SAL MANZELLA | 2571 TEQUESTRA,TUSTIN, CA 92782 |
| SAL TERMINI APPRAISALS | 1441 LINCOLN BLVD.,BAY SHORE, NY 11706 |
| SALADINO, DONNA | 15 STENGEL PLACE,SMITHTOWN, NY 11787 |
| SALARY.COM | 195 WEST STREET,WALTHAM, MA 02451-1111 |
| SALAS APPRAISAL SERVICES | 24W540 MALLARD CT.,NAPERVILLE, IL 60540 |
| SALAS, FRANCES D | P.O. BOX 211011,DALLAS, TX 75211 |
| SALAZAR CRANE & ASSOCIATES | 6505 FOLSOM BLVD,SUITE E,SACRAMENTO, CA 95819 |
| SALAZAR JR, JULIO | 339 BRENTWOOD PKWY,BRENTWOOD, NY 11717 |
| SALAZAR, CRANE & ASSOCIATES | 1875 S. BASCOM AVE. STE 610,CAMPBELL, CA 95008 |
| SALAZAR, CRANE & ASSOCIATES | 1190 S BASCOM AVE STE 138,SAN JOSE, CA 951283512 |
| SALAZAR, MARTHA D | 1711 N POST LN APT C,ANAHEIM, CA 92807 |
| SALAZAR, MONICA | 1635 WINDWARD CT,NAPERVILLE, IL 60563 |
| SALCIDO, ERICA V | 3020 W VILLA RITA ROAD,PHOENIX, AZ 85053 |
| SALCORP FINANCIAL | 6551 WYSTONE AVENUE STE 6,RESEDA, CA 91335 |
| SALDANA, MICHAEL | 23371 COBBLEFIELD,MISSION VIEJO, CA 92692 |
| SALE, JEFFREY C. | 3801 HEATHER ST,SEAL BEACH, CA 90740 |
| SALEAH HOME LOANS, INC | 15731 79TH ST. NE,OTSEGO, MN 55330 |
| SALEEBY & COX | 311 WESTHOME AVE,HARTSELL, SC 29550 |
| SALEM - SALEM | MAIN ST,SALEM, NY 12865 |
| SALEM CITY | 17 NEW MARKET ST.,SALEM, NJ 08079 |
| SALEM CITY | P.O. BOX 4125,WOBURN, MA 01888 |
| SALEM COURT CONDO | 4004 SALEM TERRACE,VIRGINIA BEACH, VA 23456 |
| SALEM GROUP | POST OFFICE BOX 263,SALEM, NJ 08079 |
| SALEM HOMES | 2730 W STATE RD 56,SALEM, IN 47167 |
| SALEM MORTGAGE CORPORATION | 1615 POLO ROAD,WINSTON SALEM, NC 27106 |
| SALEM TOWN | 270 HARTFORD RD.,SALEM, CT 06420 |
| SALEM TOWN | P.O. BOX 9565,MANCHESTER, NH 03108 |
| SALEM TOWN | PO BOX 575,SALEM, NY 12865 |
| SALEM TOWN | P.O. BOX 443,SALEM, WI 53168 |
| SALEM TOWN CLERK | 270 HARTFORD RD,SALEM, CT 06420 |
| SALEM TOWN ST | P.O. BOX 443,SALEM, WI 53168 |
| SALEM TOWNSHIP | 945 RAY ELLEN DRIVE,BERWICK, PA 18603 |
| SALEM TOWNSHIP | 9600 6 MILE RD,SALEM, MI 48175 |
| SALEM TOWNSHIP - ALLEGAN COUNT | PO BOX 49,BURNIPS, MI 49314 |
| SALEM TOWNSHIP - WESTMORELAND | P.O. BOX E,CRABTREE, PA 15624 |
| SALEM TOWNSHIP TAX COLLECTOR | P.O. BOX 687,HAMLIN, PA 18427 |
| SALEM, CITY OF, TREASURER | 114 N. BROAD ST.,SALEM, VA 24153 |
| SALENA PUBLICATIONS | 2906 ROSALIND AVE,RACINE, WI 53403 |
| SALERNO, GARY C. | 105 CAYUGA PL,JERICHO, NY 11753 |
| SALES & CAHALL INS. AGENCY | 750 E. STATE STREET,GEORGETOWN, OH 45121 |
| SALES & MARKETING COUNCIL, | HBAGC,ADDISON, IL 60101 |
| SALESMITHS LTD., INC. | PO BOX 2236,EAST SETAUKET, NY 11733-0725 |
| SALFORD TOWNSHIP | 27 NORTH DIETZ MILL ROAD,TELFORD, PA 18969 |
| SALHAB FINANCIAL GROUP DBA INFINITY | MORTGAGE FUNDI,24551 W. WARREN AVE,DEARBORN HEIGHTS, MI 48127 |
| SALHAB FINANCIAL GROUP DBA INFINITY MO | 24551 W. WARREN AVE,DEARBORN HEIGHTS, MI 48127 |
| SALIK, BRUCE S | 120 DEERFIELD LANE N,PLEASANTVILLE, NY 10570 |
| SALINA TOWN | TAX COLLECTOR,201 SCHOOL DR.,LIVERPOOL, NY 13088 |
| SALINA TOWN COMBINED CSD | TAX COLLECTOR,201 SCHOOL ROAD,LIVERPOOL, NY 13088 |
| SALINAS APPRAISALS | 150 OAK STREET,SALINAS, CA 93901 |

| Claim Name | Address Information |
|------------|---------------------|
| SALINAS COMMUNITY YMCA | 117 CLAY STREET,SALINAS, CA 93901 |
| SALINAS NEWSPAPERS INC | P.O. BOX 81091,SALINAS, CA 93912 |
| SALINAS NEWSPAPERS INC | P.O. BOX 81091,SALINAS, CA 93912-1091 |
| SALINE CITY | 100 N. HARRIS ST.,SALINE, MI 48176 |
| SALINE COUNTY | 10 E. POPLAR ST.,HARRISBURG, IL 62946 |
| SALINE COUNTY | BOX 146,MARSHALL, MO 65340 |
| SALINE COUNTY | P O BOX 5040,SALINA, KS 67402 |
| SALINE COUNTY | P.O. BOX 865,WILBER, NE 68465 |
| SALINE COUNTY | SALINE CO TAX COLLECTOR,215 N MAIN ST. STE 3,BENTON, AR 72015 |
| SALINE TOWNSHIP | 4690 WILLOW RD.,SALINE, MI 48176 |
| SALISBURY AREA CHAMBER OF | COMMERCE,SALISBURY, MD 21803-0510 |
| SALISBURY CITY | 125 N. DIVISION ST.,SALISBURY, MD 21803 |
| SALISBURY CITY | PO BOX 168,SALISBURY, MO 65281 |
| SALISBURY HOST LIONS CLUB | ATTN: HOLIDAY BASKETBALL,SALISBURY, MD 21803 |
| SALISBURY SD | 2900 S PIKE AVENUE,ALLENTOWN, PA 18103 |
| SALISBURY TNSHP (CHARITON CTY) | 107 W 3RD,SALISBURY, MO 65281 |
| SALISBURY TOWN | P.O. BOX 338,SALISBURY, CT 06068 |
| SALISBURY TOWN | 5 BEACH ROAD,SALISBURY, MA 01952 |
| SALISBURY TOWN | TAX COLLECTOR,P.O. BOX 11,SALISBURY, NH 03268 |
| SALISBURY TOWNSHIP | 2900 S PIKE AVENUE,ALLENTOWN, PA 18103 |
| SALISBURY TOWNSHIP | 5581 OLD PHILA. PIKE,GAP, PA 17527 |
| SALISBURY, CITY OF | SALISBURY CITY,SALISBURY, MD 21803 |
| SALISBURY100 INC | ATTN: MARK BLADES,2825 N SALISBURY BOULEVARD,SALISBURY, MD 21801 |
| SALLE LAW FIRM | 1212 HAYWOOD RD,GREENVILLE, SC 29615 |
| SALLE, DOREEN A | 1390 CAPRI COURT,LIVERMORE, CA 94550 |
| SALLIE LEAVITT INSURANCE AGCY | 2019 WEST WICKENBURG WAY,WICKENBURG, AZ 85390 |
| SALLIE MAE MORTGAGE A DBA OF SLM | FINANCIAL,999 N LOYAL SOCK AVE,MONTOURSVILLE, PA 17754 |
| SALLIE MAE MORTGAGE A DBA OF SLM | MORTGAGE CORPORAT,4419 PHEASANT RIDGE RD,STE 102,ROANOKE, VA 24014 |
| SALLIE MAE MORTGAGE A DBA OF SLM | FINANCIAL CORP,400 5TH AVE SOUTH,NAPLES, FL 34102 |
| SALLIE MAE MORTGAGE A DBA OF SLM | FINANCIAL C,400 5TH AVE SOUTH,NAPLES, FL 34102 |
| SALLIE MAE MORTGAGE A DBA OF SLM MOR | 4419 PHEASANT RIDGE RD,STE 102,ROANOKE, VA 24014 |
| SALLIE MAE MORTGAGE DBA SLM FINANCIAL | CORP,6000 COMMERCE PARKWAY,MOUNT LAUREL, NJ 08054 |
| SALLY AXELROD | 2660 S. OCEAN BLVD.,APT. 702S,PALM BEACH, FL 33480 |
| SALLY BAUM | 105 VALLECITES WAY,LOS GATOS, CA 95032 |
| SALLY J. MYER | P. O. BOX 06,HARWOOD, MD 20776 |
| SALLY VAN ALSTEIN | 4614 W. POWELL BLVD # 159,GRESHAM, OR 97030-6704 |
| SALMON PRESS | P.O. BOX 729,MEREDITH, NH 03253 |
| SALMON&SWICEGOOD APPRAISALS | PO BOX 817,ATLANTIC BEACH, NC 28512 |
| SALMONSEN APPRAISALS | 21-B GAMECOCK AVE,CHARLESTON, SC 29407 |
| SALOMON, LUIS | 10045 NW 46TH ST APT 104,DORAL, FL 33178 |
| SALT CITY MORTGAGE PROFESSIONALS, INC | 6875 EGENESEE STREET,PO BOX 409,FAYETTEVILLE, NY 13066 |
| SALT CREEK REALTY & MORTGAGE SERVICES | INC DBA SMC,28 MONARCH BAY PLAZA,SUITE E,DANA PT., CA 92629 |
| SALT CREEK REALTY & MORTGAGE SERVICES | INC DBA S,28 MONARCH BAY PLAZA,SUITE E,DANA PT., CA 92629 |
| SALT LAKE APPRAISING CO. | 9135 S MONROE ST #C,SANDY, UT 84070 |
| SALT LAKE APPRAISING CO. | 9135 S MONROE ST,SANDY, UT 84070 |
| SALT LAKE CHAMBER | 175 EAST 400 SOUTH,SALT LAKE CITY, UT 84107 |
| SALT LAKE CITY AIRPORT | P.O. BOX 145550,SALT LAKE CITY, UT 84114-5550 |
| SALT LAKE COUNTY RECORDER | 2001 SOUTH STATE ST, RM N-1600,SALT LAKE CITY, UT 84190-1150 |
| SALT LAKE COUNTY, TREASURER | 2001 SOUTH STATE STREET,RM N1200,SALT LAKE CITY, UT 84190 |

| Claim Name | Address Information |
|---|---|
| SALT LAKE MAILING AND PRINTING | 1841 S. PIONEER RD.,SALT LAKE CITY, UT 84104 |
| SALTAIRE AT ANNAPOLIS | C/O STATE FARM,P.O. BOX 6487,ANNAPOLIS, MD 21401 |
| SALTARELLI REALTY INC | 13751 RED HILL AVE,TUSTIN, CA 92780 |
| SALTER, FEIBER, MUROHY | HUTSON, & MONET, P.A,GAINESVILLE, FL 32605 |
| SALTERS & ASSOCIATES | 2300 SW 34TH ST,TOPEKA, KS 66611 |
| SALTILLO CITY | P.O. BOX 1426,SALTILLO, MS 38866 |
| SALTOS, JOHN C | 748 51ST STREET,BROOKLYN, NY 11220 |
| SALTWATER GROUP LLC | 7715 NORTH KINGS HIGHWAY,MYRTLE BEACH, SC 29572 |
| SALUDA CITY | P.O. BOX 248,SALUDA, NC 28773 |
| SALUDA COUNTY | 100 E CHURCH ST STE 5,SALUDA, SC 29138 |
| SALVADOR & LOURDES HERRAS | 1919 VIENTO VERANO DR,DIAMOND BAR, CA 91765 |
| SALVATIERRA, LILIA | 1275 BAY RIDGE AVE APT 2B,BROOKLYN, NY 11219 |
| SALVATORE RIGGI | 18 S BAYNARD LANE,MAHWAH, NJ 07430 |
| SALVATORE RIGGI | LINCOLN PLAZA C/O CANNIZZO,RAMSEY, NJ 07446 |
| SALVATORE RIGGI AND ANGELA RIGGI | 18 SOUTH BAYNARD LANE,MAHWAH, NJ 07430 |
| SALVEMINI, KIMBERLY | 9325 E VALLARTA DRIVE,TUCSON, AZ 85749 |
| SALVEMINI, KIMBERLY | 9325 E VALARTA DR,TUCSON, AZ 85749 |
| SALZBERG APPRAISALS INC. | 633 INDEPENDENCE BLV,VIRGINIA BEACH, VA 23462 |
| SALZBERG APPRAISALS INC. | 633 INDEPENDENCE BLV,SUITE AB,VIRGINIA BEACH, VA 23462 |
| SALZBERG INSURANCE AGENCY, INC | 249 E. LITTLE CREEK ROAD,P.O. BOX 9649,NORFOLK, VA 23505 |
| SALZBERG INSURANCW | 249 E. LITTLE CREEK ROAD,NORFOLK, VA 23505 |
| SAM ADCOCK | 3657 SOMERSET AV,REDDING, CA 96002 |
| SAM ALLEN INSURANCE | 1001 HILL STREET,GRAND PRAIRIE, TX 75050 |
| SAM BARTLETT INC. | 6630 MASADA DRIVE,CHESTERFIELD, VA 23838 |
| SAM BARTLETT, INC. | 6630 MASADA DR.,CHESTERFIELD, VA 23838 |
| SAM HOUSTON MORTGAGE | 4100 WESTHEIMER,SUITE 256,HOUSTON, TX 77027 |
| SAM J. CRAIN & COMPANY | P O BOX 2563,GREENVILLE, SC 29602 |
| SAM JONES | 35 MOSS ROAD,CAMDEN, TN 38320 |
| SAM SCHIRMER INS AGENCY | PO BOX 1782,MT PLEASANT, SC 29465 |
| SAM SCHIRMER INSURANCE AGENCY | 1312 BOWMAN ROAD,MT. PLEASANT, SC 29464 |
| SAM'S CLUB | PO BOX 530970,ATLANTA, GA 30353 |
| SAM'S CLUB | P.O. BOX 530970,ATLANTA, GA 30353-0970 |
| SAM'S CLUB | 3070 MALLORY LN,FRANKLIN, TN 37067 |
| SAM'S CLUB | POB 9001907,LOUISVILLE, KY 40290-1907 |
| SAM'S CLUB | P.O. BOX 9001907,LOUISVILLE, KY 40290-1907 |
| SAM'S CLUB | P.O. BOX 4596,CAROL STREAM, IL 60197-4596 |
| SAMANTHA ZUMWALT | 20149 ITAMA ROAD,APPLE VALLEY, CA 92308 |
| SAMBOI INVESTMENTS | P O BOX 15013,PIKESVILLE, MD 21282 |
| SAMBOR INVESTMENTS | P. O. BOX 15013,PIKESVILLE, MD 21282 |
| SAMBOR INVESTMENTS, LLC | P O BOX 15013,PIKESVILLE, MD 21282 |
| SAMMAMISH APPRAISAL LLC | 14241 WOODINVILLE-DUVALL RD,WOODINVILLE, WA 98072 |
| SAMMAMISH MORTGAGE COMPANY | 155 108TH AV NE,STE 705,BELLEVUE, WA 98004 |
| SAMMARTINO APPRAISAL SERVICES | 1001 STATE STREET,ERIE, PA 16501 |
| SAMPIERI, MARY J | 73 SAINT MARYS PL,SPARTA, NJ 07871 |
| SAMPLE MEDIA INC. | PO BOX 238,OCEAN ICTY, NJ 08226 |
| SAMPLE MORTGAGE | 701 SW 15TH STREET,BOCA RATON, FL 33486 |
| SAMPOGNA, PHILLIP J (PHIL) | 561 FORD LN,BARTLETT, IL 60103 |
| SAMPSON COUNTY | P.O. BOX 207,CLINTON, NC 28329 |
| SAMS, ANGELA | 1407 E CENTRAL AVE,EDGEWATER, MD 21037 |

| Claim Name | Address Information |
|---|---|
| SAMS, KRISTI E | 708 OAK STREET,CALDWELL, ID 83605 |
| SAMSARA MORTGAGE SERVICES INC | 1301 W 22ND STREET,STE 108,OAK BROOK, IL 60523 |
| SAMSARA MORTGAGE SERVICES, INC. | 1301 W. 22ND STREET,SUITE 108,OAK BROOK, IL 60523 |
| SAMUEL A PELTON | 3 SUNDAY CT,REISTERSTOWN, MD 21136 |
| SAMUEL B. SHUMWAY | KIMBERLY A. SHUMWAY,5525 BLUFF PLACE,CHEYENNE, WY 82009 |
| SAMUEL BITZ | 6708 COLLINGDALE RD,BALTIMORE, MD 21234 |
| SAMUEL BROWN (VA) | 5080 HAMPTON FARMS DR,MARIETTA, GA 30068 |
| SAMUEL C KING | PO BOX 4114,CORDOVA, TN 38088 |
| SAMUEL C. HOFF AGENCY | 166 EAST MAIN STREET,WESTMINISTER, MD 21157 |
| SAMUEL I. WHITE P.C. | 209 BUSINESS PARK DRIVE,VIRGINIA BEACH, VA 23462 |
| SAMUEL ROBERSON | 104 BROWNS VALLEY PARKWAY,VACAVILLE, CA 95688 |
| SAMUEL ROTHSTEIN RE APPRAISERS | 31 MERRICK AV # 160,MERRICK, NY 11566 |
| SAMUEL T. GREENE | 785 GILMORE POND RD,JAFFREY, NH 03452 |
| SAMUEL T. LEWIS, SRA, GAA | 115 GIBSON RD,ANNAPOLIS, MD 21401 |
| SAMUEL WHITE PC | 209 BUSINESS PARK DR,VIRGINIA BEACH, VA 23462 |
| SAMUELS REALTY, INC DBA FALCON POINTE | FINANCIAL IN,1451 DANVILLE BLVD. #100,ALAMO, CA 94507 |
| SAMUELS REALTY, INC DBA FALCON POINTE | FINANCIAL,1451 DANVILLE BLVD. #100,ALAMO, CA 94507 |
| SAMUELS, ELIZABETH | 4856 CRAZY HORSE LN,WESTERVILLE, OH 43081 |
| SAMUELS, SELINA | 3251 MATLOCK ROAD NUMBER 9103,MANSFIELD, TX 76063 |
| SAMUELSEN, LORI | 25 HANOVER PL,SMITHTOWN, NY 11787 |
| SAN ANGELO INSURANCE AGENCY | 1325 E. MAIN STREET,WATERBURY, CT 06705 |
| SAN ANTONIO BOARD OF REALTORS | 9110 I.H. 10 WEST,SAN ANTONIO, TX 78230-3112 |
| SAN ANTONIO CITY TAX | 233 N. PECOS,SAN ANTONIO, TX 78207 |
| SAN ANTONIO GLOBAL MORTGAGE RESOURCES | INC,1330 EDISON DRIVE,SAN ANTONIO, TX 78201 |
| SAN AUGUSTINE CNTY | P.O. BOX 495,SAN AUGUSTINE, TX 75972 |
| SAN BENITO CISD | 152 E ROWSON ST,SAN BENITO, TX 78586 |
| SAN BENITO COUNTY | 440 FIFTH STREET,COURTHOUSE ROOM 107,HOLLISTER, CA 95023 |
| SAN BERNARDINO COUNTY | 172 W. 3RD ST,SAN BERNARDINO, CA 92415 |
| SAN BERNARDINO COUNTY RECORDER | ATTN: RECORDS RESEARCH,SAN BERNARDINO, CA 92415 |
| SAN CLEMENTE FINANCIAL | 1104 B SOUT EL CAMINO REAL,SAN CLEMENTE, CA 92672 |
| SAN DIEGO ANDI, INC, DBA CORE MORTGAGE | 1180 3RD AVE. C-2,CHULA VISTA, CA 91911 |
| SAN DIEGO APPRAISALS | 1573 STARGAZE DR.,CHULA VISTA, CA 91915 |
| SAN DIEGO ASSESSOR/ | RECORDER/CLERK,1600 PACIFIC HIGHWAY, RM 260,SAN DIEGO, CA 92101 |
| SAN DIEGO COUNTY | SAN DIEGO CO TAX COLLECTOR,1600 PACIFIC HWY  RM 077,SAN DIEGO, CA 92101 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER,1600 PACIFIC HWY RM 209,SAN DIEGO, CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX | COLLECTOR,SAN DIEGO, CA 92112 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111,SANTA ANA, CA 92799 |
| SAN DIEGO HOMES NETWORK, INC | 1550 HOTEL CIRCLE NORTH,STE 100,SAN DIEGO, CA 92108 |
| SAN DIEGO HOMES NETWORK, INC | 2727 CAMINO DEL RIO S STE 139,SAN DIEGO, CA 921083739 |
| SAN DIEGO MORTGAGE SERVICES, INC | 9444 BALBOA AVENUE #285,SAN DIEGO, CA 92123 |
| SAN DIEGO MORTGAGE SPECIALISTS INC | 910 HALE PLACE,STE 200,CHULA VISTA, CA 91914 |
| SAN DIEGO REO | ATTN: ERIK WEICHELT,6334 UNIVERSITY AVENUE,SAN DIEGO, CA 92115 |
| SAN FELIPE MORTGAGE A DBA OF SAN FE | 5599 SAN FELIPE,STE 500,HOUSTON, TX 77063 |
| SAN FELIPE-DEL RIO ISD | 215 W. GARFIELD,DEL RIO, TX 78840 |
| SAN FRANCISCO BAY MORTGAGE CO | 1333 WILLOW PASS ROAD, STE 110,CONCORD, CA 94520 |
| SAN FRANCISCO COUNTY | CITY AND COUNTY OF  SAN FRANCI,1 DR. CARLTON GOODLETT PLACE,SAN FRANCISCO, CA 94102 |
| SAN JACINTO COUNTY | 1 STATE HIGHWAY 150,ROOM 3,COLDSPRING, TX 77331 |
| SAN JACINTO TITLE SERVICES | 3401 PADRE BLVD,SOUTH PADRE ISLAND, TX 78597 |

| Claim Name | Address Information |
|---|---|
| SAN JOAQUIN APPRAISALS | 4500 CALIFORNIA AVE. STE 209,BAKERSFIELD, CA 93309 |
| SAN JOAQUIN APPRAISALS | 4500 CALIFORNIA AVENUE,BAKERSFIELD, CA 93309 |
| SAN JOAQUIN COUNTY | SAN JOAQUIN CO TREAS,PO BOX 2169,STOCKTON, CA 95201 |
| SAN JUAN COUNTY | SAN JUAN CO TREAS,PO BOX 368,SILVERTON, CO 81433 |
| SAN JUAN COUNTY | P.O. BOX 817,MONTICELLO, UT 84535 |
| SAN JUAN COUNTY | 100 SOUTH OLIVER DR,SUITE 300,AZTEC, NM 87410 |
| SAN JUAN COUNTY | SAN JUAN CO TAX OFC,PO BOX 639,FRIDAY HARBOR, WA 98250 |
| SAN LUIS OBISPO COUNTY | 1055 MONTEREY STREET,ROOM D 290,SAN LUIS OBISPO, CA 93408 |
| SAN MARINO FINANCIAL SERVICES | 28494 WESTINGHOUSE PLACE,STE 110,VALENCIA, CA 91355 |
| SAN MATEO COUNTY | SAN MATEO CO TAX COLLECTOR,555 COUNTY CENTER - 1ST FLR,REDWOOD CITY, CA 94063 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL,REDWOOD CITY, CA 94063-1665 |
| SAN MATEO VENTURE, INC. | D/B/A KELLER WILLIAMS REALTY,1528 S. EL CAMINO REAL,SAN MATEO, CA 94402 |
| SAN MATEOVENTURE, INC. | DBA KELLY WILLIAMS REALTY,1528 S. EL CAMINO REAL,SAN MATEO, CA 94402 |
| SAN MATEOVENTURE, INC. | DBA KELLY WILLIAMS REALTY,1528 S. EL CAMINO REAL,MARY DOYLE-MURPHY,SAN MATEO, CA 94402 |
| SAN MIGUEL COUNTY | SAN MIGUEL CO TREAS,PO BOX 488,TELLURIDE, CO 81435 |
| SAN MIGUEL COUNTY | 500 W NATIONAL HWY,STE 111,LAS VEGAS, NM 87701 |
| SAN PATRICIO COUNTY APPRAISAL | P.O. BOX 938,SINTON, TX 78387 |
| SAN PATRICIO COUNTY TAX COLL. | 400 W SINTON ST,#144,SINTON, TX 78387 |
| SAN REMO CONDO ASSOC. | SMITH CROPPER & DEELEY INC.,RT. 50 & BENT PINE  P.O. 770,WILLARDS, MD 21874 |
| SAN-DEL AGENCY | 389 SOUTH WASHINGTON AVE,P O BOX 366,BERGENFIELD, NJ 07621 |
| SANBORN FINANCIAL | 4403 MANCHESTER AVE. #202,ENCINITAS, CA 92024 |
| SANBORN TWP        007 | 10258 OSSINEKE RD.,OSSINEKE, MI 49766 |
| SANBORNTON TOWN | P. O. BOX 124,SANDBORNTON, NH 03269 |
| SANCHEZ, BRENDA | 7881 N SILVERLAKE  PKWY,EAGLE MOUNTAIN, UT 84043 |
| SANCHEZ, CATALINA G | 2214 W WELSH DR,LANCASTER, TX 75146 |
| SANCHEZ, DARLA | 9700 SW 74TH AVE,TIGARD, OR 97223 |
| SANCHEZ, IRENE | 210 MASSOLO COURT,SALINAS, CA 93907 |
| SANCHEZ, JOSEPH A | 1014 MELVILLE STREET,SALINAS, CA 93906 |
| SANCHEZ, LAURA A | 2002 MCCLAREN LN,BROADVIEW HEIGHTS, OH 44147 |
| SANCHEZ, LORENA E | 145 E PIONEER PKWAY #1037,GRAND PRAIRIE, TX 75051 |
| SANCHEZ, MICHAEL | 94 RUSSELL AVE,RAHWAY, NJ 07065 |
| SANCHEZ, MIGUEL | 181 S CHURCH RD,BENSENVILLE, IL 60106 |
| SAND BEACH TOWNSHIP | 1115 S. LAKESHORE RD,HARBOR BEACH, MI 48441 |
| SAND CREEK TOWN | P.O. BOX 38,SAND CREEK, WI 54765 |
| SAND LAKE TOWN | TAX COLLECTOR,PO BOX 273,SAND LAKE, NY 12153 |
| SAND LAKE VILLAGE | 2 EAST MAPLE,SAND LAKE, MI 49343 |
| SAND MTN APPRAISERS INC | 26380 CLARKSTON DR,BONITA SPRINGS, FL 34135 |
| SAND POINT LIVING INTERIORS | INC,FORT WAYNE, IN 46809-2741 |
| SANDEFUR, SCOTT | 1243 8TH ST,HERMOSA BEACH, CA 90254 |
| SANDERFER APPRAISAL SERVICE | 3723 TAYLORSVILLE RD.,LOUISVILLE, KY 40220 |
| SANDERS & COMPANY REAL ESTATE | 1885 CHANDLER AVE,ST. CHARLES, IL 60174 |
| SANDERS AGENCY INC | P O BOX 69,CAPEMAY, NJ 08210 |
| SANDERS APPRAISAL GROUP LLC | PO BOX 5517,HILTON HEAD, SC 29938 |
| SANDERS COUNTY | PO BOX 519,THOMPSON FALLS, MT 59873 |
| SANDERS REALTY & APPRAISAL | 3315 S DALE MABRY HWY,TAMPA, FL 33629 |
| SANDERS, TERESA L (TERI) | 1515 106TH LN SE,OLYMPIA, WA 98501 |
| SANDERS, VANESSA J | 1300 N SHAFFER NUMBER 23,ORANGE, CA 92867 |
| SANDERSON BUILDERS | PO BOX 352,SYCAMORE, IL 60178 |

| Claim Name | Address Information |
|---|---|
| SANDERSON, DOUGLAS K | 26 BONNIE DR.,FORT SALONGA, NY 11768 |
| SANDERSON, JENNIFER L (JENI) | 1366 SANDCASTLE DR,SYCAMORE, IL 60178 |
| SANDHILL RESIDENTIAL APPRAISAL | 358 NASH ROAD,ST. PAUL, NC 28384 |
| SANDIFER FINANCIAL SERVICES INC DBA | PRIMETYME,9100 S. SEPULVEDA BLVD.,LOS ANGELES, CA 90045 |
| SANDIFER FINANCIAL SERVICES INC DBA | PRIMETYME FINA,9100 S. SEPULVEDA BLVD.,LOS ANGELES, CA 90045 |
| SANDISON APPRAISAL | WALTER SANDISON RM MAI,7475 CALLAGHAN RD STE 300,SAN ANTONIO, TX 78229 |
| SANDISON APPRAISAL | 7475 CALLAGHAN ROAD #300,SAN ANTONIO, TX 78229 |
| SANDOVAL COUNTY | P.O. BOX 40,BERNALILLO, NM 87004 |
| SANDOVAL, JEDGLEN J | 703 BROADWAY,BRENTWOOD, NY 11717 |
| SANDOWN TOWN TAX COLLECTOR | P O BOX 583,ATTN:  TAX COLLECTOR,SANDOWN, NH 03873 |
| SANDPEBBLE WALK CONDO ASSOC. | C/O PAUL ERICKSON, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| SANDPIPER R E APPRAISALS | PO BOX 640,MOSS BEACH, CA 94038-0640 |
| SANDRA A LEBLANC | 69 NUT WELL CT,LOTHIAN, MD 20711 |
| SANDRA FOR APPRAISAL SERVICES | 3723 TAYLORSVILLE ROAD,LOUISVILLE, KY 40220 |
| SANDRA G REILLY | 7 1/2 FRIENDS AV,MEDFORD, NJ 08035 |
| SANDRA KAY WEBER | 8-26TH AVE SW,CEDAR RAPIDS, IA 52404 |
| SANDRA KRAEGE HIGBY | ATTORNEY AT LAW,482 SOUTHBRIDGE STREET,AUBURN, MA 01501 |
| SANDRA KRAEGE HIGBY | 482 SOUTHRIDGE ST, PMB#353,AUBURN, MA 01501 |
| SANDRA KRAEGE HIGBY ATTORNEY AT LAW | 482 SOUTHRIDGE STREET,STE 353,AUBURN, MA 01501 |
| SANDRA L KNOX | 19410 JETTON RD STE 130,CORNELIUS, NC 280314403 |
| SANDRA POMEROY INSURANCE | 106 HAYWARD STREET,CAMBRIDGE, MD 21613 |
| SANDRA PULSIPHER | 710 WEST EVERGREEN BLVD,VANCOUVER, WA 98660 |
| SANDRA REEVES, COLLECTOR | CLAY COUNTY COLLECTOR,LIBERTY, MO 64068-2368 |
| SANDRA WEBER | 8 26TH AVE SW,CEDAR RAPIDS, IA 52404 |
| SANDRIDGE APPRAISALS, INC | 1496 POPE CT # 2,CHESTERTON, IN 46304 |
| SANDRIDGE, LINDA I (IRENE) | 164 P. PAW LANE,TROY, VA 22974 |
| SANDS APPRAISAL SERVICE INC | PO BOX 1198,HOBBS, NM 88241-1198 |
| SANDS POINT VILLAGE | P.O. BOX 188,PORT WASHINGTON, NY 11050 |
| SANDS TWP          103 | 987 SOUTH M-553,GWINN, MI 49841 |
| SANDS, INC. | DBA SANDS PUBLISHING COMPANY,HILTON HEAD, SC 29925 |
| SANDS, TONYA | 3455 MIDWAY COVE DR.,LOGANVILLE, GA 30052 |
| SANDSTONE TOWNSHIP | PO BOX 288,PARMA, MI 49269 |
| SANDTOWN-WINCHESTER | C/O DIVERSIFIED INSURANCE,2 HAMMIL ROAD,BALTIMORE, MD 21210 |
| SANDUSKY CITY | 26 W SPEAKER ST,SANDUSKY, MI 48471 |
| SANDUSKY CITY STATE EDUCATION | MICHIGAN DEPT OF TREAS,BOX 40728,LANSING, MI 48909 |
| SANDUSKY COUNTY | 100 NORTH PARK AVENUE,FREMONT, OH 43420 |
| SANDWICH ISLE APPRAISALS LLC | 3128 DUVAL STREET,HONOLULU, HI 96815 |
| SANDWICH TOWN | 145 MAIN ST.,SANDWICH, MA 02563 |
| SANDWICH TOWN | TAX COLLECTOR,PO BOX 194,CENTER SANDWICH, NH 03227 |
| SANDY & BEAVER VALLERY | FARMERS MUTUAL INSURANCE CO,PO BOX 490,LISBON, OH 44432 |
| SANDY CREEK - SANDY CREEK | PO BOX 309,SANDY CREEK, NY 13145 |
| SANDY CREEK TOWN | P. O. BOX  309,SANDY  CREEK, NY 13145 |
| SANDY CREEK VILLAGE | 6026 S MAIN STREET,SANDY CREEK, NY 13145 |
| SANDY LAKE TOWNSHIP - SD | PO BOX 186,STONEBORO, PA 16153 |
| SANDY LASH | 216 GLEN BROOK DRIVE,WESTMINSTER, MD 21158 |
| SANDY MILLINGS | 11344 MT LAUREL DR,NORTHPORT, AL 35475 |
| SANDY POINT INC. | 181 HOWARD BLVD,SUITE M335,MOUNT ARLINGTON, NJ 07856 |
| SANDY SINCLAIR REAL ESTATE SER | 725  5TH STREET,PORTSMOUTH, OH 45662 |
| SANDY TOWNSHIP | P.O. BOX 252,DUBOIS, PA 15801 |

| Claim Name | Address Information |
|---|---|
| SANDY, JAMAAL | 33 CANTIAGUE LN,WESTBURY, NY 11590 |
| SANDYSTON TOWNSHIP | P.O. BOX508,BRANCHVILLE, NJ 07826 |
| SANFORD & PURVIS INC. | 211 BELLEVUE AVENUE,UPPER MONTCLAIR, NJ 07043 |
| SANFORD INSURANCE | P.O. BOX 339,SANFORD, NC 27330 |
| SANFORD MARTICK ESQ | 1500 COURT SQUARE BLDG,200 E LEXINGTON ST,BALTIMORE, MD 21202 |
| SANFORD SCHWARTZ | P.O. BOX 48,BROOKLANDVILLE, MD 21022 |
| SANFORD SYSTEMS | WALTER SANFORD,KANKAKEE, IL 60901 |
| SANFORD TOWN | TOWN OF SANFORD,919 MAIN STREET,SANFORD, ME 04073 |
| SANFORD VILLAGE | PO BOX 241,382 W. CENTER ST.,SANFORD, MI 48657 |
| SANGAMON CO/CAPITOL TWP | SANGAMON COUNTY COMPLEX,SPRINGFIELD, IL 62701 |
| SANGAMON COUNTY | P.O. BOX 19400,SPRINGFIELD, IL 19400 |
| SANGER CITY | 201 BOLIVAR STREET,SANGER, TX 76266 |
| SANGER ISD | 601 ELM STREET,SANGER, TX 76266 |
| SANGERVILLE TOWN | PO BOX 188,SANGERVILLE, ME 04479 |
| SANILAC COUNTY | 60 WEST SANILAC,SANDUSKY, MI 48471 |
| SANILAC TWP | PO BOX 631,PORT SANILAC, MI 48469 |
| SANITARY FACILITIES, INC. | 114 EAST 25TH STREET,BALTIMORE, MD 21218 |
| SANJURJO, LETICIA | 1921 N SHERRY LANE #72,SANTA ANA, CA 92705 |
| SANNA MATTSON MACLEOD INC. | 811 WEST JERICHO TURNPIKE,SMITHTOWN, NY 11787 |
| SANNA, REBECCA | 280 FINCHLEY DR,ROSWELL, GA 30076 |
| SANPETE COUNTY TREASURER | P.O. BOX 118,MANTI, UT 84642 |
| SANSON, MICHAEL S | 10864 ALTA HILL MINE ROAD,GRASS VALLEY, CA 95945 |
| SANSONE, ANGELIQUE (ANGEL) | 1700 HARTSDALE RD.,BALTIMORE, MD 21239 |
| SANTA ANA LLC | 1300 S E 17TH STREET,FT LAUDERDALE, FL 33316 |
| SANTA BARBARA COUNTY | P.O. BOX 579,SANTA BARBARA, CA 93102 |
| SANTA BARBARA LAW OFFICE | 518 W. STEPHEN STREET,MARTINSBURG, WV 25401 |
| SANTA CLARA COUNTY | CO GOV CENTER, EAST WING,70 W HEDDING ST.6TH FLOOR,SAN JOSE, CA 95110 |
| SANTA CLARA COUNTY ASSOCIATION | OF REALTORS   SSCAOR,SAN JOSE, CA 95112 |
| SANTA CLARA COUNTY CLERK | 1095 HOMESTEAD ROAD,SANTA CLARA, CA 95050 |
| SANTA CLARA PARTNERS A DBA OF PARTNERS | MORTGAGE,521 N. LAKE BLVD,SUITE G-202,TAHOE CITY, CA 96145 |
| SANTA CLARITA CAPITAL FUNDING INC | 27240 TURNBERRY LANE STE 200,VALENCIA, CA 91355 |
| SANTA CLARITA VALLEY FAMILY | YMCA |
| SANTA CRUZ COUNTY | P.O BOX 250,NOGALESA, AZ 85628 |
| SANTA CRUZ COUNTY | RICHARD BEDAL TAX COLL,BOX 1817,SANTA CRUZ, CA 95061 |
| SANTA CRUZ FIRE EQUIPMENT COMP | 2718 MISSION ST,SANTA CRUZ, CA 95060 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE,SANTA CRUZ, CA 95062 |
| SANTA CRUZ MORTGAGE | 5200 SOGUEL AVENUE #107,SANTA CRUZ, CA 95062 |
| SANTA CRUZ MORTGAGE CO | 15105 COCORD CIRCLE STE 200,MORGAN HILL, CA 95037 |
| SANTA CRUZ MORTGAGE CO. | 9059 SOQUEL DRIVE,APROS, CA 95003 |
| SANTA CRUZ MORTGAGE CO. | 1734 SEABRIGHT AVENUE,SANTA CRUZ, CA 95062 |
| SANTA CRUZ MORTGAGE CO. | 1058 S. GREEN VALLEY ROAD, SUI,WATSONVILLE, CA 95076 |
| SANTA CRUZ MUNICIPAL UTILITIES | PO BOX 682,SANTA CRUZ, CA 95061 |
| SANTA FE APPRAISAL GROUP, INC | 1421 LUISA STREET,SANTA FE, NM 87505 |
| SANTA FE COUNTY | P.O. BOX T,SANTA FE, NM 87504 |
| SANTA FE ISD | P. O. BOX 699,SANTE FE, TX 77510 |
| SANTA FE MORTGAGE | 203-B NORTH H STREET,SANTA MARIA, CA 93456 |
| SANTA FE MORTGAGE DBA LAWRENCE JOHN | 2484 N CHESTNUT AVE STE 100,FRESNO, CA 937031609 |
| SANTA FE MORTGAGE DBA LAWRENCE JOHN | MEDINA,2517 W SHAW  #101,FRESNO, CA 93711 |
| SANTA FE MORTGAGE GROUP | 862 N MILITARY TRAIL,WEST PALM BEACH, FL 33415 |

| Claim Name | Address Information |
|---|---|
| SANTA FE MORTGAGE GROUP, LLC | 30 SANGRE DE CHRISTO DR.,SANTA FE, NM 87508 |
| SANTA FE REALTY | ATTN: CHARLES COCHRAN,11444 LONEWOLF CIRCLE,EL PASO, TX 79936 |
| SANTA MARIA LENDING | 610 S BROADWAY,SANTA MARIA, CA 93454 |
| SANTA MARIA VALLEY FUNDING | 1517 D STOWELL CTR PLAZA,#D,SANTA MARIA, CA 93458 |
| SANTA ROSA COUNTY | PO BOX 7100,MILTON, FL 32572 |
| SANTA ROSA COUNTY CHAMBER OF | COMMERCE,MILTON, FL 32570-4737 |
| SANTIAGO AGENCY | 51 ELLIOTT STREET,NEWARK, NJ 07184 |
| SANTIAGO KRASSEL, KIMBERLY | 172 SALEM,BLOOMINGDALE, IL 60108 |
| SANTIAGO, ANTHONY T | 94 47 116TH ST,RICHMOND HILL, NY 11419 |
| SANTIAGO, CHANAI C | 15903 THOMPSON RANCH DR,SANTA CLARITA, CA 91387 |
| SANTIAGO, INDIA | 53 MILLER RD,MORRISTOWN, NJ 07960 |
| SANTIAGO, JASON | 37 POWELL AVE,FARMINGVILLE, NY 11738 |
| SANTILLANA, ANA | 178 SHINNECOCK AVE,MASTIC, NY 11950 |
| SANTORINEOS, JOHN A | 1443 BONITA AVENUE,MOUNT PROSPECT, IL 60056 |
| SANTORINEOS, SOPHIA | 1443 BONITA AVE.,MOUNT PROSPECT, IL 60056 |
| SANTORO, MICHELLE R | 9 SHETLAND CIRCLE,REISTERSTOWN, MD 21136 |
| SANTOS, DAVID A | 1799 STATE ST,MERRICK, NY 11566 |
| SANTOS, DAVID L | 3302 NORMANDY FOREST COURT,SPRING, TX 77388 |
| SANTOS, MONICA | 1620 SOPHIA DRIVE,OXNARD, CA 93030 |
| SANTOS, TEDDY | PO BOX 1276,MELVILLE, NY 11747 |
| SANTOS, TEDDY | 90 BROADHOLLOW RD,MELVILLE, NY 11747 |
| SANTOS, YIN JWU | 60 ELMHURST AVE,MEDFORD, NY 11763 |
| SANTOYO, CONNIE | 5750 ROOSEVELT AVE.,SOUTH GATE, CA 90280 |
| SANTOYO, ROSA P | 5600 DENISE DRIVE,HALTOM CITY, TX 76148 |
| SANTUCCI & WASSERSTEIN, LLP | 336 NORTH BROADWAY,JERICHO, NY 11753 |
| SANWA JUTAKU, INC. | EMBASSY SUITES HOTEL,8425 FIRESTONE BLVD,DOWNEY, CA 90241 |
| SAO, ALIA H | 13427 129TH PLACE NE,KIRKLAND, WA 98034 |
| SAPARILAS, ELISABETH | 8213 HOBHOUSE CIRCLE,RALEIGH, NC 27615 |
| SAPP, RICKEY W (RICK) | 788 BARBERRY CIRCLE,LAFAYETTE, CO 80026 |
| SAPPHIRE MORTGAGE | 1701 N. GREEN VALLEY BLVD.,BLDG 9 SUITE B/C,HENDERSON, NV 89074 |
| SAPPHIRE MORTGAGE DBA NANCY A. BAYRON | INC,193 N. CHURCH STREET,WAILUKU, HI 96793 |
| SAPRE, PRAVIN | 47805 RED RUN DR,CANTON, MI 48187 |
| SARA A FRASER APPRAISALS INC | 2544 WASHINGTON STREET,EUGENE, OR 97405 |
| SARA ABRAMS | C/O MRS JEAN SCHUSTER,2712 OLD COURT RD,BALTIMORE, MD 21208 |
| SARA BART | 3301 CLARKS LANE,BALTIMORE, MD 21215 |
| SARA FINANCIAL, INC. | 281 E. WORKMAN STREET,#201,COVINA, CA 91723 |
| SARA HOAG | 2007 COMMODORE DR,SAN JOSE, CA 95133 |
| SARA MORTGAGE & INVESTMENTS, LLC | 5 MARKET PLACE,SUITE 3,HOLLIS, NH 03049 |
| SARA P. SHIELD | 2240 W GREAT NECK RD,VIRGINIA BEACH, VA 23451 |
| SARA RICCOBONO | 19 NEW CASTLE AVE,FELTON, DE 19943 |
| SARAH GROVE TOWNHOME | C/O KRUGER INSURANCE COMPANY,39 SOUTH LASALLE STREET,CHICAGO, IL 60603 |
| SARAH HARRIS | C/O SCHERR REAL ESTATE CO.,P.O. BOX 5784,PIKESVILLE, MD 21282 |
| SARAH HUGHES | 700 S. DURKIN DRIVE  APT 353,SPRINGFIELD, IL 627702 |
| SARAH M GOLDMAN | 2705 BARTOL AVE,BALTIMORE, MD 21209 |
| SARAH SHUMAN | 13 HAWTHORNE AVE,PIKESVILLE, MD 21208 |
| SARANAC CSD | 3582 ROUTE 3,SARANAC, NY 12981 |
| SARANAC LAKE - BRIGHTON | TAX COLLECTOR,PO BOX 900,SARANAC LAKE, NY 12983 |
| SARANAC LAKE CSD/FRANKLIN | PO BOX 900,SARANAC LAKE, NY 12983 |
| SARANAC LAKE CSD/HARRIETS TOWN | TAX COLLECTOR,PO BOX 900,SARANAC LAKE, NY 12983 |

| Claim Name | Address Information |
| --- | --- |
| SARANAC LAKE VILLAGE | 3 MAIN STREET,SUITE 1,SARANAC, NY 12983 |
| SARANAC LAKE VILLAGE | VILLAGE TAX COLLECTOR,3 MAIN ST SUITE 1,SARANAC LAKE, NY 12983 |
| SARANAC TOWN | 137 MARGARET STREET,PLATTSBURGH, NY 12901 |
| SARANAC VILLAGE | P.O. BOX 312,SARANAC, MI 48881 |
| SARASOTA COUNTY | 101 S WASHINGTON BLVD,1ST FL,SARASOTA, FL 34236 |
| SARASOTA COUNTY TAX COLLECTOR | ATTN: BARBARA FORD-COATES,SARASOTA, FL 34236-6940 |
| SARASOTA TAMIAMI FL 2828 | 950 S TAMIAMI TRAIL,MIAMI, FL 33130 |
| SARATOGA COUNTY | 25 WEST HIGH STREET,BALLSTON SPA, NY 12020 |
| SARATOGA ESCROW, IN | 2609 HOYT AVE,EVERETT, WA 98201 |
| SARATOGA INC. | PO BOX 10059,PALM DESERT, CA 92255 |
| SARATOGA INSURANCE BROKERS,INC | 5420 KLEE MILL ROAD,SYKESVILLE, MD 21784 |
| SARATOGA SPR - GREENFIELD | TAX COLLECTOR,3 BLUE STREAK BLVD,SARATOGA SPRINGS, NY 12866 |
| SARATOGA SPRING/MILTON | SARATOGA SPRINGS CSD TAX,3 BLUE STREAK BLVD,SARTAOGA SPRINGS, NY 12866 |
| SARATOGA SPRING/WILTON | 3 BLUE STREAK BLVD,SARATOGA SPRINGS, NY 12866 |
| SARATOGA SPRINGS CITY | CITY OF SARATOGA SPRINGS - COM,CITY HALL - 474 BROADWAY,SARATOGA SPRINGS, NY 12866 |
| SARATOGA SPRINGS CSD/SARATOGA | 3 BLUE STREAK BLVD.,3 BLUE STREAK BLVD,SARATOGA SPRINGS, NY 12866 |
| SARATOGA TOWN | TOWN OF SARATOGA,P O BOX 38,SCHUYLERVILLE, NY 12871 |
| SARATOGA TOWN | 4131 TOWER ROAD,WISCONSIN RAPIDS, WI 54494 |
| SARDEN, JOAN Y | 11798 WELLSLEY WAY,ALPHARETTA, GA 30005 |
| SARDINAS AGENCY INC | 8366 TAFT STREET SUITE 1005,LAKE WORTH, FL 33461 |
| SARGENT COUNTY | 355 MAIN ST S STE 4,FORMAN, ND 580324149 |
| SARGENT, CORRIN M | 503 3RD AVE SE,MAPLETON, MN 56065 |
| SARITA GROVE | C/O DANA BUTCHER ASSOCIATES,1690 W SHAW SUITE 220,FRESNO, CA 93720 |
| SARITA GROVE | C/O DANA BUTCHER ASSOCIATES,FRESNO, CA 93720 |
| SARNO, CHERI A | 1508 LOGAN VALLEY LA,NORTH LAS VEGAS, NV 89081 |
| SARPY COUNTY | 1210 GOLDEN GATE DRIVE,SUITE 1127,PAPILLION, NE 68046 |
| SARTER, PAUL E | 50 GRANGE ST,FRANKLIN SQUARE, NY 11010 |
| SARTIN, CAROLINE S | 8625 LITTLE FIELD WAY,KNOXVILLE, TN 37923 |
| SAS AIRPORT LTD | 1923 1/2 WEST ALEXIS RD,TOLEDO, OH 43613 |
| SAS APPRAISAL SERVICE | 12549 NAVEL CT,RIVERSIDE, CA 92503 |
| SAS CONSULTANTS DBA SCOTT A SCHRAGER | 100 N CENTRE AVE,ROCKVILLE CENTRE, NY 11570 |
| SAS INSTITUTE INC. | WORLD HEADQUARTERS,SAS CAMPUS DRIVE,CARY, NC 27513 |
| SASS, HERRIN & ASSOCIATES | 21 GAMECOCK AVENUE,CHARLESTON, SC 26407 |
| SASSAN, CARRIE | 5500 HILLCREST 2G,LISLE, IL 60532 |
| SASSER APPRAISALS INC | PO BOX 442,PERKINS, OK 74059 |
| SASSO, JOSEPH | PO BOX 269,EDGEWATER, NJ 07020 |
| SASSONE INSURANCE AGENCY | 1515 W. FOURTH STREET,WILMINGTON, DE 19805 |
| SAT LENDING INC | 3235 SATELLITE BLVD,BLDG 400 STE 300,DULUTH, GA 30096 |
| SAT LENDING INC | 3235 SATELLITE BLVD,BLDG 400 STE,DULUTH, GA 30096 |
| SATELLITE PRO | POB 25985,COLORADO SPRINGS, CO 80936 |
| SATHER'S INS SERVICE | P.O. BOX 7150,VENTURA, CA 93006 |
| SATHER, MARILYN | 34 BRONXVILLE LANE,BRONXVILLE, NY 10708 |
| SATRAN & ASSOCIATES, PLLC | 100 NORTH CENTRE AVE,ROCKVILLE CENTRE, NY 11570 |
| SATRON MORTGAGE INC | 79-26 JAMAICA AVE,WOODHAVEN, NY 11421 |
| SATTAR, OMAR | 852 OXFORD COURT,VALLEY STREAM, NY 11580 |
| SATTERFIELD, LARRY W (WAYNE) | 110 CREEK DRIVE,EASLEY, SC 29642 |
| SATURN | 35175 PLYMOUTH ROAD,LIVONIA, MI 48150 |
| SATURN APPRAISAL SERVICE, INC. | 228 WILSON AVE.,HAMILTON, NJ 08519 |

| Claim Name | Address Information |
| --- | --- |
| SATURN MORTGAGE A DBA OF GERALD A. POLAK | 50 E. LOCUST AVE.,WHITE PLAINS, NY 10604 |
| SATURN SIGNS | 240 INDUSTRIAL LANE,WHEELING, IL 60090 |
| SATURN SIGNS | 240 INDUSTRIAL LANE,UNIT 1,WHEELING, IL 60090 |
| SATYR GREEN | C/O STATE FARM,10326 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| SAUBLE TOWNSHIP | 7440 W 5 MILE RD,IRONS, MI 49644 |
| SAUCEDO, TERESA | 1824 LONDON WY,SALINAS, CA 93906 |
| SAUCON MUTUAL INS COMPANY | 74 WEST MARKET STREET,BETHLEHEM, PA 18018 |
| SAUCON VALLEY MORTGAGE | 1406 MAIN STREET,HELLERTOWN, PA 18055 |
| SAUCON VALLEY S.D./HELLERTOWN | SVSD-RET,P. O. BOX 929,BANGER, PA 18013 |
| SAUCON VALLEY SD/LOWER SAUCON | SVSD-RET,P. O. BOX 929,BANGER, PA 18013 |
| SAUDER, ANNA | 737 LETORT ROAD,WASHINGTON BORO, PA 17582 |
| SAUER, BRETT | 3533 NOUVEAU WAY,RANCHO CORDOVA, CA 95670 |
| SAUER, CHRISTINE | 4176-B SOUTH MOBILE CIRCLE,AURORA, CO 80013 |
| SAUER, CHRISTINE M | 4176B S MOBLIE CR,AURORA, CO 80013 |
| SAUER, DARLENE A | 411 N. MAIN ST.,MANCHESTER, PA 17345 |
| SAUERS BROS | 8404 PHILADELPHIA RD,BALTIMORE, MD 21237 |
| SAUGATUCK CITY | P.O. BOX 86,SAUGATUCK, MI 49453 |
| SAUGATUCK TOWNSHIP | 3461 BLUE STAR HIGHWAY,SAUGATUCK, MI 49453 |
| SAUGERTIES CENTRAL SCHOOLS | 4 HIGH STREET,SAUGERTIES, NY 12477 |
| SAUGERTIES TOWN | 4 HIGH STREET,SAUGERTIES, NY 12477 |
| SAUGERTIES VILLAGE | 43 PARTITION STREET,SAUGERTIES, NY 12477 |
| SAUGUS TOWN | 298 CENTRAL ST.,SAUGUS, MA 01906 |
| SAUK CITY VILLAGE | 726 WATER STREET,SAUK CITY, WI 53583 |
| SAUK COUNTY | 505 BROADWAY,RM 148,BARABOO, WI 53913 |
| SAUKVILLE TOWN | 3262LAKELAND RD,SAUKVILLE, WI 53080 |
| SAUKVILLE VILLAGE | 639 E GREEN BAY AVE,SAUKVILLE, WI 53080 |
| SAUL A FOX | 4068 SAW PEN POINT CIRCLE,VIRGINIA BEACH, VA 23455 |
| SAUL BROTMAN | 2123 PINE ST,PHILADELPHIA, PA 191036513 |
| SAUL BROTMAN | 1208 S. MILITARY TRAIL,APT 2311,DEERFIELD BEACH, FL 33442 |
| SAUL DALNEKOFF | 8816 GROSS MILL ROAD,OWINGS MILLS, MD 21117 |
| SAUL DALNEKOFF | 8816 GROFFS MILL DR.,OWINGS MILLS, MD 21117 |
| SAUL DAVIDSON | P.O.BOX 10419,BALTIMORE, MD 21209 |
| SAUL, MITCH H | 2008 BRIGHTON PLACE,ARLINGTON HEIGHTS, IL 60004 |
| SAULS | 4064 BELTLINE BLVD.,COLUMBIA, SC 29204 |
| SAULT ST MARIE CITY | 325 COURT STREET,SAULTE ST. MARIE, MI 49783 |
| SAULTERS APPRAISAL SERVICE | PO BOX 8545,PUEBLO, CO 81008 |
| SAUNDERS APPRAISAL | 9654-A  N KINGS KWY,MYRTLE BEACH, SC 29572 |
| SAUNDERS APPRAISAL SERVICES | 103 LYCAN RD.,ASHLAND, KY 41101 |
| SAUNDERS APPRAISALS | PO BOX 480,MARIANNA, FL 32447 |
| SAUNDERS COUNTY | P.O. BOX 337,WAHOO, NE 68066 |
| SAUNDERS FUNDING CORPORATION | 450 MAIN STREET,SUITE 205,PLEASANTON, CA 94566 |
| SAUNDERS, TERESA | 1502 S LAKE ROCHELLE DR,WINTER HAVEN, FL 33881 |
| SAUNDRA P. HERR | 1157 E. NEWPORT RD.,LITITZ, PA 17543 |
| SAUNSTAR OPERATING CO LLC | 20 PARK PLAZA,BOSTON, MA 02116-4399 |
| SAV ASSOCIATES | 2706 COLLEGE ST SE,LACEY, WA 98503 |
| SAV-ON | 500 KINGS MALL CT,KINGSTON, NY 12401 |
| SAV-ON FLOWERS, INC. | P.O. BOX 42770,TUCSON, AZ 85733-2770 |
| SAVA INSURANCE GROUP LTD | 750 BROAD STREET,WATERFORD, CT 06385 |

| Claim Name | Address Information |
|---|---|
| SAVAGE & MCPHERSON | 1328 BATTLEFIELD BLVD.,CHESAPEAKE, VA 23320 |
| SAVAGE MORTGAGE A DBA OF CORNERSTONE | PROPERTY,2609-D ALTERNATE 19 N,PALM HARBOR, FL 34683 |
| SAVAGE MORTGAGE A DBA OF CORNERSTONE | PROPERTY INSP,2609-D ALTERNATE 19 N,PALM HARBOR, FL 34683 |
| SAVAGE, JILL | 160 MAPLE COURT,COPIAGUE, NY 11726 |
| SAVANNAH AREA | REAL ESTATE TODAY,SAVANNAH, GA 31414 |
| SAVANNAH AREA CHAMBER OF | COMMERCE,SAVANNAH, GA 31402 |
| SAVANNAH BOARD OF REALTORS | 7015 HODGSON MEMORIAL DR,SAVANNAH, GA 31406-2530 |
| SAVANNAH CITY | SAVANNAH TAX COLL,PO BOX 1228,SAVANNAH, GA 31402 |
| SAVANNAH CITY | 140 MAIN STREET,SAVANNAH, TN 38372 |
| SAVANT FINANCIAL GROUP | 2171 JUNIPERO SERRA BLVD,SUITE 520,DALY CITY, CA 94014 |
| SAVE IN INSURANCE SERVICES | 4320 MILLS CIRCLE,SUITE B,ONTARIO, CA 91764 |
| SAVELL, MICHAEL B | 3425 FLORENCE WAY,DENVER, CO 80238 |
| SAVILLE TOWNSHIP | CAROL L. FULTZ,292 WALLET ROAD,ICKESBURG, PA 17037 |
| SAVIN CORPORATION | 21146 NETWORK PLACE,CHICAGO, IL 60673 |
| SAVIN CORPORATION | 21146 NETWORK PLACE,CHICAGO, IL 60673-1211 |
| SAVIN CREDIT CORP | REF NO. 000000000302222,PHILADELPHIA, PA 19101-1601 |
| SAVIN CREDIT CORP. | P.O. BOX 41601,PHILADELPHIA, PA 19101-1601 |
| SAVIN PARK CONDO ASSOC. | C/O SMITH INSURANCE,40 BOSTON POST ROAD,WATERFORD, CT 06385 |
| SAVIN ROCK CONDO ASSOC. | C/O ORANGE INSURANCE CENTER,378 BOSTON POST RD., BOX 946,ORANGE, CT 06477 |
| SAVINGS FIRST MORTGAGE, LLC | 100 PAINTERS MILL RD,SUITE 800,OWINGS MILLS, MD 21117 |
| SAVOIE FINANCIAL GROUP INC | 3160 CAMINO DEL RIO SOUTH,STE 311,SAN DIEGO, CA 92108 |
| SAVOY FINANCIAL, LLC | 1235 SKIPPING ROCK LANE,GRAYSON, GA 30017 |
| SAVOY HILL CONDO ASSOC. | C/O AMERICAN CASUALTY CO.,CNA PLAZA,CHICAGO, IL 60685 |
| SAVOY HILL CONDO ASSOCIATION | C/O MR. MICHAEL MANZI,195 DEACON DRIVE,NORRISTOWN, PA 19403 |
| SAVVY REALTY & APPRAISALS INC | 11405 DUNDEE DR SUITE B-1,MITCHELLVILLE, MD 20721 |
| SAVVY REALTY & APPRAISALS INC | 11405 DUNDEE DRIVE,#B1,MITCHELLVILLE, MD 20721 |
| SAVVY REALTY APPRAISALS | 11405 DUNDEE DR #B1,MITCHELLVILLE, MD 20721 |
| SAWICKI INSURANCE AGENCY | 55 TALCOTT AVENUE,VERNON ROCKVILLE, CT 06066 |
| SAWICKI, JOANNA | 66-01 BURNS ST APT 4Z,FOREST HILLS, NY 11374 |
| SAWITS, DAVID A | 32U MADISON PARK GARDENS,PORT WASHINGTON, NY 11050 |
| SAWMILL PROPERTIES LLC | C/O  CUMBEST PROPERTIES, INC.,PO BOX 851256,MOBILE, AL 36685 |
| SAWMILL PROPERTIES LLC | C/O  CUMBEST PROPERTIES, INC.,MOBILE, AL 36685 |
| SAWMILL PROPERTIES, LLC | P.O. BOX 851256,BRENT CUMBEST,MOBILE, AL 36685 |
| SAWNEE ELECTRIC MEMBERSHIP | CORPORATION,PO BOX 2153,BIRMINGHAM, AL 35287-2530 |
| SAWNEE ELECTRIC MEMBERSHIP | CORPORATION,BIRMINGHAM, AL 35287-2530 |
| SAWNEE EMC | PO BOX 100002,CUMMING, GA 30028 |
| SAWNEE EMC | PO BOX 100002,CUMMINGS, GA 30028 |
| SAWYER COOK INSURANCE | PO BOX 150,REDLANDS, CA 92373 |
| SAWYER COUNTY TREASURER | 10610  MAIN  STREET,HAYWARD, WI 54843 |
| SAWYER INSURANCE, INC. | P.O. BOX 1050,MOORESVILLE, NC 28115 |
| SAWYER, CORBY | 10880 SILVER SPRINGS DRIVE,COLUMBIA, CA 95310 |
| SAWYER-MORAN, DENISE A | 455 CLARENDON ST,ANN ARBOR, MI 48103 |
| SAWYERS CREEK | C/O STATE FARM,P.O. BOX 73,WAYNE, NJ 19087 |
| SAWYERS R E A | 717 LANDIS,VINELAND, NJ 08362-0441 |
| SAWYERS REAL ESTATE APPRAISALS | PO BOX 441,VINELAND, NJ 08362 |
| SAXE APPRAISAL SERVICES | 14125 OCCIDENTAL ROAD,SEBASTOPOL, CA 95472 |
| SAXMAN, LAURA | 1904 CARVERS BAY RUN,FORT WAYNE, IN 46845 |
| SAXON APPRAISAL SERVICE | 3501 TULIPWOOD DRIVE,PADUCAH, KY 42003 |
| SAXON BUSINESS SYSTEMS | PO BOX 4908,MIAMI LAKES, FL 33014 |

| Claim Name | Address Information |
| --- | --- |
| SAXON BUSINESS SYSTEMS | PO BOX 4908,MIAMI LAKES, FL 33014-4908 |
| SAXON MORTGAGE | 4708 MERCANTILE DRIVE NORTH,FORT WORTH, TX 76137-3605 |
| SAXONY MANOR | KINCEL & COMPANY,1100 DUNHAM DRIVE, POB 280,DUNMORE, PA 18512 |
| SAXONY SQUARE | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| SAXTON, GARY T | 7952 OLD SARDINE HWY,WELLSVILLE, UT 84339 |
| SAXTON, KENNY | 117 VIRGINIA VALLEY DR,BRANDON, MS 39047 |
| SAYBROOKE LANDING CONDOMINIUM | 3414 MORNING WOOD DR.,OLNEY, MD 20832 |
| SAYLES, CLARICE B (CLAIR) | 1014 PINE VALLEY RD,KINGSTON SPRINGS, TN 37082 |
| SAYREVILLE BOROUGH | BOROUGH OF SAYREVILLE,167 MAIN ST.,SAYREVILLE, NJ 08872 |
| SAYSAY, CEDRIC | 46 WRENTHAM RD,WORCESTER, MA 01602 |
| SB FINANCIAL GROUP INC | 2335 AMERICAN RIVER DR,SUITE 410,SACRAMENTO, CA 95825 |
| SB FINANCIAL GROUP, INC. | 11500 W. OLYMPIC BLVD,SUITE 350,LOS ANGELES, CA 90064 |
| SB MAGAZINE | 850 STONER AVE.,SHREVEPORT, LA 71101 |
| SB MORTGAGE GROUP, INC, | 430 MAIN STREET,AGAWAM, MA 01001 |
| SB MORTGAGE LLC | 490 RIDGE ROAD,LITTLETON, CO 80120 |
| SBARRA, MICHAEL A | 2909 ENGLEFIELD DR.,RALEIGH, NC 27615 |
| SBC | POB 5076,SAGINAW, MI 48605-5076 |
| SBC | PMT CNTR,SAGINAW, MI 48663 |
| SBC | BILL PAYMENT CENTER,SAGINAW, MI 48663 |
| SBC | PMT CNTR,SAGINAW, MI 48663-0003 |
| SBC | BILL PMT CNTR,SAGINAW, MI 48663-0003 |
| SBC | BILL PAYMENT CENTER,SAGINAW, MI 48663-0003 |
| SBC | POB 8110,AURORA, IL 60507-8110 |
| SBC | PMT CNTR,CHICAGO, IL 60663 |
| SBC | PMT CNTR,SACRAMENTO, CA 65887-0001 |
| SBC | POB 630047,DALLAS, TX 75263 |
| SBC | POB 630047,DALLAS, TX 75263-0047 |
| SBC | POB 650516,DALLAS, TX 75265-0516 |
| SBC | POB 650661,DALLAS, TX 75265-0661 |
| SBC | POB 660011,DALLAS, TX 75266-0011 |
| SBC | POB 930170,DALLAS, TX 75393 |
| SBC | POB 930170,DALLAS, TX 75393-0170 |
| SBC | PO BOX 930170,DALLAS, TX 75393-0170 |
| SBC | POB 989045,W SACRAMENTO, CA 95789-9045 |
| SBC | POB 989045,W SACRAMENTO, CA 95798-9045 |
| SBC | PMT CNTR,SACRAMENTO, CA 95887 |
| SBC | PMT CNTR,SACRAMENTO, CA 95887-0001 |
| SBC  LONG DISTANCE | PO BOX 660688,DALLAS, TX 75266-0688 |
| SBC FINANCIAL | 7755 CENTER AVE. #1100,HUNTINGTON BEACH, CA 92647 |
| SBC FINANCIAL GROUP A DBA OF INDEPENDENT | REALTY GR,570 RANCHEROS DRIVE,SUITE 201,SAN MARCOS, CA 92069 |
| SBC FINANCIAL GROUP A DBA OF INDEPENDENT | REA,570 RANCHEROS DRIVE,SUITE 201,SAN MARCOS, CA 92069 |
| SBC LONG DISTANCE | POB 660688,DALLAS, TX 75266-0688 |
| SBC MORTGAGE A DBA OF JOSEPH BAKER | 583 FOREST RD,S YARMOUTH, MA 02664 |
| SBC YELLOW PAGES | POB 630052,DALLAS, TX 75263-0052 |
| SBERNA & ASSOCIATES INS | P.O. BOX 5001,1154 WINWOOD DRIVE,LAKEFOREST, IL 60045 |
| SBG LENDING INC | 420 LINCOLN ROAD,STE 324,MIAMI BEACH, FL 33139 |
| SBI ADVANTAGE | 109 W LUFKIN AVENUE,P O BOX 38,LUFKIN, TX 75902 |

| Claim Name | Address Information |
|---|---|
| SBM MORTGAGE CO INC | 8939 S. SEPULVEDA BLVD #304,LOS ANGELES, CA 90045 |
| SBW INC. | PO BOX 1118,LANCASTER, SC 29721 |
| SC APPRAISAL | 74924 COUNTRY CLUB DRIVE #150-,PALM DESERT, CA 92260 |
| SC APPRAISAL | 28176 LA PLUMOSA,LAGUNA NIGUEL, CA 92677 |
| SC APPRAISAL SERVICE LLC | 204 LAWAND DR,COLUMBIA, SC 29210 |
| SC APPRAISAL SERVICE LLC | PO BOX 210545,COLUMBIA, SC 29221 |
| SC APPRAISAL SERVICES | 74930 COUNTRY CLUB DR STE 540,PALM DESERT, CA 92260 |
| SC FARM BUREAU | P.O. BOX 2124,WEST COLUMBIA, SC 29171 |
| SC FARM BUREAU MUTUAL INS. CO. | P O BOX 2124,WEST COLUMBIA, SC 29171 |
| SC FINANCIAL GROUP | 24551 RAYMOND WAY #230,LAKE FOREST, CA 92630 |
| SC STATE HOUSING FINANCE & | DEVELOPMENT AUTHORITY,COLUMBIA, SC 29210 |
| SC WINDSTORM & HAIL | UNDERWRITING ASSOCIATION,P O BOX 407,COLUMBIA, SC 29202 |
| SCAGLIONE, LUDOVICO (LOU) | 87 OAK ST.,DEER PARK, NY 11729 |
| SCANDINAVIA TOWN | E1144  CO  HWY  V,SCANDINAVIA, WI 54977 |
| SCANLON, CARMEN | PO BOX 358,BEEBE, AR 72012 |
| SCANLON, MICHAEL J | 9 MARIA CT,HOLBROOK, NY 11741 |
| SCAR - SPACE COAST ASSOCIATION | OF REALTORS,MERRITT ISLAND, FL 32953 |
| SCARBOROUGH REALTY,  LLC. | PO BOX 1983,HENDERSON, TX 75653-1983 |
| SCARBOROUGH TOWN | P.O. BOX 360,SCARBOROUGH, ME 04070 |
| SCARBOROUGH VILLAGE | C/O ALLSTATE,P.O. BOX 358,MILFORD, DE 19963 |
| SCARBROUGH, EMMA A | 218 BEACH 14TH ST,FAR ROCKAWAY, NY 11691 |
| SCARLETT PLACE CONDOMINIUM | C/O SCHOENFELD INSURANCE ASSOC,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| SCARPETTI, ALLEN C | 701 CALLE DE ARBOLES,REDONDO BEACH, CA 90277 |
| SCARPIELLO, JARRETT | 115 CANTERBURY DRIVE,SAUGERTIES, NY 12477 |
| SCARSDALE SCHOOLS | SCARSDALE VILL/TOWN,1001 POST RD, VILL HALL,SCARSDALE, NY 10583 |
| SCARSDALE TOWN-WESTCHESTER CTY | SCARSDALE TWN/VILL,1001 POST RD, VILL HALL,SCARSDALE, NY 10583 |
| SCARSDALE VILLAGE | SCARSDALE TOWN/VILL,1001 POST RD, VILL HALL,SCARSDALE, NY 10583 |
| SCATTONE, LORRAINE | 19 HONEYSUCKLE RD,LEVITTOWN, NY 11756 |
| SCAVIN AGENCY INC. | P.O. BOX 1009,145 W. MONTAUK HIGHWAY,HAMPTON BAYS, NY 11946 |
| SCCC FOUNDATION SKY | ONE COLLEGE HILL ROAD,NEWTON, NJ 07860 |
| SCE&G | ,COLUMBIA, SC 29218 |
| SCEKKARSM ETZEK & RISING, INC | PO BOX 310,SALEM, OR 97308 |
| SCENARIO MORTGAGE INC | 1550 N NORTHWEST HIGHWAY,STE 105,PARK RIDGE, IL 60068 |
| SCENERY POINTE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| SCEPTRE MORTGAGE, LLC | 245 E. LIBERTY STREET,SUITE 400,RENO, NV 89501 |
| SCF INS SERVICES, INC. | P.O. BOX 3839,LA MESA, CA 91944 |
| SCHACHER APPRAISALS, INC | ATTN GREGORY SCHACHER,31827 PEPPER TREE ST,WINCHESTER, CA 92596 |
| SCHACHER APPRAISALS, INC. | 31827 PEPPER TREE ST,WINCHESTER, CA 92596 |
| SCHAEFER, TERESA | 30 HEDGEROW LN,COMMACK, NY 11725 |
| SCHAEFFER & ASSOCIATES | INSURANCE SERVICES, INC.,5606 TALBOTT PLACE,BALTIMORE, MD 21207 |
| SCHAEFFER, JAIME | 307 JEFFERSON AVE,LINDEN, NJ 07036 |
| SCHAFER, BRIAN S | 24729 SE 276TH PLACE,MAPLE VALLEY, WA 98038 |
| SCHAFER, TAMYRA K (TAMMY) | 1806 PINE GLADE CIR,FORT MYERS, FL 339075729 |
| SCHAFF, JOHN D | 2380 OAK LEAF LANE,MEADOW VISTA, CA 95722 |
| SCHAFF, ROBIN | 10221 HIGHLAND MEADOW CIR 26 201,PARKER, CO 80134 |
| SCHAFFER MORTGAGE CORPORATION | 12230 FOREST HILL BLVD.,#165,WEST PALM BEACH, FL 33414 |
| SCHAFFER, DEREK | 26 WEATHELY RD,DELRAN, NJ 08075 |
| SCHAFFER,LORICK & ASSOCIATES | 1396 NE 20TH AVE BLDG 200,OCALA, FL 34470 |
| SCHAGHTICOKE TOWN | TAX COLLECTOR,1 HARVARD ST.,MECHANICVILLE, NY 12118 |

| Claim Name | Address Information |
| --- | --- |
| SCHALER APPRAISAL SERVICE | 651 N. HILL BLVD,BURLINGTON, WA 98233 |
| SCHALLER, CHRIS | 3516 HOYLAKE DRIVE,SPRINGFIELD, IL 62712 |
| SCHALMONT - ROTTERDAM | TAX COLLECTOR,1100 SUNRISE BLVD,SCHENECTADY, NY 12306 |
| SCHARF GROUP, LLC | 417 N. 8TH ST. #507,PHILADELPHIA, PA 19123 |
| SCHARRER, DAVID F | PO BOX 14733,CLEARWATER, FL 33766 |
| SCHATZ, LONNIE | 1243 CAROL LANE,ATLANTA, GA 30306 |
| SCHAUMBURG, DOUGLAS D | 2657 WINDMILL PRKWY #417,HENDERSON, NV 89074 |
| SCHECHTER INSURANCE | P.O. BOX 605,NETCONG, NJ 07857 |
| SCHEFF, HEIDI | 7 TULIP AVE,FARMINGVILLE, NY 11738 |
| SCHEIB, ROBERT (BOB) | 108 CAREFREE CT,GREENWOOD, IN 46142 |
| SCHEIDLER, INC | P.O. BOX 7378,TAHOE CITY, CA 96145 |
| SCHEIER & KATIN, PC | 103 GREAT ROAD,ACTON, MA 01720 |
| SCHEINER, RUSSELL | 1711 PROSPECT AVE,EAST MEADOW, NY 11554 |
| SCHELL, ANGELA | 25 HOPE STREET,WEST BABYLON, NY 11704 |
| SCHELL, ANGELA C. | 25 HOPE ST,WEST BABYLON, NY 11704 |
| SCHELL, BRIAN | 25 HOPE ST,WEST BABYLON, NY 11704 |
| SCHELL, BRIAN R. | 25 HOPE ST,WEST BABYLON, NY 11704 |
| SCHEMATA ARCHITECTURAL GROUP | P O BOX 520,SUMMIT, NJ 07902 |
| SCHENECTADY CITY | CITY HALL ROOM 100,105 JAY STREET,SCHENECTADY, NY 12305 |
| SCHENECTADY CITY | CITY HALL ROOM 100,SCHENECTADY, NY 12305 |
| SCHENECTADY CITY - SCHENECT | SCHENECTADY CITY SCHOOL - TAX,1031 WATERVLIET-SHAKER RD,ALBANY, NY 12205 |
| SCHENECTADY CSD/SCHENECTADY | SCHENECTADY CITY SCHOOL - TAX,1031 WATERVLIET-SHAKER RD,ALBANY, NY 12205 |
| SCHENEVUS - MARYLAND | SCHOOL TAX COLLECTOR,7541 ST HWY  7,MARYLAND, NY 12116 |
| SCHEPER, ETHEL E | PO BOX 1108,NEW CASTLE, DE 19720 |
| SCHERIFF, JONATHAN | 71 OAKWOOD HILLS DR,EAST ISLIP, NY 11730 |
| SCHERMAN, TERESA | 5700 HARROW GLEN CT,GALENA, OH 43021 |
| SCHERR REAL ESTATE INC | P.O.BOX 5784,PIKESVILLE, MD 21282 |
| SCHERTZ, PHILIP R | 25 IVY PLACE,WAYNE TOWNSHIP, NJ 07470 |
| SCHERTZ/CIBOLO ISD | 1060 ELBEL ROAD,SCHERTZ, TX 78154 |
| SCHEUTZOW, SHAWN T | 841 MARJORIES WAY,SAINT AUGUSTINE, FL 32092 |
| SCHIARIZZI APPRAISAL SERVICES | 24 FORSYTHE DRIVE,WALPOLE, MA 02081 |
| SCHIATTA, JUSTIN | 2 GATEWAY LANE,MANORVILLE, NY 11949 |
| SCHIAVONE, VICTORIA R | 1563 PRESTWICK DR,RIVERSIDE, CA 92507 |
| SCHICK INS AGENCY | 3846 BAYSHORE ROAD,NORTH CAPE MAY, NJ 08204 |
| SCHICK REAL ESTATE & INS. | AGENCY,3846 BAYSHORE RD.,NORTH CAPE MAY, NJ 08204 |
| SCHIERHOLZER, CINDY L | 306 SMOKERISE BLVD,LONGWOOD, FL 32779 |
| SCHIFF, KREIDLE-SHELL INC, | 1 WEST FOURTH STREET,CINCINNATI, OH 45202 |
| SCHIFF, KREIDLER SHELL, INC. | 309 VINE STREET,CINCINNATI, OH 45202 |
| SCHILE, DAVID C | 1228 S. RIVERFLOW WY,EAGLE, ID 83616 |
| SCHILL BERRY, DANIELLE K | 431 CROSS RD,NORTH DARTMOUTH, MA 02747 |
| SCHINDLER FINANCIAL GROUP | 4400 N. FEDERAL HWY STE 210,BOCA RATON, FL 33431 |
| SCHINDLER, BARBARA J | 5643 SCHMIDT LANE,BELLEVILLE, IL 62220 |
| SCHINDLER, SCOTT | 5643 SCHMIDT LANE,BELLEVILLE, IL 62220 |
| SCHIRMER, SCOTT | 27 TREDWELL RD,MINEOLA, NY 11501 |
| SCHIRO, STEVE | 1827 XIMENO AVE #185,LONG BEACH, CA 90815 |
| SCHLANGE, JOANNE E | 455 N MESA ST,SUSANVILLE, CA 96130 |
| SCHLAUGIES, MONICA | 29 FENWICK ST,GREENLAWN, NY 11740 |
| SCHLEMMER PROFESSIONAL BLDG. | 208 NORTH MAIN ST.,COLUMBIA, IL 62236 |
| SCHLENGER, LAURA A | 3028 118TH AVE SE  E102,BELLEVUE, WA 98005 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHLESWIG TOWN | 12912 HIGHWAY 67,KIEL, WI 53042 |
| SCHLEY COUNTY | P.O. BOX 326,ELLAVILLE, GA 31806 |
| SCHMALE INSURANCE | 1620 GRANT AVE.,NOVATO, CA 94945 |
| SCHMALE INSURANCE | 1620 GRANT AVENUE,NOVATO, CA 94945 |
| SCHMEISER SCHONE & WILLIAMS | 6215 HARFORD ROAD,BALTIMORE, MD 21214 |
| SCHMERSAHL, LAURA E | 913 KIEFER RIDGE DR,BALLWIN, MO 63021 |
| SCHMERSAHL, ROBERT | 913 KIEFER RIDGE DR,BALLWIN, MO 63021 |
| SCHMICK, BRANDI J | 809 WEST 1ST STREET,MC COOK, NE 69001 |
| SCHMID, VICKI | 3115 CANYON RD,CHASKA, MN 55318 |
| SCHMIDT APPRAISAL SERVICES | 1120 DEER CREEK DR,COOKEVILLE, TN 38501 |
| SCHMIDT MORTGAGE CORPORATION | 4113 E. NORTH ST.,GREENVILLE, SC 29615 |
| SCHMIDT, JASON A | 5809 PARKSIDE DR,CHEYENNE, WY 82001 |
| SCHMIDT, NICHOLAS | 17 SCHOOL ST,MALVERNE, NY 11565 |
| SCHMIDT, RICKI L | 125 MILLS ACRE DR.,LYNCHBURG, VA 24503 |
| SCHMIDT, STEPHANIE | 34 BAY VIEW DR WEST,SAG HARBOR, NY 11963 |
| SCHMIDT, SUZANNE | 16 BALSAM LN,COMMACK, NY 11725 |
| SCHMITTINGER & RODRIGUEZ | 414 SOUTH STATE ST,DOVER, DE 19901 |
| SCHMOEKEL INSURANCE AGENCY INC | PO BOX 292458,SACRAMENTO, CA 95829 |
| SCHNABLEGGER & ASSOCIATES | P.O. BOX 984,BELLFLOWER, CA 90706 |
| SCHNEIDER PROPERTIES | P.O. BOX 6263,SPRINGDALE, AR 72766 |
| SCHNEIDER, CARMELA M | 3 WYONA CT,HUNTINGTON, NY 11743 |
| SCHNEIDER, CATHY L | 451 HAZEL AVE,HIGHLAND PARK, IL 60035 |
| SCHNEIDER, JOHN | 7412 VIRGINIA AVE,BALTIMORE, MD 21236 |
| SCHNEIDER, JOHN W | 7412 VIRGINIA AVE,BALTIMORE, MD 21236 |
| SCHNEIDER, MARILEE A. | 8827 160TH ST SE,SNOHOMISH, WA 98296 |
| SCHNELL, SARAH | 4 STEVEN COURT,DEER PARK, NY 11729 |
| SCHNIBBE, ANN N | 12103 E 37TH COURT,SPOKANE, WA 99216 |
| SCHOBERG APPRAISALS | 440 E. JEFFERSON  STREET,PLYMOUTH, IN 46563 |
| SCHODACK - SCHODACK | RECEIVER OF TAXES,265 SCHUURMAN RD,CASTLETON, NY 12033 |
| SCHODACK TOWN | RECEIVER OF TAXES,265 SCHUURMAN RD,CASTLETON ON HUDS, NY 12033 |
| SCHOEDL, BRANDEN D | 2700 PETERSON PL APT 52B,COSTA MESA, CA 92626 |
| SCHOEFF, JAMES W | 1325 LO1325 LOCHAVEN RD,WATERFORD, MI 48327 |
| SCHOEN, PATRICK A | 940 GLASSBORO ROAD,WOODBURY HEIGHTS, NJ 08097 |
| SCHOENER INSURANCE AGENCY INC. | 5154 BLAZER PARKWAY,DUBLIN, OH 43016 |
| SCHOENFELD INS ASSOC INC | 6225 SMITH AVE,BALTIMORE, MD 21209 |
| SCHOENFELD INSURANCE | ASSOCIATION,110 E. LOMBARD STREET,BALTIMORE, MD 21202 |
| SCHOEWE, MARSHALL | 5 SOUTHCREST CT,SACRAMENTO, CA 95831 |
| SCHOHARIE TOWN | TOWN OF SCHOHARIE,P O BOX 544,SCHOHARIE, NY 12157 |
| SCHOHORIE - SCHOHARIE | FLEET BANK,SCHOHARIE, NY 12157 |
| SCHOLFIELD & ASSOCIATES | 4185 LIBERTY TRACE,MARIETTA, GA 30066 |
| SCHOLLMEYER, LISA M | 493 CARLLS PATH,DEER PARK, NY 11729 |
| SCHOLZ, A & W, INC. | 131 ROCHELLE AVE,ROCHELLE PARK, NJ 07662 |
| SCHOOF, DERIC D | 8625 SW CASCADE AVE NUMBER 400,BEAVERTON, OR 97008 |
| SCHOOF/KRAUS APPRAISERS LLC | 245 W JOHNSON ROAD,LAPORTE, IN 46350 |
| SCHOOL SISTERS OF NOTRE DAME | 6401 N. CHARLES STREET,BALTIMORE, MD 21212 |
| SCHOOLCRAFT COUNTY | 300 WALNUT ST. #169,MANSTIQUE, MI 49854 |
| SCHOOLCRAFT TOWNSHIP | 226 FRONT STREET,LAKE LINDEN, MI 49945 |
| SCHOOLCRAFT TWP       077 | 50 E VW AVE,VICKSBURG, MI 49097 |
| SCHOOLCRAFT VILLAGE | 50 EAST VW AVE,VICKSBURG, MI 49097 |

| Claim Name | Address Information |
|---|---|
| SCHOOLFIELD, MATTHEW B | 11817 KENNON RIDGE LANE,HUNTERSVILLE, NC 28078 |
| SCHOOLHOUSE MEWS | C/O ZURICH AMERICAN,110 E. LOMBARD STREET,BALTIMORE, MD 21202 |
| SCHOOLHOUSE PLAZA | SHOPPING CNTR,BUFFALO, NY 14267 |
| SCHOOLHOUSE PLAZA | SHOPPING CNTR,270 COMMERCE DRIVE,ROCHESTER, NY 14623 |
| SCHOOLHOUSE PLAZA SHOPPING CENTER | PO BOX 8000,DEPT 016,BUFFALO, NY 14267 |
| SCHOTT, CYNTHIA | 3247 N SHOREVIEW DR,FORT GRATIOT, MI 48059 |
| SCHOTTENSTEIN TRUSTEE | DEPT L-2632,COLUMBUS, OH 43260-2632 |
| SCHOTTENSTEIN TRUSTEES | 1800 MOHLER ROAD,COLUMBUS, OH 43207 |
| SCHOTTENSTEIN TRUSTEES | DEPT L-2632,COLUMBUS, OH 43260-2632 |
| SCHOU, DANIEL | 4200 COMMERCE CT 101,LISLE, IL 60532 |
| SCHRADER APPRAISAL SERVICE | 1251 N PERSHING AV,LIBERAL, KS 67901 |
| SCHRANTZ, ROXANNE R | 3515 CENTURY DR,HASTINGS, MN 55033 |
| SCHRECENGOST, SCOTT F | 19108 SE 26TH ST,SAMMAMISH, WA 98075 |
| SCHRECK, CHRISTOPHER M (CHRIS) | 8217 SW TERWILLIGER BLVD,PORTLAND, OR 97219 |
| SCHRECK, ERIKA J | 2397 WESTFIELD AVE,SCOTCH PLAINS, NJ 07076 |
| SCHREIBER, LISA M. | 39821 FOXGLOVE CT,LOVETTSVILLE, VA 20180 |
| SCHREINER'S APPRAISAL SERVICE | 29741 HWY 134,BRUSH, CO 80723 |
| SCHROEDER, BRANDY M | 6333 JAKES PL,INDIANAPOLIS, IN 46237 |
| SCHROEDER, SHELLY A | 529 CEDARWOOD DR,MANDEVILLE, LA 70471 |
| SCHROEPPEL TOWN | TOWN OF SCHROEPPEL,69 CO. RT. 57A,PHOENIX, NY 13135 |
| SCHROON LAKE - SCHROON | GLENS FALLS NAT BANK,MAIN ST.,SCHROON LAKE, NY 12870 |
| SCHROON TOWN | P.O. BOX 578,SCHROON LAKE, NY 12870 |
| SCHRUPP, ANGELA M | 301 CENTENNIAL AVE,DASSEL, MN 55325 |
| SCHRUPP, JULIE M. | 2303 HOPE AVE,LESTER PRAIRIE, MN 55354 |
| SCHUDEL, ROBERT E (BOB) | PO BOX 650546,STERLING, VA 20165 |
| SCHUELER FINANCIAL SERVICES | 477 9TH AVENUE, STE 100,SAN MATEO, CA 94402 |
| SCHULENBURG, MARK | 318 E LINCOLN,WHEATON, IL 60187 |
| SCHULER, SARAH | 3221 N CLARK ST APT 3,CHICAGO, IL 60657 |
| SCHULKILL COUNTY | 401 N SECOND ST,POTTSVILLE, PA 17901 |
| SCHULMAN, MARC H | 22 SHELTON COURT,COMMACK, NY 11725 |
| SCHULTZ APPRAISAL | 1101 N. 28TH,BOISE, ID 83702 |
| SCHULTZ APPRAISAL SERVICE | S 4717 PRAIRIE VIEW DR.,REEDSBURG, WI 53959 |
| SCHULTZ INSURANCE | PO BOX 2316,SMITHFIELD, NC 27577 |
| SCHULTZ, KYLE G | 9 HOMECOMING PL,EAST SETAUKET, NY 11733 |
| SCHULTZ, MICHAEL | 3109 HEATHER AVE,MEDFORD, NY 11763 |
| SCHULTZA & SONS LLC | 5040 E PARK VIEW RD,CAVE CREEK, AZ 85331 |
| SCHULZ, ALEXANDER K (ALEC) | 922-A GREENLEAF AVE,CHARLOTTE, NC 28202 |
| SCHUMACHER, GARY | 5361 OAKMONT VIL CIRCLE,LAKE WORTH, FL 33463 |
| SCHUSSLER, JANET | 34 OAKLEY PLACE,WEST ISLIP, NY 11795 |
| SCHUSTER, DONETTA | 30003 N WAUKEGAN RD #101,LAKE BLUFF, IL 60044 |
| SCHUYLER COUNTY | TREASURER - CO. BLDG,105 9TH ST,WATKINS GLEN, NY 14891 |
| SCHUYLER COUNTY | SCHUYLER CO TAX OFC,PO BOX 197,RUSHVILLE, IL 62681 |
| SCHUYLER FALLS TOWN | P. O. BOX 99,MORRISONVILLE, NY 12962 |
| SCHUYLER TOWN | 2090 ROUTE 5,UTICA, NY 13502 |
| SCHUYLERVILLE - SARATOGA | SCHUYLERVILLE CENTRAL SCHOOL,14 SPRING STREET,SCHUYLERVILLE, NY 12871 |
| SCHUYLKILL HAVEN AREA SD / SCH | 3089 FAIR ROAD,AUBURN, PA 17922 |
| SCHUYLKILL HAVEN AREA SD / SOU | 3089 FAIR ROAD,AUBURN, PA 17922 |
| SCHUYLKILL HAVEN BORO | P. O. BOX 646,SCHUYKILL HAVEN, PA 17972 |
| SCHUYLKILL TOWNSHIP/CHESTER | 100 DIAMOND ROCK RD,PHOENIXVILLE, PA 19460 |

| Claim Name | Address Information |
| --- | --- |
| SCHUYLKILL VALLEY SD / CENTRE | TAX COLLECTOR,629 CENTER RD.,LEESPORT, PA 19533 |
| SCHUYLKILL VALLEY SD / ONTELAU | TAX COLLECTOR,413 INDIAN MANOR DR,LEESPORT, PA 19533 |
| SCHUYLKILL VALLEY SD/BERN TWP | 2999 BERNVILLE ROAD,LEESPORT, PA 19533 |
| SCHWAAB, INC. | PO BOX 3128,MILWAUKEE, WI 53201-3128 |
| SCHWAB, DAVID L (DAVE) | 3233 SPYGLASS DRIVE,BELLINGHAM, WA 98226 |
| SCHWAB, SUSAN D (SUE) | 3233 SPYGLASS DRIVE,BELLINGHAM, WA 98226 |
| SCHWALB, SHEILA | 9 GLEN EAGLE DR,SPRINGFIELD, IL 62704 |
| SCHWALL & BECKER | 49 MAPLE AVE. BOX 796,NEW YORK, NY 10956 |
| SCHWARTZ & ASSOCIATES | 1446 HERITAGE DR,MCKINNEY, TX 75069 |
| SCHWARTZ, ADAM D | 1218 PARKWOOD DR,MERRICK, NY 11566 |
| SCHWARTZ, BRIAN M | 112 LOCUST DR,AMITYVILLE, NY 11701 |
| SCHWARTZ, CYNTHIA L (CINDY) | 1219 BAY RIDGE DR,BENTON, LA 71006 |
| SCHWARTZ, DARRELL | 7504 RIDGEFIELD LN,LAKE WORTH, FL 33467 |
| SCHWARTZ, DOMINIC | 1437 N MOHAWK 1,CHICAGO, IL 60610 |
| SCHWARTZ, ORGLER & JORDAN, | PLLC,BILOXI, MS 39535 |
| SCHWARTZ, PATRICIA | 35 PARKEDGE ST,ROCHESTER, NY 14606 |
| SCHWARTZ, PATRICIA (PAT) | 35 PARKEDGE ST,ROCHESTER, NY 14606 |
| SCHWARTZ, SARI | 54 GENESEE DR,COMMACK, NY 11725 |
| SCHWARTZKOPF, DARRELL | 11634 E EVANS AVE,AURORA, CO 80014 |
| SCHWARTZKOPF, DARRELL K. | 11634 E EVANS AVE,AURORA, CO 80014 |
| SCHWARTZKOPF, KIMBERLY | 1445 ESTERBROOK RD,DOUGLAS, WY 82633 |
| SCHWEIGER, JANICE | 10 HOLLOW RD.,STONY BROOK, NY 11790 |
| SCHWEIKERT, JAMES | 35105 N 30TH LANE,PHOENIX, AZ 85086 |
| SCHWEITZER APPRAISAL, INC | 2194 MAIN ST. STE. D,DUNEDIN, FL 34698 |
| SCHWEITZER APPRAISALS | 624 MAYWOOD AVE,SAN BERNARDINO, CA 92407 |
| SCHWENDEMANN, KEVIN P | 6927 76TH ST APT 2R,MIDDLE VILLAGE, NY 11379 |
| SCI BUSINESS CONSULTING | ONE CAWDOR BURN ROAD,BROOKFIELD, CT 06804 |
| SCI BUSINESS PRODUCTS INC. | 9130 HIGHWAY 21,HILLSBORO, MO 63050-2511 |
| SCIALDONE, WILLIAM R | 1543 EAST OCEAN VIEW AVE,NORFOLK, VA 23503 |
| SCIAULINO, MICHELE R | 219 F SPRINGMEADOW DR,HOLBROOK, NY 11741 |
| SCIBILIA & MCCUIN, PC | 140 GLASTONBURY BLVD,GLASTONBURY, CT 06033 |
| SCIO TOWN | P. O. BOX 105,SCIO, NY 14880 |
| SCIO TOWNSHIP | 827 N ZEEB RD,ANN ARBOR, MI 48103 |
| SCIO TOWNSHIP TREASURER | 827 N ZEEB RD,ANN ARBOR, MI 48103 |
| SCIO- SCIO | SCIO SCHOOL DISTRICT,P. O BOX 2095,SYRACUSE, NY 13220 |
| SCIOTA TOWNSHIP | 7928 TYRRELL ROAD,LAINGSBURG, MI 48848 |
| SCIOTO COUNTY | 602 7TH STREET  ROOM 102,PORTSMOUTH, OH 45662 |
| SCIPIO TWP        059 | 2551 W. MOSHERVILLE RD,JONESVILLE, MI 49250 |
| SCITO LAND COMPANY, LTD | 3520 SNOUFFER RD SUITE 208,COLUMBUS, OH 43235 |
| SCITUATE TOWN | 600 CHIEF JUSTICE CUSHINGS WAY,SCITUATE, MA 02066 |
| SCITUATE TOWN | P.O. BOX 328,N. SCITUATE, RI 02857 |
| SCLAFANI, MICHAEL | 1 CAMPUS PL,BALDWIN, NY 11510 |
| SCLAFANI, MICHELE D | 9 RIVERSALE AVE,MASSAPEQUA, NY 11758 |
| SCM MORTGAGE A DBA OF SCM RESTAURAN | 733 W. 38TH ST,HOUSTON, TX 77018 |
| SCM MORTGAGE A DBA OF SCM RESTAURANT INC | 733 W. 38TH ST,HOUSTON, TX 77018 |
| SCM SECURITY SOLUTIONS INC | 5761 N MENARD AVE,CHICAGO, IL 60646 |
| SCMBA | PO BOX 249,BEAUFORT, SC 29901 |
| SCMBA | 1512 PRINCE ST.,BEAUFORT, SC 29902 |

| Claim Name | Address Information |
|---|---|
| SCOFIELD APPRAISAL SERVICES | 3157 N. RAINBOW BL. #334,LAS VAGAS, NV 89108 |
| SCOGGIN & ASSOCIATES | PO BOX 2430,MURFREESBORO, TN 37133 |
| SCOGGIN & TRIPP INC. | 69106 HWY 190 SERVICE ROAD,COVINGTON, LA 70433 |
| SCOPE REAL ESTATE SERVICES INC | 10822 SANTA CLARA DRIVE,FAIRFAX, VA 22030 |
| SCORE FUNDING, LLC | 1000 JOHNSON FERRY RD.,STE G-150-S,MARIETTA, GA 30068 |
| SCORE MORTGAGE CORP | 9010 SW 137 AVE #236,MIAMI, FL 33186 |
| SCORE PROPERTIES DBA MONSTER MORTGAGE | 3200 MULFORD AVE STE 201,LYNWOOD, CA 90262 |
| SCOREBOARD PRODUCTIONS | 2921 AVE E EAST,ARLINGTON, TX 76011 |
| SCORPIAN APPRAISALS | P O BOX 1935,CONTARO, AZ 85652 |
| SCOTCH PLAINS TOWNSHIP | 430 PARK AVE.,SCOTCH PLAINS, NJ 07076 |
| SCOTCHBROOK CONDOMINIUM | C/O STATE FARM,456 GERMANTOWN PIKE,LAFAYETTE HILL, PA 19444 |
| SCOTIA VILLAGE | TAX COLLECTOR,4 N TEN BROECK ST.,SCHENECTADY, NY 12302 |
| SCOTIA-GLENVILLE CSD/GLENVILLE | SGCS,18 GLENRIDGE RD,GLENVILLE, NY 12302 |
| SCOTLAND COUNTY | SCOTLAND CO TAX OFC,PO BOX 488,LAURINBURG, NC 28353 |
| SCOTLAND COUNTY | SCOTLAND CO CRTHSE,117 S MARKET,MEMPHIS, MO 63555 |
| SCOTLAND TOWN | P.O. BOX 122,SCOTLAND, CT 06264 |
| SCOTSMAN PUBLISHING INC | PO BOX 692,BOTHELL, WA 98041 |
| SCOTT  HOROWITZ | 333  EARLE  OVINGTON BLVD.,UNIONDALE, NY 11553 |
| SCOTT & ASSOCS APPRAISAL SVCS | PO BOX 289,WINDSOR, VA 23487 |
| SCOTT & GEIGER, INC. | 11100 LIBERTY ROAD,UNIT L,RANDALLSTOWN, MD 21133 |
| SCOTT & QUINN MORTGAGE INC | 2946 ADAMS AVE,SAN DIEGO, CA 92116 |
| SCOTT A GOODALE (VA) | 20 DESERT INN WAY,COLORADO SPRINGS, CO 80921 |
| SCOTT A MCMAHON APPRAISALS | 2717 DAVOS AV,WOODRIDGE, IL 60517 |
| SCOTT A. KNUDTEN INS. AGENCY | 14702 NORTH FRANK LLOYD WRIGHT,SCOTTSDALE, AZ 85260 |
| SCOTT ALBERTS INC | 10235 FAIR OAKS BLVD SUITE 202,FAIR OAKS, CA 95628 |
| SCOTT ALBERTS INSURANCE | 10235 FAIR OAKS BLVD. STE 202,FAIR OAKS, CA 95628 |
| SCOTT AND SHEPPARD ATTY AT LW | 99 ORANGE STREET,ST. AUGUSTINE, FL 32084 |
| SCOTT APPRAISAL SERVICE | 14081 P RD,SMITH CENTER, KS 66967 |
| SCOTT APPRAISALS | 5 BAYBERRY COURT,MYSTIC, CT 06355 |
| SCOTT APPRAISALS | PO BOX 466,SAFFORD, AZ 85548 |
| SCOTT B BEGAB | PO BOX 10466,BURKE, VA 22009 |
| SCOTT BALYO | ERIKA BALYO,1324 BOBCAT TRAIL,CHEYENNE, WY 82009 |
| SCOTT C ANDERSON | 2158 HALLMARK DRIVE,GAMBRILLS, MD 21054 |
| SCOTT CITY | 618 MAIN ST.,SCOTT CITY, MO 63780 |
| SCOTT CITY | PO BOX 517,SCOTT, LA 70583 |
| SCOTT CLOWARD APPRL SVCS | 1391 S 740 E,OREM, UT 84097 |
| SCOTT CO | 104 E. JACKSON ST. #8,GATE CITY, VA 24251 |
| SCOTT COUNTY | P O BOX 205,HUNTSVILLE, TN 37756 |
| SCOTT COUNTY | SCOTT CO SHERIFF OFC,119 N HAMILTON ST,GEORGETOWN, KY 40324 |
| SCOTT COUNTY | 1 MCCLAIN AVE,STE 140,SCOTTSBURG, IN 47170 |
| SCOTT COUNTY | P.O. BOX 8011,DAVENPORT, IA 52801 |
| SCOTT COUNTY | GOVERNMENT CENTER 101,200 FOURTH AVE. WEST,SHAKOPEE, MN 55379 |
| SCOTT COUNTY | 35 E. MARKET,WINCHESTER, IL 62694 |
| SCOTT COUNTY | P.O. BOX 128,BENTON, MO 63736 |
| SCOTT COUNTY | 100 E. 1ST STREET,FOREST, MS 39074 |
| SCOTT COUNTY | 190 W. 1ST STREET,WALDRON, AR 72958 |
| SCOTT D BEASLEY, PA, ATTY AT | LAW,RALEIGH, NC 27604 |
| SCOTT D. ZEITLER | 3124 DOGWOOD DR.,RALEIGH, NC 27604 |
| SCOTT E HOLLEY APPRAISALS INC | PO BOX 151,WHITEFORD, MD 21160 |

| Claim Name | Address Information |
|---|---|
| SCOTT FINANCIAL | 2304 E. JAEGER STREET,MESA, AZ 85213 |
| SCOTT GEARHART REAL ESTATE APP | 26893 BOUQUET CANYONE RD,SANTA CLARITA, CA 91350 |
| SCOTT INSURANCE | P. O. BOX 10489,1301 OLD GRAVES MILL ROAD,LYNCHBURG, VA 24506 |
| SCOTT J FISHKIND | 28 E 25TH ST,BALTIMORE, MD 21218 |
| SCOTT L. HUIZENGA | 3268 SHADOW BLUFF AVENUE,LAS VEGAS, NV 89120 |
| SCOTT L. RASH | 4608 BLUFF CREEK DRIVE,MODESTO, CA 95355 |
| SCOTT L. SUTTON INC. | TRANSPORTATION SERVICES,KINGSTON, NY 12401 |
| SCOTT LEPMAN | 100 FERRY ST NW,ALBANY, OR 97321 |
| SCOTT LUNDERS | 214 ALMA AV,ROHNERT PARK, CA 94928 |
| SCOTT MAHON APPRAISAL SERVICES | 12334 NORTHUP WAY, SUITE A,BELLEVUE, WA 98005 |
| SCOTT MORTGAGE | 700 CLEVELAND ST,CLEARWATER, FL 33755 |
| SCOTT MORTGAGE GROUP | PO BOX 12815,CASA GRANDE, AZ 852302815 |
| SCOTT MORTGAGE GROUP | 410 HARDELL LANE,VISTA, CA 92084 |
| SCOTT MORTGAGE INC | 2540 CLAERLAKE WAY,SACRAMENTO, CA 95826 |
| SCOTT SAMLIN | MORGAN STANLEY - RFPG,1585 BROADWAY, 10TH FLOOR,NEW YORK, NY 10036 |
| SCOTT SAMLIN | MORGAN STANLEY - RFPG,1585 BROADWAY,NEW YORK, NY 10036 |
| SCOTT SCHRECENGOST | 19108 SE 26TH STREET,SAMMAMISH, WA 98075 |
| SCOTT SHEFFIELD | P.O. BOX 2839,PETERSBURG, VA 23804 |
| SCOTT TANNER BUSINESS EQUIP | 1220 MAIN ST.,QUINCY, CA 95971 |
| SCOTT TOWN | N826 MAPLE GROVE ROAD,MERRILL, WI 54452 |
| SCOTT TOWNSHIP | 301 LINDSAY RD., 1ST FLOOR,CARNEGIE, PA 15106 |
| SCOTT TOWNSHIP - LACKAWANNA | TAX COLLECTOR,1309 JUSTUS BOULEVARD,CLARKS SUMMIT, PA 18411 |
| SCOTT W. DAVIS, ATTORNEY | AT LAW,GREENVILLE, SC 29615 |
| SCOTT WILLIAMS APPRAISAL COMPA | 1816 GRAND AVE,WAUSAU, WI 54403 |
| SCOTT WILLS | PO BOX 602,HEBER, UT 84032 |
| SCOTT'S APPRAISAL SERVICE | 9931 LEGACY LANE,FLAGSTAFF, AZ 86004 |
| SCOTT, DAVID | 615 INGLIS DRIVE SE,MARIETTA, GA 30067 |
| SCOTT, KATHRYN | 240 33A OAK PARK DR,DOUGLASTON, NY 11362 |
| SCOTT, KIMBERLEE | 6010 121ST AVE SE,BELLEVUE, WA 98006 |
| SCOTT, KURTIS | 25 DUSSENBURY DR,FLORIDA, NY 10921 |
| SCOTT, RENEE | 3532 DELRAY DR,FORT WAYNE, IN 46815 |
| SCOTT, RENEE M | 3532 DELRAY DR,FORT WAYNE, IN 46815 |
| SCOTT, SUSAN | 14509 NE PLACE,CHANTILLY, VA 20151 |
| SCOTT, WADE M (MASON) | 8613 LANTANA DR,NORTH RICHLAND HILLS, TX 76180 |
| SCOTTDALE BOROUGH | 26 HILL STREET,SCOTTDALE, PA 15683 |
| SCOTTIE REALTY, INC. | P.O. BOX 819,ADAMS, WI 53910 |
| SCOTTISH INSURANCE | 7200 NORTH KINGS HWY.,P O BOX 186,MYRTLE BEACH, SC 29577 |
| SCOTTISH INSURANCE | 7200 N. KING HIGHWAY,P. O. BOX 186,MYRTLE BEACH, SC 29577 |
| SCOTTOLINE, LOUIS J | 333 LANCASTER AVE APT 612,FRAZER, PA 19355 |
| SCOTTS BLUFF COUNTY | 1825 10TH STREET,GERING, NE 69341 |
| SCOTTSDALE INDEMNITY COMPANY | ONE NATIONWIDE PLAZA,COLUMBUS, OH 43215 |
| SCOTTSDALE INS. CO. | 8877 N. GAINEY CTR. DR.,SCOTTSDALE, AZ 85258 |
| SCOTTSDALE INSURANCE CO | P O BOX 4110,SCOTTSDALE, AZ 85261 |
| SCOTTSDALE INSURANCE CO. | 8877 N. GAINEY CENTER DR.,SCOTTSDALE, AZ 85258 |
| SCOTTSDALE INSURANCE COMPANY | 5615 WEST 95TH STREET,OAK LAWN, IL 60455 |
| SCOTTSDALE INSURANCE COMPANY | PO BOX 14770,SCOTTSDALE, AZ 85267 |
| SCOTTSDAY INSURANCE COMPANY | PO BOX 6555,CONCORD, CA 94524 |
| SCOTTSVILLE VILLAGE | TAX COLLECTOR,PO BOX 36,SCOTTSVILLE, NY 14546 |
| SCOTTVILLE CITY | 105 N MAIN ST,SCOTTVILLE, MI 49454 |

| Claim Name | Address Information |
| --- | --- |
| SCOURTOS, THOMAS C | 16 SHORE DR N,COPIAGUE, NY 11726 |
| SCOUT MORTGAGE A DBA OF PREMIER | MORTGAGE, INC.,6909 E GREENWAY PKWY,#100,SCOTTSDALE, AZ 85260 |
| SCRANTON APPRAISAL | RURAL ROUTE 2 BOX 2518,PITTSFIELD, IL 62363 |
| SCRANTON APPRAISAL | 20278 COUNTY HIGHWAY 11,EITTSFIELD, IL 62363 |
| SCRANTON CITY/SCHOOL | COLLECTOR OF TAXES,441 WYOMING AVE.,SCRANTON, PA 18503 |
| SCREVEN COUNTY | SCREVEN CO TAX OFC,PO BOX 86,SYLVANIA, GA 30467 |
| SCRIBA TOWN | TOWN OF SCRIBA,OSWEGO, NY 13126 |
| SCRIBA TOWN | TOWN OF SCRIBA,42 CREAMERY RD.,OSWEGO, NY 13126 |
| SCRIVEN & SCRIVEN INS. DIVISIO | P O BOX 6280,295 BROADWAY,PATERSON, NJ 07509 |
| SCROGGIN APPRAISAL SERVICES | 1124 PECAN BLVD,MCALLEN, TX 78501 |
| SCRUGGS, LAURA C | 9037 ORCHID SHADE DRIVE,EL DORADO HILLS, CA 95762 |
| SCRUGGS, VERONICA | 4385 COYOTE CREST COURT,LAS VEGAS, NV 89147 |
| SCSD | PO BOX 152,SUSANVILLE, CA 96130 |
| SCUDIERI, SANDRA M | 9 BERRYWOOD DRIVE,HUNTINGTON, NY 11743 |
| SCULLY, PATRICIA A | 607 BEAVER FALLS PL,WILMINGTON, DE 19808 |
| SCUMACI, JARRED A | 18 BROMPTON PL,HUNTINGTON STATION, NY 11750 |
| SD APPRAISAL SERVICES | 7710 RIVERSIDE DR,DUBLIN, OH 43016 |
| SD COUNTY REALTY DBA PACIFIC SHORES | FINANCIAL,1020 GRAND AVE.,SAN DIEGO, CA 92109 |
| SD COUNTY REALTY DBA PACIFIC SHORES FI | 1020 GRAND AVE.,SAN DIEGO, CA 92109 |
| SD FUNDING A DBA OF BCAMR APPAREL INC | 1045 E 31ST STREET,BROOKLYN, NY 11210 |
| SD VACA INC | 423 3RD AVENUE,CHULA VISTA, CA 91910 |
| SDG FINANCIAL INC | 9000 W SUNSET BLVD,STE 806,W HOLLYWOOD, CA 90069 |
| SDK REAL ESTATE FUNDING | 851 LINCOLNWAY EAST,PLYMOUTH, IN 46563 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BAN,126 LINCOLNWAY EAST,MISHAWAKA, IN 46544 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BANC MOR,126 LINCOLNWAY EAST,MISHAWAKA, IN 46544 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BANC MOR,236 EDISON,SUITE M,MISHAWAKA, IN 46545 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BAN,236 EDISON,SUITE M,MISHAWAKA, IN 46545 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BANC MOR,908 LINCOLN WAY WEST,OSCEOLA, IN 46561 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BAN,908 LINCOLN WAY WEST,OSCEOLA, IN 46561 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BANC MOR,215 EAST IRELAND RD.,SOUTH BEND, IN 46614 |
| SDK REAL ESTATE FUNDING, LLC D/B/A | ALLIED BAN,215 EAST IRELAND RD.,SOUTH BEND, IN 46614 |
| SDS MORTGAGE CORP | 1227 GRAND AVE,GLENWOOD SPGS, CO 81602 |
| SE DELCO SD-COLLINGDALE BORO | SOUTHEAST DELCO,800 MAC DADE BLVD,COLLINGDALE, PA 19023 |
| SE DELCO SD/DARBY | P.O. BOX 8795,PHILADELPHIA, PA 19101 |
| SE DELCO SD/DARBY TWP | P.O. BOX 8795,PHILADELPHIA, PA 19101 |
| SE DELCO SD/SHARON HILL BORO | 312 GREENWOOD RD,SHARON HILL, PA 19079 |
| SEA BIRD CONDOMINIUM | C/O SHORE INSURANCE,7802 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| SEA BRIGHT BOROUGH | 1167 OCEAN AVE.,SEABRIGHT, NJ 07760 |
| SEA CLIFF VILLAGE | P. O. BOX 340,SEA CLIFF, NY 11579 |
| SEA COAST LENDERS, INC. | 2249-B EL CAMINO REAL,OCEANSIDE, CA 92054 |
| SEA COLONY AGENCY | C/O CRESTAR,P.O. BOX 30420,BETHESDA, MD 20824 |
| SEA COLONY WEST XIII | 16006 BAYBERRY,BETHANY BEACH, CT 19930 |
| SEA GALLERY | 6885 BEACH DR. SW,OCEAN ISLE, NC 28469 |
| SEA GIRT BOROUGH | P.O. BOX 296,SEA GIRT, NJ 08750 |
| SEA INSURANCE AGENCY | 90 MADISON ST. SUITE 106,WORCESTER, MA 01608 |
| SEA ISLAND APPRAISAL CO | PO BOX 776,BEAUFORT, SC 29901 |
| SEA ISLAND MORTGAGE LLC | 1100 QUEENSBOROUGH BLVD,STE 102,MOUNT PLEASANT, SC 29464 |
| SEA ISLE CITY | 4416 LANDIS AVE.,SEA ISLE CITY, NJ 08243 |
| SEA OATS CONDO ASSOC. | GIFFORD REALTY CO.,P. O. BOX 14399,NORFOLD, VA 23518 |

| Claim Name | Address Information |
|------------|---------------------|
| SEA POINT CAPITAL | 17821 E. 17TH STREET SUITE 195,TUSTIN, CA 92780 |
| SEA TERRACE | C/O SMITH CROPPER AGENCY,P.O. BOX 770,WILLARDS, MD 21874 |
| SEA TRAIL GOLF AND CONFERENCE | CENTER,SUNSETBEACH, NC 28468 |
| SEA WATCH | C/O SMITH CROPPER AGENCY,P.O. BOX 770,WILLARDS, MD 21874 |
| SEA WAVE | C/O TOM KENNEDY,2250 LAKE DRIVE,PASADENA, MD 21122 |
| SEA WAY | C/O WATERWAY INSURANCE,P.O. BOX 6646,ANNAPOLIS, MD 21401 |
| SEA WITCH | C/O SMITH CROPPER & DEELEY,INC,P.O. BOX 770,WILLARDS, MD 21874 |
| SEABOARD LENDING GROUP LLC | 4701 N. FEDERAL HWY,POMPANO BEACH, FL 33064 |
| SEABREEZE PUBLICATION, INC. | 1102 W. INDIANTOWN RD #5,JUPITER, FL 33458 |
| SEABREEZE PUBLICATIONS | 1102 W. INDIANTOWN ROAD,JUPITER, FL 33458 |
| SEABREEZE PUBLICATIONS INC | 1102 W INDIAN RD #5,JUPITER, FL 33458 |
| SEABROOK TOWN | P O BOX 476,SEABROOK, NH 03874 |
| SEABROOKE FINANCIAL D/B/A OF SEABROOKE | DEVELOP,2959 S. WINCHESTER BLVD.,#101,CAMPBELL, CA 95008 |
| SEABROOKE FINANCIAL D/B/A OF SEABROOKE | 1152 CADILLAC CT,MILPITAS, CA 950353057 |
| SEABURY COPLAND & ANDERSON | PO BOX 1169,MADERA, CA 93639 |
| SEACO | LUMBER INSURANCE COS,D3769,BOSTON, MA 02241 |
| SEACO INSURANCE CO. | P. O. BOX 9165,FRAMINGHAM, MA 01701 |
| SEACOAST APPRAISAL 5500 AT | 2028 STEVELY AVE,LONG BEACH, CA 90815 |
| SEACOAST APPRAISALS CORP | 13899 BISCAYNE BLVD # 124,N MIAMI BEACH, FL 33181 |
| SEACOAST APPRAISALS LLC | PO BOX 626,KITTERY, ME 03904-0626 |
| SEACOAST BROKERS | PO BOX 402413,ATLANTA, GA 30384 |
| SEACOAST BROKERS LLC | P.O. BOX 7378,HILTON HEAD, SC 29938 |
| SEACOAST BROKERS LLC/FL ACCT | PO BOX 403134,ATLANTA, GA 30384 |
| SEACOAST FINANCIAL INC. | 937 E. MAIN STREET, SUITE 207,SANTA MARIA, CA 93454 |
| SEACOAST FINANCIAL INC. | 809 TABITHA LN,SANTA MARIA, CA 934545515 |
| SEACOAST INSURANCE | 4 PENSACOLA PLACE,P.O. BOX 7048,HILTON HEAD ISLND, SC 29938 |
| SEACOAST INSURANCE ASSOCIATES | 51 ROGERS ROAD,P.O. BOX 389,CENTER BARNSTEAD, NH 03225 |
| SEACOAST MEDIA GROUP | 111 NH AVE,PORTSMOUTH, NH 038012864 |
| SEACOAST MORTGAGE CORPORATION | 267 NEWPORT AVENUE,PAWTUCKET, RI 02861 |
| SEACOAST REALTY INC | 645 PITCAIRN ST,RIVERSIDE, CA 925067572 |
| SEACOAST REALTY INC | 34249 CAMINO CAPISTRANO,STE 204,CAPISTRANO BEACH, CA 92624 |
| SEACOAST SECURITY SHREDDING | P.O. BOX 609,BLUFFTON, SC 29910 |
| SEACORP MORTGAGE & FINANCIAL INC | 1543 C. S. BROADWAY,SANTA MARIA, CA 93454 |
| SEACORP MORTGAGE & FINANCIAL INC | PO BOX 6990,SANTA MARIA, CA 934566990 |
| SEAFIRST CAPITAL LENDING | 100 W. HARRISON, NORTH TOWER,STE 520,SEATTLE, WA 98119 |
| SEAFORD CITY TREASURER | SEAFORD CITY TAX OFFICE,P.O. BOX 1100,SEAFORD, DE 19973 |
| SEAHAWK CLUB C/O SEAHAWK CLUB | GOLF CHALLENGE,WILMINGTON, NC 28403-5913 |
| SEAHORSE PROPERTIES DBA ALL IN 1 LOANS | 110 S. FREEMAN STREET #A,OCEANSIDE, CA 92054 |
| SEAHORSE PROPERTIES DBA ALL IN 1 LOANS | 3720 OCEANIC WAY #209,OCEANSIDE, CA 92056 |
| SEAL BEACH | C/O ATLANTIC INSURANCE,4106 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| SEAL CREST LIMITED | 1498 REISTERTOWN STE 315,BALTIMORE, MD 21208 |
| SEAL MORTGAGE | 5373 WEST ALABAMA,SUITE 250,HOUSTON, TX 77056 |
| SEALE, SMITH, ZUBER & BARNETTE | 8550 UNITED PLAZA BLVD, STE200,BATON ROUGE, LA 70809 |
| SEALE, SMITH, ZUBER & BARNETTE | 8550 UNITED PLAZA BLVD,SUITE # 200,BATON ROUGE, LA 70809 |
| SEAMAN & ASSOCIATES | 3106 CANRY ST.,PASCHGOULA, MS 39567 |
| SEAMAN LEVITT INSURANCE | 470 EAST 3900 SOUTH #202,SALT LAKE CITY, UT 84107 |
| SEAN APPRAISALS | 1650 PUERTO VALLARTA DR,SAN JOSE, CA 95120 |
| SEAN GREEN | 814 W WOODWAY AV,SPOKANE, WA 99218 |
| SEAN TAYLOR | 1728 ORVIETTO DRIVE,ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
|------------|---------------------|
| SEAPORT MARINA HOTEL | 6400 EAST PACIFIC COAST HIGHWY,LONG BEACH, CA 90803 |
| SEARCY, MARY J | 2048 SWENSON COURT,GRAND PRAIRIE, TX 75052 |
| SEARK REALTY & APPRAISAL COMP. | 1415 HIGHWAY 65/82 SOUTH,LAKE VILLAGE, AR 71653 |
| SEARS & ANDERSON FIRE & SAFETY | SERVICES LLC,PALATINE, IL 60067 |
| SEARS, HERBERT L | 5409 JEFFERSON ST.,RICHMOND, VA 23223 |
| SEARSBURG TOWN | PO BOX 157,WILMINGTON, VT 05363 |
| SEARSMONT TOWN | WAYNE HIGHLANDS SCHOOL DIST.,P.O. BOX 56,MONROE, ME 04973 |
| SEARSPORT TOWN | P.O. BOX 499,SEARSPORT, ME 04974 |
| SEASCAPE REALTY SERVICES, INC. | 34071 LU PLAZA,#100,DANA POINT, CA 92629 |
| SEASHORE ENT, INC DBA TRI WEST MORTGAGE. | 4640 ADMIRALTY WAY,SUITE 1200,LAWNDALE, CA 90260 |
| SEASIDE APPRAISALS, INC. | P.O. BOX 7496,SHALLOTTE, NC 28469 |
| SEASIDE CONDOMINIUM | C/O TOOTHER FERRIS INSURANCE,1281 EAST MAIN STREET,STANFORD, CT 06905 |
| SEASIDE HEIGHTS BOROUGH | SEA SIDE HEIGHTS BOROUGH,P.O. BOX 38,SEA SIDE HEIGHTS, NJ 08751 |
| SEASIDE MORTGAGE, LLC | 3145 GULF SHORES PARKWAY,GULF SHORES, AL 36542 |
| SEASIDE PARK BOROUGH | P.O. BOX B,SEASIDE PARK, NJ 08752 |
| SEASONS CONDOMINIUM | C/O HOLDEN & CON INC.,311 N. WASHINGTON STREET,ALEXANDRIA, VA 22314 |
| SEASONS GLEN AT MT. ARLINGTON | C/O EISENBERG & CO., LTD.,8 WOOD HOLLOW ROAD,PARSIPPANY, NJ 07054 |
| SEASTRUNK, KENNETH | 3805 RUNGE CT E,IRVING, TX 75038 |
| SEATON & ASSOC | 3707 W GLENDALE AVE,PHOENIX, AZ 85051 |
| SEATON & ASSOC., INC. | 3707 W GLENDALE AVENUE,PHOENIX, AZ 85051 |
| SEATON APPRAISAL SVCS LLC | 337 W IVANHOE ST,GILBERT, AZ 85233 |
| SEATOWN MORTGAGE, INC. | 11000 LAKE CITY WAY NE,#300,SEATTLE, WA 98125 |
| SEATTLE HOME APPRAISAL | 556 N 169TH ST,SHORELINE, WA 98133 |
| SEATTLE HOME APPRAISAL INC | 556 N 169 ST,SHORELINE, WA 98133 |
| SEATTLE MORTGAGE | 19400-33RD AV W SUITE 300,LYNNWOOD, WA 98036 |
| SEATTLE MORTGAGE A DBA OF SEATTLE | FINANCIAL GROUP,3147 FAIRVIEW AVE E. #100,SEATTLE, WA 98102 |
| SEATTLE MORTGAGE A DBA OF SEATTLE | FINANCIAL GRO,3147 FAIRVIEW AVE E. #100,SEATTLE, WA 98102 |
| SEATTLE MORTGAGE ADVISORS NW, INC | 4727 44TH AVE. SW STE 205,SEATTLE, WA 98116 |
| SEATTLE MORTGAGE COMPANY | 14201 SE PETROVITSKY RD A3-318,RENTON, WA 98058 |
| SEATTLE PREMIER MORTGAGE A DBA OF | PREMIER MORTGAGE,12501 BEL-RED RD.,SUITE 108,BELLEVUE, WA 98005 |
| SEATTLE PREMIER MORTGAGE A DBA OF | PREMIER MORT,12501 BEL-RED RD.,SUITE 108,BELLEVUE, WA 98005 |
| SEATTLE SAVINGS BANK | 6450 SOUTH CENTER BLVD,SUITE 106,SEATTLE, WA 98188 |
| SEAWARD MORTGAGE, INC. | 298 SO. SEAWARD AVENUE,SUITE A,VENTURA, CA 93003 |
| SEAWAY HOME MORTGAGE | 2220 PLAINFIELD PIKE,CRANSTON, RI 02921 |
| SEAWELL-CRAFT INSURANCE | P O BOX 9798,2307 W. CONE BLVD.,GREENSBORO, NC 27408 |
| SEBAGO TOWN | 406 BRIDGETON RD.,SEBAGO, ME 04029 |
| SEBASTIAN CNTY - FT SMITH | P. O. BOX 1358,FT. SMITH, AR 72902 |
| SEBASTIAN NGUYEN | 101 D'ARCY PARKWAY,LATHROP, CA 95330 |
| SEBASTIAN TITLE SERVICES, LLC | 1319 N CENTRAL AVE,SEBASTIAN, FL 32958 |
| SEBEC TOWN | 124 STAGECOACH RD,SEBEC, ME 044813421 |
| SEBEWA TOWNSHIP | 5794 MUSGROVE HWY,SUNFIELD, MI 48890 |
| SEBEWAING TOWNSHIP | PO BOX 687,SEBEWAING, MI 48759 |
| SEBEWAING VILLAGE | 108 WEST MAIN STREET,SEBEWAING, MI 48759 |
| SEBREE CITY | P.O. BOX 245,SEBREE, KY 42455 |
| SEBY INC. | 98-14 QUEENS BLVD.,REGO PARK, NY 11374 |
| SEC - DANIEL M. HAWKE, REGIONAL DIRECTOR | C/O: PHILADELPHIA DISTRICT OFFICE,THE MELLON INDEPENDENCE CENTER,701 MARKET ST,PHILADELPHIA, PA 19106-1532 |
| SEC - DAVID BERGERS, REGIONAL DIRECTOR | C/O: BOSTON DISTRICT OFFICE,73 TREMONT ST, STE 600,BOSTON, MA 02108-3912 |

| Claim Name | Address Information |
|---|---|
| SEC - DAVID NELSON, REGIONAL DIRECTOR | C/O: MIAMI REGIONAL OFFICE,801 BRICKELL AVE STE 1800,MIAMI, FL 33131 |
| SEC - GEORGE CURTIS, REGIONAL DIRECTOR | C/O: CENTRAL REGIONAL OFFICE,1801 CALIFORNIA ST, STE 1500,DENVER, CO 80202-2656 |
| SEC - KENNETH D. ISRAEL, JR., | REGIONAL DIRECTOR,C/O: SALT LAKE DISTRICT OFFICE,15 W SOUTH TEMPLE ST, STE 1800,SALT LAKE CITY, UT 84101 |
| SEC - MARK SCHONFELD, REGIONAL DIRECTOR | C/O: NEW YORK REGIONAL OFFICE,3 WORLD FINANCIAL CENTER, SUITE 400,NEW YORK, NY 10281-1022 |
| SEC - MERRI JO GILLETTE,REGIONAL DIR | C/O: CHICAGO REGIONAL OFFICE,175 W. JACKSON BLVD, STE 900,CHICAGO, IL 60604 |
| SEC - RANDALL R. LEE, REGIONAL DIRECTOR | C/O: LOS ANGELES REGIONAL OFFICE,5670 WILSHIRE BLVD, 11TH FL,LOS ANGELES, CA 90036-3648 |
| SEC - ROSE L. ROMERO, REGIONAL DIRECTOR | C/O: FORT WORTH DISTRICT OFFICE,BURNETT PLAZA, SUITE 1900,801 CHERRY STREET, UNIT 18,FORT WORTH, TX 76102 |
| SEC - VACANT, REGIONAL DIRECTOR | C/O: ATLANTA DISTRICT OFFICE,3475 LENOX RD NE, STE 1000,ATLANTA, GA 30326-1232 |
| SEC HEADQUARTERS | C/O: 100 F STREET, NE,WASHINGTON, DC 20549 |
| SEC-HELANE L. MORRISON,REGIONAL DIR | C/O: SAN FRANCISCO DISTRICT OFFICE,44 MONTGOMERY STREET, SUITE 2600,SAN FRANCISCO, CA 94104 |
| SECAUCUS TOWN | MUNICIPAL GOVT. CENTER,P.O. BOX 1446,SECAUCUS, NJ 07094 |
| SECO MORTGAGE FUNDING, INC. | 3460 MARINER BLVD,SPRING HILL, FL 34609 |
| SECOND ANGEL BANCORP | 10217 FAIR OAKS BLVD,STE D,FAIR OAKS, CA 95628 |
| SECOND ANTIETAM | C/O JOHN MANOUGIA,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| SECOND FEDERAL MORTGAGE A DBA OF FRAN | 94 WINDKIST FARM RD,NORTH ANDOVER, MA 01845 |
| SECOND FEDERAL MORTGAGE A DBA OF FRANK | DEMAIO,94 WINDKIST FARM RD,NORTH ANDOVER, MA 01845 |
| SECOND GENERATION MORTGAGE GROUP | 788 SHREWSBURY AVENUE,SUITE 106,TINTON FALLS, NJ 07724 |
| SECOND NATIONAL | RT 50,SALISBURY, MD 21801 |
| SECOND NATIONAL | FEDERAL SAVINGS,PO BOX 2558,SALISBURY, MD 21802 |
| SECOND NEWBERRY CONDOMINIUM | C/O STATE FARM,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| SECOND OPINION HAWAII | 33 S KING ST # 515,HONOLULU, HI 96813 |
| SECOND RATE FINANCIAL GROUP | 2625 TOWNSGATE RD., STE 300,WESTLAKE VILLAGE, CA 91361 |
| SECOND REVERSIONARY PARTNERSHP | 6 S CALVERT ST,BALTIMORE, MD 21202 |
| SECONDARY MARKETING EXECUTIVE | P.O. BOX 2180,WATERBURY, CT 06722-2180 |
| SECONDAY MARKETING EXECUTIVE | P.O. BOX 2180,WATERBURY, CT 06722-2180 |
| SECORD TOWNSHIP | 1507 SECORD DAM RD,GLADWIN, MI 48624 |
| SECORD TOWNSHIP-SET | 1507 SECORD DAM RD,GLADWIN, MI 48624 |
| SECRETARY OF STATE | NOTARY PUBLIC CLERK,DES MOINES, IA 50309 |
| SECRETARY OF STATE | C/O: THOMAS COWAN, DIV DIR, SEC DIV,THE CAPITOL BUILDING, ROOM 109,200 W. 24TH ST,CHEYENNE, WY 82002-0020 |
| SECRETARY OF STATE | NOTARY,PO BOX 83720,BOISE, ID 83720-0080 |
| SECRETARY OF STATE | C/O: CHARLES MOORE,SECURITIES ADMINISTRATOR, SEC DIV,555 EAST WASHINGTON AVE, SUITE 5200,LAS VEGAS, NV 89101 |
| SECRETARY OF STATE'S OFFICE | C/O:JAMES NELSON, II, ASST SECRETARY,OF STATE, BUSINESS REGULATION,AND ENFORCEMENT DIV, PO BOX 136,JACKSON, MI 39205-0136 |
| SECRETARY OF THE COMMONWEALTH | C/O: WILLIAM FRANCIS GALVIN,SECRETARY OF THE COMMONWEALTH,SEC DIV,ONE ASHBURTON PLACE, 17TH FLOOR,BOSTON, MA 02108 |
| SECURA INSURANCE | PO BOX 3053,MILWAUKEE, WI 53201 |
| SECURA SUPREME | PO BOX 819,APPLETON, WI 54912 |
| SECURE 1 APPRAISALS | 7665 NW 50TH ST,MIAMI, FL 33166 |
| SECURE CAPITAL MORTGAGE INC | 16133 VENTURA BLVD STE 425,ENCINO, CA 91436 |
| SECURE DOCUMENT DESTRUCTION | INC.,PUNTA GORDA, FL 33951 |
| SECURE DOCUMENT DESTRUCTION | PO BOX 511508,PUNTA GORDA, FL 33951 |
| SECURE EQUITY CONSULTANTS INC | 6798 CROSSWINDS DRIVE N F101,ST PETERSBURG, FL 33710 |
| SECURE FINANCIAL CENTER INC | 5030 233RD PLACE NE,ARLINGTON, WA 98223 |

| Claim Name | Address Information |
|---|---|
| SECURE FINANCIAL MORTGAGE | 14160 PALMETTO FRONTAGE RD,#33,HIALEAH, FL 33016 |
| SECURE FINANCIAL SERVICES INC | 2507 N FRAZIER,SUITE 203,CONROE, TX 77303 |
| SECURE FINANCIAL SERVICES INC | 4109 NACO PERRIN,SAN ANTONIO, TX 78217 |
| SECURE FINANCIAL SERVICES INC. | 5802 GARDEN HILLS DRIVE,SUGAR LAND, TX 77479 |
| SECURE FINANCIAL SOLUTIONS LLC | 10632 LITTLE PATUXENT PKEY,COLUMBIA, MD 21044 |
| SECURE LENDING, INC. | 616 SOUT EL CAMINO REAL, #J,SAN CLEMENTE, CA 92672 |
| SECURE MORTGAGE COMPANY A DBA OF S | 2500 WEST LOOP ST,SUITE 250,HOUSTON, TX 76201 |
| SECURE MORTGAGE CORPORATION | 776 WAVERLY STREET,FRAMINGHAM, MA 01702 |
| SECURE MORTGAGE CORPORATION | 25 BIRCH STREET,BLDG B, 2ND FL,MILFORD, MA 01757 |
| SECURE MORTGAGE INC. | 19112 BURNHAM AVE.,LANSING, IL 60438 |
| SECURE MORTGAGE, INC. | 7537 FLAMEWOOD DRIVE,CLARKSVILLE, MD 21029 |
| SECURE MORTGAGE, INC. | 822 SE 46TH LANE,CAPE CORAL, FL 33904 |
| SECURE ON-SITE SHREDDING | PO BOX 357,DUNEDIN, FL 34697-0357 |
| SECURE REAL ESTATE REALTY | ATTN: MARNA HOLBROOK,9065 S. 255 W.,SANDY, UT 84070 |
| SECURE SHRED INC. | 1026 E. LAKEWOOD,SPRINGFIELD, MO 65810 |
| SECURE SHREDDING, INC. | 1616-102 W. CAPE CORAL PKWY,PMB # 227,CAPE CORAL, FL 33914 |
| SECURE SHREDDING, INC. | 1616-102 W. CAPE CORAL PKWY,CAPE CORAL, FL 33914 |
| SECURED AUTO INSURANCE | 1869 WEST FOOTHILL BOULEVARD,UPLAND, CA 91786 |
| SECURED FINANCIAL A DBA OF ALLIN INC | 3322 SWEETWATER SPRINGS BLVD,STE 103,SPRING VALLEY, CA 91977 |
| SECURED FINANCIAL FREEDOM CORP. | 4255 LAKE PARK BLVD STE. 125,SALT LAKE CITY, UT 84120 |
| SECURED HOME LOANS | 3355 SPRING MOUNTAIN RD  # 263,LAS VEGAS, NV 89102 |
| SECURED LENDING REALTY INC | 8950 W. OLYMPIC BLVD STE 439,BEVERLY HILLS, CA 90212 |
| SECURED REALTY & MORTGAGE | 977 CRANE AVE,FOSTER CITY, CA 94404 |
| SECURED SHREDDING SERVICES | 3113 LAUREN HILL DR,FINKSBURG, MD 21048 |
| SECURIAN FINANCIAL NETWORK INC | 400 ROBERT STREET NORTH,ST PAUL, MN 55101 |
| SECURITAS SECURITY SERV USA | 12672 COLLECTIONS CENTER DR.,CHICAGO, IL 60693 |
| SECURITAS SECURITY SERVICES USA | ATTN BRIAN DE GUTIS, CREDIT MANAGER,2 CAMPUS DR,PARSIPPANY, NJ 07950 |
| SECURITIES ADMINISTRATION BRANCH | C/O: DONNE W. SMITH JR, CHAIR AND CEO,85 CHARLOTTE STREET, SUITE 300,ST JOHN, NB E2L 2J2 CANADA |
| SECURITIES ADMINISTRATOR | WELLS FARGO BANK, N.A.,P.O. BOX 98,COLUMBIA, MD 21046 |
| SECURITIES COMMISSION | C/O: H. LESLIE O'BRIEN, CHAIRMAN,PO BOX 458,HALIFAX, NS B3J 2P8 CANADA |
| SECURITIES COMMISSION | C/O: SUSAN WOLBURGH JENAH, CHAIR,20 QUEEN ST WEST, STE 1903,PO BOX 55,TORONTO, ON M5H 3S8 CANADA |
| SECURITIES COMMISSION | C/O: DONALD G. MURRAY, CHAIRMAN,500-400 ST. MARY AVENUE,WINNIPEG, MB R3C 4K5 CANADA |
| SECURITIES COMMISSION | C/O: DAVE WILD, CHAIRPERSON AND,SUPERINTENDENT OF PERSIONS,1919 SASKATCHEWAN DR, 6TH FL, STE 601,REGINA, SK S4P 4H2 CANADA |
| SECURITIES COMMISSION | C/O: WILLIAM (BILL) S. RICE, Q.C., CHAIR,4TH FLOOR, 300-5TH AVE SW,CALGARY, AB T2P 3C4 CANADA |
| SECURITIES COMMISSION | C/O: DOUGLAS M. HYNDMAN, CHAIR,701 WEST GEORGIA STREET,P.O. BOX 10142, PACIFIC CENTRE,VANCOUVER, BC V7Y 1L2 CANADA |
| SECURITIES COMMISSION | C/O: A. RICHARD GERBER, CHAIRMAN,EASTGATE OFFICE BUILDING, 2ND FLOOR,1010 NORTH SEVENTH STREET,HARRISBURG, PA 17102-1410 |
| SECURITIES COMMISSION | C/O: PHILADELPHIA OFFICE,1400 SPRING GARDEN STREET, SUITE 1100,PHILADELPHIA, PA 19130-4088 |
| SECURITIES COMMISSION | C/O: PITTSBURGH OFFICE:,300 LIBERTY AVENUE,806 STATE OFFICE BUILDING,PITTSBURGH, PA 15222-1210 |
| SECURITIES COMMISSION | C/O: JOSEPH P. BORG, ESQ., DIRECTOR,770 WASHINGTON AVE, STE 570,MONTGOMERY, AL 36130-4700 |
| SECURITIES COMMISSION | C/O: KAREN TYLER, COMMISSIONER,STATE CAPITOL, 5TH FLOOR,600 EAST BOULEVARD AVENUE,BISMARCK, ND 58505-0510 |

| Claim Name | Address Information |
|---|---|
| SECURITIES COMMISSION | C/O:HARRY C. STANSBURY,DEPUTY SECURITIES COMMISSIONER,OFF OF FINANCIAL INST, PO BOX 94095,BATON ROUGE, LA 70804-9095 |
| SECURITIES DEPARTMENT | C/O: MICHAEL JOHNSON, COMMISSIONER,HERITAGE WEST BLDG, ROOM 300,201 EAST MARKHAM STREET,LITTLE ROCK, AR 72201-1692 |
| SECURITIES REGISTRY | C/O: TONY WONG, REGISTRAR OF SECURITIES,DEPARTMENT OF JUSTICE,P.O. BOX 1320,YELLOWKNIFE, NT X1A 2L9 CANADA |
| SECURITY ATLANTIC | 619 AMBOY AVE,EDISON, NJ 08837 |
| SECURITY BANC MORTGAGE | 8787 E PINNACLE PEAK RD,STE 209,SCOTTSDALE, AZ 85255 |
| SECURITY BANK, DBA SECURITY BANK | MORTGAGE,1801 CENTRAL AVENUE. STE C,HOT SPRINGS, AR 71901 |
| SECURITY CONNECTIONS, INC | 1935 INTERNATIONAL WAY,IDAHO FALLS, ID 83402 |
| SECURITY CONNECTIONS, INC | PO BOX 52006,IDAHO FALLS, ID 83405 |
| SECURITY CONNECTIONS, INC. | 1935 INTERNATIONAL WAY,ATTN: TERRILL NIELSON,IDAHO FALLS, ID 83402 |
| SECURITY FINANCIAL CORPORATION | 207 E. HOLLY AVENUE,#210,STERLING, VA 20164 |
| SECURITY FINANCIAL LENDING, INC. | 3773 CHERRY CREEK DRIVE NORTH,SUITE 575,DENVER, CO 80209 |
| SECURITY FINANCING A DBA OF MKH | INVESTMENTS,320 W. 500 S # 130,BOUNTIFUL, UT 84010 |
| SECURITY FIRST FINANCIAL A DBA OF | ALWARIS CAPITAL,6210 STONERIDGE MALL RD,SUITE 340,PLEASANTON, CA 94588 |
| SECURITY FIRST FINANCIAL A DBA OF S | 28631 S. WETSRN AVE, SUITE 102,RANCHO PALOS VERDES, CA 90275 |
| SECURITY FIRST INS GROUP | 255 BANK STREET,WATERBURY, NJ 06702 |
| SECURITY FIRST INSURANCE | 112 WEST MITCHELL HAMOCK RD,OVIEDO, FL 32765 |
| SECURITY FIRST INSURANCE | PO BOX 45-9025,SUNRISE, FL 33345 |
| SECURITY FIRST MORTGAGE | 28001 CHAGRIN BLVD,WOODMERE, OH 44122 |
| SECURITY FIRST MORTGAGE A DBA OF SE | 320 EAST FAIRHAVEN,BURLINGTON, WA 98233 |
| SECURITY FIRST MORTGAGE INC | 320 WEST CENTER STREET,POCATELLO, ID 83204 |
| SECURITY FIRST MORTGAGE INC | 4900 N ROSEPOINT,STE B,BOISE, ID 83703 |
| SECURITY FIRST MORTGAGE OF NEVADA LLC | 16520 WEDGE PKWY,BLDG B,  STE 300,RENO, NV 89511 |
| SECURITY FORCE INC. | P O BOX 195,ROLESVILLE, NC 27571 |
| SECURITY FUNDING HOME LOANS INC | 483 S. RIVERSHORE LANE,SUITE 101,EAGLE, ID 83616 |
| SECURITY FUNDING HOME LOANS INC | 1911 N. WHITLEY,FRUITLAND, ID 83619 |
| SECURITY HOME MORTGAGE | 910 SOUTH GEORGE STREET,YORK, PA 17403 |
| SECURITY HOME MORTGAGE INC | 576 SOUTH STATE STREET,OREM, UT 84058 |
| SECURITY HOME MORTGAGE LTD | 825 EAST GATE BLVD., SUITE 306,GARDEN CITY, NY 11530 |
| SECURITY INS. CO. OF HARTFORD | FLOOD INS. PROCESSING CENTER,P.O. BOX 79742,BALTIMORE, MD 21279 |
| SECURITY INS. CO. OF HARTFORD | P O BOX 118090,CHARLESTON, SC 29423 |
| SECURITY INSURANCE | PO BOX 118090,CHARLESTON, SC 29423 |
| SECURITY INSURANCE AGENCY | 333 WEST FREEMASON ST. STE 100,NORFOLK, VA 23510 |
| SECURITY INSURANCE, INC. | 50 VANTAGE WAY, SUITE 100,PO BOX 120099,NASHVILLE, TN 37212 |
| SECURITY INSURORS | P. O. BOX 16143,GREENSBORO, NC 27313 |
| SECURITY MANAGEMENT CORP | 1308 CONTINENTAL DR. STE B,ABINGDON, MD 21009 |
| SECURITY MORTGAGE | 42000 SIX MILE RD,SUITE 100,NORTHVILLE, MI 48167 |
| SECURITY MORTGAGE | 199 N MAIN ST STE 201,PLYMOUTH, MI 481701271 |
| SECURITY MORTGAGE | 30600 NORTHWESTERN HIGHWAY,FARMINGTON HILLS, MI 48334 |
| SECURITY MORTGAGE CORP | 9901 LANGS RD,BALTIMORE, MD 21220 |
| SECURITY MORTGAGE CORP | 17235 N 75TH AVENUE,STE F-100,GLENDALE, AZ 85308 |
| SECURITY MORTGAGE CORP A DBA OF BARRON & | ASSOCIATE,2828 KRAFT AVE SE,SUITE 202,GRAND RAPIDS, MI 49512 |
| SECURITY MORTGAGE CORP A DBA OF BARRON & | ASSOCI,2828 KRAFT AVE SE,SUITE 202,GRAND RAPIDS, MI 49512 |
| SECURITY MORTGAGE CORPORATION | 36637 GRATIOT AV,CLINTON TWP, MI 48035 |
| SECURITY MORTGAGE CORPORATION | 9123 WOODRIDGE CT,DAVISON, MI 48423 |
| SECURITY MORTGAGE CORPORATION | 3724 N. 3RD ST,SECOND FLOOR,PHOENIX, AZ 85012 |

| Claim Name | Address Information |
|---|---|
| SECURITY MORTGAGE CORPORATION | 4505 EL CHANDLER BLVD. #1354,PHOENIX, AZ 85048 |
| SECURITY MORTGAGE CORPORATION | 7025 E. GREENWAY PARKWAY,SUITE,SCOTTSDALE, AZ 85254 |
| SECURITY MORTGAGE GROUP INC | 6499 POWERLINE RD #101,FT LAUDERDALE, FL 33309 |
| SECURITY MORTGAGE INC | 283 B DORCHESTER MANOR BLVD,N CHARLESTON, SC 29420 |
| SECURITY MORTGAGE INC | 140 E BROADWALK DR.,SUITE P,FORT COLLINS, CO 80525 |
| SECURITY MORTGAGE LENDING | 2133 NE BROADWAY SUITE 200,PORTLAND, OR 97232 |
| SECURITY MUTUAL INS. | P. O. BOX 4620,ITHACA, NY 14852 |
| SECURITY NATIONAL INSURANCE | P.O. BOX 665028,DALLAS, TX 75265 |
| SECURITY ON/OFFSITE SHREDDING | P.O. BOX 2195,STAFFORD, VA 22555 |
| SECURITY ONE MORTGAGE CORP | 1051 WINDERLEY PLACE,#206,MAITLAND, FL 32751 |
| SECURITY ONE MORTGAGE CORP | 1051 WINDERLEY PL STE 100,MAITLAND, FL 327517223 |
| SECURITY PACIFIC FUNDING GROUP INC | 1555 RIVIERA AVE,STE B,WALNUT CREEK, CA 94596 |
| SECURITY PACIFIC MORTGAGE | 1975 112TH AVE NE #202,BELLEVUE, WA 98004 |
| SECURITY PACIFIC NATIONAL LENDING INC | 9045 HAVEN AVE #108,RANCHO CUCAMONGA, CA 91730 |
| SECURITY PLUS MORTGAGE CO. A DBA OF | JEFFERSON MORT,PO DRAWER 3276,KILL DEVIL HILLS, NC 27948 |
| SECURITY PLUS MORTGAGE CO. A DBA OF | JEFFERSON M,PO DRAWER 3276,KILL DEVIL HILLS, NC 27948 |
| SECURITY SHRED | PO BOX 11732,FORT WAYNE, IN 46860 |
| SECURITY SHREDDING SERVICE,INC | P.O. BOX 2781,LITTLE ROCK, AR 72203 |
| SECURITY STATE BANK & TRUST | 201 WEST MAIN STREET,FREDERICKSBURG, TX 78624 |
| SECURITY TITLE  ---- | 22601 N 19TH AVE STE 201,PHOENIX, AZ 85027 |
| SECURITY TITLE GUARANTY | 150 MORNING SUN DRIVE#100,WOODLAND PARK, CO 80863 |
| SECURITY TITLE GURANTY CO | 1277 KELLY JOHNSON BLVD #110,COLORADO SPRINGS, CO 80920 |
| SECURITY TRUST CO NA | PO BOX 995,BALTIMORE, MD 21203 |
| SECURITY TRUST CO. | P. O. BOX 995,BALTIMORE, MD 21297 |
| SECURITY TRUST MORTGAGE, INC. | 7475 SW HERMOSO WAY,TIGARD, OR 97223 |
| SECURITY UNDERWRITERS | 6380 SHALLOWFORD ROAD,P O BOX 369,LEWISVILLE, NC 27023 |
| SECURITY WEST FINANCIAL, INC. | 6630 SIERRA COLLEGE BLVD,SUITE 100,ROCKLIN, CA 95677 |
| SECURITYBANC MORTGAGE A DBA OF SECU | 1440 EAST MISSOURI AVENUE SUIT,PHOENIX, AZ 85014 |
| SECURITYBANC MORTGAGE A DBA OF SECU | 8787 E PINNACLE PEAK RD STE 209,SCOTTSDALE, AZ 852553557 |
| SEDGLEY, CURT | 3517 129TH STREET,URBANDALE, IA 50323 |
| SEDGWICK COUNTY | PO BOX 2909,WICHITA, KS 67201 |
| SEDGWICK COUNTY REGISTER | OF DEEDS,WICHITA, KS 67203 |
| SEDOTTO, BONNIE | 116 KETRIDGE ST,WEST BABYLON, NY 11704 |
| SEEKONK TOWN | P.O. BOX 504,MEDFORD, MA 02155 |
| SEEKRATE.COM LLC | 118 E MAIN STREET,MOLALLA, OR 97038 |
| SEELEY, CHRISTINA | 107 MIDDLE ISLAND BL,MIDDLE ISLAND, NY 11953 |
| SEELIGER, BRENDA S | 11840 E WAGON TRAIL,TUCSON, AZ 85749 |
| SEELY INSURANCE | PO BOX 140 TAHOE CITY,TAHOE CITY, CA 96145 |
| SEERY, MARGARET M | 23 JAGGER CT,MELVILLE, NY 11747 |
| SEGALL, ERIC | 300 EDWARDS ST APT 4AW,ROSLYN HEIGHTS, NY 11577 |
| SEGAN, MASON & MASON, P.C. | 7010 LITTLE RIVER TURNPIKE,#270,ANNANDALE, VA 22003 |
| SEGAN, MASON & MASON, P.C. | 7010 LITTLE RIVER TURNPIKE,STE 270,ANNANDALE, VA 22003 |
| SEGER LAND CORPORATION | 1071 JAMESTOWN BLVD,WATKINSVILLE, GA 30677 |
| SEGOVIA, JUAN | 1017 SW 2ND ST,GRAND PRAIRIE, TX 75051 |
| SEGUIN CITY | 210 E. GONZALES,SEGUIN, TX 78156 |
| SEGWAY FINANCIAL INC | 16500 BAKE PARKWAY,IRVINE, CA 92618 |
| SEHOME APPRAISAL SERVICES | PO BOX 5352,BELLINGHAM, WA 98227 |
| SEI REAL ESTATE | 9969 SR 56,AURORA, IN 47001 |
| SEI- SOUTH EASTERN INDIANA REAL ESTATE | 9969 SR 56,HUFF .,AURORA, IN 47001 |

| Claim Name | Address Information |
|---|---|
| SEIBELS BRUCE & CO. | P. O. BOX 1,COLUMBIA, SC 29202 |
| SEIBELS BRUCE INSURANCE | AGENCY,P.O. BOX 1,COLUMBIA, SC 29202 |
| SEIBERT, STEPHANIE | 98 BISHOP RD,WEST BABYLON, NY 11704 |
| SEIBT INSURANCE AGENCY | 14322 SOUTH JEFFERSON AVENUE,ORLAND PARK, IL 60462 |
| SEIDEL INSURANCE CORP. | 120 E. MARKET STREET,SALISBURY, MD 21801 |
| SEIDL APPRAISAL SERVICES | 106 GROH LANE,ANNAPOLIS, MD 21403 |
| SEIDL, GERALD | 242 SOUTHERN BLVD,NESCONSET, NY 11767 |
| SEIFRIT KALINOWSKI, NANCE L | 109 B WOODLAND DRIVE,BEL AIR, MD 21014 |
| SEILER, CHRISTINE | 1361 MAYFAIR LN.,GRAYSLAKE, IL 60030 |
| SEIMER, LEE | 12887 WILLIAMS ROAD,GENOA, IL 60135 |
| SEITZ AGENCY, INC. | 25 W. HIGH ST.,LAWRENCEBURG, IN 47025 |
| SEITZ INSURANCE AGENCY | 34 N. COURT STREET,WESTMINSTER, MD 21157 |
| SEJDINAJ, MARILUZ | 1885 EAST SMOKE TREE ROAD,GILBERT, AZ 85296 |
| SEKERAK REALTY | 1050 E COLUMBUS AVE,CORRY, PA 16407 |
| SELBYVILLE TOWN TAX COLLECTOR | SELBYVILLE  TAX OFC,PO BOX 106,SELBYVILLE, DE 19975 |
| SELCO | POB 15665,WORCESTER, MA 01615-0665 |
| SELECT APPRAISAL SERVICES | P.O. BOX 224,PALM CITY, FL 34991 |
| SELECT APPRAISALS | PO BOX 6005,ANDERSON, SC 29623 |
| SELECT BUSINESS SYSTEMS | 550 W. LOCUST AVE,FRESNO, CA 93650 |
| SELECT CERTIFIED II LLC | PO BOX 7,OSAGE BEACH, MO 65065 |
| SELECT INSURANCE GROUP | 430 WILLIAM HILTON PKWY,HILTON HEAD, SC 29926 |
| SELECT LLOYDS | P O BOX 969,CLEBURNE, TX 76033 |
| SELECT MORTGAGE | 233 GOODING ST N. # E,TWIN FALLS, ID 83301 |
| SELECT MORTGAGE | 2207 PLAZA DR SUITE #200,ROCKLIN, CA 95675 |
| SELECT MORTGAGE CORP. | 8461 LAKE WORTH ROAD,SUITE 131,WELLINGTON, FL 33467 |
| SELECT MORTGAGE INC | 3131 N COUNTRY CLUB ROAD,STE 107,TUCSON, AZ 85716 |
| SELECT MORTGAGE LP A DBA OF CHASE | MANHATTAN,2149 NE BROADWAY,PORTLAND, OR 97232 |
| SELECT MORTGAGE SERVICES INC | 2265 LEE RD,# 219,WINTER PARK, FL 32789 |
| SELECT ONE MORTGAGE, INC | 1254 HOSFORD ST.,HUDSON, WI 54016 |
| SELECT PEST CONTROL | 7103 TURFWAY ROAD,FLORENCE, KY 41042 |
| SELECT TELECOM INC | 115 WALL ST,VALHALLA, NY 10595 |
| SELECT TITLE AGENCY, LLC | 959 W ST CLAIR AVE,CLEVELAND, OH 44113 |
| SELECT WATER SERVICES, INC. | 5540 ATLANTIC SPRINGS RD.,RALEIGH, NC 27616 |
| SELECTION REALITY INC DBA TRANSPACIFIC | FINANCE CO.,1900 MC CARTHY BLVD, SUITE 106,MILPITAS, CA 95035 |
| SELECTION REALITY INC DBA TRANSPACIFIC | 1900 MC CARTHY BLVD, SUITE 106,MILPITAS, CA 95035 |
| SELECTIVE FINANCIAL MORTGAGE COPR | 12179 NW 72ND STREET,PARKLAND, FL 33076 |
| SELECTIVE HOMES | ATTN: BERTHA PYNE,501 A SOUTHEAST GREENVILLE BOULEVARD,GREENVILLE, NC 27858 |
| SELECTIVE INS | 40 WANTAGE AVE,BRANCHVILLE, NJ 07890 |
| SELECTIVE INS. CO. OFNY | MILNE SCALI & CO.,1750 E. GLENDLE AVE.,PHOENIX, AZ 85020 |
| SELECTIVE INSURANCE | 40 WANTAGE AVENUE,BRANCHVILLE, NJ 07890 |
| SELECTIVE INSURANCE | BOX 371468,PITTSBURGH, PA 15250 |
| SELECTIVE INSURANCE | PO BOX 371468,PITTSBURGH, PA 15250 |
| SELECTIVE INSURANCE COMPANY | OF AMERICA,40 WANTAGE AVENUE,BRANCHVILLE, NJ 07890 |
| SELECTIVE INSURANCE COMPANY | FLOOD INSURANCE PROCESSING CTR,P.O. BOX 75107,BALTIMORE, MD 21275 |
| SELECTIVE INSURANCE FLOOD | PO BOX 382014,PITTSBURGH, PA 15251 |
| SELECTIVE INSURANCE OF SOUTH | CAROLINA,3420 TORINGDON WAY, #300,CHARLOTTE, NC 28277 |
| SELECTIVE MORTGAGE SERVICES, LLC | 161 STOCKTON RD,BRYN MAWR, PA 19010 |
| SELECTIVE OF THE SOUTHEAST | 106 NORTH HARRISON STREET,EASTON, MD 21601 |
| SELECTIVE PROPERTIES | 21195 ESCONDIDO WAY,BOCA RATON, FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| SELECTIVE RATE MORTGAGE SERVICES LLC | 50 TICE BLVD,WOODCLIFF LAKE, NJ 07677 |
| SELF, KRISTY | 307 W ALLWRIGHT ST,GLADEWATER, TX 75647 |
| SELINA TRANBARGER | 5926 SOUTH STAPLES, SUITE C-1,CORPUS CHRISTI, TX 78413 |
| SELINGSGROVE SD/SELINGSGROVE | P.O. BOX 455,SELINSGROVE, PA 17870 |
| SELINSGROVE AREA SD / PENN TWP | P.O. BOX 216,SELINSGROVE, PA 17870 |
| SELINSGROVE AREA SD / SHAMOKIN | PO BOX 253,SHAMOKIN DAM, PA 17876 |
| SELINSGROVE BORO | 499 N HIGH ST,SELINSGROVE, PA 17870 |
| SELINSGROVE BORO SCHOOL DIST. | P.O. BOX 455,SELINSGROVE, PA 17870 |
| SELINSGROVE SD/MONROE TWP | TAX COLLECTOR,1054 PENNS DRIVE,SELINSGROVE, PA 17870 |
| SELLERS FINANCIAL GROUP, INC. | 2323 21ST AVE SOUTH,SUITE 500,NASHVILLE, TN 37212 |
| SELLERS, LINDA J | 11741 RAPALLO DR,ALTA LOMA, CA 91701 |
| SELLERS, LINDA J. | 11741 RAPALLO DR,RANCHO CUCAMONGA, CA 91701 |
| SELLERSVILLE BOROUGH | P.O. BOX 435,SELLERSVILLE, PA 18960 |
| SELLING POWER | PO BOX 5467,FREDERICKSBURG, VA 22403-9904 |
| SELLINSGROVE SD/MONROE TWP. | TAX COLLECTOR,1054 PENNS DRIVE,SELINSGROVE, PA 17870 |
| SELLQUEST FINANCIAL, LLC,  DBA BLUE BEAR | 2454 SE BURNSIDE RD,GRESHAM, OR 970801247 |
| SELMA TOWN/TAX COLLECTOR | 100 N RAIFORD,SELMA, NC 27576 |
| SELMA TWP          165 | 3474 SOUTH 29TH ROAD,CADILLAC, MI 49601 |
| SELMER CITY | 144 NORTH SECOND ST,SELMER, TN 38375 |
| SELPROS | 10892 JILLIAN RD,ORLANDO PARK, IL 60467 |
| SELWIN, IRA | 153 LAUREL LN,WANTAGH, NY 11793 |
| SELZER COMPANY | 975 EASTON ROAD 100,WARRINGTON, PA 18976 |
| SEMACRITA LLC | 360 E. 4500 S STE 3,SALT LAKE CITY, UT 84107 |
| SEMAN, KAREN L | 12427 POTOMAC VIEW DR.,NEWBURG, MD 20664 |
| SEMCO ENERGY GAS COMPANY | PO BOX 79001,DETROIT, MI 48279 |
| SEMCO ENERGY GAS COMPANY | P O BOX 79001,DETROIT, MI 48279-1722 |
| SEMERARO APPRAISALS | 6421 STEEPLE CHASE LANE,MANASSAS, VA 20111 |
| SEMIDAY & SEMIDAY MORTGAGE GROUP LL | 1600 SPRING HILL RD,#101,ALEXANDRIA, VA 22314 |
| SEMIDAY & SEMIDAY MORTGAGE GROUP LLC | 1600 SPRING HILL RD,# 101,ALEXANDRIA, VA 22314 |
| SEMINARIO, ROBERT | 89 METROPOLITAN OVAL APT TH,BRONX, NY 10462 |
| SEMINARY WALK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| SEMINOLE BOOSTERS | FSU-C/O SEMINOLE BOOSTERS,TALLAHASSEE, FL 32302 |
| SEMINOLE COUNTY | PO BOX 630,SANFORD, FL 32772 |
| SEMINOLE COUNTY | SEMINOLE CO TAX OFC,200 S KNOX AVE,DONALDSONVILLE, GA 39845 |
| SEMINOLE COUNTY | SEMINOLE CO TAX OFC,BOX 1340,WEWOKA, OK 74884 |
| SEMINOLE FUNDING | PO BOX 111726,NAPLES, FL 341080129 |
| SEMINOLE FUNDING | 1660 TRADE CENTER WAY,SUITE 2,NAPLES, FL 34109 |
| SEMINOLE FUNDING, INC. | 184 S. CENTRAL AVE,OVIEDO, FL 32765 |
| SEMINOLE FUNDING, INC. | 7985 113TH ST,SUITE 114,SEMINOLE, FL 33772 |
| SEMINOLE MONEYTREE, INC. | 2882 W. LAKE MARY BLVD.,LAKE MARY, FL 32746 |
| SEMO APPRAISAL SERVICE LLC | 3896 HIGHWAY W,POPLAR BLUFF, MO 63901 |
| SEMONE, KATHY W | 616 SOUTHMONT RD.,CATONSVILLE, MD 21228 |
| SEMPER FINANCIAL MORTGAGE CORP | 1 RICHMOND SQUARE,STE 117K,PROVIDENCE, RI 02906 |
| SEMPRONIUS TOWN | TOWN OF SEMPRONIUS,2452 HATHAWAY RD,MORAVIA, NY 13118 |
| SENATE PLAZA C/O KEENAN | PROPERTY MANAGEMENT,P. O. BOX 11610,COLUMBIA, SC 29211 |
| SENATOR MORTGAGE | 1601 CONCORD PK STE 42-B,WILMINGTON, DE 19803 |
| SENECA COUNTY | 109 S. WASHINGTON STREET,SUITE 2105,TIFFIN, OH 44883 |
| SENECA FALLS - SENECA FALLS | P.O. BOX 268,SENECA FALLS, NY 13148 |

| Claim Name | Address Information |
|------------|---------------------|
| SENECA FALLS TOWN | 10 FALL ST,SENECA FALLS, NY 13148 |
| SENECA FALLS VILLAGE | P.O. BOX 108,SENECA FALLS, NY 13148 |
| SENECA GARDENS CITY | 2544 SENECA DR,LOUISVILLE, KY 40205 |
| SENECA PARK | C/O STATE FARM INSURANCE,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| SENECA TOWN | P.O.BOX 43,TILLEDA, WI 54978 |
| SENECA TWP          091 | 11220 ELLIOTT HWY,SAND CREEK, MI 49279 |
| SENECA VALLEY SD / FORWARD TOW | 124 GLENNWOOD AVENUE,EVANS CITY, PA 16033 |
| SENECA VALLEY SD / HARMONY BOR | PO BOX 1,HARMONY, PA 16037 |
| SENECA VALLEY SD / LANCASTER T | 140 WHITESTOWN ROAD,HARMONY, PA 16037 |
| SENECA VALLEY SD / ZELIENOPLE | 3 MADISON DRIVE,ZELIENOPLE, PA 16063 |
| SENECA VALLEY SD/CRANBERRY TWP | 2525 ROCHESTER RD,SUITE 402,CRANBERRY, PA 16066 |
| SENECA VALLEY SD/JACKSON | JACKSON TOWNSHIP,123 RAMSEY ROAD,EVANS CITY, PA 16033 |
| SENECA VALLEY SD/SEVEN FIELDS | 109 FOREST DR,SEVEN FIELDS, PA 16046 |
| SENEY TWP          153 | PO BOX 55,SENEY, MI 49883 |
| SENN DUNN AGY | 3625 N. ELM ST,P.O. BOX 9375,GREENSBORO, NC 27429 |
| SENN, DUNN, MARSH & ROLAND | P.O. BOX 9375,GREENSBORO, NC 27429 |
| SENN,DUNN,MARSH,& ROLAND | INSURORS,POB 9375/1846 BANKING ST,GREENSBORO, NC 27429 |
| SENNETT TOWN | 6931 CHERRY STREET ROAD,AUBURN, NY 13021 |
| SENSATIONAL HOME STORE, DBA EXECUTIVE | FUNDING GROU,1201 E. VALLEY PARKWAY #200,ESCONDIDO, CA 92027 |
| SENSATIONAL HOME STORE, DBA EXECUTIVE | FUNDING,1201 E. VALLEY PARKWAY #200,ESCONDIDO, CA 92027 |
| SENSENIG, CECILIA V | 74 JAMESLEE DRIVE,CHAMBERSBURG, PA 17201 |
| SENSIBLE LENDING A DBA OF CLINTON | ENTERPRISES IN,2600 72ND STREET,STE N,URBANDALE, IA 50322 |
| SENSIBLE LENDING A DBA OF CLINTON | ENTERPRISES INC,2600 72ND STREET,STE N,URBANDALE, IA 50322 |
| SENSKE FINANCIAL CORP. | 6621 B PACIFIC COAST HIGHWAY,#140,LONG BEACH, CA 90803 |
| SENTINEL HOME MORTGAGE | 11917 OAK KNOLL DR.,SUITE C,AUSTIN, TX 78720 |
| SENTINEL HOME MORTGAGE LLP | 2200 BALTIMORE BLVD,FINKSBURG, MD 21048 |
| SENTINEL INSURANCE | 4040 VINCENNES CIRCLE,INDIANAPOLIS, IN 46268 |
| SENTINEL INSURANCE AGENCY | 1118 BRADFIELD ROAD,P O BOX 1247,ROSLYN, PA 19001 |
| SENTINEL INSURANCE COMPANY | 790 LEE STREET,DES PLAINES, IL 60016 |
| SENTINEL MORTGAGE | 92 W. 5TH ST., SUITE B,FREMONT, NE 68025 |
| SENTINEL MORTGAGE | 201 NE PARK PLAZA DRIVE,STE 130,VANCOUVER, WA 98684 |
| SENTIR APPRAISAL SERVICES | 1950 E GREYHOUND PASS #18, 332,CARMEL, IL 46033 |
| SENTRY INSURANCE | 1400 SPRING STREET, ROOM 207,SILVER SPRING, MD 20710 |
| SENTRY INSURANCE | 1800 NORTH POINT DRIVE,STEVENS POINT, WI 54481 |
| SENTRY INSURANCE COMPANY | 130 OLD WESTPORT ROAD,DARTMOUTH, MA 02747 |
| SENTRY MORTGAGE ADVISORS INC. | 9 CORAL ST.,WORCESTER, MA 01604 |
| SENTRY MUTUAL | PO BOX 8017,STEVENS POINT, WI 54481 |
| SENTURY LENDING A DBA OF EVERGREEN | PACIFIC SERVICE,19226 66TH AVE,L-109,RENTON, WA 98055 |
| SENTURY LENDING A DBA OF EVERGREEN | PACIFIC SER,19226 66TH AVE,L-109,RENTON, WA 98055 |
| SENVOY | PO BOX 14607,PORTLAND, OR 97293 |
| SEOREA LLC | 202 S LOCUST ST,MC ARTHUR, OH 45651 |
| SEOYLEMEZIAN, ALICE | 3 REX CT.,MINEOLA, NY 11501 |
| SEOYLEMEZIAN, SUSAN L | 332 COVERT AVE.,NEW HYDE PARK, NY 11040 |
| SEPULVADO, DONDRA | 9412 ROYALTON DRIVE,SHREVEPORT, LA 71118 |
| SEPULVEDA, ALICIA | 3716 CALIFORNIA AVE.,LONG BEACH, CA 90807 |
| SEPULVEDA, JOSEPHINE (JOSIE) | 1002 NOTRE DAME DR,MATTESON, IL 60443 |
| SEQUATCHIE COUNTY | P.O. BOX 715,DUNLAP, TN 37327 |
| SEQUOIA FINANCIAL, INC. | 177 BOVET ROAD,STE. 600,SAN MATEO, CA 94402 |
| SEQUOIA GROVE LENDING GROUP INC | 2331 HONOLULU AVENUE,STE F-1,MONTROSE, CA 91020 |

| Claim Name | Address Information |
|---|---|
| SEQUOIA INS. CO. | P O BOX 1510,MONTEREY, CA 93942 |
| SEQUOIA INVESTMENTS XIV LLC | C/O SECURITY NATL PROPERTIES,P O BOX 90467,CHICAGO, IL 60696-0467 |
| SEQUOIA INVESTMENTS XIV LLC | C/O SECURITY NATL PROPERTIES,CHICAGO, IL 60696-0467 |
| SEQUOIA NATIONAL BANK | OPERATION CENTER,11961 TECH ROAD,SILVER SPRING, MD 20904 |
| SEQUOYAH CONDOMINIUM | C/O CARDINAL MANAGEMENT GROUP,5900 PRINCE JAMES DRIVE,SPRINGFIELD, VA 22152 |
| SEQUOYAH COUNTY | P.O. BOX 747,SALLISAW, OK 74955 |
| SER PROPERTY VALUATION SVCS | 504 WILLOW AVE,DEERFIELD, IL 60015 |
| SEREMETIS, GEORGIA | 500 NEWARK,HOFFMAN ESTATES, IL 60194 |
| SERENA SOFTWARE, INC. | P.O. BOX 201448,DALLAS, TX 75320-1448 |
| SERENA, MEGAN D | 714 W WELLINGTON AVE #2,CHICAGO, IL 60657 |
| SERENE TOWNHOUSE | C/O STATE FARM,800 OAK STRET,FREDERICK, MD 21701 |
| SERENITY FINANCIAL GROUP | 1111 W. 22ND STREET,SUITE 820,OAK BROOK, IL 60523 |
| SERENITY FINANCIAL, LLC | 520 CENTRAL PARKWAY EAST #101,PLANO, TX 75074 |
| SERENITY FINANCIAL, LLC | 1225 19TH ST STE 102A,PLANO, TX 750745995 |
| SERENITY FIRST FINANCIAL LLC | 73 E. MAIN STREET STE A,WESTMINSTER, MD 21157 |
| SERENITY MORTGAGE | 1252 TRAVIS BLVD. STE B,FAIRFIELD, CA 94533 |
| SERIO, CHRISTINE | 474 BLOUNT POINT RD,NEWPORT NEWS, VA 23606 |
| SERIOUS SOLUTION MORTGAGE INC | 3124 CLARIDGE DRIVE,CONYERS, GA 30094 |
| SERKES, MICHAEL H | 3747 UNION CHURCH RD,SALISBURY, MD 21801 |
| SERNA INS AGENCY, INC | 7702 FM 1960 EAST,SUITE 212,HUMBLE, TX 77346 |
| SERNA, TERRY | 535 E BEECH ST,LONG BEACH, NY 11561 |
| SERPA, KATHLEEN B (KATHY) | 334 SUNRISE RD,COPPEROPOLIS, CA 95228 |
| SERPE INSURANCE AGENCY | 2538 N LINCOLN AVENUE,CHICAGO, IL 60614 |
| SERRA LAW FIRM, PLLC | 104 PRICE ST,OAK PRICE, NC 28465 |
| SERRA, WENDY K (WENDY) | 2920 NE 8TH TER,POMPANO BEACH, FL 33064 |
| SERRAMONTE MORTGAGE COMPANY INC | 6767 MISSION STREET,DALY CITY, CA 94014 |
| SERRANO, DESIREE M | 1719 S BURNABY DR,GLENDORA, CA 91740 |
| SERVICE 1ST MORTGAGE CORP A DBA OF A+ | MORTGAG,7115 35TH PL NE,MARYSVILLE, WA 98270 |
| SERVICE 1ST MORTGAGE CORP A DBA OF A+ | MORTGAGE,INC,7115 35TH PL NE,MARYSVILLE, WA 98270 |
| SERVICE AND INSURANCE | 6376 W SPRING MOUNTAIN RD #7,LAS VEGAS, NV 89146 |
| SERVICE BROKERS MORTGAGE A DBA OF CSBM | INC,1410 W COLORADO,PASADENA, CA 91105 |
| SERVICE BY AIR | PO BOX 7777,OLD BETHPAGE, NY 11804-0060 |
| SERVICE DIRECT REALTY | 2023 N STREET,STE 101,SACRAMENTO, CA 95814 |
| SERVICE ELECTRIC CABLE TV INC | POB 25025,LEHIGH VALLEY, PA 18002-5025 |
| SERVICE FIRST CONSTRUCTION MGT | 3505 CADILLAC AVE.,COSTA MESA, CA 92626 |
| SERVICE FIRST FINANCIAL, INC. | 3185 JANITELL RD. STE. 200,COLORADO SPRINGS, CO 80906 |
| SERVICE FIRST HOME LOANS INC | 23461 S POINTE,#180,LAGUNA HILLS, CA 92653 |
| SERVICE FIRST HOME MORTGAGE, INC. | 1409 EAST BLVD,SUITE 108B,CHARLOTTE, NC 28203 |
| SERVICE FIRST HOME MORTGAGE, INC. | 11709 FRUEHAUF DR,CHARLOTTE, NC 282736507 |
| SERVICE FIRST INSURANCE | 5306 LEE HIGHWAY,WARRENTON, VA 20187 |
| SERVICE FIRST INSURANCE | 2545 S TORRY PINES DRIVE #B,LAS VEGAS, NV 89146 |
| SERVICE FIRST MORTGAGE OF PINELLAS, INC | 2073 RED CEDAR LANE EAST,CLEARWATER, FL 33763 |
| SERVICE GENERAL | 407 N 35TH STREET,MOREHEAD CITY, NC 20587 |
| SERVICE INS CO OF PILLAR INS | PO BOX 241,BRADENTON, FL 34206 |
| SERVICE INS. AGENCY | 6850 CATAWBA LN.,RICHMOND, VA 23226 |
| SERVICE INSURANCE CO. | P O BOX 9729,BRADENTON, FL 34206 |
| SERVICE INSURANCE CO. | C & C INSURANCE EAST, INC.,12333 NW 18TH STREET,PEMBROKE PINES, FL 33026 |
| SERVICE LLOYDS INS.CO. | 2080 NORTH HIGHWAY 360,SUITE 270,GRAND PRARIE, TX 75050 |
| SERVICE MORTGAGE A DBA OF CENTRAL | MORTG,1300 E. SHAW,SUITE 170,FRESNO, CA 93710 |

| Claim Name | Address Information |
|---|---|
| PACFIC | MORTG,1300 E. SHAW,SUITE 170,FRESNO, CA 93710 |
| SERVICE MORTGAGE A DBA OF CENTRAL PACFIC | MORTGAGE,1300 E. SHAW,SUITE 170,FRESNO, CA 93710 |
| SERVICE REALTY | 10024 KINGS HIGHWAY,KING GEORGE, VA 22485 |
| SERVICE REALTY | 10024 KINGS HWY,KING GEORGE, VA 22485 |
| SERVICE WORKS, INC. | 95 MEGILL RD,FARMINGDALE, NJ 07727 |
| SERVICED APPRAISALS | 927 N 5TH ST.,ST. CHARLES, MO 63301 |
| SERVICEMASTER CLEAN | 81 HANGAR WAY STE.#5,WATSONVILLE, CA 95076 |
| SERVICEMASTER MID STATE 2 | 5072 DUPONT PARKWAY,SMYRNA, DE 19977 |
| SERVICENTRE MORTGAGE INC. | 10 EL CAMINO ROAD,SAN CARLOS, CA 94070 |
| SERVO INSURANCE AGENCY | 921 BERGEN AVENUE, ROOM 529,JERSEY CITY, NJ 07306 |
| SES SPORTS ASSOCIATION | 1895 ST. EDWARD'S DR.,VERO BEACH, FL 32963 |
| SESSA, FRANCES M | 7525 SUMMER BLOSSOM LANE,COLUMBIA, MD 21046 |
| SESSO INSURANCE SERVICES, INC. | 5407 WATER ST STE 206,UPPR MARLBORO, MD 207723048 |
| SESTERN NATIONAL MUTUAL | 705 OAKWOOD ROAD,WATERTOWN, SD 57201 |
| SET 2 GO LOANS, INC. | 2691 RICHTER AVE,SUITE 106,IRVINE, CA 92606 |
| SETCOM, INC. | CHARLESTON REGL BUS JOURNAL,MNT PLEASANT, SC 29464 |
| SETH APPRAISAL SERVICE | PO BOX 867,OAK HARBOR, WA 98277-0867 |
| SETNOR INSURANCE AGENCY | 7901 SOUTH WEST 141150,GAINESVILLE, FL 32614 |
| SETON CAPITAL GROUP, INC. | 9308 E RAINTREE DRIVE,SCOTTSDALE, AZ 85258 |
| SETTI, ROBERT (BOB) | 117 FARBER DR,WEST BABYLON, NY 11704 |
| SETTLEMENT EXPRESS, LLC | 2 CHESTER PLAZA,CHESTER, MD 21619 |
| SETTLEMENT SERVICES | 20580 TIMBERLAKE ROAD,LYNCHBURG, VA 24502 |
| SEUS, SHERYL | 4508 GARDEN CLUB ST,HIGH POINT, NC 27265 |
| SEUS, SHERYL A | 4508 GARDEN CLUB ST,HIGH POINT, NC 27265 |
| SEVCIK, CHERYL M | 12 PLOW LANE,LEVITTOWN, NY 11756 |
| SEVCO APPRAISERS - KONA INC | PO BOX 9015,KEALAKEKUA, HI 96750 |
| SEVCO REAL ESTATE APPRAISERS | PO BOX 823,HILO, HI 96721 |
| SEVEN DAY APPRAISAL | 24479 SHADE LAND DR,NEW HALL, CA 91321 |
| SEVEN DAY APPRAISAL SERVICES | 116-A SOUTH CHERRY STREET,KERNERSVILLE, NC 27284 |
| SEVEN DEVILS TOWN | SEVEN DEVILS TAX OFC,1356 SEVEN DEVILS RD,SEVEN DEVILS, NC 28604 |
| SEVEN DEVILS TOWN/WATAGUA | SEVEN DEVILS TAX COLL,1356 SEVEN DEVILS RD,SEVEN DEVILS, NC 28604 |
| SEVEN DEVILS TOWN/WATAGUA | SEVEN DEVILS TAX COLL,SEVEN DEVILS, NC 28604 |
| SEVEN FIELDS BOROUGH | 109 FOREST DR,SEVEN FIELDS, PA 16046 |
| SEVEN HILLS MORTGAGE CORPORATION | 308 MAIN STREET #5,PO BOX 1728,NEVADA CITY, CA 95959 |
| SEVEN SPRINGS CITY | P.O. BOX 198,SEVEN SPRINGS, NC 28578 |
| SEVENTEEN 76 TOWNHOUSE ASSOC. | C/O THE ROBERTS AGENCY,P. O. BOX 805,BLOOMFIELD, CT 06002 |
| SEVERINO FINANCIAL, INC | 2565 BELLA VISTA DR,VISTA, CA 92084 |
| SEVERINO, CANDIDA (CANDI) | 3009 N. 79TH AVENUE,ELMWOOD PARK, IL 60707 |
| SEVERN APPRAISAL MGMT | 1994 MORELAND PWKY,ANNAPOLIS, MD 21401 |
| SEVERN HOUSE | C/O HYATT PROPERTY MANAGEMENT,1919 WEST STREET,ANNAPOLIS, MD 21401 |
| SEVERN RIVER UTILITIES | ATTN: SARAH,106 BROWN ST,CENTREVILLE, MD 21617 |
| SEVERN UTILITIES INC. | 236 WEST SEAVIEW CIRCLE,DUCK KEY, FL 33050 |
| SEVERN UTILITIES LLC | P.O. BOX 86,ANNAPOLIS, MD 20701 |
| SEVERN WATER COMPANY | P O BOX 4835,TIMONIUM, MD 21094 |
| SEVERN WATERWORKS, INC. | P.O. BOX 370,PASADENA, MD 21123 |
| SEVERNA PARK PLAZA | PO BOX 17436,BALTIMORE, MD 21297 |
| SEVERNS, BRENT D | 2907 JEBEDIAH WAY,RIVERBANK, CA 95367 |
| SEVERNS, MISTY S | 2907 JEBEDIAH WAY,RIVERBANK, CA 95367 |

| Claim Name | Address Information |
|------------|---------------------|
| SEVIER COUNTY | 125 COURT AVE,STE 212W,SEVIERVILLE, TN 37862 |
| SEVIER COUNTY | 250 N. MAIN ST.,COURTHOUSE RM 106,RICHFIELD, UT 84701 |
| SEVIERVILLE CITY | P.O. BOX 5500,SEVIERVILLE, TN 37864 |
| SEVILLE TOWNSHIP | 6494 W JEFFERSON RD,ELMA, MI 48801 |
| SEWARD COUNTY | P.O. BOX 289,SEWARD, NE 68434 |
| SEWARD COUNTY | 415 N. WASHINGTON,SUITE 113,LIBERAL, KS 67901 |
| SEWARD TOWN | 795 LOWE RD,COBLESKILL, NY 12043 |
| SEWELL INVESTMENT & APPRAISAL | PO BOX 905,STEPHENS CITY, VA 22655 |
| SEWER & WATER ASSESSMENT CORP. | SUITE 410 WOODHOLME CENTER,BALTIMORE, MD 21208 |
| SEWICKLEY BOROUGH | 102 RHAWAY ROAD,MCMURRAY, PA 15317 |
| SEWICKLEY HEIGHTS BORO | P.O BOX 227,SEWICKLEY, PA 15143 |
| SEWICKLEY HILLS BOROUGH | 56 TROTTER CIRCLE,SEWICKLEY, PA 15143 |
| SEXAUER, MARY JO (JO) | 13637 KICKAPOO TR,LOCKPORT, IL 60441 |
| SEXTON & CO INC | 707 LARSON ST,GRANDVIEW, WA 98930 |
| SEXTON CREST CONDO OWNERS ASSO | 15350 SW SEQUOIA PKWY 200,PORTLAND, OR 97224 |
| SEXTON MOORE AGENCY | 115 SAMARITAN DR.,CUMMING, GA 30040 |
| SEXTON, MARY | 4613 BEARS PAW CT,SPRINGFIELD, IL 62711 |
| SEYMOUR FRIEDMAN | 7884 ASPECT WAY,LAS VEGAS, NV 89129 |
| SEYMOUR TOWN | 1 FIRST STREET,SEYMOUR, CT 06483 |
| SEYMOUR TOWN | W 2698 GARDENER ROAD,SEYMOUR, WI 54165 |
| SEYMOUR, ELAINE E | 33 STEPNEY LN,BRENTWOOD, NY 11717 |
| SF PACIFIC MORTGAGE CONSULTANTS | 2000 GREENWICH ST.,SUITE 3,SAN FRANCISCO, CA 94123 |
| SFB INSURANCE PROGRAMS | P. O. BOX 1592,RIDGELAND, MS 39158 |
| SFB INSURANCE PROGRAMS | PO BOX 1972,JACKSON, MS 39215 |
| SFC INVESTORS LLC | ATTN JACK HALL JR,P O BOX 16935,SAVANNAH, GA 31406 |
| SFERRAZZA, ROSE | 16 EGRET WAY,CENTER MORICHES, NY 11934 |
| SFG LENDING & REALTY | 4309 HACIENDA DR. #350,PLEASANTON, CA 94588 |
| SFI GROUP | 101 LAKESIDE DR,SNEADS FERRY, NC 28460 |
| SFI GROUP INC | 101 LAKESIDE DRIVE,SNEADS FERRY, NC 28460 |
| SFI GROUP INCORPORATED | PO BOX 519,SNEADS FERRY, NC 28460 |
| SFIROUDIS, JAMES | 164-03A 32 AVE,FLUSHING, NY 11358 |
| SFM APPRAISALS | 114 S LEMON ST # A,FULLERTON, CA 92832 |
| SFM APPRAISALS | 606 S PINE DR,FULLERTON, CA 92833 |
| SFM ENTERPRISES INC | 80 MIRACLE STRIP PKWY SE # 2,FORT WALTON BEACH, FL 32548 |
| SFM INSURANCE | 250 NORTH PLAZA BLVD.,CHILLICOTHE, OH 45601 |
| SFMC DECO INC | 6067 HOLLYWOOD BLVD #350,HOLLYWOOD, FL 33024 |
| SFORZA, THOMAS | 47 ACKERLY LN,HOLBROOK, NY 11741 |
| SFS APPRAISAL SERVICES, INC. | P.O. BOX 1138,OLNEY, MD 20830 |
| SGI MORTGAGE INC | 1240 E. 100 S. #103,ST GEORGE, UT 84790 |
| SGLENS FALLS/WILTON | 6 BLUE BIRD ROAD,SOUTH GLENS FALLS, NY 12803 |
| SGRO, JENNIFER MARIE | 2635 LAKE POINT DR. #1032,GRAND PRAIRIE, TX 75050 |
| SHACKELFORD, BETTY | 1415 ZEPHYR DRIVE,YUBA CITY, CA 95991 |
| SHACKLETON & HAZELTINE | 2119 LONG BEACH BLVD,SHIP BOTTOM, NJ 08008 |
| SHADD INSURANCE AGENCY | P.O. BOX 141,COLUMBIA, SC 29202 |
| SHADDEN APPRAISAL GROUP | 950 S. CHERRY STREET SUITE 310,DENVER, CO 80246 |
| SHADDEN APPRAISAL GROUP | 3150 N 24TH ST A102,PHONEIX, AZ 85016 |
| SHADDEN APPRAISAL GROUP | 3150 N 24TH STREET  #A-102,PHOENIX, AZ 85016 |
| SHADDEN APPRAISAL GROUP,  INC. | 1750 SOUTH HOLLY ST.,DENVER, CO 80222 |
| SHADE CENTRAL CITY S/D CENTRAL | 271 CENTRAL AVE,CENTRAL CITY, PA 15926 |

| Claim Name | Address Information |
|---|---|
| SHADE TOWNSHIP | P.O. BOX 169,CAIRNBROOK, PA 15924 |
| SHADE, SUZANNA L | 1107 JENSEN ST,CHARLOTTE, NC 28205 |
| SHADE, VELVET D | 4219 SILVERADO TRAIL,EUGENE, OR 97404 |
| SHADE-CENTRAL CITY SD/SHADE TP | PO BOX 169,CAIRNBROOK, PA 15924 |
| SHADOW BEND HOMEOWNERS ASSN | PO BOX 7110,LIBERTYVILLE, IL 60048 |
| SHADOW OAK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| SHADOW ROCK APPRAISALS LLP | 155 MAIN DUNSTABLE RD # 145,NASHUA, NH 03060 |
| SHADOWOOD CONDOMINIUM | C/O SMITH-FIELD,415 N. ALFRED STREET,ALEXANDRIA, VA 22314 |
| SHADOWOOD MORTGAGE CORP | 32 SHADOWOOD DR,HOPEWELL, NY 12533 |
| SHADS ADVERTISING CO., INC. | 243 MOUNT AUBURN AVENUE,AUBURN, ME 04210 |
| SHADY GROVE | C/O KIRKMAN INSURANCE,P.O. BOX 580,GAITHERSBURG, MD 20885 |
| SHADY GROVE VILLAGE II | C/O KIRKMAN AGENCY,P.O. BOX 580,GAITHERSBURG, MD 20877 |
| SHADYBROOK CONDO | UNIT A 279 NEW HAVEN,MILFORD, CT 06460 |
| SHAFER APPRAISAL SERVICES | P.O. BOX 536279,ORLANDO, FL 32853 |
| SHAFER INSURANCE AGENCY | 1100 MARION STREET, STE 100,KNOXVILLE, TN 37921 |
| SHAFFER TITLE | 780 LYNNHAVEN PKWY,VIRGINIA BEACH, VA 23452 |
| SHAFFER-BUCK INS. | 901 MAIN ST.,CALDWELL, ID 83605 |
| SHAFTSBURY TOWN | TOWN OF SHAFTSBURY,P.O. BOX 178,SHAFTSBURY, VT 05262 |
| SHAH, MIHIR N | 182 STUYVESANT DR,SELDEN, NY 11784 |
| SHAH, SIKANDAR A (JAY) | 5841 BELCHER FARM DR,CENTREVILLE, VA 20120 |
| SHAH, SONAL | 91 NEW FOUNDLAND AVE,HUNTINGTON, NY 11743 |
| SHAHEEN & SHAHEEN, PC | 8890 THREE CHOPT RD,RICHMOND, VA 23229 |
| SHAKESHAFT'S ELECTRONICS | 200 A WEST 40 HIGHWAY,ODESSA, MO 64076 |
| SHALE UTILITY CO, INC | P O BOX 245,HERBESON, DE 19951 |
| SHALER AREA SD / ETNA BORO | 437 BUTLER ST,PITTSBURGH, PA 15223 |
| SHALER AREA SD / RESERVE TOWNS | 41 FORNOF LANE,PITTSBURG, PA 15212 |
| SHALER SD/MILLVALE BOROUGH | SHALER AREA SD,710 NORTH AVE.,MILLVALE, PA 15209 |
| SHALER TOWNSHIP/SCHOOL | SHALER TOWNSHIP - SCHOOL,300 WETZEL RD,GLENSHAW, PA 15116 |
| SHALIMAR BROKERAGE, LLC | 422 EAST 89TH STREET,NEW YORK, NY 10128 |
| SHALLOTTE CITY | SHALLOTTE  TAX OFC,PO BOX 2287,SHALLOTTE, NC 28459 |
| SHALLOWATER CITY | CITY OF SHALLOWATER,P.O. BOX 246,SHALLOWATER, TX 79363 |
| SHALOM FINANCIAL GROUP LLC | 23240 CHAGRIN BLVD,STE 802,BEACHWOOD, OH 44122 |
| SHALOM MORTGAGE INC | 3459 ACWORTH DUE WEST ROAD,SUITE 121,ACWORTH, GA 30101 |
| SHAMBAUGH & SON, LP | PO BOX 1287,FORT WAYNE, IN 46801 |
| SHAMOKIN CITY | PO BOX 584,SHAMOKIN, PA 17872 |
| SHAMOKIN DAM BOROUGH | P. O. BOX 253,SHAMOKIN DAM, PA 17876 |
| SHAMOKIN SD /COAL TWP | 805 W. LYNN STREET,SHAMOKIN, PA 17872 |
| SHAMOKIN SD/SHAMOKIN CITY | PO BOX Q,SHAMOKIN, PA 17872 |
| SHAMONG TOWNSHIP | 105 WILLOW GROVE RD.,SHAMONG, NJ 08088 |
| SHAMROCK APPRAISAL SERVICES | 4451 SILOAM RD.,BEULAH, CO 81023 |
| SHAMROCK APPRAISAL SERVICES | PO BOX 1735,VALLEY SPRINGS, CA 95252 |
| SHAMROCK TITLE | 2200 CENTURY PARKWAY,ATLANTA, GA 30345 |
| SHANAHAN APPRAISAL SERVICES | 1014 N. HARRISON,RUSHVILLE, IN 46173 |
| SHANAHAN LAW GROUP/FRED SMITH | CO,RALEIGH, NC 27604 |
| SHANDA MCQUADE APPRAISALS | 4001 W. WACO DR.,WACO, TX 76710 |
| SHANDAKEN TOWN | TAX COLLECTOR,PO BOX 67,SHANDAKEN, NY 12480 |
| SHANE ASSOCIATES BAY AREA REAL ESTATE | INC,1601 NORTH MAIN STREET #107,WALNUT CREEK, CA 94596 |
| SHANE COUGHLIN (VA) | 2823 RICHARD ROAD,BLOOMINGTON, IL 61704 |
| SHANKSVILLE-STONEYCREEK SD/IND | 344 EAST FAIRWAY ROAD,CENTRAL CITY, PA 15926 |

| Claim Name | Address Information |
| --- | --- |
| SHANNON & LUCHS INSURANCE | 5225 WISCONSIN AVENUE, NW,WASHINGTON, DC 20015 |
| SHANNON BUSINESS SYSTEMS | 400 E JOPPA ROAD,SUITE 100,TOWSON, MD 21286 |
| SHANNON COUNTY | PO BOX 459,EMINENCE, MO 65466 |
| SHANNON HERTLING | 2772 SPENSER COURT,NORTHBROOK, IL 60062 |
| SHANNON WINK AGENCY | 3714 W. WASHINGTON STREET,WEST BEND, WI 53095 |
| SHANNON, LINDA K | 3915 36TH STREET,DES MOINES, IA 50310 |
| SHANNON, RORY | 9384 SVL BOX,VICTORVILLE, CA 92395 |
| SHANNON, SHANNON L | 9384 SVL BOX,VICTORVILLE, CA 92395 |
| SHAPIRO & FISHMAN, LLP | ATTN STEVEN POWIOZEK, BANKRUPTCY ATTY,10004 N DALE MABRY HWY,STE 112,TAMPA, FL 33618 |
| SHAPIRO & INGLE | 8520 CLIFF CAMERON DR.,CHARLOTTE, NC 28269 |
| SHAPIRO & KREISMAN | 4249 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| SHAPIRO & MEINHOLD | 105 E. MORENO,SUITE 100,COLORADO SPRINGS, CO 80903 |
| SHAPIRO & MEINHOLD | 105 E. MORENO,STE. 100,COLORADO SPRINGS, CO 80903 |
| SHAPIRO APPRAISAL GROUP | 3420 E SHEA BLVD,PHOENIX, AZ 85028 |
| SHAPIRO, LIFSCHITZ AND | SCHRAM, P.C.,WASHINGTON, DC 20036 |
| SHAPLEIGH TOWN | P. O. BOX  26,SHAPLEIGH, ME 04076 |
| SHAPRIO & BURSON | 13135 LEE JACKSON HWY. STE.201,FAIRFAX, VA 22033 |
| SHAREED, MOHAMED | 1412 WARING AVE,BRONX, NY 10469 |
| SHARING PROGRAMS PROPERTY PLAN | P.O. BOX 10367,LANCASTER, PA 17605 |
| SHARLOG & SKIBA AGENCY | 500 W CENTRAL RD,STE. 201,MT PROSPECT, IL 60056 |
| SHARODINE, I NC. | 18 HAVEN AVENUE,PORT WASHINGTON, NY 11050 |
| SHARON & THEODORE LAPKOFF | 2812 JEFFERSON PIKE,JEFFERSON, MD 21755 |
| SHARON AREA SD / SHARON CITY | 155 W CONNELLY BLVD,SHARON, PA 16146 |
| SHARON BIRKMAN DEEDS RECORDER | 300 E MAIN,UNION, MO 63084 |
| SHARON CITY | 155 W CONNELLY BLVD,SHARON, PA 16146 |
| SHARON D. BRUMFIELD | 13033 BUMPY HOLLOW LANE,HANOVER, VA 23069 |
| SHARON GARDENS CONDO | 205 LACEY ROAD,WHITING, NJ 08759 |
| SHARON HILL BORO | 312 GREENWOOD RD.,SHARON HILL, PA 19079 |
| SHARON MONAGLE APPRAISALS | 129 CONGO DR,AVONDALE, PA 19311 |
| SHARON P. CARSON | P.O. BOX 28-8482,CHICAGO, IL 60628 |
| SHARON R. BOCK, CLERK & | COMPTROLLER,205 N. DIXIE HIGHWAY,WEST PALM BEACH, FL 33402 |
| SHARON REALTY | 119 RIVER OAKS CIRCLE,BALTIMORE, MD 21208 |
| SHARON ROBINSON | 8101 E GREENSPRING LN,OWINGS MILLS, MD 21117 |
| SHARON ROBINSON | 8101 E GREENSPRING AVE,OWINGS MILLS, MD 21117 |
| SHARON SMITH | 6905 QUITMAN DR |
| SHARON SPRINGS - SEWARD | 327 BERRY LANE,COBLESKILL, NY 12043 |
| SHARON SPRINGS - SHARON | PO BOX 387,SHARON SPRINGS, NY 13459 |
| SHARON SPRINGS VILLAGE | PO BOX 217,SHARON SPRINGS, NY 13459 |
| SHARON TOWN | P.O. BOX 86,SHARON, CT 06069 |
| SHARON TOWN | P.O. BOX 335,SHARON, MA 02067 |
| SHARON TOWN | P.O. BOX 3011,PETERBOROUGH, NH 03458 |
| SHARON TOWN | TOWN OF SHARON TREASURER,P.O. BOX 250,SHARON, VT 05065 |
| SHARON TOWN | P. O. BOX 204,SHARON SPRINGS, NY 13459 |
| SHARON TOWN | N1468 COUNTY TRUNK C,SHARON, WI 53585 |
| SHARON TOWNSHIP | 18010 PLEASANT LAKE RD,MANCHESTER, MI 48158 |
| SHARON VOLOTKO MORTGAGE DBA OF SHARON | VOLOTKO,501 RIO GRANDE DL,SANTA FE, NM 87501 |
| SHARON WOODRUFF | 27999 OXFORD RD,OXFORD, MD 21654 |
| SHARP COUNTY | 17 ASH FLAT DR.,ASH FLAT, AR 72513 |

| Claim Name | Address Information |
|---|---|
| SHARP DETAIL | 8426 THAMES STREET,SPRINGFIELD, VA 22151 |
| SHARP ELECTRONICS CORP | DEPT. CH 14180,PALATINE, IL 60055-4180 |
| SHARP MORTGAGE OF SOUTH FLORIDA | 745 US HWY #1,STE 302,N PALM BEACH, FL 33408 |
| SHARP MORTGAGES, INC. | 8785 PERIMETER PARK BLVD. #4,JACKSONVILLE, FL 32216 |
| SHARP WATER | 129 COLUMBIA RD.,SALISBURY, MD 21801-3307 |
| SHARP, BELINDA P | PO BOX 147,SPENCERVILLE, IN 46788 |
| SHARPE MORTGAGE LENDING SERVICES, INC. | 5005 W. LAUREL ST,SUITE 206,TAMPA, FL 33607 |
| SHARPLES APPRAISAL SERVICES | 4 CEDAR HILL DR,SICKLERVILLE, NJ 08081 |
| SHARPLESS & SHARPLESS | PO BOX 149,WESTOWN, PA 19395 |
| SHARPLESS & SHARPLESS | ,WESTOWN, PA 19395 |
| SHARPLESS AND SHARPLESS AGENCY | P.O. BOX 149,WESTTOWN, PA 19395 |
| SHARPSBURG BOROUGH | 1611 MAIN ST.,PITTSBURG, PA 15215 |
| SHARPSBURG TOWN TAX COLLECTOR | SHARPSBURG TOWN OFC,211 W MAIN ST.,SHARPSBURG, MD 21782 |
| SHARPSVILLE SD/SO. PYMATUNING | 3483 TAMARACK DRIVE,SHARPSVILLE, PA 16150 |
| SHARPTOWN | 401 MAIN ST,SHARPTOWN, MD 21861 |
| SHARPTOWN TOWN | SHARPTOWN  TAX OFC,401 MAIN ST,SHARPTOWN, MD 21861 |
| SHARRON SILVA-TAYLOR | P.O. BOX 30634,PORTLAND, OR 97294 |
| SHASLA PUD | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |
| SHASTA APPRAISALS | 710 E OCELOT CT,MERIDIAN, ID 83646 |
| SHASTA APPRAISALS | 710 E OLCELOT CT,MERIDIAN, ID 836467673 |
| SHASTA COUNTY | P.O. BOX 991830,REDDING, CA 96099 |
| SHAUGHNESSY, DAVID J | 422 UPLAND ST APT D4,POTTSTOWN, PA 194645161 |
| SHAUGHNESSY, ELISHA M | 8556 HIAWATHA AVE,EDEN PRAIRIE, MN 55347 |
| SHAW MORTGAGE  GROUP | 142 WILLIS AVENUE,MINEOLA, NY 11501 |
| SHAW REAL  ESTATE APPRASIAL | 919 KILDAIRE FARM RD,CARY, NC 27511 |
| SHAW, CARL | PO BOX 602,BRENTWOOD, NY 11717 |
| SHAW, CORINA | 611 HILL STREET #8,SYCAMORE, IL 60178 |
| SHAW, FRANCINE M | 9002 N MOUNTAIN VIEW LANE,SPOKANE, WA 99218 |
| SHAW, GWENDOLYN (GWEN) | 4822 W CONGRESS PKWY,CHICAGO, IL 60644 |
| SHAW, JANE E | 87 JOYCE LANE,WOODBURY, NY 11797 |
| SHAW, STEVEN | 62 STRATFORD RD,WEST HEMPSTEAD, NY 11552 |
| SHAW, STEVEN D (STEVE) | 1232 WEST 1300 NORTH,LEHI, UT 84043 |
| SHAW-MILETTE | 6 CROW CANYON CT,#200,SAN RAMON, CA 94583 |
| SHAWANGUNK TOWN | TOWN OF SHAWANGUNK,PO BOX 247,WALLKILL, NY 12589 |
| SHAWANO | 127 S SAWYER ST,SHAWANO, WI 54166 |
| SHAWANO CITY | 127 S SAWYER ST,SHAWANO, WI 54166 |
| SHAWANO COUNTY | 1ST FLOOR,311 N. MAIN STREET,SHAWANO, WI 54166 |
| SHAWN C. JONES | 311 WOODCREST WALK,LITHONIA, GA 30058 |
| SHAWN P O'NEILL | 4256 W IRVING PARK ROAD,CHICAGO, IL 60641 |
| SHAWN P. O'NEILL | 4256 WEST IRVING PARK ROAD,CHICAGO, IL 60641 |
| SHAWNEE COUNTY | 200  S.E. 7TH  STREET,ROOM 101,TOPEKA, KS 66603 |
| SHAWNEE SURVEY & CONSULTING | PO BOX 125,VIENNA, IL 62995 |
| SHAY WATER CO., INC. | P.O. BOX 1926,SAGINAW, MI 48605-1926 |
| SHAYA, NAZEK (NADIA) | 6332 GREENSBORO CT,LOVELAND, OH 45140 |
| SHCHEPANSKIY, YEVGENIY | 183 SHELTER RD,RONKONKOMA, NY 11779 |
| SHEA MANAGEMENT INC | 7220 WISCONSIN AVE,SUITE 210,BETHESDA, MD 20814 |
| SHEA MORTGAGE | 2580 SHEA CENTER DRIVE,LIVERMORE, CA 94551 |
| SHEA RILEY APPRAISERS | 208 S. FIRST ST,UNION CITY, TN 38261 |
| SHEA RILEY JR. (PL) | 208 S 1ST ST,UNION CITY, TN 38261 |

| Claim Name | Address Information |
|---|---|
| SHEALEY, DORNETTA | 114-83 228TH ST,CAMBRIA HEIGHTS, NY 11411 |
| SHEALY INSURANCE AGENCY | P O BOX 2026,COLUMBIA, SC 29202 |
| SHEAR, STEVEN ERIC | 526 PRINCETON LN,DEERFIELD, IL 60015 |
| SHEARER REAL ESTATE | P O BOX 5784,BALTIMORE, MD 21208 |
| SHEARER, DENICE | 1069 CRESCENT FALLS ST,HENDERSON, NV 89011 |
| SHEARER, DENICE M | 1069 CRESCENT FALLS ST,HENDERSON, NV 89011 |
| SHEARER, JUSTIN A | 1069 CRESENT FALLS STREET,HENDERSON, NV 89011 |
| SHEARER, LYLE E. | 4441 CLIPPEN DR,DISCOVERY BAY, CA 94505 |
| SHEARSON MORTGAGE A DBA OF CASA BLANCA | MORTGAGE,21700 OXNARD STREET,STE 600,WOODLAND HILLS, CA 91367 |
| SHEARSON MORTGAGE A DBA OF CASA BLANCA | MORTG,21700 OXNARD STREET,STE 600,WOODLAND HILLS, CA 91367 |
| SHEARWATER CONDO ASSOC. | C/O HARTMAN, MCLEAN & SCHMIDT,2666 RIVA ROAD, SUITE 400,ANNAPOLIS, MD 21401 |
| SHEBOYGAN CITY | ADMIN BLDG 1ST FLR,508 NEW YORK AVE  RM 109,SHEBOYGAN, WI 53081 |
| SHEBOYGAN COUNTY | ADMIN BLDG 1ST FLR,508 NEW YORK AVE  RM 109,SHEBOYGAN, WI 53081 |
| SHEBOYGAN FALLS MUTUAL | P O BOX 159,SHEBOYGAN FALLS, WI 53085 |
| SHED, KIMBERLY | 6800 TRAILWOOD DR,FORT WORTH, TX 76140 |
| SHEEHAN, ANDREW M | 26 WILLIAM STREET,BETHPAGE, NY 11714 |
| SHEEHAN, JOSEPH | 5329 LAKEMONT BLVD. SE  # 811,BELLEVUE, WA 98006 |
| SHEEHAN, MICHAEL | 2230 CANYON DR APT D,COSTA MESA, CA 92627 |
| SHEEHY & HEWITT | 115 RIPLEY RD,COHASSET, MA 02025 |
| SHEEHY, FRANK | 8613 MEADOWVIEW CRT,HOUSTON, TX 77040 |
| SHEENA PUBLICATIONS | PO BOX 893 G.P.O.,BROOKLYN, NY 11202 |
| SHEETS APPRAISAL SERVICES | PO BOX 2042,SALINAS, CA 93902 |
| SHEETS ELECTRIC INC. | 603 WEST MISHAWAKA AVE,MISHAWAKA, IN 46545 |
| SHEETS, DEBORAH L (DEBBIE) | 7120 SANDRINGHAM DR.,RALEIGH, NC 27613 |
| SHEFFIELD CONDOMINIUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| SHEFFIELD MANOR CONDO | 800 DUNDEE,ELGIN, IL 60194 |
| SHEFFIELD MEWS | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| SHEFFIELD MORTGAGE COMPANY LLC | 10014 N.DALE MABRY HWY #101,TAMPA, FL 33618 |
| SHEFFIELD TOWN | P.O. BOX 165,SHEFFIELD, VT 05866 |
| SHEFFIELD TOWNSHIP - SCHOOL | 310 CHURCH STREET,SHEFFIELD, PA 16347 |
| SHEILA ANNE SITZMAN | 407 S. TEHAMA ST, SUITE B,WILLOWS, CA 95988 |
| SHEILA KERLIN PRINCE | 3006 AMHERST,MANHATTAN, KS 66502 |
| SHEILA WEISLER | 534 BUNKER COURT,NORTH WOODMERE, NY 11581 |
| SHELA EDMONDS | 3165 HOLLY CLIFF LANE,PORTSMOUTH, VA 23703 |
| SHELBURNE COURT | C/O SCHOENFELD INSURANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| SHELBURNE TOWN | P.O. BOX 88,SHELBURNE, VT 05482 |
| SHELBY CNTY | 200 SAN AUGUSTINE #C,CENTER, TX 75935 |
| SHELBY COUNTY | SHELBY CO TREAS,129 E.COURT ST 3RD FL,SIDNEY, OH 45365 |
| SHELBY COUNTY | P. O. BOX 1298,COLUMBIANA, AL 35051 |
| SHELBY COUNTY | P.O. BOX 2751,MEMPHIS, TN 38101 |
| SHELBY COUNTY | REGISTER OF DEEDS,160 N. MAIN ST. RM 519,MEMPHIS, TN 38103 |
| SHELBY COUNTY | P.O. BOX 326,SHELBYVILLE, IL 62565 |
| SHELBY COUNTY | P.O. BOX 148,SHELBYVILLE, MO 63469 |
| SHELBY COUNTY | P.O. BOX 110,HARLAN, IA 51537 |
| SHELBY COUNTY TAX COLLECTOR | SHELBY CO SHRF OFC TAX COLL,501 MAIN ST.,SHELBYVILLE, KY 40065 |
| SHELBY COUNTY TAX COLLECTOR | 25 W. POLK ST ROOM 102,SHELBYVILLE, IN 46176 |
| SHELBY PREMIER | INSURANCE COUNSELORS INC.,1 GEICO BLVD.,FREDERICKSBURG, VA 22412 |
| SHELBY TOWN | 2800 WARD AVENUE,LA CROSSE, WI 54601 |
| SHELBY TOWNSHIP | 52700 VAN DYKE,SHELBY TOWNHSIP, MI 48316 |

| Claim Name | Address Information |
|---|---|
| SHELBY TOWNSHIP | P.O. BOX 215,SHELBY, MI 49455 |
| SHELBY VILLAGE | 189 MAPLE ST STE B,SHELBY, MI 494551174 |
| SHELBY'S PEST CONTROL, INC | PO BOX 72,CHICO, CA 95927 |
| SHELBY'S PEST CONTROL, INC. | P.O. BOX 72,CHICO, CA 95927-0072 |
| SHELBYVILLE CITY | P. O. BOX 158,SHELBYVILLE, TN 37162 |
| SHELBYVILLE CITY | P.O. BOX 1289,SHELBYVILLE, KY 40065 |
| SHELBYVILLE MUTUAL | LITCHFIELD INS.,902 W. UNION,LITCHFIELD, IL 62056 |
| SHELBYVILLE MUTUAL INSURANCE | 156 SOUTH MORGAN,SHELBYVILLE, IL 62565 |
| SHELDON ISD | S RHODES RTA,11411 C.E KING PKWY STE A,HOUSTON, TX 77044 |
| SHELDON REAL ESTATE APPRAISERS | 1703 USHER PLACE,CROFTON, MD 21114 |
| SHELDON ROAD MUD | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| SHELDON SCHAFFER | 7952 NOOKFIELD DR,LAS VEGAS, NV 89149 |
| SHELDON TOWN | PO BOX 66,SHELDON, VT 05483 |
| SHELDON, JEAN | 135 D EVERAUX DR,SLIDELL, LA 70461 |
| SHELL BEACH MORTGAGE INC | 104 WAVE AVE.,PISMO BEACH, CA 93449 |
| SHELL FLEET | PO BOX 183019,COLUMBUS, OH 43218 |
| SHELL FLEET | PO BOX 18309,COLUMBUS, OH 43218-3019 |
| SHELL FLEET | PO BOX 183019,COLUMBUS, OH 43218-3019 |
| SHELL MORTGAGE DBA SHELLY K HULSE | 700 PADRE BLVD STE D1,SOUTH PADRE ISLAND, TX 78597 |
| SHELL ROAK CONDOMINIUM | C/O NATIONWIDE INSURANCE,3905 NW 36TH PLACE,GAINESVILLE, FL 32601 |
| SHELLEY, JEFFREY L (JEFF) | 2222 CARTER MILL WAY,BROOKEVILLE, MD 20833 |
| SHELLEY, JEFFREY L. | 2222 CARTER MILL WAY,BROOKEVILLE, MD 20833 |
| SHELLIE LATVA | 1207 ATHENS AV,PLACENTIA, CA 92870 |
| SHELLIE LATVA | 1207 ATHENS AVE,PLACENTIA, CA 92870 |
| SHELLY LUCAS AGENCY | 2955 NORTH MCCARRAN BOULEVARD,SPARKS, NV 89431 |
| SHELTER INSURANCE | 7517 DOUGLAS AVENUE,STE. 10,BURBONDALE, IA 50326 |
| SHELTER INSURANCE | 5721 CONSTITUTION CO,COLORADO SPRINGS, CO 80915 |
| SHELTER INSURANCE COMPANIES | PO BOX 6006,COLUMBIA, MO 65205 |
| SHELTER INSURANCE COMPANY | 1817 WEST BROADWAY,COLUMBIA, MO 65218 |
| SHELTER INSURANCE COMPANY | 7090 NORTH OAK,GLADSTONE, MO 64118 |
| SHELTER INSURANCE COMPANY | 2581 NORTH COLLEGE,FAYETTEVILLE, AR 72703 |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES,38 NORTH FERRY ROAD,SHELTER ISLAND, NY 11964 |
| SHELTER POINT CONDOMINIUM | 1500 PROVIDENCE CHURCH ROAD,ANDERSON, SC 29624 |
| SHELTON & ASSOCIATES | P.O. BOX 33811,NORTH ROYALTON, OH 44133 |
| SHELTON APPRAISAL SERVICE | 42 TIMBERLINE DR,MILAN, TN 38358 |
| SHELTON BROWN AGENCY, INC. | P.O. BOX 5707,WEST COLUMBIA, SC 29171 |
| SHELTON CITY | 54 HILL ST.,SHELTON, CT 06484 |
| SHELTON INSURANCE | 6 COMMONWEALTH,ERLANGER, KY 41018 |
| SHELTON INSURANCE | 132 SOUTH THIRD STREET,BOONVILLE, IN 47601 |
| SHELTON PROPERTIES | ATTN: BOB SHELTON,208 N. LOGAN STREET,GAFFNEY, SC 29342 |
| SHELTON, CHRISTOPHER M | 747 WEATHERGREEN DR.,RALEIGH, NC 27615 |
| SHELTON, DANA R | 4205 GARDEN DR.,KNOXVILLE, TN 37918 |
| SHELTON, DANIELLE P | 6204 E WOODSBORO,ANAHEIM HILLS, CA 92807 |
| SHELTON, SHEILA R | 2709 BURKHOLDER ROAD,CHARLOTTE, NC 28214 |
| SHENAN MANAGEMENT CO | 416 E 25TH ST,BALTIMORE, MD 21218 |
| SHENANDOAH COUNTY | 600 N MAIN ST,STE 105,WOODSTOCK, VA 22664 |
| SHENANDOAH LEGAL GROUP, P.C. | 305 FIRST ST, S.W., STE 500,P.O. BOX 75,ROANOKE, VA 24002 |
| SHENANDOAH MUTUAL FIRE | PO BOX 106,WOODSTOCK, VA 22664 |
| SHENANDOAH SIGNS & PROMOTIONS | 27 N. CENTRAL AVENUE,STAUTON, VA 24401 |

| Claim Name | Address Information |
| --- | --- |
| SHENANDOAH TOWN | 426 1ST ST,SHENANDOAH, VA 22849 |
| SHENANDOAH VALLEY APPRAISAL | PO BOX 1018,CHURCHVILLE, VA 24421 |
| SHENANDOAH VALLEY OFFICE | PO BOX 878,VERONA, VA 24482 |
| SHENANDOAH VALLEY WATER | & COFFEE CO.,PO BOX2555,STAUNTON, VA 24402-2555 |
| SHENANDOAH VALLEY WATER & | COFFEE,PO BOX 2555,STAUNTON, VA 24402-2555 |
| SHENANDOAH VALLEY WATER & | COFFEE CO.,STAUNTON, VA 24402-2555 |
| SHENANDOAH VALLEY WATER & | COFFEE,STAUNTON, VA 24402-2555 |
| SHENANGO TOWNSHIP-MERCER COUNT | 257 PULASKI MERCER ROAD,PULASKI, PA 16143 |
| SHENANGO TOWNSHIP/SCHOOL | 2220 E WASHINGTON STREET,NEW CASTLE, PA 16101 |
| SHENENDEHOWA CSD/CLIFTON PARK | SHENEDEHOWA CSD TAXES,5 CHELSEA PL,CLIFTON PARK, NY 12065 |
| SHENENDEHOWA CSD/HALFMOON TOWN | 5 CHELSEA PLAZA,HALFMOON, NY 12065 |
| SHENENDEHOWA/MALTA | 5 CHELSEA PLACE,CLIFTON PARK, NY 12065 |
| SHEPARD APPRAISAL GROUP LLC | PO BOX 8031,NEW FAIRFIELD, CT 06812 |
| SHEPARD APPRAISALS | 243 WASHINGTON ST #A,RED BLUFF, CA 96080 |
| SHEPERD APPRAISALS | DON SHEPHERD,MIDDLETOWN, OH 45042 |
| SHEPERDSVILLE CITY | SHEPHERDSVILLE TAX OFC,PO BOX 400,SHEPHERDSVILLE, KY 40165 |
| SHEPHARD APPRAISAL SERVICE | 420 S. IOWA STREET,CONRAD, MT 59425 |
| SHEPHERD APPRAISALS | 415 RACHEL LANE,MIDDLETOWN, OH 45042 |
| SHEPHERD APPRAISALS | 655 RUTH WAY,SUSANVILLE, CA 96130 |
| SHEPHERD MORTGAGE | 22 BOUGH LEAF PL.,THE WOODLANDS, TX 77381 |
| SHEPHERD VILLAGE | P.O BOX 582,SHEPARD, MI 48883 |
| SHEPHERD, PATRICIA | 9 E. WILLOW AVENUE,PHOENIX, AZ 85022 |
| SHEPHERD, REGINALD J | 3518 NORCROSS LN,DALLAS, TX 75229 |
| SHEPHERD, THOMAS M | 5548 LANSDOWNE AVENUE,SAINT LOUIS, MO 63109 |
| SHEPPARD APPRAISAL SERVICES,IN | PO BOX 1763,MILLEDGEVILLE, GA 31059-1763 |
| SHEPPARD, DIANE M | 226 GREENBRIER AVE,NORFOLK, VA 23505 |
| SHEPPARD, VERONICA | 14 JOHN ST,SHOREHAM, NY 11786 |
| SHEPPARDS KNOLL | C/O STATE FARM,P.O. BOX 733,ELDERSBURG, MD 21784 |
| SHEPPS, JOHN | 507 NORTH ST,MIFFLINTOWN, PA 17059 |
| SHER-MAR REALTY CO | 3202 HATTON RD,BALTIMORE, MD 21208 |
| SHERATON CHICAGO NORTHWEST | 3400 WEST EUCLID AVE,ARLINGTON HEIGHTS, IL 60005 |
| SHERATON COLORADO SPRINGS | 2888 S. CIRCLE DRIVE,COLORADO SPRINGS, CO 80906 |
| SHERATON COLUMBIA | 10207 WINCOPIN CIRCLE,COLUMBIA, MD 21044 |
| SHERATON GRAND SACRAMENTO | 1230 J STREET,SACRAMENTO, CA 95814 |
| SHERATON GRAND SACRAMENTO | 1230 J STREET,SACRAMENTO, CA 98514 |
| SHERATON HARRISBURG | HERSHEY HOTEL,HARRISBURG, PA 17111 |
| SHERATON LANSING HOTEL | 925 SOUTH CREYTS ROAD,LANSING, MI 48917 |
| SHERATON NORTH CHARLESTON | 4770 GOER DRIVE,N. CHARLESTON, SC 29406 |
| SHERATON OCEANFRONT HOTEL | 3501 ATLANTIC AVENUE,VIRGINIA BEACH, VA 23451 |
| SHERATON PARK SOUTH HOTEL | 9901 MIDLOTHIAN TURNPIKE,RICHMOND, VA 23235 |
| SHERATON PLAZA TOWER | 900 WESTPORT PLAZA,ST. LOUIS, MO 63146 |
| SHERATON SUITES COLUMBUS | 201 HUTCHINSON AVENUE,COLUMBUS, OH 43235 |
| SHERBORN TOWN | 19 WASHINGTON ST.,SHERBORN, MA 01770 |
| SHERBURN-ERLVLE/PLYMOUTH | NBT BANK,P. O BOX 712,SHERBURNE, NY 13460 |
| SHERBURN-ERLVLE/SMYRNA | NBT BANK,P, O BOX 712,SHERBURNE, NY 13460 |
| SHERBURNE COUNTY | SHERBURNE CO AUDIT/TREAS,13880 HIGHWAY 10,ELK RIVER, MN 55330 |
| SHERE, MELISSA | 480 KENSINGTON CT,DE KALB, IL 60115 |
| SHERI L. DONALDSON | P.O. BOX 1962,PLACERVILLE, CA 95667 |
| SHERI MITCHELL | PO BOX 8262,MORENO VALLEY, CA 92552 |

| Claim Name | Address Information |
|---|---|
| SHERIDAN COUNTY | 224 S MAIN   STE. B3,SHERIDAN, WY 82801 |
| SHERIDAN TOWNSHIP | 3150 S MCMILLAN,BAD AXE, MI 48413 |
| SHERIDAN TOWNSHIP | 9720 E. BEAVERTON RD,CLARE, MI 48617 |
| SHERIDAN TOWNSHIP TAX | 6884 CHAMBERLAIN,FREMONT, MI 49412 |
| SHERIDAN TWP          025 | 13355 29 MILE ROAD,ALBION, MI 49224 |
| SHERIDAN TWP          105 | E. DEWEY RD,FOUNTAIN, MI 49410 |
| SHERIDAN TWP          107 | 15563 45TH AVE,BARRYTON, MI 49305 |
| SHERIDAN VILLAGE | VILLAGE HALL,P.O. BOX 179,SHERIDAN, MI 48884 |
| SHERLEY, BECKY J | 2830 S THORP HWY,ELLENSBURG, WA 98926 |
| SHERLOCK APPRAISAL ASSOCIATES | 1580 BELMONT ST,MANCHESTER, NM 03104-2718 |
| SHERLOCK, JUSTIN T | 211 LAUREL RD.,LINTHICUM HEIGHTS, MD 21090 |
| SHERMAN & FELLER | 1970 BROADWAY, SUITE 940,OAKLAND, CA 94612 |
| SHERMAN & HOWARD L.L.C. | 633 SEVENTEENTH ST, STE 3000,DENVER, CO 80202 |
| SHERMAN AYERS INSURANCE | 19910 50TH AVE W STE 203,LYNNWOOD, WA 98036 |
| SHERMAN CITY | PO BOX 596,MOOSUP, CT 06354 |
| SHERMAN CITY/ISD | SHERMAN CTSC,SHERMAN, TX 75091 |
| SHERMAN COUNTY | 813 BROADWAY ROOM 103,GOODLAND, KS 67735 |
| SHERMAN COUNTY TAX OFFICE | P.O. BOX 424,MORO, OR 97039 |
| SHERMAN MORTGAGE GROUP LLC | 3016 S. THIRD STREET #201,JACKSONVILLE BEACH, FL 32250 |
| SHERMAN TOWN | P.O. BOX 96,SHERMAN MILLS, ME 04776 |
| SHERMAN TOWN | 408 FIRST AVE.,ADELL, WI 53001 |
| SHERMAN TOWN TAX COLLECTOR | P. O. BOX 39,SHERMAN, CT 06784 |
| SHERMAN TOWNSHIP | P.O. BOX 35,RUTH, MI 48470 |
| SHERMAN TWP | 8588 WEST DREW,WEIDMAN, MI 48893 |
| SHERMAN TWP | 16724 22 MILE RD.,TUSTIN, MI 49688 |
| SHERMAN TWP          051 | 4818 RENAS RD,GLADWIN, MI 48624 |
| SHERMAN TWP          069 | 3520 TURTLE RD,NATIONAL CITY, MI 48748 |
| SHERMAN TWP          083 | 8872 SECOND STREET,LAKE LINDEN, MI 49945 |
| SHERMAN TWP          105 | P.O. BOX 67,FOUNTAIN, MI 49410 |
| SHERMAN TWP          123 | 3663 W 24TH ST,FREMONT, MI 49412 |
| SHERMAN TWP          149 | PO BOX 798,STURGIS, MI 49091 |
| SHERMAN, AMBER R | 6528 BITTERSWEET DR,FORT WAYNE, IN 46825 |
| SHERMAN, JENINE M | 19 COLES STREET,GLEN COVE, NY 11542 |
| SHERMAR LLC | PO BOX 1102,BROOKLANDVILLE, MD 21022 |
| SHERON, MARISSA M | 83 HARTWELL RD,BUFFALO, NY 14216 |
| SHERR REAL EASTATE CO | P O BOX 5960,PIKESVILLE, MD 21208 |
| SHERR REAL ESTATE CO | P O BOX 5960,PIKESVILEE, MD 21208 |
| SHERRILL APPRAISAL OFFICES INC | PO BOX 2693,TUSCALOOSA, AL 35403 |
| SHERRILL V PARKS | 113 EAST BROAD STREET,STATESVILLE, NC 28687 |
| SHERRILLL V. PARKS SRA | 113 E. BROAD STREET,STATESVILLE, NC 28677 |
| SHERRY D. PHILLIPS | PO BOX 53386,FAYETTEVILLE, NC 28305 |
| SHERRY WARDEN | PO BOX 140907,BROKEN ARROW, OK 740140009 |
| SHERWOOD ARMS | C/O VERMONT MUTUAL INSURANCE,945 MAIN STREET,MANCHESTER, CT 06040 |
| SHERWOOD CAPITAL OF WNC INC | 2562 DELLWOOD RD,WAYNESVILLE, NC 28786 |
| SHERWOOD ICE COMPANY & PARTY | RENTAL,SHERWOOD, AR 72120 |
| SHERWOOD MORTGAGE GROUP, INC | 400 NATHAN ELLIS HIGHWAY,MASHPEE, MA 02649 |
| SHERWOOD MORTGAGE GROUP, INC. | 12 MAIN STREET,LEOMINSTER, MA 01453 |
| SHERWOOD MORTGAGE GROUP, INC. | 437 COLUMBUS AVE,BOSTON, MA 02118 |
| SHERWOOD MORTGAGE GROUP, INC. | 400 NATHAN ELLIS HWY,MASHPEE, MA 026493143 |

| Claim Name | Address Information |
|---|---|
| SHERWOOD TOWNSHIP | PO BOX 8,SHERWOOD, MI 49089 |
| SHERWOOD VILLAGE | VILLAGE TREASURE,219 WEST STREET,SHERWOOD, MI 49089 |
| SHERWOOD VILLAGE | P O BOX 279,SHERWOOD, WI 54169 |
| SHERWOOD WEST OFFICE PLAZA | P O BOX 938,SHERWOOD, OR 97140 |
| SHERWOOD WEST, LLC | ,SHERWOOD, OR 97140 |
| SHERWOOD, NATHAN | 2116 EXETER AVE,LOVES PARK, IL 61111 |
| SHERWOOD, REBEKAH | 5381 MILESTONE DR,ROCKFORD, IL 61109 |
| SHETLER, KEVIN J | 7737 E ASTER DR,SCOTTSDALE, AZ 85260 |
| SHGI CORPORATION | 18 BUSINESS PARK CIR,ARDEN, NC 28704 |
| SHI, DEREK | 1784 WEST 10TH ST,BROOKLYN, NY 11223 |
| SHIAWASEE COUNTY | 208 N. SHIAWASSEE ST.,CORUNNA, MI 48817 |
| SHIAWASSEE TOWNSHIP | PO BOX 86,BANCROFT, MI 48414 |
| SHIELD APPRAISAL COMPANY | 2240 WEST GREAT NECK ROAD,VIRGINIA BEACH, VA 23451 |
| SHIELD MORTGAGE A DBA OF R.J.S. | FINANCIAL GROUP IN,423 3RD AVE WEST,SEATTLE, WA 98119 |
| SHIELD MORTGAGE A DBA OF R.J.S. | FINANCIAL GROU,423 3RD AVE WEST,SEATTLE, WA 98119 |
| SHIELD MORTGAGE A DBA OF RJS FINANCIAL | GROUP INC,6170 CORNERSTONE COURT EAST,SUITE 265,SAN DIEGO, CA 92121 |
| SHIELD MORTGAGE A DBA OF RJS FINANCIAL | GROUP I,6170 CORNERSTONE COURT EAST,SUITE 265,SAN DIEGO, CA 92121 |
| SHIELDS APPRAISAL SERVICE | P O BOX 2,DANVILLE, VA 24543-0002 |
| SHIELDS, SUZANNE | 3835 SEA ISLAND CT,MERIDIAN, ID 83646 |
| SHIFLEY, HERBERT L. | 3236 NEEDHAM DRIVE,DUBLIN, OH 43017 |
| SHIKELLAMY SD / SUNBURY CITY | 225 MARKET STREET,SUNBURY, PA 17801 |
| SHIKELLAMY SD / UPPER AUGUSTA | 486 MT. VIEW RD,SUNBURY, PA 17801 |
| SHILLINGTON BOROUGH | SHILLINGTON BORO TAX OFC,P O BOX 247,SHILLINGTON, PA 19607 |
| SHILLINGTON FUNDING | 73 LONGFELLOW STREET,THOUSAND OAKS, CA 91360 |
| SHILTON ASSOCIATES | 4501 E. PACIFIC COAST HWY 600,LONG BEACH, CA 90804 |
| SHIMKUS AGENCY | 380 NEW BRITIAN AVENUE,HARTFORD, CT 06106 |
| SHINGLEHOUSE BOROUGH | P.O. BOX 212,SHINGLEHOUSE, PA 16748 |
| SHINGLER DIVERSIFIED | 424 N TENNILLE AV,DONALSONVILLE, GA 39845 |
| SHINKEWICZ, DEBRA | P.O. BOX 171,CALVERTON, NY 11933 |
| SHINKEWICZ, DEBRA | PO BOX 171,CALVERTON, NY 11933-0171 |
| SHINNER APPRAISAL SERVICES | 17918 HATTERAS STREET,ENCINO, CA 91316 |
| SHIOCTON VILLAGE | P. O. BOX 96,SHIOCTON, WI 54170 |
| SHIP BOTTOM BOROUGH | 1621 LONG BEACH BLVD.,SHIP BOTTOM, NJ 08008 |
| SHIP SHOWKER INSURANCE AGENCY | 157 GREENVILLE AVE.,STAUNTON, VA 24401 |
| SHIPLEY HILL | C/O DIVERSIFIED INSURANCE,2 HAMILL ROAD,BALTIMORE, MD 21201 |
| SHIPLEY, MARQUIS L | 1927 HOBART WAY,MOUNT JULIET, TN 37122 |
| SHIPPEN TOWNSHIP | 469 MARSH CREEK RD,WELLSBORO, PA 16901 |
| SHIPPEN TOWNSHIP/CO | 2307 OLD W CREEK RD,EMPORIUM, PA 15834 |
| SHIPPENSBURG AREA S/D | PO BOX 266,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG AREA SD / SOUTHAM | 9028 PINEVILLE ROAD,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG BOROUGH | PO BOX 266,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG BOROUGH - FRANKLI | PO BOX 129,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG S/D HOPEWELL TWP | 34 LOVERS LN,NEWBURG, PA 17240 |
| SHIPPENSBURG SD/NEWBURG BORO | P.O. BOX 415,NEWBURG, PA 17240 |
| SHIPPENSBURG SD/SHIPP TWP | 2 PARTRIDGE TRAIL,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG SD/SHIPPENSBURG | P.O. BOX 129,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG SD/SOUTHAMPTON | 200 AIRPORT ROAD,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG SD/SOUTHHAMPTON | 200 AIRPORT ROAD,SHIPPENSBURG, PA 17257 |
| SHIPPENSBURG SD/WEST END | P.O. BOX 129,SHIPPENSBURG, PA 17257 |

| Claim Name | Address Information |
|---|---|
| SHIPPENSBURG TOWNSHIP | 2 PARTRIDGE TRAIL,SHIPPENSBURG, PA 17257 |
| SHIRE APPRAISAL | PO BOX 451,CORVALLIS, MT 59828-0451 |
| SHIRELY H FELDMAN | 7111 PARK HEIGHTS AVE,BALTIMORE, MD 21215 |
| SHIREMANSTOWN BOROUGH | 211 E CHESTNUT,SHIREMANSTOWN, PA 17011 |
| SHIRING, CRAIG J (JARRETT) | 5696 ROCKY SHORE DR,LEWIS CENTER, OH 43035 |
| SHIRLEY A. BUSH | 606 GUN ROAD,BALTIMORE, MD 21227 |
| SHIRLEY C BIANCARDI | 494 S BROADWAY ST,FOREST CITY, NC 28043 |
| SHIRLEY COHEN | 3420 EDEREST RD,BALTIMORE, MD 21207 |
| SHIRLEY H FELDMAN | 7111 PARK HEIGHTS AVE,BALTIMORE, MD 21215 |
| SHIRLEY J BROWN | 5385 CAVE SPRING LN,ROANOKE, VA 24018 |
| SHIRLEY JACKSON HOME SELLING | TEAM,742 NISSAN DRIVE,SMYRNA, TN 37167 |
| SHIRLEY LITTMAN | 5 BURNWOOD CT,LUTHERVILLE, MD 21093 |
| SHIRLEY LOWENTHAL | 3106 NORTHBROOK ROAD,BALTIMORE, MD 21208 |
| SHIRLEY M. CROCKETT | 3639 FOX MEADOW COURT,JARRETTSVILLE, MD 21084 |
| SHIRLEY ROSENSTOCK | 2215 B WOODBOX LANE,BALTIMORE, MD 21209 |
| SHIRLEY T. CUMMINGS INS AGENCY | 1077 CLARKSON AVENUE,BROOKLYN, NY 11212 |
| SHIRLEY TOWN | 7 KEADY WAY,SHIRLEY, MA 01464 |
| SHIRLEY TOWN | PO BOX 147,SHIRLEY, ME 04485 |
| SHIRLEY TOWN TAX COLLECTOR | 14386 CARL STREET,MOUNT UNION, PA 17066 |
| SHIV MORTGAGE CORP | 912 KILLIAN HILL RD #W,LILBURN, GA 30047 |
| SHIVELY CITY | 3920 DIXIE,SHIVELY, KY 40216 |
| SHIVELY FINANCIAL SOLUTIONS LLC | 11401 ASH LEAWOOD,LEAWOOD, KS 66211 |
| SHIVER APPRAISAL SERVCIES, LLC | 3623 KENYON AVE.,BALTIMORE, MD 21213 |
| SHIVERS, MARK W | 151 E 3RD ST,DEER PARK, NY 11729 |
| SHIVES APPRAISAL CO. | 5178 CHILDREN'S HOME BRADFORD,GREENVILLE, OH 45331 |
| SHKLYAR, IRINA | 160 S MIDDLE NECK RD APT 1K,GREAT NECK, NY 11021 |
| SHKLYAR, NATALIA | 160 S MIDDLE NECK RD APT 2B,GREAT NECK, NY 11021 |
| SHOAFF, BARRY L | 3839 1 SLEEPY HOLLOW LANE,FORT WAYNE, IN 46804 |
| SHOBE MORTGAGE SOLUTIONS LLC | 31471 NORTHWESTERN HWY,SUITE 1,FARMINGTON HILLS, MI 48334 |
| SHOEMAKER & ASSOC. INC. | 18125 US HWY 41 #104,LUTZ, FL 33549 |
| SHOEMAKER, LORA A | 47788 MEADOWBROOK,MACOMB, MI 48044 |
| SHOEMAKER, MARSHALL (BRAD) | 1009 ABINGDON RD,VIRGINIA BEACH, VA 23451 |
| SHOEMAKER, STACEY M | 11554 SW 50TH CIR,OCALA, FL 34476 |
| SHOFNER, TAMARA Y | 112 BUFFALO CREEK DR,DESOTO, TX 75115 |
| SHOHOLA TOWNSHIP | 109 GERMAN HILL RD.,SHOHOLA, PA 18458 |
| SHOJI, SUSANNE | 224 SW NANCY CIRCLE,GRESHAM, OR 97030 |
| SHOMO & LINEWEAVER INS. AGENCY | 328 SOUTH MAIN STREET,HARRISONBURG, VA 22801 |
| SHOOP, JAMES L | 400 ALBASIO COURT,ANGELS CAMP, CA 95222 |
| SHOOP, JAMES L. | 400 ALBASIO CT,ANGELS CAMP, CA 95222 |
| SHOPPES OF HAMPDEN | P.O. BOX 5967,HARRISBURG, PA 17110 |
| SHORE APPRAISAL SERVICES, LLC | PO BOX 3970,PAWLEYS ISLAND, SC 29585 |
| SHORE CAPITAL CORPORATION | 9114 ADAMS AVE #165,HUNTINGTON BEACH, CA 92646 |
| SHORE CAPITAL MORTGAGE | 38 SEBASTOPOL ROAD,SANTA ROSA, CA 95407 |
| SHORE DRIVE NORTH LLC | P.O. BOX  637,EAGLE, ID 83616 |
| SHORE INSURANCE AGENCY | 7802 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| SHORE PRINTING & GRAPHICS | 105 RHETT CT,COMMACK, NY 11725 |
| SHORE TO SHORE MORTGAGE | 5070 NESCONSET HWY,PORT JEFFERSON STATI, NY 11776 |
| SHORE UTILITIES, INC. | P.O. BOX 728,GLEN BURNIE, MD 21061 |
| SHORE VIEW TERRACE CONDO ASSOC | C/O SMITH-KINNARE INS. INC.,P. O. BOX 1010,MADISON, CT 06443 |

| Claim Name | Address Information |
| --- | --- |
| SHOREACRES CITY | P.O. BOX 1849,LAPORTE, TX 77572 |
| SHOREHAM PL. C/O FEE MANAGEMENT | 8304 CALIREMONT MESA BLVD.,SUITE 109,SAN DIEGO, CA 92111 |
| SHOREHAM TOWN | 297 MAIN ST,SHOREHAM, VT 05770 |
| SHOREHAM VILLAGE | PO BOX 389,SHOREHAM, NY 11786 |
| SHOREHAM VILLAGE | 2862 GARDEN LANE W.,SAINT JOSEPH, MI 49085 |
| SHORELINE APPRAISAL | 3636 E US HWY 12,MICHIGAN CITY, IN 46360 |
| SHORELINE CAPITAL | 903 MAIN ST,SUITE 101,PORT JEFFERSON, NY 11777 |
| SHORELINE CAPITAL, INC | 181 S. FRANKLIN AVE. STE 607,VALLEY STREAM, NY 11581 |
| SHORELINE FUNDING CORP | 1053 WILLOW GROVE ST,ALTAMONTE SPRINGS, FL 32701 |
| SHORELINE FUNDING INC. | 2728 CHERRY AVE,LONG BEACH, CA 90755 |
| SHORELINE MORTGAGE CORPORATION | 4000 HOLLYWOOD BLVD #765 S,HOLLYWOOD, FL 33021 |
| SHORELINE MORTGAGE, INC. | 769 PLAIN ST.,SUITE M,MARSHFIELD, MA 02050 |
| SHORELINE MORTGAGE, INC. | 530 K STREET #603,SAN DIEGO, CA 92101 |
| SHORELINE PROPERTIES, INC. | 1425-27 NORTH KING STREET,HAMPTON, VA 23669 |
| SHORENSTEIN REALTY SERVICES | ONE SW COLUMBIA ST STE 300,PORTLAND, OR 97258 |
| SHORES OFFICE PK PARTNERS | C/TN PLAINS PROP MNGMNT,FORT COLLINS, CO 80521 |
| SHORES, MICHAEL A | 309 DOWSBY CT,ROSEVILLE, CA 95661 |
| SHOREWOOD HILLS VILLAGE | 810 SHOREWOOD BLVD,MADISON, WI 53705 |
| SHOREWOOD VILLAGE | 3930 N MURRAY AVE,SHOREWOOD, WI 53211 |
| SHORT APPRAISAL FIRM | P.O. DRAWER B.,TUPELO, MS 38802 |
| SHORT, DAINA L | 22220 LONGLEAF DRIVE,COVINGTON, LA 70435 |
| SHORT, GREGORY B | 14713 ROLLING SPRING DRIVE,MIDLOTHIAN, VA 23114 |
| SHORTY'S UTILITY COMPANY | 7884 ELIZABETH ROAD,PASADENA, MD 21122 |
| SHOSHONE COUNTY | SHOSHONE CO TAX OFC,700 BANK ST 110,WALLACE, ID 83873 |
| SHOST, WILLIAM (BILL) | 151 PENNSYLVANIA AVENUE,YONKERS, NY 10707 |
| SHOUER INSURANCE | P.O. BOX 971,STUARTSDRAFT, VA 24477 |
| SHOVE INSURANCE INC | 100 EAST AVENUE,PAWTUCKET, RI 02860 |
| SHOW ME APPRAISALS LLC | PO BOX 353,ANDERSON, MO 64831 |
| SHOWACRE APPRAISAL INC | PO BOX 23506,SANTA FE, NM 87502 |
| SHOWALTER INS GROUP | 11031 IRONBRIDGE ROAD,CHESTER, VA 23831 |
| SHOWALTER INSURANCE GROUP | 11031 IRONBRIDGE ROAD,CHESTER, VA 23831 |
| SHOWTIME MINI-STORAGE | 16792 ROSMAN HIGHWAY,LAKE TOXAWAY, NC 28747 |
| SHPILSKAYA, YEVGENIYA (JANE) | 994 BANCROFT PLACE,WARMINSTER, PA 18974 |
| SHPS, INC. | DEPARTMENT 8161,CAROL STREAM, IL 60122-8161 |
| SHRED - IT | 420 COLUMBUS AVE, STE 202,VALHALLA, NY 10595 |
| SHRED - IT | 29 DIANA COURT,CHESHIRE, CT 06410 |
| SHRED - IT | 1200 CORPORATE BLVD,LANCASTER, PA 17601 |
| SHRED - IT | 7150 TROY HILL DRIVE,ELKRIDGE, MD 21075 |
| SHRED - IT | 7150 TROY HIL DRIVE,ELKRIDGE, MD 21075-5846 |
| SHRED - IT | 440 LAWRENCE BELL DRIVE,SUITE #2,WILLIAMSVILLE, NY 14221 |
| SHRED - IT | 440 LAWRENCE BELL DRIVE,WILLIAMSVILLE, NY 14221 |
| SHRED - IT | 440 LAWRENCE BELL DR, STE 2,WILLIAMSVILLE, NY 14221 |
| SHRED - IT | 850 EAST GUDE DRIVE,ROCKVILLE, MD 20850 |
| SHRED - IT | 850 EAST GUDE DR, STE H,ROCKVILLE, MD 20850 |
| SHRED - IT | 850 EAST GUDE DRIVE,STE  H,ROCKVILLE, MD 20850 |
| SHRED - IT | 1001 THOMAS ST,HAMPTON, VA 23669 |
| SHRED - IT | 1001 THOMAS STREET,HAMPTON, VA 23669 |
| SHRED - IT | 16 COMMERCE DR.,PITTSBURGH, PA 15239 |
| SHRED - IT | PO BOX 28,ALAMANCE, NC 27201-0028 |

| Claim Name | Address Information |
|---|---|
| SHRED – IT | PO BOX 669,ALAMANCE, NC 272010669 |
| SHRED – IT | 1859 LINDBERGH ST, STE 200,CHARLOTTE, NC 28208 |
| SHRED – IT | 1859 LINDBERGH ST,SUITE 200,CHARLOTTE, NC 28208 |
| SHRED – IT | 14201 HICKORY CREEK RD.,LENOIR CITY, TN 37772 |
| SHRED – IT | 596 CLAYCRAFT RD,COLUMBUS, OH 43230 |
| SHRED – IT | 9860 WINDISCH ROAD,WEST CHESTER, OH 45069 |
| SHRED – IT | 9860 WINDISCH RD,WEST CHESTER, OH 45069 |
| SHRED – IT | 1351 COMBERMERE,TROY, MI 48083 |
| SHRED – IT | 3390 BROADMOOR SE,GRAND RAPIDS, MI 49512 |
| SHRED – IT | PO BOX 470,MIDWAY, FL 32343 |
| SHRED – IT | 201 TECH DRIVE,SANFORD, FL 32771 |
| SHRED – IT | 3504 CRAGMONT DR,#125,TAMPA, FL 33619 |
| SHRED – IT | 3504 CRAGMONT DR.,TAMPA, FL 33619 |
| SHRED – IT | P.O. BOX 12085,BIRMINGHAM, AL 35201 |
| SHRED – IT | PO BOX 18580,MEMPHIS, TN 38181 |
| SHRED – IT | P.O. BOX 18580,MEMPHIS, TN 38181-0580 |
| SHRED – IT | 10115 PRODUCTIONS COURT,LOUISVILLE, KY 40299 |
| SHRED – IT | 8104 WOODLAND AVE,INDIANPOLIS, IN 46268 |
| SHRED – IT | 6943 WASHINGTON AVE. S.,EDINA, MN 55439-1506 |
| SHRED – IT | 6943 WASHINGTON AVE. SOUTH,EDINA, MN 55439-1506 |
| SHRED – IT | 8400 89TH AVE. NORTH,SUITE 430,MINNEAPOLIS, MN 55445 |
| SHRED – IT | 8400 89TH AVE N STE 430,MINNEAPOLIS, MN 554451878 |
| SHRED – IT | 115 W. LAKE DRIVE,SUITE 200,GLENDALE HEIGHTS, IL 60139 |
| SHRED – IT | 115 W. LAKE RD,SUITE 200,GLENDALE HEIGHTS, IL 60139 |
| SHRED – IT | 115 W. LAKE RD,GLENDALE HEIGHTS, IL 60139 |
| SHRED – IT | 115 W. LAKE DRIVE,GLENDALE HEIGHTS, IL 60139 |
| SHRED – IT | 8102 LEMONT ROAD,WOODRIDGE, IL 60517 |
| SHRED – IT | 8102 LEMONT TD, STE 800,WOODRIDGE, IL 60517 |
| SHRED – IT | 4801 PARK 370 BLVD,HAZELWOOD, MO 63042 |
| SHRED – IT | 1885 W SR 84, SUITE 106,FT. LAUDERDALE, FL 33315 |
| SHRED – IT | 10900 LACKMAN RD,LENEXA, KS 66219 |
| SHRED – IT | 8310 SOUTH 137TH CIRCLE,OMAHA, NE 68138 |
| SHRED – IT | 8310 SOUTH 137TH CIRCLE,SUITE 8,OMAHA, NE 68138 |
| SHRED – IT | 9755  CLIFFORD DRIVE,DALLAS, TX 75220 |
| SHRED – IT | 9755 CLIFFORD DR.,DALLAS, TX 75220 |
| SHRED – IT | 9755  CLIFFORD DRIVE,SUITE 150,DALLAS, TX 75220 |
| SHRED – IT | 9755 CLIFFORD DR,SUITE 150,DALLAS, TX 75220 |
| SHRED – IT | 11431 FERRELL DRIVE SUITE 202,DALLAS, TX 75234 |
| SHRED – IT | 11431 FERRELL DR., STE 202,DALLAS, TX 75234 |
| SHRED – IT | 600 NORTH SHEPHERD DR,STE 512,HOUSTON, TX 77007 |
| SHRED – IT | 600 NORTH SHEPHERD DRIVE,STE 512,HOUSTON, TX 77007 |
| SHRED – IT | 600 NORTH SHEPHERD DR,HOUSTON, TX 77007 |
| SHRED – IT | 600 NORTH SHEPHERD DRIVE,HOUSTON, TX 77007 |
| SHRED – IT | 12817 WETMORE,SAN ANTONIO, TX 78247 |
| SHRED – IT | 12817 WETMORE,SAN ANTONIO, NY 78247 |
| SHRED – IT | 1707 E. 58TH AVE,DENVER, CO 80216 |
| SHRED – IT | 1707 E 58TH AVENUE,DENVER, CO 80216 |
| SHRED – IT | 754 WEST 1700 SOUTH,SALT LAKE CITY, UT 84104 |
| SHRED – IT | 7180 PLACID STREET, STE A,LAS VEGAS, NV 8911494203 |

| Claim Name | Address Information |
| --- | --- |
| SHRED - IT | 7180 PLACID STREET,LAS VEGAS, NV 89119 |
| SHRED - IT | 7180 PLACID ST,LAS VEGAS, NV 89119 |
| SHRED - IT | 7180 PLACID ST,SUITE A,LAS VEGAS, NV 89119 |
| SHRED - IT | 7180 PLACID STREET,STE A,LAS VEGAS, NV 89119-4203 |
| SHRED - IT | 7180 PLACID STREET,LAS VEGAS, NV 89119-4203 |
| SHRED - IT | 8670 TECHNOLOGY WAY,RENO, NV 895215941 |
| SHRED - IT | 11821 WAKEMAN STREET,SANTA FE SPRINGS, CA 90670-2130 |
| SHRED - IT | PO BOX 77385,CORONA, CA 92877 |
| SHRED - IT | 5470 W. SPRUCE AVE  #104,FRESNO, CA 93722 |
| SHRED - IT | 5159 COMMERCIAL CIRCLE,CONCORD, CA 94520 |
| SHRED - IT | 5159 COMMERCIAL CIRCLE,SUITE A,CONCORD, CA 94520 |
| SHRED - IT | 1538 GLADDING COURT,MILPITAS, CA 95035 |
| SHRED - IT | CENTRAL CALIFORNIA,STOCKTON, CA 95205 |
| SHRED - IT | 1250 S WILSON WAY,STOCKTON, CA 95205 |
| SHRED - IT | 1250 S. WILSON WAY, UNIT B1,STOCKTON, CA 95205 |
| SHRED - IT | 91-238 KAUHI STREET,KAPOLEI, HI 96707 |
| SHRED - IT | 19670 S.W. 118TH AVE.,TUALATIN, OR 97062 |
| SHRED - IT | 19670 S.W. 118TH AVE.,TAULATIN, OR 97062 |
| SHRED - IT | PO BOX 59505,RENTON, WA 98058 |
| SHRED - PRO | 11170 DORSETT ROAD,MARYLAND HEIGHTS, IL 63043 |
| SHRED ALASKA INC | 840 NORMAN ST.,ANCHORAGE, AK 99504 |
| SHRED FIRST OF ALABAMA | P.O. BOX 890397,CHARLOTTE, NC 28289-0397 |
| SHRED FIRST, LLC | P.O. BOX 890011,CHARLOTTE, NC 28289-0011 |
| SHRED IT | PO BOX 2077,VISTA, CA 92085 |
| SHRED IT BALTIMORE | 7150 TROY HILL DRIVE,ELKRIDGE, MD 21075-5846 |
| SHRED IT BALTIMORE | 7150 TROY HILL DRIVE, SUITE 100,ELKRIDGE, MD 21075-5846 |
| SHRED IT NORFOLK | 1001 THOMAS STREET,HAMPTON, VA 23669 |
| SHRED MASTERS, INC. | P.O. BOX 5577,SAN BERNARDINO, CA 92412 |
| SHRED WORKS, INC. | 1601 BAYSHORE HIGHWAY,BURLINGAME, CA 94010 |
| SHRED- IT | 1859 LINDBERGH ST,CHARLOTTE, NC 28208 |
| SHRED-IT | 110 WIDGEON DRIVE,ST. ROSE, LA 70087 |
| SHRED-IT | 110 WIDGEON DRIVE,SUITE 100,ST. ROSE, LA 70087 |
| SHRED-IT | 11431 FERRELL DRIVE,DALLAS, TX 75234 |
| SHRED-IT | PO BOX 59505,RENTON, WA 98058-2505 |
| SHRED-IT ARKANSAS | 7705 NORTHSHORE PLACE,NORTH LITTLE ROCK, AR 72118 |
| SHRED-IT PORTLAND | 19670 S.W. 118TH AVENUE,TAULATIN, OR 97062 |
| SHRED-IT RENO | 8670 TECHNOLOGY WAY,RENO, NV 895215941 |
| SHRED-IT-USA | 10162 BELLWRIGHT ROAD, SUITE A,SUMMERVILLE, SC 29483 |
| SHRED-PRO | PO BOX 1283,MARYLAND HEIGHTS, MO 63043 |
| SHRED-PRO | P.O. BOX 27805,SALT LAKE CITY, UT 81427-0805 |
| SHRED-PRO | P.O. BOX 27805,SALT LAKE CITY, UT 84127-0805 |
| SHRED-WITH-US, L.L.C. | 340 MONTCLAIRE LN,WEST COLUMBIA, SC 29170 |
| SHREDDERS INC. | P.O. BOX 570997,TULSA, OK 74157-0997 |
| SHREDEX CRD LLC | 98-736A MOANALUA LOOP,AIEA, HI 96701 |
| SHRESBURY BORO/YORK | 235 S. MAIN STREET,SHREWSBURY, PA 17361 |
| SHREVEPORT CITY | SHREVEPORT REV. DIV.,BOX 30040,SHREVEPORT, LA 71130 |
| SHREWBURY BOROUGH | 235 S. MAIN STREET,SHREWSBURY, PA 17361 |
| SHREWSBURY BOROUGH | P.O. BOX 7420,SHREWSBURY, NJ 07702 |
| SHREWSBURY TOWN | TOWN OF SHREWSBURY,100 MAPLE AVE,SHREWSBURY, MA 01545 |

| Claim Name | Address Information |
|---|---|
| SHREWSBURY TOWN | 9823 COLD RIVER RD,SHREWSBURY, VT 05738 |
| SHREWSBURY TOWNSHIP/YORK | 3906 FISSELS CHURCH RD.,GLEN ROCK, PA 17327 |
| SHRIVER, PAULA | 344 BROOKSIDE BLVD,PITTSBURGH, PA 15241 |
| SHRIVER, PAULA J. | 344 BROOKSIDE BLVD,PITTSBURGH, PA 15241 |
| SHUCK APPRAISAL (VA) | 2073 WILLIAMSBURG ROAD,LEXINGTON, KY 40504 |
| SHUFORD INSURANCE AGENCY | 1036 BRANCHVIEW DR.-N.E.,P. O. BOX 527,CONCORD, NC 28026 |
| SHULMAN & KIESSEL, PC | ONE EXECUTIVE BLVD,SUFFREN, NY 10901 |
| SHULMAN,ROGERS,GANDAL,PORDY & | ECKER PA,11921 ROCKVILLE PIKE 3RD FLR,ROCKVILLE, MD 20852 |
| SHULTS DEVELOPMENT, LLC | 3227 S. TIMBERLINE RD. STE A,FORT COLLINS, CO 80525 |
| SHULTS, LYNLEY | 6061 VILLAGE BEND #813,DALLAS, TX 75206 |
| SHULTZ APPRAISAL CO | 23 RAMSEY RD,ASHEVILLE, NC 28806 |
| SHULTZ APPRAISAL SERVICES, INC | 2801 EAST BRISTOL ST,ELKHART, IN 46514 |
| SHUMATE APPRAISAL SERVICES INC | 12 POLO RIDGE CIRCLE,COLUMBIA, SC 29223 |
| SHUMATE MECHANICAL-ORLANDO | 150 HOPE ST,LONGWOOD, FL 32750 |
| SHUMATE, JANEEN R | 104 LAFAYETTE AVE.,COLONIAL HEIGHTS, VA 23834 |
| SHUPING MORSE AND ROSS | 6259 RIVERDALE RD,RIVERDALE, GA 30274 |
| SHUTESBURY TOWN | P.O. BOX 175,SHUTESBURY, MA 01072 |
| SHUTTLEWORTH RULOFF, HADDAD | & MORECOOCK, P.C.,4525 SOUTH BLVD #300,VIRGINIA BEACH, VA 23452 |
| SHYLAN DESIGNS, LLC | PO BOX 501,COLTS NECK, NJ 07722 |
| SI MORTGAGE COMPANY | 51650 ORO ROAD,SHELBY TOWNSHIP, MI 48315 |
| SI MORTGAGE GROUP INC | 1678 HYLAN BLVD,STATEN ISLAND, NY 10305 |
| SIA-TIDELAND INSURANCE INC. | 1011B RED BANKS RD,GREENVILLE, NC 278585908 |
| SIAVICHAY, LUIS A | 84 30 118TH ST 2ND FL,KEW GARDENS, NY 11415 |
| SIBILLY APPRAISALS, INC. | 12110 NW 15 ST.,PEMBROKE PINES, FL 33026 |
| SIBLEY COUNTY | TREASURER'S OFC SIBLEY CO,400 COURT AVE,GAYLORD, MN 55334 |
| SIBLEY MORTGAGE GROUP, LLC | 919 TIMBER ISLE DR,ORLANDO, FL 32828 |
| SICARI, DANIELLE L | 146 37 GEORGIA RD,FLUSHING, NY 11355 |
| SID BANACK INS. AGENCY | 2045 14TH AVE.,VERO BEACH, FL 32961 |
| SIDDERS APPRAISAL, INC. | 2790 NELSON RD.,BOZEMAN, MT 59719 |
| SIDE EFFECTS, INC. | 730 PLEASANT VALLEY DRIVE,SPRINGBORO, OH 45066 |
| SIDLEY AUSTIN LLP | PO BOX 0642,CHICAGO, IL 60690 |
| SIDNEY - MASONVILLE | 13 DIVISION ST,SIDNEY, NY 13838 |
| SIDNEY CSD/SIDNEY TOWN | NBT BANK,13 DIVISION ST,SIDNEY, NY 13838 |
| SIDNEY GOODREAUX AGENCY | 4801 GENERAL MEYER SUITE F,NEW ORLEANS, LA 70131 |
| SIDNEY HILLMAN | 3 POMONA NORTH  APT 6,BALTIMORE, MD 21208 |
| SIDNEY HILLMAN | 3 POMONA NORTH,BALTIMORE, MD 21208 |
| SIDNEY HILLMAN | 3 POMONA N.  APT. # 6,BALTIMORE, MD 21208 |
| SIDNEY O SMITH INC | P.O. BOX 1357,GAINESVILLE, GA 30503 |
| SIDNEY ROSENFELD, INC. | 5601 N. BROAD STREET,PHILADELPHIA, PA 19141 |
| SIDNEY SACKS AGENCY | 3800 WILLIAM PENN HIGHWAY,EASTON, PA 18045 |
| SIDNEY SMITH | 3230 REID DRIVE,CORPUS CHRISTI, TX 78408 |
| SIDNEY TOWN | 21 LIBERTY,SIDNEY, NY 13838 |
| SIDNEY TOWN | 2986 MIDDLE ROAD,SIDNEY, ME 04330 |
| SIDNEY TWP         117 | PO BOX 123,SIDNEY, MI 48885 |
| SIDNEY VILLAGE | 21 LIBERT ST,SIDNEY, NY 13838 |
| SIDOR, DANIEL J | 352 SKYVIEW DR,SEVEN HILLS, OH 44131 |
| SIDS MORTGAGE | 10130-112 NORTHLAKE BLVD,WEST PALM BEACH, FL 33412 |
| SIEBER HOME FINANCE INC | P O BOX 270700,SAN DIEGO, CA 92198 |
| SIEDLEWICZ, PATRICIA A | 59 LEWIS ROAD,MERRICK, NY 11566 |

| Claim Name | Address Information |
| --- | --- |
| SIEGEL APPRAISAL SERVICES | 929 MANDARIN ISLE,FORT LAUDERDALE, FL 33315 |
| SIEGEL INSURANCE INC. | 1740 CENTURY CIRCLE SUITE 8,ATLANTA, GA 30345 |
| SIEGFRIED, CHRIS | 97 GLADYS ST,LINDENHURST, NY 11757 |
| SIEGFRIED, DAVID A | 159 SOUTHAVEN AVE,MASTIC, NY 11950 |
| SIEGNER AND COMPANY | 8824 N. LOMBARD,PORTLAND, OR 97203 |
| SIEMON, JEFFREY | 7000 MONMOUTH DRIVE,JOLIET, IL 60431 |
| SIEMON, JEFFREY | 7000 MONMOUTH DR,JOLIET, IL 60431 |
| SIENNA PLANTATION LID | 873 DULLES AVE  STE. A,STAFFORD, TX 77477 |
| SIENNA PLANTATION MUD 2 | 873 DULLES AVE. SUITE A,STAFFORD, TX 77477 |
| SIENNA PLANTATION MUD#10 | 873 DULLES AVE,STE. A,STAFFORD, TX 77477 |
| SIENNA PLANTATION MUD#3 | 873 DULLES AVE SUITE A,STAFFORD, TX 77477 |
| SIERRA APPRAISAL SERVICES | PO BOX 3924,PRESCOTT, AZ 86302 |
| SIERRA APPRAISAL SERVICES | 5075 SHOREHAM PLACE,SAN DIEGO, CA 92122 |
| SIERRA APPRAISALS, INC. | 6267 FOXFIRE LANE,FORT MYERS, FL 33912 |
| SIERRA BLANCA CONDO ASSN. | C/O CORPORATE PROTECTION BKRS,401 OGDEN AVENUE,DOWNERS GROVE, IL 60515 |
| SIERRA CAL INVESTMENTS | 4700 E 4TH STREET,LONG BEACH, CA 90814 |
| SIERRA CAPITAL MORTGAGE, LTD | 200 E MAIN ST STE H,CROWLEY, TX 760362600 |
| SIERRA CAPITAL MORTGAGE, LTD | 3045 LACKLAND ROAD, SUITE 130,FORT WORTH, TX 76116 |
| SIERRA COAST MORTGAGE CO INC | 760 MAYS BLVD #15K,INCLINE VILLAGE, NV 89451 |
| SIERRA COAST MORTGAGE CO INC | 1313 ROBINHOOD DR,SUITE A-9,STOCKTON, CA 95207 |
| SIERRA COAST MORTGAGE CO INC | 205 VALLEJO WAY,ROSEVILLE, CA 95678 |
| SIERRA COAST MORTGAGE CO, INC. | 205 VALLEJO AVE.,ROSEVILLE, CA 95678 |
| SIERRA COUNTY | 100 DATE STREET,TRUTH OR CONSEQUE, NM 87901 |
| SIERRA COUNTY | P.O. BOX 376,DOWNIEVILLE, CA 95936 |
| SIERRA DEL SOL APPRAISAL CO. | P.O. BOX  7815,STOCKTON, CA 95267 |
| SIERRA FINANCE CORPORATION | 113 PRESLEY WAY,SUITE 2,GRASS VALLEY, CA 95945 |
| SIERRA FINANCIAL INC | 311 B AVE,SUITE C,LAKE OSWEGO, OR 97034 |
| SIERRA FINANCIAL MORTGAGE, LLC | 3860 GS RICHARDS BLVD.,CARSON CITY, NV 89703 |
| SIERRA FOOTHILL MORTGAGE | 14317 STATE HIGHWAY 49,GRASS VALLEY, CA 95949 |
| SIERRA FOOTHILL MORTGAGE INC | 3257 PROFESSIONAL DR,STE A,AUBURN, CA 95602 |
| SIERRA HOMES & PROPERTIES | 10709 HWY 49 & 88,KELLEE DAVENPORT,JACKSON, CA 95642 |
| SIERRA HOMES CONSTRUCTION INC | 2442 WEST 940 N,TREMONTON, NJ 84337 |
| SIERRA HOMES CONSTRUCTION, INC. | 2442 WEST 940 N,TREMONTON, UT 94337 |
| SIERRA LANDING | C/O INSURANCE ONE INC.,12300 TWINBROOK PARKWAY,ROCKVILLE, MD 20850 |
| SIERRA MORTGAGE | 810 S. DURANGO DRIVE,SUITE 107,LAS VEGAS, NV 89145 |
| SIERRA MORTGAGE | 587 OLD MAMMOTH RD,MAMMOTH LAKES, CA 93546 |
| SIERRA MORTGAGE & LENDING COMPANY | 5784 TROWBRIDGE WAY,SALT LAKE CITY, UT 841187996 |
| SIERRA MORTGAGE & LENDING COMPANY | 1540 SANDHILL DR.,WASHINGTON, UT 84780 |
| SIERRA MORTGAGE COMPANY A DBA OF DAVID | LEARN,40846 SIERRA DRIVE,THREE RIVERS, CA 93271 |
| SIERRA MORTGAGE COMPANY A DBA OF DAVID | LEARNED INC,40846 SIERRA DRIVE,THREE RIVERS, CA 93271 |
| SIERRA MORTGAGE SERVICES INC. | 516 W. SHAW AVE,#200,FRESNO, CA 93704 |
| SIERRA MOUNTAIN MORTGAGE, INC.(MAIN | 10098 JIBBOOM ST, STE 201,TRUCKEE, CA 96161 |
| SIERRA NEVADA ASSOC OF REALTOR | 300 S. CURRY STREET,CARSON CITY, NV 89703 |
| SIERRA NEVADA FINANCIAL A DBA OF THE | REAL ESTATE L,901 LA BARR MEADOWS RD,GRASS VALLEY, CA 95945 |
| SIERRA NEVADA FINANCIAL A DBA OF THE | REAL ESTAT,901 LA BARR MEADOWS RD,GRASS VALLEY, CA 95945 |
| SIERRA OAK INSURANCE | 9700 BUSINESS PARK DR STE 105,SACRAMENTO, CA 95827 |
| SIERRA PACIFIC INS. | CHERYL Y. WEIS INS. AGENCY,6728 FAIR OAKS BLVD., #403,CARMICHAEL, CA 95608 |
| SIERRA PACIFIC MORTGAGE | 601 DAILY DRIVE,SUITE 302,CAMARILLO, CA 93010 |
| SIERRA PACIFIC MORTGAGE | 1469 ALABAMA ST,VALLEJO, CA 94590 |

| Claim Name | Address Information |
| --- | --- |
| SIERRA PACIFIC MORTGAGE COMPANY INC. | 4944 WINDPLAY DR,SUITE 117,MEADOW VISTA, CA 95722 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | 234 LAFAYETTE RD,HAMPTON, NH 03842 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | 564 S. WASHINGTON STREET,SUITE 104,NAPERVILLE, IL 60540 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | 355 S. LEMON AVE,SUITE H,WALNUT, CA 91789 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | 2800 PARK AVE,SUITE A,MERCED, CA 95348 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | 50 IRON POINT CIRCLE,SUITE 200,FOLSOM, CA 95630 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | 3975 DUROCK RD,SUITE 102,SHINGLE SPRINGS, CA 95682 |
| SIERRA PACIFIC MORTGAGE CORP. A DBA | 363 EL CAMINO REAL, SUITE 235,SOUT SAN FRANCISCO, CA 94581 |
| SIERRA PACIFIC MORTGAGE INC. | 1300 E SHAW,SUITE 170,FRESNO, CA 93710 |
| SIERRA PACIFIC MORTGAGE SERVICES | 10625 DOUBLE R BLVD,RENO, NV 89521 |
| SIERRA PACIFIC MORTGAGE SERVICES | 5033 DOUBLE POINT WAY,DISCOVERY BAY, CA 94514 |
| SIERRA PACIFIC MTG CO, INC DBA SIERRA | PACIFIC MTG,50 IRON POINT CIRCLE,SUITE 200,FOLSOM, CA 95630 |
| SIERRA PINES MORTGAGE A DBA OF SCARLE | 10773,20124 HIGHWAY 88,PO BOX 1408,PINE GROVE, CA 95665 |
| SIERRA PINES MORTGAGE A DBA OF SCARLETT | GROUP INC.,20124 HIGHWAY 88,PO BOX 1408,PINE GROVE, CA 95665 |
| SIERRA PLANT RENTAL & | 530 SIXTH STREET,ROSEVILLE, CA 95678 |
| SIERRA SPRINGS | PO BOX 660579,DALLAS, TX 75266-0579 |
| SIERRA STAR HOME LOANS | 1310 GRASS VALLEY HWY,AUBURN, CA 95603 |
| SIERRA VALLEY MORTGAGE | 2518 PARK CREST WAY,ROSEVILLE, CA 95747 |
| SIERRA VILLAS | C/O FIRST AMERICAN MGT.,3220 BETHANY LN. SUITE 1,ELLICOTT CITY, MD 21042 |
| SIERRA WESTERN HOME LOANS, INC. | 18 CROW CANYON COURT,SUITE 360,SAN RAMON, CA 94583 |
| SIERRAOAKS MORTGAGE | 3600 AMERICAN RIVER DR. #215,SACRAMENTO, CA 95864 |
| SIGEL TOWNSHIP | 1453 N MINDEN ROAD,HARBOR BEACH, MI 48441 |
| SIGG CORPORATION | 1436 HOWARD ST,3RD FLOOR,SAN FRANCISCO, CA 94103 |
| SIGMA APPRAISALS | 8520 59 ST NW,GIG HARBOR, WA 98335 |
| SIGMA FUNDING CORP | 2534 TILDEN AVE,BROOKLYN, NY 11226 |
| SIGMA MORTGAGE CORPORATION | 6530 SOUTH YOSEMITIE STREET,#210,GREENWOOD VILLAGE, CO 80111 |
| SIGMA RESEARCH INC. | 7342 BRACKENWOOD CIRCLE SOUTH,INDIANAPOLIS, IN 46260-5438 |
| SIGMA TEMPS, INC. | SIGMA SEARCH,MELVILLE, NY 11747 |
| SIGMA TEMPS, INC. | 535 BROADHOLLOW RD,MELVILLE, NY 11747 |
| SIGMAN APPRAISAL CO | 116 FOLLINS LANE,SAINT SIMONS ISLAND, GA 31522 |
| SIGMOND, ELVIRA | 1075 W EGRET DR,MERIDIAN, ID 83642 |
| SIGMUND BALABAN & CO., LLP | ATTN MARK BALABAN,44 WALL STREET,NEW YORK, NY 10005 |
| SIGMUND BALABAN & CO., LLP | 44 WALL STREET,NEW YORK, NY 10005 |
| SIGN A RAMA | 34A HEMPSTEAD TPKE,FARMINGDALE, NY 11735 |
| SIGN A RAMA | 34A HMEPSTEAD TPKE,FARMINGDALE, NY 11735 |
| SIGN A RAMA | 1247-B LAKE MURRAY BLVD.,IRMO, SC 29063 |
| SIGN A RAMA | 6185 M HUNTLEY RD,WORTHINGTON, OH 43229 |
| SIGN A RAMA | 8319 US 31 SOUTH,INDIANAPOLIS, IN 46227 |
| SIGN A RAMA | 2905 SOUTH CONGRESS AVE,DELRAY BEACH, FL 33445 |
| SIGN A RAMA | 2325 BIRDIE DRIVE,BOZEMAN, MT 59715 |
| SIGN CORP. | 111 N. VISTA ROAD,SPOKANE VALLEY, WA 99212 |
| SIGN CRAFT | 8635 HOLLANDER DRIVE,FRANKSVILLE, WI 53126 |
| SIGN PRO | 408 N 24TH,QUINCY, IL 62301 |
| SIGN PRO | 2621 BROOKS STREET,MISSOULA, MT 59801 |
| SIGN PRO | 615 SE GLENWOOD DR.,BEND, OR 97702 |
| SIGN SOLUTIONS | 4682 N. POWERLINE ROAD,DEERFIELD BEACH, FL 33073 |
| SIGN WORLD | 11314 TUTTLE RD,HAMMOND, LA 704037322 |
| SIGN-A-RAMA | 1748 COLUMBIA AVE,LANCASTER, PA 17603 |
| SIGN-A-RAMA | 2175 N. STATE RD 7,MARGATE, FL 33063 |

| Claim Name | Address Information |
|---|---|
| SIGNAL ELECTRONICS CO., INC. | P.O. BOX 551,NEW CITY, NY 10956 |
| SIGNAL HILL | C/O STATE FARM,512 WEST LANCASTER AVENUE,WAYNE, PA 19087 |
| SIGNAL MOUNTAIN CITY | 1111 RIDGEWAY AVE,SIGNAL MOUNTAIN, TN 37377 |
| SIGNAL OUTDOOR ADVERTISING | 141 FIFTH AVE,NEW YORK, NY 10010 |
| SIGNAL OUTDOOR ADVERTISING LLC | P.O. BOX 10114,UNIONDALE, NY 1155510114 |
| SIGNAL SERVICE INC | PO BOX 38,VALLECITO, CA 95251 |
| SIGNATURE & STEWART SETTLEMENT | 11323 SUNSET HILL ROAD,RESTON, VA 20190 |
| SIGNATURE APPRAISAL GROUP | 1418 LONG STREET,HIGH POINT, NC 27262 |
| SIGNATURE APPRAISAL LLC | 7590 E GRAY RD # 105,SCOTTSDALE, AZ 85260 |
| SIGNATURE APPRAISAL SERVICES | 13550 FOREST PLACE,HUGHESVILLE, MD 20637 |
| SIGNATURE APPRAISAL SERVICES | 8603 E ROYAL PALM RD # 100,SCOTTSDALE, AZ 85258 |
| SIGNATURE APPRAISALS, INC | P.O. BOX 37991,ROCK HILLS, SC 29732 |
| SIGNATURE BANK | ISABEL FUENZALIDA,70 WEST 36TH STREET, 15TH FLOOR,NEW YORK, NY 10018 |
| SIGNATURE BANK | 70 WEST 36TH STREET-15TH FLOOR,ATTN: ISABEL FUENZALIDA,NEW YORK, NY 10018 |
| SIGNATURE BANK | 6400 N. NORTHWEST,CHICAGO, IL 60631 |
| SIGNATURE CAPITAL | 1101 CALIFORNIA AV,SUITE 102,CORONA, CA 92881 |
| SIGNATURE CAPITAL MORTGAGE INC | 1709 AVENIDA SAN SALVADOR,SAN CLEMENTE, CA 92672 |
| SIGNATURE COMPANY | 6046 CORNERSTONE CT,WEST #215,SAN DIEGO, CA 92121 |
| SIGNATURE ESTATES | ATTN: BILL OSBORNE,2648 MULBERRY LOOP,VIRGINIA BEACH, VA 23456 |
| SIGNATURE FINANCE & CONSULTING CORP | 500 N PROGRESS AVENUE,STE 2,HARRISBURG, PA 17109 |
| SIGNATURE FINANCIAL INC | 1997 LONGWOOD LAKE MARY RD,STE 1013,LONGWOOD, FL 32750 |
| SIGNATURE FINANCIAL MORTGAGE LLC | 100 W MAIN STREET,RAMSEY, NJ 07446 |
| SIGNATURE FINANCIAL SERVICES CORP | 2540 NE 15TH AVE,FORT LAUDERDALE, FL 33305 |
| SIGNATURE FINANCIAL, LLC | 3550 BISCAYNE BLVD,SUITE 208,MIAMI, FL 33137 |
| SIGNATURE HOME MORTGAGE | 4811 CHIPPENDAL DR,# 304-A,SACRAMENTO, CA 95841 |
| SIGNATURE LENDING A DBA OF ALEXIS | FINANCIAL,400 W. VENTURA BLVD,SUITE 250,CAMARILLO, CA 93010 |
| SIGNATURE LENDING CORP | 16624 BELLFLOWER BLVD.,BELLFLOWER, CA 90706 |
| SIGNATURE LENDING CORP | 8225 WHITE OAK AVE,SUITE 102,RANCHO CUCAMONGA, CA 91730 |
| SIGNATURE LENDING GROUP | 6100 GLADES ROAD,SUITE 308,BOCA RATON, FL 33434 |
| SIGNATURE LENDING GROUP INC | 1000 HURRICANE SHOALS ROAD,STE-330,LAWRENCEVILLE, GA 30043 |
| SIGNATURE MORTGAGE CAPITAL, LLC | 534 BROADHOLLOW RD,SUITE 425,MELVILLE, NY 11747 |
| SIGNATURE MORTGAGE CONSULTANTS, INC. | 3426 TORINGDON WAY,SUITE 100,CHARLOTTE, NC 28277 |
| SIGNATURE MORTGAGE CONSULTANTS, LLC | 87 STILOS ROAD,SUITE 205,SALEM, NH 03079 |
| SIGNATURE MORTGAGE CORP | 15000 S. CICERO AVE. #300,OAK FOREST, IL 60452 |
| SIGNATURE MORTGAGE GROUP | 4102 W 6TH STREET STE A-1,LAWRENCE, KS 66049 |
| SIGNATURE MORTGAGE GROUP INC | 1141 E MAIN ST,SUITE 203,WEST DUNDEE, IL 60118 |
| SIGNATURE MORTGAGE GROUP LLC | 315 DELAWARE,KANSAS CITY, MO 64105 |
| SIGNATURE MORTGAGE GROUP LLC | 5340 COLLEGE BLVD,OVERLAND PARK, KS 66211 |
| SIGNATURE MORTGAGE GROUP, INC | 2655 DALLAS HWY STE. 430,MARIETTA, GA 30064 |
| SIGNATURE MORTGAGE GROUP, INC. | 1175 MAIN STREET,2ND FLOOR,CLINTON, MA 01510 |
| SIGNATURE MORTGAGE PLANNING, INC. | 1069 E. JOHN SIMS PKWY,SUITE 3,NICEVILLE, FL 32578 |
| SIGNATURE MORTGAGE SERVICES CORP | 5795 B NW 151 ST,MIAMI LAKES, FL 33014 |
| SIGNATURE MORTGAGE, LLC | 3313 S. MEMORIAL PARKWAY,SUITE 119,HUNTSVILLE, AL 35801 |
| SIGNATURE PRINTING | 14310 SULLYFIELD CIRCLE,CHANTILLY, VA 20151 |
| SIGNATURE REAL ESTATE INC | 620 AVIS DR,UPPER MARLBORO, MD 20774 |
| SIGNATURE SETTLEMENT SER | 6 MONTGOMERY VILLAGE AVE,STE 630,GAITHERSBURG, MD 20879 |
| SIGNATURE SIGNS | RT. 3 INDUSTRILAL PARK,WEYMOUTH, MA 02188 |
| SIGNATURE SOLUTION INC. | 1020 MILWAUKEE AVENUE,SUITE 330,DEERFIELD, IL 60015 |
| SIGNATURE TITLE | 740 DUKE STREET,NORFOLK, VA 23510 |

| Claim Name | Address Information |
|---|---|
| SIGNATURE TITLE CORP | 501 ISLINGTON ST,PORTSMOUTH, NH 03801 |
| SIGNATURE TOUCH | 6760 ST. VRAIN RANCH BLVD.,FIRESTONE, CO 80504 |
| SIGNET TRUST COMPANY | ATTN: TRUST DEPT,PO BOX 26311,RICHMOND, VA 23260 |
| SIGNLITE, INC. | 1490 I-10 SERVICE ROAD,SLIDELL, LA 70461 |
| SIGNS & MORE | 9119 MERRILL ROAD,JACKSONVILLE, FL 32225 |
| SIGNS BY MITZI | STE 100,DANVILLE, IN 46122-7975 |
| SIGNS BY POPOVICH | PO BOX 928,WINDHAM, ME 04062 |
| SIGNS BY TOMORROW | 2116 BEE RIDGE RD,SARASOTA, FL 34239 |
| SIGNS DIRECT.COM | 218 REBECCA LN,NORMAL, IL 61761 |
| SIGNS FIRST | 115 E. HARMONY #220B,FORT COLLINS, CO 80525 |
| SIGNS FIRST | 950 N AVE,GRAND JUNCTION, CO 81501 |
| SIGNS NOW | 365 SOUTHLAND DR,LEXINGTON, KY 40503 |
| SIGNS NOW | 1821 J STREET,SACRAMENTO, CA 95814 |
| SIGNS NOW #023 | 1883 HOOVER CT,BIRMINGHAM, AL 35226 |
| SIGNS NOW #268 | 100 FRONT ST.,SMYRNA, TN 37167 |
| SIGNS NOW #290 | 2783 CAPITAL CIRCLE N.E.,TALLAHASSEE, FL 32308 |
| SIGNS OF SUCCESS | 2181 FOSTER AVE,WHEELING, IL 600906506 |
| SIGNS, PLAQUES & MORE | 4400 HOLLAND ROAD,VIRGINIA BEACH, VA 23452-1165 |
| SIHARATH, JIMMY T | 5805 HARVEST HILL RD UNIT # 2051,DALLAS, TX 75230 |
| SIKON, LEE C., & STEPHANIE FISKE | C/O DAVID SIKON,POA FOR LEE C SIKON,7532 MONTEREY BAY DR #6,MENTOR ON THE LAKE, OH 44060 |
| SILAGAN, DIMITRIA | 3124 BURL,CLOVIS, CA 93611 |
| SILBERSTEIN BRKG. INC | 5320 16TH AVE,BROOKLYN, NY 11204 |
| SILCORP APPRAISAL SERVICE INC | 960 BOSTON NECK RD,NARRAGONSETT, RI 02882 |
| SILER CITY | PO BOX 769,SILER CITY, NC 27344 |
| SILER CITY TAX COLLECTOR | PO BOX 769,SILER CITY, NC 27344 |
| SILICON VALLEY CAPITAL FUNDING INC | 1475 S BASCOM AVENUE,STE 111,CAMPBELL, CA 95008 |
| SILICON VALLEY CAPITAL HOME & MORTGAGE, | INC,649 E. CALAVERAS BLVD.,MILPITAS, CA 95035 |
| SILICON VALLEY/SAN JOSE | BUSINESS JOURNAL,CHARLOTTE, NC 28254-3682 |
| SILK & SANDS FLORIST | 1007 KINGS HIGHWAY,LEWES, DE 19958 |
| SILK, STACY | 7543 PORT ALBERT LN,MEMPHIS, TN 38133 |
| SILKWORTH, APRIL A | 4105 THREE OAKS DRIVE,FORT WAYNE, IN 46809 |
| SILKWORTH, NATHAN | 4105 THREE OAKS DR,FORT WAYNE, IN 46809 |
| SILL, STEPHANIE | 24291 PHILEMON,DANA POINT, CA 92629 |
| SILL, STEPHANIE L | 24291 PHILEMON DRIVE,DANA POINT, CA 92629 |
| SILMONS MORTGAGE SERVICES, LLC | 1640 S. STAPLEY DRIVE #243,MESA, AZ 85204 |
| SILOAM METHODIST CHURCH | C/O EARL E. WILSON,27504 RIVERSIDE DRIVE EXTD.,SALISBURY, MD 21801 |
| SILVA INSURANCE | 3300 TULLY ROD, #B6,MODESTA, CA 95350 |
| SILVA, CLAUDIA | 2457 CLARIDGE LN,MONTGOMERY, IL 60538 |
| SILVA, DANIEL | 2593 SHENANDOAH CT,AURORA, IL 60502 |
| SILVA, MARCELA | 7839 MATTISON STREET,DALLAS, TX 75217 |
| SILVER APPLE MORTGAGE | 28005 N SMYTHE DRIVE,STE 185,VALENCIA, CA 91355 |
| SILVER BOW COUNTY | P.O. BOX 166,BUTTE, MT 59703 |
| SILVER CREEK APPRAISALS | 214 MOTT COURT,GARDNERVILLE, NV 89460 |
| SILVER CREEK CITY | P O BOX 129,SILVER CREEK, MS 39663 |
| SILVER CREEK LENDING CORP INC | 5728 MAJOR BOULVARD STE 545,ORLANDO, FL 32819 |
| SILVER CREEK MORTGAGE & FINANCIAL | SERVICES, INCD,137 EAST 37TH STREET,LOVELAND, CO 80538 |
| SILVER CREEK MORTGAGE & FINANCIAL | SERVICES, INCDBA,137 EAST 37TH STREET,LOVELAND, CO 80538 |
| SILVER CREEK MORTGAGE & FINANCIAL | SERVICES, INC,1823 65TH AVENUE,SUITE 2,GREELEY, CO 80634 |

| Claim Name | Address Information |
|------------|---------------------|
| SILVER CREEK TOWNSHIP | PO BOX 464,DOWAGIAC NI, MI 49047 |
| SILVER CREEK VILLAGE | 172  CENTRAL AVENUE,SILVER CREEK, NY 14136 |
| SILVER FALLS MORTGAGE, INC. | PO BOX 709,SALEM, OR 97308 |
| SILVER FINANCIAL CAPITAL GROUP, LLC | 185 GREAT NECK ROAD,SUITE 304,GREAT NECK, NY 11021 |
| SILVER KEY | 280 SOUTH ACADEMY AVENUE #110,EAGLE, ID 83616 |
| SILVER KEY LENDING & INVESTMENT GROUP | LLC,744 N WELLS ST,STE 100,CHICAGO, IL 60610 |
| SILVER LAKE TOWNSHIP | RR2 BOX 2006,BRANCKEY, PA 18812 |
| SILVER LAKE VILLAGE | 113 S FIRST ST,SILVER LAKE, WI 53170 |
| SILVER LAKE VILLAGE, TREASURER | 113 S FIRST ST,SILVER LAKE, WI 53170 |
| SILVER LANE MORTGAGE INC | 1163 EAST AVE,STE 103,CHICO, CA 95926 |
| SILVER MORTGAGE BANCORP, INC | 1001 E. CHICAGO AVENUE,SUITE 121,NAPERVILLE, IL 60540 |
| SILVER MORTGAGE GROUP | 98 MCCONNELL LN.,WALNUT CREEK, CA 94596 |
| SILVER POINT CAPITAL INC | 50 MAIN STREET UNIT B,EAST ROCKAWAY, NY 11518 |
| SILVER RIDGE CONDOMINIUM | C/O J.B. SCHAFTEL COMPANY,38 SOUTH STREET,BALTIMORE, MD 21202 |
| SILVER ROCK MORTGAGE INC | 640 NORTH MAIN STREET #2151,NORTH SALT LAKE, UT 84054 |
| SILVER SAGE MORTGAGE, LLC | 552 N. DIXIE DRIVE, STE A,ST GEORGE, UT 84770 |
| SILVER SHELL | C/O SMITH CROPPER & DEELEY,P.O. BOX 770,WILLARDS, MD 21874 |
| SILVER SPRING BOTTLED WATER | PO BOX 926,SILVER SPRING, FL 34489 |
| SILVER SPRING METRO PLAZA CO. | P.O. BOX 406949,ATLANTA, GA 30384-6949 |
| SILVER SPRING TOWNSHIP | 269 WOODS DR,MECHANICSBURG, PA 17050 |
| SILVER STATE APPRAISALS | 1513 WATERFORD FALLS AVE,LAS VEGAS, NV 89123 |
| SILVER STATE TRUSTEE SERV. LLC | 5410 CAMERON ST 106,LAS VEGAS, NV 89118 |
| SILVER TREE LENDING INC | 6120 HELLYER AV, STE 125,SAN JOSE, CA 95138 |
| SILVER TREE LENDING LLC | 7041 GRAND NATIONAL DRIVE,#130,ORLANDO, FL 32819 |
| SILVER VALLEY MORTGAGE LLC | ONE EAST BROAD ST,STE 450,BETHLEHEM, PA 18018 |
| SILVER'S APPRAISAL SERVICE | 38 O'DONALD RD,ASHEVILLE, NC 28806 |
| SILVER, JEANETTE M | 7608 NW 18 PL,MARGATE, FL 33063 |
| SILVERADO MORTGAGE, INC. | 4700 ALPHA RD,SUITE B,DALLAS, TX 75244 |
| SILVERBROOK FARM | 3230 BETHANY LANE,SUITE #1,ELLICOTT CITY, MD 21042 |
| SILVERCREEK - HANOVER | SSD,P. O. BOX 486,HAMBURG, NY 14075 |
| SILVERCREST MORTGAGE DBAWELKER | ENTERPRISES INC,720 ROBB DRIVE STE 101,RENO, NV 89523 |
| SILVERDALE BORO | P. O. BOX 181,SILVERDALE, PA 18962 |
| SILVERDALE BOROUGH | P. O. BOX 181,SILVERDALE, PA 18962 |
| SILVERGATE | C/O H. THOMAS GRIMES AGENCY,3458 ELLICOTT CENTER DRIVE,ELLICOTT CITY, MD 21043 |
| SILVERLINE MORTGAGE | 1318 E. SHAW AVE. SUITE 305,FRESNO, CA 93710 |
| SILVERMAN & COMPANY INC. | 12 PENNS TRAIL SUITE 108,NEWTOWN, PA 18940 |
| SILVERMAN ASSOCIATES, INC. | 45 BRANT AVE.,SUITE 3,CLARK, NJ 07066 |
| SILVERSTAR FINANCE INC. | 7755 CENTER AVE.,SUITE 670,HUNTINGTON BEACH, CA 92647 |
| SILVERSTONE MORTAGGE, INC | 19 BRIAR HOLLOW RD. #210,HOUSTON, TX 77027 |
| SILVERSTONE MORTGAGE GROUP LLC | 1022 PARK STREET,SUITE 305,JACKSONVILLE, FL 32204 |
| SILVERWOOD APPRAISAL | 22500 ORCHARD LAKE RD,FARMINGTON, MI 48336 |
| SILVESTRI, DOMINIC K | 624 STANLEY LN,EL SOBRANTE, CA 94803 |
| SILVEY APPRAISAL LLC | PO BOX 4130,LEESBURG, VA 20177 |
| SIM, SOKHOM (KENNY) | 1827 POST OAK LANE,CARROLLTON, TX 75007 |
| SIMAN INCENTIVES INC | 2019 BRANDYWINE CT,FT. WAYNE, IN 46845 |
| SIMAN PROMOTION, INC. | 2019 BRANDYWINE CT.,FORT WAYNE, IN 46845 |
| SIMANER, JAMI | 1126 ARDMORE ST,SAINT AUGUSTINE, FL 32092 |
| SIMBURY LANDING | C/O WM G. KIRK AGENCY,730 HOPEMEADOW STREET,SIMSBURY, CT 06070 |
| SIMI VALLEY INSURANCE | 737 LOS ANGELES AVE,SIMI VALLEY, CA 93065 |

| Claim Name | Address Information |
|---|---|
| SIMMERSON, JENNIFER D | 266 ERVIN RD.,MOORESVILLE, NC 28117 |
| SIMMONS LOCK & KEY, INC. | 322 SOUTH 2ND ST.,GRAND JUNCTION, CO 81501 |
| SIMMONS, ANITA | 23 PEBBLE PL,COMMACK, NY 11725 |
| SIMMONS, DALE A | 17 DE SOTO RD,AMITY HARBOR, NY 11701 |
| SIMMONS, DEBORAH A. | 216 E MCNUTT ST,HOUSTON, PA 15342 |
| SIMMONS, DENISE | 2 MORRELL BLVD,EAST HAMPTON, NY 11937 |
| SIMMONS, SANDRA L | 643 MEAKANU LANE NUM 401,WAILUKU, HI 96793 |
| SIMMS INSURANCE AGENCY | 21552 THAMES AVENUE,LEXINGTON PARK, MD 20653 |
| SIMON & WATSON CONSTRUCTION, . | 1705 EAST BLVD.,CHARLOTTE, NC 28203 |
| SIMON MORTGAGE COMPANY | 17635 AZUCAR WAY,SAN DIEGO, CA 92127 |
| SIMON STAVIS | 9 MOUNTAIN VIEW PLACE,THURMONT, MD 21788 |
| SIMON, AARON J | 278 HUMBOLDT ST 1 L,BROOKLYN, NY 11206 |
| SIMON, BERNADINE | 576 E 48TH ST,BROOKLYN, NY 11203 |
| SIMON, CANDY | 37620 GLENN AVE,CATHEDRAL CITY, CA 92234 |
| SIMON, CANDY L | 37620 GLENN AVE,CATHEDRAL CITY, CA 92234-1963 |
| SIMON, KIMBERLY J | 961 HUMPHREY,BIRMINGHAM, MI 48009 |
| SIMON, LENNOX J. | 11702 TRILLUM ST,MITCHELLVILLE, MD 20721 |
| SIMON, MEGAN B | 10295 LATNEY RD,FAIRFAX, VA 22032 |
| SIMONE, DANIELLE S | 407 RAFT AVE,HOLBROOK, NY 11741 |
| SIMONE, TRACY H | 11422 CANDLELIGHT CT,CHARLOTTE, NC 28226 |
| SIMONICH CORPORATION | 2845 MARCONI AVENUE,SACRAMENTO, CA 95821 |
| SIMONICH CORPORATION A DBA OF BWC | MORTGAGE,1355 WILLOW WAY,SUITE 110,CONCORD, CA 94520 |
| SIMONS & COMPANY, INC. | 1701 N. FRONT STREET,PO BOX 2927,HARRISBURG, PA 17105 |
| SIMOVITS, SHERRY | 4822 CLOVER COURT,PLAINFIELD, IL 60586 |
| SIMPAC FINANCIAL INC | 19 OLD COURTHOUSE SQ,SUITE 202,SANTA ROSA, CA 95401 |
| SIMPLE INS | 2412 STEWART AVE,LAS VEGAS, NV 89101 |
| SIMPLE MORTGAGE LLC DBA SIMPLE LENDING | GROUP,5420 W. SAHARA AVE. #101,LAS VEGAS, NV 89146 |
| SIMPLE MORTGAGE LLC DBA SIMPLE LENDING | GROU,5420 W. SAHARA AVE. #101,LAS VEGAS, NV 89146 |
| SIMPLE MORTGAGE SOLUTIONS | 3801 E. FLORIDA AVE # 400,DENVER, CO 80202 |
| SIMPLEXGRINNELL | DEPT. CH 10320,PALATINE, IL 60055-0320 |
| SIMPLICITY LENDING INC | 2200 W ORANGEWOOD AVE, STE 212,ORANGE, CA 92868 |
| SIMPLICITY MORTGAGE & FINANCIAL GROUP, | LLC,150 PROSPECT PLACE,ALPHARETTA, GA 30005 |
| SIMPLICITY MORTGAGE DBA MINUTEMAN | MORTGAGE,24 RUBBLY ROAD,WENHAM, MA 01984 |
| SIMPLICITY MORTGAGE DBA MINUTEMAN MORTG | 24 RUBBLY ROAD,WENHAM, MA 01984 |
| SIMPLICITY MORTGAGE LLC | 9267 PROSPERITY FARMS ROAD,NORTH PALM BEACH, FL 33408 |
| SIMPLIFIED LENDING SOLUTIONS, LLC | 44P DOVER POINT RD,DOVER, NH 03820 |
| SIMPLIFIED OFFICE SYSTEMS | 325 VICTOR ST,SALINAS, CA 93907 |
| SIMPLY DIRECT MORTGAGE | 3565 PIEDMONT RD,STE 701   BLDG 4,ATLANTA, GA 30305 |
| SIMPSON & HOLLAND | PO BOX 71,CLINTON, NC 28329 |
| SIMPSON & HOLLAND APPRAISAL | P.O. BOX 71,CLINTON, NC 28329 |
| SIMPSON - LENARD APPRAISERS | 7227-3 BEACH DR. SW,OCEAN ISLE BEACH, NC 28469 |
| SIMPSON COUNTY | P. O. BOX 459,MENDENHALL, MS 39114 |
| SIMPSON COUNTY TAX COLLECTOR | P.O. BOX 434,FRANKLIN, KY 42135 |
| SIMPSON- CROWLING INC. | 432 W. 21ST,P.O. BOX 2278,NORFOLK, VA 23501 |
| SIMPSONVILLE CITY | SIMPSONVILLE CTY TAX OFC,BOX 378,SIMPSONVILLE, KY 40067 |
| SIMS & STROUT, ATTY AT LAW | 300 A WESTERN BLVD,JACKSONVILLE, NC 28546 |
| SIMS APPRAISAL SERVICE | 9257 S. THROOP STREET,CHICAGO, IL 60620 |
| SIMS APPRAISAL SERVICES | 138 DAVIS ROAD SUITE E,MARTINEZ, GA 30907 |
| SIMS ELECTRIC SERVICE INC | 466 MAIN STREET,BATTLE CREEK, MI 49014 |

| Claim Name | Address Information |
|---|---|
| SIMS TWP                011 | P.O BOX 869,AU GRES, MI 48703 |
| SIMS, CONSTANCE | 410 N. GREENSTONE LANE,DUNCANVILLE, TX 75116 |
| SIMS, EBONY I | 1002 CLOVER GAP DR,CHARLOTTE, NC 28214 |
| SIMS, ELLA H | 2442 CERRILLOS RD NUMBER 133,SANTA FE, NM 87505 |
| SIMSBURY FIRE DISTRICT | 933 HOPMEADOW ST.,SIMSBURY, CT 06070 |
| SIMSBURY TOWN | PO BOX 495,SIMSBURY, CT 06070 |
| SINACORE, JENNIFER | 37 PARK ST,BLUE POINT, NY 11715 |
| SINACORE, MICHAEL A | 1606 LOIS COURT,GENEVA, IL 60134 |
| SINAI FINANCIAL CENTER INC | 316 N. JOHN YOUNG PKWY STE 5,KISSIMMEE, FL 34741 |
| SINATRO INSURANCE AGENCY | 62 LASALLE ROAD,WEST HARTFORD, CT 06107 |
| SINCERITY FINANCIAL GROUP | 812 PEARL RD,SUITE B-2,BRUNSWICK, OH 44212 |
| SINCLAIR, CECILE A | 6112 PREMIERE,LAKEWOOD, CA 90712 |
| SINCLAIR, DENISE | 7 WHISPER LN.,SMITHTOWN, NY 11787 |
| SINCLAIR, STEPHEN W | 3818 SAINT ANNES CT.,DULUTH, GA 30096 |
| SINCLAIRE FINANCIAL GROUP, LLC | 860 HILLVIEW COURT, SUITE 130,MILPITAS, CA 95035 |
| SINDUT, GERRY | 17 ALTON,PROSPECT HEIGHTS, IL 60070 |
| SINES APPRAISAL SERVICE PC | 561 HUMBERSON RD,FRIENDSVILLE, MD 21531 |
| SINETTE, TANIA P | 4170 POLK STREET,RIVERSIDE, CA 92505 |
| SINGELTON & ASSOCIATES | PO BOX 60352,OKLAHOMA CITY, OK 73146 |
| SINGH, BONITA (BONNIE) | 28 GABLES DR,HICKSVILLE, NY 11801 |
| SINGH, BONITA N. | 28 GABLES DR,HICKSVILLE, NY 11801 |
| SINGH, DAVE | 131 02 107TH AVE,RICHMOND HILL, NY 11419 |
| SINGH, HARVINDER | 60 17 69TH ST,MASPETH, NY 11378 |
| SINGH, MAHADEV (DAVE) | 1050 KNIGHT LANE,HERNDON, VA 20170 |
| SINGHS REAL ESTATE APPRAISAL | 1967 PILLSBURY RD,MANTECA, CA 95337 |
| SINGLE SOURCE REAL ESTATE | 2905 BREEZWOOD AVE,FAYETTEVILLE, NC 28303 |
| SINGLER, MARY E | 175 EDWARD AVE,SAN RAFAEL, CA 94903 |
| SINGLETON APPRAISAL CO | 160 BROADWAY,BANGOR, ME 04401 |
| SINGLETON APPRAISALS | P O BOX 60352,OKLAHOMA CITY, OK 73146 |
| SINGLETON, CASEY S | 5819 NE GLISAN ST APT 411,PORTLAND, OR 97213 |
| SINGLETON, RACHEL A | 112 TOWNHOUSE RD N,HUNTINGTON STATION, NY 11746 |
| SINKING SPRINGS BORO | TAX COLLECTOR,121 GRECIAN TERRACE,SINKING SPRINGS, PA 19608 |
| SINNEN GREEN & ASSOCIATES | ATTN MATTHEW D SINNEN, PRESIDENT,120 LANDMARK SQ STE 102,VIRGINIA BEACH, VA 23452 |
| SINNEN- GREEN & ASSOCIATES,INC | 2310 WEST MAIN STREET,RICHMOND, VA 23220 |
| SINNEN-GREEN & ASSOCIATES | 11715 JEFFERSON AVE.,NEWPORT NEWS, VA 23606 |
| SINNEN-GREEN & ASSOCIATES INC. | 120 LANDMARK SQUARE,VIRGINIA BEACH, VA 23452 |
| SIOUX COUNTY | P.O. BOX 77,ORANGE CITY, IA 51041 |
| SIOUX FALLS AREA CHAMBER OF | COMMERCE,SIOUX FALLS, SD 57101-1425 |
| SIPLIN, MAE F | 603 ORANGE AVE,SANFORD, FL 32771 |
| SIPP, KORRY | 3407 WELLS,PLANO, TX 75093 |
| SIR SPEEDY | 136 MANETTO HILL RD,PLAINVIEW, NY 11803 |
| SIR SPEEDY | 951 MARCON BLVD. LVIP III,ALLENTOWN, PA 18109-9396 |
| SIR SPEEDY | 1801-B ST. ALBANS DRIVE,RALEIGH, NC 27609-6286 |
| SIRAKIS, ANN | 6060 W CHARTER RD,GLENDALE, AZ 85304 |
| SIRCON CORPORATION | 2112 UNIVERSITY PARK DRIVE,OKEMOS, MI 48864 |
| SIRIUS AMERICA INS. | ISU INS. SERVICES,5015 BIRCH ST.,NEWPORT BEACH, CA 92660 |
| SIRIUS AMERICA INSURANCE | PO BOX 178407,SAN DIEGO, CA 92177 |
| SIRIUS AMERICA INSURANCE CO | 120 WST 45TH STREET 36TH FLOOR,NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| SIRIUS AMERICAN | PO BOX 501233,SAN DIEGO, CA 92150 |
| SIRIUS MORTGAGE & REALTY INC | 779 CAROLE COURT,EAST PALO ALTO, CA 94303 |
| SIRK APPRAISAL CO | 817 BROADWAY,PADUCAH, KY 42001 |
| SIRRINE APPRAISAL SERVICES INC | 308 DARTMOUTH DR,MIDLAND, MI 48640 |
| SIRUS INTERNATIONAL INSURANCE | PO BOX 5854,COLUMBIA, SC 29250 |
| SIS, INC | 3840 EL DORADO HILLS BLVD,EL DORADO HILLS, CA 95762 |
| SISCO APPRAISAL, INC. | 200 BUTLER AVE STE 201,LANCASTER, PA 176016305 |
| SISCO GIVENS, PAULA | PO BOX 953,MOXEE, WA 98936 |
| SISIYOU COUNTY CONNECTION | PO BOX 129,YREKA, CA 96097 |
| SISK MORTGAGE | 701 WARREN AVENUE,FRONT ROYAL, VA 22630 |
| SISKEY, DAWN M | 19406 S WHITEWATER  AVE,WESTON, FL 33332 |
| SISKEY, JOSEPH (JOE) | 19406 S WHITEWATER  AVE,WESTON, FL 33332 |
| SISKIYOU APPRAISAL SERVICES | P.O. BOX 160,FORT JONES, CA 96032 |
| SISKIYOU COUNTY | 311 FOURTH STREET, ROOM #104,YREKA, CA 96097 |
| SISSON REALTY AND TIMBER SERVS | 119 WHITEOAKS ST,THOMSON, GA 30824 |
| SISTAR MORTGAGE COMPANY | 51650 ORO ROAD,SHELBY TOWNSHIP, MI 48315 |
| SISTAR MORTGAGE COMPANY | 51650 ORO ROAD,SHELBY TOWNSHI, MI 48315 |
| SISTER BAY VILLAGE | 421 NEBRASKA ST,STURGEON BAY, WI 54235 |
| SISTERS OF NOTRE DAME | 6401 N CHARLES ST,BALTIMORE, MD 21212 |
| SISTERS OF NOTRE DAME | 6401 N CHALRES ST,BALTIMORE, MD 21212 |
| SITESTUFF, INC. | P.O. BOX 671033,DALLAS, TX 75267-1033 |
| SITGREAVES JR, GEORGE | 1056 MEADOW VIEW LANE,SAINT AUGUSTINE, FL 32092 |
| SITGREAVES, TONYA | 1056 MEADOW VIEW LN,SAINT AUGUSTINE, FL 32092 |
| SITKA CITY & BOROUGH | 100 LINCOLN ST.,SITKA, AK 99835 |
| SITTIG MORTGAGE, LLC | 10326 TAILCOAT WAY,COLUMBIA, MD 21044 |
| SITUS UNLIMITED, LLC. | 1784 US HWY. 53 (HALLU RD),CHIPPEWA FALLS, WI 54729 |
| SIVO INVESTMENT CORP A DBA OF | SILVERCREEK REALTY,4997 GARDENSIDE PL,SAN JOSE, CA 95138 |
| SIVO INVESTMENT CORP A DBA OF | SILVERCREEK REALT,4997 GARDENSIDE PL,SAN JOSE, CA 95138 |
| SIWELA, NOMSA G | 2501 OHIO DRIVE #426,PLANO, TX 75093 |
| SIX & ASSOCIATES INC. | 180 THOMAS JOHNSON DRIVE #105,FREDERICK, MD 21702 |
| SIX COMMERCE DRIVE ASSOCIATES | C/O MACK-CALI REALTY CORP,PO BOX 23229,NEWARK, NJ 07189 |
| SIX COMMERCE DRIVE ASSOCIATES | C/O MACK-CALI REALTY CORP,NEWARK, NJ 07189 |
| SIX COMMERCE DRIVE ASSOCS LLC | P.O. BOX 23229,NEWARK, NJ 07189 |
| SIX FLAGS OVER TEXAS/ | HURRICANE HARBOR,PO BOX 911974,DALLAS, TX 75391-1974 |
| SIX FLAGS OVER TEXAS/ | HURRICANE HARBOR,DALLAS, TX 75391-1974 |
| SIX THIRTY F STREET | C/O STATE FARM,9407 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| SIXTY ACRE | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| SIZEMORE APPRAISAL COMPANY | 116 MILLER LANE,LONDON, KY 40744 |
| SIZEMORE INS. AGENCY | 4709-1 COLLEGE ACRES DR.,WILMINGTON, NC 28403 |
| SJB INVESTMENTS | 762 LAKEVIEW DRIVE,MONTGOMERY, TX 77356 |
| SJF REALTY | 390 E.DEVON AVENUE,ROSELLE, IL 60172 |
| SK AMERICAN CAPITAL MORTGAGE DBA OF | AMERICAN CAPIT,7700 IRVINE CENTER DRIVE,STE 800,IRVINE, CA 92618 |
| SK AMERICAN CAPITAL MORTGAGE DBA OF | AMERICAN,7700 IRVINE CENTER DRIVE,STE 800,IRVINE, CA 92618 |
| SK CLARK & ASSOCIATES | 628 2ND AVE. #303,CROCKETT, CA 94525 |
| SKA APPRAISAL SERVICE INC. | 1716 VIDALIA COURT,GREENWOOD, IN 46143 |
| SKAFF ENTERPRISES | P O BOX 347,THOMPSON, CT 06277 |
| SKAFF ENTERPRISES/MCPARLAND REALTY | 621 MAIN STREET,MARY MCPARLAND,SHREWSBURY, MA 01545 |
| SKAGIT COUNTY | P.O. BOX 518,MT. VERNON, WA 98273 |
| SKAGWAY CITY | CITY OF SKAGWAY,P.O. BOX 415,SKAGWAY, AK 99840 |

| Claim Name | Address Information |
| --- | --- |
| SKAIST FAMILY TRUST | 7003 DEERFIELD RD,BALTIMORE, MD 21202 |
| SKAMANIA COUNTY | SKAMANIA CO TAX OFC,PO BOX 790,STEVENSON, WA 98648 |
| SKANDIA TWP          103 | PO BOX 37,SKANDIA, MI 49885 |
| SKANEATELES CEN SCH (SKANEATEL | TAX COLLECTOR,PO BOX 436,SKANEATELES, NY 13152 |
| SKANEATELES TOWN OF | P.O. BOX 436,SKANEATELES, NY 13152 |
| SKANEATELES VILLAGE | 46 E. GENESEE STREET,SKANEATELES, NY 13152 |
| SKARYA, SAAD S | 6119 GRAND GLEN COURT,KATY, TX 77494 |
| SKCG GROUP | 123 MAIN STREET,14TH FLOOR,WHITE PLAINS, NY 10601 |
| SKEEN INSURANCE AGENCY | 1249 HILL ROAD,PICKERINGTON, OH 43147 |
| SKELTON  ASSOCIATES | 1301 SEMINOLE BLVD. STE. 150,LARGO, FL 33770 |
| SKI HILL MORTGAGE | PO BOX 8047,BRECKENRIDGE, CO 80424 |
| SKI TOWN APPRAISAL, INC | P.O. BOX 883391,STEAMBOAT SPRINGS, CO 80488 |
| SKILLPATH SEMINARS | PO BOX 804441,KANSAS CITY, MO 64180-4441 |
| SKINNER APPRAISALS | 2148 MUIR FIELD CT,YORK VILLE, IL 60560 |
| SKINNER, JULIA | 7 BRAIDED WHIP CT,WINDSOR MILL, MD 21244 |
| SKINNER, JULIA G | 7 BRAIDED WHIP CT,WINDSOR MILL, MD 21244 |
| SKINNIE MEDIA LLC | ,SAVANNAH, GA 31411 |
| SKIPPACK TOWNSHIP | P.O. BOX 617,SKIPPACHE, PA 19474 |
| SKIPPER, DEBORAH | 1790 VILLA ESPANA TRL,MELBOURNE, FL 32935 |
| SKOCELAS LAND SURVEYING INC | 6318 RED ROCK CT,MUSKEGON, MI 49444 |
| SKOFED MORTGAGE FUNDING CORPORATION | 2610 S. JONES BLVD,SUITE 1,LAS VEGAS, NV 89146 |
| SKOWHEGEN TOWN | 225 WATER ST.,SKOWHEGAN, ME 04976 |
| SKULTETY, NICHOLAUS | 2029 STONEMAN STREET,SIMI VALLEY, CA 93065 |
| SKY FINANCIAL GROUP LLC | 5760 SPRING MOUNTAIN ROAD,LAS VEGAS, NV 89146 |
| SKY HAVEN | C/O MAYER STEINBERG & YOSPE,104 CHURCH STREET,BALTIMORE, MD 21208 |
| SKY INSURANCE | PO BOX 60,321 S BLANCHARD ST,FINDLAY, OH 45839 |
| SKYE'S LLC | FIDELITY - C/O JOHN BLOUNT,VIRGINIA BEACH, VA 23452 |
| SKYEMAX MORTGAGE DBA JOEL A BERLINER | 8950 CAL CENTER DRIVE #255,SACRAMENTO, CA 95826 |
| SKYLEAF PROPERTY OWNERS ASSOC. | C/O FORTNER INSURANCE AGENCY,P. O. BOX 808,BANNER ELK, NC 28604 |
| SKYLIGHT MORTGAGE COMPANY LLC | 1660 W. 2ND STREET,CLEVELAND, OH 44143 |
| SKYLINE  CAPITAL GROUP INC | 325 S. BISCAYNE BLVD,UPH 15,MIAMI, FL 33131 |
| SKYLINE APPRAISAL | 4811 PEAR TREE LN.,GODFREY, IL 62035 |
| SKYLINE APPRAISAL CORPORATION | 1009 37TH AVE CT # 201,GREELEY, CO 80634 |
| SKYLINE APPRAISALS | PO BOX 181333,CORONADO, CA 92178 |
| SKYLINE APPRASIALS INC | 4424 CONSTITUTION HWY,BARBOURSVILLE, VA 22923 |
| SKYLINE AT HOBOKEN | C/O LEWIS-CHESTER ASSOCIATES,119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| SKYLINE FINANCIAL CORPORATION | 15928 VENTURA BLVD. #104,ENCINO, CA 91436 |
| SKYLINE FUNDING GROUP, LLC | 1676 ROCKCRESS DR.,JAMISON, PA 18929 |
| SKYLINE HILLS HOMEOWNERS ASSOC | C/O KAPLAN & KAPLAN PA,11 E MT. ROYAL AVENUE,BALTIMORE, MD 21202 |
| SKYLINE HOUSE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| SKYLINE MORTGAGE SERVICES | 991 AURORA AVENUE,AURORA, IL 60505 |
| SKYLINE MORTGAGE SERVICES INC | 59 S GROVE AVENUE,ELGIN, IL 60120 |
| SKYLINE MORTGAGE SERVICES, INC | 2823 N. MILWAUKEE AVENUE,CHICAGO, IL 60618 |
| SKYLINE MORTGAGE SERVICES, INC | 3004 W. BELMONT AVENUE,CHICAGO, IL 60618 |
| SKYLINE MORTGAGE SERVICES, INC. | 1820 RIDGE ROAD,SUITE 305D,HOMEWOOD, IL 60430 |
| SKYLINE MORTGAGE, INC | 265 NW FRANKLIN AVE,SUITE 201,BEND, OR 97701 |
| SKYLINE ORANGE COUNTY | 25151 ARCTIC OCEAN DRIVE,LAKE FOREST, CA 92630 |
| SKYLINE PLAZA | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| SKYLINE PROPERTIES, INC. | 64 BROADWAY,ASHEVILLE, NC 28802-2926 |

| Claim Name | Address Information |
|---|---|
| SKYLINE SQUARE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| SKYLINE VILLAGE | C/O STATE FARM,6417 LOISDALE DRIVE, SUITE 210,SPRINGFIELD, VA 22150 |
| SKYPARK RPR ASSOCIATES II | C/O AIRPORT ATRIUM,2780 SKYPARK DRIVE,STE 145,TORRANCE, CA 90505 |
| SKYPARK RPR ASSOCIATES II | C/O AIRPORT ATRIUM,TORRANCE, CA 90505 |
| SKYPARK RPR ASSOCIATES II | 2780 SKYPARK DRIVE,SUITE 475,TORRANCE, CA 90505 |
| SKYTECH MORTGAGE | 5850 CAMINO DE LA COSTA,LA JOLLA, CA 92037 |
| SKYTEL | PO BOX 70849,CHARLOTTE, NC 28272 |
| SKYTTA, WILLIAM J (TRAE) | 305 ZANG ST APT G3044,LAKEWOOD, CO 80228 |
| SKYVIEW MORTGAGE CORPORATION | 984 MORRIS PARK AVENUE,BRONX, NY 10462 |
| SKYWAY INVESTMENT CORP. | 447 W. GARVEY AVE. #201,MONTEREY PARK, CA 91754 |
| SL BROOKE & COMPANY INC | 5 JUNE COURT,WHITE PLAINS, NY 10605 |
| SL BROOKE & COMPANY INC. | 464 KOPLAN AVENUE,HACKENSACK, NJ 07601 |
| SL GATHWRIGHT | 121 CROSS KEYS,BALTIMORE, MD 21210 |
| SL HOME LOAN SOLUTIONS LLC | 1845 HAWAII DRIVE E,JACKSONVILLE, FL 32246 |
| SL&C PROPERTIES | ATTN: BRIAN DAUK,14101 YORBA STREET, #204,TUSTIN, CA 92780 |
| SLADE AVENUE | C/O ZURICH AMERICAN,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| SLADE MORTGAGE GROUP, INC. | 222 MAIN STREET,FALMOUTH, MA 02540 |
| SLAGLE TWP        165 | 8878 W 30 RD,HARRIETTA, MI 49638 |
| SLAGLE, KATHLEEN | 9614 EVERGREEN ST,SILVER SPRING, MD 20901 |
| SLATER APPRAISAL SERVICES | 16310 VIA ESTE,SONORA, CA 95370 |
| SLATER APPRAISALS | 1209 PALM AVE,ROSEVILLE, CA 95661 |
| SLATER APPRAISALS | 1209 PALM AV,ROSEVILLE, CA 95661 |
| SLATER'S CUISINE | 110 PIANO DRIVE,NEWARK, DE 19713 |
| SLATER, ANGELA | 1371 PINE ACRES BLVD,BAY SHORE, NY 11706 |
| SLATER, VALINA C | 114 SUFFOLK AVE,BRENTWOOD, NY 11717 |
| SLATING BORO | 642 W. FRANKLIN STREET,SLATINGTON, PA 18080 |
| SLATTERY, LISA | 8 COUNTRY CLUB DR,S YARMOUTH, MA 02664 |
| SLAUGHTER BEACH TOWN | RDI 325 A,MILFORD, DE 19963 |
| SLAUGHTER CITY | P. O.  BOX 29,SLAUGHTER, LA 70777 |
| SLAUGHTERS CITY | P.O. BOX 23,SLAUGHTERS, KY 42456 |
| SLAVENS REALTY AND MORTGAGE | 355 3RD AVE. #101A,CHULA VISTA, CA 91910 |
| SLAVIE FEDERAL SAVINGS BANK | GROUND RENT / ANDREA KUREK,1614 CHURCHVILLE ROAD,BEL AIR, MD 21015 |
| SLAVIN | PO BOX 11993,SANTA ANA, CA 92711 |
| SLAVONIC MUTUAL FIRE INS. ASSN | P.O. BOX 1168,ROSENBERG, TX 77471 |
| SLAWINSKI, MARK | 4211 TREETOPS CIR,WINTERVILLE, NC 28590 |
| SLAYTON, SHARON P | 19355 YELLOW  SCHOOLHOUSE RD,ROUND HILL, VA 20141 |
| SLEDGE INSURANCE | 2413 HOWE AVENUE,SACRAMENTO, CA 95825 |
| SLEEK APPRAISAL SERVICES | 42228 N 7TH ST,PHOENIX, AZ 85086 |
| SLEEPY HOLLOW CONDO ASSN. | BOWERS, SCHUMANN & WELCH,RT 31 NORTH,WASHINGTON, NJ 07882 |
| SLEEPY HOLLOW VILLAGE | P. O. BOX 5070,WHITE PLAINS, NY 10602 |
| SLH MORTGAGE & FINANCIAL SERVICES A DBA | OF STREAML,520 WHITE PLAINS RD,TARRYTOWN, NY 10591 |
| SLH MORTGAGE & FINANCIAL SERVICES A DBA | OF STR,520 WHITE PLAINS RD,TARRYTOWN, NY 10591 |
| SLH MORTGAGE & FINANCIAL SERVICES A DBA | OF STREAML,114 OLD COUNTRY RD.,SUITE 540,MINEOLA, NY 11723 |
| SLH MORTGAGE & FINANCIAL SERVICES A DBA | OF STR,114 OLD COUNTRY RD.,SUITE 540,MINEOLA, NY 11723 |
| SLIDELL | C/O WISE CO APPR. DIST.,DECATOR, TX 76234 |
| SLIPPERY ROCK AREA SD / SLIPPE | 418 WEST WATER ST,SLIPPERY ROCK, PA 16057 |
| SLIPPERY ROCK BOROUGH | 418 W. WATER STREET,SLIPPERY ROCK, PA 16057 |
| SLK MORTGAGE SERVICES, INC. | 1420 QUEEN ANNE ROAD,TEANECK, NJ 07666 |
| SLM | 148 E CHARLES STREET,MATTHEWS, NC 28105 |

| Claim Name | Address Information |
|---|---|
| SLO, LLC | 1032 CORAL WAY,CORAL GABLES, FL 33134 |
| SLO, LLC | 4621 PONCE DE LEON BLVD,4S PRODUCTS BUILDING,CORAL GABLES, FL 33134 |
| SLO, LLO | 4621 PONCE DE LEON BLVD,4S PRODUCTS BUILDING,CORAL GABLES, FL 33134 |
| SLOAN & ASSOCIATES INC | 1777 SECRIST RD,MARION, IA 52302 |
| SLOAN VILLAGE | 425 REIMAN ST,SLON, NY 14212 |
| SLOAN, SHERRI | 212 LIGONIER LN,NEW KENSINGTON, PA 15068 |
| SLOATSBURG VILLAGE | 96 ORANGE TURNPIKE,SLOATSBURG, NY 10974 |
| SLOCUM TOWNSHIP | JOHN KUBRICKI,RR1 BOX 131A,WAPWALLEPEN, PA 18660 |
| SLOVAN ASSOCIATES INC. | PO BOX 17057,TUCSON, AZ 85731 |
| SLOWINSKI, MICHELLE L | 15014 N 150TH LANE,SURPRISE, AZ 85379 |
| SLOWINSKI, MICHELLE L. | 15014 N 150TH LN,SURPRISE, AZ 85379 |
| SLP FINANCIAL SRVCS A DBA OF JJ&D | FINANCIAL SERVIC,3055 WILSHIRE BLVD. #620,LOS ANGELES, CA 90010 |
| SLP FINANCIAL SRVCS A DBA OF JJ&D | FINANCIAL SER,3055 WILSHIRE BLVD. #620,LOS ANGELES, CA 90010 |
| SLUDER ENTERPRISES,INC | 1108 1ST ST,NEPTUNE BEACH, FL 32266 |
| SLUSSER, KIMBERLY L | 1775 CLEFA DR,RENO, NV 89509 |
| SM MORTGAGE ADVISORY GROUP | 601 UNIVERSITY AVE SUITE 187,SACRAMENTO, CA 95825 |
| SMALL, KATHY LOU | 6817 BRIGHTON SPRINGS LN,LOUISVILLE, KY 40291 |
| SMALL, TERRI J | 385 THORNMEADOW RD,RIVERWOODS, IL 60015 |
| SMALLS INSURANCE | 5227 W. WOODMILL DRIVE #43,WILMINGTON, DE 19808 |
| SMART CENTS BLDG MAINTENANCE | 1680 E. WATERLOO ROAD,AKRON, OH 44306 |
| SMART CHOICE FUNDING | 7230 SOUTH LAND PARK DRIVE#121,SACRAMENTO, CA 95831 |
| SMART CHOICE LOAN CENTER | 50 SW BOCA RATON BLVD,SUITE 201,BOCA RATON, FL 33432 |
| SMART CHOICE MORTGAGE LLC | 39 SOUTH RIVER RD,BEDFORD, NH 03110 |
| SMART CHOICE SETTLEMENT | 1800 TYSONS BLVD,MCLEAN, VA 22102 |
| SMART CHOICE SETTLEMENTS | 7353 MC WORTHER PLACE,ANNANDALE, VA 22003 |
| SMART ENTERPRISES LLC DBA HOMESMARTZ, | YOUR M,222 E 11TH STREET,KANSAS CITY, MO 64106 |
| SMART ENTERPRISES LLC DBA HOMESMARTZ, | YOUR MORTGAG,222 E 11TH STREET,KANSAS CITY, MO 64106 |
| SMART EQUITY LENDING, INC | 901 NORTHPOINT PARKWAY STE 300,WEST PALM BEACH, FL 33407 |
| SMART HOME LOANS A DBA OF FIRST PRIORITY | FINANCIAL,7700 OLD REDWOOD HWY,SUITE 201,COTATI, CA 94931 |
| SMART HOME LOANS A DBA OF FIRST PRIORITY | FINANCI,7700 OLD REDWOOD HWY,SUITE 201,COTATI, CA 94931 |
| SMART LENDING DBA DREAM CASTLE | PROPERTIES,600 S. LAKE AVE #102,PASADENA, CA 91106 |
| SMART LOAN CAPITAL | 3493 E. SHIELDS AVE,FRESNO, CA 93726 |
| SMART MONEY LENDING CORP. | 1101 S. WINCHESTER BLVD. D-145,SAN JOSE, CA 95128 |
| SMART MONEY MORTGAGE, INC. | 29910 OHANA CIRCLE,LAKE ELSINORE, CA 92532 |
| SMART MORTGAGE A DBA OF BENNETT | INVESTMENT CO,8700 SW 26TH AVE,STE W,PORTLAND, OR 97219 |
| SMART MORTGAGE ACCESS, LLC | 1821 WALDEN OFFICE SQUARE,SUITE 120,SCHAUMBURG, IL 60173 |
| SMART MORTGAGE CENTERS INC | 2651 WARRENVILLE RD STE 580,DOWNERS GROVE, IL 60515 |
| SMART MORTGAGE LLC | 1775 W UNIVERSITY,STE 127,TEMPE, AZ 85281 |
| SMART MORTGAGE, LLC | 1775 WEST UNIVERSITY DR,SUITE 127,TEMPE, AZ 85281 |
| SMART MORTGAGES UNLIMITED A DBA OF SMART | PROP,3455 PINE RIDGE RD,STE 101,NAPLES, FL 34109 |
| SMART MORTGAGES UNLIMITED A DBA OF SMART | PROPERTIE,3455 PINE RIDGE RD,STE 101,NAPLES, FL 34109 |
| SMART RATE DIRECT.COM, INC | 1241 N. LAKEVIEW AVENUE,SUITE H,ANAHEIM, CA 92807 |
| SMART RATE MORTGAGE | 47834 VAN DYKE STE 340,SHELBY TWP, MI 48317 |
| SMART RATE MORTGAGE | 47798 VAN DYKE AVE,SHELBY TWP, MI 783173370 |
| SMART REALTY & FINANCING SOLUTION LLC | 101 SW TRAFALGAR PKWY,CAPE CORAL, FL 33991 |
| SMART SIGNS | 7417 MENTOR AVENUE,MENTOR, OH 44060 |

| Claim Name | Address Information |
|------------|---------------------|
| SMART SOURCE, LLC | ACCOUNT DEPARTMENT,NEW YORK, NY 10018 |
| SMART, REGINA G (GAYE) | 7936 N. MACARTHUR BLVD. # 2125,IRVING, TX 75063 |
| SMARTEQUITY HOME LOANS INC | 77 N MENTOR AVENUE,STE 200,PASADENA, CA 91106 |
| SMARTPROS LTD. | 12 SKYLINE DRIVE,HAWTHORNE, NY 10532 |
| SMATHERS REAL ESTATE INC. | PO BOX 165 404 MAIN ST,CLARION, PA 16214 |
| SMB APPRAISALS | 42 WILLOW BROOK LN,WESTFIELD, MA 01085 |
| SMC | 103 CENTURY 21 DR., # 100,JACKSONVILLE, FL 32216 |
| SMC CONSULTING INC | 3 SELINA CT,GLEN COVE, NY 11542 |
| SMC MORTGAGE A DBA OF SUNSET MORTGAGE LP | 6204 11TH AVENUE,BROOKLYN, NY 11219 |
| SMC MORTGAGE COMPANY A DBA OF SUNSET | MORTGAGE LP,1250 SCOTTSVILLE ROAD,SUITE 21,ROCHESTER, NY 14624 |
| SMC MORTGAGE COMPANY A DBA OF SUNSET | MORTG,1250 SCOTTSVILLE ROAD,SUITE 21,ROCHESTER, NY 14624 |
| SMCLP T/A CHOICE ONE MORTGAGE | 205 SCOTCH ROAD,EWING, NJ 8628 |
| SMCLP T/A CHOICE ONE MORTGAGE | 205 SCOTCH ROAD,EWING, NJ 08628 |
| SMECO | PO BOX 62261,BALTIMORE, MD 21264-2261 |
| SMECO | PO BOX 2000,HUGHESVILLE, MD 20601-3694 |
| SMECO | PO BOX 2000,HUGHESVILLE, MD 20637 |
| SMECO | PO BOX 2000,HUGHESVILLE, MD 20637-2000 |
| SMEDLY ENTERPRISES | PO BOX 886,TAOS, NM 87571 |
| SMELTZ & AUMILLER R.E., LLC | 501 ELECTRIC AVE,LEWISTOWN, PA 17044 |
| SMELTZER APPRAISAL SERVICE | 707 LINDENWOOD DR,CORAOPOLIS, PA 15108 |
| SMG APPRAISAL ORGANIZATION | 1511 RITCHIE LANE,ANNAPOLIS, MD 21619 |
| SMI AGY | 1802 BROADWAY #118,GALVESTON, TX 77550 |
| SMII/TRP PROPERTIES, LP | C/O TRANSWESTERN PROPERTIES,14180 DALLAS PARKWAY, STE 305,DALLAS, TX 75240 |
| SMII/TRP PROPERTIES, LP | C/O TRANSWESTERN PROPERTIES,DALLAS, TX 75240 |
| SMII/TRP PROPERTIES, LP | C/O TRANSWESTERN PROPERTIES,14180 DALLAS PARKWAY, SUITE 305,DALLAS, TX 75254 |
| SMILE FINANCIAL SERVICES | 2219 BUCHANAN RD,STE 9,ANTIOCH, CA 94509 |
| SMILEX, CONSUELA A. | 9763 BRASSIE WAY,GAITHERSBURG, MD 20886 |
| SMILEY, CONSUELA A | 9763 BRASSIE WAY,GAITHERSBURG, MD 20886 |
| SMILEY, IDA | 3919 FAIRFEILD AVE,FORT WAYNE, IN 46807 |
| SMILING COOKIE CRAFTERS | 3520 HAVEN CIRCLE,COLORADO SPRINGS, CO 80917 |
| SMITH & ASSOCIATES RE SERVICES | 1010 SECOND STREET SW,ROANOKE, VA 24016 |
| SMITH & CO. APPRAISALS, INC. | 3735 DAKOTA LANE,JOPLIN, MO 64804 |
| SMITH & JORDAN FINANCIAL SERVICES A DBA | OF SMITH,11970 SW GREENBURG RD,TIGARD, OR 97223 |
| SMITH & JORDAN FINANCIAL SERVICES A DBA | OF SMIT,11970 SW GREENBURG RD,TIGARD, OR 97223 |
| SMITH & SMITH REAL ESTATE APP | 953 HWY 141,WHITE SALMON, WA 98672 |
| SMITH & SON APPRAISALS | PO BOX 39,WADE, NC 28395 |
| SMITH & WELLS | 1330ALVERSER PLAZA,MIDLOTHIAN, VA 23113 |
| SMITH APPRAISAL | 114 LYNDSEY LN,CARTERVILLE, IL 62918 |
| SMITH APPRAISAL  GROUP, INC | 1920 N MAIN ST SUITE 228,NORTH LITTLE ROCK, AR 72114 |
| SMITH APPRAISAL COMPANY | PO BOX 149022,NASHVILLE, TN 37214 |
| SMITH APPRAISAL GROUP, INC | 2105 PARK AVE S-25,ORANGE PARK, FL 32073 |
| SMITH APPRAISAL KENNETH | P.O. BOX 6,WARNER SPRINGS, CA 92086 |
| SMITH APPRAISAL SERVICE, INC. | 24 N. DOGWOOD LN,SALMON, ID 83467 |
| SMITH APPRAISAL SERVICES | 180 PROVIDENCE ROAD,ATHENS, GA 30606 |
| SMITH APPRAISAL SERVICES INC. | 332 WEST ELM STREET,YARMOUTH, ME 04096 |
| SMITH APPRAISALS LLC | 6525 WEST BLUEMOUND ROAD,MILWAUKEE, WI 53213-4007 |
| SMITH COUNTY | 122 TURNER HIGH, SUITE 104,CARTHAGE, TN 37030 |
| SMITH COUNTY | P.O. BOX 157,RALEIGH, MS 39153 |

| Claim Name | Address Information |
|---|---|
| SMITH COUNTY CENTRAL COLLECT | P.O. BOX 2011,TYLER, TX 75710 |
| SMITH CROPPER AGENCY INC. | P.O BOX 770,RT. 50 & BENT PINE ROAD,WILLARDS, MD 21874 |
| SMITH EWELL, JAMEELA D | 9522 BAYVIEW PKWY,CHARLOTTE, NC 28216 |
| SMITH FINANCIAL SERVICES DBA SMITH | REALTY SERVI,804 COMMERCE BLVD STE A12,RIVERDALE, GA 30274 |
| SMITH FINANCIAL SERVICES DBA SMITH | REALTY SERVICES,804 COMMERCE BLVD STE A12,RIVERDALE, GA 30274 |
| SMITH GRAPHICS INC. | 99 FARRELL STREET,LONG BEACH, NY 11561 |
| SMITH INS AGY | 628 CHESTNUT RD,MYRTLE BEACH, SC 29572 |
| SMITH INS. ASSOC., INC. | 1120 BETHLEHEM PIKE,STE. 208,SPRING HOUSE, PA 19477 |
| SMITH INSURANCE AGENCY | MELWOOD PROFESSIONAL CTR.,9624 PENN AVENUE,UPPER MARLBORO, MD 20772 |
| SMITH INSURANCE SERVICES | 3235 SOLOMONS ISLAND ROAD,P O BOX 599,HUNTINGTOWN, MD 20639 |
| SMITH LANIER PRICE | PO BOX 967,FAYETTEVILLE, GA 30269 |
| SMITH MANKINNON, PA | 255 SOUTH ORANGE AVE,ORLANDO, FL 32801 |
| SMITH MTN LAKE CHAMBER OF COMM | 16430 BOOKER T. WASHINGTON,MONETA, VA 24121 |
| SMITH REAL ESTATE | 2100 MAPLE AVENUE,BURLINGTON, NC 27215 |
| SMITH REAL ESTATE APPRAISERS | 1202 CEDARWOOD VILLAGE,MOREHEAD CITY, NC 28559 |
| SMITH REALTY & APPRAISAL | 307 N 4 ST,LANETT, AL 36863 |
| SMITH REALTY GROUP | 2465C NICOLASVILLE RD,LEXINGTON, KY 40503 |
| SMITH ROCK MORTGAGE, INC | 635 NW 5TH ST. STE 1,REDMOND, OR 97756 |
| SMITH SHOLAR ASSOCIATES, PLLC | 1164 NASHVILLE PIKE,GALLATIN, TN 37066 |
| SMITH SILVA, SHARON | 5383 FERNBANK DR,CONCORD, CA 94521 |
| SMITH WATSON PARKER INSURANCE | 2590 HOLLYWOOD BLVD,HOLLYWOOD, FL 33020 |
| SMITH, AL | 436 AUTUMN LAKE TR,FRANKLIN, TN 37067 |
| SMITH, AMY R | 18 SIMPSON RD,BULGER, PA 15019 |
| SMITH, ANDRA M | 21072 PASEO VERDURA,LAKE FOREST, CA 92630 |
| SMITH, BRAD L | 4589 VIA ACIANDO,CAMARILLO, CA 93012 |
| SMITH, BRADFORD | 185 MAIN ST APT F,CONCORD, MA 01742 |
| SMITH, BRIAN L | P O BOX 901894,KANSAS CITY, MO 64190 |
| SMITH, BRIAN W | 1114 4TH ST,WEST BABYLON, NY 11704 |
| SMITH, CARLTON | 18 LAMSON LN,SEWELL, NJ 08080 |
| SMITH, CAROL L | 722 DORCHESTER ROAD,BALTIMORE, MD 21228 |
| SMITH, CAROLYN | 101 GROVE ST,PLAINVILLE, MA 02762 |
| SMITH, CAROLYN M. | 101 GROVE ST,PLAINVILLE, MA 02762 |
| SMITH, CATHERINE | 167 THOMAS POWEL BLVD,FARMINGDALE, NY 11735 |
| SMITH, CATHERINE | 167 THOMAS POWELL,FARMINGDALE, NY 11735 |
| SMITH, CHARLES C. | 3860 BRANTLEY PLACE  CIRCLE,APOPKA, FL 32703-6854 |
| SMITH, CHARON C | 5885 VIA COIBA,RIVERSIDE, CA 92506 |
| SMITH, CHERYL D | 721 LONLEAF,DE SOTO, TX 75115 |
| SMITH, CHRISTOPHER | 160 STARLIGHT WALK,HOLBROOK, NY 11741 |
| SMITH, CHRISTOPHER J. | 1274 CRUNDY AVE,HOLBROOK, NY 11741 |
| SMITH, CLAIRE | 3501 N FLOWERS RD S,ATLANTA, GA 30341 |
| SMITH, COREY L | 2700 E. GRAUWYLER,IRVING, TX 75061 |
| SMITH, DARIN T | 255 CHAMOMILE DRIVE,HENDERSON, NV 89015 |
| SMITH, DARRYL | 5204 REMINGTON PARK DR,FLOWER MOUND, TX 75028 |
| SMITH, DAVID A (ANDY) | 338 SPRINGTON WAY,LANCASTER, PA 17601 |
| SMITH, DAVID E | 4134 N 126TH AVE,LITCHFIELD PARK, AZ 85340 |
| SMITH, DIANE R | 2443 ANDROS LN,FORT LAUDERDALE, FL 33312 |
| SMITH, DONALD G (DON) | 5527 N MOORE AVE,PORTLAND, OR 97217 |
| SMITH, DOREEN (FARINA) | 250 PERIMETER ST,HOLBROOK, NY 11741 |
| SMITH, FELICIA | 408 E OLD COUNTY RD NUMBER B2,MINEOLA, NY 11501 |

| Claim Name | Address Information |
|---|---|
| SMITH, HIATT & DIAZ, P.A. | 2691 E. OAKLAND PARK BLVD.,SUITE 303,FORT LAUDERDALE, FL 33306 |
| SMITH, HIATT & DIAZ, PA | 2691 E OAKLAND PARK BLVD.,FT LAUDERDALE, FL 33306 |
| SMITH, JOAN E | 13657 NICHOLS DRIVE,CLARKSVILLE, MD 21029 |
| SMITH, JOHNNY | 70 LONG BEACH RD,HEMPSTEAD, NY 11550 |
| SMITH, JOSEPH A | 2681 E BLUE RIDGE WY,CHANDLER, AZ 85249 |
| SMITH, KATRINA A | PO BOX 1275,MELVILLE, NY 117470497 |
| SMITH, KEITH A | 16 INWOOD DR,HILLCREST, NY 10977 |
| SMITH, KELLEY M | 70378 FOREST PARK ROAD,RAINIER, OR 97048 |
| SMITH, KRISTOPHER | 5029 SW 166TH LOOP,OCALA, FL 34473 |
| SMITH, KRISTOPHER S | 12813 SW 67TH AVE,OCALA, FL 34473 |
| SMITH, LAURA | 1620 RIDGE HAVEN DR #608,ARLINGTON, TX 76011 |
| SMITH, LAURA K | 6117 IRON KETTLE ST,LAS VEGAS, NV 89130 |
| SMITH, LEAH | 2843 WINDSOR DR 203,LISLE, IL 60532 |
| SMITH, LEONARD D | 512 BLACK HAWK CLUB DR,BLACKHAWK, CA 94506 |
| SMITH, MARGARET A | 1334 COLONIAL TRACE,ACWORTH, GA 30102 |
| SMITH, MARITZA | 2729 WALESKA WAY,EAST POINT, GA 30344 |
| SMITH, MARY ELIZABETH (BETH) | 6675 HUNTSHIRE DRIVE,ELKRIDGE, MD 21075 |
| SMITH, MELCHORA | 104 CONSTITUTION DR.,EULESS, TX 76040 |
| SMITH, MICHAEL R | 167 THOMAS POWELL BLVD,FARMINGDALE, NY 11735 |
| SMITH, PEGGY | 1437 N ARTESIAN #3,CHICAGO, IL 60622 |
| SMITH, QUANTEZ J | 410 CHARLOTTE,DUNCANVILLE, TX 75137 |
| SMITH, RALPH N | 3831 STAUNTON RD.,MATTHEWS, NC 28105 |
| SMITH, RICHARD E (ERIC) | 3322 REAVER AVE,GROVE CITY, OH 43123 |
| SMITH, ROBIN | 5 COVENTRY COURT,CLEMENTON, NJ 08021 |
| SMITH, RONALD B | PO BOX 92646,ALBUQUERQUE, NM 87199 |
| SMITH, SCOTT | 2709 POND WOOD DR.,FLOWER MOUND, TX 75022 |
| SMITH, SHALON | 4409 SOUTH HANNA ST,FORT WAYNE, IN 46806 |
| SMITH, SHANNON | 18484 HIGHWAY 18 SUITE 185,APPLE VALLEY, CA 92307 |
| SMITH, SHANNON BETH | 50 RED CYPRESS CT,DANVILLE, CA 94506 |
| SMITH, SHANTA N | 675 COMMANDER AVE,WEST BABYLON, NY 11704 |
| SMITH, SHELDON D | 91 EAST CRESENT,SAN RAFAEL, CA 94901 |
| SMITH, SHERI | 2827 STRAND CIRCLE,OVIEDO, FL 32765 |
| SMITH, SUSAN J | 27 BROOKEHILL DR,POWELL, OH 43065 |
| SMITH, TAMMY S | 4800 DEATON ROAD,TRINITY, NC 27370 |
| SMITH, TRACY A | 18505 MANASSAS DR.,HAGERSTOWN, MD 21740 |
| SMITH, TRECIA | 239 KENTUCKY ST,PARK FOREST, IL 60466 |
| SMITH, WANDA F | 650 E VISTA RIDGE MALL DR 637,LEWISVILLE, TX 75067 |
| SMITH, YORK, DEAN AND | COMPANY,P O BOX 5367 STATION 1,WILMINGTON, NC 28403 |
| SMITH-CRAINE REAL ESTATE FINANCING | 2645 OCEAN AVE #202,SAN FRANCISCO, CA 94132 |
| SMITH-DEARING MORTGAGE SERVICES | 1621 E. SOUTHLAKE BLVD. #100,SOUTHLAKE, TX 76092 |
| SMITH-FIELD INSURANCE AGENCY | P.O. BOX 1269,ALEXANDRIA, VA 22313 |
| SMITH-NADENBOUSCH | P.O.BOX 369,CHARLESTOWN    W., VA 25414 |
| SMITHBURG TOWN | SMITHSBURG TOWN TAX OFC,BOX 237,SMITHSBURG, MD 21783 |
| SMITHDEAL COMPANY INC. | 239 WEST FIFTH STREET,P O BOX 994,WINSTON-SALEM, NC 27102 |
| SMITHFIELD TOWN | 64 FARNUM PIKE RD,SMITHFIELD, RI 02917 |
| SMITHFIELD TOWN | SMITHFIELD TAX OFCE,PO BOX 246,SMITHFIELD, VA 23431 |
| SMITHFIELD TOWNSHIP | 46 LAKE VALHALLA,EAST STROUDSBURG, PA 18301 |
| SMITHFIELD TOWNSHIP | 202 SOUTH 13TH STREET,SUITE 2,HUNTINGDON, PA 16652 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC,153 EAST 53RD STREET,NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| SMITHLEY, SHELLY | 831 ELMER AVE,FORT WAYNE, IN 468082117 |
| SMITHSBURG TOWN | BOX 237,SMITHSBURG, MD 21783 |
| SMITHTOWN TOWN | OFC OF RECVR OF TAXES,P.O. BOX 708,SMITHTOWN, NY 11787 |
| SMITHVILLE CITY | 104 EAST MAIN STREET,SMITHVILLE, TN 37166 |
| SMITHVILLE CITY & ISD | TAX COLLECTOR,BASTROP, TX 70862 |
| SMITKO, BRENT | 15369 S SHANNAN LN,OLATHE, KS 66062 |
| SMO-KEY KEY SERVICE | 7 E. GABILAN - "OLD TOWN",SALINAS, CA 93901-3414 |
| SMOKEY MOUNTAIN MORTGAGE, INC | 241 DAVIS STREET,HENDERSONVILLE, NC 28739 |
| SMOKO INSURANCE AGENCY | 2661 WHITNEY AVE,HAMDEN, CT 06518 |
| SMOKY MOUNTAIN R.E. APPRAISERS | 706 WEST MAIN ST.,SEVIERVILLE, TN 37862 |
| SMOLLER INSURANCE AGENCY | P O BOX 590072,NEWTON CENTER, MA 02459 |
| SMOOTH MORTGAGE INC | 15327 NW 60TH AVENUE,MIAMI LAKES, FL 33014 |
| SMOOTHIE KING | MORE INFORMATION NEEDED |
| SMOTHERMAN, HELEN | 4530 BURKELL LN,LOOMIS, CA 95650 |
| SMREK, ROBERT | 206 LIBERTY AVE,NORTH BABYLON, NY 11703 |
| SMRT MORTGAGES LLC | 1257 RIVER RIDGE ROAD,RIVER FALLS, WI 54022 |
| SMS | POB 3708,ORANGE, CA 92857-0708 |
| SMURAWSKI, JAIME L | 1639 TIMBER TRAIL,WHEATON, IL 60187 |
| SMYRNA CITY | 2800 KING ST,SMYRNA, GA 30080 |
| SMYRNA CITY | 315 S. LOWRY ST.,SMYRNA, TN 37167 |
| SMYRNA TOWN | P.O. BOX 307,SMYRNA, DE 19977 |
| SMYRNA TOWN | 1893 STATE HWY. 80,SMYRNA, NY 13464 |
| SMYRNA UTILITIES | 315 SOUTH LOWRY STREET,SMYRNA, TN 37167-3416 |
| SMYTH COUNTY | P.O. BOX 549,MARION, VA 24354 |
| SMYTH COUNTY MUTUAL INS. CO. | P.O. BOX 928,MARION, VA 24354 |
| SNAKE RIVER VALLEY BUILDING | CONTRACTORS ASSOCIATION,NAMPA, ID 83651 |
| SNAKE RIVER VALLEY BUILDING | CONTRACTORS ASSOCIATION,1123 12TH AVENUE SOUTH,NAMPA, ID 83651 |
| SNAP LEWIS INSURANCE AGENCY | 208 WEST RAILROAD STREET,CLAXTON, GA 30417 |
| SNAPPER SHULER KENNER INC | P.O. BOX 151,LYNDEN, WA 98263 |
| SNEDDON APPRAISAL | 104 SOUTH SUGAR ST.,ST. CLAIRSVILLE, OH 43950 |
| SNEE FARM LAKES | P. O. BOX 385,MT. PLEASANT, SC 29465 |
| SNEED, LUVERDA E | PO BOX 15454,FORT WORTH, TX 76119 |
| SNEEDEN, MELTON AND | ASSOCIATES,POB 469 31 ROSMAN HWY.,BREVARD, NC 28712 |
| SNELL & ASSOCIATES INC | 6210 W CORPORATE OAKS DR,CRYSTAL RIVER, FL 34429 |
| SNELLING STAFFING SERVICES | 7730 E. BELLEVIEW AVE.,SUITE AG-4,GREENWOOD VILLAGE, CO 80111-2603 |
| SNELLING, JENNIFER L (LEIGH) | 11055 EXETER LN,BRIGHTON, MI 48114 |
| SNELLINGS WALTERS INS. AGENCY | 1117 PERIMETER CENTER WEST, SUITE W101,ATLANTA, GA 30338 |
| SNELLVILLE CITY | DACULA CITY,DACULA, GA 30019 |
| SNIDER, TRICIA | 2200 WILDWOOD LANE,DENTON, TX 76210 |
| SNIDER-KILLINGSWORTH INS | PO BOX 738,GRIFFIN, GA 30224 |
| SNL REALTY | RT 4 BOX 400,BRUCETON MILLS, WV 26525 |
| SNO-KING MORTGAGE INC. | 13628 129TH PL. NE,KIRKLAND, WA 98034 |
| SNODIE L. MOORE | P O BOX 5238,NEW BERN, NC 28561 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE,MS#501,EVERETT, WA 98201 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVENUE,EVERETT, WA 98201 |
| SNOHOMISH COUNTY PUD | PO BOX 1100,EVERETT, WA 98206-1100 |
| SNOHOMISH COUNTY TRESURER | ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER,3000 ROCKEFELLER AVE M/S 501,EVERETT, WA 98201-4060 |
| SNOQUALIMIE VALLEY MORTGAGE A DBA OF | FIRST METROPO,P.O. BOX 984,SNOQUALMIE, WA 98065 |

| Claim Name | Address Information |
|------------|---------------------|
| SNOQUALIMIE VALLEY MORTGAGE A DBA OF | FIRST MET,P.O. BOX 984,SNOQUALMIE, WA 98065 |
| SNOW HILL | PO BOX 596,MOOSUP, CT 06354 |
| SNOW HILL | P.O. BOX 245,CHESTERTOWN, MD 21620 |
| SNOW VALLEY, INC. | 16200 BRANCH CT,UPPER MARLBORO, MD 20774-7432 |
| SNOW VISIONS, INC. | 465 W. DOMINION DRIVE,WOODS DALE, IL 60191-2311 |
| SNOW, ANGELIA M | 12133 LANDING  GREEN DR,CHARLOTTE, NC 28277 |
| SNOWBIRD II | C/O STATE FARM,165 S. WADSWORTH BLVD,LAKEWOOD, CO 80226 |
| SNOWBIRD INC. | 451 PARKLAND DR SE,CEDAR RAPIDS, IA 52403 |
| SNR REAL ESTATE CORP | 1030 1/2 SUNSET DR,SAN CARLOS, CA 94070 |
| SNUGGS, WILLIAM (KEN) | 392 E STEVENS RD C 16,PALM SPRINGS, CA 92262 |
| SNYDER APPRAISAL SERVICE | 753 E. LAKEWOOD,SPRINGFIELD, MO 65810 |
| SNYDER TOWNSHIP - BLAIR | R.D. #1, BOX 471B,TYRONE, PA 16686 |
| SNYDER, DONNA J | 8004 MIDDLEBURY DRIVE,PASADENA, MD 21122 |
| SNYDER, KATHRYN M | 539 GARDEN ROAD,DE KALB, IL 60115 |
| SNYDER, KRISTIN | 732 WOODINGTON DR,PATASKALA, OH 43062 |
| SNYDER, MICHAEL D | 2337 WEST QUAIL TRACK DRIVE,PHOENIX, AZ 85085 |
| SNYDER, ROSALIA (ROSIE) | 242 HEALY,ROMEOVILLE, IL 60446 |
| SNYDER, TAMARA | 731 CHICKIES DR,COLUMBIA, PA 17512 |
| SNYDER, TAMARA S (TAMMY) | 731 CHICKIES DR,COLUMBIA, PA 17512 |
| SNYMAN, SEAN A | 8116 W PLANADA LANE,PEORIA, AZ 85383 |
| SO CAL APPRAISAL SERVICES | PO BOX 419,ETIWANDA, CA 91739-0419 |
| SO CAL FINANCIAL (BEVERLEY HILLS) | 3155 EAST ESCOBA DRIVE,#292,PALM SPRINGS, CA 92264 |
| SO MILWAUKEE CITY ST | CIITY OF MILWAUKEE TREAS,PO BOX 367,SOUTH MILWAUKEE, WI 53172 |
| SO MTN-HICKEY CSD/BINGHAMTON | 2092  E HAMPTON  RD,BINGHAMTON, NY 13903 |
| SO SHORE HARBOUR MUD #2 | 2910  DORAL  COURT,LEAGUE CITY, TX 77573 |
| SO SHORE HARBOUR MUD #3 | P. O. BOX 189,LEAGUE CITY, TX 77574 |
| SOAP FACTORY | C/O PERRY ASSOCIATES,P.O. BOX 1690,BRISTOL, CT 06011 |
| SOAR INSURANCE, KIRBY | 809 S. EVERS STREET,PLANT CITY, FL 33566 |
| SOBEL AFFILIATES, INC | 595 STEWART AVE,GARDEN CITY, NY 11530 |
| SOCAL APPRAISAL SERVICES | 1920 SOUTH ARCHIBALD AVENUE,ONTARIO, CA 91761 |
| SOCAL APPRAISERS | 17971 WHITFORD LANE,HUNTINGTON BEACH, CA 92649 |
| SOCAL FUNDING GROUP INC | 2120 MAIN STREET #240,HUNTINGTON BEACH, CA 92648 |
| SOCAL VALUATIONS | 3948 RODENE ST,NEWBURY PARK, CA 91320 |
| SOCHER INSURANCE AGENCY | 1065 E. HILLSDALE BLVD,#425,FOSTER CITY, CA 94044 |
| SOCIAL CIRCLE CITY | PO BOX 310,SOCIAL CIRCLE, GA 30025 |
| SOCIETE GENERALE | 1221 AVENUE OF AMERICAS,NEW YORK, NY 10020 |
| SOCIETE GENERALE | ATTENTION: ASSET SECURITIZATION GROUP,1221 AVENUE OF AMERICAS,NEW YORK, NY 10020 |
| SOCIETE GENERALE | 1221 AVENUE OF THE AMERICAS,NEW YORK, NY 10020 |
| SOCIETE GENERALE | 1221 AVENUE OF AMERICAS,ATTN: ASSET SECURITIZATION GROUP,NEW YORK, NY 10020 |
| SOCIETE GENERALE PURCHASER GROUP | BARTON CAPITAL LLC - DOUGLAS K. JOHNSON,C/O AMACAR GROUP, LLC,6525 MORRISON BOULEVARD, SUITE 318,CHARLOTTE, NC 28211 |
| SOCIETY FOR HUMAN RESOURCE | MANAGEMENT,BALTIMORE, MD 21279-0482 |
| SOCIETY FOR HUMAN RESOURCE | MANAGEMENT/SHRM,BALTIMORE, MD 21279-1139 |
| SOCIETY FUNDING GROUP, LLC | 7310 RITCHIE HWY,GLEN BURNIE, MD 21061 |
| SOCIETY HILL @ BERNARDS II | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| SOCIETY HILL @ HAMILTON II | C/O JACOBSON GOLDFARB & SCOTT,1460 ROUTE 9 NORTH,WOODBRIDGE, NJ 07095 |
| SOCIETY HILL @ LAWRENCE CIRCLE | C/O STATE FARM,221 HADDEN AVENUE,WESTMONT, NJ 08108 |
| SOCIETY HILL @ SOMERSET II | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |

| Claim Name | Address Information |
| --- | --- |
| SOCIETY HILL @ SOMERSET IV | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, CT 07016 |
| SOCIETY HILL AT BERNARDS | C/O MEEKER SHARKEY & MACBEAN,126 SOUTH AVENUE EAST,CRANFORD, NJ 07016 |
| SOCIETY HILL AT BRANCHBURG | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| SOCIETY HILL AT CLUB MORRIS | C/O MEEKER, SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| SOCIETY HILL AT HAMILTON II | P.O. BOX 2105,TEANECK, NJ 07666 |
| SOCIETY HILL AT KILMER WOODS | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| SOCIETY HILL AT PISCATAWAY | C/O MEEKER SHARKEY & SCOTT,126 SOUTH AVENUE EAST,CRANFORD, NJ 07016 |
| SOCIETY HILL AT SOMERSET | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| SOCIETY HILL AT SOMERSET III | C/O NATIONAL PROPERT MGMT.,P.O. BOX 639,MILLBURN, NJ 07041 |
| SOCIETY HILL AT TINTON FALLS | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| SOCIETY HILL AT UNIVERSITY HTS | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| SOCIETY HILL EAST I CONDO ASSN | C/O JACOBSON, GOLDFARB & SCOTT,P. O .BOX 489,WOODBRIDGE, VA 07095 |
| SOCIETY HILL NORTH | C/O MEEKER SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| SOCIETY HILL TOWERS | C/O HOME INSURANCE,175 STRAFFORD AVENUE,WAYNE, PA 19087 |
| SOCIETY HILLTOWNHOUSE | C/O CREATIVE AGENCY GROUP,15 CREATIVE CIRCLE, RTE. 520,HOLMDEL, NJ 07733 |
| SOCIETY INSURANCE A MUT. CO. | P.O. BOX 1029,FOND DU LAC, WI 54936 |
| SOCIETY PLACE CONDO ASSOC. | C/O BOARDMAN-HAMILTON CO.,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| SOCIUS SEARCH LLC | 1220 WEST 6TH STREET,CLEVELAND, OH 44113 |
| SOCKO, LINDA | 11481 SW 53RD AVE,OCALA, FL 34476 |
| SOCORRO COUNTY | P. O. BOX KK,SOCORRO, NM 87801 |
| SODA LAKES CONDOMINIUM | C/O LARRY G. BANGERT,3110 S. WADINGTON BLVD.,DENVER, CO 80227 |
| SODANO, MARIA (VANESSA) | 573 N BROOME AVE,LINDENHURST, NY 11757 |
| SODEXHO, INC & AFFILIATES | 600 HIDDEN RIDGE,IRVING, TX 75038 |
| SODUS TOWNSHIP | PO BOX 176,SODUS, MI 49126 |
| SOFT LANDING SYSTEMS | 84 ELM ST,PETERBOROUGH, NH 03458 |
| SOFT LANDING SYSTEMS | UNICOM PLAZA-SUITE 310,MISSION HILLS, CA 91345 |
| SOGAL, NAGAVARDHAN | 41 SUNFLOWER RIDGE RD,SOUTH SETAUKET, NY 11720 |
| SOKOLOWSKI, DIANA | 115 DAVIS AVE.,PORT JEFFERSON STATI, NY 11776 |
| SOL AND LORRAINE HOFFMAN | 2209 W RIDGE RD,TIMONIUM, MD 21093 |
| SOL AND LORRAINE HOFFMAN | 2209 W RIDGE RD,TIMONIUM, MD 21093 |
| SOL HOLLAND COMPANY | 6601 NORTH AVONDALE AVENUE,CHICAGO, IL 60631 |
| SOLANA OASIS REALTY & MORTGAGE CO, LLC | 5726 LA JOLLA BLVD.,SUITE L-3,LA JOLLA, CA 92037 |
| SOLANA OASIS REALTY & MORTGAGE CO., LLC | 9353 ACTIVITY ROAD,STE. D,SAN DIEGO, CA 92126 |
| SOLANCO S.D. EDEN TOWNSHIP | SOLANCO SCHOOL DISTRICT,LANCASTER, PA 17604 |
| SOLANCO S.D./DRUMORE TWNSHP | TAX COLLECTOR,DRUMORE, PA 17518 |
| SOLANCO SD/COMBINED TOWNS | C/O FULTON BANK,SOLANCO SD P.O. BX4148,LANCASTER, PA 17604 |
| SOLANO COUNTY | 675 TEXAS STREET,SUITE 1900,FAIRFIELD, CA 94533 |
| SOLANO COUNTY | RECORDER OFFICE,575 TEXAS ST, STE 2700,FAIRFIELD, CA 94533 |
| SOLANO MORTGAGE A DBA OF FIRST PRIORITY | FINANCIAL,4280 BUSINESS CENTER DR,FAIRFIELD, CA 94534 |
| SOLAR EXPRESS CAPITAL, INC | 13813 E QUAILTRACK RD,SCOTTSDALE, AZ 85262 |
| SOLARES, MARK DANIEL | 1720 JOHN WEST RD #1020,DALLAS, TX 75228 |
| SOLARIS MORTGAGE BANKERS A DBA OF | CONTINENTAL EXPR,2100 PONCE DE LEON,STE 111,CORAL GABLES, FL 33134 |
| SOLARIS MORTGAGE BANKERS A DBA OF | CONTINENTAL E,2100 PONCE DE LEON,STE 111,CORAL GABLES, FL 33134 |
| SOLDO, JONATHAN (JON) | 4 LANCASTER PL,SOUTH HUNTINGTON, NY 11746 |
| SOLEBURY TOWNSHIP | P.O. BOX 229,SOLEBURY, PA 18963 |
| SOLEIMAN APPRAISAL CO. | 80 BUSINESS PARK DRIVE,ARMONK, NY 10504 |
| SOLEIMAN APPRAISAL, INC. | 80 BUSINESS PARK DR. SUITE 201,ARMONK, NY 10504 |
| SOLERO, EDMOND E (ED) | 61 CHRISTABEL,LYNBROOK, NY 11563 |
| SOLEYMAN, DAUD (DAVID) | 2902 MARSALA COURT,WOODBRIDGE, VA 22192 |

| Claim Name | Address Information |
|---|---|
| SOLGANICK, LOUIS | 5000 AVENUE K # 2828,PLANO, TX 75074 |
| SOLID ROCK APPRAISALS , INC | 89 WEST WATSON ROAD,BENSON, NC 27504 |
| SOLID ROCK MORTGAGE CORPORATION | 600 SW 198 TERRACE,PEMBROKE PINES, FL 33029 |
| SOLID ROCK MORTGAGE LLC | 360 COMET DR,STE E,JACKSON, MS 39206 |
| SOLIS HOLDINGS INC | 1601 N MAIN STREET,STE 206,WALNUT CREEK, CA 94596 |
| SOLIS, JENNIFER A | 2116 ROLLINGWAY CT,VIRGINIA BEACH, VA 23456 |
| SOLITUDE VILLAGE | BOWERSSCHUMANN & WELCH,RT. 31 NORTH,WASHINGTON, NJ 07882 |
| SOLJACICH, WILLIAM | 238 ALDER CREEK DR,ROMEOVILLE, IL 60446 |
| SOLLEN TECHNOLOGIES LLC | 12750 MERIT DRIVE,DALLAS, TX 75251 |
| SOLOMON & ASSOC. | 847 WALNUT STREET,MACON, GA 31201 |
| SOLOMON & TANENBAUM | 707 WESTCHESTER AVENUE, SUITE 205,WHITE PLAINS, NY 10604 |
| SOLOMON AND ASSOC | 847 WALNUT STREET,MACON, GA 31201 |
| SOLOMON FINANCIAL MORTGAGE | 108 PACIFICA, SUITE 250,IRVINE, CA 92618 |
| SOLOMON WORTH CAPITAL A DBA OF SOLOMON | WORTH,11763 SE US HWY 301,BELLEVIEW, FL 34420 |
| SOLOMON WORTH CAPITAL A DBA OF SOLOMON | WORTH INC,11763 SE US HWY 301,BELLEVIEW, FL 34420 |
| SOLOMON, JANNIE | 99 10 60TH AVE 6H,CORONA, NY 11368 |
| SOLOMON, MICHELLE M | 35 STRAWBERRY HILL RD,PLYMOUTH, MA 02360 |
| SOLON TWP          089 | 3083 E. ALPINE RD,CEDAR, MI 49621 |
| SOLON TWPSHIP TAX COLLECTOR | 2305 19 MILE RD.,CEDAR SPRING, MI 49319 |
| SOLORZANO, NATHALI | 100 OLD KINGS HWY  NORTH,DARIEN, CT 06820 |
| SOLTOFF, JANE E | 8819 BURDETTE ROAD,BETHESDA, MD 20817 |
| SOLUCION HISPANA MORTGAGE INC. | 818 N. DIAMOND BAR BLVD,DIAMOND BAR, CA 91765 |
| SOLUTION 1 MORTGAGE | 14 BANK TOWN RD,WEAVERVILLE, NC 28787 |
| SOLUTION 1 MORTGAGE CORP | 103 ALARON DRIVE,WEAVERVILLE, NC 28787 |
| SOLUTION ONE MORTGAGE A DBA OF SAEID | RIAZI,776 AVENIDA LEON,SAN MARCOS, CA 92069 |
| SOLUTIONS BROKERAGE, INC. | 2915 GLENWOOD RD,BROOKLYN, NY 11210 |
| SOLUTIONS FINANCIAL GROUP INC | 5200 SOUTHWESTERN BLVD.,SUITE 2,TUKWILA, WA 98188 |
| SOLUTIONS MORTGAGE LENDERS LLC | 8505 SW 136 ST,PINECREST, FL 33156 |
| SOLUTIONS MORTGAGE, INC. | 7140 HULL STREET ROAD,RICHMOND, VA 23235 |
| SOLUTIONS REAL ESTATE & MORTGAGES | 630-DD GRAND AVENUE,CARLSBAD, CA 92008 |
| SOLUTIONS, INC. | 4852 SOUTH HARDING AVE.,CHICAGO, IL 60632 |
| SOLVAY VILLAGE | TAX COLLECTOR,SOLVAY, NY 13209 |
| SOLVAY VILLAGE | TAX COLLECTOR,1100 WOODS RD,SOLVAY, NY 13209 |
| SOM SWAMY | 4279 QUAIL RUN PL,DANVILLE, CA 94506 |
| SOMA FINANCIAL A DBA OF NV MORTGAGE INC | 3088 PIO PICO DRIVE,SUITE 203,CARLSBAD, CA 92008 |
| SOMA FINANCIAL DBA NV MORTGAGE INC | 750 CORONADO CENTER,HENDERSON, NV 89052 |
| SOMAI, NATASHA | 1412 WARING AVE,BRONX, NY 10469 |
| SOMERDALE BOROUGH | 105 KENNEDY BLVD.,SOMERDALE, NJ 08083 |
| SOMERMAN JOHNSTON, MELISSA S | 32226 FALL RIVER RD,TRABUCO CANYON, CA 92679 |
| SOMERMAN, STEVEN M. | 17 TORTOISE SHELL,COTO DE CAZA, CA 92679 |
| SOMERMAN-JOHNSTON, MELISSA | 32226 FALL RIVER RD,TRABUCO CANYON, CA 92679 |
| SOMERS POINT CITY | SOMERS POINT TAX OFC,BOX 157,SOMERS POINT, NJ 08244 |
| SOMERS TOWN | 335 ROUTE 202,SOMERS, NY 10589 |
| SOMERS TOWN | P.O. BOX 235,SOMERS, CT 06071 |
| SOMERS TOWN | PO BOX 197,SOMERS, WI 53171 |
| SOMERS TOWN SCHOOLS | 335 RTE 202,SOMERS, NY 10589 |
| SOMERS-PARDUE AGENCY INC | P O BOX 939,BURLINGTON, NC 27216 |
| SOMERSET AREA SD / SOMERSET TW | P. O. BOX 528,SOMERSET, PA 15501 |
| SOMERSET AT WESTRIDGE | C/O DREYFUSS/NEY INS.,4827 RUGBY AVE., SUITE 100,BETHESDA, MD 20814 |

| Claim Name | Address Information |
|---|---|
| SOMERSET CO. SANITARY DIST, | 11916 SOMERSET AVE. ROOM 212,PRINCESS ANNE, MD 21853 |
| SOMERSET COLLECTION GIFT | CARDS,TROY, MI 48084 |
| SOMERSET COLLECTION GIFT | CARDS,2800 BIG BEAVER ROAD, STE 300,TROY, MI 48084 |
| SOMERSET CONDOMINIUM | C/O STATE FARM,P.O. BOX 1145,FAIR LAWN, NJ 07410 |
| SOMERSET CONDOMINIUM SERVE | ASSOCIATES INC,P O BOX 985,WALDORF, MD 20604 |
| SOMERSET COUNTY | P.O. BOX 309,PRINCESS ANNE, MD 21853 |
| SOMERSET COUNTY RECORDER | OF DEEDS,SOMERSET, PA 15501 |
| SOMERSET HOUSE II CONDO | C/O MORGAN & CHEVES INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| SOMERSET MORTGAGE GROUP | 300 MAIN STREET,SUITE 301,SAINT SIMONS ISLAND, GA 31522 |
| SOMERSET MORTGAGE GROUP, INC. | 52 OWEN AVE,SOMERSET, MA 02726 |
| SOMERSET MORTGAGE LLC | 390 ENTERPRISE COURT,STE 175,BLOOMFIELD HILLS, MI 48302 |
| SOMERSET PARK CONDO | 2070 TOWN CENTER DRIVE,NORTH BRUNSWICK, NJ 08902 |
| SOMERSET SD/JEFFERSON TWP | 424 WHITE OAK ROAD,SOMERSET, PA 15501 |
| SOMERSET TOWN | 140 WOOD ST,SOMERSET, MA 02726 |
| SOMERSET TOWN | 504 SEXTONS RIVER RD,BELLOWS FALLS, VT 05101 |
| SOMERSET TOWNSHIP | P.O. BOX 528,SOMERSET, PA 15501 |
| SOMERSET TOWNSHIP | PO BOX 69,SOMERSET CENTER, MI 49282 |
| SOMERSET TOWNSHIP-WASHINGTON | 685 LINCOLN AVE,BENTLEYVILLE, PA 15314 |
| SOMERSWORTH CITY | ATTN: TAX COLLECTION,1 GOVERNMENT WAY,SOMERSWORTH, NH 03878 |
| SOMERVELL COUNTY APPRAISAL DIS | 112 ALLEN DRIVE,GLEN ROSE, TX 76043 |
| SOMERVILLE BOROUGH | 25 WEST END AVE.,SOMERVILLE, NJ 08876 |
| SOMERVILLE CITY | 93 HIGHLAND AVE.,SOMERVILLE, MA 02143 |
| SOMMER APPRAISAL SERVICE, INC. | 11500 W. OLYMPIO BLVD STE. 418,LOS ANGELES, CA 90064 |
| SOMMER, NANCY | 10235 N. 31ST STREET #14,PHOENIX, AZ 85028 |
| SOMMER, NANCY K. | 10235 N 31ST ST # 14,PHOENIX, AZ 85028 |
| SOMRA , NALINI | 2507 WASHINGTON AVE,OCEANSIDE, NY 11572 |
| SON INSURANCE | 906 SOUTH 8TH STREET,PHILADELPHIA, PA 19147 |
| SON MAR FINANCIAL GROUP, INC. | 6050 COMMERCE BLVD.,SUITE 102,ROHNERT PARK, CA 94928 |
| SON'S INSURANCE SERVICES, INC. | 1601 WASHINGTON AVENUE,UNITE-N,PHILADELPHIA, PA 19146 |
| SON, JAY J | 17 SCHENCK AVE APT 1F,GREAT NECK PLAZA, NY 11021 |
| SONAMA WOODS | 12725 MCMANUS BLVD, STE 214,NEWPORT NEWS, VA 23602 |
| SONETHONGKHAM, TENILLE | 2121 FRESE DRIVE,QUINCY, IL 62305 |
| SONITROL | 1334 BLUE OAKS BLVD.,ROSEVILLE, CA 95678 |
| SONNENBURG MUTUAL | 104 NORTH COLUMBUS STREET,SOMERSET, OH 43783 |
| SONNENSCHEIN NATH & | ROSENTHAL LLP,LOS ANGELES, CA 90017-5704 |
| SONNY CHAVEZ INS AGY | 2212 N. PIEDRAS,EL PASO, TX 79930 |
| SONOMA COUNTY | 585 FISCAL DR., ROOM 100F,SANTA ROSA, CA 95403 |
| SONOMA PRIME FINANCIAL CORP DBA | PROMINENT FINANCIA,141 STONY CIRCLE,STE 250,SANTA ROSA, CA 95401 |
| SONOMA PRIME FINANCIAL CORP DBA | PROMINENT FI,141 STONY CIRCLE,STE 250,SANTA ROSA, CA 95401 |
| SONOMA WOODS | 12350 JEFFERSON AVENUE,SUITE 300,NEWPORT NEWS, VA 23602 |
| SONOMA'S FIRST HOME MORTGAGE, INC. | 120 WIKIUP DR.,SANTA ROSA, CA 95403 |
| SONORAN DESERT MORTGAGE COMPANY A DBA OF | JEFF,10930 N TATUM BLVD,#100,PHOENIX, AZ 85028 |
| SONORAN DESERT MORTGAGE COMPANY A DBA OF | JEFFREY D,10930 N TATUM BLVD,#100,PHOENIX, AZ 85028 |
| SONORAN MORTGAGE, LLC | 10458 N. JOMAX RD,SUITE 105,SCOTTSDALE, AZ 85262 |
| SOO TOWNSHIP | 5227 SCENIC DRIVE,SAUL ST. MARIE, MI 49783 |
| SOPHIA WASHINGTON INSURANCE | 6707 RUFE SNOW SUITE 50,FORT WORTH, TX 76148 |
| SOREMAN INSURANCE | 2290 EAST AVENUE,ROCHESTER, NY 14610 |

| Claim Name | Address Information |
|---|---|
| SOREMOST INSURANCE COMPANY | 2290 EAST AVENUE,ROCHESTER, NY 14610 |
| SORENSEN | 1965 EAST 3300 SOUTH,SALT LAKE CITY, UT 84106 |
| SORENSEN APPRAISALS INC | 1145 W SAN RAMON AV,FRESNO, CA 93711 |
| SORENSON, JOHN | 11210 STONEMILL FARMS CURVE,WOODBURY, MN 55129 |
| SORGE APPRAISAL CO | 3411 MCNIEL # 202,WICHITA FALLS, TX 76308 |
| SORGE APPRAISAL COMPANY | 3411 MCNIEL  #202,WICHITA FALLS, TX 76308 |
| SORGENFREY, KENT R | 17 TRANQUILITY PLACE,LADERA RANCH, CA 92694 |
| SORIANO, MARIBEL | 21941 SKY DRIVE,NUEVO, CA 92567 |
| SOROKIN, GROSS & HYDE, PC | ONE CORPORATE CENTER,HARTFORD, CT 06103 |
| SORRELLS, JEFFREY | 2932 NOTCHVIEW CT,CHARLOTTE, NC 28210 |
| SORSABAL, TAMI M | 21801 VIA DEL LAGO,TRABUCO CANYON, CA 92679 |
| SOS REAL ESTATE INVESTMENTS | 1201 S. HACIENDA BLVD, SUITE 102,HACIENDA HTS, CA 91745 |
| SOSANGELIS, ALEX L | 1578 COLONIAL DR,BOOTHWYN, PA 19061 |
| SOSNOSKI, LEILA M | 325 SHORE RD APT 1D,LONG BEACH, NY 11561 |
| SOTO INS AGENCY | 2047 W. MAIN STREET, SUITE C-8,LEAGUE CITY, TX 77573 |
| SOTO, ADALBERTO | 2207 SOUTH OLIVE,SANTA ANA, CA 92707 |
| SOTO, JODY | 9037 ORCHID SHADE DRIVE,EL DORADO HILLS, CA 95762 |
| SOTO, LUZ N | 135 09 83RD AVE APT 6E,KEW GARDENS, NY 11435 |
| SOTO, NANCY E | 501 E PIONEER PKWY #1501,GRAND PRAIRIE, TX 75051 |
| SOTOMAYOR, LUIS A (ALBERTO) | 25 GAVILAN,RANCHO SANTA MARG, CA 92688 |
| SOTTONG, JAMA | 2502 DOVER ST,ANDERSON, IN 46013 |
| SOUDERTON AREA SD/SALFORD | 27 NORTH DIETZ MILL ROAD,TELFORD, PA 18969 |
| SOUDERTON AREA SD/SOUDERTON | P.O. BOX 64021,SOUDERTON, PA 18964 |
| SOUDERTON AREA SD/TELFORD BORO | P. O. BOX 100,TELFORD, PA 18969 |
| SOUDERTON BOROUGH | P.O. BOX 64021,SOUDERTON, PA 18964 |
| SOUDERTON S.D./FRANCONIA TWP | PO BOX 162,FRANCONIA, PA 18924 |
| SOUDERTON SD/LOWER SALFORD TWP | P.O. BOX 129,HARLEYSVILLE, PA 19438 |
| SOUDERTON SD/TELFORD BORO | P. O. BOX 100,TELFORD, PA 18969 |
| SOUHTERN MORTGAGE INVESTMENT CORP | 2273 LEE RD # 103,WINTER PARK, FL 32789 |
| SOUKUP INSURANCE AGENCY | 1086 MADISON STREET,SANTA CLARA, CA 95050 |
| SOULES INS AGENCY | P.O. BOX 2507,CONROE, TX 77305 |
| SOULOPULOS, THEODORE (TED) | 32435 OUTRIGGER WY,LAGUNA NIGUEL, CA 92677 |
| SOUND APPRAISAL | 2805 222 PL SE,SAMMAMISH, WA 98075 |
| SOUND APPRAISAL | SAM P WOOD,1520 S DAVID ST,SPOKANE, WA 99212 |
| SOUND APPRAISAL SERVICES | 595 RT 25 A # 3,MILLER PLACE, NY 11764 |
| SOUND APPRAISALS | 1520 S DAVID ST,SPOKANE, WA 99212 |
| SOUND CLEANING SOLUTIONS | P.O. BOX  731142,PUYALLUP, WA 98373 |
| SOUND FUNDING GROUP A DBA OF A+ MORTGAGE | INC.,2345 TACOMA AVE S,TACOMA, WA 98402 |
| SOUND HOME LOANS DBA ROBERTA E. LEED | 580 GUARD STREEET,FRIDAY HARBOR, WA 98250 |
| SOUND INVESTMENT, INC | 1913 WANLASS AVENUE,SAN PABLO, CA 94806 |
| SOUND MORTGAGE DECISIONS CORP | 4400 W 109TH STREET, SUITE 350,OVERLAND PARK, KS 66211 |
| SOUND MORTGAGE DECISIONS CORPORATION | 11320 86TH AVENUE N,MAPLE GROVE, MN 55369 |
| SOUND MORTGAGE DECISIONS CORPORATION | 17110 DALLAS PARKWAY, SUITE 212,DALLAS, TX 75248 |
| SOUND MORTGAGE LLC | 72 CHURCH STREET,GUILFORD, CT 06437 |
| SOUND MORTGAGE SOLUTIONS INC | 6108 ARLINGTON RD.,JACKSONVILLE, FL 32211 |
| SOUND RECYCLING | 4020 HAMMER DRIVE,BELLINGHAM, WA 98226 |
| SOURCE 1 MORTGAGE | 1430 DEKALB AVE,SYCAMORE, IL 60178 |
| SOURCE FUNDING CORP | 182 W. CENTRAL ST,SUITE 302,NATICK, MA 01760 |

| Claim Name | Address Information |
|---|---|
| SOURCE LENDING CORP | 3033 CAMPUS DRIVE,PLYMOUTH, MN 55441 |
| SOURCE MEDIA | PO BOX 4871,CHICAGO, IL 60680 |
| SOURCE MORTGAGE CORP | 711 SPRING STREET,WYOMISSING, PA 19610 |
| SOURCE MORTGAGE INC. | 531 S. FITNESS PLACE,EAGLE, ID 83616 |
| SOURCE ONE APPRAISAL | 5320 HOLIDAY TERRACE,KALAMAZOO, MI 49009 |
| SOURCE ONE FINANCE, INC | 931 E. HOWARD ST.,PASADENA, CA 91104 |
| SOURCE ONE FINANCIAL, INC | 717 16TH STREET,SUITE 2,MODESTO, CA 95354 |
| SOURCE ONE FINANCIAL, INC | 10300 SW GREENBURG RD,SUITE 590,PORTLAND, OR 97223 |
| SOURCE ONE MORTGAGE CORP DBA GREAT | AMERICAN,1851 NW 125 TH AVE,SUITE 110,PEMBROKE PINES, FL 33028 |
| SOURCE ONE MORTGAGE CORP DBA GREAT | AMERICAN CAPITA,1851 NW 125 TH AVE,SUITE 110,PEMBROKE PINES, FL 33028 |
| SOURCE ONE MORTGAGE LLC | 417 WOODSIDE DRIVE,WEST PALM BEACH, FL 33415 |
| SOURCE ONE MORTGAGE SERVICES OF GEORGIA, | INC,2774 N COBB PKWY,#109-263,KENNESAW, GA 30152 |
| SOURCE ONE SERVICES | PO BOX 849935,DALLAS, TX 75284 |
| SOURCE TECHNOLOGIES | PO BOX 406278,ATLANTA, GA 30384 |
| SOURCE TECHNOLOGIES | POB 406278,ATLANTA, GA 30384-6278 |
| SOURCEMEDIA | PO BOX 4634,CHICAGO, IL 60680 |
| SOURCEMEDIA | PO BOX 71633,CHICAGO, IL 60694-1633 |
| SOUSSAN, LIORE | 10687 LAKE OAK WAY,BOCA RATON, FL 33498 |
| SOUSTHAMPTON TOWN | P O BOX 157,SOUTHAMPTON, MA 01073 |
| SOUTH ALLEGHENY SD / GLASSPORT | 439 MONONGAHELA AVE.,GLASS, PA 15045 |
| SOUTH ALLEGHENY SD/LIBERTY BOR | 2816 E ST,MCKEESPORT, PA 15133 |
| SOUTH AMBOY CITY | S AMBOY TAX OFC,140 N BROADWAY,SOUTH AMBOY, NJ 08879 |
| SOUTH AMERICAN FINANCIAL GROUP | 10651 NORTH KENDALL DRIVE #120,MIAMI, FL 33176 |
| SOUTH ARM TOWNSHIP | PO BOX 304,EAST JORDAN, MI 49727 |
| SOUTH ATLANTIC LENDERS INC | P.O. BOX 942224,ATLANTA, GA 31141 |
| SOUTH ATLANTIC MORTGAGE CORPORATION | 7205 CORPORATE CENTER DRIVE,STE 411,MIAMI, FL 33126 |
| SOUTH ATLANTIC SERVICES CORP | 8367 NW 12 STREET,MIAMI, FL 33126 |
| SOUTH ATLANTIC SERVICES CORP | 12444 SW 127TH AVE,MIAMI, FL 331866596 |
| SOUTH BAY APPRAISALS, INC | 53 S. BAY AVE.,MASSAPEQUA, NY 11758 |
| SOUTH BAY COMMUNICATIONS, INC. | P.O. BOX 1791,CHESAPEAKE, VA 23327-1791 |
| SOUTH BAY FINANCIAL CORP | 2413 PACIFIC COAST HWY,STE 201,LOMITA, CA 90717 |
| SOUTH BAY FUNDING CORP | 1441 PARK AVE, STE C,CRANSTON, RI 02920 |
| SOUTH BAY FUNDING, INC. | 2200 PACIFIC COAST HWY.,SUITE 316,HERMOSA BEACH, CA 90254 |
| SOUTH BAY MORTGAGE A DBA OF WILLIAM | HANNA INC.,2255 SOUTH BASCOM AV,CAMPBELL, CA 95008 |
| SOUTH BAY MORTGAGE DBA THE CANO | ENTERPRISE,141 SOUTH A STREET STE 101,OXNARD, CA 93030 |
| SOUTH BAY PROPERTIES | 5514 MERRICK ROAD,MASSAPEQUA, NY 11758 |
| SOUTH BEACH INVESTMENT REALTY | 1680 MERIDAN,SUITE 102,LEO HERNANDEZ,MIAMI BEACH, FL 33139 |
| SOUTH BEACH INVESTMENT REALTY | 1680 MERIDAN, STE 102,MIAMI BEACH, FL 33139 |
| SOUTH BEACH LENDING A DBA OF DWYER & | ASSOCIATES,699 SECOND ST,SAN FRANCISCO, CA 94107 |
| SOUTH BEACH LENDING A DBA OF DWYER & | ASSOCIAT,699 SECOND ST,SAN FRANCISCO, CA 94107 |
| SOUTH BEAVER TOWNSHIP | 193 BEHAVEN RD.,BEAVER FALLS, PA 15010 |
| SOUTH BEND TOWNSHIP | 495 GIRTY ROAD,SHELOCTA, PA 15774 |
| SOUTH BERWICK | 180 MAIN ST.,SOUTH BERWICK, ME 03908 |
| SOUTH BETHANY, TOWN OF | 402 EVERGREEN RD.,SOUTH BETHANY, DE 19930 |
| SOUTH BOSTON TOWN | 436 MAIN STREET,SOUTH BOSTON, VA 24592 |
| SOUTH BOUND BROOK BOROUGH | 12 MAIN ST.,SOUTH BOUND BROOK, NJ 08880 |
| SOUTH BRANCH TOWNSHIP | PO BOX 606,ROSCOMMON, MI 48653 |
| SOUTH BRANCH TWP      165 | 6661 S 1 1/2 RD,HARRIETTA, MI 49638 |

| Claim Name | Address Information |
|---|---|
| SOUTH BRISTOL TOWN | 470 CLARKS COVE RD,WALPOLE, ME 04573 |
| SOUTH BRISTOL TOWN | 6500 GANNETT HILL RD W,NAPLES, NY 14512 |
| SOUTH BROWARD MORTGAGE CO INC | 3830 HOLLYWOOD BLVD,HOLLYWOOD, FL 33021 |
| SOUTH BRUNSWICK TOWNSHIP | P.O. BOX 190,MONMOUTH JUNCTION, NJ 08852 |
| SOUTH BUFFALO TOWNSHIP | 653 FREEPORT RD,FREEPORT, PA 16229 |
| SOUTH BURLINGTON CITY | 575 DORSET STREET,S. BURLINGTON, VT 05403 |
| SOUTH BUTLER SD/CLINTO TWP | PO BOX 460,SAXONBURG, PA 16056 |
| SOUTH BUTLER SD/JEFFERSON TNSP | 207 O'HARA RD,SAXONBURG, PA 16056 |
| SOUTH CANAAN TOWNSHIP | 467 SAINT TIKHONS RD,WAYMART, PA 18472 |
| SOUTH CAROLINA | WINDSTORM & HAIL UNDERWRITING,PO BOX 407,COLUMBIA, SC 29202 |
| SOUTH CAROLINA ASSOCIATION OF | REALTORS,COLUMBIA, SC 29211 |
| SOUTH CAROLINA FARM | BUREAU INSURANCE CO.,P. O. BOX 2124 CAYCE-WEST,COLUMBIA, SC 29171 |
| SOUTH CAROLINA FARM BUREAU | INSURANCE COMPANIES,P.O. BOX 2124,CAYCE W COLUMBIA, SC 29171 |
| SOUTH CAROLINA FARM BUREAU | PO BOX 276,MAULDIN, SC 29662 |
| SOUTH CAROLINA FARM BUREAU | 1800 EAST COUNTY LINE RD.,SUITE 400,RIDGELAND, MS 39157 |
| SOUTH CAROLINA INSURANCE | COMPANY,P.O. BOX 1,COLUMBIA, SC 29202 |
| SOUTH CAROLINA INSURANCE CO | FLOOD INSURANCE PROCESSING CTR,P.O. BOX 79091,BALTIMORE, MD 21279 |
| SOUTH CAROLINA MORTGAGE ASSOCIATES A DBA | OF AD,115 SOUTHPORT RD,STRE.L,SPARTANBURG, SC 29306 |
| SOUTH CAROLINA MORTGAGE ASSOCIATES A DBA | OF ADVANC,115 SOUTHPORT RD,STRE.L,SPARTANBURG, SC 29306 |
| SOUTH CAROLINA MORTGAGE CO., INC. | 7091 RIVERS AVENUE,SUITE D,NORTH CHARLESTON, SC 29406 |
| SOUTH CAROLINA MORTGAGE CO., INC. | 108 CENTRAL AVE STE 1,GOOSE CREEK, SC 294453079 |
| SOUTH CAROLINA WINDSTORM | & HAIL UNDERWRITING ASSOC,P.O.BOX 407,COLUMBIA, SC 29202 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,301 GERVAIS STREET PO BOX 125,COLUMBIA, SC 29214 |
| SOUTH CENTRAL MFG HOUSING SHOW | C/O DENNIS J HILL SHOW CORD,ROSWELL, GA 30076 |
| SOUTH CENTRAL MORTGAGE LLC A DBA OF | CHASE VE,2980 ARAPAHO DRIVE,SUITE 201,FITCHBURG, WI 53719 |
| SOUTH CENTRAL MORTGAGE LLC A DBA OF | CHASE VENTURES,2980 ARAPAHO DRIVE,SUITE 201,FITCHBURG, WI 53719 |
| SOUTH CENTRAL MUTUAL | P O BOX 676,CHARITAN, IA 50049 |
| SOUTH CENTRAL OHIO APPRAISAL | P.O. BOX 402,CAMBRIDGE, OH 43725 |
| SOUTH CHASE MORTGAGE CORPORATION | 339 MERRIMON AVE,ASHEVILLE, NC 28801 |
| SOUTH COAST FINANCIAL A DBA OF SOUTH | 25411 CABOT RD STE 204,LAGUNA HILLS, CA 926535525 |
| SOUTH COAST LENDING | 8105 IRVINE CENTER DR #1180,IRVINE, CA 92618 |
| SOUTH COAST LENDING | 36 DISCOVERY STE 170,IRVINE, CA 926183754 |
| SOUTH COAST REFRESHMENTS | 33041 CALLE AVIADOR #A,SAN JUAN CAPISTRANO, CA 92675 |
| SOUTH COATESVILLE BORO | S COATESVILLE BOR,136 MODENA RD.,SOUTH COATESVILLE, PA 19320 |
| SOUTH COLONIE - NISKAYUNA | TAX COLLECTOR,1 NISKAYUNA CIR,SCHENECTADY, NY 12309 |
| SOUTH COLONIE CSD/COLONIE TOWN | TAX COLL - MEM TOWN HALL,534 LOUDON RD.,NEWTONVILLE, NY 12128 |
| SOUTH COUNTY APPRAISAL, INC | PO BOX 53428,IRVINE, CA 92619 |
| SOUTH COUNTY MORTGAGE | 25325 BOROUGH PARK DRIVE #130,THE WOODLANDS, TX 77381 |
| SOUTH COUNTY MORTGAGE CORP. | 570 NOOSENECK HILL RD,EXETER, RI 02822 |
| SOUTH COVENTRY TOWNSHIP | P. O. BOX 912,BANGOR, PA 18013 |
| SOUTH DADE MORTGAGE GROUP, INC | 13055 SW 42ND STREET,SUITE 107,MIAMI, FL 33175 |
| SOUTH DAKOTA DIVISION OF | BANKING |
| SOUTH DAKOTA SECRETARY OF | STATE |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE & REGULATION,445 EAST CAPITOL AVE,PIERRE, SD 57501-3185 |
| SOUTH EAST APPRAISALS INC | 250 CATALONIA AV # 504,CORAL GABLES, FL 33134 |
| SOUTH EASTERN S.D. | 545 BROAD STREET,DELTA, PA 17314 |

| Claim Name | Address Information |
|---|---|
| SOUTH EASTERN SD/CROSS ROADS | 6837 CHURCH ROAD,CROSS ROADS, PA 17322 |
| SOUTH EASTERN SD/DELTA BORO | 315 CHESTNUT STREET,DELTA, PA 17314 |
| SOUTH EASTERN SD/EAST HOPEWELL | 14771 CROSS MILL ROAD,FELTON, PA 17322 |
| SOUTH EASTERN SD/FAWN GROVE | 67 E MAIN STREET,FAWN GROVE, PA 17321 |
| SOUTH EASTERN SD/HOPEWELL | HOPEWELL TWP,1652 HOLLOW ROAD,STEWARTSTOWN, PA 17363 |
| SOUTH EASTERN SD/PEACH BOTTOM | 545 BROAD STREET,DELTA, PA 17314 |
| SOUTH EASTERN SD/STEWARTSTOWN | 11 SPRINGWOOD AVE.,STEWARTSTOWN, PA 17363 |
| SOUTH END FIRE DISTRICT | TAX COLLECTOR,21 WEST RD,NEW HARTFORD, CT 06057 |
| SOUTH END NEWS | 46 PLYMPTON ST,BOSTON, MA 02118 |
| SOUTH FAYETTE SD/S FAYETTE TWP | S FAYETTE TOWNSHIP SD,P.O. BOX 31,MORGAN, PA 15064 |
| SOUTH FAYETTE TOWNSHIP | S. FAYETTE TWP TAX COLL,P.O. BOX 31,MORGAN, PA 15064 |
| SOUTH FIRE DISTRICT | 445 RANDOLPH ROAD,MIDDLETOWN, CT 06457 |
| SOUTH FLORAL PARK VILLAGE | INC. FLORAL PARK VILL,383 ROQUETTE AVE.,SOUTH FLORAL PARK, NY 11001 |
| SOUTH FLORIDA APPRAISALS, INC. | 6175 NW 153 ST. STE. 304,MIAMI LAKES, FL 33014 |
| SOUTH FLORIDA LENDING GROUP INC. | 770 PONCE DE LEON BLVD.  #102,CORAL GABLES, FL 33134 |
| SOUTH FLORIDA LENDING SOLUTIONS | 2100 PONCE DE LEON BLVD,SUITE 1110,CORAL GABLES, FL 33134 |
| SOUTH FLORIDA MORTGAGE & FINANCE CORP | 500 NE SPANISH RIVER BLVD,STE 10-B,BOCA RATON, FL 33431 |
| SOUTH FLORIDA MORTGAGE CONSULTANTS | 6100 HOLLYWOOD BLVD.,SUITE 305,HOLLYWOOD, FL 33024 |
| SOUTH FLORIDA MORTGAGE CONSULTANTS | 11645 BISCAYNE BLVD.,SUITE 305-D,MIAMI, FL 33181 |
| SOUTH FLORIDA MORTGAGE CONSULTANTS INC | 13499 BISCAYNE BLVD STE T2,NORTH MIAMI, FL 33181 |
| SOUTH FLORIDA MORTGAGE FUNDING INC | 1515 N UNIVERSITY DRIVE,SUITE 209,CORAL SPRINGS, FL 33071 |
| SOUTH FLORIDA MORTGAGE SERVICES | 11050 WILES ROAD,CORAL SPRINGS, FL 33076 |
| SOUTH FLORIDA REAL ESTATE | EXPO,MIAMI, FL 33283 |
| SOUTH FLORIDA TITLE SERVICES | 213 E OCEAN BLVD,STUART, FL 34994 |
| SOUTH FRANKLIN TWP | 65 VERNER LN,WASHINGTON, PA 15301 |
| SOUTH FULTON SD/BELFAST TWP | 3884 WERTZVILLE RD,NEEDMORE, PA 17238 |
| SOUTH FULTON SD/THOMPSON TWP | THOMPSON TOWNSHIP,6251 THOMPSON ROAD,NEEDMORE, PA 17238 |
| SOUTH GLEN AT UNIVERSITY CTR. | C/O TAYLOR, HERRING & GIBSON,10501 BRADDOCK ROAD #203,FAIRFAX, VA 22032 |
| SOUTH GREENSBURG BORO | 1407 BROAD STREET,SOUTH GREENBURG, PA 15601 |
| SOUTH HACKENSACK TOWNSHIP | OUTH HACKENSACK TWP,227 PHILLIPS AVE,SOUTH HACKENSACK, NJ 07606 |
| SOUTH HADLEY TOWN | 116 MAIN ST.,SOUTH HADLEY, MA 01075 |
| SOUTH HAMPTON TOWN | ATTN: TAX COLLECTOR,190 HILLSDALE AVE,SOUTH HAMPTON, NH 03827 |
| SOUTH HAMPTON VILLAGE | TAX  COLLECTOR,23 MAIN STREET,SOUTHAMPTON, NY 11968 |
| SOUTH HANOVER TOWNSHIP | PO BOX 364,HUMMELSTOWN, PA 17036 |
| SOUTH HARRISON TOWNSHIP | 664 HARRISONVILLE RD.,HARRISONVILLE, NJ 08039 |
| SOUTH HAVEN CITY | 539 PHOENIX ST,SOUTH HAVEN, MI 49090 |
| SOUTH HAVEN TWP | 09761 BLUE STAR HWY,SOUTH HAVEN, MI 49090 |
| SOUTH HEIDELBERG TWP-BERKS CO | P.O. BOX 98,WERNERSVILLE, PA 19565 |
| SOUTH HEIGHTS BOROUGH | P.O. BOX 355,SOUTH HEIGHTS, PA 15081 |
| SOUTH HILL TOWN | 211 S. MECKLENBURG AVE.,SOUTH HILL, VA 23970 |
| SOUTH HOUSTON CITY | S HOUSTON TAX OFC,S. HOUSTON, TX 77587 |
| SOUTH HUNTINGDON CO SD / CROMW | 18435 HILL VALLEY ROAD,SHIRLEYSBURG, PA 17260 |
| SOUTH HUNTINGDON SD/CLAY TWP | RD 1, BOX 2173,THREE SPRINGS, PA 17264 |
| SOUTH HUNTINGDON SD/DUBLIN | P.O. BOX 50,NEELYTON, PA 17239 |
| SOUTH HUNTINGDON TWP | 115 BOLBRICH LN,SMITHTON, PA 15479 |
| SOUTH HUNTINGTON W D | PO BOX 370,HUNTINGTON STATION, NY 11746 |
| SOUTH HUNTINGTON W.D. | 75 5TH AVE, SOUTH,HUNTINGTON STATION, NY 11746 |
| SOUTH JEFFERSON - ADAMS | S JEFFERSON CSD,P.O. BOX 102,ADAMS CENTER, NY 13606 |
| SOUTH KILLINGLY F.D. | COLLECTOR OF TAXES,POST OFFICE BOX 31,DANIELSON, CT 06239 |

| Claim Name | Address Information |
|---|---|
| SOUTH KINGSTOWN TOWN | PO BOX 31,WAKEFIELD, RI 02880 |
| SOUTH LEBANON TOWNSHIP | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| SOUTH LEBANON TOWNSHIP/COUNTY | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| SOUTH LONDONDERRY TOWNSHIP | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| SOUTH LYON CITY | S LYON CITY TAX OFC,335  S WARREN,SOUTH LYONS, MI 48178 |
| SOUTH MAIN VILLAGE CONDO ASSN | BROUNELL-KRAMER-WALDOR-KANE AG,1435 MORRIS AVENUE,UNION, NJ 07083 |
| SOUTH MANHEIM TOWNSHIP | 3089 FAIR ROAD,AUBURN, PA 17922 |
| SOUTH MIDDLETON SD | PO BOX 300,BOILING SPRINGS, PA 17007 |
| SOUTH MIDDLETON TOWNSHIP | P.O. BOX 300,BOILING SPRINGS, PA 17007 |
| SOUTH MILWAUKEE CITY | CIITY OF MILWAUKEE TREAS,PO BOX 367,SOUTH MILWAUKEE, WI 53172 |
| SOUTH MISSISSIPPI LIVING | 2550 MARSHALL RD, STE 400,BILOXI, MS 39531 |
| SOUTH MOUNTAIN APPRAISAL | P.O. BOX 8246,PHOENIX, AZ 85066 |
| SOUTH NEWTON TOWNSHIP | 2 MILKEY WAY DRIVE,WALNUT BOTTOM, PA 17266 |
| SOUTH NYACK VILLAGE | 282 S. BROADWAY,SOUTH NYACK, NY 10960 |
| SOUTH OF THE BORDER | COMMUNICATIONS,COLUMBUS, OH 43205 |
| SOUTH ORANGE VILLAGE TOWNSHIP | VILLAGE HALL,101 SOUTH ORANGE AVE.,SOUTH ORANGE, NJ 07079 |
| SOUTH ORANGETOWN CSD/ORANGETOW | 160 VAN WYCK ROAD,BLAUVELT, NY 10913 |
| SOUTH PACIFIC FINANCIAL CORP | 615 BERRY STREET,SUITE A,BREA, CA 52821 |
| SOUTH PACIFIC FINANCIAL CORP | 5150 E PCH HWY,SUITE 480,LONG BEACH, CA 90804 |
| SOUTH PACIFIC FINANCIAL CORPORATION | 10737 LAUREL STREET STE 200,RANCHO CUCAMONGA, CA 91730 |
| SOUTH PACIFIC PROFESSIONAL | INSURANCE, INC.,500 W. 49TH STREET,HIALEAH, FL 33012 |
| SOUTH PARK SD / SOUTH PARK TWP | S PARK SD/ S PARK TWP,P.O. BOX 49,SOUTH PARK, PA 15129 |
| SOUTH PARK TOWNSHIP | P.O. BOX 49,SOUTH PARK, PA 15129 |
| SOUTH PENINSULA FINANCIAL | 482 MARIPOSA AVE,MOUNTAIN VIEW, CA 94041 |
| SOUTH PLAINFIELD BOROUGH | 2480 PLAINFIELD AVE.,SOUTH PLAINFIELD, NJ 07080 |
| SOUTH POINT MORTGAGES CORP | 12271 SW 185 TERRACE,MIAMI, FL 33177 |
| SOUTH PORTLAND CITY | 25  COTTAGE ROAD,BOX 9422,SOUTH PORTLAND, ME 04106 |
| SOUTH PROPERTY AND FUNDING INC | 1445 MONTE CARLO DRIVE,CLEARWATER, FL 33764 |
| SOUTH PYMATUNING TOWNSHIP | 3483 TAMARACK DRIVE,SHARPSVILLE, PA 16150 |
| SOUTH RANGE VILLAGE | PO BOX 129,SOUTH RANGE, MI 49963 |
| SOUTH RIDGE HILLS | 820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| SOUTH RIVER BOROUGH | 48 WASHINGTON ST.,SOUTH RIVER, NJ 08882 |
| SOUTH ROCKWOOD VILLAGE | 5676 CARLETON ROCKWOOD RD,SOUTH ROCKWOOD, MI 48179 |
| SOUTH SHENANGO TWP | S SHENANGO TWP TAX COLL,4952 LIVINGSTON RD,JAMESTOWN, PA 16134 |
| SOUTH SHORE CHAMBER OF | COMMERCE,QUINCY, MA 02169 |
| SOUTH SHORE CHAMBER OF | COMMERCE,QUINCY, MA 02269 |
| SOUTH SHORE HOME FINANCE | 12012 SOUTH SHORE BLVD.,SUITE 206,WELLINGTON, FL 33414 |
| SOUTH SHORE MORTGAGE A DBA OF COPIAGUE | FUNDING,155 SOUTH 10TH ST,LINDENHURST, NY 11757 |
| SOUTH SHORE MORTGAGE A DBA OF COPIAGUE | FUNDI,155 SOUTH 10TH ST,LINDENHURST, NY 11757 |
| SOUTH SHORE MORTGAGE CONSULTANTS INC | 262 APOLLO BEACH BLVD,APOLLO BEACH, FL 33572 |
| SOUTH SHORE SETTLEMENT | 51 E MAIN ST,SMITHTOWN, NY 117872801 |
| SOUTH SIDE PLACE CITY | 6309 EDLOE,HOUSTON, TX 77005 |
| SOUTH SLOPE CONDO | RT 1, BOX 974,BANNER ELK, NC 28604 |
| SOUTH STRABANE TWP | 550 WASHINGTON RD,WASHINGTON, PA 15301 |
| SOUTH SUN MORTGAGE INC | 7453 NW 168TH STREET,MIAMI GARDENS, FL 33015 |
| SOUTH TAHOE ASSOC OF REALTORS | 2307 JAMES AVENUE,SOUTH LAKE TAHOE, CA 96150 |
| SOUTH TEXAS MORTGAGE SOLUTIONS | 5631 EVERS ROAD,SUITE 101,SAN ANTONIO, TX 78238 |
| SOUTH TIER REALTY CO., INC. | 154 N UNION ST,OLEAN, NY 14760 |
| SOUTH TOMS RIVER BOROUGH | 144 MILL STREET,SOUTH THOMAS RIVE, NJ 08757 |

| Claim Name | Address Information |
|---|---|
| SOUTH TX GENERAL | BINYON INSURANCE,4542 BALDWIN BLVD.,CORPUS CHRISTI, TX 78408 |
| SOUTH UNION TOWNSHIP TAX COLL | 364 S. MOUNT VERNON AVE,UNIONTOWN, PA 15401 |
| SOUTH UTAH TITLE COMPANY | 2303 N. CORAL CANYON BLVD,#101,WASHINGTON, UT 84780 |
| SOUTH VALLEY MORTGAGE GROUP | 1110 VERSAILLES DR.,HOLLISTER, CA 95023 |
| SOUTH WEST APPRAISAL INC | 104 MILLER ST,CHRISTIANSBURG, VA 24073 |
| SOUTH WEST EQUITY APPR INC | 5700 DIVISION STREET,RIVERSIDE, CA 92506 |
| SOUTH WEST HCMUD #1 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| SOUTH WEST MADISON | 63 BISTLINE BRIDGE RD,LOYSVILLE, PA 17047 |
| SOUTH WESTERN S.D. | 497 LAURENCE DRIVE,HANOVER, PA 17331 |
| SOUTH WESTERN SCHOOL DISTRICT | 20 WAYNE AVE,SUITE 3,HANOVER, PA 17331 |
| SOUTH WESTERN SD/MANHEIM TWP | 4931 BLUE HILL RD,BRODBECKS, PA 17329 |
| SOUTH WESTERN SD/WEST MANHEIM | 497 LAURENCE DRIVE,HANOVER, PA 17331 |
| SOUTH WESTERN STATE'S MORTGAGE | 2559 WIGWAM PKWY,HENDERSON, NV 89074 |
| SOUTH WHITEHALL TOWNSHIP | 2814 WALBERT AVENUE,ALLENTOWN, PA 18104 |
| SOUTH WILLIAMSPORT AREA SD / D | 2651 EUCLID AVENUE,DUBOISTOWN, PA 17702 |
| SOUTH WILLIAMSPORT SD/S WILLIA | 380 W. BALD EAGLE AVE.,SOUTH WILLIAMSPOR, PA 17702 |
| SOUTH WIND FINANCIAL A DBA OF SOUTH WI | 2980 S. RAINBOW BLVD, SUITE 11,LAS VEGAS, NV 89146 |
| SOUTH WIND FINANCIAL A DBA OF SOUTH WIND | INC AND E,5545 S. MOUNTAIN VISTA,SUITE C,LAS VEGAS, NV 89120 |
| SOUTH WIND FINANCIAL A DBA OF SOUTH WIND | INC A,5545 S. MOUNTAIN VISTA,SUITE C,LAS VEGAS, NV 89120 |
| SOUTH WIND FINANCIAL A DBA OF SOUTH WIND | TOURS & E,2980 S. RAINBOW BLVD, SUITE 11,LAS VEGAS, NV 89146 |
| SOUTH WINDSOR | TOWN CLERK,1640 SULLIVAN AVE,SOUTH WINDSOR, CT 06074 |
| SOUTH WINDSOR TOWN | 1540 SULLIVAN AVE.,SOUTH WINDSOR, CT 06074 |
| SOUTHAMPTON CONDOMINIUM | C/O GINN AND ASSOCIATES,P.O. BOX 22176,ALEXANDRIA, VA 22301 |
| SOUTHAMPTON TOWN | 116 HAMPTON RD.,SOUTHAMPTON, NY 11967 |
| SOUTHAMPTON TOWNSHIP | SOUTH AMPTON TOWNSHIP,5 RETREAT RD.,SOUTH AMPTON, NJ 08088 |
| SOUTHAMPTON TOWNSHIP | 9028 PINEVILLE ROAD,SHIPPENSBURG, PA 17257 |
| SOUTHAMPTON TOWNSHIP/CUMBER | 200 AIRPORT ROAD,SHIPPENSBURG, PA 17257 |
| SOUTHARD, JEANNA D. | 4551 AMY SAYE WALK,ACWORTH, GA 30101 |
| SOUTHBOROUGH TOWN | 17 COMMON ST.,SOUTHBOROUGH, MA 01772 |
| SOUTHBOROUGH/WESTBOROUGH | C/O ADVANCE REALTY MANAGEMENT,P O BOX 414582,BOSTON, MA 02241-4582 |
| SOUTHBRIDGE TOWN | 41 ELM ST.,SOUTHBRIDGE, MA 01550 |
| SOUTHBURY TOWN | PO BOX 467,SOUTHBURY, CT 06488 |
| SOUTHCAL FINANCIAL GROUP INC | 3925 RIVERTON AVE,STE 212,STUDIO CITY, CA 91604 |
| SOUTHCOAST APPRAISAL SERVICE | PO BOX 1012,RICHMOND HILL, GA 31324 |
| SOUTHCOAST FINANCIAL GROUP, INC. | 86 FAUNCE CORNER RD,SUITE 460,N DARTMOUTH, MA 02747 |
| SOUTHCOAST GUARANTEED MORTGAGE | 10121 W SAMPLE RAOD,CORAL SPRINGS, FL 33065 |
| SOUTHCOAST MORTGAGE & INVESTMENT CORP | 651 ORCHARD STREET,NEW BEDFORD, MA 02740 |
| SOUTHCOAST MORTGAGE & INVESTMENT CORP | 875 STATE RD,WESTPORT, MA 02790 |
| SOUTHCORE MORTGAGE, INC | 257A COMMERCIAL BLVD,FORT LAUDERDALE, FL 33308 |
| SOUTHCREEK V ASSOCIATES, L.P. | 7200 WEST 132ND ST,SUITE 300,OVERLAND PARK, KS 66213 |
| SOUTHCREEK V ASSOCIATES, L.P. | DDI REALTY SERVICES, INC,7200 WEST 132ND ST, SUITE 300,OVERLAND PARK, KS 66213 |
| SOUTHCREEK V ASSOCIATES, L.P. | DDI SERVICES INC,OVERLAND PARK, KS 66213 |
| SOUTHEAST ALLIANCE FUNDING A DBA OF | NOVUS CAPI,2275 SW 85 AVENUE,MIRAMAR, FL 33029 |
| SOUTHEAST ALLIANCE FUNDING A DBA OF | NOVUS CAPITAL,2275 SW 85 AVENUE,MIRAMAR, FL 33029 |
| SOUTHEAST APPRAISAL | 1 PURLIEU PLACE # 290,WINTER PARK, FL 32792 |
| SOUTHEAST APPRAISAL ASSOCIATES | 1 PURLIEU PLACE,WINTER PARK, FL 32792 |
| SOUTHEAST APPRAISAL GROUP | 1420 25TH ST STE. A,CLEVELAND, TN 37312 |

| Claim Name | Address Information |
|---|---|
| SOUTHEAST APPRAISAL'S INC | 2720 UNIVERSITY BOULEVARD,TUSCALOOSA, AL 35401 |
| SOUTHEAST APPRAISALS | 104 SE 13TH STREET,OAK ISLAND, NC 28465 |
| SOUTHEAST APPRAISALS | 143 NE 11TH ST.,OAK ISLAND, NC 28465 |
| SOUTHEAST APPRAISALS | P.O. BOX 311394,ENTERPRISE, AL 36331 |
| SOUTHEAST APPRAISALS INC | 1055 UCP PKWY,NORTH PORT, AL 35476 |
| SOUTHEAST CAPITAL ADVISORS LLC | 1800 SECOND STREET STE 970,SARASOTA, FL 34236 |
| SOUTHEAST CAPITAL GROUP INC | 2720 E. OAKLAND PARK BLVD,#106,FT LAUDERDALE, FL 33306 |
| SOUTHEAST CAPITAL MORTGAGE | 10621 N. KENDALL DR,STE. 204,MIAMI, FL 33176 |
| SOUTHEAST CAPITAL MORTGAGE COMPANY | 900 WEST 49TH STREET,HIALEAH, FL 33012 |
| SOUTHEAST DELCO S.D./DARBY TWP | P.O. BOX 8795,PHILADELPHIA, PA 19101 |
| SOUTHEAST FAIRBANKS | INFO ONLY/ DELTA JUNCTION,PO BOX 229,DELTA JUNCTION, AK 99737 |
| SOUTHEAST FINANCIAL LENDING GROUP, INC. | 8081 NORMANDY BLVD.,SUITE 5,JACKSONVILLE, FL 32221 |
| SOUTHEAST FLORIDA MORTGAGE SERVICES INC | 4201 NORTH FEDERAL HWY,POMPANO BEACH, FL 33064 |
| SOUTHEAST FUNDING, INC | 123 S 27TH AVE,SUITE C,HATTIESBURG, MS 39401 |
| SOUTHEAST HOME MORTGAGE CORP | 1712 HARRINGTON PARK DR,JACKSONVILLE, FL 32225 |
| SOUTHEAST ID | 3155 SW 10TH STREET,DEERFIELD BEACH, FL 33442 |
| SOUTHEAST LENDING GROUP OF GEORGIA | 3060 PHARR COURT N,SUITE 19,ATLANTA, GA 30305 |
| SOUTHEAST MICHIGAN TITLE AGENC | 210 TOWN CENTER DRIVE,TROY, MI 48084 |
| SOUTHEAST MINNESOTA ASSOC | OF REALTORS,ROCHESTER, MN 55906 |
| SOUTHEAST MISSOURI APPR. SERV. | 102 S. WASHINGTON,FARMINGTON, MO 63640 |
| SOUTHEAST MORTGAGE | 705 MYRTLE STREET,ATLANTA, GA 30308 |
| SOUTHEAST MORTGAGE BANKING CORPORATION | 3237 VIRIGINA BEACH BLVD,VIRGINIA BEACH, VA 23452 |
| SOUTHEAST MORTGAGE OF GEORGIA, INC | 3496 CLUB DR,LAWRENCEVILLE, GA 30044 |
| SOUTHEAST MORTGAGE SERVICES LLC | 374 S ATLANTIC AVE STE B3,ORMOND BEACH, FL 321768151 |
| SOUTHEAST NEBRASKA APPRAISAL | 154 S. 18 RD.,UNADILLA, NE 68454 |
| SOUTHEAST OFFICE PARTNERS LLC | 2303 CUMBERLAND PKWY,SUITE 100,ATLANTA, GA 30339 |
| SOUTHEAST OFFICE PARTNERS LLC | 39155 TREASURY CENTER,CHICAGO, IL 60694-9100 |
| SOUTHEAST OFFICE PARTNERS, L.L.C., 37 | 2303 CUMBERLAND PKWY,SUITE 100,ATLANTA, GA 30339 |
| SOUTHEAST PARTNERS, LLC | DBA KELLER WILLIAMS REALTY LLC,3095 S PARKER RD., SUITE 200,AURORA, CO 80014 |
| SOUTHEAST PARTNERS, LLC | DBA KELLER WILLIAMS REALTY, LLC,3095 SOUTH PARKER ROAD, SUITE 200,GUY CHAFFIN,AURORA, CO 80014 |
| SOUTHEAST REAL PROPERTY APPR. | 576 HIGHWAY A1A,SATELITE BEACH, FL 32937 |
| SOUTHEAST SURPLUS UNDERWRITERS | P O BOX 3730,BEAUMONT, TX 77704 |
| SOUTHEAST TOWN | TAX COLLECTOR,1 MAIN ST.,BREWSTER, NY 10509 |
| SOUTHEASTERN FINANCIAL | 7523 ALOMA AVE. STE 200,WINTER PARK, FL 32792 |
| SOUTHEASTERN FINANCIAL BANCORP MORTGAGE | 120 E OAKLAND PARK BLVD,#105-82,WILTON MANORS, FL 33334 |
| SOUTHEASTERN FINANCIAL INC. | 750 OLD HICKORY BLVD,BLDG#2, SUITE 150,BRENTWOOD, TN 37027 |
| SOUTHEASTERN FINANCIAL INC. | 750 OLD HICKORY BLVD,BLDG#2, SUITE 15,BRENTWOOD, TN 37027 |
| SOUTHEASTERN INSURANCE AGENT | 142 WALNUT STREET,LAWRENCEBURG, IN 47025 |
| SOUTHEASTERN INSURANCE BROKERS | P O BOX 2965,MATTHEWS, NC 28106 |
| SOUTHEASTERN MORTGAGE SOLUTIONS, INC | 4350 GEORGETOWN SQ. STE 717,ATLANTA, GA 30338 |
| SOUTHEASTERN PUBLIC SERVICE | AUTHORITY OF VIRGINIA,CHESAPEAKE, VA 23327-1346 |
| SOUTHEASTERN REAL ESATE APPRAI | 84 GA. R HIGHWAY,SWANSEA, MA 02777 |
| SOUTHEASTERN RISK SPECIALIST | 1200 ABERNATHY ROAD, N.E.,ATLANTA, GA 30328 |
| SOUTHEASTERN S/D | HOPEWELL TWP,1652 HOLLOW ROAD,STEWARTSTOWN, PA 17363 |
| SOUTHEASTERN VA APPRAISAL | 11504 JEFFERSON AVENUE,NEWPORT NEWS, VA 23601 |
| SOUTHEASTERN VA APPRAISAL CO. | 11504 JEFFERSON AVENUE,NEWPORT NEWS, VA 23601 |
| SOUTHER COLUMBIA SD/RALPHO TWP | P.O. BOX 4  -  TWP BLDG,ELYSBURG, PA 17824 |
| SOUTHERLAND APPRAISAL SERVICES | 845 S MAIN ST,LOMBARD, IL 60148 |

| Claim Name | Address Information |
|---|---|
| SOUTHERLAND INSURANCE | 3301 WRIGHTSVILLE AVE.,WILMINGTON, NC 28403 |
| SOUTHERN | UNIVERSAL INSURANCE GROUP,23123 STATE ROAD 7,BOCA RATON, FL 33428 |
| SOUTHERN APPRAISAL | 2012-A NEW GARDEN RD,GREENSBORO, NC 27410 |
| SOUTHERN APPRAISAL GROUP | 950 GRAVE ST # 1,KERNERSVILLE, NC 27285 |
| SOUTHERN APPRAISAL GROUP INC | PO BOX 2352,KERNERSVILLE, NC 27284 |
| SOUTHERN APPRAISAL SERV. LLC | 2012A NEW GARDEN RD,GREENSBORO, NC 27429 |
| SOUTHERN APPRAISAL SERVICES | 2012-A NEW GAROEN RD,GREENSBORO, NC 27410 |
| SOUTHERN APPRAISAL SERVICES | PO BOX 9324,GREENSBORO, NC 27429 |
| SOUTHERN APPRAISAL SERVICES | 130 EDINBURGH DR # 201,CARY, NC 27511 |
| SOUTHERN APPRAISAL SERVICES | 1316 HARDING PL,CHARLOTTE, NC 28237 |
| SOUTHERN APPRAISAL SERVICES | 413 FAIR RD,STATESBORO, GA 30458 |
| SOUTHERN APPRAISAL SERVICES | PO BOX 15754,SARASOTA, FL 34277 |
| SOUTHERN ARIZONA COMMUNITY BANK | 6400 N. ORACLE ROAD,TUCSON, AZ 85704 |
| SOUTHERN ARIZONA HOME BUILDERS | ASSOCIATION,TUCSON, AZ 85716 |
| SOUTHERN CAL FUNDING DBA GEORGE N. | EISNER JR,111 W BASTANCHURY #B,FULLERTON, CA 92835 |
| SOUTHERN CALIF APPRAISAL GROUP | 490 S. FARREL DR. SUITE C114,PALM SPRINGS, CA 92262 |
| SOUTHERN CALIFORNIA 1301 N.PAL | 490 FARRELL DRIVE #C-114,PALM SPRING, CA 92262 |
| SOUTHERN CALIFORNIA APPRAISAL | 4554 GARFIELD STREET,LA MESA, CA 91941 |
| SOUTHERN CALIFORNIA APPRAISAL | 4554 GARFIELD ST,LA MESA, CA 91941 |
| SOUTHERN CALIFORNIA APPRAISAL | 490 S FARRELL DR,PALM SPRINGS, CA 92262 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600,ROSEMEAD, CA 91771 |
| SOUTHERN CALIFORNIA EDISON | PO BOX  600,ROSEMEAD, CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX  600,ROSEMAD, CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CECILIA BAESA,CREDIT AND PAYMENT SERVICES,300 N LONE HILL AVE,SAN DIMAS, CA 91773 |
| SOUTHERN CAPITAL LENDING | 1528 S. EVANS ST. #Q,GREENVILLE, NC 27834 |
| SOUTHERN CAYUGA/LEDYARD | 2384 RTE 34B,AURORA, NY 13026 |
| SOUTHERN COLORADO NATIONAL BANK | 3595 SPAULDING AVE.,PUEBLO, CO 81008 |
| SOUTHERN COLUMBIA AREA SD/CATA | 138 SOUTH ST.,CATAWISSA, PA 17820 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 1999,AUGUSTA, ME 04332 |
| SOUTHERN COUNTY MUTUAL | P.O. BOX 809076,DALLAS, TX 75380 |
| SOUTHERN CROSS UNDERWRITERS | PO BOX 1559,MOREHEAD CITY, NC 28557 |
| SOUTHERN DE COUNTY AUTHORITY | 101 BEACH STREET,BOOTHWYN, PA 19061 |
| SOUTHERN EAGLE MORTGAGE | 6 OFFICE PARK CIRCLE,SUITE 306-A,BIRMINGHAM, AL 35223 |
| SOUTHERN EQUITY MORTGAGE SERVICES, LLC | 6820 BLACK FOX LANE,CUMMING, GA |
| SOUTHERN EQUITY MORTGAGE SERVICES, LLC | 6820 BLACK FOX LANE,CUMMING, GA 30040 |
| SOUTHERN ESCROW & TITLE | 10343 SCENIC HWY,PANAMA CITY BEACH, FL 32413 |
| SOUTHERN ESCROW & TITLE, LLC | 7714 PANAMA CITY BEACH PKWY,PANAMA CITY BEACH, FL 32407 |
| SOUTHERN FAMILY INS. | BEHNKE & ASSOC. INC.,6565 TAFT ST., STE 104,HOLLYWOOD, FL 33024 |
| SOUTHERN FAMILY INSURANCE | POE FINANCIAL GROUP,PO BOX 2407,TAMPA, FL 33601 |
| SOUTHERN FAMILY INSURANCE | PO BOX 2057,KALISPELL, MT 59903 |
| SOUTHERN FARM BUREAU | PO BOX 1592,RIDGLAND, MS 39158 |
| SOUTHERN FARM BUREAU | P. O. BOX 1800,RIDGELAND, MS 39158 |
| SOUTHERN FARM BUREAU GROUP | POST OFFICE BOX 1800,RIDGELAND, MS 39158 |
| SOUTHERN FIDELITY | PO BOX 31148,TAMPA, FL 33631 |
| SOUTHERN FIDELITY MORTGAGE, LLC. | 500 N. RAINBOW BLVD,# 1001,LAS VEGAS, NV 89107 |
| SOUTHERN FINANCIAL MORTGAGE CORPORATION | 2450 ATLANTA HIGHWAY #1100,CUMMING, GA 30040 |
| SOUTHERN FIRE & CASUALTY | P O BOX 26809,GREENSBORO, NC 27429 |
| SOUTHERN FULTON SD/BELFAST | 3884 WERTZVILLE RD,NEEDMORE, PA 17238 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN FULTON SD/BETHEL TWP | 3247 PIGEON COVE ROAD,WARFORDSBURG, PA 17267 |
| SOUTHERN FULTON SD/BRUSH CREEK | 6788 PLEASANT VALLEY ROAD,CRYSTAL SPRING, PA 15536 |
| SOUTHERN FULTON SD/THOMPSON | THOMPSON TOWNSHIP,6251 THOMPSON ROAD,NEEDMORE, PA 17238 |
| SOUTHERN FULTON SD/UNION TWP | 1317 HARMONIA ROAD,WARFORDSBURG, PA 17267 |
| SOUTHERN FULTON/VALLEY HI | 18 WEST FOURTH STREET,EVERETT, PA 15537 |
| SOUTHERN GENERAL INSURANCE CO | PO BOX 28155,ATLANTA, GA 30358 |
| SOUTHERN GLOBAL INVESTMENT GROUP | 11440 WEST BERNARDO CT,STE 300,SAN DIEGO, CA 92127 |
| SOUTHERN GROUP INDEMNITY | 317 RIVEREDGE BLVD STE 204,COCOA, FL 329227985 |
| SOUTHERN GUARANTY INSURANCE | P.O. BOX 235004,MONTGOMERY, AL 36123 |
| SOUTHERN HERITAGE INSURANCE CO | P.O. BOX 300,MARIETTA, PA 17547 |
| SOUTHERN HERRITAGE INS CO. | 3237 SATELLITE BLVD, STE 300,BLDB 300,DULUTH, GA 30096 |
| SOUTHERN HIGHLANDS DIST 121/75 | CLARK COUNTY TREASURER,P.O> BOX 98587,LAS VEGAS, NV 89193 |
| SOUTHERN HILLS | C/O COMMUNITY UNDERWRITERS,1098 WASHINGTON CROSSING RD,WASHINGTON, PA 18977 |
| SOUTHERN HOME APPRAISAL | 4290 BELLS FERRY ROAD,KENNESAW, GA 30144 |
| SOUTHERN HOME APPRASIASL | 580 WETUMPKA STREET,PARTTVILLE, AL 36067 |
| SOUTHERN HOME INSURANCE | CO.,P.O. BOX 2570,COLUMBUS, OH 43216 |
| SOUTHERN HOME MORTGAGE LLC | 2407 JENKS AVENUE,PANAMA CITY, FL 32405 |
| SOUTHERN HOME UNDERWRITERS | P. O. BOX 2720,BOONE, NC 28607 |
| SOUTHERN HORIZON FINANCIAL GROUP, LLC | 1000 COBB PLACE BLVD,BLDG 400 SUITE 410,KENNESAW, GA 30144 |
| SOUTHERN HORIZON FINANCIAL GROUP, LLC | 1000 COBB PLACE BLVD,BLDG 400 SUITE 4,KENNESAW, GA 30144 |
| SOUTHERN HORIZON FINANCIAL GRP | 1000 COBB PLACE BLVD 400,KENNESAW, GA 30144 |
| SOUTHERN ILLINOIS APPRAISAL | PO BOX 954,MARION, IL 62959 |
| SOUTHERN INS ASSOC OF DUNWOODY | 2394 MOUNT VERNON ROAD,SUITE 150,DUNWOODY, GA 30338 |
| SOUTHERN INS OF VA | P O BOX 300,MARIETTA, PA 17547 |
| SOUTHERN INS. | UNDERWRITERS, INC.,P. O. BOX 105609,ATLANTA, GA 30348 |
| SOUTHERN INSURANCE | 6161 ANACAPRI BLVD,LANSING, MI 48917 |
| SOUTHERN INSURANCE AGENCY | COLE INSURANCE AGENCY,P O BOX 1141,MECHANICSVILLE, VA 23111 |
| SOUTHERN INSURANCE AGENCY | P O BOX 1486,4112 N CROATAN HWY,KITTY HAWK, NC 27949 |
| SOUTHERN INSURANCE AGENCY INC | 500 RED BANKS ROAD SUITE C,GREENVILLE, NC 27858 |
| SOUTHERN INSURANCE ASSOCS | 4525 HIXSON PIKE,HIXSON, TN 37343 |
| SOUTHERN INSURANCE CO OF VA | PO BOX 1279,GLEN ALLEN, VA 23060 |
| SOUTHERN INSURANCE CO. OF | VIRGINIA,1195 RIVER ROAD,MARIETTA, PA 17547 |
| SOUTHERN INSURANCE COMPANY | OF VIRGINIA,1195 RIVER ROAD,MARIETTA, PA 17547 |
| SOUTHERN INSURANCE COMPANY | PO BOX 809061,DALLAS, TX 75380 |
| SOUTHERN INVESTMENT MORTGAGE | 5775-B GLENRIDGE DR,SUITE 120,ATLANTA, GA 30328 |
| SOUTHERN INVESTMENT MORTGAGE CORPORATION | 5600 ROSWELL ROAD,#N280,ATLANTA, GA 30342 |
| SOUTHERN LAND AND APPRAISALS | 282 CR 26 S,FAYETTE, AL 35555 |
| SOUTHERN LAW GROUP, LLC | 5491- A ROSWELL RD,ATLANTA, GA 30342 |
| SOUTHERN LEHIGH SD/COOPERSBURG | COOPERSBURG BORO,403 FAIRVIEW ST,COOPERSBURG, PA 18036 |
| SOUTHERN LEHIGH SD/L MILFORD T | 7607 CHESTNUT HILL CH RD,COOPERSBURG, PA 18036 |
| SOUTHERN LEHIGH SD/UPPER SAUCO | P. O. BOX 337,CENTER VALLEY, PA 18034 |
| SOUTHERN LENDING INC | 12360 66TH ST N,STE W,LARGO, FL 33770 |
| SOUTHERN LIVING | PO BOX X,YUBA CITY, CA 95992-1188 |
| SOUTHERN MISSISSIPPI APPRL GRP | 605 ADELINE ST,HATTIESBURG, MS 39401 |
| SOUTHERN MO APPRAISAL SERV. | 11294 HWY PP,POPLAR BLUFF, MO 63901 |
| SOUTHERN MORTGAGE FINANCIAL GROUP LLC | 5001 HWY 190 A4,COVINGTON, LA 70433 |
| SOUTHERN MORTGAGE GROUP DBA JIMMY A. | DUNN,8913 LINKSVUE DRIVE,KNOXVILLE, TN 37922 |
| SOUTHERN MORTGAGE LENDING GROUP INC. | 3726 EXECUTIVE CENTER DRIVE,SUITE D,MARTINEZ, GA 30907 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN MORTGAGE SOURCE, INC. | 114 HOWE STREET,GREENVILLE, SC 29601 |
| SOUTHERN MOST MORTGAGE COMPANY | 529 UNITED STREET,KEY WEST, FL 33040 |
| SOUTHERN MUTUAL CHURCH | INSURANCE COMPANY,P. O. BOX 9346,COLUMBIA, SC 29290 |
| SOUTHERN MUTUAL INSURANCE | COMPANY,P.O. BOX 7009,ATHENS, GA 30604 |
| SOUTHERN MUTUAL MORTGAGE, LLC | 4652 BENTLEY PLACE,DULUTH, GA 30096 |
| SOUTHERN NEVADA MORTGAGE A DBA OF LR | FINANCIAL LLC,2470 ST. ROSE PARKWAY,SUITE 114,HENDERSON, NV 89074 |
| SOUTHERN NEVADA MORTGAGE A DBA OF LR | 2470 ST. ROSE PARKWAY,SUITE 114,HENDERSON, NV 89074 |
| SOUTHERN OAK INSURANCE CO | PO BOX 459020,SUNRISE, FL 33345 |
| SOUTHERN OHIO APPRAISERS | 131 EAST BEECH STREET,HILLSBORO, OH 45133 |
| SOUTHERN OHIO ASSOCIATION OF | REALTORS,CINCINNATI, OH 45245 |
| SOUTHERN OHIO ASSOCIATION OF | REALTORS,3848 MCMANN RD,CINCINNATI, OH 45245 |
| SOUTHERN OKLAHOMA BOARD OF | REALTORS,ARDMORE, OK 73402-1914 |
| SOUTHERN OREGON MTG LOANS & INV. A DBA | OF RAMPART,332 WEST TH ST,MEDFORD, OR 97501 |
| SOUTHERN OREGON MTG LOANS & INV. A DBA | OF RA,332 WEST TH ST,MEDFORD, OR 97501 |
| SOUTHERN OWNERS INS. | KEARUS AGY OF FLORIDA,P O BOX 1849,JENSEN BEACH, FL 34958 |
| SOUTHERN PILOT GROUP | P.O.BOX 20967,GREENSBARO, NC 27420 |
| SOUTHERN PILOT INSURANCE CO | PO BOX 26809,GREENSBORO, NC 27429 |
| SOUTHERN PIONEER PROP & CAS | PO BOX 340,LAWRENCEBURG, TN 38464 |
| SOUTHERN PROERTY APPRAISAL | 2600 OLD PEACHTREE ROAD,DACULA, GA 30019 |
| SOUTHERN RESIDENTIAL APPRAISAL | 10120 TWO NOTCH ROAD,COLUMBIA, SC 29223 |
| SOUTHERN RISK | 20 WESMARK COURT,SUMTER, SC 29150 |
| SOUTHERN RISK LLC | 20 WEMARK COURT,SUMTER, SC 29150 |
| SOUTHERN SHORES TOWN | TOWN OF SOUTHERN SHORES,SOUTHERN SHORES, NC 27949 |
| SOUTHERN STAR MORTGAGE CORP | 100 QUENTIN ROOSEVELT BLVD,SUITE 204,GARDEN CITY, NY 11530 |
| SOUTHERN STAR MORTGAGE CORP | 90 MERRICK AVENUE, SUITE 204,EAST MEADOW, NY 11554 |
| SOUTHERN STAR MORTGAGE CORP | 5509 WESTFIELD AVE 2RD FLOOR,PENNSAUKEN, NJ 08110 |
| SOUTHERN STAR MORTGAGE CORP. | 51 BUFFALO AVE,BROOKLYN, NY 11233 |
| SOUTHERN STATE GEN. AGENCY | MILLER, WOODARD, WALKER INS.,806 MAIN ST.,MINDEN, LA 71058 |
| SOUTHERN STATES | 312 PARKER COURT S.E.,LEESBURG, VA 20175 |
| SOUTHERN STATES MORTGAGE GROUP A DBA OF | AMERICA'S,204 EAST MAIN ST.,CARTERSVILLE, GA 30120 |
| SOUTHERN STATES MORTGAGE GROUP A DBA OF | AMERI,204 EAST MAIN ST.,CARTERSVILLE, GA 30120 |
| SOUTHERN TIOGA SD / COGAN HOUS | 3640 GREEN MOUNTAIN RD,TROUT RUN, PA 17771 |
| SOUTHERN TIOGA SD / LIBERTY BO | PO BOX 99,LIBERTY, PA 16930 |
| SOUTHERN TIOGA SD / MORRIS TWP | RD1 BOX 157,MORRIS, PA 16938 |
| SOUTHERN TIOGA SD/RICHMOND | 1579 S. MAIN ST,MANSVILLE, PA 16933 |
| SOUTHERN TITLE SERVICES | 1418 KENSINGTON SQ CT BLDG F,MURFEESBORO, TN 37130 |
| SOUTHERN TITLE SERVICES, INC | 9355 SEMINOLE BLVD,SEMINOLE, FL 33772 |
| SOUTHERN TRUST INS. CO. | P. O. BOX 250,MACON, GA 31297 |
| SOUTHERN TRUST LENDING, INC. | 603 OAKLEAF BLVD.,OLDSMAR, FL 34677 |
| SOUTHERN TRUST MORTGAGE | 150 BOUSCH STREET,STE 400,NORFOLK, VA 23570 |
| SOUTHERN TRUST MORTGAGE ASSOCIATES LLC | 10282 BANNOCK STREET,SPRING HILL, FL 34608 |
| SOUTHERN TRUST MORTGAGE COMP. | 150 BOUSCH ST., STE 400,NORFOLK, VA 23510 |
| SOUTHERN TWIN CITIES | ASSOCIATION OF REALTORS,EAGON, MN 55122 |
| SOUTHERN UNDERWRITERS IN | C.,PO BOX 610,LAURENS, SC 29360 |
| SOUTHERN UTAH | 66 N STONE MOUNTAIN DR,ST GEORGE, UT 84770 |
| SOUTHERN UTAH APPRAISAL | ALLIANCE INC,CEDAR CITY, UT 84720 |
| SOUTHERN UTAH TITLE COMPANY | 2303 N.  CORAL CANYON BLVD,WASHINGTON, UT 84780 |
| SOUTHERN VALUES | 725 E 24TH PLAZO,PANAMA CITY, FL 32405 |
| SOUTHERN WISCONSIN SIGN, INC. | P.O. BOX 546,KENOSHA, WI 53141 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN WV APPRAISAL GROUP | 713 CHURCH ST,EVANS, WV 252419754 |
| SOUTHERN YORK CO SD/SHREWBURY | P O BOX 38,GLEN ROCK, PA 17327 |
| SOUTHERN YORK CO SD/SHREWSBURY | P O BOX 38,GLEN ROCK, PA 17327 |
| SOUTHERN YORK CO. SD/NEW | SOUTHERN YORK CO SD,P O BOX 38,GLEN ROCK, PA 17327 |
| SOUTHERN YORK SD/GLEN ROCK BOR | SOUTHERN YORK CO SD,GLEN ROCK, PA 17327 |
| SOUTHEST TOWN | TAX COLLECTOR,1 MAIN ST.,BREWSTER, NY 10509 |
| SOUTHFIELD CITY | PO BOX 2055,SOUTHFIELD, MI 48037 |
| SOUTHFIELD GREEN CONDO | 441 SOUTH MAIN STREET,MANCHESTER, CT 06040 |
| SOUTHFIELD TOWNSHIP | 18550 W THIRTEEN MILE RD,SOUTHFIELD TOWNSH, MI 48025 |
| SOUTHFORK CONDO ASSOC. | C/O TIMMONS PROP. INC.,900 DIVISION STREET,NASHVILLE, TN 37203 |
| SOUTHFORK MORTGAGE CORP | 48 E. MAIN ST.,WESTHAMPTON BEACH, NY 11978 |
| SOUTHGATE | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| SOUTHGATE CITY | CITY OF SOUTHGATE,122 ELECTRIC AVE.,SOUTHGATE, KY 41071 |
| SOUTHGATE CITY TAX COLLECTOR | SOUTHGATE CITY TAX OFC,14400 DIX TOLEDO RD,SOUTHGATE, MI 48195 |
| SOUTHGATE FINANCIAL GROUP FLORIDA, LLC | 9950 PRINCESS PALM DRIVE,SUITE 312,TAMPA, FL 33619 |
| SOUTHGATE FINANCIAL GROUP, LLC | 3104 CREEKSIDE VILLAGE DRIVE,#303,KENNESAW, GA 30144 |
| SOUTHGATE MARKETPLACE LLC | C/O POLACHECK MANAGEMENT,MILWAUKEE, WI 53259-0880 |
| SOUTHGATE MARKETPLACE LLC | C/O CB RICHARD ELLIS,DEPARTMENT 59880,MILWAUKEE, WI 53259-0880 |
| SOUTHGATE UTILITY COMPANY | FIRST UNION NAT'L. BK. OF VA.,MCLEAN, VA 22102 |
| SOUTHGROUP MORTGAGE | 120 GREENWICH DRIVE,CHARLOTTE, NC 28211 |
| SOUTHHAMPTON COUNTY | SOUTHAMPTON CO TAX OFC,PO BOX 250,COURTLAND, VA 23837 |
| SOUTHINGTON TOWN | P. O. BOX 579,SOUTHINGTON, CT 06489 |
| SOUTHINGTON TOWN CLERK | 75 MAIN ST,SOUTHINGTON, CT 06489 |
| SOUTHLAND ASSOCIATES | 319 WALNUT STREET,P. O. BOX 510,WILMINGTON, NC 28402 |
| SOUTHLAND FINANCIAL SERVICES | 240 CHESTNUT AVENUE,SOUTH CHICAGO HGT, IL 60411 |
| SOUTHLAND HOME FINANCE | 170 GARDEN GATE LANE,IRVINE, CA 92620 |
| SOUTHLAND HOME FINANCE | 6673 E PRESCOTT CT,ORANGE, CA 928676419 |
| SOUTHLAND INVESTMENTS CORP | 1750 CALIFORNIA AVE, STE 118,CORONA, CA 92881 |
| SOUTHLAND LLOYDS INS CO | 10520 PLANO RD., #100,DALLAS, TX 75238 |
| SOUTHLAND MORTGAGE BANKERS A DBA OF | SMOMLO I,15501 SAN FERNANDO MISSION BLV,#110,MISSION HILLS, CA 91345 |
| SOUTHLAND MORTGAGE BANKERS A DBA OF | SMOMLO INC,15501 SAN FERNANDO MISSION BLV,#110,MISSION HILLS, CA 91345 |
| SOUTHLAND MORTGAGE LLC | 2068 VALLEYDALE RD.,SUITE C,HOOVER, AL 35244 |
| SOUTHLAND MORTGAGE, INC. | 3043 RIDGE ROAD,STE. 102,LANSING, IL 60438 |
| SOUTHLAND RED DOOR LLC | 14626 CYPRESS VALLEY,CYPRESS, TX 77429 |
| SOUTHLAND TITLE CO | 9665 GRANITE RIDGE DR,STE 300,SAN DIEGO, CA 92123 |
| SOUTHLONDONDERRY TOWN  CO.BILL | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| SOUTHMORELAND SD / EAST HUNTIN | 314 PORTER AVE.,SCOTTSDALE, PA 15683 |
| SOUTHMOUNTAIN APPRAISALS, INC. | 174 MAPLEWOOD AVENUE,MAPLEWOOD, NJ 07040 |
| SOUTHOLD TOWN | P.O. BOX 1409,SOUTHHOLD, NY 11971 |
| SOUTHPOINT FINANCIAL SERVICES, INC | 5910 SHILOH RD EAST,STE 112,ALPHARETTA, GA 30005 |
| SOUTHPOINT INSURANCE AGENCY | 19645 S. LAGRANGE ROAD,MOKENA, IL 60448 |
| SOUTHPOINTE FINANCIAL GROUP DBA OF JCLS | & ASSOCIAT,26471 RANCHO PARKWAY SOUTH,STE A,LAKE FOREST, CA 92630 |
| SOUTHPOINTE FINANCIAL GROUP DBA OF JCLS | & ASSO,26471 RANCHO PARKWAY SOUTH,STE A,LAKE FOREST, CA 92630 |
| SOUTHPORT CAPITAL FUNDING | 6868 FREEDMANOR LANE,SAN DIEGO, CA 92114 |
| SOUTHPORT CITY TAX COLLECTOR | S PORT CITY TAX OFC,201 - E MOORE ST.,SOUTH PORT, NC 28461 |
| SOUTHPORT TOWN | 1139 PENNSYLVANIA AVENUE,ELMIRA, NY 14904 |
| SOUTHPORT TOWN | PO BOX 149,SOUTHPORT, ME 04576 |
| SOUTHSTATE FINANCIAL NETWORK, INC | PO BOX 930340,NORCROSS, GA 30003 |
| SOUTHTRUST FUNDING INC | 1512 E.BLOOMINGDALE AVENUE,VALRICO, FL 33594 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHVIEW MORTGAGE, LLC | 1495 PINE RIDGE ROAD,UNIT 5,NAPLES, FL 34109 |
| SOUTHWEST ABSTRACT CO, INC | 115 EAST LOSOYA STREET,DEL RIO, TX 78841 |
| SOUTHWEST APPRAISAL ASSOCIATES | 2637 GUNN ROAD,ADAMS, TN 37010 |
| SOUTHWEST ARCHITECTS INC | 3117 HANDLEY DRIVE, TX 76112 |
| SOUTHWEST COMMUNITY | FESTIVAL - MARILYN CRIDER,LOUISVILLE, KY 40214 |
| SOUTHWEST EQUITY CORP | 3450 BONITA ROAD #201,CHULA VISTA, CA 91910 |
| SOUTHWEST EQUITY CORPORATION | 27780 JEFFERSON AVENUE,TEMECULA, CA 92590 |
| SOUTHWEST FUNDING | 1315 SOUTH COMMERCIAL DRIVE,SUITE 202B,FOLEY, AL 36535 |
| SOUTHWEST FUNDING | 102 N. SHILOH ROAD.,SUITE 301,GARLAND, TX 75042 |
| SOUTHWEST FUNDING | 102 N SHILOH RD STE 102,GARLAND, TX 750426692 |
| SOUTHWEST FUNDING | 555 REPUBLIC DRIVE,SUITE 200,PLANO, TX 75074 |
| SOUTHWEST FUNDING | 1117 HAMPSHIRE LANE,SUITE 100,RICHARDSON, TX 75080 |
| SOUTHWEST FUNDING | 4144 N. CENTRAL EXPY.,SUITE 600,DALLAS, TX 75204 |
| SOUTHWEST FUNDING | 17070 DALLAS PKWY,SUITE 101,DALLAS, TX 75248 |
| SOUTHWEST FUNDING | 702 EARLY BIRD,EARLY, TX 76802 |
| SOUTHWEST FUNDING | 1435 S. SAINT MICHAELS DRIVE,SANTA FE, NM 87505 |
| SOUTHWEST FUNDING LLC | 1301 W. JUSTION ROAD,SUITE 201-139,HIGHLAND VILLAGE, TX 75077 |
| SOUTHWEST FUNDING LP | 110 NEW STREET,SUITE D,MOUNT CLEMENS, MI 48043 |
| SOUTHWEST FUNDING LP | 502 PERRY STREET,HELENA, AR 72342 |
| SOUTHWEST FUNDING LP | 2725 CANTRELL RD,STE 100,LITTLE ROCK, AR 72202 |
| SOUTHWEST FUNDING LP | 1827 WEST MAIN STREET,GUN BARREL CITY, TX 75156 |
| SOUTHWEST FUNDING LP | 8848 GREENVILLE AVENUE,DALLAS, TX 75243 |
| SOUTHWEST FUNDING LP | 16135 PRESTON RD,SUITE 125,DALLAS, TX 75248 |
| SOUTHWEST FUNDING LP | 6300 RIDGLEA PLACE,SUITE 603,FORT WORTH, TX 76116 |
| SOUTHWEST FUNDING LP | 7105 GOLF CLUB DR.,STE 1102 #105,FORT WORTH, TX 76179 |
| SOUTHWEST FUNDING LP | 2714 CYPRESS POINT DR.,SUITE J,MISSOURI CITY, TX 77459 |
| SOUTHWEST FUNDING LP | 722 PIN OAK ROAD,SUITE 220,KATY, TX 77494 |
| SOUTHWEST FUNDING LP | 702 EARLY BIRD,EARLY, TX 76802 |
| SOUTHWEST FUNDING LP | 3400 S. WATER ST.,BURNET, TX 78611 |
| SOUTHWEST FUNDING LP | PO BOX 146,BURNET, TX 786110146 |
| SOUTHWEST FUNDING LP | 9C CALLE CORRADO,SANTA FE, NM 87508 |
| SOUTHWEST FUNDING, LP | 416 3RD STREET SOUTH,JACKSONVILLE BEACH, FL 32250 |
| SOUTHWEST FUNDING, LP | 1515 HERITAGE DR,SUITE 204,MCKINNEY, TX 75069 |
| SOUTHWEST FUNDING, LP | 100 NE MAIN, SUITE C,ENNIS, TX 75119 |
| SOUTHWEST FUNDING, LP | 10500 STEPPINGTON DR,SUITE 250,DALLAS, TX 75230 |
| SOUTHWEST FUNDING, LP | 911 SOUTH CHESTNUT STREET,SUITE 401,LUFKIN, TX 75901 |
| SOUTHWEST FUNDING, LP | 108 E FM 2410,SUITE H,HARKER HEIGHTS, TX 76548 |
| SOUTHWEST FUNDING, LP | 4800 SUGAR GROVE #290,STAFFORD, TX 77477 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890,LAS VEGAS, NV 89150-0101 |
| SOUTHWEST HARBOR TOWN | P.O. BOX 745,SOUTHWEST HARBOR, ME 04679 |
| SOUTHWEST HOME LOANS | 27134 PASEO ESPADA STE 221,SAN JUAN CAPISTRANO, CA 92675 |
| SOUTHWEST LAND HOME, LLC DBA SUNWEST | FINANCIAL SVC,6465 WEST SAHARA AVENUE,SUITE 103,LAS VEGAS, NV 89146 |
| SOUTHWEST LAND HOME, LLC DBA SUNWEST | FINANCI,6465 WEST SAHARA AVENUE,SUITE 103,LAS VEGAS, NV 89146 |
| SOUTHWEST MARKETING A DBA OF GLOBAL | FINANCIAL GROU,7050 FRIARS RD,SUITE 205,SAN DIEGO, CA 92108 |
| SOUTHWEST MARKETING A DBA OF GLOBAL | FINANCIAL,7050 FRIARS RD,SUITE 205,SAN DIEGO, CA 92108 |
| SOUTHWEST METRO MORTGAGE, INC. | 9200 W. CROSS DR. #110,LITTLETON, CO 80123 |
| SOUTHWEST MICHIGAN APPRAISAL | 2920 BUSINESS ONE DR, STE 119,KALAMAZOO, MI 49048 |
| SOUTHWEST MICHIGAN TITLE AGCY | 221 SOUTH DRAKE,KALAMAZOO, MI 49009 |
| SOUTHWEST MORTGAGE ADVISORS | 8300 N. HAYDEN RD.,SUITE 207,SCOTTSDALE, AZ 85258 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST MORTGAGE FUNDING, LTD | 1021 NW 6TH ST.,OKLAHOMA CITY, OK 73106 |
| SOUTHWEST MORTGAGE PARTNERS | 23815 W LA VISTA DRIVE,BUCKEYE, AZ 85396 |
| SOUTHWEST MORTGAGES A DBA OF SOUTHWEST | FLORIDI,27499 RIVERVIEW CENTER BLVD,SUITE 103,BONITA SPRINGS, FL 34134 |
| SOUTHWEST MORTGAGES A DBA OF SOUTHWEST | FLORIDIAN M,27499 RIVERVIEW CENTER BLVD,SUITE 103,BONITA SPRINGS, FL 34134 |
| SOUTHWEST MUTUAL | P.O. BOX 429,ADRIAN, MN 56110 |
| SOUTHWEST PLAZA LLC | SDS-12-1605,PO BOX 86,MINNEAPOLIS, MN 55486-1605 |
| SOUTHWEST REALTY, LLC | DBA KELLER WILLIAMS REALTY SUCCESS, LLC,5912 S. CODY ST, SUITE 100,ROHN GOLDSTEIN,LITTLETON, CO 80123 |
| SOUTHWEST REALTY, LLC. | DBA KELLER WILLIAMS RLTY SUCC,5912 S CODY ST., STE 100,LITTLETON, CO 80123 |
| SOUTHWEST RIVERSIDE COUNTY | ASSOC OF REALTORS,MURRIETA, CA 92562 |
| SOUTHWEST STAGE FUNDING | DBA CASCADE FINANCIAL,MESA, AZ 85207 |
| SOUTHWEST STAGE FUNDING LLC DBA CASCADE | FINA,2110 A BOCA RATON DRIVE,#103,AUSTIN, TX 78747 |
| SOUTHWEST STAGE FUNDING LLC DBA CASCADE | FINANCIAL,2110 A BOCA RATON DRIVE,# 103,AUSTIN, TX 78747 |
| SOUTHWEST VA APPRAISALS, INC | PO BOX 5002,CHILHOWIE, VA 24319 |
| SOUTHWESTERN - BUSTI | 121 CHAUTAUQUA AVE,LAKEWOOD, NY 14750 |
| SOUTHWESTERN ELECTRIC POWER | COMPANY,PO BOX 24422,CANTON, OH 44701 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422,CANTON, OH 44701-4422 |
| SOUTHWESTERN FINANCIAL DBA SOUTHEASTERN | FINANC,169 W. BROADWAY STREET,OVIEDO, FL 32765 |
| SOUTHWESTERN FINANCIAL DBA SOUTHEASTERN | FINANCIAL,169 W. BROADWAY STREET,OVIEDO, FL 32765 |
| SOUTHWESTERN INDIANA BLDRS. | ASSOCIATION/SIBA,EVANSVILLE, IN 47715 |
| SOUTHWESTERN MORTGAGE CORP | 9813 FREESTATE PLACE,MONTGOMERY VILLAGE, MD 20886 |
| SOUTHWESTERN MORTGAGE CORP | 149 AVALON DRIVE,FRONT ROYAL, VA 22630 |
| SOUTHWESTERN NATIONAL BANK | 6901 CORPORATE,HOUSTON, TX 77036 |
| SOUTHWICK COURTYARDS II LLC | 505 E ILINOIS ST,STE1,CHICAGO, IL 60611 |
| SOUTHWICK COURTYARDS II LLC | 505 E ILINOIS ST,CHICAGO, IL 60611 |
| SOUTHWICK COURTYARDS II, LLC | FRANCIS FREEMAN,CHICAGO, IL 60611 |
| SOUTHWICK TOWN | SOUTHWICK TAX OFC,454 COLLEGE HWY,SOUTHWICK, MA 01077 |
| SOUTHWIND EXECUTIVE SUITES AND | OFFICE CENTER,MEMPHIS, TN 38125 |
| SOUTHWIND VILLAGE | C/O THOMAS EDWARD AGENCY,P.O. BOX 308,STRATFORD, CT 06497 |
| SOVEREIGN CAPITAL FUNDING A DBA OF | SOVEREIGN,629 THIRD AVE, STE H,CHULA VISTA, CA 91910 |
| SOVEREIGN CAPITAL FUNDING A DBA OF | SOVEREIGN C,629 THIRD AVE, STE H,CHULA VISTA, CA 91910 |
| SOVEREIGN DEVELOPMENT CORP | 4100 HORIZON DR,COLUMBUS, OH 43220 |
| SOVEREIGN EXCESS INC | C/O FIRST FINANCIAL INSURANCE,800 FALMOUTH ROAD,CAPE COD, MA 02649 |
| SOVEREIGN INSURANCE GROUP INC | 14860 MONTFORT DRIVE SUITE 111,DALLAS, TX 75254 |
| SOVEREIGN MORTGAGE INVESTMENTS | 2216 E. SILVER SPRINGS BLVD,STE #1,OCALA, FL 34471 |
| SOVRAN INSURANCE INC. | 255 N. WASHINGTON STREET,ROCKVILLE, MD 20850 |
| SOVREN GROUP, INC. | 14125 APPLE TREE ROAD,HOUSTON, TX 77079 |
| SOWELL, ROBIN L S | 5388 SMOOTH MEADOW WAY UNIT 14,COLUMBIA, MD 21044 |
| SOWERS REALTY | 2961 SPANGLER RD,MANHEIM, PA 17545 |
| SOWERS, MARY E. | 2000 KIMBERLY DR.,MARTINSBURG, WV 25401 |
| SP APPRAISALS, INC. | 305 6TH AVE. N.,HOPKINS, MN 55343 |
| SP GROUP LLC | P O BOX 30805,COLUMBIA, MD 65205-3805 |
| SPA CREEK UTILITY CO | PO BOX 528,TIMONIUM, MD 21094 |
| SPACE APPRAISAL SERVICE | 3125 W. BURBANK BLVD.,BURBANK, CA 91505 |
| SPACE COAST CHRONICLE | PO BOX 33248,INDIALATIC, FL 32903 |
| SPACE COAST FAMB | C/O LINDA MILLER-TRADESHOW,MELBOURNE, FL 32901 |
| SPACECOAST LIVING | 4500 EXECUTIVE DR., STE 320,NAPLES, FL 34119 |
| SPACKENKILL CSD/POUGHKEEPSIE | SPACKENKILL SD  POUGHKPS.,POUGHKEEPSIE, NY 12603 |
| SPAGNA, MICHAEL | 25 NASSAU AVE,FREEPORT, NY 11520 |

| Claim Name | Address Information |
|---|---|
| SPAIN AGENCY INC | 625 RT 6,MAHOPOE, NY 10541 |
| SPAIN, THOMAS (TOM) | 488 CAMBRIDGE WAY,MARTINEZ, GA 30907 |
| SPALDING COUNTY | P.O. BOX 509,GRIFFIN, GA 30224 |
| SPALDING INSURANCE | P O BOX 83,HEBRON, KY 41048 |
| SPALDING TWP        109 | PO BOX 161,POWERS, MI 49874 |
| SPAN ASSOC. INS AGENCY, INC | 247 MORRIS AVENUE,SPRINGFIELD, NJ 07081 |
| SPANGLER APPRAISAL SERVICES | P.O. BOX 28007,PRESCOTT VALLEY, AZ 86312 |
| SPANGLER SHOVER AND | ASSOCIATES/SUITE F 101,1100 LOGGER CT.,RALEIGH, NC 27609 |
| SPANN APPRAISAL | 111A SOUTH 4TH ST.,MURRAY, KY 42071 |
| SPARBANIE, ARTHUR P (ART) | 2836 BRECKENRIDGE LN,NAPERVILLE, IL 60565 |
| SPARBER, JENNIFER M | 1600 GRAND AVE APT E4,BALDWIN, NY 11510 |
| SPARKLE HOME FUNDING, INC. | 1809 S. EXCISE AVE,SUITE 106,ONTARIO, CA 91761 |
| SPARKLETTS | PO BOX 403628,ATLANTA, GA 30384-3628 |
| SPARKLETTS | PO BOX 660579,DALLAS, TX 75266 |
| SPARKLETTS | PO BOX 660579,DALLAS, TX 75266-0579 |
| SPARKLETTS | PO BOX 66057,DALLAS, TX 75266-0579 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579,DALLAS, TX 75266 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579,DALLAS, TX 75266-0579 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579,A/C# 2122520,DALLAS, TX 75266-0579 |
| SPARKLETTS DRINKING WATER | P.O. BOX 515326,LOS ANGELES, CA 90051-6626 |
| SPARKLING SAM'S CLEANING SERV | 27277 RIVERSIDE DRIVE EXT,SALISBURY, MD 21801 |
| SPARKS APPRAISAL SERVICE | 1503 WATERFORD LANDING,MCDONOUGH, GA 30253 |
| SPARKS APPRAISALS INC | 605 NORTHBRANCH DR,WAUKEE, IA 50263 |
| SPARKS, LAURA M (LAURIE) | 7507 NORTH 17TH AVENUE,PHOENIX, AZ 85021 |
| SPARROW FINANCING, INC | 1604 LITTLE SPARROW CT.,WINTER SPRINGS, FL 32708 |
| SPARTA CITY | P.O. BOX 30,SPARTA, TN 38583 |
| SPARTA CITY | 201 WEST OAK STREET,SPARTA, WI 54656 |
| SPARTA COMMONS TOWNHOUSE | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| SPARTA TOWN | TOWN OF SPARTA TAX ASSESSOR,8824 RT. 256,DANSVILLE, NY 14437 |
| SPARTA TOWNSHIP | 65 MAIN ST.,SPARTA, NJ 07871 |
| SPARTA TOWNSHIP | 160 E. DIVISION AVE.,SPARTA, MI 49345 |
| SPARTA VILLAGE | 156 EAST DIVISION,SPARTA, MI 49345 |
| SPARTAN FUNDING, INC. | 84 BUSINESS PARK DRIVE,SUITE 113,ARMONK, NY 10504 |
| SPARTAN MORTGAGE LLC | 7222 COMMERCE CENTER DR,# 243,COLORADO SPRINGS, CO 80919 |
| SPARTAN TEAM INC REAL ESTATE & MORTGAGE | PROFESSION,3322 E. HAMMER LANE,STE I,STOCKTON, CA 95212 |
| SPARTAN TEAM INC REAL ESTATE & MORTGAGE | PROFES,3322 E. HAMMER LANE,STE I,STOCKTON, CA 95212 |
| SPARTAN TEAM, INC. REAL ESTATE & | MORTGAGE PROF,3322 E HAMMER LANE,SUITE 1,STOCKTON, CA 95212 |
| SPARTAN TEAM, INC. REAL ESTATE & | MORTGAGE PROFESSI,3322 E HAMMER LANE,SUITE 1,STOCKTON, CA 95212 |
| SPARTANBURG COUNTY TREASURER | P O BOX 5807,SPARTANBURG, SC 29304 |
| SPARTANBURG MORTGAGE, INC. | 1190 ASHEVILLE HWY,SPARTANBURG, SC 29303 |
| SPAULDING APPRAISAL SERVICES | 166 HALLS HILL ROAD,DANIELSON, CT 06239 |
| SPAULDING CIVIL & STRUCT. ENG. | 1155 N 150 E DICKENSON RD,CHESTERTON, IN 46304 |
| SPAULDING TWP        145 | 5025 EAST RD,SAGINAW, MI 48601 |
| SPAULDING, RHIANNON | 830 BUTTERNUT CT,ROSELLE, IL 60172 |
| SPEAKER TWP        151 | 349 TOWN HALL RD,MELVIN, MI 48454 |
| SPEAKES APPRAISAL SERVICE | PO BOX 2504,SEBASTOPOL, CA 95472 |
| SPEARMAN REALTY & AUCTION CO | 116 N MILITARY AV,LAWRENCEBURG, TN 38464 |
| SPEC HOME LOANS | 11200 DANA CIR,CYPRESS, CA 90630 |
| SPECHT, PETER | 7516 29TH AVE,KENOSHA, WI 53143 |

| Claim Name | Address Information |
|---|---|
| SPECIAL EVENTS ENTERPRISES INC | 18213 CUSACHS DR,COVINGTON, LA 70433 |
| SPECIAL EVENTS ENTERTAINMENT | INC.,CHESAPEAKE, VA 23323 |
| SPECIAL OLYMPICS COLORADO | 410 17TH ST., #200,DENVER, CO 80202 |
| SPECIALIST OF AMERICA INC | 2170 POINT BOULEVARD,ELGIN, IL 60123 |
| SPECIALIZED MORTGAGE | 1942 PALO VERDE DR.,CONCORD, CA 94519 |
| SPECIALIZED MORTGAGE SERVICES A DBA OF | ESM, INC,4014 CHASE AVENUE,SUITE 210,MIAMI, FL 33140 |
| SPECIALIZED MORTGAGE SERVICES A DBA OF | ESM, IN,4014 CHASE AVENUE,SUITE 210,MIAMI, FL 33140 |
| SPECIALIZED TRANSPORTATION | NW 5485,MINNEAPOLIS, MN 55485-5485 |
| SPECIALIZED TRANSPORTATION | NW 5485,PO BOX 1450,MINNEAPOLIS, MN 55485-5485 |
| SPECIALIZED TRANSPORTATION AGENT GRP INC | ATTN JAMES E NORRIS,5001 US HIGHWAY 30 WEST,FORT WAYNE, IN 46818 |
| SPECIALIZED, INC OF VIRGINIA | 722 EAST MARKET ST, STE 200,LEESBURG, VA 20176 |
| SPECIALTIES MARKETING GROUP | 7789 EAST M-36,WHITMORE LAKE, MI 48189 |
| SPECIALTIES MARKETING GROUP | 35614 PORTICO LANE,NOVI, MI 48375 |
| SPECIALTY FUNDING INC | 777 MARINERS ISLAND BLVD,STE 125,SAN MATEO, CA 94404 |
| SPECIALTY INS. | 506 WOLF CT.,WHEATLAND, CA 95692 |
| SPECIALTY MORTGAGE | 3101 CYPRESS ST,WEST MONROE, LA 71291 |
| SPECIALTY MORTGAGE | 675 NE FIRST ST STE 1240,SAN JOSE, CA 95112 |
| SPECIALTY MORTGAGE OF LOUISIANA, LLC | 3101 CYPRESS STREET,SUITE 3,WEST MONROE, LA 71291 |
| SPECIALTY MORTGAGE SERVICES DBA CORNFED | PROJECT,110 EAST WILSHIRE AVE #210,FULLERTON, CA 92832 |
| SPECIALTY MORTGAGE SERVICES DBA CORNFED | PROJECT,110 EAST WILSHIRE AVE #210,FULLERTON, CA 92832 |
| SPECIALTY MORTGAGE, INC. | 3101 CYPRESS STREET,STE 3,WEST MONROE, LA 71291 |
| SPECTRA CONTRACT FLOORING, INC | ATTN: BARBARA DONOVAN,ORLANDO, FL 32810 |
| SPECTRA MORTGAGE CORP | 7175 W. JEFFERSON AVENUE,SUITE 4600,LAKEWOOD, CO 80235 |
| SPECTRUM | MONTHLY & PRINTING, INC.,MANCHESTER, NH 03102 |
| SPECTRUM APPR MNGMNT LLC | 17700 NORTH MAID PK COURT,SOUTHFIELD, MI 48075 |
| SPECTRUM APPRAISALS | 780 LEE ST SUITE 101,DES PLAINES, IL 60016 |
| SPECTRUM CAPITAL FINANCIAL A DBA OF LCFM | INC.,28241 CROWN VALLEY PKWY,SUITE F264,LAGUNA NIGUEL, CA 92677 |
| SPECTRUM FINANCIAL GROUP | 1401 N. HILLSHIRE DR.,SUITE 200,LAS VEGAS, NV 89134 |
| SPECTRUM FINANCIAL GROUP, INC | 10851 N.BLACK CANYON HWY, SUIT,PHOENIX, AZ 85029 |
| SPECTRUM FINANCIAL GROUP, INC. | 10851 NORTH BLACK CANYON HWY,SUITE 850,PHOENIX, AZ 85029 |
| SPECTRUM FINANCIAL GROUP, INC. | 3200 W. RAY ROAD,SUITE 101,CHANDLER, AZ 85226 |
| SPECTRUM FINANCIAL GROUP, INC. | 7047 E. GREENWAY PARKWAY,SUITE 400,SCOTTSDALE, AZ 85254 |
| SPECTRUM FINANCIAL SOLUTIONS LLC | 2485 CHEYENNE DRIVE,GAMBRILLS, MD 21054 |
| SPECTRUM FUNDING CORP | 909-A GLENROCK RD.,NORFOLK, VA 23502 |
| SPECTRUM FUNDING CORP | 7084 S. 2300 E. #110,SALT LAKE CITY, UT 84121 |
| SPECTRUM FUNDINGQ | 100 JENKINS RANCH RD,DURANGO, CO 81301 |
| SPECTRUM FUNDINGQ | PO BOX 450,DURANGO, CO 813020450 |
| SPECTRUM GLOBAL FINANCE | 845 N. GARLAND AVE,ORLANDO, FL 32801 |
| SPECTRUM MORTGAGE A DBA OF AMERICAN | PACIFIC MORTGA,3840 ELDORADO HILLS BLVD #202,ELDORADO HILLS, CA 95762 |
| SPECTRUM MORTGAGE A DBA OF AMERICAN | 3840 ELDORADO HILLS BLVD #202,ELDORADO HIL, CA 95762 |
| SPECTRUM MORTGAGE COMPANY INC | 1935 ST ANDREWS COURT,JAMISON, PA 18929 |
| SPECTRUM MORTGAGE LENDING A DBA OF DAVIS | MORTGAGE,3519 SELLERS DRIVE,MILLERSPORT, OH 43046 |
| SPECTRUM MORTGAGE LENDING A DBA OF DAVIS | MORT,3519 SELLERS DRIVE,MILLERSPORT, OH 43046 |
| SPECTRUM MORTGAGE LLC | 732 N. MAIN ST.,SPRINGVILLE, UT 84663 |
| SPECTRUM MORTGAGE SERVICES INC. | 2015 LAWLER LANE,JERMYN, PA 18433 |
| SPECTRUM MORTGAGE SERVICES, INC. | 112 BUDDTOWN ROAD,SOUTHAMPTON, NJ 08088 |

| Claim Name | Address Information |
| --- | --- |
| SPEED READING INTERNATIONAL | INC.,CHARLOTTE, NC 28270 |
| SPEEDWAY INS SVCS | 475 W STETSON AVE #K,HEMET, CA 92543 |
| SPEEDY APPRAISALS | 13615 PACOIMA RD,VICTORVILLE, CA 92392 |
| SPEEDY APPRAISALS | 13615 PACOIMA ROAD,VICTORVILLE, CA 92392 |
| SPEEDY COURIER SERVICE | 1230 PEACHTREE ST,ATLANTA, GA 30309 |
| SPEEDY ENTERPRISE GROUP INC A DBA OF | SPEEDY M,7888 W. FLAGLER ST.,MIAMI, FL 33144 |
| SPEEDY ENTERPRISE GROUP INC A DBA OF | SPEEDY MORTGA,7888 W. FLAGLER ST.,MIAMI, FL 33144 |
| SPEERS BOROUGH TAX COLLECTOR | 261 GRANDVIEW WAY,CHARLEROI, PA 15022 |
| SPEIGHT & ASSOCIATES, LLC | 26 STONECREEK CIRCLE,JACKSON, TN 38305 |
| SPEIGHT & ASSOCIATES, LLC | 125 STONEBRIDGE BLVD STE C,JACKSON, TN 383052159 |
| SPENCE AND KERDASHAN INC. | 6605 ABERCORN STREET SUITE 108,SAVANNAH, GA 31416 |
| SPENCE INSURANCE AGENCY | 1210 E. JOPPA ROAD,TOWSON, MD 21204 |
| SPENCER APPRAISAL | 14369 LAS FLORES DRIVE,VICTORVILLE, CA 92392 |
| SPENCER AUCTION & APPRAISAL | 414 DELLWOOD RD,WAYNESVILLE, NC 28786 |
| SPENCER COUNTY | SPENCER CO TAX OFC,BOX 475,TAYLORSVILLE, KY 40071 |
| SPENCER COUNTY | 200 MAIN STREET,ROCKETPORT, IN 47635 |
| SPENCER INSURANCE AGENCY | 6101 ANACAPRI BLVD.,LANSING, MI 48917 |
| SPENCER INSURANCE SERVICES | 3610 MILFORD MILL RD.,SUITE 1B,BALTIMORE, MD 21244 |
| SPENCER REALTY LTD. | P.O. BOX  370,WICOMICO, VA 23184 |
| SPENCER ROAD PUD TAX COLLECTOR | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| SPENCER T. VAUGHAN & ASSOCIATE | 3108 NESTLING PINE CT,ELLICOTT CITY, MD 21042 |
| SPENCER T. VAUGHAN & ASSOCIATS | 1023 INGLESIDE AVE,BALTIMORE, MD 21228 |
| SPENCER TOWN | 157 MAIN ST,SPENCER, MA 01562 |
| SPENCER TOWN | S 597 HOFF RD,MARSHFIELD, WI 54449 |
| SPENCER TOWNSHIP | 14960 MEDDLER AVE,GOWEN, MI 49326 |
| SPENCER WADE SMITH APPR SERV | 15375 LA ARBOLEDA WAY,MORGAN HILL, CA 95037 |
| SPENCER, ROBERT M (ROB) | 2229 S PAXTON DR,WARSAW, IN 46580 |
| SPENCER, SHARON R | 300 W 135TH ST,NEW YORK, NY 10030 |
| SPENCER-KINNEY INS. AGENCY | 110 JADWIN AVE STE 500,RICHLAND, WA 993523427 |
| SPENCER-PATTERSON AGENCY INC | 321 SOUTH BLANCHARD ST,FINDLEY, OH 45839 |
| SPENCERPORT - PARMA | SPENCERPORT PARMA SD TAX RCV,1300 HILTON PARMA CRNRS CT,SPENCERPORT, NY 14468 |
| SPENCERPORT CS (GATES) | ONE VINCE TOFANY BLVD,ROCHESTER, NY 14616 |
| SPENCERPORT CS/OGDEN | SPENCERPORT OGDEN SCH,269 OGDEN CENTER RD,SPENCER, NY 14559 |
| SPENCERS DIGITAL SYSTEMS | 428 CROMPTON STREET,CHARLOTTE, NC 28273 |
| SPENCES POINT | C/O KEENAN INS. & FIN. SRVCS.,P. O. BOX 11619,COLUMBIA, SC 29211 |
| SPERO INS AGENCY | 10706 REISTERSTOWN RD,OWINGS MILLS, MD 21117 |
| SPERRY, NATASHA | 5649 WHITE FIR WAY UNIT 1,SACRAMENTO, CA 95841 |
| SPG GIFT CARDS LTD | 4400 SHARON ROAD,CHARLOTTE, NC 28211 |
| SPG SOLUTIONS LLC | 5700 STONERIDGE MALL ROAD,PLEASANTON, CA 94588 |
| SPH-DES MOINES-WEST DES MOINES | 2701 WESTOWN PKWY,WEST DES MOINES, IA 50266 |
| SPHERION | 4259 COLLECTION CENTER DR,CHICAGO, IL 60693 |
| SPHERION | 701 DEVONSHIRE DRIVE C-2,CHAMPAIGN, IL 61820 |
| SPHINX FINANCIAL SERVICES INC | 3320 N. CENTRAL AVENUE,CHICAGO, IL 60634 |
| SPIAGGIA MORTGAGE, LLC | 1110 DOUGLAS AVE,SUITE 2040,ALTAMONTE SPRINGS, FL 32714 |
| SPICE HILL CONDO ASSOC. | C/O NATIONWIDE PROP. & CASUAL.,ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| SPIDER LAKE TOWN | 12330N UPPER A ROAD,HAYWARD, WI 54843 |
| SPIEGEL BROS. PAPER CO. INC. | 678 ULSTER AVE.,KINGSTON, NY 12401 |
| SPIELMAN, GREGORY W (GREG) | 84 SUSSEX STREET UNIT #C6,REHOBOTH BEACH, DE 19971 |
| SPIES APPRAISAL SERVICES | 1280 SOM CENTER RD # 240,CLEVELAND, OH 44124 |

| Claim Name | Address Information |
| --- | --- |
| SPIKOSKI, STEPHANIE L | 5 ARPAGE DR W,SHIRLEY, NY 119673703 |
| SPILLMAN-WOTYLA | 568 PENNSYLVANIA AVENUE,GLEN ELLYN, IL 60137 |
| SPINDLETOP MORTGAGE CORPORATION | 3645 CALDER AVENUE,BEAUMONT, TX 77706 |
| SPINELLA,OWINGS & SHAIA | ATTYS AT LAW,8550 MAYLAND DRIVE,RICHMOND, VA 23294 |
| SPINELLI, JOSEPH R | 631 ELM STREET,MONROE, CT 06468 |
| SPINK COUNTY | 210 E. 7TH AVENUE,REDFIELD, SD 57469 |
| SPINNAKER CONDOMINIUM CORP | C/O LEWIS-CHEDTER ASSOC,119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| SPINNAKER FINANCIAL | 120 DANDELION LANE,TEMPLETON, CA 93465 |
| SPINNAKERS COVE | C/O BOYARIN AGENCY,BROOKS PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| SPIRE FINANCIAL, LLC | 2406 W. 32ND AVE,SUITE D,DENVER, CO 80211 |
| SPIRE LENDING A DBA OF LOAN NETWORK | 412 QUEEN AUNE AVE N,SUITE 200,SEATTLE, WA 98109 |
| SPIRIT MORTGAGE | 8200 HWY 44,MIDDLETON, ID 83644 |
| SPIRIT SERVICE COMPANY | PO BOX 28506,COLUMBUS, OH 43228 |
| SPIROPOULOS, PETER | 5421 HARBORAGE DR,FORT MYERS, FL 33908 |
| SPIROU APPRAISAL SERVICES INC. | 303 AMHERST ST,NASHUA, NH 03063 |
| SPIVEY APPRAISAL SERVICES | 2170 NORTHERN AVE,KINGMAN, AZ 86401 |
| SPM APPRAISALS | 606 S. PINE DR.,FULLERTON, CA 92833 |
| SPNG FORD SD/UPPER PROVIDENCE | 1286 BLACK ROCK ROAD,PHOENIXVILLE, PA 19460 |
| SPOELEIN FARM | C/O ALLSTATE,400 W. DUNDEE ROAD,BUFFALO GROVE, IL 60089 |
| SPOKANE ASSOC OF REALTORS | 1924 N. ASH STREET,SPOKANE, WA 99205-4206 |
| SPOKANE COUNTY | 1116 W. BROADWAY AVE,SPOKANE, WA 99260 |
| SPOKANE HOME BUILDERS ASSOC | 5813 E. 4TH AVE,SPOKANE, WA 99212-0308 |
| SPOKANE REGIONAL CHAMBER | OF COMMERCE,SPOKANE, WA 99201 |
| SPONGEWARE GIFT CREATIONS | 6917 BRENTWOOD ST,ARVADA, CO 80004 |
| SPOONER CITY | P. O. BOX  548,SPOONER, WI 54801 |
| SPORTS BOOSTERS, INC. | CALEXICO HIGH SCHOOL,SAN DIEGO, CA 92123 |
| SPORTS DISPLAY, INC. | 30051 COMERCIO,RANCHO SANTA MARGARITA, CA 92688 |
| SPORTS MALL PLAZA LLC | 17 EAST WINCHESTER, #200,MURRAY, UT 84107 |
| SPORTS PARADISE INC | 7789 E M36,WHITMORE LAKE, MI 48189 |
| SPOTSWOOD BOROUGH | 77 SUMMERHILL RD.,SPOTSWOOD, NJ 08884 |
| SPOTSYLVANIA COUNTY | P.O. BOX 65,SPOTSYLVANIA, VA 22553 |
| SPOTSYLVANIA COUNTY CLERK | OF THE CIRCUIT COURT,9113 COURTHOUSE RD,SPOTSYLVANIA, VA 22553 |
| SPOTTS, APRIL M | 3252 LACKLAND DR,DELTONA, FL 32738 |
| SPRADLEY INS. AGENCY | 1421 S. COLLEGE ROAD,WILMINGTON, NC 28403 |
| SPRADLEY REALTY | ATTN: JENNY SPRADLEY,2716 WETCHESTER DRIVE,HIGH POINT, NC 27262 |
| SPRADLEY, CHRISTOPHER M | 24015 AMPHORA PL,VALENCIA, CA 91354 |
| SPRADLIN, JOHN MARK | P.O. BOX 2483,BRENTWOOD, TN 37027 |
| SPRADLIN, JOHN-MARK | 306 FLETCHER CT,FRANKLIN, TN 37067 |
| SPRAGUE TOWN | P.O. BOX 285,BALTIC, CT 06330 |
| SPRAGUE, SUSAN L. | 1717 NO. BAYSHORE DR # 3844,MIAMI, FL 33132 |
| SPRIKER APPRAISALS | 1235 KINGS RD,MORGANTOWN, WV 26508 |
| SPRING ARBOR TOWNSHIP | 107 TEFT ROAD,SPRING ARBOR, MI 49283 |
| SPRING BRANCH ISD | P.O. BOX 19037,HOUSTON, TX 77224 |
| SPRING BROOK TOWN | E 7709 - 320TH AVENUE,ELK MOUND, WI 54739 |
| SPRING CITY | P.O. BOX 369,SPRING CITY, TN 37381 |
| SPRING CITY BOROUGH | 221 WASHINGTON ST.,SPRING CITY, PA 19475 |
| SPRING COVE SD / FREEDOM TWP | RD 1 BOX 720,EAST FREEDOM, PA 16637 |
| SPRING COVE SD / TAYLOR TWN | RD 1 BOX 28B,ROARING SPRING, PA 16673 |
| SPRING COVE SD/ROARING SPRING | 518 SUGAR ST,ROARING SPRINGS, PA 16673 |

| Claim Name | Address Information |
|------------|---------------------|
| SPRING CREEK FOREST PUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| SPRING CREEK UD | P.O. BOX 73109,HOUSTON, TX 77273 |
| SPRING FORD SD/LIMERICK TWP | 646 W. RIDGE PIKE,LIMERICK, PA 19468 |
| SPRING GARDEN TOWNSHIP | 580 S. OGONTZ STREET,YORK, PA 17403 |
| SPRING GROVE | C/O YOUNG & PERRY,P.O. BOX 6794,BRIDGEWATER, NJ 08807 |
| SPRING GROVE AREA SD / SPRING | 46 N WATER STREE,SPRING GROVE, PA 17362 |
| SPRING GROVE AREA SD JEFFERSON | PO BOX 2,CODORUS, PA 17311 |
| SPRING GROVE AREA SD/HEIDELBER | 1271 MOULSTOWN RD N,HANOVER, PA 17331 |
| SPRING GROVE AREA SD/JACKSON T | 7043 WOODLAND DRIVE,SPRING GROVE, PA 17362 |
| SPRING GROVE BOROUGH | 46 N. WATER ST.,SPRING GROVE, PA 17362 |
| SPRING GROVE SD/N CODORUS TWP | 1834 HOKE RD,SEVEN VALLEY, PA 17360 |
| SPRING GROVE SD/PARADISE TWP | 22 MOULSTOWN ROAD,ABBOTTSTOWN, PA 17301 |
| SPRING GROVE SD/PARADISE TWP | 82 BEAVER CREEK RD,ABBOTTSTOWN, PA 173018963 |
| SPRING GROVE TOWN | N780 OAKLEY RD,JUDA, WI 53550 |
| SPRING HILL CITY/MAURY | P.O BOX 789,SPRING HILL, TN 37174 |
| SPRING HILL ISD | 3101 SPRINGHILL RD.,LONGVIEW, TX 75605 |
| SPRING HILL TOWN/WILLIAMSON CO | P.O. BOX 789,SPRING HILL, TN 37174 |
| SPRING HILL TOWN/WILLIAMSON TR | P.O. BOX 789,SPRING HILL, TN 37174 |
| SPRING HOPE CITY | 101 W MAIN ST,SPRING HOPE, NC 27882 |
| SPRING ISD | P.O. BOX 90458,HOUSTON, TX 77290 |
| SPRING KNOLLS HOA | 4-08 TOWNE CENTER DR.,NEW BRUNSWICK, NJ 08901 |
| SPRING LAKE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| SPRING LAKE BORO | 423 WAMEN AVE.,SPRING LAKE, NJ 07762 |
| SPRING LAKE HEIGHTS BOROUGH | 555 BRIGHTON AVE.,SPRING LAKE HEIGH, NJ 07762 |
| SPRING LAKE TOWNSHIP | 106 SOUTH BUCHANAN,SPRING LAKE, MI 49456 |
| SPRING LAKE VILLAGE | 102 WEST SAVIDGE ST,SPRING LAKE, MI 49456 |
| SPRING MEADOWS | C/O STATE FARM,1925 WEST STREET,ANNAPOLIS, MD 21401 |
| SPRING MEADOWS MUD | 103 KERRY,SPRING MEADOWS, TX 77562 |
| SPRING MILL CONDOMINIUM | C/O INSURANCE SERVICES GROUP,901 DULANEY VALLEY RD.,S.-616,TOWSON, MD 21204 |
| SPRING PRAIRIE TOWN | N6367 STATE HWY 120,ELKHORN, WI 53121 |
| SPRING TOWNSHIP | 1988 SHERMANS VALLY ROAD,ELLIOTSBURG, PA 17024 |
| SPRING TOWNSHIP | 2800 SHILLINGTON RD.,READING, PA 19608 |
| SPRING TOWNSHIP | P O BOX 5255,PLEASANT GAP, PA 16823 |
| SPRING VALLEY CITY | P.O. BOX 22466,LOUISVILLE, KY 40252 |
| SPRING VALLEY CITY | P.O. BOX 19037,HOUSTON, TX 77224 |
| SPRING VALLEY MUTUAL | 117 NORTH BROADWAY,SPRING VALLEY, MN 55975 |
| SPRING VALLEY VILLAGE | 200 N. MAIN STREET,SPRING VALLEY, NY 10977 |
| SPRING VALLEY VILLAGE | P.O. BOX 276,SPRING VALLEY, WI 54767 |
| SPRING WEST MUD | 11111 KATY FRWY, STE 725,HOUSTON, TX 77079 |
| SPRING-FORD AREA S.D. | 1286 BLACK ROCK ROAD,PHOENIXVILLE, PA 19460 |
| SPRING-FORD SD/ROYERSBORD BORO | P.O. BOX 218,ROYERSFORD, PA 16468 |
| SPRINGBROOK FARM | C/O GILES ROBERTS,P.O. BOX 16020,READING, PA 19612 |
| SPRINGBROOK TOWN | W3074 HWY 63,SPRINGBROOK, WI 54875 |
| SPRINGBROOK TOWNSHIP | RR 3 BOX 3117,MOSCOW, PA 18444 |
| SPRINGDALE BOROUGH | 412 SCHOOL ST.,SPRINGDALE, PA 15144 |
| SPRINGDALE TWP        101 | 17576 MOORE RD,THOMPSONVILLE, MI 49683 |
| SPRINGETTSBURG TOWNSHIP | 2359 N. SHERMAN STREET,YORK, PA 17402 |
| SPRINGETTSBURY TWP | 2359 N. SHERMAN STREET,YORK, PA 17402 |
| SPRINGFIELD CITY | 36 COURT STREET #112,SPRINGFIELD, MA 01103 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD CITY | 601 AVE A,BATTLE CREEK, MI 49015 |
| SPRINGFIELD CITY | PO BOX 1,SPRINGFIELD, GA 31329 |
| SPRINGFIELD CITY | CITY OF SPRINGFIELD,P.O. BOX 788,SPRINGFIELD, TN 37172 |
| SPRINGFIELD FINANCIAL | 5501 TWIN KNOLLS RD,SUITE 109,COLUMBIA, MD 21045 |
| SPRINGFIELD SCENE MAGAZINE | 2050 W. ILES, STE F,SPRINGFIELD, IL 62704-7100 |
| SPRINGFIELD SD/MORTON BORO | PO BOX 13327,PHILADELPHIA, PA 19101 |
| SPRINGFIELD SD/SPRINGFIELD TWP | 717 BETHLEHEM PIKE,STE 230,ERDENHEIM, PA 19038 |
| SPRINGFIELD SD/SPRINGFIELD TWP | PO BOX 7777-W9725,PHILADELPHIA, PA 19175 |
| SPRINGFIELD TOWN | P.O. BOX 22,SPRINGFIELD, NH 03284 |
| SPRINGFIELD TOWN | 96 MAIN STREET,SPRINGFIELD, VT 05156 |
| SPRINGFIELD TOWN | 6157 COUNTY HIGHWAY P,DANE, WI 53529 |
| SPRINGFIELD TOWN | 980 280TH ST,WOODVILLE, WI 54028 |
| SPRINGFIELD TOWNSHIP | 100 MOUNTAIN AVE.,SPRINGFIELD, NJ 07081 |
| SPRINGFIELD TOWNSHIP | 2755 ROUTE 412,COOPERSBURG, PA 18036 |
| SPRINGFIELD TOWNSHIP | P.O. BOX 119,JOBSTOWN, NJ 08041 |
| SPRINGFIELD TOWNSHIP | 717 BETHLEHEM PIKE,SUITE 230,ERDENHEIM, PA 19038 |
| SPRINGFIELD TOWNSHIP MUT INS | 13439 WOODWORTH ROAD,NEW SPRINGFIELD, OH 44443 |
| SPRINGFIELD TOWNSHIP TAX COLL. | 12000 DAVISBURG RD.,DAVISBURG, MI 48350 |
| SPRINGFIELD TOWNSHIP/DELAWARE | 50 POWELL RD.,SPRINGFIELD, PA 19064 |
| SPRINGFIELD TWP. | PO BOX 7777-W9725,PHILADELPHIA, PA 19175 |
| SPRINGFIELD TWP./BRADFORD | SPRINGFIELD TOWNSHIP OFFICE,RR2 166A SPRINGFIELD RD,COLUMBIA CROSS RO, PA 16914 |
| SPRINGFIELD TWP./ERIE | SPRINGFIELD TWP TAX COLL,BOX 115,WEST SPRINGFIELD, PA 16443 |
| SPRINGFIELD TWP./FAYETT | 974 MILL RUN ROAD,MILL RUN, PA 15464 |
| SPRINGFIELD TWP./HUNTIN | HCR 1 BOX 500,ORBINSONIA, PA 17243 |
| SPRINGFIELD TWP./MERCER | 24 WRAYS DR,VOLANT, PA 16156 |
| SPRINGFIELD TWP./YORK | 8594 VALLEYS LN,SEVEN VALLEYS, PA 17360 |
| SPRINGFIELD VILLAS | C/O PALMETTO INSURANCE ASSOC.,1657 EAST GREENVILLE STREET,ANDERSON, SC 29621 |
| SPRINGFIELD WATER & SEWER | PO BOX 420,SPRINGFIELD, MA 01101 |
| SPRINGFORD AREA S.D. | P.O. BOX 218,ROYERSFORD, PA 16468 |
| SPRINGFORD S/D | SPRING FORD AREA SD,221 WASHINGTON STREET,SPRING CITY, PA 19475 |
| SPRINGFORD SD/SPRING CITY BORO | SPRING FORD AREA SD,221 WASHINGTON STREET,SPRING CITY, PA 19475 |
| SPRINGFORD SD/UPPER PROVIDENCE | 1286 BLACK ROCK ROAD,PHOENIXVILLE, PA 19460 |
| SPRINGHILL CITY | PO BOX 398,SPRINGHILL, LA 71075 |
| SPRINGMAN BRADEN WILSON | PONTIUS P.C. LAW OFFICE,1022 BANNOCK STREET,DENVER, CO 80204 |
| SPRINGMILL WOODS DEVELOPMENT, | LLC,FT WAYNE, IN 46818 |
| SPRINGPORT TOWNSHIP | P O BOX 174 (PMNT ONLY),SPRINGPORT, MI 49284 |
| SPRINGPORT VILLAGE | P. O. BOX 128,SPRINGPORT, MI 49284 |
| SPRINGTOP CONDO ASSOC. | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| SPRINGVALE TOWNSHIP | 8198 MITCHELL RD.,PETOSKY, MI 49770 |
| SPRINGVILLE TOWNSHIP | PO BOX 323,MESICK, MI 49668 |
| SPRINGVILLE-GRIFF-COLDEN | 307 NEWMAN ST,SPRINGVILLE, NY 14141 |
| SPRINGWATER TOWN | 6609 LIBERTY POLE ROAD,(TAX REQUESTS ARE SENT TO THIS,DANSVILLE, NY 14437 |
| SPRINGWATER TOWN | P. O. BOX 236,WILD ROSE, WI 54984 |
| SPRINGWOOD | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| SPRINT | POB 1769,NEWARK, NJ 07101-1769 |
| SPRINT | PO BOX 96064,CHARLOTTE, NC 28296 |
| SPRINT | POB 96031,CHARLOTTE, NC 28296-0031 |
| SPRINT | POB 96064,CHARLOTTE, NC 28296-0064 |

| Claim Name | Address Information |
| --- | --- |
| SPRINT | PO BOX 740463,CINCINNATI, OH 45274 |
| SPRINT | POB 740463,CINCINNATI, OH 45274-0463 |
| SPRINT | POB 740602,CINCINNATI, OH 45274-0602 |
| SPRINT | POB 600670,JACKSONVILLE, FL 32260-0670 |
| SPRINT | POB 4191,CAROL STREAM, IL 60197-4191 |
| SPRINT | PO BOX 88026,CHICAGO, IL 60680 |
| SPRINT | POB 88026,CHICAGO, IL 60680-1206 |
| SPRINT | 1008 OAK ST #219100,KANSAS CITY, MO 641062437 |
| SPRINT | PO BOX 219505,KANSAS CITY, MO 64121 |
| SPRINT | POB 219100,KANSAS CITY, MO 64121-9100 |
| SPRINT | POB 219505,KANSAS CITY, MO 64121-9505 |
| SPRINT | POB 219554,KANSAS CITY, MO 64121-9554 |
| SPRINT | POB 650270,DALLAS, TX 75265-0270 |
| SPRINT | POB 79133,PHOENIX, AZ 85062-9133 |
| SPRINT | POB 54977,LA, CA 90054-0977 |
| SPRINT | POB 79255,CITY OF INDUSTRY, CA 91716-9255 |
| SPRINT | POB 79357,CITY OF INDUSTRY, CA 91716-9357 |
| SPROCK APPRAISAL | 5016 SARDIS RD. STE. B,CHARLOTTE, NC 28270 |
| SPROUSE, LEN | 12107 HOLLY NE,ALBUQUERQUE, NM 87112 |
| SPRUCE MILL CONDOMINIUM | C/O LINDSEY-SMITH AGENCY,P.O. BOX 428,SPRINGHOUSE, PA 19477 |
| SPRUCE MORTGAGE | 346 SHELBURNE ROAD,BURLINGTON, VT 05401 |
| SPUDIC REAL ESTATE SERV. | 10434 STARBOARD WAY,INDIANAPOLIS, IN 46256 |
| SPURLEY APPRAISAL SERVICES | 230 PRINCETON WAY,COVINGTON, GA 30016 |
| SPURLOCK INSURANCE AGENCY | 7324 KINGSDALE WAY,WEST CHESTER, OH 45069 |
| SPURLOCK, CYNTHIA | 5602 CREEKHOLLOW DR,ARLINGTON, TX 76018 |
| SPURR TOWNSHIP | HCR 1 BOX 395C,MICHIGAMME, MI 49861 |
| SPYGLASS HILL CONDO ASSOC. | C/O THE ROBERTS AGENCY,P. O. BOX 805, 31 TUNXIS AVE.,BLOOMFIELD, CT 06002 |
| SPYROPULOS, JOHN | 10 GABRIELE DR,EAST NORWICH, NY 11732 |
| SQUAW PEAK MORTGAGE LLC | 21639 N 12TH AVENUE #103,PHOENIX, AZ 85027 |
| SQUIRE HILL CONDO | P. O. BOX 934,TORRINGTON, CT 06790 |
| SR FINANCIAL CORP | 2420 TURNING TRAIL ROAD,CHULA VISTA, CA 91914 |
| SRA APPRAISALS | P.O. BOX 959,OURAY, CO 81427 |
| SRI MIAMI VENTURE, LP | C/O PRINCIPAL REAL ESTATE INVESTORS,EQUITIES - EASTERN REGIONAL,801 GRAND AVENUE,DES MOINES, IA 50293-1370 |
| SRI MIAMI VENTURE, LP | PRINCIPAL R E INV LLC AAF,PO BOX 951719,DALLAS, TX 75395-1719 |
| SRIDEVAN, MALINI | 17 ROSE ANNE COURT,NESCONSET, NY 11767 |
| SRJV RISK SRVCS | 1270 AVE OF THE AMERICAS,NEW YORK, NY 10020 |
| SRONE APPRAISAL SERVICES | 112 BOLD SPRINGS AVE,MONROE, GA 30655 |
| SSAFE MORTGAGE INC. | 1415 S. ARVILLE STREET,SUITE 100,LAS VEGAS, NV 89102 |
| SSF REALTY | P.O. BOX 1089,LAKELAND, FL 33802 |
| SSS DEVELOPMENT | 3201 N. GREEN RIVER ROAD,EVANSVILLE, IN 47715 |
| SSS DEVELOPMENT LLC | 3201 N GREEN RIVER ROAD,EVANSVILLE, IN 47715 |
| SSV INC | 3992 FOOTHILLS BLVD,STE 150,ROSEVILLE, CA 95747 |
| ST ALBANS TOWN | P. O.  BOX 100,ST.  ALBANS, ME 04971 |
| ST ANDREWS CONDOMINIUMS | 300 SOUTHPORT CIR  #103,VIRGINIA BEACH, VA 23452 |
| ST ANDREWS PLACE LLC | C/O JDH DEVELOPMENT,CHARLOTTE, NC 28204 |
| ST ANDREWS PLACE LLC | C/O JDH DEVELOPMENT,PO BOX 35193,CHARLOTTE, NC 28235 |
| ST BERNARD PARISH | P.O. BOX 168,CHALMETTE, LA 70044 |
| ST CASIMIRS SAVING | AND LOAN ASSN,2703 FOSTER AVE,BALTIMORE, MD 21224 |

| Claim Name | Address Information |
|---|---|
| ST CHARLES CONDOMINIUM | ASSET PROPERTY MGMT,8015 BROADWAY SUITE,SAN ANTONIO, TX 78209 |
| ST CHARLES COUNTY | COLL OF REV,201 N 2ND ST RM 134,ST. CHARLES, MO 63301 |
| ST CHARLES PARISH | PO BOX 440,HAHNVILLE, LA 70057 |
| ST CHARLES TWP      145 | 1003 N SAGINAW ST,SAINT CHARLES, MI 48655 |
| ST CHARLES VILLAGE | 110 SPRUCE ST.,SAINT CHARLES, MI 48655 |
| ST CLAIR APPRAISAL INC | PO BOX 1712,VASSAR, MI 48768 |
| ST CLAIR CITY | 547 N. CARNEY,ST CLAIR, MI 48079 |
| ST CLAIR CITY | 1 PAUL PARK DR,ST CLAIR, MO 63077 |
| ST CLAIR COUNTY | 200 GRAND RIVER AVE  101,PORT HURON, MI 48060 |
| ST CLAIR COUNTY | 1815 COGSWELL AVE STE 205,PELL CITY, AL 35125 |
| ST CLAIR COUNTY | 10 PUBLIC SQUARE,BELLEVILLE, IL 62220 |
| ST CLAIR COUNTY | P. O. BOX 505,OSCEOLA, MO 64776 |
| ST CLAIR POINT CONDO | 5351 JAYCEE AVENUE,HARRISBURG, PA 17112 |
| ST CLAIR SETTLEMENT SERVICES, | INC,PITTSBURGH, PA 15241 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON CIRCLE,ST. CLAIR SHORES, MI 48081 |
| ST CLAIR TWP      147 | 1539 S BARTLETT RD,ST CLAIR, MI 48079 |
| ST CROIX COUNTY | 1101 CARMICHAEL RD,HUDSON, WI 54016 |
| ST CROIX FALLS CITY | 710 HWY 35 S,BST. CROIX FALLS, WI 54024 |
| ST DAVIDS PARK | BAORDMAN HAMILTON,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| ST FLEURANT, OLGA G | 1426 LORING AVE APT 20C,BROOKLYN, NY 11208 |
| ST FRANCIS COUNTY | TAX COLLECTOR,P.O BOX 1817,FORREST, AR 72335 |
| ST FRANCIS LEVEE | CRITTENDEN COUNTY COLLECTORS O,100 COURT ST.,MARION, AR 72364 |
| ST FRANCIS LEVEE | MARY BIVINS,WEST MEMPHIS, AR 72033 |
| ST FRANCOIS | COUNTY COURTHOUSE SQUARE,1W. LIBERTY STE. 201,FARMINGTON, MO 63640 |
| ST GENEVIEVE COUNTY | P. O. BOX 448,ST GENEVIEVE, MO 63670 |
| ST GEORGE TOWN | ST GEORGE TAX OFC,1 BARBER RD,ST. GEORGE, VT 05495 |
| ST GERMAIN TOWN | P. O. BOX  117,SAINT GERMAIN, WI 54558 |
| ST HELENA INSSURANCE ASSN | 1361 MAIN STREET,ST HELENA, CA 94574 |
| ST HELENA PARISH | PO BOX 1205,GREENSBURG, LA 70441 |
| ST IGNACE CITY | 396 N STATE ST,SAINT IGNACE, MI 49781 |
| ST IGNACE TOWNSHIP | 253 W LANT RD,SAINT IGNACE, MI 49781 |
| ST IVES FINANCIAL | 1717 ARCH STREET,PHILADELPHIA, PA 19103 |
| ST JAMES | STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| ST JAMES CONDOMINIUM | STATE FARM,9470 ANNAPOLIS RD  #312,LANHAM, MD 20706 |
| ST JAMES CONDOMINIUM | INSURANCE SPECIALIST,3930 VENTURA DRIVE,ARLINGTON HEIGHTS, IL 60004 |
| ST JAMES GROUP | PO BOX 690759,ORLANDO, FL 32869 |
| ST JAMES PARISH | P. O. BOX53,CONVENT, LA 70723 |
| ST JAMES PLACE | C/O NATIONWIDE,1917 LASKIN ROAD,VA BEACH, VA 23454 |
| ST JAMES TOWNSHIP | PO BOX 42,BEAVER ISLAND, MI 49782 |
| ST JOESPH SOCIETY OF | THE SACRED HEART,1130 N CALVERT ST,BALTIMORE, MD 21202 |
| ST JOHN THE BAPTIST PARISH | P.O. BOX 1600,LAPLACE, LA 70069 |
| ST JOHN, MICHAEL E | 444 NE SEWARD AVE B,BEND, OR 97701 |
| ST JOHN, PETRA D | 10748 SW 11TH DR,PORTLAND, OR 97219 |
| ST JOHNS | PO BOX 9001,ST. AUGUSTINE, FL 32085 |
| ST JOHNS | 5950 HAZELTINE NATIONAL DRIVE,ORLANDO, FL 32822 |
| ST JOHNS CHURCH - HUNTINGTON | 3009 GREEN MOUNT AVENUE,BALTIMORE, MD 21218 |
| ST JOHNS INS CO | 6675 WESTWOOD BLVD,STE 360,ORLANDO, FL 32821 |
| ST JOHNS INSURANCE COMPANY | PO BOX 1779,COLUMBIA, SC 29202 |
| ST JOHNS INSURANCE COMPANY | 5950 HAZELTINE NATIONAL DRIVE,ORLANDO, FL 32822 |

| Claim Name | Address Information |
|---|---|
| ST JOHNS INSURANCE COMPANY | HECHT INS AGENCY,7601 N. FEDERAL HWY, STE 140B,BOCA RATON, FL 33487 |
| ST JOHNSBURY TOWN | ST. JOHNSBURY TOWN CLERK,1187 MAIN ST. SUITE 2,ST. JOHNSBURY, VT 05819 |
| ST JOHNSVILLE - ST JOHNSVIL | ST JOHNSVILLE CSD,61 MONROE ST,ST JOHNSVILLE, NY 13452 |
| ST JOHNSVILLE CEN SCH | ST JOHNSVILLE CSD,61 MONROE ST,ST JOHNSVILLE, NY 13452 |
| ST JOSEPH BENTON HARBOR APP | 4785 CAMPUS DR,KALAMAZOO, MI 49008 |
| ST JOSEPH CHARTER TOWNSHIP | ST. JOSEPH TOWNSHIP,3000 WASHINGTON AVE,ST. JOSEPH, MI 49085 |
| ST JOSEPH COUNTY | COUNTY CITY BUILDING,227 W. JEFFERSON BLVD.,SOUTH BEND, IN 46601 |
| ST JOSEPH MUTUAL INSURANCE | PO BOX 727,ST JOSEPH, MN 56374 |
| ST JOSEPH SOCIETY OF | THE SACRED HEART,1130 N CALVERT ST,BALTIMORE, MD 21202 |
| ST JOSEPH TOWN | 1337 COUNTY RD V,HUDSON, WI 54016 |
| ST LANDRY PARISH | 108 S. MARKET ST.,OPELOUSAS, LA 70571 |
| ST LOUIS CITY | 108 W. SAGINAW ST.,ST. LOUIS, MI 48880 |
| ST LOUIS CITY | 1200 MARKET STREET,ROOM #111,ST. LOUIS, MO 63103 |
| ST LOUIS COUNTY | 100 N. 5TH AVE. W.,ROOM 214,DULUTH, MN 55802 |
| ST LOUIS COUNTY | 41 S. CENTRAL,CLAYTON, MO 63105 |
| ST LOUIS COUNTY RECORDER | OF DEEDS,CLAYTON, MO 63105 |
| ST LOUIS HOME MORTGAGE COMPANY | 6260 S. LINDBERGH,#200,SAINT LOUIS, MO 63123 |
| ST LUCIE COUNTY | P.O. BOX 308,FT. PIERCE, FL 34954 |
| ST MARK'S EVANGELICAL | LUTHERAN CHURCH,1900 ST PAUL ST,BALTIMORE, MD 21218 |
| ST MARK'S EVENGELICAL | LUTHERAN CHURCH,1900 ST PAUL ST,BALTIMORE, MD 21218 |
| ST MARKS LUTHERAN CHURCH | 1900 ST PAUL STREET,BALTIMORE, MD 21218 |
| ST MARTIN PARISH | PO BOX 247,SAINT MARTINVILLE, LA 70582 |
| ST MARY PARISH | PO BOX 571,FRANKLIN, LA 70538 |
| ST MARY'S CITY | 418 OSBORN ST.,ST. MARY, GA 31558 |
| ST MARY'S COUNTY | ST. MARY'S COUNTY,23150  LEONARD HALL DR,LEONARDTOWN, MD 20650 |
| ST MARY'S SEMINARY AND | UNIVERSITY,5400 ROLAND AVENUE,BALTIMORE, MD 21210 |
| ST MARY'S SEMINARY AND | UNIVERSITY,5400 ROLAND AVE,BALTIMORE, MD 21210 |
| ST MATTHEWS | P.O. BOX 172,ST MATTHEWS CITY, SC 29135 |
| ST MATTHEWS CITY | 3940 GRANDVIEW AVE,LOUISVILLE, KY 40207 |
| ST MICHAELS TAX COLLECTOR | ST. MICHAELS TOWN,ST. MICHAELS, MD 21663 |
| ST PAUL | PO BOX 64572,BALTIMORE, MD 21264 |
| ST PAUL AT CHASE CONDOMINIUM | SCHOENFELD INSURANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| ST PAUL COMPANIES | PO BOX 64248,ST PAUL, MN 55164 |
| ST PAUL COMPANIES | PO BOX 64254,ST PAUL, MN 55164 |
| ST PAUL COMPANIES | PO BOX 64245,ST PAUL, MN 55164 |
| ST PAUL FIRE & MARINE | 900  NORTH MICHIGAN AVENUE,CHICAGO, IL 60611 |
| ST PAUL GUARDIAN INSURANCE CO | P O BOX 441,FREEPORT, IL 61032 |
| ST PAUL INSURANCE COMPANY | SIDNEY O SMITH INC,578 WINWARD PKWY,ALPHARETTA, GA 30005 |
| ST PAUL INSURANCE COMPANY | (AKA) ECONOMY FIRE,PO BOX 64254,ST PAUL, MN 55164 |
| ST PAUL ST CONDOMINIUM | C/O ZURICK AMERICAN,110 E. LOMBARD STREET,BALTIMORE, MD 21202 |
| ST PAUL TRAVELERS | 420 WILLIAMS STREET,WILLIAMSPORT, PA 17701 |
| ST PAUL TRAVELERS INSURANCE | SACHER INSURANCE AGENCY,1065 EAST HILLSDALE BOULEVARD,FOSTER CITY, CA 94404 |
| ST PAULS CITY | ST. PAULS CITY TAX OFC,BOX 364,ST. PAUL, NC 28384 |
| ST PETERSBURG BOROUGH | P.O. BOX 307,ST PETERSBURG, PA 16054 |
| ST PHILLIPS PLACE | 99 ST PHILLIP STREET,CHARLESTON, SC 29403 |
| ST PIERRE AGENCY/FARMERS INS | 2985 S HIGHWAY 360  #203,GRAND PRAIRIE, TX 75052 |
| ST PIERRE INS | 2985 S HWY 360 #203,GRAND PRAIRIE, TX 75052 |
| ST PIERRE INSURANCE | 2985 SOUTH HIGHWAY 360,SUITE 203,GRAND PRAIRIE, TX 75052 |
| ST REGIS PARK CITY | P.O BOX 20429,LOUISVILLE, KY 40250 |

| Claim Name | Address Information |
|---|---|
| ST ROBERTS CITY | 194 E LAWN AVE. SUITE A,ST. ROBERTS, MO 65583 |
| ST TAMMANY PARISH | COVINGTON CONTACT INFO,BOX 608,COVINGTON, LA 70434 |
| ST TAMMANY WEST CHAMBER OF | 610 HOLLYCREST BLVD,COVINGTON, LA 70433 |
| ST THOMAS TOWNSHIP/FRANKLIN | 4698 WARM SPRING ROAD,GREENCASTLE, PA 17225 |
| ST. AMAND APPRAISALS | 28680 W. 12 MILE ROAD,FARMINGTON HILLS, MI 48334 |
| ST. ANDREW BAY MORTGAGE | 235 BEACH DRIVE EAST,PANAMA CITY, FL 32401 |
| ST. ANDREWS PLACE, LLC | C/O JDH DEVELOPMENT,906 LOUISIANA AVE.,CHARLOTTE, NC 28204 |
| ST. AUGUSTINE & ST. JOHNS | COUNTY BOARD OF REALTORS,ST. AUGUSTINE, FL 32084 |
| ST. AUGUSTINE RECORD | PO BOX 1630,ST. AUGUSTINE, FL 32085-1630 |
| ST. CHARLES MORTGAGE | 16024 MANCHESTER RD.,ELLISVILLE, MO 63011 |
| ST. CHARLES MORTGAGE CO LLC | 108 N MAIN,CAPE GIRARDEAU, MO 63701 |
| ST. CHARLES MORTGAGE COMPANY | 222 EAST CENTER,SIKESTON, MO 63801 |
| ST. CLAIR COUNTY TREASURER | LAND MANAGEMENT,PORT HURON, MI 48060 |
| ST. CLAIR SHORES TREASURER | 27600 JEFFERSON CIRCLE DRIVE,ST. CLAIR SHORES, MI 48081-2093 |
| ST. CLOUD MORTGAGE SOURCE | 1312 ILLINOIS AVE SUITE H,SAINT CLOUD, FL 34769 |
| ST. ELIZABETH MUTUAL | 160 S. WALNUT STREET,ST. ELIZABETH, MO 65026 |
| ST. JOHN PROPERTIES | 2560 LORD BALTIMORE DR,BALTIMORE, MD 21244 |
| ST. JOHN PROPERTIES. INC. | 2560 LORD BALTIMORE DRIVE,BALTIMORE, MD 21244 |
| ST. JOHNS COUNTY CHAMBER OF | COMMERCE,ST. AUGUSTINE, FL 32084 |
| ST. JOHNSVILLE VILLAGE | TAX COLLECTOR,16 WASHINGTON,ST. JOHNSVILLE, NY 13452 |
| ST. JOSEPH COUNTY ASSOCIATION | OF REALTORS,CENTREVILLE, MI 49032 |
| ST. JOSEPH COUNTY ASSOCIATION | OF REALTORS,P.O. BOX 340, 150 W. MAIN ST.,CENTREVILLE, MI 49032 |
| ST. JULIEN HOME LOANS DBA ST JULIEN, | WENDY LEE,6140 CAPITOL BLVD.SE,STE.D,TUMWATER, WA 98501 |
| ST. JULIEN HOME LOANS DBA ST JULIEN, WEN | 6140 CAPITOL BLVD.SE,STE.D,TUMWATER, WA 98501 |
| ST. LOUIS BUSINESS JOURNAL | PO BOX 36188,CHARLOTTE, NC 28236-6188 |
| ST. LOUIS CITY RECORDER | 1200 MARKET ST. RM 126,ST. LOUIS, MO 63103 |
| ST. LOUIS FINANCIAL SERVICES | 1866 CRAIG PARK CT.,SAINT LOUIS, MO 63146 |
| ST. LOUIS MORTGAGE CONSULTANTS | 936 BROOKWOOD CENTER,FENTON, MO 63026 |
| ST. LUCIE COUNTY CHAMBER OF | COMMERCE,FORT PIERCE, FL 34982 |
| ST. LUKES FOUNDATION | FOUNDATION OFFICE,BOISE, ID 83712 |
| ST. MARTIN CENTER INC. C/O | DAVID J. PESCH,ERIE, PA 16503-1994 |
| ST. MARY SCHOOL | P.O. BOX 1181,RIDGEFIELD, CT 06877 |
| ST. MARY'S COUNTY CLERK | 41605 COURTHOUSE DR,LEONARDTOWN, MD 20650 |
| ST. PETERS EXECUTIVE CENTER | 4680 MEXICO ROAD,ST PETERS, MO 63376 |
| ST. TAMMANY HOME BUILDERS | ASSOCIATION,LACOMBE, LA 70445 |
| ST. TAMMANY NEWS | P.O. BOX 820,BOGALUSA, LA 70429-0820 |
| ST. TAMMANY PARISH CLERK | OF COURT,COVINGTON, CA 70433 |
| ST. THOMAS TWP/CO | 4698 WARM SPRING ROAD,GREENCASTLE, PA 17225 |
| ST.JOHNS MORTGAGE INC | 145 HILDEN RD,STE 115,PONTE VEDRA, FL 32081 |
| STAAB, LISA A | 12 WINDING WOOD CT,MOUNT SINAI, NY 11766 |
| STABILE APPRAISAL | 314 S PITNEY RD,GALLOWAY, NJ 08205 |
| STABLES REAL ESTATE APPRAISALS | PO BOX 892324,TEMECULA, CA 92589 |
| STACIE L. ASHLEY | 1110 JERSEY ST,DENVER, CO 80220 |
| STACKHOUSE, PETER J | 3401 PEARSTONE PLACE,FORT COLLINS, CO 80525 |
| STACY INSURANCE AGENCY INC | 1021 N. MAIN STREET,FINDLAY, OH 45839 |
| STADELMAN, MARYLOU L (MARY) | 229 WALKER ST,NORTH BABYLON, NY 11703 |
| STAFF APPR. SERV. OF ORLANDO | 15855 OLD CHENEY HIGHWAY,ORLANDO, FL 32833 |
| STAFFING.ORG, INC. | 1007 NORTH YORK ROAD,WILLOW GROVE, PA 19090 |

| Claim Name | Address Information |
| --- | --- |
| STAFFMARK | 3360 W SAHARA AVE STE 210,LAS VEGAS, NV 891026069 |
| STAFFMARK, INC. | US BANK,PO BOX 952386,ST. LOUIS, MO 63195 |
| STAFFMARK, INC. | US BANK,ST. LOUIS, MO 63195 |
| STAFFORD APPRAISAL SERVICES | 205 N. COLLEGE AVE.,BLOOMINGTON, IN 47404 |
| STAFFORD CITY/CISD | CITY OF STAFFORD,STAFFORD, TX 77477 |
| STAFFORD COUNTY | STAFFORD CO TREAS OFC,PO.BOX 68,STAFFORD, VA 22555 |
| STAFFORD COUNTY TREASURER | BILL D. COLVIN, TREASURER,STAFFORD, VA 22555-0068 |
| STAFFORD SPRINGS SERVICE DIST | P.O. BOX 111,STAFFORD, CT 06076 |
| STAFFORD TOWN | P.O. BOX 111,STAFFORD, CT 06076 |
| STAFFORD TOWN | PO BOX 52,STAFFORD, NY 14143 |
| STAFFORD TOWNSHIP | MUNICIPAL BUILDING,260 EAST BAY AVE.,MANAHAWKIN, NJ 08050 |
| STAFFORD, PAMELA J | 10320 BLUFF VALLEY CT,LAS VEGAS, NV 89178 |
| STAFFORD, TRACEE | 913 SARDONYX WAY,VACAVILLE, CA 95687 |
| STAFFSOLVE | 333 N SAM HOUSTON PKWY,HOUSTON, TX 77060 |
| STAFFSOLVE | 333 N SAM HOUSTON PKWY,STE 110,HOUSTON, TX 77060 |
| STAGG, SHALONDA D | 247 CORPORATE DRIVE #426,LEWISVILLE, TX 75067 |
| STAGNER, JESSICA | 12818 PORTULACA DRIVE UNIT F,SAINT LOUIS, MO 63146 |
| STAGNER, ROY | 5 RITA PL,FARMINGDALE, NY 11735 |
| STAHL & ASSOCIATES | 33937 US HIGHWAY 19 NORTH,PALM HARBOR, FL 34684 |
| STAINBACK & ASSOCIATES | 604 GREEN VALLEY RD SUITE 407,GREENSBORO, NC 27408 |
| STAIR APPRAISAL SERVICE INC | PO BOX 7891,AMARILLO, TX 79114 |
| STALEY INSURANCE | 21 SOUTH CENTRAL AVENUE,CASEY, IL 62420 |
| STALKER, PATRICIA | 3300 W ROLLING HILLS CIRCLE 208,DAVIE, FL 33328 |
| STALLINGS & THOMAS INC. | 4007 CLARENDON BLVD,P O BOX 12249,NEWBERN, NC 28561 |
| STALLINGS ANDERSON | WOODRUFF & PLETTNER,P O BOX 2249,NEW BERN, NC 28561 |
| STALLINGS TOWN | P.O. BOX 4030,STALLING, NC 28106 |
| STALLINGS, ANTHONY D (TONY) | 605 TIGER VALLEY RD,HYNDMAN, PA 15545 |
| STALMAKER INVESTMENT GROUP | PO BOX 20585,ST SIMONS ISLAND, GA 31522 |
| STALMAKER INVESTMENT GROUP | 1331 OCEAN BLVD,ST SIMONS, GA 31522 |
| STAMBAUGH ENTERPRISES, INC | 807 ALDEN RD,LOUISVILLE, KY 40207 |
| STAMBAUGH TOWNSHIP | PO BOX 48,CASPIAN, MI 49915 |
| STAMFORD - STAMFORD | 1 CHURCHILL,STAMFORD, NY 12167 |
| STAMFORD CITY | P. O. BOX 10152,STAMFORD, CT 06904 |
| STAMFORD CITY CLERK | 888 WASHINGTON BLVD,STAMFORD, CT 06901 |
| STAMFORD TOWN | PO BOX M,HOBART, NY 13788 |
| STAMFORD TOWN | 986 MAIN RD,STAMFORD, VT 05352 |
| STAMFORD VILLAGE | PO BOX 68,STAMFORD, NY 12167 |
| STAMPP, HOWARD | 446 DOUGLAS D ALLEY,NEWARK, DE 19713 |
| STAN BECK INSURANCE | 504 N BROAD ST,SEAGROVE, NC 27341 |
| STAN COHEN | 7751 E BUENA TERRA,SCOTTSDALE, AZ 85250 |
| STAN FELDMAN INS. AGENCY | 181 E. MAIN ST.,EAST ISLIP, NY 11730 |
| STAN HUNTER | 718 THOMPSON LN # 108-135,NASHVILLE, TN 37204 |
| STAN J. SIERON & COMPANY | 6400 WEST MAIN,SUITE 3-1,BELLEVILLE, IL 62223 |
| STAN POLLACK APPRAISAL SERV | 201 E SOUTHERN AVE SUITE 203G,TEMPE, AZ 85282 |
| STAN SAYERS APPRAISAL LLC | 200 W 34 AV # 1038,ANCHORAGE, AK 99503 |
| STAN SHOWS APPRAISAL | 3299 AVENUE 396D,KINGSBURG, CA 936319663 |
| STAN SIBILLE & ASSOCIATES, LLC | 107 ANNETTE ST.,LAFAYETTE, LA 70506 |
| STAN WALDBAUM, ESQ | 12 HAWK STREET,SPRING VALLEY, NY 10977 |
| STAND GUARD | P.O. BOX 62291,NEW ORLEANS, LA 70162 |

| Claim Name | Address Information |
|---|---|
| STAND GUARD WATER QUALITY | PO BOX 974861,DALLAS, TX 75397-4861 |
| STANDARD & POOR'S | DIVISION OF MCGRAW-HILL COMPANIES, INC.,ATTN: ASSET BACKED SURVEILLANCE GROUP,55 WATER STREET, 41ST FLOOR,NEW YORK, NY 10041 |
| STANDARD & POOR'S | A DIV. OF THE MCGRAW HILL COMPANIES, INC,55 WATER STREET, 41ST FLOOR,ATTN: ASSET BACKED SURVEILANCE GROUP,NEW YORK, NY 10041 |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE,CHICAGO, IL 60693 |
| STANDARD & POOR'S | 2545 COLLECTION CENTER DRIVE,CHICAGO, IL 60693 |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DR,CHICAGO, IL 60693 |
| STANDARD & POOR'S A DIV OF THE MCGRAW | HILL COMPANIES,55 WATER STREET, 41ST FLR.,ATTN: ASSET BACKED SURVELLIANCE GRP,NEW YORK, NY 10041 |
| STANDARD & POOR'S, A DIVISION OF THE | MCGRAW-HILL COMPANIES, INC.,MOODY'S INVESTOR SERVICE, INC.,99 CHURCH STREET,NEW YORK, NY 10007 |
| STANDARD & POOR'S, A DIVISION OF THE | MCGRAW-HILL COMPANIES, INC.,ATTN ASSET BACKED SURVEILLANCE GROUP,55 WATER STREET - 41ST FL,NEW YORK, NY 10041 |
| STANDARD & POOR'S, A DIVISION OF THE | MCGRAW-HILL COMPANIES, INC.,ATTN ASSET BACKED SURVEILLANCE GROUP,55 WATER STREET - 41ST FLOOR,NEW YORK, NY 10041 |
| STANDARD & POOR'S, A DIVISION OF THE | MCGRAW HILL COMPANIES, INC,55 WATER STREET, 41ST FLOOR,ATTN: ASSET BACKED SURVEILLANCE GROUP,NEW YORK, NY 10041 |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DRIVE,CHICAGO, IL 60693 |
| STANDARD AND POOR'S | 2542 COLLECTION CENTER DR,CHICAGO, IL 60693 |
| STANDARD APPRAISAL SERVICES | 75 HIGHWAY 35,EATONTOWN, NJ 07724 |
| STANDARD APPRAISAL SVCS INC | 1157 S ADDISON AV,LOMBARD, IL 60148 |
| STANDARD CASUALTY | 100 NORTHWOODS DRIVE,NEW BRAUNFELS, TX 78132 |
| STANDARD COFFEE SERVICE | P.O. BOX 574,AKRON, OH 44309-0514 |
| STANDARD COFFEE SERVICE CO | P O BOX 7307,HAMPTON, VA 23666 |
| STANDARD COFFEE SERVICE CO | P.O. BOX 2303,KERNERSVILLE, NC 27410-0000 |
| STANDARD COFFEE SERVICE CO | PO BOX 11368,SOUTHPORT, NC 28461 |
| STANDARD COFFEE SERVICE CO | PO BOX 943,HILLIARD, OH 43026 |
| STANDARD COFFEE SERVICE CO | P O BOX 30712,SAVANNAH, GA 31410 |
| STANDARD COFFEE SERVICE CO | PO BOX 19735,JACKSONVILLE, FL 32245-9735 |
| STANDARD COFFEE SERVICE CO | PO BOX 4,PENDLETON, IN 46064-0004 |
| STANDARD COFFEE SERVICE CO | 640 MAGAZINE ST,NEW ORLEANS, LA 70130 |
| STANDARD COFFEE SERVICE CO | 3009 AZTEC RD NE,ALBURQUERQUE, NM 87107 |
| STANDARD COFFEE SERVICE CO. | P O BOX 7535,GREENSBORO, NC 27417-6811 |
| STANDARD COFFEE SERVICE CO. | P.O. BOX 2334,CLARKSVILLE, IN 47129 |
| STANDARD COFFEE SERVICE, CO. | PO BOX 66001,ROSEVILLE, MI 48066 |
| STANDARD FEDERAL SAVINGS BANK | 5280 CORPORATE DRIVE,FREDERICK, MD 21701 |
| STANDARD FIRE INS. CO. | (TRAVELERS/AETNA INS),P O BOX 1538,ELMIRA, NY 14902 |
| STANDARD FIRE INSURANCE | COMPANY,P.O. BOX 1345,HARTFORD, CT 06143 |
| STANDARD FIRE INSURANCE | 3162 DIXIE HIGHWAY,ERLANGER, KY 41018 |
| STANDARD FIRE INSURANCE | P O BOX 4865,HOUSTON, TX 77210 |
| STANDARD FIRE INSURANCE CO. | 6201 LEESBURG PIKE 305,FALLS CHURCH, VA 22044 |
| STANDARD FIRE INSURANCE CO. | LYNDALL ASSOCIATES, INC.,210 BELL STREET,CHAGRIN FALLS, OH 44022 |
| STANDARD GUARANTY INSURANCE | 14800 FRYE ROAD,ATTENTION LOCKBOX DEPARTMENT,FT WORTH, TX 76155 |
| STANDARD HOME MORTGAGE INC | 35787 MORAVIAN,CLINTON TOWNSHIP, MI 48035 |
| STANDARD HOME MORTGAGE INC | 63 KERCHEVAL AVE STE 213,GROSSE POINTE, MI 482363652 |
| STANDARD INS AGY INC | P.O. BOX 311806,NEW BRAUNFELS, TX 78131 |
| STANDARD INSURANCE AGENCY | 5787 S HAMPTON RD #370,DALLAS, TX 75232 |
| STANDARD MUTUAL INSURANCE | COMPANY,1028 S. GRAND AVENUE WEST,SPRINGFIELD, IL 62704 |
| STANDARD OFFICE SYSTEMS | 70A BULLSBORO DRIVE,NEWNAN, GA 30263 |

| Claim Name | Address Information |
|---|---|
| STANDARD PARK | 2020 KITTREDGE ST STE A,BERKELEY, CA 947041444 |
| STANDARD PARKING | 939 W NORTH AVE,CHICAGO, IL 60622 7138 |
| STANDARD PARKING | 1800 SUTTER SQUARE #150,CONCORD, CA 94520 |
| STANDARD PARKING | 2020 KITTREDGE ST.,SUITE A,BERKLEY, CA 94704 |
| STANDARD PARKING | 2061 ALLSTON WAY,BERKELEY, CA 94704 |
| STANDARD PARKING | 2061 ALLSTON WAY,BERKLEY, CA 94704 |
| STANDARD PARKING | 2020 KITTREDGE ST STE A,BERKELEY, CA 947041444 |
| STANDARD REGISTER FCU | PO BOX 1167, 175 CAMPBELL STREET,ATTN:  KRAIG CASEY,DAYTON, OH 45013 |
| STANDARD REGISTER FEDERAL | CREDIT UNION, MICHAEL FRANKEY,DAYTON, OH 45401 |
| STANDARD REGISTER FEDERAL CREDIT UNION | PO BOX 1167,175 CAMPBELL STREET,ATTN: KRAIG CASEY,DAYTON, OH 45013 |
| STANDARD SECURITY LIFE INS COM | OF NEW YORK,NEW YORK, NY 10249-6240 |
| STANDARD TEL | 2799 TEMPLE AVENUE,SIGNAL HILL, CA 90755-2210 |
| STANDARD TITLE | 666 DUNDEE RD,NORTHBROOK, IL 60062 |
| STANDARD TITLE GUARANTY | 215 S SCHUYLER AVE,KANAKAKEE, IL 60901 |
| STANDING ROOM ONLY | 1419 WEAVER STREET,SCARSDALE, NY 10583 |
| STANDISH APPRAISAL&CONSULTING | PO BOX 1531,DUXBURY, MA 02331 |
| STANDISH CAPITAL, LLC | 416 WASHINGTON ST.,DUXBURY, MA 02332 |
| STANDISH CITY | 399 E. BEAVER,STANDISH, MI 48658 |
| STANDISH TOWN | 175 NORTHEAST RD,STANDISH, ME 04084 |
| STANDISH TOWNSHIP 011 | 4230 BORDEAU RD.,STANDISH, MI 48658 |
| STANDISH, RONALD G | 45 FREEMAN RD,YARMOUTH PORT, MA 02675 |
| STANDRIDGE, DEBORAH C | 111 HILLY ROCK ROAD,LEXINGTON, SC 29072 |
| STANDY - BY MC UD2 | 11111 KATY FREEWAY,SUITE 725,HOUSTON, TX 77079 |
| STANFED FINANCIAL | SERVICES INC.,481 N FREDERICK AVE. DEPT,GAITHERSBURG, MD 20877 |
| STANFIELD & ASSOC | 990-B KLAMATH LANE,SUITE 1,YUBA CITY, CA 95992 |
| STANFIELD & ASSOCIATES | PO BOX 2682,NORFOLK, VA 23501 |
| STANFIELD & ASSOCIATES | KENNETH L LEWIS,NORFOLK, VA 23502 |
| STANFORD & FEUERBORN | 4550 W. 109TH ST,OVERLAND PARK, KS 66210 |
| STANFORD & FEUERBURN, LLC. | 4550 W. 109TH ST.,OURLAND PARK, KS 66211 |
| STANFORD CAPITAL MORTGAGE | 1001 BAYHILL DR. #200,SAN BRUNO, CA 94066 |
| STANFORD CITY | 305 E. MAIN ST.,STANFORD, KY 40484 |
| STANFORD MORTGAGE A DBA OF THE REAL | ESTATE,1782 AUBURN RAVINE ROAD,AUBURN, CA 95603 |
| STANFORD MORTGAGE A DBA OF THE REAL | ESTATE LOAN CE,7919 PEBBLE BEACH DR STE 104,CITRUS HEIGHTS, CA 95610 |
| STANFORD MORTGAGE A DBA OF THE REAL | ESTATE LO,7919 PEBBLE BEACH DR STE 104,CITRUS HEIGHTS, CA 95610 |
| STANFORD MORTGAGE CORP | 540 COWPER STREET,PALO ALTO, CA 94801 |
| STANFORD REAL ESTATE LLC | 3555 STANFORD ROAD,FORT COLLINS, CO 80525 |
| STANFORD REAL ESTATE, LLC | 3555 STANFORD ROAD,SUITE 204,FORT COLLINS, CO 80525 |
| STANFORD TOWN | P. O. BOX  436,STANFORDVILLE, NY 12581 |
| STANFORD, LORA J | 7001 SHADOW BEND DRIVE,FORT WORTH, TX 76137 |
| STANHOPE BOROUGH | 77 MAIN ST,STANHOPE, NJ 07874 |
| STANISLAUS COUNTY | STANISLAUS CO TREAS,BOX 859,MODESTO, CA 95353 |
| STANIZZI, STEPHANIE | 408 STURBRIDGE DR,LITITZ, PA 17543 |
| STANLEY & COMPANY | 4095 SE INTERSTATE 10 FT RD.,SEALY, TX 77474 |
| STANLEY A MORIN | 20 PASEO DEL REY,SAN CLEMENTE, CA 92673 |
| STANLEY APPRAISAL, INC. | 8645 COLLEGE BLVD., STE 210,OVERLAND PARK, KS 66210 |
| STANLEY B. JAY APPRAISALS ASSO | 1 MORTON PLACE,COLONIA, NJ 07067 |
| STANLEY BLOCK | 844 MILFORD MILL RD,BALTIMORE, MD 21208 |
| STANLEY CAPITAL MORTGAGE COMPANY | 2477 RT 516,SUITE 201,OLD BRIDGE, NJ 08857 |
| STANLEY CAPITAL MORTGAGE COMPANY | 2008 64TH ST,BROOKLYN, NY 11204 |

| Claim Name | Address Information |
|---|---|
| STANLEY CAPITAL MORTGAGE COMPANY INC | 270 SYLVAN AVE SUITE 260,ENGLEWOOD CLIFFS, NJ 07632 |
| STANLEY CITY | P. O. BOX 155,STANLEY, WI 54768 |
| STANLEY COUNTY | P O BOX 615,FORT PIERRE, SD 57532 |
| STANLEY E AND MAUREEN KOS | 1 KEY BISCAYNE WAY,LEESBURG, FL 34788 |
| STANLEY ERNEST NICHOLS | 3683 CITRUS ST,HIGHLAND, CA 92346 |
| STANLEY GOLDBERG | 2325 VELVET RIDGE DR,OWINGS MILLS, MD 21117 |
| STANLEY J COTTRELL | 3033 RING RD,ELIZABETHTOWN, KY 42701 |
| STANLEY JONES AGENCY | 5420 WEST SOUTHERN AVENUE,INDIANAPOLIS, IN 46241 |
| STANLEY LAKE MUD | P. O. BOX 1945,CONROE, TX 77305 |
| STANLEY LIPSITZ | 21539 SAN GIORGIO,MISSION VIEJO, CA 92692 |
| STANLEY LOHR | 263 W 31ST STREET,BALTIMORE, MD 21211 |
| STANLEY MOSSMAN | WHITEHALL SOUTH,2800 S. OCEAN BLVD.,BOCA RATON, FL 33432 |
| STANLEY NICHOLS | 3683 CITRUS STREET,HIGHLAND, CA 92346 |
| STANLEY STEEMER | 2020 RESEARCH DRIVE,FORT WAYNE, IN 46808 |
| STANLEY TOWN TAX COLLECTOR | P.O. BOX 220,STANLEY, VA 22851 |
| STANLY COUNTY | 201 S 2ND STREET,ROOM 104,ALBEMARLE, NC 28001 |
| STANNARD TOWN | P.O. BOX 94,GREENSBORO BEND, VT 05842 |
| STANNARD TWP        131 | BOX 216,BRUCE CROSSING, MI 49912 |
| STANNARD, MONICA | 20914 JESSICA ROSE LN,SPRING, TX 77379 |
| STANNARD, MONICA J | 21047 SUMMER TRACE,SPRING, TX 77379 |
| STANSELL, RODGER C | 267 CLERMONT  LAKES DR,LEXINGTON, SC 29073 |
| STANTON & DAVIS | 1000 PLAIN ST,MARSHFIELD, MA 02050 |
| STANTON APPRAISAL PA | 7 MEDICAL LN # D,CONWAY, AR 72034 |
| STANTON CITY | P.O. BOX 370,STANTON, KY 40380 |
| STANTON CITY | P.O. BOX 449,STANTON, MI 48888 |
| STANTON MARSH | 106 E MILIAM,LIVINGSTON, TX 77351 |
| STANTON TOWN | 2054 150TH STREET,NEW RICHMOND, WI 54017 |
| STANTON TOWNSHIP | LORI ANDERSON TAX COLL,14010 LIMINGA RD,ATLANTIC MINE, MI 49905 |
| STANTON, SHANE M | 113 JADESTONE,IRVINE, CA 92603 |
| STANWOOD VILLAGE | 28 NORTHLAND DR.,STANWOOD, MI 49346 |
| STAPLES & ASSOCIATES, INC | 908-A COMMERCE RD,ANNAPOLIS, MD 21401 |
| STAPLES BUSINESS ADVANTAGE | DEPT PHL 85103,HARTFORD, CT 06150-0851 |
| STAPLES CREDIT PLAN | PO BOX 689020,DES MOINES, IA 50368-9020 |
| STAPLES, INC. | 500 STAPLES DR.,FRAMINGHAM, MA 01702 |
| STAPLETON COURT GARDEN | C/O STATE FARM,P.O. BOX 733,ELDERSBURG, MD 21784 |
| STAPLETON INSURANCE AGENCY | 6504 OLD BRANCH AVENUE,CAMP SPRINGS, MD 20748 |
| STAPLETON MORTGAGE LLC | 2675 BEELER ST,DENVER, CO 80238 |
| STAR APPRAISAL COMPANY (PL) | 2141 SE 10TH PLACE,CAPE CORAL, FL 33990 |
| STAR APPRAISALS | 11212 GREEN WATCH WAY,NORTH POTOMAC, MD 20878 |
| STAR APPRAISERS INC | 205 SUSQUEHANNA TRAIL,ALLENTOWN, PA 18104 |
| STAR CAPITAL A DBA OF SYNERGY MORTGAGE | CORP,2100 PARKLAKE DRIVE,SUITE B,ATLANTA, GA 30345 |
| STAR COMMUNITY PUBLISHING | 250 MILLER PLACE,HICKSVILLE, NY 11801 |
| STAR COMMUNITY PUBLISHING | PO BOX 710,HICKSVILLE, NY 11802-7132 |
| STAR FINANCIAL A DBA OF AMERICAN PACIFIC | MORTGA,1162 SUNCAST  LANE,SUITE 105,EL DORADO HILLS, CA 95762 |
| STAR FINANCIAL A DBA OF AMERICAN PACIFIC | MORTGAGE,1162 SUNCAST  LANE,SUITE 105,EL DORADO HILLS, CA 95762 |
| STAR FINANCIAL GROUP | 16787BERNARDO CENTER,STE A-11,SAN DIEGO, CA 92128 |
| STAR FUNDING INC. | 8211 FIRESTONE BLVD.,DOWNEY, CA 90240 |

| Claim Name | Address Information |
|---|---|
| STAR HOME MORTGAGE A DBA OF PS FINANCIAL | MAN,606 ORIOLE BLVD,STE 102,DUNCANVILLE, TX 75116 |
| STAR HOME MORTGAGE A DBA OF PS FINANCIAL | MANAGEMEN,606 ORIOLE BLVD,STE 102,DUNCANVILLE, TX 75116 |
| STAR HOME MORTGAGE CORP | 2121 PONCE DE LEON BLVD,SUITE 400,CORAL GABLES, FL 33134 |
| STAR HOME MORTGAGE CORP | 2121 PONCE DE LEON BLVD STE 524,CORAL GABLES, FL 331345222 |
| STAR INSURANCE | 947 NORTH BLACKSTONE,TULARE, CA 93274 |
| STAR INSURANCE CO | P O BOX 5002,SOUTHFIELD, MI 48086 |
| STAR INTEGRITY MORTGAGE LLC | 193 LINKWOOD RD,ATLANTA, GA 30318 |
| STAR JOURNAL, INC. | PO BOX 211255,DENVER, CO 80221 |
| STAR KART | 1536 EASTMAN AVE, STE C.,VENTURA, CA 93003 |
| STAR LENDING A DBA OF WOODLAND HOME | LENDING LLC,501 E. SPRAGUE STE A,SPOKANE, WA 99202 |
| STAR LENDING A DBA OF WOODLAND HOME | LENDING,501 E. SPRAGUE STE A,SPOKANE, WA 99202 |
| STAR MORTGAGE GROUP INC. | 23456 MADERO,SUITE 110,MISSION VIEJO, CA 92691 |
| STAR MORTGAGE GROUP, INC | 23456 MADERO, STE. 110,MISSION VIEJO, CA 92691 |
| STAR MORTGAGE INC | 6121 LINCOLNIA RD. #304,ALEXANDRIA, VA 22312 |
| STAR MORTGAGE SERVICES INC | 847 MURRAY DRIVE,EL CAJON, CA 92020 |
| STAR MORTGAGE, INC | 111 CORPORATE DR. 270,IRVINE, CA 92614 |
| STAR NATIONAL INS CO | 3938 STATE ST 2ND FLOOR,SANTA BARBARA, CA 93105 |
| STAR POINT AT PISCATAWAY | C/O EASTERN COMMUNITY MGT.,225 ROUTE 35 NORTH,RED BANK, NJ 07701 |
| STAR POINT/CAMBRIA | P.O BOX 3000,LOCKPORT, NY 14096 |
| STAR PRAIRIE TOWN | 1214  COUNTY ROAD H,NEW RICHMOND, WI 54017 |
| STAR REALTORS | ATTN: JOHN BLASINGAME,1501 GARFIELD AVE.,GRANITE CITY, IL 62040 |
| STAR REALTORS OF ILLINOIS INC | 1501 GARFIELD AVE,GRANITE CITY, IL 62040 |
| STAR TEAM FINANCIAL A DBA OF STAR TEAM | REALTY,6725 SIEGEN LANE,SUITE T,BATON ROUGE, LA 70809 |
| STAR TEAM FINANCIAL A DBA OF STAR TEAM | REALTY,500 ALFRED NOBEL DR.,STE 260,HERCULES, CA 94547 |
| STAR TOWNSHIP | 5717 THORTON DR,ELMIRA, MI 49730 |
| STAR TRIBUNE | P.O. BOX 530,CHATHAM, VA 24531 |
| STAR TRIBUNE | PO BOX 9166,MINNEAPOLIS, MN 55480-9166 |
| STARBIRD FUNDING CORPORATION | C/O J.H. MANAGEMENT CORPORATION,ONE INTERNATIONAL PLACE, ROOM 3218,BOSTON, MA 02110-2916 |
| STARBIRD, KEVIN | 316 GENOA ST UNIT A,MONROVIA, CA 910164590 |
| STARBRIDGE MORTGAGE, INC. | 62 B SUMMER STREET,SOMERVILLE, MA 02143 |
| STARBUCK, DONALD (DON) | 17659 W TRUE RD,GRAYTOWN, OH 43432 |
| STARBUCKS COFFEE COMPANY | 5065 WOOSTER ROAD,LOC 643365,CINCINNATI, OH 45226 |
| STARCREST REALTY | ATTN: KEVIN ALAIMO,5800 GRANITE PARKWAY,SUITE 160,PLANO, TX 75024 |
| STARGEL OFFICE SOLUTIONS | 4700 BLALOCK RD.,HOUSTON, TX 77041-9239 |
| STARK COUNTY | 110 CENTRAL PLZ S-STE #250,CANTON, OH 44702 |
| STARK COUNTY | P.O. BOX 309,TOULON, IL 61483 |
| STARK COUNTY | 51 3RD ST. EAST,DICKINSON, ND 58602 |
| STARK COUNTY ASSOC OF REALTORS | 4848 MUNSON STREET NW,CANTON, OH 44718 |
| STARK COUNTY RECORDER | 110 CENTRAL PLAZA SOUTH,STE170,CANTON, OH 44702 |
| STARK REALTY, INC. | ATTN: RICK WARDEN,109 MILL STREET,EAST JORDAN, MI 49727 |
| STARK TOWN | 1189 STARK HIGHWAY,GROVETON, NH 03582 |
| STARK, CHRISTOPHER A (CHRIS) | 8472 SW HOLLY LN  APT 2102,WILSONVILLE, OR 97070 |
| STARK, DAWN M | 2106 W EL PRADO ROAD,CHANDLER, AZ 85224 |
| STARKE CO - CONS | STARKE CO CONS,KNOX, IN 46534 |
| STARKE COUNTY | 53 E. MOUND,KNOX, IN 46534 |
| STARKEY TOWN | 40 SENECA ST.,DUNDEE, NY 14837 |
| STARKEY, KAY R | 10860 N THORNYDALE RD,TUCSON, AZ 85742 |

| Claim Name | Address Information |
|---|---|
| STARKEY, TAVIS A | 1401 KINGFISHER DRIVE,FORT WORTH, TX 76131 |
| STARKS TOWN | RR 1,BOX 950,ANSON, ME 04911 |
| STARKS, DEBRA A (DEBI) | 113 WINDY KNOLL LANE,MOORESVILLE, NC 28117 |
| STARKWEATHER & SHEPLEY INS | 60 CATAMORE BLVD,EAST PROVIDENCE, RI 02914 |
| STARLEY LEAVITT INSURANCE | PO BOX 1947,TWIN FALLS, ID 83303 |
| STARLIGHT MORTGAGE LLC | 1100 S EDWARDS BLVD,LAKE GENEVA, WI 53147 |
| STARNET INS CO | C/O BERKLEY INS CO,475 STEAMBOAT ROAD,GREENWICH, CT 06830 |
| STARPOINT MORTGAGE | 100 W BIG BEAVER RD, STE 500,TROY, MI 48084 |
| STARPOINT MORTGAGE COMPANY | 6 EMERY AVE,SUITE 7,RANDOLPH, NJ 07869 |
| STARR AND TOLTON | 12319 EAST BROADWAY,SPOKANE VALLEY, WA 99216 |
| STARR COUNTY | 401 N BRITTON AVE #205,RIO GRANDE CITY, TX 78582 |
| STARR MATHEWS AGENCY | 108 NORTH COURT STREET,CALHOUN, GA 30703 |
| STARR MORTGAGE COMPANY | 15 N. MILL ST,NEW CITY, NY 10956 |
| STARR RIDGE STUDIOS | 601 NORTH MAIN ST,BREWSTER, NY 10509 |
| STARRITT APPRAISAL GROUP | 4208 SIX FORKS ROAD,SUITE 242,RALEIGH, NC 27609 |
| STARRR FUNDINGS INC | 4670 N EL CAPITAN AVE,STE 206,FRESNO, CA 93722 |
| STARRR FUNDINGS INC | 4491 W SHAW AVE STE 200,FRESNO, CA 937226232 |
| STARVIEW FUNDING | 1221 W SPEEDWAY BLVD,TUCSON, AZ 85745 |
| STARWEST MORTGAGE CORPORATION | 1818 E. SOUTHERN AVE,SUITE 15C,MESA, AZ 85204 |
| STARWOODS CONDO ASSOC | C/O I F MATHIEW INS AGENCY,45 TOWN STREET,NORWICH, CT 06360 |
| STASHIN MORTGAGE SERVICE | 1600 NW 167TH PLACE,# 315,BEAVERTON, OR 97006 |
| STASHIN MORTGAGE SERVICES, INC. | 13208 NE 20TH ST,SUITE 500,BELLEVUE, WA 98005 |
| STASIAK, GERALD M | 3357 HOLLY HOCK COURT,CASTLE ROCK, CO 80109 |
| STASKO, MONICA | 39 QUEBEC DR,SOUTH HUNTINGTON, NY 11746 |
| STATE APPRAISALS | 24531 EDGEWOOD DR,NOVI, MI 483742942 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM,PO BOX 080,TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ),55 ELM STREET,HARTFORD, CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO,DEPT. OF LAW,THE CAPITOL, 2ND FL,ALBANY, NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT,16TH FLOOR, STRAWBERRY SQUARE,HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III,CARVEL STATE OFFICE BLDG,820 N. FRENCH ST,WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER,200 ST PAUL PLACE,BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY,MCCORMACK BUILDING,1 ASHBURTON PLACE,BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH,150 S. MAIN ST,PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ),CIVIL BUREAU,33 CAPITOL ST,CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ),6 STATE HOUSE STATION,AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ),109 STATE ST,MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER,ONE JUDICIARY SQUARE,441 4TH STREET NW, SUITE 1060N,WASHINGTON, DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL,900 E. MAIN ST,RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V MCGRAW JR ( D ),STATE CAPITOL COMPLEX,BLDG. 1, ROOM E-26,CHARLESTON, WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ),9001 MAIL SERVICE CENTER,RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ),PO BOX 11549,COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ),STATE CAPITOL, SUITE 118,700 CAPITOL AVE,FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN,STATE OFFICE TOWER,30 E. BROAD STREET, 17TH FLOOR,COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX,G. MENNEN WILLIAMS BUILDING, 7TH FLOOR,525 W. OTTAWA ST, PO BOX 30212,LANSING, MI 48909-0212 |

| Claim Name | Address Information |
| --- | --- |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW,ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM,THE CAPITOL, PL-01,TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ),ALABAMA STATE HOUSE, 11 S. UNION ST,3RD FLOOR,MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR.,PO BOX 20207,NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ),INDIANA GOVT. CTR SOUTH - 5TH FL,302 W WASHINGTON ST,INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT STREET ,DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN,PO BOX 7857,MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON,1400 BREMER TOWER, 445 MINNESOTA ST,ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON,SUPREME CT. BLDG,207 W. HIGH ST  P.O. BOX 899,JEFFERSON CITY, MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ),PO BOX 220,JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ),1302 E HWY 14, SUITE 1,PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE, DEPT 125,BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON,MEMORIAL HALL, 2ND FLOOR,120 SW 10TH STREET,TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ),2115 STATE CAPITOL,LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ),1885 NORTH 3RD ST,BATON ROUGE, LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL,323 CENTER ST,SUITE 200,LITTLE ROCK, AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ),313 NE 21ST STREET,OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY,DEPARTMENT OF JUSTICE,GERS COMPLEX 48B-50C KRONPRINSDENS GADE,ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS,POST OFFICE BOX 192,SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ),PO BOX 12548,AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS,1525 SHERMAN ST,7TH FLOOR,DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ),123 CAPITOL,200 W. 24TH STREET,CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING,P.O. DRAWER 1508,SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ),DEPT OF JUSTICE,PO BOX 201401,HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ),700 W. STATE STREET,PO BOX 83720,BOISE, ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,EAST OFFICE BLDG, SUITE 320,SALT LAKE CITY, UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ),1275 W. WASHINGTON ST,PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO,CARSON CITY OFFICE,100 N CARSON ST,CARSON CITY, NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR.,CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT,PO BOX 944255,SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU,POST OFFICE BOX 7,PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ),425 QUEEN ST,HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO,287 W. O'BRIEN DR,HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN,OFFICE OF THE ATTORNEY GENERAL,ADMINISTRATION BUILDING,SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ),JUSTICE BLDG,1162 COURT ST, NE,SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,JUNEAU, AK 99811-0300 |
| STATE AUTO INS CO | P.O. BOX 2570,COLUMBUS, OH 43216 |

| Claim Name | Address Information |
|---|---|
| STATE AUTO INS COMPANIES | DEPT CH 10593,PALATINE, IL 60055 |
| STATE AUTO INSURANCE | 1100 EATON AVE,HAMILTON, OH 450131403 |
| STATE AUTO INSURANCE CO | P O BOX 199,GREER, SC 29652 |
| STATE AUTO MUTUAL | INSURANCE COMPANY,MILBANK, SD 57252 |
| STATE AUTO MUTUAL INSURANCE | COMPANY,P.O. BOX 2570,COLUMBUS, OH 43216 |
| STATE AUTO PROPERTY & CASUALTY | PO BOX 182738,COLUMBUS, OH 43218 |
| STATE BANC MORTGAGE CORP | 4732 S. PULANKI ROAD,CHICAGO, IL 60632 |
| STATE BANK NORTHWEST | 827 WEST 1ST,STE 425,SPOKANE, WA 99201 |
| STATE BANK OF ILLINOIS | 600 E WASHINGTON STREET,WEST CHICAGO, IL 60185 |
| STATE CAPITAL | FLOOD INSURANCE PROGRAM,P.O.BOX 70304,CHARLOTTE, NC 28272 |
| STATE CAPITAL INSURANCE CO. | P. O. BOX 273-07,RALEIGH, NC 27611 |
| STATE CERTIFIED REAL ESTATE | APPRAISER,3804 FLOYD DR,FORT WORTH, TX 76116 |
| STATE CERTIFIED RESIDENTIAL AP | 2205 E MARYLAN AVE,SHERWOOD, AR 72120 |
| STATE COLLEGE AREA S.D. | 100 PATTON PLAZA,STATE COLLEGE, PA 16803 |
| STATE COLLEGE AREA SD / STATE | 243 SOUTH ALLEN STREET,STATE COLLEGE, PA 16801 |
| STATE COLLEGE AREA SD/FERGUSON | 3147 RESEARCH DR,STATE COLLEGE, PA 16801 |
| STATE COLLEGE AREA SD/HARRIS T | PO BOX 20,BOALSBURG, PA 16827 |
| STATE COLLEGE BOROUGH | 243 S ALLEN ST,STATE COLLEGE, PA 16801 |
| STATE COLLEGE S.D./ | 1481 EAST COLLEGE AVE,STATE COLLEGE, PA 16801 |
| STATE COLLEGE SD/HALFMOON TWP | 100 MUNICIPAL LANE,PORT MATILDA, PA 16870 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCTS,111 E. 17TH ST,AUSTIN, TX 78774-0100 |
| STATE CORPORATION COMMISSION | C/O: RONALD W. THOMAS, DIRECTOR,DIVN OF SECURITIES &RETAIL FRANCHISING,PO BOX 1197,RICHMOND, VA 23218 |
| STATE FARM | 604 CANDLEWOOD COMMONS,HOWELL, NJ 07731 |
| STATE FARM | 33 STATE ROAD,PRINCETON, NJ 08540 |
| STATE FARM | 129 13 MERRICK ROAD,SPRNGFIELD GARDEN, NY 11434 |
| STATE FARM | 153 CORDAVILLE RD.,SOUTHBOROUGH, MA 01772 |
| STATE FARM | 46 DANBURY ROAD,NEW MILFORD, CT 06776 |
| STATE FARM | 19 WEST HAND AVENUE,CAPE MAY CT HOUSE, NJ 08210 |
| STATE FARM | P.O. BOX 9675,6001 HAZELWOOD AVENUE,BALTIMORE, MD 21237 |
| STATE FARM | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| STATE FARM | PO BOX 15526,ALEXANDRIA, VA 22309 |
| STATE FARM | 1500 STATE FARM BOULEVARD,CHARLOTTESVILLE, VA 22909 |
| STATE FARM | 5011 C. MACKAY ROAD,JAMESTOWN, NC 27282 |
| STATE FARM | PO BOX 30400,LANSING, MI 48909 |
| STATE FARM | 883 COX CREEK PARKWAY,FLORENCE, AL 35630 |
| STATE FARM | 802 RIDGEWAY AVE,SIGNAL MOUNTAIN, TN 37377 |
| STATE FARM | 3832 TAYLORSVILLE ROAD STE 11,LOUISVILLE, KY 40220 |
| STATE FARM | 515 MAIN STREET,BEECH GROVE, IN 46107 |
| STATE FARM | CHRIS,480 E NORTHFIELD DRIVE STE 300,BROWNSBURG, IN 46112 |
| STATE FARM | 83 EAST DIVISION STREET,MUNDELEIN, IL 60060 |
| STATE FARM | 1210 ROOSEVELT RD,GLEN ELLYN, IL 60137 |
| STATE FARM | 1196 S MAIN STREET,LOMBARD, IL 60148 |
| STATE FARM | 324 S MAIN STREET,WHEATON, IL 60187 |
| STATE FARM | 305 W BRIARCLIFF ROAD STE 101,BOLINGBROOK, IL 60440 |
| STATE FARM | 5050 N CICERO AVENUE,CHICAGO, IL 60630 |
| STATE FARM | ONE STATE FARM PLAZA,BLOOMINGTON, IL 61710 |
| STATE FARM | PO BOX 2042,FLORISSANT, MO 63032 |
| STATE FARM | 4700 SOUTH PROVIDENCE,COLUMBIA, MO 65217 |

| Claim Name | Address Information |
|------------|---------------------|
| STATE FARM | PO BOX 82542,LINCOLN, NE 68501 |
| STATE FARM | 4621 SOUTH COOPER SUITE 119,ARLINGTON, TX 76017 |
| STATE FARM | 10918 WURZBACH SUITE 129,SAN ANTONIO, TX 78230 |
| STATE FARM | 8900 AMBERGLEN BLVD,AUSTIN, TX 78729 |
| STATE FARM | 4075 WEST 120TH AVENUE,BROOMFIELD, CO 80020 |
| STATE FARM | 1030 SOUTH BOULDER ROAD,LOUISVILLE, CO 80027 |
| STATE FARM | GARY WILCOX,8100 SOUTH QUEBEC STREET #B-2,ENGLEWOOD, CO 80112 |
| STATE FARM | 2009 WADSWORTH SUITE 103,LAKEOWOD, CO 80214 |
| STATE FARM | 3005 CENTER GREEN DR STE 240,BOULDER, CO 80301 |
| STATE FARM | 100 VILLAGE CIRCLE,ROCK SPRINGS, WY 82901 |
| STATE FARM | 2910 SOUTH RESERVE STREET,MISSOULA, MT 59801 |
| STATE FARM | 124 BROADWAY AVENUE,BOISE, ID 83702 |
| STATE FARM | 4792 OVERLAND ROAD SUITE 300,BOISE, ID 83705 |
| STATE FARM | PO BOX 807,ALTAMONT, UT 84001 |
| STATE FARM | 94W 200N,BOUNTIFUL, UT 84010 |
| STATE FARM | 2091 EAST 4800 SOUTH,SALT LAKE CITY, UT 84117 |
| STATE FARM | 310 SOUTH FREEDOM BOULEVARD,PROVO, UT 84601 |
| STATE FARM | 814 E UNION HILLS DRIVE C-12,PHOENIX, AZ 85024 |
| STATE FARM | 3250 SOUTH HWY 160,STE. 1,PAHRUMP, NV 89048 |
| STATE FARM | 204 RAINBOW BLVD,LAS VEGAS, NV 89145 |
| STATE FARM | PO BOX 428,PACIFIC PALISADES, CA 90272 |
| STATE FARM | 900 LANE AVENUE #170,CHULA VISTA, CA 91914 |
| STATE FARM | 7089 NORTH MARKS AVENUE #105,FRESNO, CA 93711 |
| STATE FARM | 9 SOUTH EL DORADO STREET,STOCKTON, CA 95202 |
| STATE FARM | CUSTOMER SERVICE,1016 WEST AVENUE,EUREKA, CA 95501 |
| STATE FARM | GRONDO GRONDALSKI,592 15TH STREET,ARCATA, CA 95521 |
| STATE FARM | 5530 BIRDGECAGE SUITE 120,CITRUS HEIGHTS, CA 95610 |
| STATE FARM | AUDREY SMITH-WIBERG,8850 GREENBACK LANE SUITE C,ORANGEVALE, CA 95662 |
| STATE FARM | 2920 COLD SPRINGS ROAD,PLACERVILLE, CA 95667 |
| STATE FARM | 400 VERNON STREET,ROSEVILLE, CA 95678 |
| STATE FARM | 1120 DOUGLAS BOULEVARD SUITE A,ROSEVILLE, CA 95678 |
| STATE FARM | 40 BOYD STREET,VACAVILLE, CA 95688 |
| STATE FARM | 5030 LAGUNA BOULEVARD STE 106,ELK GROVE, CA 95758 |
| STATE FARM | 5644 FOLSOM BLVD,SACRAMENTO, CA 95815 |
| STATE FARM | 2530 J STREET SUITE 100,SACRAMENTO, CA 95816 |
| STATE FARM | MICHAEL ADAMS,800 HOWE AVENUE SUITE 400,SACRAMENTO, CA 95825 |
| STATE FARM | 7600 GREENHAVEN DRIVE SUITE 30,SACRAMENTA, CA 95831 |
| STATE FARM | BARBARA,25811 NUT TREE ROAD SUITE B,SACRAMENTO, CA 95887 |
| STATE FARM | 768 TAYLORVILLE ROAD SUITE A,GRASS VALLEY, CA 95949 |
| STATE FARM | 1800 NW 167TH PLAT SUITE 130,BEAVERTON, OR 97006 |
| STATE FARM | 19155 SE MCLOUGHLIN BOULEVARD,GLADSTONE, OR 97027 |
| STATE FARM | PO BOX 460,HOOD RIVER, OR 97031 |
| STATE FARM | 1110 12TH STREET,HOOD RIVER, OR 97031 |
| STATE FARM | P0 BOX 460,HOOD RIVER, OR 97031 |
| STATE FARM | 5283 SW MEADOWS DRIVE,LAKE OSWEGO, OR 97035 |
| STATE FARM | 136 NORTH 21ST STREET,SAINT HELENS, OR 97051 |
| STATE FARM | PO BOX 928,TAULATIN, OR 97062 |
| STATE FARM | 29765 SE TOWN CENTER LOOP,WILSONVILLE, OR 97070 |
| STATE FARM | MIKE HALL INSURANCE,1853 NE CORNELL SUITE B,HILLSBORO, OR 97124 |

| Claim Name | Address Information |
|------------|---------------------|
| STATE FARM | 1110 NW FLANDERS SUITE 100,PORTLAND, OR 97209 |
| STATE FARM | 307 SE 102ND,PORTLAND, OR 97216 |
| STATE FARM | 12900 SW PACIFIC HIGHWAY,TIGARD, OR 97223 |
| STATE FARM | 7515 SW BARNES ROAD #101,PORTLAND, OR 97225 |
| STATE FARM | 2858 NE SANDY BOULEVARD,PORTLAND, OR 97232 |
| STATE FARM | 8979 SE DIVISION STREET,PORTLAND, OR 97266 |
| STATE FARM | SALEM OPERATIONS CENTER,4600 26TH AVENUE NE,SALEM, OR 97313 |
| STATE FARM | 1811 14TH AVENUE SE,ALBANY, OR 97321 |
| STATE FARM | PO BOX 5000,BROWNSVILLE, OR 97327 |
| STATE FARM | 831 NW CIRCLE BOULEVARD,CORVALLIS, OR 97330 |
| STATE FARM | 835 NW 23RD ST,CORVALLIS, OR 973304307 |
| STATE FARM | 390 MAIN STREET,LEBANON, OR 97355 |
| STATE FARM | 110 NORTH ATWATER,MONMOUTH, OR 97361 |
| STATE FARM | 1203 NORTH 1ST AVENUE,STAYTON, OR 97383 |
| STATE FARM | 1478 WILLAMETTE STREET,EUGENE, OR 97401 |
| STATE FARM | PO BOX 250,GRANTS PASS, OR 97526 |
| STATE FARM | 824 SOUTHEAST 3RD STREET,BEND, OR 97701 |
| STATE FARM | 2214 NE DIVISION SUITE 109,BEND, OR 97701 |
| STATE FARM | 1288 SW SIMPON UNIT B,BEND, OR 97702 |
| STATE FARM | 1288 SW SIMPSON UNIT B,BEND, OR 97702 |
| STATE FARM | 917 WEST HIGHLAND,REDMOND, OR 97756 |
| STATE FARM | 7403 LAKEWOOD DRIVE W,LAKEWOOD, WA 98499 |
| STATE FARM | JOE RANCANELLI,14602 NE 4TH PLAIN #C,VANCOUVER, WA 98682 |
| STATE FARM (AK) | 111 W 6TH AVE.,ANCHORAGE, AK 99504 |
| STATE FARM (AK) | JACK RANDOLPHY INS. AGENCY,1007 AURORA DR.,FAIRBANKS, AK 99709 |
| STATE FARM (AR) | 204 WOODLAND,BENTON, AR 72015 |
| STATE FARM (DE) | BILL MCNEVICH,82 GOVERNOR POINT BLVD.,CLAYMONT, DE 19703 |
| STATE FARM (HI) | 75-5629 N. KUAJINI,KAILUA KONA, HI 96740 |
| STATE FARM (ID) | BOB HERRING, CLU,1523 EAST BOISE AVE.,BOISE, ID 83706 |
| STATE FARM (KS) | 12760 W. 87 ST.,LENEXA, KS 66215 |
| STATE FARM (LA) | 3505 CLEARVIEW PKWY,METAIRIE, LA 70006 |
| STATE FARM (ME) | LISA MARY CALIBERTE,263 PINE ST.,LEWISTON, ME 04240 |
| STATE FARM (MI) | 410 EAST DR.,MARSHALL, MI 49068 |
| STATE FARM (MS) | 611 GRISHAM ST.,BALDWYN, MS 38824 |
| STATE FARM (MT) | STEVE KOSKI INS. AGENCY,1020 SOUTH RESERVE ST.,MISSOULA, MT 59801 |
| STATE FARM (NH) | 180 AMHERST ST.,NASHUA, NH 03060 |
| STATE FARM (NM) | 4055 MONTGOMERY AVE.,ALBUQUERQUE, NM 87109 |
| STATE FARM (NV) | 2700 SOUTH SUNLAND DRIVE,TEMPE, AZ 85282 |
| STATE FARM (NY) | 49-08 QUEENS BLVD.,WOODSIDE, NY 11377 |
| STATE FARM (SD) | GARY A. HEINTZ INS. AGENCY INC,633 SIOUX AVE.,PIERRE, SD 57501 |
| STATE FARM (UT) | 10168 SOUTH REDWOOD RD.,SOUTH JORDAN, UT 84095 |
| STATE FARM (UT) | 3103 HARRISON BLVD.,OGDEN, UT 84403 |
| STATE FARM (VT) | 29 UPPER MAIN ST.,ESSEX JUNCTION, VT 05452 |
| STATE FARM (WI) | DAN PECHAUER INS.,6629 UNIVERSITY, STE. 10,MIDDLETON, WI 53562 |
| STATE FARM (WV) | WM "JAY" NESBITT, AGENT,103 COFF MOUNTAIN RD.,CROSS LANES, WV 25313 |
| STATE FARM (WY) | ELLIOT INSURANCE AGENCY,P O BOX 684,BUFFALO, WY 82834 |
| STATE FARM - TOM HUGHES | 15 FEDERAL ROAD,DANBURY, CT 06810 |
| STATE FARM DAILY EDI BILLING | ***EDI BILLING ONLY*** |
| STATE FARM DOUG PRICHARD | 405 3RD STREET,DAVIS, CA 95616 |

| Claim Name | Address Information |
|---|---|
| STATE FARM FIRE & CASUALTY | 19 WEST HAND AVENUE,CAPE MAY CT HOUSE, NJ 08210 |
| STATE FARM FIRE & CASUALTY | P O BOX 8000,BALLSTON SPA, NY 12020 |
| STATE FARM FIRE & CASUALTY | COMPANY,P.O. BOX 45061,JACKSONVILLE, FL 32232 |
| STATE FARM FIRE & CASUALTY | 22 STATE FARM DRIVE,MONROE, LA 71208 |
| STATE FARM FIRE & CASUALTY CO | P O BOX 8000,BALLSTON SPA, NY 12020 |
| STATE FARM FIRE & CASUALTY CO | 4700 SOUTH PROVIDENCE,COLUMBIA, MO 65217 |
| STATE FARM FIRE & CASUALTY CO | 9367 WEST 87TH STREET,OVERLAND PARK, KS 66212 |
| STATE FARM FIRE AND CASUALTY | PO BOX 911,PARSIPPANY, NJ 07054 |
| STATE FARM FIRE AND CASUALTY | 11350 JOHNS CREEK PARKWAY,DULUTH, GA 30098 |
| STATE FARM FIRE AND CASUALTY | PO BOX 555,LONG BEACH, MS 39560 |
| STATE FARM FIRE AND CASUALTY | 3791 A RIVER ROAD NORTH,KEIZER, OR 97303 |
| STATE FARM FIRE AND CASUALTY | 16911 HIGHWAY 99 #101,LYNNWOOD, WA 98037 |
| STATE FARM FIRS & CASUALTY | ONE STATE FARM DRIVE,FREDERICK, MD 21709 |
| STATE FARM FLOOD INSURANCE | COMPANY,ONE STATE FARM DRIVE,FREDERICK, MD 21709 |
| STATE FARM FLORIDA INS CO | ONE STATE FARM PLAZA,BLOOMINGTON, IL 61710 |
| STATE FARM GENERAL INSURANCE | COMPANY,9001 N. INTER-REGIONAL HGWY,AUSTIN, TX 78753 |
| STATE FARM GENERAL INSURANCE | 31303 AGOURA ROAD,WESTLAKE VILLAGE, CA 91363 |
| STATE FARM INS CO | 7401 CYPRESS GARDEN BLVD,WINTER HAVEN, FL 33888 |
| STATE FARM INS FLOOD UNIT | P O BOX 11900,MONROE, LA 71211 |
| STATE FARM INSURANCE | ***DAILY EDI BILLING*** |
| STATE FARM INSURANCE | 214 11 NORTHERN BOULEVARD,BAYSIDE, NY 11361 |
| STATE FARM INSURANCE | 111 FOUNDERS PLAZA, STE 605,EAST HARTFORD, CT 06218 |
| STATE FARM INSURANCE | 240 FREDERICK STREET,HANOVER, PA 17331 |
| STATE FARM INSURANCE | 30-B TROLLEY STROLL,WILMINGTON, DE 19806 |
| STATE FARM INSURANCE | JAMES BRINEGAR,219 E. BROADWAY,BEL AIR, MD 21014 |
| STATE FARM INSURANCE | 10912 REISTERSTOWN ROAD,OWINGS MILLS, MD 21117 |
| STATE FARM INSURANCE | 2302 FREDERICK ROAD,CATONSVILLE, MD 21228 |
| STATE FARM INSURANCE | 133 DEFENSE HIGHWAY,ANNAPOLIS, MD 21401 |
| STATE FARM INSURANCE | 1052 MAIN STREET,SANFORD, ME 04073 |
| STATE FARM INSURANCE | ONE STATE FARM DRIVE,FREDERICK, MD 21709 |
| STATE FARM INSURANCE | 6901 OLD KEENE MILL ROAD #403,SPRINGFIELD, VA 22150 |
| STATE FARM INSURANCE | 88 STATE FARM,ELLSWORTH, ME 04605 |
| STATE FARM INSURANCE | 11350 JOHNS CREEK PARKWAY,IRMO, SC 29063 |
| STATE FARM INSURANCE | 475 HAYWOOD ROAD, STE 6,GREENVILLE, SC 29607 |
| STATE FARM INSURANCE | 2527 DIXIE HIGHWAY,FORT MITCHELL, KY 41017 |
| STATE FARM INSURANCE | 90 ALEXANDRIA PIKE,FORT THOMAS, KY 41075 |
| STATE FARM INSURANCE | 425 WEST SCHROCK ROAD STE 101,WESTERVILLE, OH 43081 |
| STATE FARM INSURANCE | 121 WEST 6TH AVENUE,LANCASTER, OH 43130 |
| STATE FARM INSURANCE | 4911 W BROAD STREET,COLUMBIA, OH 43228 |
| STATE FARM INSURANCE | 406 N BLANCHARD STREET SUITE A,FINDLAY, CA 45840 |
| STATE FARM INSURANCE | 2104 DIXON AVENUE,FINDLAY, OH 45840 |
| STATE FARM INSURANCE | 399 BOYNTON STREET,BEDFORD, NH 31110 |
| STATE FARM INSURANCE | 2500 MEMORIAL BLVD,MEERSFREEBORO, TN 37131 |
| STATE FARM INSURANCE | 9860 SOUTH NORTH MICHIGAN ROAD,CARMEL, IN 46032 |
| STATE FARM INSURANCE | PO BOX 29218,INDIANAPOLIS, IN 46229 |
| STATE FARM INSURANCE | 2550 NORTHWESTERN AVENUE,LAFAYETTE, IN 47906 |
| STATE FARM INSURANCE | 608 8TH STREET SW,ALTOONA, IA 50009 |
| STATE FARM INSURANCE | 3813 DOUGLAS AVE.,DES MOINES, IA 50310 |
| STATE FARM INSURANCE | 135 COTTONWOOD AVENUE,HARTLAND, WI 53029 |

| Claim Name | Address Information |
|---|---|
| STATE FARM INSURANCE | FLOOD PROCESSING,8500 STATE FARM WAY,WOODBURY, MN 55125 |
| STATE FARM INSURANCE | 2602 EAST DEMPSTER,PARK RIDGE, IL 60068 |
| STATE FARM INSURANCE | 1133 WEILAND ROAD,BUFFALO GROVE, IL 60089 |
| STATE FARM INSURANCE | 455 EAST MAIN STREET,EAST DUNDEE, IL 60118 |
| STATE FARM INSURANCE | 6834 BARRINGTON ROAD,HANOVER PARK, IL 60133 |
| STATE FARM INSURANCE | 1 NORTH FIRST STREET,GENEVA, IL 60134 |
| STATE FARM INSURANCE | 8515 WEST GRAND AVENUE,RIVER GROVE, IL 60171 |
| STATE FARM INSURANCE | 12760 SOUTH WESTERN AVENUE,BLUE ISLAND, IL 60406 |
| STATE FARM INSURANCE | 3316 WEST 26TH STREET,CHICAGO, IL 60623 |
| STATE FARM INSURANCE | 6048 W ADDISON STREET,CHICAGO, IL 60634 |
| STATE FARM INSURANCE | 4256 W IRVING PARK ROAD,CHICAGO, IL 60641 |
| STATE FARM INSURANCE | 7205 NORTH WESTERN AVENUE,CHICAGO, IL 60645 |
| STATE FARM INSURANCE | 3208 1/2 WEST 95TH STREET,EVERGREEN PARK, IL 60805 |
| STATE FARM INSURANCE | ONE STATE FARM PLAZA,BLOOMINGTON, IL 61710 |
| STATE FARM INSURANCE | 105 SOUTH STATE STREET,FREEBURG, IL 62243 |
| STATE FARM INSURANCE | 510 BAXTER ROAD SUITE 5N,CHESTERFIELD, MO 63017 |
| STATE FARM INSURANCE | 12081 BELLEFONTAINE ROAD,ST LOUIS, MO 63136 |
| STATE FARM INSURANCE | 1990 EAST SANTA FE #201,OLATHE, KS 66062 |
| STATE FARM INSURANCE | 2020 NORTH WEBB ROAD,WICHITA, KS 67206 |
| STATE FARM INSURANCE | THOMAS STIDHAM,351 NORTH AIR DEPOT SUITE D,MIDWEST CITY, OK 73110 |
| STATE FARM INSURANCE | 511 NORTH 30TH,BILLINGS, MT 59101 |
| STATE FARM INSURANCE | 118 E 29TH ST STE H,LOVELAND, CO 805382766 |
| STATE FARM INSURANCE | 1555 PROMONTORY CIRCLE,GREELEY, CO 80638 |
| STATE FARM INSURANCE | KEN VIKEN,PO BOX 69,BURLINGTON, CO 80807 |
| STATE FARM INSURANCE | 590 HIGHWAY 133,CARBONDALE, CO 81623 |
| STATE FARM INSURANCE | BILL GREEN,1023 YELLOWSTONE SUITE F,POCATELLO, ID 83206 |
| STATE FARM INSURANCE | PO BOX 53981,PHOENIX, AZ 85072-3981 |
| STATE FARM INSURANCE | 34522 NORTH SCOTTSDALE ROAD,SCOTTSDALE, AZ 85262 |
| STATE FARM INSURANCE | JJ TUCKER,11241 S EASTERN AVENUE,HENDERSON, NV 89052 |
| STATE FARM INSURANCE | 3300 S DECATER BLVD,LAS VEGAS, NV 89102 |
| STATE FARM INSURANCE | 6900 WESTCLIFF DRIVE #106,LAS VEGAS, NV 89145 |
| STATE FARM INSURANCE | 11119 SANTA GERTRUDES AVENUE,WHITTIER, CA 90604 |
| STATE FARM INSURANCE | 359 REDONDO AVENUE,LONG BEACH, CA 90814 |
| STATE FARM INSURANCE | 23719 ROSCOE BOULEVARD,CANOGA PARK, CA 91304 |
| STATE FARM INSURANCE | 601 SOUTH BRAND AVENUE #101A,SAN FERNANDO, CA 91340 |
| STATE FARM INSURANCE | 1832 VENTURA BOULEVARD #310,TARZANA, CA 91356 |
| STATE FARM INSURANCE | 21098 BAKE PARKWAY, #104,LAKE FOREST, CA 92630 |
| STATE FARM INSURANCE | 31303 AGOURA HILLS ROAD,OXNARD, CA 93033 |
| STATE FARM INSURANCE | 1349 MONTEREY STREET,SAN LUIS OBISPO, CA 93401 |
| STATE FARM INSURANCE | 8420 A EL CAMINO REAL,ATASCADERA, CA 93427 |
| STATE FARM INSURANCE | THOMAS INSURANCE SERVICE,43943 W SIERRA HIGHWAY STE 12,LANCASTER, CA 93534 |
| STATE FARM INSURANCE | 901 SUNVALLEY BLVD,SUITE 230,CONCORD, CA 94520 |
| STATE FARM INSURANCE | 6611 FOLSOM AUBURN ROAD #H,FOLSOM, CA 95630 |
| STATE FARM INSURANCE | 39355 PROCTOR BOULEVARD,SANDY, OR 97055 |
| STATE FARM INSURANCE | BUNNY GIRT INSURANCE,PO BOX 543,CORNELIUS, OR 97113 |
| STATE FARM INSURANCE | 1133 SOUTH WEST MARKET,SUITE 222,PORTLAND, OR 97209 |
| STATE FARM INSURANCE | GLENN HORTON,12194 SW SCHOLLS FERRY ROAD,TIGARD, OR 97223 |
| STATE FARM INSURANCE (AL/MS) | 100 STATE FARM PKWY,PO BOX 2661,BIRMINGHAM, AL 35297 |
| STATE FARM INSURANCE (AL/MS) | FLOOD PROCESSING CENTER,100 STATE FARM PKWY,BIRMINGHAM, AL 35297 |

| Claim Name | Address Information |
|---|---|
| STATE FARM INSURANCE (AR/LA) | 22 STATE FARM DRIVE,MONROE, LA 71208 |
| STATE FARM INSURANCE (FL) | FLOOD PROCESSING CENTER,7401 CYPRESS GARDENS BLVD,WINTER HAVEN, FL 33888 |
| STATE FARM INSURANCE (FL) | 7401 CYPRESS GARDENS BLVD,WINTER HAVEN, FL 33888 |
| STATE FARM INSURANCE (GA/SC) | FLOOD PROCESSING,11350 JOHNS CREEK PKWY,DULUTH, GA 30198 |
| STATE FARM INSURANCE (GA/SC) | 11350 JOHNS CREEK PARKWAY,DULUTH, GA 30198 |
| STATE FARM INSURANCE (IL) | FLOOD PROCESSING CENTER,2702 IRELAND GROVE ROAD,BLOOMINGTON, IL 61709 |
| STATE FARM INSURANCE (IL) | ILLINOIS REGIONAL OFFICE,2702 IRELAND GROVE ROAD,BLOOMINGTON, IL 61709 |
| STATE FARM INSURANCE (IN) | INDIANA REGIONAL OFFICE,2550 NORTHWESTERN AVE,WEST LAFAYETTE, IN 47906 |
| STATE FARM INSURANCE (IN) | FLOOD PROCESSING CENTER,2550 NORTHWESTERN AVE,WEST LAFAYETTE, IN 47906 |
| STATE FARM INSURANCE (KS/OK) | 12222 STATE FARM BLVD,TULSA, OK 74146 |
| STATE FARM INSURANCE (KS/OK) | FLOOD PROCESSING CENTER,12222 STATE FARM BLVD,TULSA, OK 74146 |
| STATE FARM INSURANCE (KY/TN) | FLOOD PROCESSING CENTER,2500 MEMORIAL BLVD,MURFREESBORO, TN 37131 |
| STATE FARM INSURANCE (KY/TN) | 2500 MEMORIAL BLVD,MURFREESBORO, TN 37131 |
| STATE FARM INSURANCE (MI) | 410 EAST DRIVE,MARSHALL, MI 49069 |
| STATE FARM INSURANCE (MID-ATL) | FLOOD PROCESSING CENTER,1500 STATE FARM BLVD,CHAROTTESVILLE, VA 22909 |
| STATE FARM INSURANCE (MID-ATL) | 1500 STATE FARM BLVD,CHARLOTTESVILLE, VA 22909 |
| STATE FARM INSURANCE (MIDWEST) | PO BOX 82542,LINCOLN, NE 68501 |
| STATE FARM INSURANCE (MIDWEST) | FLOOD PROCESSING CENTER,PO BOX 82542,LINCOLN, NE 68501 |
| STATE FARM INSURANCE (MN) | 8500 STATE FARM WAY,WOODBURY, MN 55125 |
| STATE FARM INSURANCE (MO) | 4700 SOUTH PROVIDENCE,COLUMBIA, MO 65217 |
| STATE FARM INSURANCE (MO) | FLOOD PROCESSING CENTER,4700 SOUTH PROVIDENCE,COLUMBIA, MO 65217 |
| STATE FARM INSURANCE (N.TX) | FLOOD PROCESSING CENTER,PO BOX 799100,DALLAS, TX 75379 |
| STATE FARM INSURANCE (N.TX) | PO BOX 799100,17301 PRESTON ROAD,DALLAS, TX 75379 |
| STATE FARM INSURANCE (N/ATL) | NORTH ATLANTIC REGIONAL OFFICE,PO BOX 8000,BALLSTON SPA, NY 12020 |
| STATE FARM INSURANCE (N/ATL) | FLOOD PROCESSING CENTER,100 STATE FARM PLACE,BALLSTON SPA, NY 12020 |
| STATE FARM INSURANCE (N/ATL) | 100 STATE FARM PLACE,PO BOX 8000,BALLSTON SPA, NY 12020 |
| STATE FARM INSURANCE (N/W RO) | 1000 WILIMINGTON DRIVE,PO BOX 5000,DUPONT, WA 98327 |
| STATE FARM INSURANCE (N/W RO) | 1000 WILMINGTON DRIVE,PO BOX 5000,DUPONT, WA 98327 |
| STATE FARM INSURANCE (N/W RO) | FLOOD PROCESSING CENTER,1000 WILMINGTON DR,DUPONT, WA 98327 |
| STATE FARM INSURANCE (NJ/NYC) | FLOOD PROCESSING CENTER,300 KIMBALL DRIVE,PARSIPPANY, NJ 07054 |
| STATE FARM INSURANCE (NJ/NYC) | NEW JERSEY/NEW YORK CITY RO,300 KIMBALL DRIVE,PARSIPPANY, NJ 07054 |
| STATE FARM INSURANCE (NOCAL) | NORTH COAST REGIONAL OFFICE,6400 STATE FARM DRIVE,ROHNERT PARK, CA 94926 |
| STATE FARM INSURANCE (NOCAL) | FLOOD PROCESSING CENTER,6400 STATE FARM DRIVE,ROHNERT PARK, CA 94928 |
| STATE FARM INSURANCE (OH) | FLOOD PROCESSING CENTER,1440 GRANVILLE RD,NEWARK, OH 43093 |
| STATE FARM INSURANCE (OH) | OHIO REGIONAL OFFICE,1440 GRANVILLE ROAD,NEWARK, OH 43093 |
| STATE FARM INSURANCE (PA) | FLOOD PROCESSING CENTER,ONE STATE FARM DRIVE,CONCORDVILLE, PA 19339 |
| STATE FARM INSURANCE (PA) | PENNSYLVANIA REGIONAL OFFICE,ONE STATE FARM DRIVE,CONCORDVILLE, PA 19339 |
| STATE FARM INSURANCE (S.TX) | FLOOD PROCESSING CENTER,8900 AMBERGLEN DRIVE,AUSTIN, TX 78729 |
| STATE FARM INSURANCE (S.TX) | SOUTH TEXAS REGIONAL OFFICE,8900 AMBERGLEN DRIVE,AUSTIN, TX 78729 |
| STATE FARM INSURANCE (SOCAL) | FLOOD PROCESSING CENTER,900 OLD RIVER ROAD,BAKERSFIELD, CA 93311 |
| STATE FARM INSURANCE (SOCAL) | GREATER CALIFORNIA REGIONAL,900 OLD RIVER ROAD,BAKERSFIELD, CA 93311 |
| STATE FARM INSURANCE (SOCAL) | EARTHQUAKE PROCESSING CENTER,900 OLD RIVER ROAD,BAKERSFIELD, CA 93311 |
| STATE FARM INSURANCE (SUNLAND) | 2700 SOUTH SUNLAND DRIVE,TEMPE, AZ 85282 |
| STATE FARM INSURANCE (SUNLAND) | FLOOD PROCESSING CENTER,2700 S SUNLAND DRIVE,TEMPE, AZ 85282 |
| STATE FARM INSURANCE CO. | P.O.BOX 45061,JACKSONVILLE, FL 32232 |
| STATE FARM INSURANCE CO. | WASHINGTON-ALASKA REGION,1000 WILMINGTON DRIVE,DUPONT, WA 98327 |
| STATE FARM INSURANCE COMPANIES | INSURANCE SUPPORT SERVICES,NORTH METRO, GA 30029-8002 |
| STATE FARM INSURANCE COMPANIES | 900 OLD RIVER RD,BAKERSVILLE, CA 93311-0001 |
| STATE FARM INSURANCE COMPANY | 1750 ROUTE 23,WAYNE, NJ 07477 |

| Claim Name | Address Information |
|---|---|
| STATE FARM INSURANCE COMPANY | 123 WEST GLENWOOD AVENUE,SMYRNA, DE 19977 |
| STATE FARM INSURANCE COMPANY | ONE STATE FARM DR,FREDERICK, MD 21709 |
| STATE FARM INSURANCE COMPANY | EASTERN OFFICE,1001 N. EMMET STREET,CHARLOTTESVILLE, VA 22909 |
| STATE FARM INSURANCE COMPANY | 2323 BRAGG BOULEVARD,FAYETTEVILLE, NC 28303 |
| STATE FARM INSURANCE COMPANY | 2525 SOUTH TELEGRAPH ROAD,BLOOMFIELD HILLS, MI 48302 |
| STATE FARM INSURANCE COMPANY | 27772 VISTA DEL LAGO #20,MISSION VIEGO, CA 92692 |
| STATE FARM INSURANCE COMPANY | 6275 PALMA AVENUE,ATASCADERO, CA 93422 |
| STATE FARM INSURANCE COMPANY | 1435 N MARKET STREET,CRAIG MILLER,SACRAMENTO, CA 95834 |
| STATE FARM INSURANCE GROUP | 410 EAST DRIVE,MARSHALL, MI 49069 |
| STATE FARM LIFE INSURANCE COMPANY | CEO: EDWARD RUST, JR.,GEN'L COUNSEL: KIM BRUNNER,1 STATE FARM PLAZA E-12,BLOOMINGTON, IL 61710 |
| STATE FARM LLOYDS | PO BOX 799100,DALLAS, TX 75379 |
| STATE FARM MID-SOUTH REGIONAL | STATE FARM,2701 AIRLINE DR.,METAIRIE, LA 70001 |
| STATE FARM MUTUAL AUTO INS CO | 4700 SOUTH PROVIDENCE ROAD,COLUMBIA, MO 65217 |
| STATE FARMER TITLE | BRUCE HOLLOWAY INS. AGENCY,9921 W. CHARLESTON BLVD STE 5,LAS VEGAS, NV 89117 |
| STATE FINANCIAL SERVICES | 4737 E. WINDSTONE TRAIL,CAVE CREEK, AZ 85331 |
| STATE FINANCIAL SERVICES, LLC | 18301 N. 79TH AVE,STE. C-180,GLENDALE, AZ 85308 |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION,6161 BUSCH BLVD, SUITE 215,ATTN: DONNA P. STEVENS, MANAGER,COLUMBUS, OH 43229 |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION,ATTN:  DONNA P. STEVENS, MANAGER,6161 BUSCH BLVD., SUITE #215,COLUMBUS, OH 43229 |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION,COLUMBUS, OH 43229-2568 |
| STATE MORTGAGE | 2151 E. BROADWAY RD.,TEMPE, AZ 85282 |
| STATE MORTGAGE COMPANY OF SW FLORIDA, | INC.,4720 SE 15TH AVENUE,SUITE 206,CAPE CORAL, FL 33904 |
| STATE MORTGAGE, LLC | 2730 W. AGUA FRIA FREEWAY,SUITE 101,PHOENIX, AZ 85027 |
| STATE MORTGAGE, LLC | 9237 E. VIA DE VENTURA #100,SCOTTSDALE, AZ 85258 |
| STATE MUTUAL INSURANCE | P.O.BOX 280,LAPEER, MI 48446 |
| STATE NATIONAL INS. CO. | FNT INS. SERVICES,3938 STATE ST., 2ND FL.,SANTA BARBARA, CA 93105 |
| STATE NATIONAL INS. COMPANY | FNT INS. SERICES,3938 STATE ST., 2ND FL.,SANTA BARBARA, CA 93105 |
| STATE NATIONAL INSURANCE | PO BOX 12904,LEXINGTON, KY 40583 |
| STATE NATIONAL INSURANCE | PO BOX 850808,YUKON, OK 73085 |
| STATE NATIONAL INSURANCE | 4050 CALLE REAL #200,SANTA BARBARA, CA 93105 |
| STATE NATIONAL INSURANCE | PO BOX 30568,SANTA BARBARA, CA 93105 |
| STATE OF CONNECTICUT | DEPT. OF BANKING-BUS OFFICE,HARTFORD, CT 06103-1800 |
| STATE OF DELAWARE | RENEWAL FEE,DOVER, DE 19901 |
| STATE OF DELAWARE | TOWNSEND BUILDING,DOVER, DE 19903 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE,820 SILVER LAKE BOULEVARD,SUITE 100,DOVER, DE 19904 |
| STATE OF DELAWARE OFFICE OF | THE STATE BANK COMMISSIONER |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS,200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,ATLANTA, GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER,CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,SPRINGFIELD, IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER,1050 US HIGHWAY 127 SOUTH,SUITE 100,FRANKFORT, KY 40601 |
| STATE OF MAINE-OFFICE OF | CONSUMER CREDIT REGULATION,AUGUSTA, ME 04333 |
| STATE OF MARYLAND DEPT OF | ASSESSMENTS AND TAXATION,BALTIMORE, MD 21297-1052 |
| STATE OF MICHIGAN | OFFICE OF FIN & INS SERVICE,LANSING, MI 48909 |
| STATE OF MICHIGAN - MI DEPT OF | LABOR & ECO GROWTH BUREAU OF,LANSING, MI 48909 |
| STATE OF MICHIGAN DEPT/LABOR | BUREAU COMMERCIAL SERVICES,LANSING, MI 48909 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEVADA DEPT OF | TAXATION - REVENUE DIVISION,CARSON CITY, NV 89706 |
| STATE OF NEW HAMPSHIRE | CRIMINAL RECORDS |
| STATE OF NEW HAMPSHIRE | BANKING DEPARTMENT,CONCORD, NH 03301 |
| STATE OF NEW JERSEY | P.O. BOX 666,TRENTON, NJ 08646-0666 |
| STATE OF TENNESSEE DEPT OF | FIN. INTS. 511 UNION ST.,NASHVILLE, TN 37219 |
| STATE OHIO INS. CO. | EVARTS TREMAINE PLICKER CO.,1100 CHESTER AVE.,CLEVELAND, OH 44115 |
| STATE REAL ESTATE INC. | 2539 ST. PAUL ST.,BALTIMORE, MD 21218 |
| STATE SECURITIES BOARD | C/O: DENISE VOIGT CRAWFORD,SECURITIES COMMISSIONER,PO BOX 13167,AUSTIN, TX 78711-3167 |
| STATE TO STATE INS. AGENCY | 1220 BROADWAY,SUITE 802,NEW YORK, NY 10001 |
| STATE VALUE APPRAISALS | 6581 HEATHER HEATH LANE,WEST BLOOMFIELD, MI 48322 |
| STATE WIDE APPRAISAL CORPORAT | 8330 STATE ROAD 84,DAVIE, FL 33014 |
| STATE WIDE HOME BUYERS GROUP, INC. | 748A ADAMS STREET,BOSTON, MA 2122 |
| STATE WIDE HOME BUYERS GROUP, INC. | 748A ADAMS STREET,BOSTON, MA 02122 |
| STATE WIDE INSURANCE COMPANY | 20 MAIN STREET,HEMPSTEAD, NY 11550 |
| STATE WIDE MORTGAGE GROUP INC | 1106 1/2 N. COLLIER BLVD #104,MARCO ISLAND, FL 34145 |
| STATE WIDE REALTY COMPANY | 311 EAST THIRD STREET,FARMVILLE, VA 23901 |
| STATEGIC EQUITY MORTGAGE A DBA OF FIRST | PRIORITY,1101 PARK LANE,STE B,SUISUN CITY, CA 94585 |
| STATEHOUSE FINANCIAL GROUP LLC | 605 W. FRANKLIN,BOISE, ID 83702 |
| STATELINE APPRAISERS, INC. | PO BOX 21811,CATTANOOGA, TN 37424 |
| STATELINE FUNDING INC | 9505 HILLWOOD DRIVE,SUITE 100,LAS VEGAS, NV 89134 |
| STATEN ISLAND BORO | P.O. BOX 32,NEW YORK, NY 10008 |
| STATES ZORRO INSURANCE | 13436 US HWY 19,HUDSON, FL 34667 |
| STATESBORO CITY TAX COLLECTOR | CITY OF STATESBORO,P.O. BOX 348,STATESBORO, GA 30459 |
| STATESIDE CONTACTING CO., INC. | 308 MAIN STREET,NEW ROCHELLE, NY 10801 |
| STATESIDE FUNDING, LLC | 667 ATWOOD AVE,CRANSTON, RI 02920 |
| STATESIDE MORTGAGE, INC. | 4590 MACARTHUR BLVD,SUITE 670,NEWPORT BEACH, CA 92660 |
| STATESMAN INSURANCE COMPANY | 8450 WESTFIELD ROAD,INDIANAPOLIS, IN 46240 |
| STATEWIDE AGY | 130 W ALLEGHENY AVE,PHILADELPHIA, PA 19133 |
| STATEWIDE APPRAISAL SERVICE | 1100 KERMIT DR,NASHVILLE, TN 37217 |
| STATEWIDE APPRAISAL SERVICE | 2989 ELMORE PARK,BARTLETT, TN 38134 |
| STATEWIDE APPRAISAL SERVICES | 1705 CARMACK BLVD,COLUMBIA, TN 38401 |
| STATEWIDE APPRAISAL SVC CO | 3400 E 33 ST,TULSA, OK 74135 |
| STATEWIDE APPRAISALS LLC | 8137 W GRAND RIVER # 2,BRIGHTON, MI 48114 |
| STATEWIDE BANCORP, INC. | 12487 N MAINSTREET,SUITE 240,RANCHO CUCAMONGA, CA 91739 |
| STATEWIDE COMMERCIAL | 1425 20TH ST.,VERO BEACH, FL 32960 |
| STATEWIDE COMMERCIAL INS. | 1054 20TH PLACE,VERO BEACH, FL 32960 |
| STATEWIDE FINANCIAL | 12647 ALCOSTA BLVD.,SUITE 110,SAN RAMON, CA 94583 |
| STATEWIDE FINANCIAL SERVICES A DBA OF RK | MTG IN,3046 BRECKSVILLE RD #C,RICHFIELD, OH 44286 |
| STATEWIDE FINANCIAL SERVICES A DBA OF RK | MTG INC,3046 BRECKSVILLE RD #C,RICHFIELD, OH 44286 |
| STATEWIDE HISPANIC CHAMBER | OF COMMERCE OF NEW JERSEY,150 WARREN STREET,STE. 110,JERSEY CITY, NJ 07302 |
| STATEWIDE HOME LOANS DBA GEORGE BAWUAH | 1503 SOUTH COAST DRIVE,COSTA MESA, CA 92626 |
| STATEWIDE INS SRVCS | P.O. BOX 1000,RANCHO CORDOVA, CA 95741 |
| STATEWIDE INSURANCE AGENCY | 160 NEWTON ROAD,SUITE 108,VA BEACH, VA 23462 |
| STATEWIDE INSURANCE GROUP | PO BOX 1084,BEAUFORT, SC 29901 |
| STATEWIDE INSURANCE GROUP INC | PO BOX 1084,BEAUFORT, SC 29901 |
| STATEWIDE LENDING SOLUTIONS INC | 904 SLOEWOOD CT,LAKE MARY, FL 327464903 |
| STATEWIDE LENDING SOLUTIONS INC | 280 S RONALD REGAN BLVD,STE 102,LONGWOOD, FL 32750 |

| Claim Name | Address Information |
| --- | --- |
| STATEWIDE MORTGAGE & LENDING A DBA OF | MBI MO,15303 HUEBNER ROAD,BUILDING 15,SAN ANTONIO, TX 78248 |
| STATEWIDE MORTGAGE & LENDING A DBA OF | MBI MORTGAGE,15303 HUEBNER ROAD,BUILDING 15,SAN ANTONIO, TX 78248 |
| STATEWIDE MORTGAGE & LENDING A DBA OF | MBI MO,700 NORTH STANTON,3RD FLOOR,EL PASO, TX 79902 |
| STATEWIDE MORTGAGE & LENDING A DBA OF | MBI MORTGAGE,700 NORTH STANTON,3RD FLOOR,EL PASO, TX 79902 |
| STATEWIDE MORTGAGE & LENDING, LLC | 2990 E. GAUSE BLVD,SUITE A,SLIDELL, LA 70461 |
| STATEWIDE MORTGAGE CORP | 250 SCRABBLETOWN RD,NORTH KINGSTOWN, RI 02852 |
| STATEWIDE MORTGAGE FUNDING | 1604 S BUMBY AVENUE,ORLANDO, FL 32806 |
| STATEWIDE MORTGAGE FUNDING CORP. | 146 LONDONDERRY TURNPIKE,# 8,HOOKSETT, NH 03106 |
| STATEWIDE MORTGAGE INC | 7117 W 111TH STREET,WORTH, IL 60482 |
| STATEWIDE MORTGAGE LLC | 1727 AUGUST ROAD,WEST COLUMBIA, SC 29169 |
| STATEWIDE MORTGAGE OUTLET INC | 1515 N UNIVERSITY DR,STE 216,CORAL SPRINGS, FL 33071 |
| STATEWIDE MORTGAGE SERVICIES A DBA OF | 8209 DUSTY VALLEY CT,LAS VEGAS, NV 891311444 |
| STATEWIDE REAL ESTATE APPR. | 190 PUTNAM AVE.,JOHNSTON, RI 02919 |
| STATEWIDE REALTY & MORTGAGE | 1855 WATT AVENUE,SACRAMENTO, CA 95825 |
| STATEWIDE RESIDENTIAL FUNDING INC | 12487 N MAINSTREET,SUITE 240,RANCHO CUCAMONGA, CA 91739 |
| STATEWIDE TITLE&APPRAISAL SERV | 2989 ELMORE PARK,BARTLETT, TN 38134 |
| STATEWIDE TITLE, INC | 117 N. MERRITT AVENUE,SALISBURY, NC 28144 |
| STATEWIDE TRUST INC. | 4300 N. UNIVERSITY DRIVE,#0-205,LAUDERHILL, FL 33351 |
| STATION APPRAISALS | P.O. BOX 45,GLENSIDE, PA 19038 |
| STATION APPRAISALS,INC | 25 S. EASTON RD,GLENSIDE, PA 19038 |
| STATION COURT | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| STATLER, VICTORIA ANNE | 511 W LOCUST STREET,POLO, IL 61064 |
| STATSEEKER | POB 9427,UNIONDALE, NY 11555-9427 |
| STAUBER R E APPRAISAL INC | 807 N 12 ST,PHILOMATY, OR 97370 |
| STAUNHOPE PROPERTIES | PO BOX 2442,STAUNTON, VA 24402-2442 |
| STAUNTON CITY | P. O BOX 474,STAUNTON, VA 24402 |
| STAUNTON CITY CLERK | OF THE CIRCUIT COURT,STAUNTON, VA 24401 |
| STAUNTON CITY CLERK | OF THE CIRCUIT COURT,113 E. BEVERLY ST,STAUNTON, VA 24401 |
| STAUS ITZIOWITZ & LE COMPTE | INS AGENCY P.O. BOX 17250,5310 MARKET RD, STE.  203,RICHMOND, VA 23226 |
| STAUTON CIRCUIT COURT | PO BOX 1286,STAUTON, VA 24402 |
| STAZZONE, THOMAS | 116 WINNECOMAC CIR,KINGS PARK, NY 11754 |
| STEADFAST HOME LOANS INC | 300 NORTH LAKE AVE,STE 115,PASADENA, CA 91101 |
| STEADMAN FINANCIAL A DBA OF STEADMAN | MORTGAGE PROC,13002 N 48TH PLACE,SCOTTSDALE, AZ 85254 |
| STEADMAN FINANCIAL A DBA OF STEADMAN | MORTGA,13002 N 48TH PLACE,SCOTTSDALE, AZ 85254 |
| STEAMBOAT APPRAISAL SVC | PO BOX 775372,STEAMBOAT SPRINGS, CO 80477 |
| STEAMBOAT STATION CONDO | P. O. BOX 522,SOUTHAMPTON, PA 18966 |
| STEARNS COUNTY | P.O. BOX 728,ST. CLOUD, MN 56302 |
| STEARNS COUNTY INSURANCE | AGENCY,P.O. BOX 250,ALBANY, MN 56307 |
| STEBO CO., INC. | 17 TORTOISE SHELL,COTO DE CAZA, CA 92679 |
| STECKLER, JANINE G | 417 WOLFS NECK TRAIL,VIRGINIA BEACH, VA 23452 |
| STEDWICK II AT EAST VILLAGE | C/O STATE FARM,1750 ROUTE 23,WAYNE, NJ 07477 |
| STEED INSURANCE AGENCY | 1919 - D BOULEVARD STREET,HOLDEN EXECUTIVE CENTER,GREENSBORO, NC 27407 |
| STEEG & ASSOCIATES (VA) | 5335 ORTEGA BLVD,JACKSONVILLE, FL 322108415 |
| STEEGMAN-DOUGHERTY INS. | 2113 TIFFIN AVE., STE. 2,FINDLAY, OH 45840 |
| STEEL CITY MORTGAGE A DBA OF 1ST | FEDERATED MORT,17 BRILLIANT AVENUE,PITTSBURGH, PA 15215 |
| STEEL CITY MORTGAGE A DBA OF 1ST | FEDERATED MORTGAG,17 BRILLIANT AVENUE,PITTSBURGH, PA 15215 |
| STEEL VALLEY SD/MUNHALL BORO | 1900 MAIN STREET,MUNHALL, PA 15120 |
| STEEL VALLEY SD/WEST HOMESTEAD | 456 W 8TH AVE,W. HOMESTEAD, PA 15120 |
| STEEL, CRAIG D | 5806 HILL STONE DR,SOUTH JORDAN, UT 84095 |

| Claim Name | Address Information |
|---|---|
| STEELE COMPANY REAL ESTATE | 6222 VINE STREET,PHILADELPHIA, PA 19139 |
| STEELE COUNTY | STEELE CO TREAS OFC,BOX 890,OWATONNA, MN 55060 |
| STEELE FINANCIAL SERVICS | 1805 CIRBY WAY STE 11,ROSEVILLE, CA 95661 |
| STEELE MORTGAGE SOLUTIONS LLC | 21551 E POWERS CIRCLE NORTH,CENTENNIAL, CO 80015 |
| STEELE, CHRISTY R | 6413 152 ST SE,SNOHOMISH, WA 98296 |
| STEELPOINT MORTGAGE, LLC | 5 MASONIC HILL ROAD,CHARLTON, MA 01507 |
| STEELTON BOROUGH | 123 N FRONT STREET,STEELTON, PA 17113 |
| STEELTON HIGHSPIRE S.D. | 123 NORTH FRONT STREET,STELTON, PA 17113 |
| STEELTON HIGHSPIRE SD/HGHSPIRE | 72 ROOP ST,HIGHSPIRE, PA 17034 |
| STEEN RESIDENTIAL APPRAISALS | 8217 TWANA DR.,URBANDALE, IA 50322 |
| STEEPLECHASE | C/O FARMERS INSURANCE,7950 S. LINCOLN #101,LITTLETON, CO 80122 |
| STEFANEK, JOHN D | 7505 BARTONSHIRE CT,OAK RIDGE, NC 27310 |
| STEFANOV, MARY K (KATHY) | 348 STANLEY ROAD,AKRON, OH 44312 |
| STEFFEN A. BROWN (VA) | PO BOX 1100,LITTLETON, CO 80160 |
| STEFFEN, DAVID B | 10527 ELMCREST DRIVE,CLIVE, IA 50325 |
| STEFFENS, OLGA J | 66 LITTLE PLAINS RD,HUNTINGTON, NY 11743 |
| STEFFES, RICHARD N | 19801 WOODVIEW DRIVE,CLINTON TOWNSHIP, MI 48038 |
| STEFFEY APPRAISAL SVC | 57 E CHICAGO ST,COLDWATER, MI 49036 |
| STEFFEY, EDMOND | 20001 E BRIGHTWAY DR,MOKENA, IL 60448 |
| STEFFEY, SANDRA K | 7154 N 23RD ST,KALAMAZOO, MI 49004 |
| STEGEN, JON C | 907 CRESTLAND DR,BALLWIN, MO 63011 |
| STEIN'S, INC. | 3001 17TH STREET SOUTH,MOORHEAD, MN 56561-0248 |
| STEIN, ARNOLD (ARNIE) | 4 PONDVIEW LN,LEWES, DE 19958 |
| STEINGRABER & ASSOCIATES | 230 MAIN ST.,TOLEDO, OH 43605 |
| STEINHAUER, CHRISTOPHER | 35 LAKE SHORE DR,RONKONKOMA, NY 11779 |
| STEINHAUER, SEAN | 209 N ROYAL ST,ALEXANDRIA, VA 22314 |
| STEINHEIMER/SULLIVAN | AGENCY, INC.,P. O. BOX 14284,SAVANNAH, GA 31416 |
| STEINMETZ, THOMAS J | 8818 MCNAB RD NUMBER 207,TAMARAC, FL 33321 |
| STELLA AZIE, PC, LAW FIRM | 3840 WHITE PLAINS RD,BRONX, NY 10467 |
| STELLA KELSEY | 16656 WILDEMERE STREET,DETROIT, MI 48221 |
| STELLA MCLEAN-BRYANT | PO BOX 3147,YUBA CITY, CA 95992 |
| STELLAR FINANCIAL | 2900 HARTLEY RD,JACKSONVILLE, FL 32257 |
| STELLAR HOME LOANS | 400 S. JONES BLVD,#302,LAS VEGAS, NV 89107 |
| STELLAR MORTGAGE CORPORATION | 730 PEACHTREE STREET,SUITE 820,ATLANTA, GA 30308 |
| STELLING BARNWELL AND AS | SOC,PO BOX 2820,CHARLESTON, SC 29403 |
| STELLMACHER & SADOYAMA LTD | 1042 FORT ST MALL # 300,HONOLULU, HI 96819 |
| STELLMAKER, RONALD T (RON) | 800 SAINT MORITZ,VICTORIA, MN 55386 |
| STELLWAY, CATHERINE | 8074 COLUMBINE CR,BUENA PARK, CA 90620 |
| STEP ONE MORTGAGE LLC | 7727 BELLE POINT DRIVE,GREENBELT, MD 20770 |
| STEPAN, DEBORAH P | 817 YORKSHIRE DRIVE,GRAND PRAIRIE, TX 75050 |
| STEPHANIE ALEXANDER | 1 FIELDING RD,SHORT HILLS, NJ 07078 |
| STEPHANIE GRAHAM | 108 MELLOW COURT,TIMONIUM, MD 21093 |
| STEPHANIE L. DUFFY APPRAISAL | 31390 CONGRESIONAL  DR.,TEMECULA, CA 92591 |
| STEPHANIE MCINTYRE RE APPR | PO BOX 14490,ARCHDALE, NC 27263 |
| STEPHANIE REED | 2829 WESTOWN PARKWAY,STE. 220,WEST DES MOINES, IA 50266 |
| STEPHANIE TUCKER | 1494 PRINCESS ANN RD.,PRINCESS ANN, MD 21853 |
| STEPHANIE ZAVALA | 222 LEAFLET LANE,SPRING, TX 77388 |
| STEPHANIK, JOANNE L | 413 N SAN DIMAS AVE,SAN DIMAS, CA 91773 |
| STEPHEN & DONNA THOMPSON | 621 HILLEN RD,TOWSON, MD 21286 |

| Claim Name | Address Information |
|---|---|
| STEPHEN A LUDDY | 8136 OLD KEENE RD # B-209,SPRINGFIELD, VA 22152 |
| STEPHEN A. BLACKWOOD | PO BOX 10486,GREENSBORO, NC 27404 |
| STEPHEN BLACKWOOD | PO BOX 10486,GREENSBORO, NC 27404 |
| STEPHEN C. ADAMS APPRAISALS | 3970 FOXFIRE DR.,ZANESVILLE, OH 43701 |
| STEPHEN C. MARTIN B-53053 | P.O. BOX 53053,WASHINGTON, DC 20009-3053 |
| STEPHEN C. WILKS | 7A STONEBRIDGE BOULEVARD,JACKSON, TN 38305 |
| STEPHEN D. COSTER | 105 SPENCER CT.,FOREST HILL, MD 21050 |
| STEPHEN D. DONAHOE & ASSOC. | 313 OFFICE SQUARE LANE #101,VIRGINIA BEACH, VA 23462 |
| STEPHEN DONAHOE & ASSOCIATES | 313 OFFICE SQUARE LANE,VIRGINIA BEACH, VA 23462 |
| STEPHEN E BIRCH | 1710 W HAROLD CT,VISALIA, CA 93291 |
| STEPHEN EAST & ASSOC. | 2904 STEEPLECHASE TRAIL,ARLINGTON, TX 76016 |
| STEPHEN GEORGE & ASSOCIATES | 500 S CYPRESS RD,POMPANO BEACH, FL 33060 |
| STEPHEN J. FOLEY | 79 PRAIRIE AVE,NEWTON, MA 02466 |
| STEPHEN K. CHRISTENSON, P.A. | 4015 CHAINBRIDGE RD.,FAIRFAX, VA 22030 |
| STEPHEN K. LAORANGE | 1702 HARBINGER TRAIL,EDGEWATER, MD 21040 |
| STEPHEN K. MILLER | 1937 WEST MAC DADE BLVD.,WOODLYN, PA 19094 |
| STEPHEN L. JOHNSON JR. | 632 AGUILA DR.,CHESAPEAKE, VA 23320 |
| STEPHEN NUDEL, PC | 219 PINE STREET,HARRISBURG, PA 17101 |
| STEPHEN P LEVESQUE | 167 BURNSIDE STREET,CRANSTON, RI 02910 |
| STEPHEN PAUL APPRAISALS | 293 MURPHY RD,BELTON, SC 29627 |
| STEPHEN REAL ESTATE | 400 BOSTON POST ROAD,LOUIS STEPHEN,SUDBURY, MA 01776 |
| STEPHEN ROBERTSON | 714 26 ROAD,GRAND JUNCTION, CO 81506 |
| STEPHEN S GERMANI, LAW OFFICE | 931 JEFFERSON BLVD,WARWICK, RI 02886 |
| STEPHEN SALMON, INC. | P.O. BOX 116,MECHANICSVILLE, VA 23111 |
| STEPHEN SIMMERS | 2121 BREEDS ROAD,OWINGS MILLS, MD 21117 |
| STEPHEN SIMMERS | 2121 BREEDS RD.,OWINGS MILLS, MD 21117 |
| STEPHEN SMALL | 203 CAMPBELL AVE.,WEST HAVEN, CT 06516 |
| STEPHEN SMITH AND CO | 509 MADISON AVE,NEW YORK, NY 10022 |
| STEPHEN SOUTHER | 11100 N STRAHORN RD,HAYDEN, ID 83835 |
| STEPHEN STITELY | 3582 HAROLD PLACE,GREENCASTLE, PA 17225 |
| STEPHEN SWEENEY R E APPRAISAL | 110 W LANCASTER AV # 100,WAYNE, PA 19087 |
| STEPHEN TILLMAN | 1821 GRADY DR,DURHAM, NC 27712 |
| STEPHEN W AND ANGELINA WHALEN | RT 1 BOX 148 B,QUEENSTOWN, MD 21658 |
| STEPHEN W. GERSH INS AGENCY | 9 MONUMENT AVENUE,MARLBORO, MA 01752 |
| STEPHEN WEST INSURANCE AGENCY | 2755A CHARLOTTE BOULEVARD,GREENVILLE, NC 27858 |
| STEPHEN WILKS | 7 STONEBRIDGE BLVD,JACKSON, TN 38305 |
| STEPHEN, DARREN K | 5719 KINGS HWY,BROOKLYN, NY 11203 |
| STEPHEN, OSIRIS D | 571 MACON PL,UNIONDALE, NY 11553 |
| STEPHENS CITY | P.O. BOX 250,STEPHENS CITY, VA 22655 |
| STEPHENS CO TAX COMMISSIONER | P.O. BOX 187,TOCCOA, GA 30577 |
| STEPHENS COUNTY | 101 S 11TH ST,RM 207,DUNCAN, OK 73533 |
| STEPHENS DEVELOPMENT INCORPORATED | 1509 WENTWORTH, SUITE B,HOUSTON, TX 77004 |
| STEPHENS JOHNSON APPRAISALS | 632 AGUILA DR.,CHESAPEAKE, VA 23322 |
| STEPHENS MORTGAGE GROUP, INC. | 7201 E. CAMELBACK ROAD #360,SCOTTSDALE, AZ 85251 |
| STEPHENS REAL ESTATE SERV INC | 131 EDGEWOOD AVE,BALTIMORE, MD 21228 |
| STEPHENS, GLENDA J | 12444 W ROCKBURY,BOISE, ID 83709 |
| STEPHENS, PAMELA P (PAM) | 10439 N BAIRD AVE,FRESNO, CA 93730 |
| STEPHENSON CITY | PO BOX 467,STEPHENSON, MI 49887 |
| STEPHENSON COUNTY | STEPHENSON CO TAX OFC,15 N GALENA AVE,FREEPORT, IL 61032 |

| Claim Name | Address Information |
|---|---|
| STEPHENSON COUNTY MUTUAL | 3192 EAST WINNESHEIK RD.,FREEPORT, IL 61032 |
| STEPHENSON COUNTY MUTUAL | 3192 EAST WINNESHIEK ROAD,FREEPORT, IL 61032 |
| STEPHENSON TOWN | N6903 N 6TH STREET,CRIVITZ, WI 54114 |
| STEPHENSON TWP       109 | W 4555 WANGERIN RD,STEPHENSON, MI 49887 |
| STEPHENSON, PAUL D (DENNIS) | 5040 ISABELLA CANNON DR,RALEIGH, NC 27612 |
| STEPPES BAR | C/O SEAPORT ASSOCIATES,6178 GROVEDALE COURT,ALEXANDRIA, VA 22310 |
| STEPPING STONE MORTGAGE, INC | 272 W 11TH AVENUE,EUGENE, OR 97401 |
| STEPSTONE MORTGAGE CO, INC | 31 ATLANTIC AVE,MARBLEHEAD, MA 01945 |
| STEPTOE & JOHNSON PLLC | ATTORNEY AT LAW,CLARKSBURG, WV 26302-1732 |
| STEPTOE-GARNETT, ROBIN J | 19426 NORTHWOOD AVE,CARSON, CA 90746 |
| STERGAKOS, KRISTIN | 30 SEQUAMS LN,WEST ISLIP, NY 11795 |
| STERLING APPRAISAL | PO BOX  486,MT. ORAB, OH 45154 |
| STERLING APPRAISAL | 11010 CENTRAL VALLEY RD NE,POULSBO, WA 983708158 |
| STERLING APPRAISAL SERVICE | 108 W. MAIN ST.,MT. ORAB, OH 45154 |
| STERLING APPRAISAL SERVICE,LTD | 330 MADISON AVE 6TH FLR,NEW YORK, NY 10017 |
| STERLING APPRAISAL SERVICES | 545 ISLAND ROAD,RAMSEY, NJ 07446 |
| STERLING APPRAISALS LLC | 169 WASHINGTON PLACE,HASBROUCK HEIGHTS, NJ 07604 |
| STERLING APPRAISALS, LLC | 169 WASHINGTON PL,HASBROUCK HTS, NJ 07604 |
| STERLING BANK | 3100 ROUTE 38,MOUNT LAUREL, NJ 08054 |
| STERLING CAPITAL, INC. | 3575 NORTH 100 EAST,SUITE 300,PROVO, UT 84604 |
| STERLING COAST TO COAST FINANCIAL GROUP | INC,2102 BUSINESS CENTER DRIVE,#215,IRVINE, CA 92612 |
| STERLING CORPORATION | 27 STERLING RD,BILLERICA, MA 01862 |
| STERLING EXPRESS SERVICES | 9521 WESTHEIMER, #280,HOUSTON, TX 77063 |
| STERLING FINANCIAL INVESTMENTS DBA | CONAUGHT ENTERP,1505 HWY 6 SOUTH,SUITE 180,HOUSTON, TX 77077 |
| STERLING FINANCIAL INVESTMENTS DBA | CONAUGHT EN,1505 HWY 6 SOUTH,SUITE 180,HOUSTON, TX 77077 |
| STERLING FIRE DISTRICT | PO BOX 117,STERLING, CT 06377 |
| STERLING HEIGHTS CITY | P.O. BOX 8009,STERLING HEIGHTS, MI 48311 |
| STERLING HOME MORTGAGE LLC | 4805 E. THISTLE LANDING DR.,SUITE 110,PHOENIX, AZ 85044 |
| STERLING INSURANCE COMPANY | 182 BARNERVILLE ROAD,COBLESKILL, NY 12043 |
| STERLING INSURANCE COMPANY | BOX 9,COBLESKILL, NY 12043 |
| STERLING LIMOUSINE | PO BOX 414,MINEOLA, NY 11501 |
| STERLING MORTGAGE CORP | 3535 ROSWELL RD, STE 12,MARIETTA, GA 30062 |
| STERLING MORTGAGE CORPORATION | 1710 E. INDIAN SCHOOL ROAD,# 210,PHOENIX, AZ 85016 |
| STERLING MORTGAGE GROUP | 927 BELL STREET,SACRAMENTO, CA 95825 |
| STERLING MORTGAGE GROUP A DBA OF ATLAS | MARKETING G,4343 MARCONI AVENUE,SUITE 4,SACRAMENTO, CA 95821 |
| STERLING MORTGAGE GROUP A DBA OF ATLAS | MARKETIN,4343 MARCONI AVENUE,SUITE 4,SACRAMENTO, CA 95821 |
| STERLING MORTGAGE GROUP A DBA OF S ROB | INC,333 HEGENBERGER RD,STE 305,OAKLAND, CA 94621 |
| STERLING MORTGAGE SERVICES LLC | 243 N. 5TH STE 330,COLUMBUS, OH 43215 |
| STERLING MORTGAGE, INC | 5285 MEADOWS ROAD,SUITE 170,LAKE OSWEGO, OR 97035 |
| STERLING MUTUAL INS. CO. | 796 SUFFOLK AVENUE,BRENTWOOD, NY 11717 |
| STERLING ONE MORTGAGE INC | 270 SW 25 RD,MIAMI, FL 33129 |
| STERLING RECEPTIVE SERVICES | 5335 E SHEA #1104,SCOTTSDALE, AZ 85254 |
| STERLING SASSER & SONS, INC. | 3000 SOUTH IH35, STE 350,PO BOX 5625,AUSTIN, TX 78763 |
| STERLING TITLE CO | PO BOX 807,SAN ANDREAS, CA 95249 |
| STERLING TITLES, INC | 310 A SIMMONS RD,KNOXVILLE, TN 37922 |
| STERLING TOWN | 1 PARK ST.,STERLING, MA 01564 |
| STERLING TOWN | P.O. BOX 1,ONECO, CT 06373 |
| STERLING TOWN | 1290 STATE ROUTE 104A,STERLING, NY 13156 |
| STERLING TOWN | 2679 EVERGREEN AVENUE,ST. CROIX FALLS, WI 54024 |

| Claim Name | Address Information |
|---|---|
| STERLING TOWNSHIP | 429 STERLING ROAD,NEWFOUNDLAND, PA 18445 |
| STERLING VILLAGE | 137 E. MAIN ST,STERLING, MI 48659 |
| STERLING VILLAGE CONDO | P.O. BOX 2504,MERIDEN, CT 06450 |
| STERLING VILLAGE CONDO ASSOC. | C/O B. PERKINS & CO., INC.,621 FARMINGTON AVENUE,HARTFORD, CT 06015 |
| STERLING WINTHROP, INC. | C/O JONES LANG LASALLE,NEW YORK, NY 10087-0153 |
| STERLING WINTHROP, INC. | C/O JONES LANG LASALLE,PO BOX 30153,NEW YORK, NY 10087-0153 |
| STERLING, DANIEL P. | 5523 COLONY RD,GRAND BLANC, MI 48439 |
| STERLING, DANIELLE | 1882 WEST 9TH ST.,BROOKLYN, NY 11223 |
| STERLINGTON TOWN | P.O. BOX 1000,STERLINGTON, LA 71280 |
| STERN LAVINTHAL NOGAARD | AND KAPNICK,293 EISENHOWER PKWY SUITE 300,LIVINGSTON, NJ 07039 |
| STERN, LAVINTHAL, FRANKENBERG | & NORGAARD, LLC,293 EISENHOWER PARKWAY,STE. 300,LIVINGSTON, NJ 07039 |
| STERNBERG, CASEY ANN | 2962 W VERSAILLES DRIVE,COEUR D ALENE, ID 83815 |
| STERWICK DEVELOPMENT CORP | C/O BRENNER REAL ESTATE GROUP,FT LAUDERDALE, FL 33309 |
| STERWICK DEVELOPMENT CORP. | P.O. BOX 2444,FT. LAUDERDALE, FL 33303 |
| STETLER APPRAISALS INC | 415 N. HIGGINS SUITE 23,MISSOULA, MT 59802 |
| STETSON TOWN | P.O. BOX 85,STETSON, ME 04488 |
| STEUBEN COUNTY | 317 S WAYNE,STE 2-K,ANGOLA, IN 46703 |
| STEUBEN TOWNSHIP - SCHOOL | 16805 STATE HWY 8,CENTERVILLE, PA 16404 |
| STEVAN PERLBERG | PO BOX 32188,BALTIMORE, MD 21208 |
| STEVE ADAMS | 5227 FERNWOOD AVENUE,FORT WAYNE, IN 46809 |
| STEVE ADAMS INSPECTIONS | 5227 FERNWOOD AVE,FORT WAYNE, IN 46809 |
| STEVE ADAMS INSPECTIONS | 5227 FERNWOOD AVENUE,FORT WAYNE, ON 46809 |
| STEVE DAVIS APPRAISALS | PO BOX 4366,VISALIA, CA 93278 |
| STEVE FOSKETT, ESQUIRE | 1111 WEST FRIENDLY AVE,GREENSBORO, NC 27409 |
| STEVE FOUST | 2500 FLOYD ST,GREENDSBORO, NC 27406 |
| STEVE MELNICK | PO BOX 310,PORT RICHEY, FL 34673 |
| STEVE MOSSMAN-DENTON COUNTY | TAX ASSESSOR/COLLECTOR,DENTON, TX 76202-5223 |
| STEVE NICHOLS APPRAISAL SERV | 17440 N. DALLAS PARKWAY,DALLAS, TX 75287 |
| STEVE ORLOWSKI | 5151 W. HENDERSON STREET,CHICAGO, IL 60641 |
| STEVE P WOLVERTON AGENCY | 18333 EGRET BAY BLVD,STE. 560,HOUSTON, TX 77058 |
| STEVE PEHRSON | 1016 WEST 300,SOUTH LEHI, UT 84043 |
| STEVE PENN APPRAISALS | 3388A E TULARE AVE,TULARE, CA 93274 |
| STEVE PERRI | 18708 WEST CATAWBA AVENUE,CORNELIUS, NC 28031 |
| STEVE POUR & ASSOCIATES , INC | P.O. BOX  1804,ROCKVILLE, MD 20849 |
| STEVE RANDON STUDIO | 1404 N. HWY 190,COVINGTON, LA 70433 |
| STEVE ROSE | 3330 W MINERAL KING " F ",VISALIA, CA 93291 |
| STEVE SOUEA APPRAISALS INC | P O BOX 1530,MARYSVILLE, CA 95901 |
| STEVE SOUZA APPRAISALS INC | PO BOX 1530,MARYSVILLE, CA 95901 |
| STEVE STADEL INSURANCE AGENCY | 100 E NORTH STREET,SCALES MOUND, IL 61075 |
| STEVE TURNER & ASSOCS LTD | PO BOX 92380,ANCHORAGE, AK 99509 |
| STEVE VICKERS DBA HERITAGE MORTGAGE | COMPANY,2286 MONTGOMERY HIGHWAY,DOTHAN, AL 36303 |
| STEVE WILK INSURANCE AGENCY | 211 S. MAIN STREET,PO BOX 187,LOMBARD, IL 60148 |
| STEVE WOLFF & ASSOC. INC. | 9602 SANTIAGO BLVD,VILLA PARK, CA 92867 |
| STEVE ZIMMERMAN & ASSOCIATES | PO BOX 10475,BALTIMORE, MD 21209 |
| STEVE'S LOCK & KEY | 570 EL CAMINO REAL,REDWOOD CITY, CA 94063 |
| STEVEN  VOISINET | 1293 KIMBERLY DR,SAN JOSE, CA 95118 |
| STEVEN A MANLEY & ASSOCIATES | 23731 CALISTOGA PL,RAMONA, CA 920654347 |
| STEVEN A MCCORMIC APPRAISAL | REAL ESTATE INC.,SAVANNAH, GA 31406 |
| STEVEN A. MCCORMICK | 3A  EAST 67TH. STREET,SAVANNAH, GA 31405 |

| Claim Name | Address Information |
|---|---|
| STEVEN D MARTIN | 2660 REDDING RD,ATL, GA 30319 |
| STEVEN D. CLAUSON, INC | 45720 WOODLAND RD STE 115,STERLING, VA 20166 |
| STEVEN D. JONES, AGENT | 24621 WOODFIELD SCHOOL ROAD,GAITHERSBURG, MD 20882 |
| STEVEN E BROWN DBA | 2211 E MARKET ST,YORK, PA 17402 |
| STEVEN E. CAPLAN | 6306 PIMLICO RD.,BALTIMORE, MD 21209 |
| STEVEN E. THOMAS, LLC | 733 BISHOP STREET, STE 2120,HONOLULU, HI 96813 |
| STEVEN FOSKETT, ATTORNEY AT | 1111 WEST FRIENDLY AVENUE,GREENSBORO, NC 27401 |
| STEVEN FOURNIER,  DBA OMG | 4040 BIRCHGROVE WAY,SACRAMENTO, CA 95826 |
| STEVEN G STAMAS ASSOC. INC. | 3512 GREENMOUNT AVENUE,BALTIMORE, MD 21218 |
| STEVEN GREGORY DODGE | 11079 VENUS CT,MIRA LOMA, CA 91752-2152 |
| STEVEN H. APSLEY INSURANCE | AGENCY,2417 SILVERSIDE ROAD,WILMINGTON, DE 19810 |
| STEVEN H. KEETER | 8655 WEDDING DR,WELCOME, MD 20693 |
| STEVEN I BECHTOLD | 3409 W 47TH STREET,SIOUX FALLS, SD 57108 |
| STEVEN INKYUN KIM | 14920 HWY 99,SUITE 110,LYNNWOOD, WA 98087 |
| STEVEN J BAST | 2794 C EDWARDS ST,EAST TROY, WI 53120 |
| STEVEN J PIZZUTI, ATTY AT LAW | 336 SOUTH ST,HYANNIS, MA 02601 |
| STEVEN J. BAUM, P.C. | 220 NORTHPOINTE PKWY.,SUITE G,AMHERST, NY 14228 |
| STEVEN J. MELMET, INC. | 2912 S. DAIMLER ST,SANTA ANA, CA 92705 |
| STEVEN K. JOHNSON | 308 N. MAIN STREET,WAUCONDA, IL 60084 |
| STEVEN L BERMAN | MID-ATLANTIC REALTY MANG INC,PO BOX 17348,BALTIMORE, MD 21203 |
| STEVEN L. KING APPRAISING | R322B MAIN STREET,MC SHERRYSTOWN, PA 17344 |
| STEVEN L. YOUNG. SRA | P.O. BOX 301,ASHBURN, VA 20146 |
| STEVEN M. GIANNINI & ASSOCIATE | PO BOX 1235,ST. CHARLES, IL 60174 |
| STEVEN MEROD | 151 ASPENCADE CIRCLE,SAINT PETERS, MO 63376 |
| STEVEN NISHIMURA & ASSOCS INC | 2976 KRESS ST # 3,LIHUE, HI 96766 |
| STEVEN R TENNEY | 4908 VICTORIA AV E,TACOMA, WA 98443 |
| STEVEN SACHS APPRAISAL ACCESS | 3654 SILVERSIDE ROAD,WILMINGTON, DE 19810 |
| STEVEN SIMMERS | 12116 GREENSPRING AVENUE,OWINGS MILLS, MD 21117 |
| STEVEN SMOUT | 16401 BAYSHORE LN,HUNTINGTON, CA 92649 |
| STEVEN SOUTHALL | 519 VENTURA,SANTA MARIA, CA 93455 |
| STEVEN T. ACETO, P.A | 181 CHAROLOTTE STREET,ASHEVILLE, NC 28801 |
| STEVEN T. GRIFFITTS | 636 N. WESLEY,SPRINGFIELD, IL 62702 |
| STEVEN TEEPLES APPRAISALS | PO BOX 1734,POCATELLO, ID 83204 |
| STEVEN TURPIN | 15755 E ASPEN,MARSHALL, IL 62441 |
| STEVEN W MATHENA | 5329 E ELECTRA LANE, GLENDALE, AZ 85310 |
| STEVEN W. BACKUS APPRAISALS | 271 FOSTER RD,BREWSTER, MA 02631 |
| STEVEN W. KELLY | SILVER & DEBOSKEY, P.C.,1801 YORK STREET,DENVER, CO 80206 |
| STEVEN W. MORAN & ASSOCIATES | 2125 MIDHURST RD,DOWNERS GROVE, IL 60516 |
| STEVEN WEINBERG | 8300 MARCIE DR.,BALTIMORE, MD 21208 |
| STEVEN WOLF INSURANCE AGENCY | WHITEHORSE COMMERCIAL PARK,127 S. ROUTE 206  SUITE 20,HAMILTON, NJ 08610 |
| STEVEN YOUNG RE APPAISALS INC | P.O. BOX 301,ASHBURN, VA 20146 |
| STEVENS & SHUMWAY LLC | 6045 W. 10050 N.,HIGHLAND, UT 84003 |
| STEVENS APPRAISAL SERVICE | 5547 S FAIR HAVEN CIRCLE,MURRAY, UT 84123 |
| STEVENS APPRAISALS | 7 LONA COURT,BALTIMORE, MD 21236 |
| STEVENS COUNTY | PO BOX 530,MORRIS, MN 56267 |
| STEVENS COUNTY | 200 E 6TH,HUGOTON, KS 67951 |
| STEVENS COUNTY | 215 S. OAK ST.,RM 103,COLVILLE, WA 99114 |
| STEVENS COUNTY MOBILE HOMES | TREASURER,215 SOUTH OAK STREET,COLVILLE, WA 99114 |
| STEVENS COUNTY TITLE | 280 S OAK,COLVILLE, WA 99114 |

| Claim Name | Address Information |
| --- | --- |
| STEVENS POINT CITY | 1515 STRONGS AVE,STEVENS POINT, WI 54481 |
| STEVENS, BRUCE | 410 EAST BROADWAY #3W,LONG BEACH, NY 11561 |
| STEVENSON APPRAISALS | 2625 SCHUMAN ST,FREDERICKSBURG, VA 22408 |
| STEVENSON FINANCIAL | 923 INCLINE WAY #7,P.O. BOX 3949,INCLINE VILLAGE, NV 89450 |
| STEVENSON, ANITA | 34W 144 GIESE ROAD,BATAVIA, IL 60510 |
| STEVENSON, KEVIN D | 625 RAPTOR ST,ARROYO GRANDE, CA 93420 |
| STEVENSON, SASHA M | 2430 BRICKELL AVE APT 101A,MIAMI, FL 33129 |
| STEVENSON-JENSON AGENCY INC | 148 SOUTH WASHINGTON STREET,DANVILLE, IN 46122 |
| STEVENSVILLE VILLAGE | 5768 ST JOSEPH AVE,STEVENSVILLE, MI 49127 |
| STEVER, STACY | 7348 WALNUT,KANSAS CITY, MO 64114 |
| STEVESON, SUSAN D | 5515 DARTMOUTH DRIVE,FORT WAYNE, IN 46825 |
| STEWARD COMPANY | P.O. BOX W.,WASCO, CA 93280 |
| STEWARD, JOHN | 65 FOGG RD,READFIELD, ME 04355 |
| STEWART & ASSOCIATES | 2869 CHARLESTOWN RD,NEW ALBANY, IN 47150 |
| STEWART & SOSS, LLC | 1865 WINCHESTER BLVD #200,CAMPBELL, CA 95008 |
| STEWART APPRAISAL | PO BOX 4158,CHICO, CA 95927 |
| STEWART APPRAISAL SERVICE | 408 W. 6 STREET,BLOOMINGTON, IN 47404 |
| STEWART APPRAISAL SERVICE,INC | 2401 MOUNTAIN PEAK CT,PACIFIC, MO 63069 |
| STEWART APPRAISAL SVCS LLC | 7393 BUSINESS CENTER DR # 600,AVON, IN 46123 |
| STEWART APPRAISING | 709 WEST 32ND ST,CONNERSVILLE, IN 47331 |
| STEWART BUSINESS SYSTEMS | 105 CONNECTICUT DRIVE,BURLINGTON TWP, NJ 08016-4103 |
| STEWART COUNTY | PO BOX 618,DOVER, TN 37058 |
| STEWART INS. AGENCY | 437 W. 12TH. STREET,DALLAS, TX 75208 |
| STEWART MANOR VILLAGE | INC. VILL OF STEWART MNR,120 COVERT AVE,STEWART MANOR, NY 11530 |
| STEWART MORTGAGE CORP. | 4898 VALLEYDALE RD.,SUITE B2,BIRMINGHAM, AL 35242 |
| STEWART PARKWAY INSURANCE | 3000 STEWART PARKWAY SUITE 104,ROSEBURG, OR 97470 |
| STEWART REAL ESTATE APPRAISALS | 606 WEST COLLEGE ST,BROWNVILLE, TN 38012 |
| STEWART REALTY SERVICES/WS | PO BOX 1787,EASLEY, SC 29641 |
| STEWART TITLE | 165 A. SOUTH RIVER RD,BEDFORD, NH 03110 |
| STEWART TITLE | 7191 66TH STREET NORTH,PINELLAS PARK, FL 33781 |
| STEWART TITLE | 7519 BEACHWOOD CENTER RD,AVON, IN 46123 |
| STEWART TITLE | 3200 MAIN ST,COON RAPIDS, MN 55448 |
| STEWART TITLE | 9913 SOUTHWEST HIGHWAY,OAK LAWN, IL 60453 |
| STEWART TITLE | 800 DIEHL RD,NAPERVILLE, IL 60563 |
| STEWART TITLE | 2 N LASALLE ST,CHICAGO, IL 60602 |
| STEWART TITLE | 8500 CYPRESSWOOD DR #104,SPRING, TX 77379 |
| STEWART TITLE | 18503 SIGMA RD,#100,SAN ANTONIO, TX 78258 |
| STEWART TITLE | 700 FM 802#A,BROWNSVILLE, TX 78520 |
| STEWART TITLE | 2111 PADRE BLVD,SOUTH PADRE ISLAND, TX 78597 |
| STEWART TITLE | 3459 WEST 20TH STREET,GREELEY, CO 80631 |
| STEWART TITLE | 111 S. TEJON ST. #111,COLORADO SPRINGS, CO 80903 |
| STEWART TITLE | 505 N BRAND BLVD SUITE 800A,GLENDALE, CA 91203 |
| STEWART TITLE | 8355 N FRESNO ST STE 120,FRESNO, CA 937201541 |
| STEWART TITLE | 100 BUSH ST,SAN FRANCISCO, CA 94104 |
| STEWART TITLE & SETTLEMENT | 808 EDEN WAY N.,CHESAPEAKE, VA 23320 |
| STEWART TITLE & SETTLEMENT | 800 EDEN WAY NORTH STE 100,CHESAPEAKE, VA 23320 |
| STEWART TITLE & TRUST | 9366 E. RAINTREE#102,SCOTTDALE, AZ 85260 |
| STEWART TITLE CO | 700 NE R D MIZE RD,BLUE SPRINGS, MO 64014 |
| STEWART TITLE OF CALIFORNIA | 320 BARSTOW RD,BARSTOW, CA 92311 |

| Claim Name | Address Information |
|---|---|
| STEWART TITLE OF COLORADO | 8610 EXPLORER DR UNIT 135,COLORADO SPGS, CO 809201078 |
| STEWART TITLE OF GALVESTON | 13680 FM 3005,GALVESTON, TX 77554 |
| STEWART TITTLE & ESCROW | 300 DESCHUTES WAY,TUMWATER, WA 98501 |
| STEWART, ALTHEA | 64 INOQUOIS AVE,SELDE |
| STEWART, ALTHEA M | 64 IROQUOIS AVE,SELDEN, NY 11784 |
| STEWART, ALVA | 23 ARTHUR ST,BRENTWOOD, NY 11717 |
| STEWART, GERALD D | 14307 BLENHEIM PALACE CT,HOUSTON, TX 77095 |
| STEWART, JAMES E (JAY) | 224 WOODBURN ROAD,RALEIGH, NC 27605 |
| STEWART, JEFFREY H. | 2824 DENBEIGH DR,HATFIELD, PA 19440 |
| STEWART, KEVIN | 251 GLEELAND ST,DEER PARK, NY 11729 |
| STEWART, PAULA A | 8078 BI COUNTY RD.,NORFOLK, VA 23518 |
| STEWART, REGINA C (GINA) | 2131 EDSEL LANE NW PMB 123,CORYDON, IN 47112 |
| STEWART, TARA M | 4572 STEEPLECHASE DR,VIRGINIA BEACH, VA 23464 |
| STEWART, TERESA M | 920 BIGHORN DR,BARSTOW, CA 92311 |
| STEWART, TOMMY | 1573 STATE STREET,CALUMET CITY, IL 60409 |
| STEWARTSTOWN BORO | 11 SPRINGWOOD AVE,STEWARTSTOWN, PA 17363 |
| STICKELMAN, SCHNEIDER & ASSOC. | 2520 HARRIS AV,CINCINNATI, OH 45212 |
| STICKELMAN, SCHNEIDER & ASSOC. | 1130 CHANNINGWAY DR,FAIRBORN, OH 45324 |
| STICKNEY, CAROL A | 16915 LANDLINGS DRIVE L,HUNTERSVILLE, NC 28078 |
| STIEGMANN & ASSOCIATES | P O BOX 415,LITHICUM, MD 21090 |
| STIENE AND EDWARDS, LLP | 187 EAST MAIN STREET,HUNTINGTON, NY 11743 |
| STIER, DORENE (DORI) | 430 RIVERSIDE AVE,BEN LOMOND, CA 95005 |
| STILES VALUATION SERVICES | 3900 JUAN TABO NE STE 25,ALBUQUERQUE, NM 87111 |
| STILES, DONNA R | 5703 MAINVIEW DR,MISSOULA, MT 59803 |
| STILES, LAUREL A | 382 WALTON STREET,LEMOYNE, PA 17043 |
| STILL & COMPANY INC. | 389 E HENRY STREET,SPARTANBURG, SC 29302 |
| STILL MEADOWS I | C/O STATE FARM,8361 CHERRY LANE,LAUREL, MD 20707 |
| STILL MEADOWS II | C/I STATE FARM,P.O. BOX 6487,ANNAPOLIS, MD 21401 |
| STILL WATER APPRAISAL , INC. | 10796 W OVERLAND RD,BOISE, ID 83712 |
| STILLEY, CODELIA | 142 31 231ST ST,ROSEDALE, NY 11413 |
| STILLMEADOWS CONDO, INC. | C/O JIM SCALLEY, AGENT,8361 CHERRY LANE, BOX 1530,LAUREL, MD 20725 |
| STILLWATER COUNTY | P.O. BOX 149,COLUMBUS, MT 59019 |
| STILLWATER FINANCIAL CORP | 100 W ROOSEVELT RD,STE 204       BLD,WHEATON, IL 60187 |
| STILLWATER FINANCIAL CORP | 100 W ROOSEVELT RD,STE 204       BLDG 4A,WHEATON, IL 60187 |
| STILLWATER FINANCIAL CORP | 700 W HWY 24,SUITE A,WOODLAND PARK, CO 80863 |
| STILLWATER MORTGAGE COMPANY, INC. | 3139 GLENDALE DR. W,UNIVERSITY PLACE, WA 98466 |
| STILLWATER MORTGAGE INC | 135 SOUTH JACKSON,CASPER, WY 82601 |
| STILLWATER MORTGAGE LLC DBA TURNBURY | MORTGAGE LLC,5627 N. ASPEN LEAF DRIVE,PARK CITY, UT 84098 |
| STILLWATER MORTGAGE LLC DBA TURNBURY | MORTGAGE,5627 N. ASPEN LEAF DRIVE,PARK CITY, UT 84098 |
| STILLWATER SETTLEMENT COMPANY | 556 MAIN STREET,HARMONY, PA 16037 |
| STILLWATER TOWN | TAX COLLECTOR,PO BOX 700,STILLWATER, NY 12170 |
| STILLWATER TOWNSHIP,COLLECTOR | 964 STILLWATER RD,NEWTON, NJ 07860 |
| STILWILL & ASSOCIATES INC | 2740 DURANT TRAILS BLVD,DOVER, FL 33527 |
| STINCHFIELD FINANCIAL SERVICES, INC | 7350 EL CAMINO REAL, #101,ATASCADERO, CA 93423 |
| STINE DAVIS & PECK INSURANCE | 201 S. CLEVELAND AVENUE,HAGERSTOWN, MD 21740 |
| STINE, LINDA | 34 E FRANKLIN ST,CENTERVILLE, OH 45459 |
| STINER & ASSOCIATES | 14303 CHIMNEY HOUSE LANE,SAN ANTONIO, TX 78231 |
| STINER & STUART INC REALTORS | PO BOX 13655,SAN ANTONIO, TX 78213-0655 |
| STINSON FINANCIAL GROUP | 3636 CAMINO DEL RIO N.,SUITE 230,SAN DIEGO, CA 92108 |

| Claim Name | Address Information |
|---|---|
| STIRLING, JONATHAN (JON) | 27021 MEADOWOOD DR  #203,WIXOM, MI 48393 |
| STISSING FARMS, INC. | 2847 CHURCH STREET,PINE PLAINS, NY 12567 |
| STITS, MICHELLE M. | 2241 SILK TREE DR,TUSTIN, CA 92780 |
| STITT, RICHARD M (MICHAEL) | 8227 LAKELAND DRIVE,GRANITE BAY, CA 95746 |
| STIVERS STAFFING SERVICES | 200 WEST MONROE ST.,CHICAGO, IL 60606-5015 |
| STL  COMMUNICATIONS INC. | 55 WESTPORT PLAZA DRIVE,ST LOUIS, MO 63146 |
| STM REAL ESTATE & FINANCE | 42840 CHRISTY STREET STE 210,FREMONT, CA 94538 |
| STO ROX SD/MCKEES ROCK BORO | PO BOX 64,MCKEES ROCK, PA 15136 |
| STO-ROX SD/STOWE TOWNSHIP | PO BOX 414,MCKEES ROCKS, PA 15136 |
| STOCK FINANCIAL LLC | 4700 TAMIAMI TRIAL NORTH,STE 6,NAPLES, FL 34103 |
| STOCK MORTGAGE CORPORATION | 5064 ROSWELL ROAD,BLD A STE 100,ATLANTA, GA 30342 |
| STOCKBRDG VALLY - LINCOLN | P. O. BOX 732,MUNNSVILLE, NY 13409 |
| STOCKBRIDGE AT TANGLEWOOD | C/O BRENDLER INSURANCE AGENCY,11200 ROCKVILLE PIKE,SUITE 120,ROCKVILLE, MD 20850 |
| STOCKBRIDGE TOWN | TOWN OF STOCKBRIDGE,P.O. BOX 417,STOCKBRIDGE, MA 01262 |
| STOCKBRIDGE TOWN | P. O. BOX 87,MUNNSVILLE, NY 13409 |
| STOCKBRIDGE TOWNSHIP | P.O. BOX 565,STOCKBRIDGE, MI 49285 |
| STOCKBRIDGE VILLAGE | 115 ELIZABETH STREET,STOCKBRIDGE, MI 49285 |
| STOCKDALE CITY | TAX COLLECTOR,STOCKDALE, TX 78160 |
| STOCKDALE ISD | P. O.  BOX 7,STOCKDALE, TX 78160 |
| STOCKER INSURANCE SERVICES | P.O. BOX 424,REPUBLIC, MO 65738 |
| STOCKMAN'S BANK | 9340 EAST STOCKTON BLVD.,ELK GROVE, CA 95624 |
| STOCKMAN, JOSEPH | 236 ELWOOD RD,EAST NORTHPORT, NY 11731 |
| STOCKPORT TOWN | TOWN OF STOCKPORT,2728 ATLANTIC AVE.,HUDSON, NY 12534 |
| STOCKS MORTGAGE INC | 1309 MAIN STREET,CONWAY, AR 72034 |
| STOCKSDALE, SUZANN K | 9030 GREENMEADOW,NEW HAVEN, IN 46774 |
| STOCKTON BOROUGH | P.O. BOX 400,STOCKTON, NJ 08559 |
| STOCKTON SPRINGS | P. O.  BOX 339,STOCKTON SPRINGS, ME 04981 |
| STOCKTON TURNER & CO | 1980 N ATLANTIC AVE,STE 422,COCOA BEACH, FL 32931 |
| STOCKTON TURNER & CO. | 180 NORTH PARK AVE.,WINTER PARK, FL 32789 |
| STOCKTON TURNER & CO. | 1013 BLUEGRASS DRIVE,GROVELAND, FL 34736 |
| STOCKTON TURNER & COMPANY | 2754 EASTWIND DR.,FERNANDINA BEACH, FL 32034 |
| STOCKTON TURNER & COMPANY | 400 NORTH ASHLEY STREET,SUITE 1000,TAMPA, FL 33602 |
| STOCKTON TURNER & COMPANY A DBA OF | STOCKTON T,2250 LUCIEN WAY,SUITE 140,MAITLAND, FL 32751 |
| STOCKTON TURNER & COMPANY A DBA OF | STOCKTON TURNER,2250 LUCIEN WAY,SUITE 140,MAITLAND, FL 32751 |
| STOCKTON TURNER & GRIMES | 2441 US HWY 98 WEST,SUITE 102,SANTA ROSA BEACH, FL 32459 |
| STOCKTON TURNER & HALL | 800 BUCKEYE LN. WEST,JACKSONVILLE, FL 32259 |
| STOCKTON TURNER & HALL | 608 ROTHMOOR LN,SAINT JOHNS, FL 322596914 |
| STOCKTON TURNER & WALKER | 2430 S. ATLANTIC AVE,SUITE B,DAYTONA BEACH SHORES, FL 32118 |
| STOCKTON TURNER & WHITE A DBA OF | STOCKTON TURN,1066 FOGGY BROOK PLACE,LONGWOOD, FL 32750 |
| STOCKTON TURNER & WHITE A DBA OF | STOCKTON TURNER,1066 FOGGY BROOK PLACE,LONGWOOD, FL 32750 |
| STOCKTON TURNER AND COMPANY | 3235 SATELLITE BLVD.,BUILDING 400, SUITE. 300,DULUTH, GA 30096 |
| STOCKTON TURNER AND COMPANY | 3235 SATELLITE BLVD.,BUILDING 400, SU,DULUTH, GA 30096 |
| STOCKTON TURNER LLC | 11412 WILLIAMSPORT ROAD,GREENCASTLE, PA 17225 |
| STOCKTON TURNER LLC | 224 W. 6TH STREET,SOUTH BOSTON, MA 02127 |
| STOCKTON TURNER LLC | 859 WILLARD STREET,STE 400,QUINCY, MA 02169 |
| STOCKTON TURNER LLC | 1354-A DUNCAN LANE,AUBURN, GA 30011 |
| STOCKTON TURNER LLC | 1931 WELBY WAY,STE 3,TALLAHASSEE, FL 32308 |
| STOCKTON TURNER LLC | 1176 EAGLES WATCH TRAIL,WINTER SPRINGS, FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| STOCKTON TURNER LLC | 2250 LUCIEN WAY - STE 140,MAITLAND, FL 32751 |
| STOCKTON TURNER LLC | 6040 SOUTH ORANGE AVE,SUITE 140,ORLANDO, FL 32809 |
| STOCKTON TURNER LLC | 7380 SAND LAKE RD,STE 130,ORLANDO, FL 32819 |
| STOCKTON TURNER LLC | 685 ROYAL PALM BEACH BLVD,STE 105,ROYAL PALM BEACH, FL 33411 |
| STOCKTON TURNER LLC & HAYWARD | 280 WEKIVA SPRINGS RD,SUITE 104-B,LONGWOOD, FL 32779 |
| STOCKTON TURNER LLC DBA | 2488 S.W. 137 AVE,MIAMI, FL 33175 |
| STOCKTON TURNER LLC DBA | 12955 SW 42ND ST STE 1,MIAMI, FL 331752928 |
| STOCKTON TURNER LLC DBA STOCKTON TURNER | & HAYSL,4700 MILLENIA BLVD,STE. 175,ORLANDO, FL 32839 |
| STOCKTON TURNER LLC DBA STOCKTON TURNER | & HAYSLIP,4700 MILLENIA BLVD,STE. 175,ORLANDO, FL 32839 |
| STOCKTON TURNER, LLC | 840 MAIN STREET,SUITE 203,MILLIS, MA 02054 |
| STOCKTON TURNER, LLC | 6040 S. ORANGE AVE,ORLANDO, FL 32809 |
| STOCKTON TURNER, LLC | 7380 W SAND LAKE RD STE 130,ORLANDO, FL 328195285 |
| STOCKTON TURNER, LLC | 4706 SADDLE CREEK PLACE,SUITE 140,ORLANDO, FL 32829 |
| STOCKTON TURNER, LLC | 6736 LONE OAK BOULEVARD,NAPLES, FL 34109 |
| STOCKTON, AUDRA | 5205 W THUNDERBIRD RD NUMBER 2189,GLENDALE, AZ 85306 |
| STODDARD & ASSOCIATES | 5079 RIVEDRO ST,LAS VEGAS, NV 89135 |
| STODDARD COUNTY | P.O. BOX 80,BLOOMFIELD, MO 63825 |
| STODDARD TOWN | 1391 ROUTE 123 NORTH (DAVIS LI,STODDARD, NH 03464 |
| STOFFER SANNER INSURANCE | AGENCY,25 NORTH COURT STREET,FREDERICK, MD 21701 |
| STOFFER-SANNER INSURANCE | 25 NORTH COURT STREET,FREDERICK, MD 21705 |
| STOGNER INSURANCE AGENCY | 5538 S. HAMPTON ROAD,DALLAS, TX 75232 |
| STOKER INS. | 5500 MADISON AVE.,SACRAMENTO, CA 95841 |
| STOKES APPRAISAL SERVICES INC. | 7000 HARPS MILL ROAD,RALEIGH, NC 27615 |
| STOKES COUNTY | P.O. BOX 57,DANBURY, NC 27016 |
| STOKES, DEAN R | 4204 NORTH 175 WEST,PLEASANT VIEW, UT 84414 |
| STOKES-MILLINER, DENITA | 1040 DORAL COURT,ONTARIO, CA 91761 |
| STOLER, DAWN M | 944 CREST ROAD,LANDSDALE, PA 19446 |
| STOLOFF, STEPHANIE | 3 CYPRESS COVE,PALM BEACH GARDENS, FL 33418 |
| STOLTZ, THE APPRAISAL COMPAN | PO BOX 1510,ROLLA, MO 65402 |
| STOLZ, DARRYL | 4005 ADMIRABLE DR.,RANCHO PALOS VERDES, CA 90275 |
| STONE & EDWARDS INS AGENCY | 1714 MARKET STREET,CAMP HILL, PA 17011 |
| STONE APPRAISAL COMPANY | 620 EUCLID AVE,LEXINGTON, KY 40502 |
| STONE APPRAISAL SERVICE | 221 ROSE ST,GREENVILLE, MS 38701 |
| STONE CANYON MORTGAGE | 6930 DESTING DR #100,ROCKLIN, CA 95677 |
| STONE CANYON MORTGAGE CORP | 1423 S. HIGLEY RD. #124,MESA, AZ 85206 |
| STONE CANYON-PECOS HOA | AMERICAN FAMILY REALTY,1397 GALLERIA DRIVE  #200,HENDERSON, NV 89014 |
| STONE COAST MORTGAGE CORP | 506 MAIN ST,SUITE 22,WESTBROOK, ME 04092 |
| STONE COUNTY | P.O. BOX 1108,MT. VIEW, AR 72560 |
| STONE COUNTY | 308 COURT ST.,WIGGINS, MS 39577 |
| STONE COUNTY | P.O. BOX 256,GALENA, MO 65656 |
| STONE CREEK HOLDINGS, LLC | 825 MID POINT DRIVE,O'FALLON, MO 63366 |
| STONE HARBOR BOROUGH | 9508 2ND AVE.,STONE HARBOR, NJ 08247 |
| STONE HARBOR MORTGAGE | 9840 W SAMPLE RD,CORAL SPRINGS, FL 33065 |
| STONE INS AGY | P.O. BOX 1710,MANDEVILLE, LA 70470 |
| STONE LAKE TOWN | N 5747 DIVISION AVE,STONE LAKE, WI 54876 |
| STONE MOUNTAIN MORTGAGE | 14 MAIN STREET,BETHEL, ME 04217 |
| STONE POINT FINANCIAL INC | 3268 PENRYN RD. #200,LOOMIS, CA 95650 |
| STONE POND CONDO | P. O. BOX 805,BLOOMFIELD, CT 06002 |
| STONE STREET MORTGAGE INC | 185 SPRING STREET STE 6,NEWTON, NJ 07860 |

| Claim Name | Address Information |
|---|---|
| STONE, CAROL | 1515 HOLLYTREE LANE,CRYSTAL LAKE, IL 60014 |
| STONE, JILL M | 104 DOREGELLA ST,LOVES PARK, IL 61111 |
| STONE, SHELLEY E | 5811 ADOBE FALLS ROAD,SAN DIEGO, CA 92120 |
| STONEBRIDGE | C/O STATE FARM,456 GERMANTOWN PIKE,LAYFATTE HILL, PA 19444 |
| STONEBRIDGE AT WAYNE HMOWNRS | C/O MEEKER, SHARKEY & MACBEAN,21 COMMERCE DRIVE,CRANFORD, NJ 07016 |
| STONEBRIDGE COMMONS | C/O KINCEL & COMPANY,1100 DUNHAM DRIVE,DUNMORE, PA 18512 |
| STONEBRIDGE MORTGAGE CORPORATION | 2100 DRUMMOND PLAZA,BLDG 2,NEWARK, DE 19711 |
| STONEBRIDGE MORTGAGE GROUP INC | 3384 SW MILLER DRIVE,GRESHAM, OR 97080 |
| STONEBRIDGE RESIDENTIAL MORTGAGE LLC | 211 E LOUISIANA,STE B,MC KINNEY, TX 75069 |
| STONEBROOK MORTGAGE CORPORATION | 390 E. PARKCENTER  BLVD,STE 130,BOISE, ID 83706 |
| STONEBURNER ASSOCIATES | 10305 N. SCOTTSDALE RD.,SCOTTSDALE, AZ 85253 |
| STONEBURNER-CARTER INSURANCE | 14 CHESTER STREET,P.O. BOX 893,FRONT ROYAL, VA 22630 |
| STONECASTLE LAND & HOME FINANCIAL, INC. | 319 DIABLO RD. #220,DANVILLE, CA 94526 |
| STONECREEK CAPITAL MORTGAGE | 27240 TURNBERRY LN,SUITE 240,VALENCIA, CA 91355 |
| STONECREEK CAPITAL MORTGAGE | 2200 E ROUTE 66,# 101,GLENDORA, CA 91740 |
| STONECREEK FUNDING CORPORATION | 1515 WAZEC SUITE 300,DENVER, CO 80202 |
| STONECROFT CONDOMINIUM | FAIR STONE DRIVE,FAIRFAX, VA 22033 |
| STONEFIELD MORTGAGE | 23832 ROCKFIELD BLVD #185,LAKE FOREST, CA 92630 |
| STONEGATE CONDO | C/O JAMCO,P. O. BOX 308,THREE BRIDGES, NJ 08807 |
| STONEGATE CONDOMINIUM | C/O THE MACLAUGHLIN COMPANY,200 L. STREET NW,WASHINGTON, DC 20036 |
| STONEGATE FUNDING, LLC | 3100 DUNDEE ROAD,SUITE 402,NORTHBROOK, IL 60062 |
| STONEGATE HOMEOWNERRS ASSOC. | C/O CLIFFORD C. CARR, JR.,1540 RT. 138, P.O. BOX 1169,WALL TOWNSHIP, NJ 07719 |
| STONEGATE MORTGAGE ASSOC, LLC | 385 WEST ST,WEST BRIDGEWATER, MA 02379 |
| STONEGATE PORTFOLIO SERV INC | 2747 N GRAND AVE,SANTA ANA, CA 92705 |
| STONEHAM TOWN | P.O. BOX  80068,STONEHAM, MA 02180 |
| STONEHAM TOWN | ROUTE BOX 91,STONEHAM, ME 04231 |
| STONEHAVEN CONDO | P. O. BOX 3637,CROFTON, MD 21114 |
| STONEHENDGE CONDOMINIUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| STONEHENGE APPRAISAL SERVICES | 4133 LA JUNTA DR,LOVE LAND, CO 80538 |
| STONEHENGE MORTGAGE | 17328 VENTURA BLVD,STE 371,ENCINO, CA 91316 |
| STONEHILL CAPITAL INC | 2 VENTURE PLAZA STE 280,IRVINE, CA 92618 |
| STONEHILL MORTGAGE CORP | 170 DEAN STREET,TAUNTON, MA 02780 |
| STONEHOUSE, JENNIFER | 520 GORE RD,ALFRED, ME 04002 |
| STONELEIGH SQUARE | 235 HENRY AVENUE,STRATFORD, CT 06497 |
| STONEOAKS CONDOMINIUM | C/O STATE FARM,14 W. SEMINARY AVENUE,LUTHERVILLE, MD 21093 |
| STONER APPRAISALS LTD. | 129 OLD YORK ROAD,DILLSBURG, PA 17019 |
| STONER, MATTHEW GREGORY | 1204 ABERDEEN DR.,ALLEN, TX 75002 |
| STONER, VICTORIA | 11210 CATHARPIN RD,SPOTSYLVANIA, VA 22553 |
| STONERUN II NEIGH. ASSOC. | C/O PAUL ARNOLD ASSOC.,INC.,19 MICROLAB ROAD,LIVINGSTON, NJ 07039 |
| STONES RIVER TITLE CO, LLC | 752 S.  CHURCH STREET,MURFREESBORO, TN 37130 |
| STONEWALL FARM MUTUAL INS | PO BOX 82,STONEWALL, TX 78671 |
| STONEY BEACH | C/O ALLSTATE,200 HOSPITAL DRIVE,GLEN BURNIE, MD 21061 |
| STONEY CREEK | 71 WALNUT,SUITE 205,JIM DERKACZ,ROCHESTER, MI 48703 |
| STONEY CREEK AND ASSOCIATES | REALTY,7 WALNUT, STE 205,ROCHESTER, MI 48307 |
| STONEY RIDGE | C/O THE AVON-DIXON AGENCY,106 N. HARRISON STREET,EASTON, MD 21601 |
| STONINGTON | 7432 EMERALD DRIVE,MANASSAS, VA 20109 |
| STONINGTON CONDOMINUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| STONINGTON FIRE DISTRICT | P.O. BOX 427,STONINGTON, CT 06378 |
| STONINGTON LANDING | GOODWIN, LOOMIS, BRITTON,90 STATE HOUSE SQUARE,HARTFORD, CT 06103 |

| Claim Name | Address Information |
| --- | --- |
| STONINGTON LLOYDS INSURANCE | P.O. BOX 901071,FORT WORTH, TX 76101 |
| STONINGTON MORTGAGE CORPORATION | 560 MAIN ST,STE 23,BRIGHTWATERS, NY 11718 |
| STONINGTON TOWN | P. O. BOX 427,STONINGTON, CT 06378 |
| STONINGTON TOWN | PO BOX 9,STONINGTON, ME 04681 |
| STONO RIVER MORTGAGE CORP | 109 WAPPOO CREEK DRIVE,STE 1-B,CHARLESTON, SC 29412 |
| STONY BROOK | C/O BECKER INSURANCE AGENCY,P.O. BOX 335,WILLOW GROVE, PA 19090 |
| STONY CREEK TOWN | P. O BOX 65,STONY CREEK, VA 23882 |
| STONY POINT TOWN | 74 E MAIN STREET,STONY POINT, NY 10980 |
| STONYBROOK FINANCIAL SERVICES, INC. | 5875 BROADVIEW RD.,PARMA, OH 44134 |
| STOOPS, LINDSEY | 2710 HILMER CT,ORLANDO, FL 32806 |
| STOP AGENCY | 862 D MONTAWK HWY,SHIRLEY, NY 11967 |
| STOPSIGNSANDMORE.COM | 2101 LAS PALMAS DR.,SUITE A,CARLSBAD, CA 92011 |
| STOR - IT | 600 N. MAPLE GROVE,BOISE, ID 83704 |
| STORETHE INSURANCE | 6552 HIGHWAY 16,CRESTWOOD, KY 40014 |
| STOREY COUNTY | P.O. DRAWER D,VIRGINIA CITY, NV 89440 |
| STOREY, MICHAEL L | 18280 W CAROL AVE,WADDELL, AZ 85355 |
| STORK, RICHARD T (TAYLOR) | 60 HUNTER RD,LAMBERTVILLE, NJ 08530 |
| STORKAN, MARY | 1331 KENTUCKY DR,CONCORD, CA 94521 |
| STORM APPRAISAL SERVICES, LLC | P.O. BOX 30251,PENSACOLA, FL 32503 |
| STORM, ERIC | 4021 BIRKSHIRE HGHTS,FORT MILL, SC 29708 |
| STORM, JASON | 16 SYLVESTER PL,LYNBROOK, NY 11563 |
| STORMWATER RESEARCH GROUP | 6808 HILL MEADOW DR,AUSTIN, TX 78736 |
| STORRIE MORTGAGE LLC | 6 BROADSTONE COURT,SIMPSONVILLE, SC 29681 |
| STORTZ MORTGAGE SERVICES DBA DAVID A | STORTZ & ASSO,3775 CHESTNUT STREET,PO BOX 247,EMMAUS, PA 18049 |
| STORTZ MORTGAGE SERVICES DBA DAVID A | STORTZ & AS,3775 CHESTNUT STREET,PO BOX 247,EMMAUS, PA 18049 |
| STORY APPRAISALS | PO BOX 116,EMIGRANT, MT 59027 |
| STORY COUNTY | P.O. BOX 498,NEVADA, IA 50201 |
| STOTT & COMPANY | 610 WEST 800 SOUTH,RICHFIELD, UT 84701 |
| STOTTER, THOMAS R | 44 BUCKINGHAM CT,DEERFIELD, IL 60015 |
| STOUGH INSURANCE AGENCY | P.O. BOX 429,DILLSBURG, PA 17019 |
| STOUGHTON CITY | 381 EAST MAIN STREET,STOUGHTON, WI 53589 |
| STOUGHTON TOWN | P.O. BOX 9108,STOUGHTON, MA 02072 |
| STOURT & OSWALT, ATTY AT LAW | 300 A WESTERN BLVD,JACKSONVILLE, NC 28546 |
| STOUT APPRAISALS | 5 SEQUOYAH RD,COLORADO SPRINGS, CO 80906 |
| STOUT INSURANCE AGENCY | P.O. BOX 357,1108 S. WEST AVE.,FREEPORT, IL 61032 |
| STOUT, BEVERLY A | 4506 BORNEY CR.,LOUISVILLE, KY 40299 |
| STOUT, TIMOTHY L (TIM) | 10401 CHABLIS LANE,FRISCO, TX 75035 |
| STOW TOWN | 380 GREAT RD.,STOW, MA 01775 |
| STOW TOWN | 710 STOW ROAD,STOW, ME 04037 |
| STOWE INSURANCE AGENCY | PO BOX 129,STOWE, VT 05672 |
| STOWE TOWN | PO BOX 248,STOWE, VT 05672 |
| STOWE TOWNSHIP | P O BOX 414,MCKEES ROCK, PA 15136 |
| STRABAN TOWNSHIP | TAX COLLECTOR,423 HUNTERSTOWN HAMPTON RD,GETTYSBURG, PA 17325 |
| STRACHAN, JAMES (JIM) | 511 MORNINGSIDE DR,ROUND LAKE BEACH, IL 60073 |
| STRACHOTA INSURANCE AGENCY | 43500 RIDGE PARK DRIVE #203,TEMECULA, CA 92590 |
| STRAFFORD TOWN | P.O. BOX 23,CENTER STRAFFORD, NH 03815 |
| STRAFFORD TOWN | PO BOX 27,STRAFFORD, VT 05072 |
| STRAHAN APPRAISALS | PO BOX 51342,MIDLAND, TX 79710 |
| STRAIGHT MORTGAGE CORPORATION | 1745 ROUTE 9,CLIFTON PARK, NY 12065 |

| Claim Name | Address Information |
|---|---|
| STRAIT MORTGAGE INC | 375 WEST BELL STREET,SEQUIM, WA 98382 |
| STRAIT, MICHAEL W | 509 E. MANSFIELD CARDINAL DR.,KENNEDALE, TX 76060 |
| STRAKA, KELLY D | 11390 SOMERSET TRAIL,CONCORD, OH 44077 |
| STRANSKE APPRAISAL | 188 EASY ST,WILLITS, CA 95490 |
| STRASBURG | TAX COLLECTOR,STRASBURG, VA 22657 |
| STRASBURG BOROUGH | 145 PRECISION AVENUE,STRASBURG, PA 17579 |
| STRASBURG TOWN | P.O.BOX 351,STRASBURG, VA 22657 |
| STRASBURG TOWNSHIP | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17602 |
| STRASCO INSURANCE AGENCY, INC. | 3 GREENWOOD PLACE,SUITE 307,PIKESVILLE, MD 21208 |
| STRATEGIC CAPITAL GROUP | 7-11 SOUTH BROADWAY STE 300,WHITE PLAINS, NY 10601 |
| STRATEGIC CAPITAL MORTGAGE INC | 2266 S. DOBSON RD #200,MESA, AZ 85202 |
| STRATEGIC EDGE SOLUTIONS | P.O. BOX 333,LITITZ, PA 17543 |
| STRATEGIC EDGE SOLUTIONS | VENTURI STAFFING PARTNERS,CHICAGO, IL 60680-9309 |
| STRATEGIC EQUITY | 10900 NE 4TH ST, STE 2260,BELLEVUE, WA 98004 |
| STRATEGIC FINANCIAL GROUP INC | 5029 CEMETARY RD,HILLIARD, OH 43026 |
| STRATEGIC FUNDING GROUP, INC. | 4115 BLACKHAWK PLAZA CIRCLE,SUITE 100,DANVILLE, CA 94506 |
| STRATEGIC LENDERS | 37455 SCHOOLCRAFT ROAD,LIVONIA, MI 48150 |
| STRATEGIC LENDING GROUP | 1750 BLANKENSHIP RD,SUITE 130,WEST LINN, OR 97068 |
| STRATEGIC LENDING GROUP | 16760 SW UPR BOONS FRY RD STE 101,PORTLAND, OR 972247696 |
| STRATEGIC LENDING, LLC | 284 WEST 540 NORTH,SUITE 200,OREM, UT 84604 |
| STRATEGIC MORTGAGE & EQUITY INC | 2500 TAMIAMI TRAIL N #214,NAPLES, FL 34103 |
| STRATEGIC MORTGAGE A DBA OF GUARDIAN | MORTGAGE GROU,1523 18TH STREET,SUITE 101B,DENVER, CO 80202 |
| STRATEGIC MORTGAGE A DBA OF GUARDIAN | MORTGAGE,1523 18TH STREET,SUITE 101B,DENVER, CO 80202 |
| STRATEGIC MORTGAGE SERVICES INC. | 320 WEST HOOD STREET,P.O BOX 2102,SISTERS, OR 97759 |
| STRATEGIC MORTGAGE SOLUTIONS | 2305 E ARAPAHOE RD #115,LITTLETON, CO 80122 |
| STRATEGY MORTGAGE CORP. | 222 RAILROAD AVENUE,2ND FLOOR,GREENWICH, CT 06830 |
| STRATFORD BOROUGH | 307 UNION AVE.,STRATFORD, NJ 08084 |
| STRATFORD FUNDING INC | 28588 NORTHWESTERN HWY,SUITE 290,SOUTHFIELD, MI 48034 |
| STRATFORD INN | 355 WEST STATE STREET,SYCAMORE, IL 60178 |
| STRATFORD TAX COLLECTOR | 2725 MAIN ST.,STRATFORD, CT 06615 |
| STRATFORD TOWN | 2725 MAIN ST.,STRATFORD, CT 06615 |
| STRATFORD TOWN CLERK | 2725 MAIN ST, RM 101,STRATFORD, CT 06615 |
| STRATHAM TOWN | 10 BUNKER HILL AVE,STRATHAM, NH 03885 |
| STRATHMOOR VILLAGE CITY | P.O. BOX 5253,LOUISVILLE, KY 40205 |
| STRATIS FINANCIAL | 3625 DEL AMO BLVD, SUITE 220,TORRANCE, CA 90503 |
| STRATIS FINANCIAL | 5772 BOLSA AVENUE #250,HUNTINGTON BEACH, CA 92649 |
| STRATTANVILLE BOROUGH | P.O. BOX 191,STRATTANVILLE, PA 16258 |
| STRATTON HOUSE | C/O B. GRIFFITH,6417 LOISDALE AVENUE,SPRINGFIELD, VA 22150 |
| STRATTON TOWN | 9 WEST JAMAICA ROAD,WEST WARDSBORO, VT 05360 |
| STRATUS BUSINESS CENTERS | 150 JFK PARKWAY,SHORT HILLS, NJ 07078 |
| STRAUB APPRAISAL SERVICE | 301 NORTH DR,BLACKSBURG, VA 24060 |
| STRAUGHTER, ALMA J | 3601 BLUEGRASS DR.,GRAND PRAIRIE, TX 75052 |
| STRAUS NEWSPAPERS | 45 GILBERT  STREET  EXTENSION,MONROE, NY 10950 |
| STRAUSS MORTGAGE GROUP, LLC | 2 GANNETT DRIVE,SUITE 102,WHITE PLAINS, NY 10604 |
| STRAUSS, MICHAEL J | 367 GREAT PLAINS RD,SOUTHAMPTON, NY 11968 |
| STRAUSSER, SCOTT S | 85 ORCHARD STREET,CANAAN, CT 06018 |
| STRAWBRIDGE ASSOCIATION | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| STRAZA, BRANDON | 5054 JOSHUA DRIVE,WENTZVILLE, MO 63385 |
| STREAMLINE 1ST MORTGAGE CORP | 601 UPLAND AVE, SUITE 115,BROOKHAVEN, PA 19015 |

| Claim Name | Address Information |
|------------|---------------------|
| STREAMLINE 1ST MORTGAGE CORP | 9413 HARFORD ROAD,BALTIMORE, MD 21234 |
| STREAMLINE APPRAISALS LLC | 1102 N MAIN STREET # 102,HIGH POINT, NC 27262 |
| STREAMLINE COMMUNICATIONS | 50 AIRPORT PARKWAY,SAN JOSE, CA 95110 |
| STREAMLINE EQUITY MORTGAGE SERVICES INC | 3 HATFIELD LANE,STE 2C,GOSHEN, NY 10924 |
| STREAMLINE FINANCIAL GROUP INC | 1240 S FEDERAL HWY,# 101,BOYNTON BEACH, FL 33435 |
| STREAMLINE FUNDING LP A DBA OF KEVIN K | COOPER,9630 BRUCEVILLE RD,STE 105,ELK GROVE, CA 95757 |
| STREAMLINE FUNDING, INC. | 199 CALIFORNIA DRIVE,SUITE 218,MILLBRAE, CA 94030 |
| STREAMLINE HOLDING | 6 CENTRE SQUARE,EASTON, PA 18042 |
| STREAMLINE HOLDING LLC | 12007 SUNRISE VALLEY DRIVE,#225,RESTON, VA 20191 |
| STREAMLINE HOLDING LLC | 4840 ROSWELL RD,BLDG D  STE 300,ATLANTA, GA 30342 |
| STREAMLINE HOLDINGS LLC A DBA OF | STREAMLINE M,2180 IMMOKALEE RD,SUITE 201,NAPLES, FL 34110 |
| STREAMLINE HOLDINGS LLC A DBA OF | STREAMLINE MORTGA,2180 IMMOKALEE RD,SUITE 201,NAPLES, FL 34110 |
| STREAMLINE HOLDINGS, LLC | 2291 J & C  BLVD,NAPLES, FL 34109 |
| STREAMLINE HOME LOANS INC | 385 COUNTRY CLUB DR,SUITE B,STOCKBRIDGE, GA 30281 |
| STREAMLINE MORTGAGE | 155 WILLOWBROOK BLVD STE 350,WAYNE, NJ 074707033 |
| STREAMLINE MORTGAGE | 1230 PARKWAY AVENUE,EWING, NJ 08628 |
| STREAMLINE MORTGAGE | 3247 ROUTE 112,BLDG 3, STE 4,MEDFORD, NY 11763 |
| STREAMLINE MORTGAGE | 365 ROUTE 25A,MOUNT SINAI, NY 11766 |
| STREAMLINE MORTGAGE | 454 S. ANDERSON DR.,SUITE 220,ROCK HILL, SC 29730 |
| STREAMLINE MORTGAGE & FINANCIAL | 1343 MAIN STREET,SUITE 200,SARASOTA, FL 34236 |
| STREAMLINE MORTGAGE & FINANCIAL A DBA OF | STREA,155 WILLOWBROOK BLVD,3RD FLOOR,WAYNE, NJ 07470 |
| STREAMLINE MORTGAGE & FINANCIAL A DBA OF | STREAMLIN,155 WILLOWBROOK BLVD,3RD FLOOR,WAYNE, NJ 07470 |
| STREAMLINE MORTGAGE & FINANCIAL OF MA | 136 WEST ST.,SUITE 4,NORTHAMPTON, MA 01060 |
| STREAMLINE MORTGAGE & FINANCIAL SERVICES | A DBA OF,ONE DOCK STREET,SUITE 410,STAMFORD, CT 06902 |
| STREAMLINE MORTGAGE & FINANCIAL SERVICES | A DBA,ONE DOCK STREET,SUITE 410,STAMFORD, CT 06902 |
| STREAMLINE MORTGAGE & FINANCIAL SERVICES | A DBA OF,8390 SIX FORKS ROAD,SUITE 201,RALEIGH, NC 27615 |
| STREAMLINE MORTGAGE & FINANCIAL SERVICES | A DBA,8390 SIX FORKS ROAD,SUITE 201,RALEIGH, NC 27615 |
| STREAMLINE MORTGAGE & FINANCIAL SERVICES | OF ARIZON,2390 E. CAMELBUCK RD, STE 311,PHOENIX, AZ 85018 |
| STREAMLINE MORTGAGE & FINANCIAL SERVICES | OF ARIZ,2390 E. CAMELBUCK RD, STE 311,PHOENIX, AZ 85018 |
| STREAMLINE MORTGAGE AND FINANCIAL | SERVICES A DBA O,3015 POSTON AVE.,NASHVILLE, TN 37203 |
| STREAMLINE MORTGAGE AND FINANCIAL | SERVICES A D,3015 POSTON AVE.,NASHVILLE, TN 37203 |
| STREAMLINE MORTGAGE COMPANY INC | 1017 TURNPIKE ST,CANTON, MA 02021 |
| STREAMLINE MORTGAGE CORP | 1593 CENTRAL AVENUE,STE B & C,COLONIE, NY 12205 |
| STREAMLINE MORTGAGE CORP | 806 MIDPOINT DR,O FALLON, MO 63366 |
| STREAMLINE MORTGAGE CORP. | 101 WEST BROADWAY,PORT JEFFERSON, NY 11777 |
| STREAMSIDE MORTGAGE LLC | 244 S. ACADEMY AVE.,EAGLE, ID 83616 |
| STREBEL, ROBERT S | PO BOX 162,EAST MORICHES, NY 11940 |
| STREET & SMITH'S | SPORTS BUSINESS JOURNAL,CHARLOTTE, NC 28254-3664 |
| STREET FLEET | P.O. BOX 14947,MINNEAPOLIS, MN 55414 |
| STREET GUINNN APPRAISERS | 600 UNIVERSITY AVE SUITE 100,FAIRBANKS, AK 99709 |
| STREET INSURANCE AGENCY INC. | P O BOX 1566,WINNSBORO, LA 71295 |
| STRICKLAND GENERAL AGENCY | PO BOX 4084,DULUTH, GA 30096 |

| Claim Name | Address Information |
|---|---|
| STRICKLAND, NICKI | 760 LAKE SUMMIT DRIVE,ATLANTA, GA 30342 |
| STRICKLANDS REAL ESTATE SERV. | 120 WARRINGTON CT.,ROCKY MOUNT, NC 27803 |
| STRICKLEN, MEGAN L | 1531 LAKESHORE DRIVE,IRVING, TX 75060 |
| STRICKLER AGENCY | 1200 EAST MCKINLEY STREET,CHAMBERSBURG, PA 17201 |
| STRICKLY APPRAISALS | PO BOX 782,FLOSSMOOR, IL 60422 |
| STRICKLY APPRAISALS | 941 GARDNER RD,FLOSSMOOR, IL 60452 |
| STRICKLY'S INC DBA  WORLDWIDE LENDING | SERVICES,3270 INLAND EMPIRE BLVD,STE 400,ONTARIO, CA 91764 |
| STRIMAITIS, MICHELE L | 409 DIVISION,OAK PARK, IL 60302 |
| STRINGER AND STRINGER, ATTY | AT LAW,CHARLESTON, SC 29412 |
| STRINGER BUSINESS SYSTEMS | 13272 COLLECTION CENTER D,CHICAGO, IL 60693 |
| STRINGFELLO INSURANCE | 718 SOUTH STATE,OREM, UT 84058 |
| STRIPERS LANDING CONDO | 3827 TRAVIS TRAIL,SALEM, VA 24153 |
| STROBLE & ASSOCIATES | PO BOX 1541,OROFINO, ID 83544 |
| STROCCHIA, DAVID A | 235 WYANDANCH RD.,SAYVILLE, NY 11782 |
| STROHL, MICHAEL J | 4611 JACQUELYNE DR,INDIAN TRAIL, NC 28079 |
| STROM BROWN & WEBER INSURANCE | PO BOX 410,FORT ATKINSON, WI 53538 |
| STROMSOC INSURANCE | 41661 ENTERPRISE CIRCLE N STE,TEMECULA, CA 92590 |
| STRONACH TOWNSHIP | PO BOX 356,MANISTEE, MI 49660 |
| STRONG APPRAISALS INC | 1981 E PALMR WASILLA HWY,WASILLA, AK 99654 |
| STRONG MORTGAGE SOLUTIONS A DBA OF | LEROY,HOWARD,LE,1355 N. GREENFIELD RD.,MESA, AZ 85205 |
| STRONG MORTGAGE SOLUTIONS A DBA OF | LEROY,HOWAR,1355 N. GREENFIELD RD.,MESA, AZ 85205 |
| STRONG MORTGAGE SOLUTIONS DBA STEPHANIE | STRONG,12163 MORNINGSIDE LANE,STURGIS, SD 57785 |
| STRONG MORTGAGE SOLUTIONS DBA STEPHANIE | STRON,12163 MORNINGSIDE LANE,STURGIS, SD 57785 |
| STRONG TOWER MORTGAGE | 5125 NORTH UNION BLVD.,SUITE 110,COLORADO SPRINGS, CO 80918 |
| STRONG TOWN | P. O. BOX  263,STRONG, ME 04983 |
| STRONG, PHILLIP E | 724 TWINCREEK,DESOTO, TX 75115 |
| STRONGS PRAIRIE TOWN | P.O. BOX 69,ARKDALE, WI 54613 |
| STROSSNER'S BAKERY-FLOWERS- | CATERING-CAFE,GREENVILLE, SC 29607 |
| STROUD TOWNSHIP | PO BOX 128,STROUDSBURG, PA 18360 |
| STROUDSBURG AREA SD / DELAWARE | P.O. BOX 211,DELAWARE WATER GA, PA 18327 |
| STROUDSBURG AREA SD / HAMILTON | P.O. BOX 308,SCIOTA, PA 18354 |
| STROUDSBURG AREA SD/STROUD TWP | PO BOX 128,STROUDSBURG, PA 18360 |
| STROUDSBURG BOROUGH | P. O. BOX N,STROUDSBURG, PA 18360 |
| STROUDSBURG SD/STROUDSBURG BOR | P. O. BOX N,STROUDSBURG, PA 18360 |
| STROUP INSURANCE SERVICES | 500 NORTH CIRCLE DRIVE #207,COLORADO SPRINGS, CO 80909 |
| STROUP, RONALD | 17 BAY COLONY DR.,PLYMOUTH, MA 02360 |
| STRUCTURAL ENGINEERS LLC | 2111 E BROADWAY RD SUITE 3,TEMPE, AZ 85282 |
| STRUCTURE MORTGAGE INC | 25003 MICHIGAN AV,DEARBORN, MI 48124 |
| STRUM VILLAGE | P. O. BOX 25,STRUM, WI 54770 |
| STRUTTMAN ASSOCIATES INC | ONE EAST NORTHWEST HGWY,SUITE 202,PALATINE, IL 60067 |
| STRUZZIERI, ALEX M | 3950 DAVID PL,SEAFORD, NY 11783 |
| STRYJEWSKI, DAWN M | 760 MEDINAH CIRCLE,WESTMINSTER, MD 21158 |
| STU TROYAN | 10607 N HAYDEN RD,SCOTTSDALE, AZ 85260 |
| STUART & ASSOCIATES | 15919 INDUSTRIAL PARKAWAY,CLEVELAND, OH 44135 |
| STUART APPRAISAL SERVICE | 1210 TRINITY RD,RALEIGH, NC 27607 |
| STUART F. HALL | 14075 E. ARIZONA AVE.,AURORA, CO 80012 |
| STUART INSURANCE, INC. | 3070 SW MAPP ROAD,PALM CITY, FL 34990 |
| STUART P. LEVY | 520 N. BROAD ST.,SUFFOLK, VA 23434 |
| STUART RAWLINSON | PO BOX 932,BRANDON, FL 33509-0932 |

| Claim Name | Address Information |
| --- | --- |
| STUART RUBBER STAMP AND SIGN | COMPANY, INC.,STUART, FL 94994 |
| STUART S. KERXTON | 10623 JONES STREET,P.O. BOX 1467, SUITE 301-A,FAIRFAX, VA 22030 |
| STUBER INSURANCE AGENCY | 115 MILL STREET,P.O. BOX 444,HACKETTSTOWN, NJ 07840 |
| STUBLEY APPRAISALS | 280 OTSEGO STREET,ILION, NY 13357 |
| STUCKEY AND ALEXANDER IN | S,224 NORTH MAIN ST,BISHOPVILLE, SC 29010 |
| STUCKEY, FATA & SEGARS, LLC | 115 EAST CHURCH ST.,PO DRAWER 568,BISHOPVILLE, SC 29010 |
| STUDDERT, HOA V (VAN) | 531 CUMBERLAND RD,ORANGE, CA 92865 |
| STUDDERT, VAN | 531 E. CUMBERLAND RD,ORANGE, CA 92865 |
| STUDER, MICHAEL | 35 IRELAND PL,AMITYVILLE, NY 11701 |
| STUDIO 66 | 630 PENA DRIVE,DAVIS, CA 95618 |
| STUDIO C | 3201 SUNSET AVE.,WAUKEGAN, IL 60087 |
| STUDIO COLOR, INC. | 108 E. ST. CHARLES ROAD,LOMBARD, IL 60148 |
| STUDIO E VALENCIA | 2805 SMYTH DRIVE,VALENCIA, CA 91355 |
| STUDIO E VALENCIA | 28005 N. SMYTH DRIVE,VALENCIA, CA 91355 |
| STUDIO WEST PHOTOGRAPHY | 1017 CALIFORNIA DRIVE,BURLINGANIE, CA 94010 |
| STUDY, ROSE M | 3426 ROYAL RIDGE ROAD,CHINO HILLS, CA 91709 |
| STUEWE APPRAISAL SERVICES INC, | 6480 SW 155TH AVENUE,BEAVERTON, OR 97007 |
| STULL, KRISTA M. | 123  W ROBBINS ST,COVINGTON, KY 41011 |
| STUMP, HARVEY & COOK | 5 NORTH PARK DRIVE,HUNT VALLEY, MD 21030 |
| STURBRIDGE TOWN | 308 MAIN ST.,STURBRIDGE, MA 01566 |
| STURGIS CITY | 130 N. NOTTAWA ST.,STURGIA, MI 49091 |
| STURGIS CITY | 206 W 6TH ST,STURGIS, KY 42459 |
| STURGIS TWP        149 | PO BOX 6,STURGIS, MI 49091 |
| STURKIE & ASSOCIATES, LLC | 1678 SHANNON DRIVE,LEWISVILLE, TX 75077 |
| STURTEVANT VILLAGE | MUNICIPAL BUILDING,MANAHAWKIN, NJ 08050 |
| STURTEVANT VILLAGE | 2801 89TH ST,STURTEVANT, WI 53177 |
| STUTSMAN COUNTY | 511 2ND AVE SE,JAMESTOWN, ND 58401 |
| STUYVESANT COURT CONDO | C/O DICK RAYMOND, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| STWILLIAMS FINANCIAL DBA STWILLIAMS LLC | 3670 WILL LEE ROAD,COLLEGE PARK, GA 30349 |
| STYSKY INSURANCE | 9261 FOLSOM BOULEVARD,SUITE 303,SACRAMENTO, CA 95826 |
| SU CASA APPRAISALS, INC. | 931 N. STATE RD. 434,ALTAMONTE SPRINGS, FL 32714 |
| SU CASA FINANCIAL INC | 3820 AUBURN BLVD. #81,SACRAMENTO, CA 95821 |
| SU CASA MORTGAGE COMPANY | 963 S ELMHURST ROAD,DES PLAINES, IL 60016 |
| SUAREZ, KARINA | 46 25 215TH PL APT 2D,BAYSIDE, NY 11361 |
| SUAZO, ROBERT (BOB) | 10039 HUNTING DR,BRECKSVILLE, OH 44141 |
| SUBAUSTE, LUIS (LUCHO) | 10400 ARROW ROUTE X21,RANCHO CUCAMONGA, CA 91730 |
| SUBLETT APPRAISALS INC | 442 W GRAND AV,HOT SPRINGS, AR 71901 |
| SUBLETTE COUNTY | P.O. BOX 296,PINEDALE, WY 82941 |
| SUBLIMITY INSURANCE | 100 SW SUBLIMITY BLVD.,SUBLIMITY, OR 97385 |
| SUBURBAN APPR/SER 727 WAS | 727 WASHINGTON STREET,NEWTONVILLE, MA 02460 |
| SUBURBAN APPRAISAL ASSOCIATES | 17 GRANITE ST,MEDFIELD, MA 02052 |
| SUBURBAN APPRAISAL ASSOCIATES | 18310 MONTGOMERY VILLAGE AVE.,GAITHERSBURG, MD 20879 |
| SUBURBAN APPRAISAL CENTER | 3336 WENONAH AVE,BERWYN, IL 604023346 |
| SUBURBAN APPRAISERS & CONSULT | 10560 MAIN STREET,FAIRFAX, VA 22030 |
| SUBURBAN ARUNDEL | UTILITIES CORPORATION,BALTIMORE, MD 21282 |
| SUBURBAN EATS INC | 610 ROUTE 110,MELVILLE, NY 11747 |
| SUBURBAN ESCROW SERVICES, INC | 420 EBENEZER RD,KNOXVILLE, TN 37923 |
| SUBURBAN GENERAL INSURANCE | 393 FIRST STREET,HACKENSACK, NJ 07601 |
| SUBURBAN INS. AGENCY | 37 BROAD STREET,BLOOMFIELD, NJ 07003 |

| Claim Name | Address Information |
|---|---|
| SUBURBAN INSURANCE | 6-16 SADDLE RIVER ROAD,FAIRLAWN, NJ 07410 |
| SUBURBAN INSURANCE | 1260 BUSTLETON PIKE,FEASTERVILLE, PA 19053 |
| SUBURBAN MORTGAGE FUNDING INC | 136 MARIETTA HWY,ROSWELL, GA 30075 |
| SUBURBAN MORTGAGE INC | 3100 W RAY ROAD,CHANDLER, AZ 85226 |
| SUBURBAN MORTGAGE INC | 8501 E PRINCESS DR,STE 110,SCOTTSDALE, AZ 85255 |
| SUBURBAN MORTGAGE INC | 8476 W THUNDERBIRD ROAD,PEORIA, AZ 85381 |
| SUBURBAN MORTGAGE INC | 3275 W INA ROAD,TUCSON, AZ 85741 |
| SUBURBAN MORTGAGE INC. | 4450 S. RURAL RD.,SUITE A 200,TEMPE, AZ 85282 |
| SUBURBAN PROPANE | 212 STATE STREET,YREKA, CA 96097 |
| SUBURBAN PUBLISHING CORP | PO BOX 6039,PEABODY, MA 01960 |
| SUBURBAN REAL ESTATE NEWS | 30 HARVEY ROAD,BEDFORD, NH 03110 |
| SUBWAY | 8251 N BELTLINE RD,IRVING, TX 75063 |
| SUCASA REALTY | 1310 JOHN HARDEN DRIVE,JACKSONVILLE, AR 72076 |
| SUCCAROTTE, JOHN V | 15 DONNA LN,RONKONKOMA, NY 11779 |
| SUCCEED.NET | 1634 STARR DR,YUBA CITY, CA 95993 |
| SUCCESS ADVERTISING INC. | 3 REGENT ST.,LIVINGSTON, NJ 07039 |
| SUCCESS FINANCIAL SERVICES INC | 401 SOUTH MILWAUKEE AVE,STE 130,WHEELING, IL 60044 |
| SUCCESS FINANCIAL SERVICES, INC. | 401 S. MILWAUKEE AVENUE,SUITE 130,WHEELING, IL 60090 |
| SUCCESS MORTGAGE INC | 168 CANAL STREET STE 308,NEW YORK, NY 10013 |
| SUCCESS MORTGAGE PARTNERS | 1200 S. SHELDON ROAD,SUITE 150,PLYMOUTH, MI 48170 |
| SUCCESS MORTGAGE PARTNERS | 31555 W 14 MILE  RD,# 315,FARMINGTON HILLS, MI 48334 |
| SUCCESS ONE FINANCIAL | 19168 SW 26TH STREET,MIRAMAR, FL 33029 |
| SUCCESS ONE FINANCIAL | 4775 MANGELS BLVD,FAIRFIELD, CA 94533 |
| SUCCESS STRATEGIES INSTITUTE | 500 BIRCH STREET,SUITE 1400,NEWPORT BEACH, CA 92660 |
| SUCCESSFUL SERVICES INC | 500 OLD COUNTRY ROAD,GARDEN CITY, NY 11530 |
| SUCCESSORIES, LLC | 38646 EAGLE WAY,CHICAGO, IL 60678-1386 |
| SUCHITRA PRASAD | 4030 SOUTH CALUMET UNIT 2N,CHICAGO, IL 60653 |
| SUDBURY TOWN | PO BOX 959,SUDBURY, MA 01776 |
| SUDDENLINK | 6710 HARTFORD AVE,LUBBOCK, TX 79413-6234 |
| SUDDUTH & ASSOCIATES | PO BOX 658,VA BEACH, VA 23451 |
| SUDLER SOTHEBY'S INTERNATIONAL | REAL ESTATE,919 N MICHIGAN AVE 3RD FLOOR,CHICAGO, IL 60611 |
| SUDLER SOTHEBYS INTERNATIONAL | REAL ESTATE, INC,4210 WEST IRVING PARK ROAD,CHICAGO, IL 60641 |
| SUDLOW INS AGENCY, INC. | 111 SOUTH EASTON ROAD,GLENSIDE, PA 19038 |
| SUE CANTIN | 19296 CHAMPION LANE,HUNTINGTON BEACH, CA 92678 |
| SUE WOODARD | 14610 WACO STREET,RAMSEY, MN 55303 |
| SUECH, DANIELLE | 14 PARSONAGE HILL RD,HAVERHILL, MA 01832 |
| SUFFERN VILLAGE | 61 WASHINGTON AVENUE,SUFFERN, NY 10901 |
| SUFFIELD TOWN | 83 MOUNTAIN RD.,SUFFIELD, CT 06078 |
| SUFFOLK  AHRC | AHRC,BOHEMIA, NY 11716 |
| SUFFOLK CITY | P O BOX 1583,SUFFOLK, VA 23439 |
| SUFFOLK COUNTY | 330 CENTER DRIVE,RIVERHEAD, NY 11901 |
| SUFFOLK COUNTY | CITY OF BOSTON TREAS OFC,1 CITY HALL PLZ #31,BOSTON, MA 02101 |
| SUFFOLK COUNTY CLERK | ATTN:  RECORDING DESK,310 CENTER DRIVE,RIVERHEAD, NY 11901 |
| SUFFOLK COUNTY DENTAL SOCIETY | 1727 VETERANS MEMORIAL HIGHWAY,ISLANDIA, NY 11749-1520 |
| SUFFOLK COUNTY DEPARTMENT OF | HEALTH SERVICES,FARMINGVILLE, NY 11738-1274 |
| SUFFOLK REGISTRY OF DEEDS | 24 NEW CHARDON STREET,BOSTON, MA 02114 |
| SUGAR CAMP TOWN | 4059 CAMP FOUR RD,RHINELANDER, WI 54501 |
| SUGAR CREEK MUTUAL INSURANCE | 17 W WALWORTH STREET,P O BOX 863,ELKHORN, WI 53121 |
| SUGAR CREEK TOWN | PO BOX 287,ELKHORN, WI 53121 |

| Claim Name | Address Information |
|---|---|
| SUGAR CREEK VILLAS ASSOC. | C/O STATE FARM,112 EAST WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| SUGAR HILL TOWN | P.O. BOX 574,SUGAR HILL, NH 03585 |
| SUGAR MAPLE | C/O STATE FARM,P.O. BOX 329,LEONARDTOWN, MD 20650 |
| SUGAR MOUNTAIN CONDO | P. O. BOX 316,BANNER ELK, NC 28604 |
| SUGAR MOUNTAIN VILLAGE | SUGAR MT CITY TAX OFC,237 DICK TRUNDY LN,SUGAR MOUNTAIN, NC 28604 |
| SUGAR NOTCH BOROUGH | DAN WILKINSON AGENCY,1144 WYOMING AVE,FORTY FORT, PA 18704 |
| SUGAR TOP RESORT CONDO | RT. 2 BOX 1694,BANNER ELK, NC 28604 |
| SUGARAY TWO, LLC | 690 BERKMAR CIRCLE,CHARLOTTESVILLE, VA 22901 |
| SUGARBUSH HOME BUILDING, | GRANT RANCH LLC,7475 DAKIN STREET, STE 330,DENVER, CO 80221 |
| SUGARBUSH HOME BUILDING, | GRANT RANCH, LLC,7475 KAKIN ST, #330,DENVER, CO 80221 |
| SUGARCREEK BOROUGH | 312 SUGARCREEK DRIVE,FRANKLIN, PA 16323 |
| SUGARLAND CITY | P.O. BOX 5029,SUGAR LAND, TX 77487 |
| SUGARLOAF TOWNSHIP | P.O. BOX 61,SYBERSVILLE, PA 18251 |
| SUGARLOAF TOWNSHIP - COLUMBIA | 541 CAMP LAVIGNE ROAD,BENTON, PA 17814 |
| SUGGS APPRAISAL SERVICE | 1050 HENDRICKS STORE ROAD,MONETA, VA 24121 |
| SUGGS INSURANCE | 1025 #205 BULLARD COURT,RALEIGH, NV 27615 |
| SUGGS, PENNY C | 1904 OBERHAUS STREET,MOUNT PLEASANT, NC 28124 |
| SUHR, PAMELA L (PAM) | 1324 VIRGINIA DR,PALATINE, IL 60074 |
| SUID A SUID | 45 S LINCOLN AVE,AURORA, IL 60505 |
| SUID A SUID | 45 S. LINCOLN AVENUE,SUITE 101,AURORA, IL 60505 |
| SUID A SUID | 45 S LINCOLN AVE,SUITE 101,AURORA, IL 60505 |
| SUIT, TERRIE L | 3304 IVES RD.,VIRGINIA BEACH, VA 23457 |
| SUKAUSKAS, BRIAN A | 240 32ND ST,SACRAMENTO, CA 95816 |
| SULLIVAN AND CO | POB 30584,GREENVILLE, SC 29602 |
| SULLIVAN APPRAISAL CO | 6308 PICCADILLY SQ DR,MOBILE, AL 36609 |
| SULLIVAN APPRAISAL SERVICE | 50 OLIVER ST.,NORTH EASTON, MA 02356 |
| SULLIVAN APPRAISAL, INC | 6308 PICCADILLY SQUARE DR.,MOBILE, AL 36609 |
| SULLIVAN AREA SD / DUSHORE BOR | 259 SOUTH GERMAN STREET,DUSHORE, PA 18614 |
| SULLIVAN CITY | 400 EAST LOCUST STREET,ROOM 106,UNION, MO 63084 |
| SULLIVAN COUNTY | PO BOX 5012,MONTICELLO, NY 12701 |
| SULLIVAN COUNTY | SULLIVAN CO TREAS,PO. BOX 550,BLOUNTVILLE, TN 37617 |
| SULLIVAN COUNTY APPRAISAL SERV | P.O. BOX 118,MONTICELLO, NY 12701 |
| SULLIVAN COUNTY CLERK | 100 NORTH ST,MONTICELLO, NY 12701 |
| SULLIVAN COUNTY REGISTER OF | DEEDS,3411 HIGHWAY 126 #101,BLOUNTVILLE, TN 37617 |
| SULLIVAN COUNTY TAX OFFICE | 100 COURT HOUSE SQUARE,ROOM 201,SULLIVAN, IN 47882 |
| SULLIVAN ENTERPRISES | 944 SCANDIA LANE,ORLANDO, FL 32825 |
| SULLIVAN ENTERPRISES, INC. | 198 THOMAS LN.,STOWE, VT 05672 |
| SULLIVAN FINANCIAL SERVICES INC | 100 EXCECUTIVE DRIVE,WEST ORANGE, NJ 07052 |
| SULLIVAN INSURANCE AGENCY | P.O. BOX 549,DEPOT SQUARE BUSINESS CENTER,WATERTOWN, CT 06795 |
| SULLIVAN INSURANCE AGENCY | 9604 BEL AIR ROAD,PERRY HALL, MD 21236 |
| SULLIVAN INSURANCE AGENCY | 410 EAST DRIVE,MARSHALL, MI 49069 |
| SULLIVAN MORTGAGE SOURCE INC | 3110 SUMMER TAPPS HWY E,SUMNER, WA 98390 |
| SULLIVAN TOWN | 522 SOUTH RD,SULLIVAN, NH 03445 |
| SULLIVAN TOWN | 7507 LAKEPORT ROAD,CHITTENAGO, NY 13037 |
| SULLIVAN TOWN | N 3461 LUNDT ROAD,SULLIVAN, WI 53178 |
| SULLIVAN TOWNSHIP | 8138 HEIGHTS RAVENNA RD,RAVENNA, MI 49451 |
| SULLIVAN WEST CEN SD/CALLICOON | P.O. BOX 489,JEFFERSONVILLE, NY 12748 |
| SULLIVAN WEST CEN SD/COCHECTON | 33 SCHOOL HOUSE RD,JEFFERSONVILLE, NY 12748 |
| SULLIVAN WEST CENT SD/BETHEL T | LOCK BOX,P. O BOX 2757,SYRACUSE, NY 13220 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN WEST CENT SD/DELAWARE | LOCK BOX,P. O BOX 2757,SYRACUSE, NY 13220 |
| SULLIVAN WEST CENT SD/FREMONT | P.O. BOX 308,JEFFERSONVILLE, NY 12758 |
| SULLIVAN WEST CENT SD/TUSTEN T | LOCK BOX,P. O BOX 2757,SYRACUSE, NY 13220 |
| SULLIVAN, BERNARD | 4856 S CONWAY RD APT 64,ORLANDO, FL 32812 |
| SULLIVAN, CURTIS, MONROE | 2100 MAIN STREET SUITE 350,IRVINE, CA 92614 |
| SULLIVAN, DAN | 3 HOTHER LN,BAY SHORE, NY 11706 |
| SULLIVAN, DANIEL J | 1051 JONES ST,BRAWLEY, CA 92227 |
| SULLIVAN, DAVID I | 159 BARRY AVE,RIDGEFIELD, CT 068774315 |
| SULLIVAN, DAVID J (DAVE) | 917 ROMONA RD,WILMETTE, IL 60091 |
| SULLIVAN, DENISE D | 829 CHUKAR ST,ARROYO GRANDE, CA 93420 |
| SULLIVAN, ELIZABETH A | 36 NORFOLK DR,NORTHPORT, NY 11768 |
| SULLIVAN, GERRITY & DONNELLY | INSURANCE AGENCY, INC.,10 INSTITUTE ROAD,WORCHESTER, MA 01608 |
| SULLIVAN, GRANT | 144 ERIE ST,DUMONT, NJ 07628 |
| SULLIVAN, JAMES J | 21 ROSEGATE ROAD,NEEDHAM, MA 02494 |
| SULLIVAN, KEVIN P | 13955 HIGHLINE DR,COLORADO SPRINGS, CO 80908 |
| SULLIVAN, NICOLE R | 915 S EVERGREEN RD,TEMPE, AZ 85281 |
| SULLIVAN, ROBERT W | 3066 125TH AVE NE,BELLEVUE, WA 98005 |
| SULLIVAN, TRICIA | 42 RANSOM AVE,SEA CLIFF, NY 11579 |
| SULLY COUNTY | P O BOX 265,ONEIDA, SD 57564 |
| SULPHER MORTGAGE COMPANY | 111 LANDRY STREET,SULPHUR, LA 70663 |
| SULPHUR ABSTRACT | 1012 WEST THIRD,SULPHUR, OK 73086 |
| SULPHUR SPRINGS CITY OF | 125 S DAVIS ST,SULPHUR SPRINGS, TX 75482 |
| SULPHUR SPRINGS ISD | 631 CONNALLY,SULPHUR SPRINGS, TX 75482 |
| SUMMA INS SERVICES, INC | 431 N BROOKHURST ST,SUITE 100,ANAHEIM, CA 92801 |
| SUMMER HILL | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 18527 |
| SUMMER HOUSE | C/O FARMER INSURANCE,1313 WILLIAMS STREET,DENVER, CO 80218 |
| SUMMER PLACE NORTH VILLAGE CON | C/O GARY B. CARPENTER, AGENT,2126 ESPEY CT. STE E,CROFTON, MD 21114 |
| SUMMER RIDGE | C/O JOHN MANOUGIAN INS. AGENCY,8720 GEORGIA AVE. - SUITE 204,SILVER SPRING, MD 20910 |
| SUMMER RIDGE | C/O STATE FARM,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| SUMMER WALK II | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| SUMMERFIELD MORTGAGE, INC. | 1217 PLEASANT GRABLE,SUITE 120,ROSEVILLE, CA 95678 |
| SUMMERFIELD MORTGAGE, INC. | 5777 MADISON AVE,SUITE 303,SACRAMENTO, CA 95841 |
| SUMMERFIELD TOWNSHIP | 9971 N. FINLEY LAKE,HARRISON, MI 48632 |
| SUMMERFIELD TOWNSHIP TREASURER | P.O. BOX 98,PETERSBURG, MI 49270 |
| SUMMERFIELD TWP      115 | P.O. BOX 98,PETERSBURG, MI 49270 |
| SUMMERHILL MEADOWS CONDO | C/O C&R REALTY & MGT. CO.,259 CEDAR LANE,TEANECK, NJ 07666 |
| SUMMERHILL TOWN | 13606 ST, RT.90,LOCKE, NY 13092 |
| SUMMERHILL TWP/CO | 8979 DICKSONBURG ROAD,LINESVILLE, PA 16424 |
| SUMMERLIN DIST 404/7006 | CITY OF LAS VEGAS,P.O. BOX 52781,PHOENIX, AZ 85072 |
| SUMMERLIN DIST 404/7007 | CITY OF LAS VEGAS,P.O. BOX 52781,PHOENIX, AZ 85072 |
| SUMMERLIN DIST 707/7050 | CITY OF LAS VEGAS,P.O. BOX 52786,PHOENIX, AZ 85072 |
| SUMMERLIN DIST. #124 | CLARK COUNTY TAX OFFICE,PO BOX 98587,LAS VEGAS, NV 89193 |
| SUMMERLIN DIST. #132 | CLARK COUNTY TREASURER,FILE 57254,LOS ANGELES, CA 90074 |
| SUMMERLIN DIST. #808 | PO BOX 52792,PHOENIX, AZ 85072 |
| SUMMERLIN DISTRICT #108 | FILE 57254,LOS ANGELES, CA 90074 |
| SUMMERLIN DISTRICT #404 | CITY OF LAS VEGAS,PHOENIX, AZ 85072 |
| SUMMERLIN DISTRICT #505 | CITY OF LAS VEGAS,PHOENIX, AZ 85072 |
| SUMMERLIN DISTRICT #707 | CITY OF LAS VEGAS,P.O. BOX 52786,PHOENIX, AZ 85072 |

| Claim Name | Address Information |
|---|---|
| SUMMERLIN DISTRICT #808 | PO BOX 52792,PHOENIX, AZ 85072 |
| SUMMERLIN INSURANCE CENTER | P.O. BOX 12035,JACKSONVILLE, NC 28546 |
| SUMMERLIN MORTGAGE COMPANY A DBA OF | 2400 S. CIMARRON ROAD SUITE 13,LAS VEGAS, NV 89117 |
| SUMMERLIN MORTGAGE COMPANY A DBA OF | SUNPOINT CORP.,2400 S. CIMARRON ROAD SUITE 13,LAS VEGAS, NV 89117 |
| SUMMERLIN SOUTH DIST 108/7502 | CLARK COUNTY TREASURER,P.O. BOX 551220,LAS VEGAS, NM 89155 |
| SUMMERLIN WEST COMMUNITY ASSOC | 1000 WEST CHARLESTON BLVD,STE 170,LAS VEGAS, NV 89135 |
| SUMMERS & HANES INSURANCE | 32 SOUTH MAIN STREET,P.O. BOX 246,BOONSBORO, MD 21713 |
| SUMMERS APPRAISAL | 9620-H HOMESTEAD COURT,LAUREL, MD 20723 |
| SUMMERS APPRAISALS & R.E. SVCS | PO BOX 457,BRISTOL, FL 32321 |
| SUMMERS CO | P.O.BOX 157,HINTON, WV 25951 |
| SUMMERS, DAWN | 373 FREDERICK DR,DALLASTOWN, PA 17313 |
| SUMMERS, JACK | 8008 MARCELLA DR,ORLANDO, FL 32836 |
| SUMMERS, RONALD (RON) | 1001 DOWN RIVER COURT,ROSEVILLE, CA 95747 |
| SUMMERSEA | RIEHL & RHODE INSURANCE,P.O. BOX 7373,BALTIMORE, MD 21227 |
| SUMMERTREE CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| SUMMERVILLE INSURANCE GROUP | 4108 B OLD CHARLEY ROAD,SUMMERVILLE, SC 29485 |
| SUMMERVILLE UNDERWRITERS, INC. | 136 S. MAIN STREET,SUMMERVILLE, SC 29483 |
| SUMMERWIND VILLAGE | P. O. BOX 357,910 BRETT DRIVE,HINESVILLE, GA 31313 |
| SUMMERWOODS ASSOC. OF RESID. | C/O RUBY ABLES, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| SUMMIT APPRAISAL & REAL ESTATE | 5225 TABARD COURT,BALTIMORE, MD 21212 |
| SUMMIT APPRAISAL 6325 MCL | 6325 MCLEOD DRIVE,LAS VEGAS, NV 89120 |
| SUMMIT APPRAISAL GROUP | PO BOX 279,DUNDEE, OR 97115 |
| SUMMIT APPRAISAL INC. | 2717 NORTH MAIN STREET, #11,WALNUT CREEK, CA 94597 |
| SUMMIT APPRAISAL INC. 2717 | 50 SERENA LANE,DANVILLE, CA 94526 |
| SUMMIT APPRAISAL SERVICES INC | PO BOX 5083,BRECKENRIDGE, CO 80424 |
| SUMMIT APPRAISAL SERVICES LLC | PO BOX 250,UNION, MO 63084 |
| SUMMIT APPRAISAL, INC | 9459 CEDAR ISLAND RD.,WHITE LAKE, MI 48386 |
| SUMMIT APPRAISALS 10373TRAD | 404 N 2ND AVE STE F,UPLAND, CA 917864793 |
| SUMMIT ASSET MANAGEMENT | % CY ARIZONA, LLC.,8010 E MORGAN TRAIL STE 4,SCOTTSDALE, AZ 85255 |
| SUMMIT BANK | 122 N. CORTEZ STREET SUITE 100,PRESCOTT, AZ 86301 |
| SUMMIT BUILDING SERVICES | 2170 H COMMERCE AVENUE,CONCORD, CA 94520 |
| SUMMIT CAPITAL A DBA OF GRAND PACIFIC | HOSPITALITY,2385 CAMINO VIDA ROBLE, SUITE 113,CARLSBAD, CA 92011 |
| SUMMIT CAPITAL A DBA OF GRAND PACIFIC | HOSPITALI,2385 CAMINO VIDA ROBLE,SUITE 113,CARLSBAD, CA 92011 |
| SUMMIT CAPITAL GROUP | 10582 TROON AVE.,LOS ANGELES, CA 90064 |
| SUMMIT CAPITAL LENDING | 185 NW SPANISH RIVER BLVD,SUITE 200,BOCA RATON, FL 33431 |
| SUMMIT CAPITAL MORTGAGE | 2500 S POWER RD,STE 103,MESA, AZ 85209 |
| SUMMIT CAPITAL MORTGAGE, INC. | 1902 SUMMIT LAKE SHORE RD,OLYMPIA, WA 98508 |
| SUMMIT CITY | 512 SPRINGFIELD AVE,SUMMIT, NJ 07901 |
| SUMMIT CONDOMINIUM | C/O AMALGAMATED GENERAL,P.O. BOX 2670,WESTFIELD, NJ 07091 |
| SUMMIT CONDOMINIUM ASSOC. | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| SUMMIT COUNTY | 175 S. MAIN STREET,SUITE 320,AKRON, OH 44308 |
| SUMMIT COUNTY | P.O. BOX 289,BRECKENRIDGE, CO 80424 |
| SUMMIT COUNTY | P.O. BOX 128,COALVILLE, UT 84017 |
| SUMMIT EWS, LLC | 220 SOUTH MAIN STREET,PROVIDENCE, RI 02903 |
| SUMMIT FIANCIAL GROUP INC | 288 BROAD STREET,MILFORD, CT 06460 |
| SUMMIT FINANCIAL A DBA OF J RICHARD | GUERTIN,1530 3RD STREET,SUITE 100,LINCOLN, CA 95648 |
| SUMMIT FINANCIAL CONSULTING | 39090 GARFIELD ROAD,CLINTON TOWNSHIP, MI 48038 |
| SUMMIT FINANCIAL INVESTORS | 6774 MEXICO RD,SAINT PETERS, MO 63376 |
| SUMMIT FINANCIAL INVESTORS | 1010 WEST MAIN STREET,JACKSON, MO 63755 |

| Claim Name | Address Information |
|---|---|
| SUMMIT FINANCIAL SOLUTIONS INC | 3889 DECOTO RD,FREMONT, CA 94555 |
| SUMMIT FINANCIAL SOLUTIONS, LLC | 392 E 12300 S.,SUITE E-2,DRAPER, UT 84020 |
| SUMMIT FIRST FINANCIAL GROUP | 1575 DELUCCHI LANE,STE 115,RENO, NV 89502 |
| SUMMIT FUNDING INC | 100 N ARLINGTON,SUITE 210,RENO, NV 89501 |
| SUMMIT FUNDING INC | 801 S HAM LANE,STE K,LODI, CA 95242 |
| SUMMIT FUNDING INC | 11344 COLOMA ROAD,STE 380,GOLD RIVER, CA 95670 |
| SUMMIT GLOBAL AGENCY | PO BOX 811088,BOCA RATON, FL 33481 |
| SUMMIT GROUP OF OREGON LLC | 6446 FAIRWAY AVE SE  #140,PO BOX 3910,SALEM, OR 97302 |
| SUMMIT HILL BORO - CO | 159 W. WHITE ST,SUMMIT HILL, PA 18250 |
| SUMMIT HILL BOROUGH | 159 WEST WHITE ST.,SUMMIT HILL, PA 18250 |
| SUMMIT HOME LOANS | 2980 S. JONES BLVD.,SUITE H,LAS VEGAS, NV 89146 |
| SUMMIT HOME MORTGAGE | 1551 S. 108TH STREET,SUITE 125,WEST ALLIS, WI 53214 |
| SUMMIT HOME MORTGAGE CORP | 405 W VIRGINIA STREET,CRYSTAL LAKE, IL 60014 |
| SUMMIT HOME MORTGAGE DBA HARRIS MORTGAGE | GROUP INC,46 GREEN STREET,HUNTINGTON, NY 11743 |
| SUMMIT HOME MORTGAGE DBA HARRIS MORTGAGE | GR,46 GREEN STREET,HUNTINGTON, NY 11743 |
| SUMMIT HOME MTG | 202 ENGLAND ST,STE D,ASHLAND, VA 23005 |
| SUMMIT INS AGENCY INC | 9302 N MERDIAN ST,SUITE 247,INDIANAPOLIS, IN 46260 |
| SUMMIT INSURANCE | P.O. BOX 849002,BOSTON, MA 02284 |
| SUMMIT INSURANCE | 235 PROMENADE STREET,SUITE 117,PROVIDENCE, RI 02908 |
| SUMMIT INSURANCE COMPANY | 101 HIGH STREET,PO BOX 40,NORWICH, CT 06360 |
| SUMMIT INSURANCE GROUP | PO BOX 1820,SANDY, UT 84091 |
| SUMMIT LENDING GROUP, INC | 552 BROOKHURST,DALLAS, TX 75218 |
| SUMMIT LENDING GROUP, INC | 1001 W SW LOOP 323,TYLER, TX 75701 |
| SUMMIT LENDING PARTNERS INC | 11555 HERON BAY BLVD,# 200,CORAL SPRINGS, FL 33076 |
| SUMMIT MANAGEMENT CORPORATION | 220 SOUTH MAIN STREET,PROVIDENCE, RI 02903 |
| SUMMIT MARKETING GROUP | PO BOX 1936,APPLETON, WI 54912 |
| SUMMIT MORTGAGE A DBA OF TIFFINI | ANDERSON,10095 DORCHESTER DRIVE,SUITE F,TRUCKEE, CA 96161 |
| SUMMIT MORTGAGE ADVISORS, INC | 1716 UNION ST,SAN FRANCISCO, CA 94123 |
| SUMMIT MORTGAGE CORP | 401 N FRANKLIN STREET 2ND FL,CHICAGO, IL 60610 |
| SUMMIT MORTGAGE CORP DBA SUMMIT HOME | MORTGAGE INC,7475 EAST PEAKVIEW AVE,CENTENNIAL, CO 80111 |
| SUMMIT MORTGAGE CORP DBA SUMMIT HOME | MORTG,7475 EAST PEAKVIEW AVE,CENTENNIAL, CO 80111 |
| SUMMIT MORTGAGE CORP DBA SUMMIT HOME | MORTGAGE,200 SOCIETY DRIVE,TELLURIDE, CO 81435 |
| SUMMIT MORTGAGE CORP DBA SUMMIT HOME | MORTG,200 SOCIETY DRIVE,TELLURIDE, CO 81435 |
| SUMMIT MORTGAGE CORPORATION | 1766 CENTURY BLVD, SUITE B,ATLANTA, GA 30345 |
| SUMMIT MORTGAGE CORPORATION | 11999 KATY FREEWAY,SUITE 650,HOUSTON, TX 77079 |
| SUMMIT MORTGAGE CORPORATION | 5331 S.W. MACADAM AVE, # 314,PORTLAND, OR 97201 |
| SUMMIT MORTGAGE CORPORATION | 233 SW WILSON AVENUE, STE 1,BEND, OR 97702 |
| SUMMIT MORTGAGE SERVICES | 7856 WHISPERING WOOD DR,HARRISBURG, NC 28075 |
| SUMMIT MORTGAGE SERVICES CORPORATION | 26 WEST MAIN STREET,NEW PALESTINE, IN 46163 |
| SUMMIT MORTGAGE SERVICES, LLC | 831 WYNNEFIELD DRIVE,SOUDERTON, PA 18964 |
| SUMMIT MORTGAGE, LLC | 160 GOULD STREET,SUITE 102,NEEDHAM, MA 02494 |
| SUMMIT MORTGAGE, LLC | 801 ANCHOR RODE DRI,SUITE 103,NAPLES, FL 34103 |
| SUMMIT MORTGAGE, LLC DBA SMT MORTGAGE | 301 EDGEWATER PLACE,#208,WAKEFIELD, MA 01882 |
| SUMMIT OF THE SOUTHEAST | R W TROXELL & CO.,P O BOX 3757,SPRINGFIELD, IL 62708 |
| SUMMIT OFFICE SUPPLY | 1807 W. SLAUGHTER LN,AUSTIN, TX 78748 |
| SUMMIT REAL ESTAT GROUP | ATTN: ROGER BURNETT,304 SW 16 STREET,SUITE 12,BENTONVILLE, AR 72712 |
| SUMMIT RISER SYSTEM | 17981 SKYPARD CIRCLE; STE O,IRVINE, CA 92614 |

| Claim Name | Address Information |
|---|---|
| SUMMIT SURETY INSURANCE SVCS | 4955 S DURANGO DR  #152,LAS VEGAS, NV 89113 |
| SUMMIT TITLE | 5801 YELLOWSTONE RD,CHEYENNE, WY 82009 |
| SUMMIT TOWN | HC1 BOX 58,CHARLOTTEVILLE, NY 12036 |
| SUMMIT TOWN | 2911 N DOUSMAN RD.,OCONOMOWOC, WI 53066 |
| SUMMIT TOWN | W14060 TOWN HALL RD,GLEASON, WI 54435 |
| SUMMIT TOWNSHIP | 2121 FERGUSON ROAD,JACKSON, MI 49203 |
| SUMMIT TOWNSHIP - CRAWFORD | P.O. 266,HARMONSBURG, PA 16422 |
| SUMMIT TOWNSHIP - ERIE | 1754 TOWNHALL ROAD,ERIE, PA 16509 |
| SUMMIT TWP | RT 1  BOX 222,BUTLER, MO 64730 |
| SUMMIT TWP        105 | 4079 W MEISENHEIMER RD,LUDINGTON, MI 49431 |
| SUMMIT UNITED FINANCIAL | 1001 CROSS TIMBERS,SUITE 2130,FLOWER MOUND, TX 75028 |
| SUMMIT VIEW MORTGAGE | 13117 CANYON RD. E. #C,PUYALLUP, WA 98373 |
| SUMMIT VIEW MORTGAGE | PMB 612,4227 S MERIDIAN STE C,PUYALLUP, WA 983733603 |
| SUMMIT/PORTAGE APPRAISAL | 3766 FISHCREEK RD,STOW, OH 44224 |
| SUMNER & SUMNER INC. | 493 WEST MAIN ST.,NORWICH, CT 06360 |
| SUMNER APPRAISAL INC | 2844 DAN PATCH DR,LEXINGTON, KY 40511 |
| SUMNER ASSOCIATION OF REALTORS | 35 EXECUTIVE PARK DR UNIT B,HENDERSONVILLE, TN 37075 |
| SUMNER COUNTY | 355 N BELVEDERE DR. ROOM 107,GALLATIN, TN 37066 |
| SUMNER COUNTY | P.O. BOX 190,WELLINGTON, KS 67152 |
| SUMNER COUNTY REGISTER OF | DEEDS,GALLATIN, TN 37066 |
| SUMNER COUNTY REGISTER OF | DEEDS,355 N BELVEDERE DR, RM 201,GALLATIN, TN 37066 |
| SUMNER COUNTY TRUSTEE | MARTY NELSON- TRUSTEE,GALLATIN, TN 37066 |
| SUMNER TOWN | 633 MAIN ST.,SUMNER, ME 04039 |
| SUMNER TOWNSHIP | 10756 W ST CHARLES ROAD,SUMNER, MI 48889 |
| SUMNER, KENNETH L | 191 02 35TH AVE,FLUSHING, NY 11358 |
| SUMPTER TOWNSHIP | 23480 SUMPTER RD,BELLEVILLE, MI 48111 |
| SUMRELL APPRAISAL SERVICE | PO BOX 926,MOREHEAD CITY, NC 28557 |
| SUMSODEVCO | C/O SUMMIT MANAGEMENT CORPORATION,220 SOUTH MAIN STREET,PROVIDENCE, RI 02903-4317 |
| SUMSODEVCO,INC | 220 SOUTH MAIN ST,PROVIDENCE, RI 02903 |
| SUMTER COUNTY | 13 EAST CANAL STREET,SUMTER, SC 29150 |
| SUMTER COUNTY | P.O. BOX 1044,AMERICUS, GA 31709 |
| SUMTER COUNTY | 209 N. FLORIDA ST.,SUITE 1,BUSHNELL, FL 33513 |
| SUN APPRAISAL | 300 PROSPERITY FARMS RD,NORTH PALM BEACH, FL 39408 |
| SUN APPRAISAL CO. INC. | 12 BENJAMIN DR.,S EASTON, MA 02375 |
| SUN BAY MORTGAGE A DBA OF SUN BEAM | MORTGAGE CORP,2531 LANDMARK DR,SUITE 205,CLEARWATER, FL 33761 |
| SUN BAY MORTGAGE A DBA OF SUN BEAM | MORTGAG,2531 LANDMARK DR,SUITE 205,CLEARWATER, FL 33761 |
| SUN BELT INSURANCE | P.O. BOX 15625,AUSTIN, TX 78761 |
| SUN CAPITAL | ROGER KROUSE, CO-CEO AND CO-FOUNDER,5200 TOWN CENTER CIRCLE, STE. 470,BOCA RATON, FL 33486 |
| SUN CAPITAL | MARC LEDER, CO-CEO AND CO-FOUNDER,5200 TOWN CENTER CIRCLE, STE. 470,BOCA RATON, FL 33486 |
| SUN CAPITAL, INC. | ONE CHASE CORPORATE CENTER#400,BIRMINGHAM, AL 35244 |
| SUN CITY MORTGAGE COMPANY, INC. | 1394 INDIAN TRAIL RD,STE 202,NORCROSS, GA 30093 |
| SUN COAST APPRAISAL SERVICES | 4354 MARCOTT CIRCLE,SARASOTA, FL 34233 |
| SUN COAST FINANCIAL A DBA OF WAL- MAR | FINANCIAL,19200 VON KARMAN,# 500,IRVINE, CA 92612 |
| SUN COAST FINANCIAL A DBA OF WAL- MAR F | 16729,19200 VON KARMAN,#500,IRVINE, CA 92612 |
| SUN COAST MORTGAGE LOANS, INC. | 8771 COLLEGE PKWY,#102,FORT MYERS, FL 33919 |
| SUN FINANCIAL CORPORATION | 87 STREET ROAD SOUTHHAMPTON,SOUTHAMPTON, PA 18966 |
| SUN FINANCIAL GROUP, INC. | 578 WASHINGTON BLVD.,# 396,MARINA DEL REY, CA 90292 |

| Claim Name | Address Information |
|---|---|
| SUN HEATING AIR CONDITIONING | INC,BLOOMFIELD HILLS, MI 48302-0330 |
| SUN LAND APPRAISALS SERVICE | 7535 E TROY AVE,INDIANAPOLIS, IN 46329 |
| SUN LIFE ASSUR CO OF CANADA | C/O COLLIERS PINKARD,BALTIMORE, MD 21202 |
| SUN LIFE ASSUR CO OF CANADA | C/O COLLIERS PINKARD,100 LIGHT ST SUITE 1400,BALTIMORE, MD 21202 |
| SUN LIFE ASSURANCE CO. OF CANADA SL54277 | C/O GRUBB & ELLIS/,THOMAS LINDERMAN GRAHAM,PO BOX 890622,CHARLOTTE, NC 28289 |
| SUN LIFE ASSURANCE COMPANY OF | CANADA C/O GRUBB & ELLIS,RALEIGH, NC 27607 |
| SUN LIFE ASSURANCE COMPANY OF | CANADA C/O GRUBB & ELLIS,1511 SUNDAY DRIVE, STE 200,RALEIGH, NC 27607 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS PINKARD,100 LIGHT STREET, SITE1400,BALTIMORE, MD 21202-1161 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA,CHICAGO, IL 60693-1210 |
| SUN MORTGAGE & LENDING A DBA OF SUN REAL | EST.TEAM,10773 LOS ALAMITOS BLVD,LOS ALAMITOS, CA 90720 |
| SUN MORTGAGE & LENDING A DBA OF SUN REAL | EST.,10773 LOS ALAMITOS BLVD,LOS ALAMITOS, CA 90720 |
| SUN MORTGAGE & LENDING A DBA OF SUN REAL | ESTATE TE,833 LINCOLN WAY,SUITE 109,AUBURN, CA 95603 |
| SUN MORTGAGE & LENDING A DBA OF SUN REAL | EST,833 LINCOLN WAY,SUITE 109,AUBURN, CA 95603 |
| SUN MORTGAGE CO, INC. | 128 LINCOLN ST.,STE. 100,BOSTON, MA 02111 |
| SUN MORTGAGE COMPANY | 5545 MURRAY RD,STE 206,MEMPHIS, TN 38119 |
| SUN MORTGAGE COMPANY LLC | 3639 NEW GETWELL RD,SUITE 4,MEMPHIS, TN 38118 |
| SUN MORTGAGE COMPANY, INC | 2 ROBBIE ROAD,CORTLANDT MANOR, NY 10567 |
| SUN MORTGAGE LLC | 3925 RIVER CROSSING PARKWAY,#150,INDIANAPOLIS, IN 46240 |
| SUN PARTRIOT NEWSPAPERS | POST OFFICE BOX 5,WACONIA, MN 55387-0005 |
| SUN POINT APPRAISALS INC. | 8707 E VISTA BONITA DR,SUITE 130,SCOTTSDALE, AZ 85255 |
| SUN POINT APPRAISALS INC. | 8707 E VISTA BONITA DR,SCOTTSDALE, AZ 85255 |
| SUN POINTE MORTGAGE SERVICES | 1115 BEVINGER DRIVE,EL DORADO HILLS, CA 95762 |
| SUN PRAIRIE CITY | 300 E MAIN,SUN PRAIRIE, WI 53590 |
| SUN PRAIRIE TOWN | 5556 TWIN LANE RD,MARSHALL, WI 53559 |
| SUN REALTY | 23365 CAMINITO ANDRETA,LAGUNA HILLS, CA 92653 |
| SUN RIDGE | C/O BOWERS SCHUMANN & WELCH,P.O. BOX 272,WASHINGTON, NJ 07882 |
| SUN RIDGE II | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, DC 07882 |
| SUN RIVER MORTGAGE INC | 6929 SUNRISE BLVD,#107,CITRUS HEIGHTS, CA 95610 |
| SUN STATE APPRAISALS INC | 3969 KNOTT DR,APOPKA, FL 327126447 |
| SUN STATE APPRAISALS INC | 5177 WALNUT RIDGE DR,ORLANDO, FL 32829 |
| SUN STATE HOME LOANS A DBA OF SUN STATE | LOAN PROCE,8765 E. BELL RD,SCOTTSDALE, AZ 85260 |
| SUN STATE HOME LOANS A DBA OF SUN STATE | LOAN,8765 E. BELL RD,SCOTTSDALE, AZ 85260 |
| SUN STATE INSURANCE | P. O. BOX 945017,MAITLAND, FL 32794 |
| SUN SUN FINANCIAL | 2934 GOLD PAN CT,STE 18,RANCHO CORDOVA, CA 95670 |
| SUN TRUST BANK | C/O COASTAL RESORTS ATN:COLEEN,P O BOX 480,BETHANY BEACH, DE 19930 |
| SUN TRUST BANK | P O BOX 30420,BETHESDA, MD 30420 |
| SUN VALLEY | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| SUN VALLEY APPRAISAL | PO BOX 1226,SUN VALLEY, ID 83353 |
| SUN VALLEY MORTGAGE INC | 5862 W. GARY DRIVE,CHANDLER, AZ 85226 |
| SUN VALLEY MORTGAGE SERVICES, LLC | 365 W. 1550 N,SUITE C,LAYTON, UT 84041 |
| SUN VALLEY MORTGAGE SERVICES, LLC | 2068 S. 1100 E.,SALT LAKE CITY, UT 84106 |
| SUN VALLEY MORTGAGE SERVICES, LLC | 942 E CHAMBERS STREET,SUITE 10,SOUTH OGDEN, UT 84403 |
| SUN WESTERN HOME LOANS, INC | 1651 E 4TH ST,SUITE 123,SANTA ANA, CA 92701 |
| SUNALLIANCE | 10 EAST HARTSDALE AVE.,HARTSDALE, NY 10530 |
| SUNAPEE TOWN | PO BOX 717,SUNAPEE, NH 03782 |

| Claim Name | Address Information |
|------------|---------------------|
| SUNBELT LENDING SERVICES, INC. | 300 S. PARK PLACE BLVD.,SUITE 150,CLEARWATER, FL 33759 |
| SUNBELT REAL ESTATE APPRAISERS | 7133 AUGUSTA BLVD.,SEMINOLE, FL 33777 |
| SUNBELT REAL ESTATE PORTFOLIOS LLC | 1198 GULF BREEZE PKWY,STE 1,GULF BREEZE, FL 32561 |
| SUNBROOK INS. AGENCY | 672 N. MILL RD.,ADDISON, IL 60101 |
| SUNBURST FINANICAL GROUP INC | 9277 S CORNELL CIRCLE,HIGHLANDS RANCH, CO 80130 |
| SUNBURY CITY | 225 MARKET STREET,SUNBURY, PA 17801 |
| SUNBURY CONDOMINIUM | C/O STATE FARM,1301 E. LITTLE CREEK ROAD,NORFOLK, VA 23518 |
| SUNCAP MORTGAGE, INC | 2 CHASE CORPORATE CENTER,SUITE 120,BIRMINGHAM, AL 35244 |
| SUNCOAST APPRAISAL GROUP | 1405 SE 47TH ST. SUITE 1,CAPE CORAL, FL 33904 |
| SUNCOAST FIRE SAFETY | P.O. BOX 1290,NEW PORT RICHEY, FL 34656 |
| SUNCOAST HOME EQUITY INC | 2189 RINGLING BLVD,SARASOTA, FL 34237 |
| SUNCOAST HOME LOANS | 4338 1/2 LAUREL CANYON BLVD,STUDIO CITY, CA 91604 |
| SUNCOAST INVESTMENT SERVICES | INC,/STAT COURIER,BRADENTON, FL 34210 |
| SUNCOAST MORTGAGE CONSULTANTS, INC. | 3913 SABAL PALM CT,BRANDON, FL 33511 |
| SUNCOAST MORTGAGE CORP | 6302 MEMORIAL HWY,TAMPA, FL 33615 |
| SUNCOAST MORTGAGE CORP | 8046 OLD CR 54,NEW PORT RICHEY, FL 34653 |
| SUNCOAST MORTGAGE SERVICES OF FLORIDA | INC,1215 SE 2ND AVENUE STE 101,FORT LAUDERDALE, FL 33316 |
| SUNCOAST MORTGAGE SOLUTIONS INC | 1711 WORTHINGTON RD,STE 201,WEST PALM BEACH, FL 33409 |
| SUNCOAST REAL ESTATE SERVICES INC | 23955 WARSAW STREET,MISSION VIEJO, CA 92691 |
| SUNCOM | POB 96067,CHARLOTTE, NC 28296-0067 |
| SUNCREST MORTGAGE COMPANY, INC. A DBA OF | TONY'S F,935 MAIN ST.,SUITE C-2,SAFETY HARBOR, FL 34695 |
| SUNCREST MORTGAGE COMPANY, INC. A DBA OF | TONY,935 MAIN ST.,SUITE C-2,SAFETY HARBOR, FL 34695 |
| SUNDANCE MORTGAGE | 1018 22ND STREET,SACRAMENTO, CA 95816 |
| SUNDANCE SIGN CO. | 89 OAK STREET,DOVER, NM 03820 |
| SUNDAY PETERS | 7677 OAKPORT ST. STE 105,OAKLAND, CA 94621 |
| SUNDEL & MILFORD, INC. | 11 SCOVILL STREET P.O. BOX 231,WATERBURY, CT 06720 |
| SUNDERLAND TAX COLLECTOR | SUNDERLAND TOWN TREAS,12 SCHOOOL ST,SUNDERLAND, MA 01375 |
| SUNDIAL APPRAISAL GROUP,LLC | 7000 N. 16TH ST,PHOENIX, AZ 85020 |
| SUNDIAL CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| SUNDIAL VILLAGE CONDOMINIUM | C/O CFM MANAGEMENT SERVICES,P.O. BOX 85185, VA 23285 |
| SUNFIELD FINANCIAL, INC. | 2704 LADRILLO AISLE,IRVINE, CA 926068817 |
| SUNFIELD FINANCIAL, INC. | 1503 SOUTH COAST DRIVE,SUITE 203,COSTA MESA, CA 92626 |
| SUNFIELD TOWNSHIP | 10497 NORTH IONIA RD,VERMONTVILLE, MI 49096 |
| SUNFIELD VILLAGE | P.O BOX 66,SUNFIELD, MI 48890 |
| SUNFIRST CAPITAL CORP. | 1504 BAY ROAD,SUITE 2501,MIAMI BEACH, FL 33139 |
| SUNFLOWER COUNTY | SUNFLOWER CO TAX OFC,BOX 1080,INDIANOLA, MS 38751 |
| SUNFLOWER INSURANCE GROUP | OF COLORADO, INC,611 GREENWOOD,CANON CITY, CO 81212 |
| SUNG, VIVIAN | 516 WATKINS DR,MINEOLA, NY 11501 |
| SUNGROUP MORTGAGE INC | 7351 WILES ROAD,STE 103,CORAL SPRINGS, FL 33067 |
| SUNLAND APPRAISAL SERVICES | 7535 E TROY AVE,INDIANAPOLIS, IN 46239 |
| SUNLAND MORTGAGE | 7501 N 35TH AVE,PHOENIX, AZ 85051 |
| SUNLAND MORTGAGE, INC | 242 S. FEDERAL HWY,DANIA, FL 33004 |
| SUNLIGHT MORTGAGE & INVESTMENTS INC | 11406 N DALE MABRY HWY,STE 1,TAMPA, FL 33618 |
| SUNN APPRAISAL | 5613 GLEN WAY,PARADISE, CA 95969 |
| SUNNY RESIDENTIAL MORTGAGE | 2841 TREYBURN LANE,W BLOOMFIELD, MI 48324 |
| SUNNYMTG.COM | 1910 E OAKLAND PARK BLVD,FORT LAUDERDALE, FL 33306 |
| SUNNYVALE CTSC | TOWN OF SUNNYVALE,127 COLLINS,SUNNYVALE, TX 75182 |

| Claim Name | Address Information |
|---|---|
| SUNQUEST FUNDING LLC | 20 COMMERCE DRIVE #130,CRANFORD, NJ 07016 |
| SUNRAYE REALTY | ATTN: IRWIN WILENSKY,6798 CROSSWINDS DRIVE NORTH,SUITE C-102,ST PETERSBURG, FL 3371 |
| SUNRISE APPRAISAL | 2037 PINION SPRING DRIVE,HENDERSON, NV 89074 |
| SUNRISE APPRAISAL GROUP | ATTN DONALD R SMITH, PRESIDENT,1125 SHAWNEE RD,LIMA, OH 45805 |
| SUNRISE APPRAISAL SERVICE | 1125 SHAWNEE RD.,LIMA, OH 45805 |
| SUNRISE APPRAISAL SERVICES | 13835 SE 126 AV,CLACKAMAS, OR 97015 |
| SUNRISE APPRAISALS LLC | 4718 ANTIOCH CHURCH RD,MIDDLESEX, NC 27557 |
| SUNRISE BANK OF ATLANTA | 600 WEST PEACH TREE ST NW,SUITE 300,ATLANTA, GA 30308 |
| SUNRISE BAY MORTGAGE A DBA OF STEPHE | 538 MAIN STREET,WATSONVILLE, CA 95076 |
| SUNRISE BAY MORTGAGE A DBA OF STEPHEN | WILLIAMS,538 MAIN STREET,WATSONVILLE, CA 95076 |
| SUNRISE BEACH CITY | 124 SUNRISE  DR.,LLANO, TX 78643 |
| SUNRISE CONDOMINIUM | C/O STATE FARM,454 EAST FORT AVENUE,BALTIMORE, MD 21230 |
| SUNRISE EAST | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| SUNRISE ENERGY SYSTEMS | 620 W. COLISEUM BLVD.,FORT WAYNE, IN 46808 |
| SUNRISE FAMILY CU | ,BAY CITY, MI 48706 |
| SUNRISE FINANCIAL | 1090 LINCOLN AVE,SUITE 7,SAN JOSE, CA 95125 |
| SUNRISE FINANCIAL & REALTY INC | 78 N 27TH STREET,SAN JOSE, CA 95119 |
| SUNRISE FINANCIAL SERVICES | 6121 KELLER'S CHURCH RD,SUITE B,PIPERSVILLE, PA 18947 |
| SUNRISE FINANCIAL SERVICES | 1720 EL JOBEAN RD,STE 208,PORT CHARLOTTE, FL 33948 |
| SUNRISE FINANCIAL, INC. | 3050 N. NAVAJO DR., SUITE 101,PRESCOTT VALLEY, AZ 86314 |
| SUNRISE GOLD INSURANCE | 2893 SUNRISE BOULEVARD STE 209,RANCHO CORDOVA, CA 95742 |
| SUNRISE INS & FINANCIAL ASSOC | 16533 NW 57TH AVENUE,MIAMI LAKES, FL 33014 |
| SUNRISE INS AGY | 2285 RT 112,MEDFORD, NY 11763 |
| SUNRISE LENDING A DBA OF SIERRA PACIFIC | MORTGAGE,3430 E. SUNRISE DR.,SUITE 160,TUCSON, AZ 85718 |
| SUNRISE LENDING A DBA OF SIERRA PACIFIC | MORTGAG,3430 E. SUNRISE DR.,SUITE 160,TUCSON, AZ 85718 |
| SUNRISE MORTGAGE | 157 N GLENDORA AVENUE,STE 207,GLENDORA, CA 91741 |
| SUNRISE MORTGAGE CO INC | 49 GUY LOMBARDO AVE,FREEPORT, NY 11520 |
| SUNRISE MORTGAGE SERVICES INC | 550 S CLEVELAND AVE,STE G,WESTERVILLE, OH 43081 |
| SUNRISE MORTGAGE SERVICES, INC | 3841 HOLCOMB BRIDGE ROAD,NORCROSS, GA 30092 |
| SUNRISE MORTGAGE SERVICES, INC. | 210 3RD STREET W,SUITE 3107,BRADENTON, FL 34206 |
| SUNRISE SPRINGS WATER CO. | P.O. BOX 232,NEWBURY, OH 44065 |
| SUNRISE VISTA MORTGAGE CORPORATION | 6939 SUNRISE BLVD.,SUITE 123,CITRUS HEIGHTS, CA 95610 |
| SUNSET APPRAISAL | 2207 W CAROL DR,FULLERTON, CA 92833 |
| SUNSET APPRAISAL INC. | 1342 SW BERTHA BLVD,PORTLAND, OR 97219 |
| SUNSET BEACH TOWN | SUNSET BEACH CITY TAX OFC,700 SUNSET BLVD. N,SUNSET BEACH, NC 28468 |
| SUNSET CITY | PO BOX 6,SUNSET, LA 70584 |
| SUNSET ENTERPRISES INC | 6 STEPHEN LANE,HICKSVILLE, NY 11801 |
| SUNSET HILLS CONDOMINIUM | C/O STATE FARM,P.O. BOX 45061,JACKSONVILLE, FL 32232 |
| SUNSET HOME LOANS | 315 A MAIN STREET,MANTECA, CA 95336 |
| SUNSET HOME MORTGAGE, LLC | 30 SKYLINE DRIVE,SUITE 205,LAKE MARY, FL 32746 |
| SUNSET INTERNATIONAL MORTGAGE | 3841 HOLCOMB BRIDGE ROAD,NORCROSS, GA 30092 |
| SUNSET INTERNATIONAL MORTGAGE | 206 E. COLONIAL DR.,ORLANDO, FL 32801 |
| SUNSET INTERNATIONAL MORTGAGE, INC. | 1250 HANCOCK STREET,SUITE 195,QUINCY, MA 02169 |
| SUNSET LENDING GROUP LLC | 10251 SUNSET DRIVE #103,MIAMI, FL 33173 |
| SUNSET LOANS CO. A DBA OF PAPRYKA | IMPORTS LTD.,18356 CLIFFTOP WAY,MALIBU, CA 90265 |
| SUNSET MONEY GROUP INC | 6045 W IRVING PARD RD,CHICAGO, IL 60634 |
| SUNSET MORTGAGE | 5147 69TH ST,SUITE D,LUBBOCK, TX 79424 |
| SUNSET MORTGAGE CO LP | 2100 WHARTON ST.,SUITE 610,PITTSBURGH, PA 15203 |

| Claim Name | Address Information |
|---|---|
| SUNSET MORTGAGE CO, LP | 5105 W. PIANO PARKWAY, PLANO, TX 75093 |
| SUNSET MORTGAGE CO. | 2477C NAPFLE ST., PHILA, PA 19152 |
| SUNSET MORTGAGE CO. | 17360 W 12 MILE RD, STE 104, SOUTHFIELD, MI 48076 |
| SUNSET MORTGAGE CO. LP | 250 WEST MONTAUK HIGHWAY, LINDENHURST, NY 11757 |
| SUNSET MORTGAGE COMPANY | 46-12 QUEENS BLVD, SUITE 201, SUNNYSIDE, NY 11104 |
| SUNSET MORTGAGE COMPANY | 1025 OLD COUNTRY RD, SUITE 313, WESTBURY, NY 11590 |
| SUNSET MORTGAGE COMPANY | 1550 DEER PARK AVE, DEER PARK, NY 11729 |
| SUNSET MORTGAGE COMPANY | 3 DICKENSON DRIVE, CHADDS FORD, PA 19317 |
| SUNSET MORTGAGE COMPANY | 103 MILLBURY STREET, AUBURN, MA 01501 |
| SUNSET MORTGAGE COMPANY | 1016 LAUREL OAK RD., SUITE 1, VOORHEES, NJ 08043 |
| SUNSET MORTGAGE COMPANY | 12 WADE ROAD, LATHAM, NY 12110 |
| SUNSET MORTGAGE COMPANY | 6285 PEARL ROAD, STE. 30, PARMA HEIGHTS, OH 44130 |
| SUNSET MORTGAGE COMPANY | 6030 KNIGHT ARNOLD, #1, MEMPHIS, TN 38115 |
| SUNSET MORTGAGE COMPANY | 18851 NE 29TH AVENUE, STE 791, AVENTURA, FL 33180 |
| SUNSET MORTGAGE COMPANY | 4600 NW 54TH AVENUE, TAMARAC, FL 33319 |
| SUNSET MORTGAGE COMPANY | 2695 TAMIAMI TRAIL, STE C, PORT CHARLOTTE, FL 33952 |
| SUNSET MORTGAGE COMPANY | 4230 GALEWOOD STREET #200, LAKE OSWEGO, OR 97035 |
| SUNSET MORTGAGE COMPANY | 805 SW INDUSTRIAL WAY, SUITE 10, BEND, OR 97702 |
| SUNSET MORTGAGE COMPANY LP | 28 MAGNOLIA ROAD, SOMERSET, NJ 8873 |
| SUNSET MORTGAGE COMPANY LP | 1075 EASTON AVE, TOWER 2, SUITE 1, SOMERSET, NJ 8873 |
| SUNSET MORTGAGE COMPANY LP | 660 BROADWAY, BAYONNE, NJ 07002 |
| SUNSET MORTGAGE COMPANY LP | 60 EVERGREEN PLACE, 9TH FLOOR SUITE 901, EAST ORANGE, NJ 07018 |
| SUNSET MORTGAGE COMPANY LP | 3417 BERGENLINE AVE, UNION CITY, NJ 07087 |
| SUNSET MORTGAGE COMPANY LP | 1340 SPRINGFIELD AVENUE, IRVINGTON, NJ 07111 |
| SUNSET MORTGAGE COMPANY LP | 29 S. FARVIEW AVENUE, PARAMUS, NJ 07652 |
| SUNSET MORTGAGE COMPANY LP | 500 HIGHWAY 33, #2B, MANALAPAN, NJ 07726 |
| SUNSET MORTGAGE COMPANY LP | 31 WEST MAIN STREET, FREEHOLD, NJ 07728 |
| SUNSET MORTGAGE COMPANY LP | 571 WEST LAKE AVE., SUITE 10, BAY HEAD, NJ 08742 |
| SUNSET MORTGAGE COMPANY LP | 7 HAMPTON ROAD, MONROE TOWNSHIP, NJ 08831 |
| SUNSET MORTGAGE COMPANY LP | 719 ROUTE 206, SUITE 201, HILLSBOROUGH, NJ 08844 |
| SUNSET MORTGAGE COMPANY LP | 28 MAGNOLIA ROAD, SOMERSET, NJ 08873 |
| SUNSET MORTGAGE COMPANY LP | 1075 EASTON AVE, TOWER 2, SUITE 1, SOMERSET, NJ 08873 |
| SUNSET MORTGAGE COMPANY LP | 129 20TH STREET, BROOKLYN, NY 11232 |
| SUNSET MORTGAGE COMPANY LP | 1725 SHEEPSHEAD BAY ROAD, BROOKLYN, NY 11235 |
| SUNSET MORTGAGE COMPANY LP | 781 SUFFOLK AVENUE, SUITE 2, BRENTWOOD, NY 11717 |
| SUNSET MORTGAGE COMPANY LP | 907 SECOND STREET, WHITEHALL, PA 18052 |
| SUNSET MORTGAGE COMPANY LP | 1803 ELMHURST DRIVE, WHITEHALL, PA 18052 |
| SUNSET MORTGAGE COMPANY LP | 1115 UNION BLVD, ALLENTOWN, PA 18109 |
| SUNSET MORTGAGE COMPANY LP | 12 KEVIN LANE, BRODHEADSVILLE, PA 18322 |
| SUNSET MORTGAGE COMPANY LP | 11 DOVE COURT, HOLLAND, PA 18966 |
| SUNSET MORTGAGE COMPANY LP | 113 LAKESIDE DRIVE, SOUTHAMPTON, PA 18966 |
| SUNSET MORTGAGE COMPANY LP | 3 DICKENSON DRIVE, CHADDS FORD, PA 19317 |
| SUNSET MORTGAGE COMPANY LP | 657 WILMINGTON PIKE, GLEN MILLS, PA 19342 |
| SUNSET MORTGAGE COMPANY LP | 1127 MILL ROAD, HATFIELD, PA 19440 |
| SUNSET MORTGAGE COMPANY LP | 301 LAKEVIEW BLVD., BROWNS MILLS, NJ 08015 |
| SUNSET MORTGAGE COMPANY LP | 208 RIPTIDE AVE, MANAHAWKIN, NJ 080502541 |
| SUNSET MORTGAGE COMPANY LP | 34 N. BLACK HORSE PIKE, RUNNEMEDE, NJ 08078 |
| SUNSET MORTGAGE COMPANY LP | 555 MUHLENBERG AVE., WENONAH, NJ 08090 |
| SUNSET MORTGAGE COMPANY LP | 104 FOX ROAD, BRIDGETON, NJ 08302 |

| Claim Name | Address Information |
|---|---|
| SUNSET MORTGAGE COMPANY LP | 205 SW BOULEVARD,PO BOX 77,LANDISVILLE, NJ 08326 |
| SUNSET MORTGAGE COMPANY LP | 3009 WOODSTOCK COURT,VINELAND, NJ 08361 |
| SUNSET MORTGAGE COMPANY LP | 4 AIRLINE DRIVE, SUITE 201,AANY, NY 12205 |
| SUNSET MORTGAGE COMPANY LP | 656 AARON COURT,KINGSTON, NY 12401 |
| SUNSET MORTGAGE COMPANY LP | 121 VILLAGE COMMON,FISHKILL, NY 12524 |
| SUNSET MORTGAGE COMPANY LP | 1247 UPPER FRONT ST,SUITE 3,BINGHAMTON, NY 13905 |
| SUNSET MORTGAGE COMPANY LP | 144 BRITTANY DRIVE,ARIGHTSVILLE, PA 18210 |
| SUNSET MORTGAGE COMPANY LP | RD 1 BOX 63B,MEHOOPANY, PA 18629 |
| SUNSET MORTGAGE COMPANY LP | 855 PARK AVE WEST,SHAVERTOWN, PA 18708 |
| SUNSET MORTGAGE COMPANY LP | 3303 EDGEMONT AVE.,BROOKHAVEN, PA 19015 |
| SUNSET MORTGAGE COMPANY LP | 221 W. STREET ROAD,FEASTERVILLE, PA 19053 |
| SUNSET MORTGAGE COMPANY LP | 1386 NAAMANS CREEK RD.,SUITE 1,BOOTHWYN, PA 19061 |
| SUNSET MORTGAGE COMPANY LP | 263 BEECHWOOD AVE,SPRINGFIELD, PA 19064 |
| SUNSET MORTGAGE COMPANY LP | 1408 WEST BALTIMORE PIKE,MAIL DROP 3000,FRANKLIN CENTER, PA 19091 |
| SUNSET MORTGAGE COMPANY LP | 2477 NAPFLE ST.,SUITE C,PHILADELPHIA, PA 19152 |
| SUNSET MORTGAGE COMPANY LP | 3420 FREEMONT STREET,LAUREDALE, PA 19605 |
| SUNSET MORTGAGE COMPANY LP | 300 CHRISTIANA VILLAGE,PROFESSIONAL CENTER,NEWARK, DE 19702 |
| SUNSET MORTGAGE COMPANY LP | 300 CHRISTIANA VILLAGE,PROFESSIONAL CEN,NEWARK, DE 19702 |
| SUNSET MORTGAGE COMPANY LP | 903 S. COLLEGE AVENUE,SUITE 2,NEWARK, DE 19713 |
| SUNSET MORTGAGE COMPANY LP | 20 POPLAR AVENUE,WILMINGTON, DE 19805 |
| SUNSET MORTGAGE COMPANY LP | 203 BLUE ROCK ROAD,WILMINGTON, DE 19809 |
| SUNSET MORTGAGE COMPANY LP | 131 JADE DRIVE,WILIMINGTON, DE 19810 |
| SUNSET MORTGAGE COMPANY LP | 15 CHESTERFIELD DR.,LEWES, DE 19958 |
| SUNSET MORTGAGE COMPANY LP | 10019 REISTERSTOWN RD,OWINGS MILLS, MD 21117 |
| SUNSET MORTGAGE COMPANY LP | 1994 MORELAND PARKWAY,SUITE 2B,ANNAPOLIS, MD 21401 |
| SUNSET MORTGAGE COMPANY LP | 36 JANCONNET ST,NEWTON, MA 02461 |
| SUNSET MORTGAGE COMPANY LP | 3305 ERIE BLVD EAST,SYRACUSE, NY 13214 |
| SUNSET MORTGAGE COMPANY LP | 2636 W. STATE ST.,SUITE 303,OLEAN, NY 14760 |
| SUNSET MORTGAGE COMPANY LP | 1036 NEW LONDON DRIVE,GREENSBURG, PA 15601 |
| SUNSET MORTGAGE COMPANY LP | 204 MERCER STREET,BUTLER, PA 16001 |
| SUNSET MORTGAGE COMPANY LP | 1628 EAST STATE STREET,HERMITAGE, PA 16148 |
| SUNSET MORTGAGE COMPANY LP | 8440 LEONARDTOWN RD,SUITE 210,HUGHESVILLE, MD 20637 |
| SUNSET MORTGAGE COMPANY LP | 8600 FOUNDRY STREET SUITE 305,MILL BOX 2034,SAVAGE, MD 20763 |
| SUNSET MORTGAGE COMPANY LP | 321 W. PATRICK ST.,FREDERICK, MD 21701 |
| SUNSET MORTGAGE COMPANY LP | 174 THOMAS JOHNSON DR,#201,FREDERICK, MD 21702 |
| SUNSET MORTGAGE COMPANY LP | 208 SOUTH LOUDOUN STREET,1ST FLOOR,WINCHESTER, PA 22601 |
| SUNSET MORTGAGE COMPANY LP | 255 GLENDA DRIVE,BEAVER FALLS, PA 15010 |
| SUNSET MORTGAGE COMPANY LP | 501 SMITH COLLEGE LANE,PITTSBURH, PA 15205 |
| SUNSET MORTGAGE COMPANY LP | 117 W. MAIN STREET,FLOYD, VA 24081 |
| SUNSET MORTGAGE COMPANY LP | 480-B PINEY FOREST ROAD,DANVILLE, VA 24540 |
| SUNSET MORTGAGE COMPANY LP | 1400 COMMERCE AVE.,PO BOX 254,HUNTINGTON, WV 25726 |
| SUNSET MORTGAGE COMPANY LP | 8603 - C NC HWY,SUITE 150 N,CLEMMONS, NC 27012 |
| SUNSET MORTGAGE COMPANY LP | 6200 FALLS OF NUESE RD.,SUITE 200,RALEIGH, NC 27609 |
| SUNSET MORTGAGE COMPANY LP | 1508 DOVETAIL DRIVE,FAYETTEVILLE, NC 28314 |
| SUNSET MORTGAGE COMPANY LP | 6937 BROCKWWOD STREET,FAYETTEVILLE, NC 28314 |
| SUNSET MORTGAGE COMPANY LP | 609 RIVERWALK WAY,IROMO, SC 29063 |
| SUNSET MORTGAGE COMPANY LP | 1531 MANNING AVE,SUITE 1,COLUMBIA, SC 29204 |
| SUNSET MORTGAGE COMPANY LP | 3120 BELTLINE BLVD STE 104,COLUMBIA, SC 29204 |
| SUNSET MORTGAGE COMPANY LP | 1226 BULL STREET,SUITE 202,COLUMBIA, SC 29207 |

| Claim Name | Address Information |
| --- | --- |
| SUNSET MORTGAGE COMPANY LP | 603 12TH AVENUE,MYRTLE BEACH, SC 29575 |
| SUNSET MORTGAGE COMPANY LP | 2404B ANDERSON HWY,WILLIAMSTON, SC 29697 |
| SUNSET MORTGAGE COMPANY LP | 120 SOUTH GAY STREET,SUITE 401,KNOXVILLE, TN 37902 |
| SUNSET MORTGAGE COMPANY LP | 3457 CLAYS MILL RD.,LEXINGTON, KY 40503 |
| SUNSET MORTGAGE COMPANY LP | 6261 ROYALWOOD ROAD,PO BOX 33489,NORTH ROYALTON, OH 44133 |
| SUNSET MORTGAGE COMPANY LP | 9485 GLEN DRIVE,BRECKSVILLE, OH 44141 |
| SUNSET MORTGAGE COMPANY LP | 2201 PINEHURST CIRCLE,GIRARD, OH 44420 |
| SUNSET MORTGAGE COMPANY LP | 1634 CENTRAL PARKWAY,CINCINNATI, OH 45202 |
| SUNSET MORTGAGE COMPANY LP | 111 N. MIAMI ST.,WEST MILTON, OH 45383 |
| SUNSET MORTGAGE COMPANY LP | 205 NORTH CROSS STREET,WEST UNION, OH 45693 |
| SUNSET MORTGAGE COMPANY LP | 2135 DORCHESTER AVE.,NORTH CHARLESTON, SC 29405 |
| SUNSET MORTGAGE COMPANY LP | 1275 CAMERTON ST.,CHARLESTON, SC 29407 |
| SUNSET MORTGAGE COMPANY LP | 4834 BREEDERS CUP DRIVE,CHARLESTON, SC 29420 |
| SUNSET MORTGAGE COMPANY LP | 669 CORNER LOOP DRIVE,GEORGETOWN, SC 29440 |
| SUNSET MORTGAGE COMPANY LP | 1905 BACONS BRIDGE ROAD,SUMMERVILLE, SC 29485 |
| SUNSET MORTGAGE COMPANY LP | 300 OCEAN AVENUE,SUITE 10,MELBOURNE BEACH, FL 32951 |
| SUNSET MORTGAGE COMPANY LP | 499 GLOSTER CREEK VILLAGE,SUITE BC4,TUPELO, MS 38801 |
| SUNSET MORTGAGE COMPANY LP | 1939 GOLDSMITH LANE,SUITE 235-B,LOUISVILLE, KY 40218 |
| SUNSET MORTGAGE COMPANY LP | 1332 N.HALSTED,CHICAGO, IL 60622 |
| SUNSET MORTGAGE COMPANY LP | 2745 HIGHRIDGE BLVD #15,HIGHRIDGE, MO 63049 |
| SUNSET MORTGAGE COMPANY LP | 3820 GREER,ST. LOUIS, MO 63107 |
| SUNSET MORTGAGE COMPANY LP | 521 E 4TH ST,TONGANOXIE, KS 66086 |
| SUNSET MORTGAGE COMPANY LP | 504 BEAMAN DRIVE,BELLEVUE, NE 68005 |
| SUNSET MORTGAGE COMPANY LP | 3349 RIDGELAKE DR. STE 200,METAIRIE, LA 70002 |
| SUNSET MORTGAGE COMPANY LP | 60 EVERGREEN PLACE,9TH FLOOR SUITE 9,EAST ORANGE, NJ 7018 |
| SUNSET MORTGAGE COMPANY LP | 1400-A GAUSE BLVD,SLIDELL, LA 70458 |
| SUNSET MORTGAGE COMPANY LP | 3417 BERGENLINE AVE,UNION CITY, NJ 7087 |
| SUNSET MORTGAGE COMPANY LP | 1340 SPRINGFIELD AVENUE,IRVINGTON, NJ 7111 |
| SUNSET MORTGAGE COMPANY LP | 502 NW SHERIDAN,SUITE 1,LAWTON, OK 73505 |
| SUNSET MORTGAGE COMPANY LP | 52060 BLACKJACK RIDGES DRIVE,TALIHINA, OK 74571 |
| SUNSET MORTGAGE COMPANY LP | 29 S. FARVIEW AVENUE,PARAMUS, NJ 7652 |
| SUNSET MORTGAGE COMPANY LP | 31 WEST MAIN STREET,FREEHOLD, NJ 7728 |
| SUNSET MORTGAGE COMPANY LP | 301 LAKEVIEW BLVD.,BROWNS MILLS, NJ 8015 |
| SUNSET MORTGAGE COMPANY LP | 34 N. BLACK HORSE PIKE,RUNNEMEDE, NJ 8078 |
| SUNSET MORTGAGE COMPANY LP | 555 MUHLENBERG AVE.,WENONAH, NJ 8090 |
| SUNSET MORTGAGE COMPANY LP | 104 FOX ROAD,BRIDGETON, NJ 8302 |
| SUNSET MORTGAGE COMPANY LP | 7 HAMPTON ROAD,MONROE TOWNSHI, NJ 8831 |
| SUNSET MORTGAGE COMPANY LP | 719 ROUTE 206,SUITE 201,HILLSBOROUGH, NJ 8844 |
| SUNSET MORTGAGE COMPANY LP | 205 SW BOULEVARD,PO BOX 77,LANDISVILLE, NJ 8326 |
| SUNSET MORTGAGE COMPANY LP | 3009 WOODSTOCK COURT,VINELAND, NJ 8361 |
| SUNSET MORTGAGE COMPANY LP | 3520 LINCOLN,SUITE 4,OGDEN, UT 84401 |
| SUNSET MORTGAGE COMPANY LP | 5110 NORTH 44TH STREET,SUITE 360,PHOENIX, AZ 85018 |
| SUNSET MORTGAGE COMPANY LP | 3450 E MAIN ST,SUITE 2,MESA, AZ 85213 |
| SUNSET MORTGAGE COMPANY LP | 405 SOUTHWAY BLVD,SUITE 205,KOKOMO, IN 96902 |
| SUNSET MORTGAGE COMPANY, LP | 210 WORCHESTER STREET PLAZA,NORTH GRAFTON, MA 01536 |
| SUNSET MORTGAGE COMPANY, LP | 1650 MILITARY CUTOFF RD,SUITE 220,WILMINGTON, NC 28403 |
| SUNSET MORTGAGE COMPANY, LP | 4404 GUANTLET DRIVE,SOUTHPORT, NC 28461 |
| SUNSET MORTGAGE INC | 41690 ENTERPRISE CIRCLE NS,#212,TEMECULA, CA 92590 |
| SUNSET MORTGAGE LP | 320 NORTHERN BLVD.,SUITE 17,GREAT NECK, NY 11021 |

| Claim Name | Address Information |
|---|---|
| SUNSET MORTGAGE LP | 12 MITCHELL STREET,NORWICH, NY 13815 |
| SUNSET MORTGAGE LP | 90 PAINTERS MILL RD.,OWINGS MILLS, MD 21117 |
| SUNSET MORTGAGE LP | 510 EVERGREEN ROAD,SEVERNA PARK, MD 21146 |
| SUNSET MORTGAGE SERVICES | 446 W PRIMOROSO AV,GILBERT, AZ 85233 |
| SUNSET POINT APPRAISAL | 1824 CAPISTRANO STREET,SAN DIEGO, CA 92106 |
| SUNSET VIEW, LLC | 460 ROUTE 101,BEDFORD, NH 03110 |
| SUNSET VILLIAGE OFFICE PK | C/O COMMUNITY MANAGEMENT ASSOC,OCEAN ISLE BEACH, NC 28469 |
| SUNSET VILLIAGE OFFICE PK | C/O COMMUNITY MANAGEMENT ASSOC,P O BOX 8126,OCEAN ISLE BEACH, NC 28469 |
| SUNSHINE APPRAISAL SERVICES | 69 MYRTLE AVE 4,WEBSTER, MA 015702840 |
| SUNSHINE APPRAISAL SERVICES | 1200 RED HILL ROAD,ROWLESBURG, WV 26425 |
| SUNSHINE CLEANING SERVICES | PO BOX 311041,TAMPA, FL 33680 |
| SUNSHINE CUSTOM CLEANING SERV | 51 AMBLESIDE,DES PLAINES, IL 60016 |
| SUNSHINE FLOOR MAINTENANCE | 705-820 TRAVIS LANE,SUSANVILLE, CA 96130 |
| SUNSHINE INS. AGENCY | 213 S. SANDUSKY AVE.,UPPER SANDUSKY, OH 43351 |
| SUNSHINE MEDIA | 8283 N. HAYDEN ROAD,SCOTTSDALE, AZ 85258-4355 |
| SUNSHINE MEDIA | 8283 N. HAYDEN ROAD,SUITE 220,SCOTTSDALE, AZ 85258-4355 |
| SUNSHINE MORTGAGE | 4103 S. TEXAS AVE. SUITE 103,BRYAN, TX 77802 |
| SUNSHINE MORTGAGE & INVESTMENTS INC | 4402 N. MELTON AVE,STE 110,TAMPA, FL 33614 |
| SUNSHINE REALTY CO. | 404 W. BALTIMORE STREET,SUITE 11,BALTIMORE, MD 21201 |
| SUNSHINE STATE INS CO | PO BOX 31300,TAMPA, FL 33631 |
| SUNSHINE STATE INS. CO. | ,COCOA, FL 329227985 |
| SUNSHINE STATE INSURANCE | PO BOX 562670,ROCKLEDGE, FL 32956 |
| SUNSHINE STATE INSURANCE CO | 614 A1A NORTH SUITE 200,PONTE VIDRA BEACH, FL 32082 |
| SUNSHINE STATE INSURANCE CO | PO BOX 3918,SARASOTA, FL 34230 |
| SUNSTAR MORTGAGE CORP | 9700 S. DIXIE HIGHWAY #530,MIAMI, FL 33176 |
| SUNSTATE INSURANCE AGENCY | 2301 WEST GLENDALE AVENUE #3,PHOENIX, AZ 85021 |
| SUNSTATE MORTGAGE CORP. | 6125 E. INDIAN SCHOOL RAOD,#1001,SCOTTSDALE, AZ 85251 |
| SUNSTATE MORTGAGE PARTNERS, INC | 215 CELEBRATION PLACE,SUITE 500,CELEBRATION, FL 34747 |
| SUNTEK PARK COMPANY | C/O NORTH PACIFIC MANAGEMENT,PORTLAND, OR 97214 |
| SUNTORY INTERNATIONAL CORP. | 12 EAST 49TH STREET,29TH FLOOR,NEW YORK, NY 10017 |
| SUNTORY INTERNATIONAL CORP. | 7 TIMES SQUARE,NEW YORK, NY 10036 |
| SUNTREE SELF STORAGE | 7165 NORTH WICKHAM ROAD,MELBOURNE, FL 32940 |
| SUNTRUST | 901 SEMMES AVE,RICHMOND, VA 23224 |
| SUNTRUST | KYLE GRAY,901 SEMMES AVE.,RICHMOND, VA 23224 |
| SUNTRUST | RICHARD BLUMBERG,901 SEMMES AVE.,RICHMOND, VA 23224 |
| SUNTRUST ASSET FUNDING, LLC | MAIL CODE 3950,303 PEACHTREE STREET, 23RD FLOOR,ATTN: TONY D. ATKINS,ATLANTA, GA 30308 |
| SUNTRUST ASSET FUNDING, LLC | ATTN TONY D ATKINS,MAIL CODE 3050,303 PEACHTREE ST 23RD FL,ATLANTA, GA 30308 |
| SUNTRUST ASSET FUNDING, LLC | SUNTRUST BANKS, INC.,ATTN WOODRUFF A POLK,303 PEACHTREE ST 36TH FL,ATLANTA, GA 30308 |
| SUNTRUST BANK | 303 PEACHTREE STREET 23RD FLOOR,ATLANTA, GA 30304 |
| SUNTRUST BANKS, INC | 303 PEACHTREE STREET, 23RD FLOOR,ATTN: WOODRUFF A. POLK,ATLANTA, GA 30308 |
| SUNTRUST CAPITAL | 1100 LIBERTY AVE #901,PITTSBURGH, PA 15222 |
| SUNTRUST FINANCIAL LLC | 801 NW COMMERCE DRIVE,LEES SUMMIT, MO 64086 |
| SUNTRUST, ARTHUR ALLEN | ROB PARDON, SVP,WHOLESALE DEPT,CORP REAL ESTATE MANAGEMENT,901 SEMMES AVE.,RICHMOND, VA 23224 |
| SUNVEST FINANCIAL CORPORATION (MAIN | 8540 E. MCDOWELL ROAD #104,MESA, AZ 85207 |
| SUNWEST CAPITAL LLC | 2785 W. 9000 SOUTH STE B,WEST JORDAN, UT 84088 |
| SUNWEST INSURANCE | 610 N 44TH STREET #100,PHOENIX, AZ 85018 |
| SUPER KLEEN, INC. | P.O. BOX 363,ROCHELLE, IL 61068-0363 |

| Claim Name | Address Information |
| --- | --- |
| SUPER MORTGAGE DBA SMI FINANCAIL | SERVICES CORP,4505 PARK BLVD,SUITE 6,PINELLAS PARK, FL 33781 |
| SUPER MORTGAGE DBA SMI FINANCAIL | SERVICES COR,4505 PARK BLVD,SUITE 6,PINELLAS PARK, FL 33781 |
| SUPER SIGNS | 900 EAST 6TH AVENUE,ANCHORAGE, AK 99501 |
| SUPER STAR LENDING GROUP, INC | 16139 DEVONSHIRE ST.,GRANADA HILLS, CA 91344 |
| SUPERB COFFEE & SNACK SERVICE | 14-M IRONGATE DRIVE,WALDORF, MD 20602 |
| SUPERINTENDENT OF BANKING | IOWA DIVISION OF BANKING,DES MOINES, IA 50309 |
| SUPERIOR ALTERNATIVES LENDING INC | 1307 RAND ROAD,DES PLAINES, IL 60016 |
| SUPERIOR APPRAISAL SERVICE | 7577 CENTRAL PARKE BLVD.,MASON, OH 45040 |
| SUPERIOR APPRAISAL SERVICES | 973 EMERSON PKWY, STE C&D,GREENWOOD, IN 46143 |
| SUPERIOR APPRAISAL SERVICES | 11508 S 5825 W,PAYSON, UT 84651-3622 |
| SUPERIOR APPRAISALS | 7625 ALT CUEST DRIVE,RANCHO CUCAMONGA, CA 91730 |
| SUPERIOR BRANCH A D/B/A OF PRIME | LENDING, A PLAINS,3405 PENROSE PLACE STE. 202,BOULDER, CO 80301 |
| SUPERIOR BRANCH A D/B/A OF PRIME | LENDING, A PLAI,3405 PENROSE PLACE STE. 202,BOULDER, CO 80301 |
| SUPERIOR CARPET CLEANING & | AUTO DETAUK,MOBILE, AL 36691 |
| SUPERIOR CITY | 1313 BELKNAP ST ROOM 102,SUPERIOR, WI 54880 |
| SUPERIOR CUSTOM HOMES, LLC | 958 N ANDERSON ROAD,ROCK HILL, SC 29730 |
| SUPERIOR EQUITY LENDING LLC | 200 SOUTH ANDREWS AVENUE,8TH FLOOR,FORT LAUDERDALE, FL 33301 |
| SUPERIOR FINANCIAL ASSOCIATES | 1126 SE MCFARLANE AVE,PORT ST LUCIE, FL 34952 |
| SUPERIOR FINANCIAL GROUP, LLC | 12120 INTERNATIONAL DR,SUITE 510,ORLANDO, FL 32821 |
| SUPERIOR FUNDING | 9267 HAVEN AVENUE,STE 220,RANCHO CUCAMONGA, CA 91730 |
| SUPERIOR FUNDING CORP | 716 MAIN STREET,WALTHAM, MA 02451 |
| SUPERIOR FUNDING GROUP CORP | 7436 WILES ROAD,CORAL SPRINGS, FL 33067 |
| SUPERIOR FUNDING GROUP CORP | 407 S DIXIE HWY,LAKE WORTH, FL 33460 |
| SUPERIOR HEATING & AIR | CONDITIONING,THOUSAND PALMS, CA 92276 |
| SUPERIOR HOME LOAN | 510 SOUTH BOND,WHITEWRIGHT, TX 75491 |
| SUPERIOR HOME LOANS | 2307 N. WEST AVENUE, SUITE 102A,FRESNO, CA 93705 |
| SUPERIOR HOME LOANS A DBA OF FIRST | PRIORITY FINANC,850 MERCHANT STREET,SUITE A,VACAVILLE, CA 95688 |
| SUPERIOR HOME LOANS A DBA OF FIRST | PRIORITY FINA,850 MERCHANT STREET,SUITE A,VACAVILLE, CA 95688 |
| SUPERIOR HOME LOANS INC | 4400 E HWY 20 STE 305,NICEVILLE, FL 32578 |
| SUPERIOR HOME MORTGAGE CORP A DBA OF | SUPERIOR,5024 CAMPBELL BLVD,BALTIMORE, MD 21236 |
| SUPERIOR HOME MORTGAGE CORP A DBA OF | SUPERIOR,5024 CAMPBELL BLVD,BALTIMORE, MD 21236 |
| SUPERIOR HOME MORTGAGE CORP A DBA OF | SUPERIOR MORT,2768 W. LAKEMARY ROAD,LAKE MARY, FL 32746 |
| SUPERIOR HOME MORTGAGE CORP A DBA OF | SUPERIOR,2768 W. LAKEMARY ROAD,LAKE MARY, FL 32746 |
| SUPERIOR HOME MORTGAGE CORP. A DBA OF | SUPERIOR MOR,533 WEST UWCHLAN AVE,DOWNINGTOWN, PA 19335 |
| SUPERIOR HOME MORTGAGE CORP. A DBA OF | SUPERIO,533 WEST UWCHLAN AVE,DOWNINGTOWN, PA 19335 |
| SUPERIOR HOME SERVICES | 15333 NOTH PIMA ROAD,SUITE 205,SCOTTSDALE, AZ 85260 |
| SUPERIOR LENDING | 1080 HOLCOMB BRIDGE ROAD,SUITES 100-135,ROSWELL, GA 30076 |
| SUPERIOR LENDING & INVESTMENTS | 9008 ELK GROVE BLVD,ELK GROVE, CA 95624 |
| SUPERIOR LENDING A DBA OF EXECUTIVE | FUNDING INC,1740 E. COMBE ROAD,OGDEN, UT 84403 |
| SUPERIOR LENDING A DBA OF EXECUTIVE | FUNDING IN,1740 E. COMBE ROAD,OGDEN, UT 84403 |
| SUPERIOR LENDING ASSOCIATES | 3557 S. VALLEY VIEW BLVD.,LAS VEGAS, NV 89103 |
| SUPERIOR LENDING ASSOCIATES LLC | 3210 N. CANYON ROAD,SUITE #207,PROVO, UT 84604 |
| SUPERIOR LENDING ASSOCIATES OF COLORADO | LLC,4380 HARLAN STREET,STE 210,WHEAT RIDGE, CO 80033 |
| SUPERIOR LENDING CORPORATION | 12900 CROSSROADS PKWY S.,STE. 110,CITY OF INDUSTRY, CA 91746 |
| SUPERIOR MERCURY INS. CO. | P O BOX 54600,LOS ANGELES, CA 90054 |
| SUPERIOR MORGAGE GROUP LLC | 4919 MEMORIAL HIGHWAY STE 200,TAMPA, FL 33634 |
| SUPERIOR MORTGAGE | PO BOX 758,235 E. ATLANTIC S,SOUTH HILL, VA 23970 |
| SUPERIOR MORTGAGE | PO BOX 758,235 E. ATLANTIC STREET,SOUTH HILL, VA 23970 |
| SUPERIOR MORTGAGE | 400 12TH STREET,STE 26,MODESTO, CA 95354 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR MORTGAGE CHOICES INC | 8410 HIGHWAY 158 PO BOX 711,STE D,STOKESDALE, NC 27357 |
| SUPERIOR MORTGAGE CORP | 1013 W. NINTH ST,SUITE C,KING OF PRUSSIA, PA 19406 |
| SUPERIOR MORTGAGE CORP A DBA OF SUPERIOR | HOME MORT,7905 BROLNIG RD #118,PENNSAUKEN, NJ 08109 |
| SUPERIOR MORTGAGE CORP A DBA OF SUPERIOR | HOME,7905 BROLNIG RD #118,PENNSAUKEN, NJ 08109 |
| SUPERIOR MORTGAGE GROUP DBA ROGELIO A | INZUNZA,1954 S. DOBSON ROAD,STE 1,MESA, AZ 85202 |
| SUPERIOR MORTGAGE INC | 1232 BLUE RIDGE BLVD,BIRMINGHAM, AL 35226 |
| SUPERIOR MORTGAGE INC | 772 SHADES MOUNTAIN PLZ,BIRMINGHAM, AL 352261513 |
| SUPERIOR MORTGAGE INVESTMENTS, INC | 4572 COMANCHE TRAIL BLVD,JACKSONVILLE, FL 32259 |
| SUPERIOR MORTGAGE SERVICES INC. | 1275 S.E. 16TH AVE,CANBY, OR 97013 |
| SUPERIOR MORTGAGE SERVICES OF SOUTH | FLORIDA INC,8725 NW 18 TERRACE,STE 219,MIAMI, FL 33172 |
| SUPERIOR MORTGAGE SOLUTIONS LLC | 4010 WINLEE ROAD,RANDALLSTOWN, MD 21133 |
| SUPERIOR OFFICE CONTROL, INC. | 108 W. EIGHT AVE,HUNTINGTON, WV 25701 |
| SUPERIOR PEST CONTROL, INC | 85131 HIGHWAY 9 NORTH,ASHLAND, AL 36251 |
| SUPERIOR PROFESSIONAL CLEANING | SERVICE INC.,214 WOOD ST., #113,PUNTA GORDA, FL 33950 |
| SUPERIOR PROFESSIONAL CLEANING | SERVICE INC.,PUNTA GORDA, FL 33950 |
| SUPERIOR REAL ESTATE SVCS | PO BOX 191,SMITHS STATION, GA 36877-0191 |
| SUPERIOR TOWNSHIP | 3040 N PROSPECT RD,YPSILANTI, MI 48198 |
| SUPERIOR TOWNSHIP | PO BOX 307,BRIMLEY, MI 49715 |
| SUPERIOR UNDERWRITERS | PO BOX 339,BEAVERTON, OR 97075 |
| SUPERIOR UNDERWRITERS | P O BOX 97024,REDMOND, WA 98073 |
| SUPERIOR UTILITY COMPANY | 4418 OAKWOOD OVERLOOK,DAYTON, MD 21036 |
| SUPERIOR VALUE MORTGAGE CORP | 295 MAIN ST,NASHUA, NH 03060 |
| SUPERIOR WATER | 3536 SOUTH 1950 WEST,SALT LAKE CITY, UT 84119 |
| SUPERIOR WATER AND AIR, INC. | 3536 SOUTH 1950 WEST,SALT LAKE CITY, UT 84119 |
| SUPERIOR WIRELESS | 409 W TOUHY AVE,DES PLAINES, IL 60018 |
| SUPINO DAVIES & CO., INC. | 260 COLUMBIA AVENUE,FORT LEE, NJ 07024 |
| SUPPLY LINE | 5649-Q GENERAL WASHINGTON DR,ALEXANDRIA, VA 22312-2403 |
| SUPPLY SHIPPING WAREHOUSE | 1626 N. WILCOX AVE. #217,LOS ANGELES, CA 90028 |
| SUPPLY SUPPORT NETWORK, INC. | P.O. BOX 93503,LOS ANGELES, CA 90093 |
| SUPREME CAPITAL FUNDING, INC. | 1205 S.WESTERN AVE,CHICAGO, IL 60608 |
| SUPREME LENDING INC | 950 S. PINE ISLAND ROAD,STE 1007,PLANTATION, FL 33324 |
| SUPREME MORTGAGE GROUP | 4625 WYNN ROAD,STE C-209,LAS VEGAS, NV 89103 |
| SUPREME TROPHIES, INC. | 608 WALT WHITMAN ROAD,MELVILLE, NY 11747 |
| SURACE APPRAISAL ASSOCIATES | 1919 BLACK RIVER BLVD.,ROME, NY 13440 |
| SURAUD, DONNA | 201 A BRAESHIRE DR,BALLWIN, MO 63021 |
| SURDYK APPRAISALS, INC | 13920 PRESTON DR,ORLAND PARK, IL 60467 |
| SURE FINANCIAL CORP | 8031 ORTONVILLE RD 110,CLARKSTON, MI 483484457 |
| SURE FINANCIAL CORP | 630 SOUTH ORTONVILLE RD.,ORTONVILLE, MI 48462 |
| SURE HOME INSPECTION SERVICE | 610 INDIANA AV,COLLINSVILLE, IL 62234 |
| SURE MORTGAGE CORP | 721 W LAKE STREET  STE 202,ADDISON, IL 60101 |
| SURE MORTGAGE CORPORATION | 721 W. LAKE ST. STE. 202,ADDISON, IL 60101 |
| SURE MORTGAGE SOLUTIONS A DBA OF | AMERICAN PACIFIC,124 S.HALCYON #B,ARROYO GRANDE, CA 93420 |
| SURE MORTGAGE SOLUTIONS A DBA OF AME | 7651,124 S.HALCYON #B,ARROYO GRANDE, CA 93420 |
| SUREFAST MORTGAGE CORP | 4201 N24TH STREET,PHOENIX, AZ 85016 |
| SUREFIRE REAL ESTATE & INVESTMENTS INC | 300 HARDING BLVD,STE 103,ROSEVILLE, CA 95678 |
| SURETY APPRAISAL SERVICES | 1226 N LINDEN ST,LUVERNE, MN 56156 |
| SURETY LENDING LLC | 6 E. 1ST STREET,FOND DU LAC, WI 54935 |

| Claim Name | Address Information |
|---|---|
| SURETY TITLE | 9400 ATLANTIC AVE,MARGATE CITY, NJ 08402 |
| SURETY TITLE | 526 SUPERIOR AVENUE,EAST CLEVELAND, OH 44114 |
| SUREWEST | POB 1110,ROSEVILLE, CA 95678-8110 |
| SURF CITY | PO BOX 2475,SURF CITY, NC 28445 |
| SURF CITY BOROUGH | 813 LONG BEACH BLVD.,SURF CITY, NJ 08008 |
| SURF CITY TOWN | PO BOX 2475,SURF CITY, NC 28445 |
| SURF HOUSE CLEANING | 1040 FAIR OAKS AVE,ALAMEDA, CA 94501 |
| SURF HOUSECLEANING | HEATHER FOLLRATH, OWNER,1040 FAIR OAKS AVE,ALAMEDA, CA 94501 |
| SURI, HARISH | 1104 W MILL RD,NORTHFIELD, NJ 08225 |
| SUROWIEC, MICHAEL S | 39 COTTER STREET,WEST ISLIP, NY 11795 |
| SURPLEX UNDERWRITING | P O BOX 998,PORTLAND, ME 04104 |
| SURPLUS LINES AGENT | 13535 FEATHERSOUND DRIVE,PO BOX 17069,CLEARWATER, FL 33762 |
| SURREY TOWNSHIP | P.O. BOX 647,FARWELL, MI 48622 |
| SURRY COUNTY | P.O BOX 286,SURRY, VA 23833 |
| SURRY COUNTY | P.O. BOX 576,DOBSON, NC 27017 |
| SURRY HILL | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| SURSA FAMILY FINANCIAL | 1259 ROUTE 113,PERKASIE, PA 18944 |
| SURSI, MICHAEL L | 122 LAWRENCE TEE LANE,MOORESVILLE, NC 28117 |
| SURVEY APPRAISAL GROUP, LLC | 8346 MIDDLE RUDDINGS DR.,LORTON, VA 22079 |
| SURVEY ASSOCIATES | PO BOX 17369,SAN ANTONIO, TX 78217 |
| SURVEY SOFTWARE SERVICES, INC | 222 FORBES RD., STE 400,BRAINTREE, MA 02184 |
| SURVIVAL INSURANCE BROKERAGE | 6255 SUNSET BLVD, STE 100,HOLLYWOOD, CA 90028 |
| SUSAN & CO | 6235 OAKLAND DRIVE,PORTAGE, MI 49024 |
| SUSAN BIRD | 11400  LOMA RICA ROAD,MARYSVILLE, CA 95901 |
| SUSAN C LITTLE & ASSOCIATES PA | 4501 INDIAN SCHOOL RD NE,SUITE 101,ALBUQUERQUE, NM 87110 |
| SUSAN C. LITTLE & ASSC | 4501 INDIAN SCHOOL RD, NE,ALBUQUERQUE, NM 87110 |
| SUSAN C. LITTLE & ASSOCIATES | 4501 INDIAN SCHOOL RD. NE, #101,P.O. BOX 3509,ALBUQUERQUE, NM 87190-3509 |
| SUSAN CELESTE MOHON | 633 SAM SNEAD LANE,VIRGINIA BEACH, VA 23462 |
| SUSAN D. ANSEL | 13 INDIAN PONY CT.,OWINGS MILLS, MD 21117 |
| SUSAN DRUSCHEL & ASSOCIATES | 3125 ASHLEY PHOSPHATE RD 116,N. CHARLESTON, SC 29418 |
| SUSAN E. LAVENAU | PO BOX 33366,RENO, NV 89533 |
| SUSAN E.. JOHNSON, INC. | 18640 SW 93 AVENUE,MIAMI, FL 33157 |
| SUSAN KAUFFMAN | PO BOX 447,KELSEYVILLE, CA 95451 |
| SUSAN KRUSE APPRAISAL SERVICE | ATTN SUSAN KRUSE,4060 NE 18 AVE,OAKLAND PARK, FL 33334 |
| SUSAN M BROWNE | 815 HILLTOP RD,BALTIMORE, MD 21228 |
| SUSAN M BROWNE | 22 BALMORRA ROAD,WINDHAM, NH 03087 |
| SUSAN M BROWNE | 22 BALMORA ROAD,WINDHAM, NH 03087 |
| SUSAN MAY ALLEN ARCHITECTS | 8759 LICK CREEK ROAD,MORGANTOWN, IN 46160 |
| SUSAN MCKEY APPRAISAL SERVICES | 7516 BLUE BONNET,BATON ROUGE, LA 70810 |
| SUSAN NEWMAN | 2104 SUGAR CONE RD,BALTIMORE, MD 21209 |
| SUSAN S. MARTIN | 2022 ST. PETER'S RD.,POTTSTOWN, PA 19465 |
| SUSANNE FERRANTINO | 2 GERALD AVE,MILLIS, MA 02054 |
| SUSANVILLE SANITARY DISTRICT | PO BOX 152,SUSANVILLE, CA 96130 |
| SUSE'J, INC A DBA OF SESSION MORTGAGE | SERVICES,1900 MARKET STREET,OAKLAND, CA 94607 |
| SUSHKO, WILLIAM J | 516 HEWLLETT ST.,FRANKLIN SQUARE, NY 11010 |
| SUSQEHANNA PATRIOT BANK | HIGH & HANOVER STREETS,POTTSTOWN, PA 19464 |
| SUSQUEHANNA BANK | LOAN OPERATIONS,P O BOX 13368,PHILADELPHIA, PA 19101 |
| SUSQUEHANNA BANK | LOAN OPERATIONS,P O BOX 133687,PHILADELPHIA, PA 19101 |
| SUSQUEHANNA BANK | 307 INTERNATIONAL CIR STE 600,HUNT VALLEY, MD 210301376 |

| Claim Name | Address Information |
|---|---|
| SUSQUEHANNA BANK | PO BOX 639,MAUGANSVILLE, MD 21767 |
| SUSQUEHANNA COMM. S.D. | RR 2 BOX 2643,SUSQUEHANNA, PA 18847 |
| SUSQUEHANNA COMMUNITY SD/LANES | TAX COLLECTOR,P.O. BOX 86,LANESBORO, PA 18827 |
| SUSQUEHANNA SETTLEMENT ASSOC | 2250 ERIN COURT,LANCASTER, PA 17601 |
| SUSQUEHANNA TOWNSHIP | 1900 LINGLESTAON TOWNSHIP,HARRISBURG, PA 17110 |
| SUSQUEHANNA TOWNSHIP | 1900 LINGLESTOWN RD,HARRISBURG, PA 17110 |
| SUSQUEHANNA TWP. S.D. | SUSQUEHANNA TWP SD,P.O. BOX 7126,LANCASTER, PA 17604 |
| SUSQUEHANNA VALLEY CSD | OFFICE OF TAX COLLECTOR,P.O. BOX 5556,SYRACUSE, NY 13220 |
| SUSQUENITA S.D./MARYSVILLE | 440 CAMERON STREET,MARYSVILLE, PA 17053 |
| SUSQUENITA S.D./PENN | 12 HILL ROAD,DUNCANNON, PA 17020 |
| SUSQUENITA SD/DUNCANNON | 624 N HIGH ST,DUNCANNON, PA 17020 |
| SUSQUENITA SD/RYE TWP | 74 CHERRY DRIVE,MARYSVILLE, PA 17053 |
| SUSQUENITA SD/WATTS TWP | 624 N HIGH ST,DUNCANNON, PA 17020 |
| SUSQUENITA SD/WHEATFIELD | PATRICIA KISSINGER,914 PARADISE RD.,NEW BLOOMFIELD, PA 17068 |
| SUSS INSURANCE, LLC | 12300 SE MALLARD WAY #101,PORTLAND, OR 97015 |
| SUSSEX BORO | 2 MAIN ST.,SUSSEX, NJ 07461 |
| SUSSEX COUNTY | P.O. BOX 429,GEORGETOWN, DE 19947 |
| SUSSEX COUNTY | PO BOX 1399,SUSSEX, VA 23884 |
| SUSSEX COUNTY ASSOC OF REALTOR | 52 NEWTON SPARTA ROAD,NEWTON, NJ 07860 |
| SUSSEX COUNTY CLERK | HALL OF RECORDS,83 SPRING ST.  STE 304,NEWTON, NJ 07860 |
| SUSSEX COUNTY COUNCIL | PLANNING & ZONING,GEORGEWTOWN, DE 19947 |
| SUSSEX COUNTY LOCK & SAFE | 222 SPARTA AVENUE,SPARTA, NJ 07871 |
| SUSSEX COUNTY RECORDER OF | DEEDS |
| SUSSEX SQUARE | C/O STRASCO INSURANCE AGENCY,3 GREENWOOD PLACE,PIKESVILLE, MD 21208 |
| SUSSEX VILLAGE | N64 W23760 MAIN ST,SUSSEX, WI 53089 |
| SUSSMAN, MADELYN W | 5 PARK ST.,EDGEWATER, NJ 07020 |
| SUTER APPRAISAL | 6139 WALDON DR SE,OLYMPIA, WA 98513 |
| SUTER, HAYCRAFT & SUMMONS,INC. | 113 PARK AVE.,FALLS CHURCH, VA 22046 |
| SUTERSVILLE BOROUGH | 320 MUNICIPAL AVE,SUTERSVILLE, PA 15083 |
| SUTHERLAND, LA CONTI | 3653 BRIARGROVE LANE NUMBER 1222,DALLAS, TX 75287 |
| SUTHERLAND, MARY L | 21332 COMPASS LANE,HUNTINGTON BEACH, CA 92646 |
| SUTICH, CECILIA | 2 TERRACE LANE,SMITHTOWN, NY 11787 |
| SUTICH, CECILIA M | 2 TERRACE LANE,SMITHTOWN, NY 11787 |
| SUTTER COUNTY | P.O. BOX 546,YUBA CITY, CA 95992 |
| SUTTER INSURANCE CO. | TORTOISE INSURANCE BROKER,43613 STATE HWY 74 STE C-2,HEMET, CA 92544 |
| SUTTER INSURANCE COMPANY | 1301 REDWOOD WAY #120,PETALUMA, CA 94954 |
| SUTTER SQUARE ASSOCIATES, LLC | 1800 SUTTER STREET,CONCORD, CA 94520 |
| SUTTER SQUARE ASSOCIATES, LLC | DBA SUTTER SQUARE,MODESTO, CA 95356 |
| SUTTER-YUBA ASSOC OF REALTORS, | INC.,YUBA CITY, CA 95992 |
| SUTTLES ASSOCIATES , INC. | 962 WATKINS FIELD ROAD,CLAYTON, GA 30525 |
| SUTTON & ASSOC. INS. AGENCY | PO BOX 3456,NORTH FORT MYERS, FL 33918 |
| SUTTON & ASSOCIATES | 2431 W MARCH LANE,STOCKTON, CA 95207 |
| SUTTON & ASSOCIATES | 2431 W MARCH LN # 200,STOCKTON, CA 95207 |
| SUTTON 57 CONDOMINIUM | C/O PENMARK RLTY,PO BO 5926,HICKSVILLE, NY 11802-5936 |
| SUTTON CAPITAL GROUP | 2300 BETHARDS DR. STE K,SANTA ROSA, CA 95405 |
| SUTTON FUNDING LLC | C/O BARCLAYS BANK PLC,200 PARK AVENUE, 5TH FLOOR,ATTN: MARY LOGAN,NEW YORK, NY 10166 |
| SUTTON FUNDING LLC | C/O BARCLAYS BANK PLC, AS ADMINISTRATOR,200 PARK AVENUE, 5TH FLOOR,ATTN: MARY LOGAN,NEW YORK, NY 10166 |

| Claim Name | Address Information |
|---|---|
| SUTTON FUNDING LLC | ATTENTION:  MARY LOGAN,C/O BARCLAYS BANK PLC, AS ADMINISTRATOR,200 PARK AVENUE, 5TH FLOOR,NEW YORK, NY 10166 |
| SUTTON FUNDING LLC, | ATTENTION:  MARY LOGAN,C/O BARCLAYS BANK PLC,200 PARK AVENUE, 5TH FLOOR,NEW YORK, NY 10166 |
| SUTTON PLACE | C/O EARLY, CASSIDY & SCHILLING,4701 SANGAMORE ROAD,BETHESDA, MD 21701 |
| SUTTON PLACE | C/O HINSDALE INTERNATIONAL,15 SPINNING WHEEL ROAD,HINSDALE, IL 60521 |
| SUTTON REALTY | 117 W. CENTRAL AVE,RON SUTTON,TITUSVILLE, PA 16354 |
| SUTTON REALTY | 117 W CENTRAL AVE,TITUSVILLE, PA 16354 |
| SUTTON TOWN | 4 UXBRIDGE RD.,SUTTON, MA 01590 |
| SUTTON TOWN | P.O. BOX 487,NORTH SUTTON, NH 03260 |
| SUTTON TOWN | P.O. BOX 106,SUTTON, VT 05867 |
| SUTTON VILLAGE ASSOC. | C/O CREATIVE AGENCY GROUP,15 CREATIVE CIRCLE - RTE. 520,HOLMDEL, NJ 07733 |
| SUTTON, TRACY A | 6718 METROPOLITAN CENTER DR #204,SPRINGFIELD, VA 22150 |
| SUTTONS BAY TWP        089 | PO BOX 457,SUTTONS BAY, MI 49682 |
| SUTTONS BAY VILLAGE | P O BOX 395,SUTTONS BAY, MI 49682 |
| SUWANEE CITY | 373 HWY 23,SUWANEE, GA 30034 |
| SUWANNEE COUNTY | SUWANNEE CO TAX OFC,215 PINE AVE STE. A,LIVE OAK, FL 32060 |
| SUWANNEE INS. | 537 OHIO AVE., N.,LIVE OAK, FL 32060 |
| SUYDAM-ROBINSON | P.O. BOX 126,BOUND BROOK, NJ 08805 |
| SUZANNE BOYER | 6610 THACKWELL WAY,ALEXANDRIA, VA 22315 |
| SUZANNE C. COWART | PO BOX 14222,SAVANNAH, GA 31416-1222 |
| SUZANNE DEFFINBAUGH | 1414 E. CALLE DE ARCOS,TEMPE, AZ 85284 |
| SUZANNE H. HART | 68-1792 UALA PL,WAIKOLOA, HI 96738 |
| SUZANNE J. SHANNON | 328 VILLA LANE.,SAINT CLAIR SHORES, MI 48080 |
| SUZANNE J. SHANNON | 22607 POINTE DRIVE,ST. CLAIR SHORES, MI 48081 |
| SUZANNE R. PIPER & ASSOCIATES | PO BOX 31245,CHARLESTON, SC 29417 |
| SW MORTGAGE GROUP LLC | 312 W. TRADE STREET STE 200,CHARLOTTE, NC 28202 |
| SWAIN COUNTY | P.O. BOX 2321,BRYSON CITY, NC 28713 |
| SWAINSBORO CITY | PO BOX 600,SWAINSBORO, GA 30401 |
| SWAMP FOX REALTY &  APPRAISALS | P.O. BOX  787,MARION, SC 29571 |
| SWAMP ROX REALTY & APPRAISALS | P.O. BOX 787,MARION, SC 29571 |
| SWAMPSCOTT TOWN | E THOMSON ADMIN BLDG,22 MONUMENT AVE,SWAMPSCOTT, MA 01907 |
| SWAN CREEK TWP        145 | P.O. BOX 176,ST. CHARLES, MI 48655 |
| SWAN HILL CONDOMINIUM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| SWAN MOUNTAIN MORTGAGE, LLC | P.O. BOX 376,FRISCO, CO 80443 |
| SWAN POINT AT LAKE ELKHORN | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| SWANEE EMC | PO BOX 100002,CUMMING, GA 30028-8302 |
| SWANN, DAVID C | 10298 GREEK BOY PL,COLUMBIA, MD 21044 |
| SWANNER, MARGARET | 4245 NIPOMO AVE,LAKEWOOD, CA 90713 |
| SWANNER, MARGARET A | 4245 NIPOMO AVE.,LAKEWOOD, CA 90713 |
| SWANS ISLAND TOWN | PO BOX 5,SWANS ISLAND, ME 04685 |
| SWANSEA TOWN | 81 MAIN ST.,SWANSEA, MA 02777 |
| SWANSON APPRAISAL SERVICE | 39 PLUM CREEK DR.,SCHERERVILLE, IN 46375 |
| SWANSON MORTGAGE INC | 125 S 45TH STREET,W DES MOINES, IA 50265 |
| SWANSON MORTGAGE, INC. | 11129 NE 54TH AVE.,GRIMES, IA 50111 |
| SWANSON, JENNIFER | 592 KNOLLS ST WEST,DE KALB, IL 60115 |
| SWANSON, KAREN L | 1280 HARTLEY WAY,FOLSOM, CA 95630 |
| SWANTON TOWN | P.O. BOX 711,SWANTON, VT 05488 |
| SWANTON VILLAGE | PO BOX 279,SWANTON, VT 05488 |

| Claim Name | Address Information |
|---|---|
| SWANVILLE TOWN | 6 TOWN HOUSE ROAD,SWANVILLE, ME 04915 |
| SWANZEY TOWN | P.O. BOX 10009,SWANZEY, NH 03446 |
| SWARTHMORE BOROUGH | TAX COLLECTOR/ TREASURER,P. O. BOX 237,SWARTHMORE, PA 19081 |
| SWARTZ APPRAISAL SERVICE | PO BOX 197,HENNING, MN 56551 |
| SWARTZ CREEK CITY | 8083 CIVIC DR,SWARTZ CREEK, MI 48473 |
| SWASEY, VIVIAN | 2894 DICKEY RD,MURPHY, NC 28906 |
| SWAT PEST CONTROL CO. INC. | 69 MALLOW STREET,STATEN ISLAND, NY 10309 |
| SWATARA TOWNSHIP | 68 SUPERVISORS DR,JONESTOWN, PA 17038 |
| SWATARA TOWNSHIP | LUANNE GUSTON DEFRANK,599 EISENHOWER BLVD.,HARRISBURG, PA 17111 |
| SWATARA TOWNSHIP (COUNTY BILL) | 68 SUPERVISORS DR,JONESTOWN, PA 17038 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOUR BOULEVARD,HARRISBURG, PA 17111 |
| SWAYN G. HALMET & ASSOCIATES | PO BOX 53534,FAYETTEVILLE, NC 28303 |
| SWB HOME MORTGAGE CORP | 3737 SW LOOP 820,FORT WORTH, TX 761133 |
| SWBC INSURANCE FORCE PLACED | PRIOR SERVICER |
| SWC FINANCIAL CORP | 1440 N. HARBOR BLVD #270,FULLERTON, CA 92835 |
| SWDFOR, L.L.C. | 1617 E MEADOWMERE STREET,SPRINGFIELD, MO 65804 |
| SWEARINGEN MORTGAGE GROUP LLC | 2223 EAST SKELLY DRIVE,#10,TULSA, OK 74105 |
| SWEARINGEN REALTY CO | 1001 BLVD,COLONIAL HEIGHTS, VA 23834 |
| SWEARINGEN REALTY COMPANY | 1001 BOULEVARD,COLONIAL HEIGHTS, VA 23834 |
| SWEARINGEN REALTY GROUP LLC | ATNN ACCOUNTING DEPT,DALLAS, TX 75225 |
| SWEARINGEN REALTY GROUP LLC | ATNN ACCOUNTING DEPT,5950 BERKSHIRE LANE, SUITE 700,DALLAS, TX 75225 |
| SWEDEN TOWN | RR  2    BOX 1518,HARRISON, ME 04040 |
| SWEDEN TOWN | 18 STATE STREET,BROCKPORT, NY 14420 |
| SWEDEN TOWN COMBINED CSD | 18 STATE STREET,BROCKPORT, NY 14420 |
| SWEDEN TOWNSHIP | 40 TWIN POND DRIVE,COUDERSPORT, PA 16915 |
| SWEDESBORO BOROUGH | P.O. BOX 56,SWEDESBORO, NJ 08085 |
| SWEENEY, MICHAEL | 16134 MUIRFIELD DRIVE,ODESSA, FL 33556 |
| SWEENEY, ROBERT | 696 WOODBINE DR.,CARMEL, IN 46033 |
| SWEENEY, ROBERT E. | 696 WOODBINE DR,CARMEL, IN 46033 |
| SWEENEY, RYAN | 660 PIEDMONT DR,WESTFIELD, IN 46074 |
| SWEENEY, TRICIA L | 8 KATHRYN LN,RONKONKOMA, NY 11779 |
| SWEENY CLOSING SERVICES, INC | 6 MANCHESTER ST,NASHUA, NH 03064 |
| SWEET & SONS INC. | 1575 MCFARLAND ROAD,PITTSBURG, PA 15216 |
| SWEET AND SON MD INC | 1575 MCFARLAND ROAD,PITTSBURGH, PA 15216 |
| SWEET GRASS COUNTY | P.O. BOX 580,BIG TIMBER, MT 59011 |
| SWEET SPRINGS CITY COLLECTOR | 324 S MILLER STREET,SWEET SPRINGS, MO 65351 |
| SWEET'S LOCK AND KEY | 1928 CANTERBURY ST,IRVING, TX 75062 |
| SWEET, KEITH | 2110 WORDSWORTH CT 201,NATIONAL GEOLOGICAL, VA 20170 |
| SWEET, MAXINE | 3862 HOLLY DRIVE,ERIE, PA 16510 |
| SWEETGRASS CAPITAL MORTGAGE, LLC | 830 LOWCOUNTRY BLVD,SUITE 2A,MT PLEASANT, SC 29464 |
| SWEETHOME FINANCIAL CORP. | 1687 SNOWY OWL,ROCHESTER, MI 48307 |
| SWEETING & ASSOCIATES | 4609 TWIN MONT CT,NASHVILLE, TN 37215 |
| SWEETING APPRAISAL SERVICES | 250 SUNSET DRIVE,BLOWING ROCK, NC 28605 |
| SWEETWATER CITY | P. O. BOX 267,SWEETWATER, TN 37874 |
| SWEETWATER COUNTY | 80 WEST FLAMING GORGE,SUITE 139,GREEN RIVER, WY 82935 |
| SWEETWATER TOWNSHIP | RT 1 BOX 338 48TH STR,BRANCH, MI 48402 |
| SWENSON, JAMES | 187 BELAIRE DRIVE,BUFFALO GROVE, IL 60089 |
| SWENSON, LISA | 187 BELAIRE DRIVE,BUFFALO GROVE, IL 60089 |
| SWIA FINANCIAL | 455 ROSE QUARTZ PL.,CASTLE ROCK, CO 80108 |

| Claim Name | Address Information |
| --- | --- |
| SWICEGOOD APPAISERS | 107 WINDEL DR. STE 205,RALEIGH, NC 27609 |
| SWIFT COUNTY | P.O. BOX 50,BENSON, MN 56215 |
| SWIFT CREEK INSURANCE | 7529 HOLLY SPRINGS ROAD,RALEIGH, NC 27606 |
| SWIFT FUNDING CORP | 3321 49TH ST. N.,ST. PETERSBURG, FL 33710 |
| SWIFT MONIES INC | 13006 PHILADELPHIA STREET,STE 505,WHITTIER, CA 90601 |
| SWIFT, MIKKI R | 2907 SEMMES AVENUE,RICHMOND, VA 23225 |
| SWIFT, ROBERT R (ROB) | 3200 LAKESIDE DR NUMBER 23,RENO, NV 89509 |
| SWIFTEL COMMUNICATIONS | POB 588,BROOKINGS, SD 57006 |
| SWIFTEL COMMUNICATIONS | PO BOX 588,BROOKINGS, SD 57006 |
| SWIFTPAGE EMAIL | 383 INVERNESS PARKWAY,ENGLEWOOD, CO 80112 |
| SWIFTVIEW, INC. | 15605 SW 72ND AVE,PORTLAND, OR 97224-7938 |
| SWIGER APPRAISAL INC | 208 E 11 AV,MT DORA, FL 32757 |
| SWINGLE, COLLINS AND ASSOC. | 13760 NOEL ROAD SUITE 600,DALLAS, TX 75240 |
| SWINK APPRAISALS, INC | PO BOX 180002,FORT SMITH, AR 72918 |
| SWINK, SUZANNE M | 3835 SEA ISLAND COURT,MERIDIAN, ID 83642 |
| SWISHER COUNTY | 119 S MAXWELL,RM 104,TULIA, TX 79088 |
| SWISHER COUNTY APPR DISTRICT | P.O. BOX 87900,TULIA, TX 79088 |
| SWISS REINSURANCE AMERICA | SWISS REINSURANCE GROUP,237 PARK AVE.,NEW YORK, NY 10017 |
| SWISSVALE BORO | 7447 WASHINGTON ST.,PITTSBURG, PA 15218 |
| SWITZER, TAMMY L | 3621 BEACH DRIVE BLVD,EDGEWATER, MD 21037 |
| SWITZERLAND COUNTY | SWITZERLAND CO TAX OFC,212 W MAIN ST,VEVAY, IN 47043 |
| SWOPE-OFFUTT & COMPANY, INC. | 29 W. SUSQUEHANNA AVENUE,P.O. BOX 112,TIMONIUM, MD 21285 |
| SWOYERSVILLE BOROUGH | BORO BLDG TAX COLL,675 MAIN ST,SWOYERSVILLE, PA 18704 |
| SYBELLE CARPET & LINOLEUM | 375 COUNTY RD. 39,SOUTH HAMPTON, NY 11968 |
| SYCAMORE SIGN COMPANY | 1005 BRICKVILLE ROAD,SYCAMORE, IL 60178 |
| SYDNE PORTER | 155 HWY 7,TONASKET, WA 98855 |
| SYDNEY COOPER LENDING GROUP INC | 1010 ALLANTE PLACE,STE 110,BOISE, ID 83709 |
| SYDNEY CSD/SIDNEY TOWN | NBT BANK,13 DIVISION ST,SIDNEY, NY 13838 |
| SYDNOR ENTERPRISES | 5858 RESERVOIR HEIGHTS AVENUE,ALEXANDRIA, VA 22311-1001 |
| SYIX.COM | 229 CLARK AVE,YUBA CITY, CA 95991-5363 |
| SYKES, LIESA M | PO BOX 291761,PHELAN, CA 92329 |
| SYKES, THADDEUS J (THAD) | 2003 CRIMSON MEADOWS DRIVE,O FALLON, MO 63366 |
| SYLJEBECK, JASMINE | 220 WINDSWEPT DIR,NEPTUNE BEACH, FL 32266 |
| SYLOS, JOSEPH (JOHN) | 212 WOODWARD,GENEVA, IL 60134 |
| SYLVAN GLADE ASSOCIATES | C/O CREATIVE AGENCY GROUP,15 CREATIVE CIRCLE, RTE 520,HOLMDEL, NJ 07733 |
| SYLVAN GOLDBERG | 6519 WICKFIELD ROAD,BALTIMORE, MD 21209 |
| SYLVAN LAKE CITY | SYLVAN LAKE TAX OFC,1820 INVERNESS,SYLVAN LAKE, MI 48320 |
| SYLVAN S. SHULMAN COMPANY-KIRKLAND, LLC | 401 PARKPLACE, SUITE 105,KIRKLAND, WA 98033 |
| SYLVAN S.SHULMAN COMP-KIRKLAND | 401 PARKPLACE,KIRKLAND, WA 98033 |
| SYLVAN S.SHULMAN COMP-KIRKLAND | 401 PARKPLACE,SUITE 105,KIRKLAND, WA 98033 |
| SYLVAN TOWNSHIP | 18027 OLD US 12,CHELSEA, MI 48118 |
| SYLVAN TWP          133 | 3148 RIVER ROAD,EVART, MI 49631 |
| SYLVESTER, DAVID A | 1309 RAINBOW CIR,MANTENO, IL 60950 |
| SYLVESTER, KEVIN R | 5294 N BEETHOVEN AVENUE,MERIDIAN, ID 83646 |
| SYLVIA DIENER | 810 JUDY LANE,BALTIMORE, MD 21208 |
| SYLVIA DIENER | 6317 PARK HEIGHTS AVE.,BALTIMORE, MD 21215 |
| SYLVIA DIENER | 6317 PARK HEIGHTS AVE.,APT. 602,BALTIMORE, MD 21215 |
| SYLVIA DUCKETT | 4634 PANACEA ROAD,PIKESVILLE, MD 21208 |
| SYLVIA HO BROKER | 326 PULLMAN AVE,BAY POINT, CA 94565 |

| Claim Name | Address Information |
| --- | --- |
| SYLVIA PLUMMER | 4616 BOMER DR,CHARLOTTE, NC 28216 |
| SYLVIA R. GRAY | 160 LAKEVIEW RD,GROSSE POINTE FARMS, MI 48236 |
| SYLVIA RENAE HOPKINS DBA Y.K.O. MORTGAGE | COMPANY,2927 PRAIRIE OAK BLVD,GRAND PRAIRIE, TX 75052 |
| SYLVIA RENAE HOPKINS DBA Y.K.O. MORTGAGE | 105 WESTERN DR,ROYSE CITY, TX 751898608 |
| SYLVIA SHOCKETT | 7419 KATHYDALE ROAD,BALTIMORE, MD 21208 |
| SYLVIA WEINER | 7111 PARK HEIGHTS AVE,# 503,BALTIMORE, MD 21215 |
| SYMMES, JOHN | 10920 LENTFER COURT,ORLAND PARK, IL 60467 |
| SYMMETRY FINANCIAL SERVICES | 18377 BEACH BLVD STE 329,HUNTINGTON BEACH, CA 92648 |
| SYMMETRY FINANCIAL SERVICES | 18430 BROOKHURST ST STE 202G,FOUNTAIN VLY, CA 927086764 |
| SYMON COMMUNICATIONS, INC | 500 N CENTRAL EXPRESSWAY #175,PLANO, TX 75074 |
| SYMONS, CECILIA A | 46595 CHALMERS LANE,MACOMB, MI 48044 |
| SYMPHONY BANK | 3737 E. 96TH STREET,INDIANAPOLIS, IN 46204 |
| SYMPHONY FINANCE A DBA OF ALINA, INC. | 10725 GARLAND DRIVE,CULVER CITY, CA 90232 |
| SYMPLEGADES | 1746 MCLAURIN LANE,FUQUAY-VARINA, NC 27526 |
| SYN-CONN, L.L.C. | P. O. BOX 60659,CHARLOTTE, NC 28260-0253 |
| SYNDICA FINANCIAL | 39500 STEVENSON PL. #108,FREMONT, CA 94539 |
| SYNENKO, JENNIFER | 16 HUGHES LN,NORTH BABYLON, NY 11703 |
| SYNENKO, JENNIFER A | 16 HUGHES LA,NORTH BABYLON, NY 11703 |
| SYNENKO, SUZANNE | 11 FARBER DR,WEST BABYLON, NY 11704 |
| SYNERGY APPRAISAL | 19855 W. OUTER DR., STE 20300,DEARBORN, MI 48124 |
| SYNERGY APPRAISAL | 1445 MARKET ST # 240,DENVER, CO 80202 |
| SYNERGY CAPITAL LENDING INC | 9381 E STOCKTON BLVD,ELK GROVE, CA 95624 |
| SYNERGY DIRECT MORTGAGE, INC. | 9 PEDDLER'S VILLAGE,CHRISTIANA, DE 19702 |
| SYNERGY FINANCIAL GROUP INC | 27758 SANTA MARGARITA PKWY,STE 392,MISSION VIEJO, CA 92691 |
| SYNERGY FINANCIAL GROUP INC. | 368 TOWNLINE RD,MUNDELEIN, IL 60060 |
| SYNERGY FINANCIAL GROUP, INC. | 368 A TOWNLINE RD,MUNDELEIN, IL 60060 |
| SYNERGY FINANCIAL MANAGEMENT CORPORATION | DBA DIREC,16845 VON KARMAN AV,SUITE 100,IRVINE, CA 92606 |
| SYNERGY FINANCIAL MANAGEMENT CORPORATION | DBA,16845 VON KARMAN AV,SUITE 100,IRVINE, CA 92606 |
| SYNERGY FINANCIAL RESOURCES, INC | 851 BURLWAY ROAD SUITE 168,BURLINGAME, CA 94010 |
| SYNERGY FINANCIAL, LLC | 271 ROUTE 46 W,SUITE D105,FAIRFIELD, NJ 07004 |
| SYNERGY GROUP MORTGAGE LLC | 1355 EAST MAIN STREET,LAKELAND, FL 33801 |
| SYNERGY LENDING GROUP | 510 SHOTGUN ROAD STE 110,WESTON, FL 33326 |
| SYNOPTIC FINANCIAL SERVICES A DBA OF | SYNOPTIC REAL,15425 LOS GATOS BLVD,STE 101,LOS GATOS, CA 95032 |
| SYNOPTIC FINANCIAL SERVICES A DBA OF | SYNOPTIC R,15425 LOS GATOS BLVD,STE 101,LOS GATOS, CA 95032 |
| SYNTRON COMPUTER SERVICES INC | 7388 SO. REVERE PARKWAY,CENTENNIAL, CO 80112 |
| SYPHERD ASSOCIATES PO2421 | P.O. BOX 2421,CHERRY HILL, NJ 08034 |
| SYRACUSE CAPITAL MANAGEMENT INC | 14211 COMMERCE WAY,MIAMI LAKES, FL 33016 |
| SYRACUSE CITY(ONONDAGO CO.TAX | SYRACUSE CITY FINANCE DEPARTME,233 E. WASHINGTON STREET ROOM,SYRACUSE, NY 13202 |
| SYRACUSE METRO ABSTRACT CO | 6505 A BASILE ROWE,EAST SYRACUSE, NY 13057 |
| SYRACUSE, CITY OF | P.O. BOX 4758,SYRACUSE, NY 13221 |
| SYSTEMS IMPLEMENTATION SERVICES, INC | 14510 BIG BASIN WAY #109,SARATOGA, CA 95070 |
| SZERLIP & CO INC | 238 MAIN STREET,GARDINER, ME 04345 |
| SZERLIP & COMPANY | 228 MAIN STREET,MILBURN, NJ 07041 |
| SZOPINSKI'S DEN | S 110 W 16126 UNION CHURCH DR,MUSKEGO, WI 53150 |
| SZUMSKI, DAWN | 224 W CLEARWATER RD,LINDENHURST, NY 11757 |

| Claim Name | Address Information |
|------------|---------------------|
| SZYPULA, KRISTIE | 119 SUTTON DR,PLAINVIEW, NY 11803 |
| T & C FINANCIAL GROUP LLC | 345 N CANAL ST APT 802,CHICAGO, IL 606061357 |
| T & C FINANCIAL GROUP LLC | 233 EAST ERIE,SUITE 204,CHICAGO, IL 60611 |
| T & J OFFICE COMPLEX | 12019 EDGEFIELD DR,FISHERS, IN 46037 |
| T & J OFFICE LLP | ATTN JUDY KLECK,12019 EDGEFIELD DRIVE,FISHERS, IN 46037 |
| T & J UTILITIES | 1706 TRINITY PLACE,ANNAPOLIS, MD 21401 |
| T & J UTILITY | OPERATIONS,ANNAPOLIS, MD 21401 |
| T & J, L.L.C. C/O MURRAY PROPERTIES | 700 E. MAIN STREET,SUITE E,ST. CHARLES, IL 60174 |
| T & L SERVICES | 14306 ROYAL FOREST LANE,SILVER SPRING, MD 20904 |
| T & L SERVICES INC | 14306 ROYAL FOREST LANE,SILVER SPRING, MD 20904 |
| T & M BUSINESS AND FINANCIAL SERVICES, | INC.,2444 HIGHWAY 120,STE 104,DULUTH, GA 30097 |
| T & M BUSINESS AND FINANCIAL SERVICES, I | 2444 HIGHWAY 120,STE 104,DULUTH, GA 30097 |
| T & T HOLDING A D/B/A OF HOME BUYERS | SOURCE,650 HALLSTEAD AVE STE 106,MAMARONECK, NY 10543 |
| T & W CLEANING SERVICE | 280 MOORES LANDING ROAD,HAMPSTEAD, NC 28443 |
| T & W REALTY GROUP | 41-60 MAIN ST,# 207,FLUSHING, NY 11355 |
| T ARRA APPRAISAL COMPANY | PO BOX 3007,KINGSTON, NY 12402 |
| T D INSURANCE | 1430 INDIAN SCHOOL ROAD #240,PHOENIX, AZ 85014 |
| T DAN WOMBLE, ATTY AT LAW | 3802 CLEMMONS RD,CLEMMONS, NC 27012 |
| T J KELLY INSURANCE | 4609 TORRESDALE AVENUE,PHILADELPHIA, PA 19124 |
| T JONES APPRAISALS INC | PO BOX 1133,BEDFORD, IN 474211133 |
| T LANE APPRAISALS | 7812 TIMBER GLOW TRAIL,KNOXVILLE, TN 37938 |
| T MORTGAGE CORP. | 1101 STEWART AVE SUITE 206A,GARDEN CITY, NY 11530 |
| T N ' T MESSENGER SERVICE | 5220 E PIMA ST,TUCSON, AZ 85712 |
| T R HOME APPRAISALS | 6749 CHAPEL HILL RD,INDIANAPOLIS, IN 46204 |
| T S INVESTMENTS | 601 PENNSYLVANIA AVE,REAR,BALTIMORE, MD 21201 |
| T SKORMAN PRODUCTIONS INC | 5456 S ORANGE AVE,ORLANDO, FL 32809 |
| T W APPRAISALS | 893 AMADOR CIRCLE,CARSON CITY, NV 89705 |
| T W G GROUND RENT | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| T W G GROUND RENT | P.O. BOX 5994RD,PIKESVILLE, MD 21282 |
| T&B SERVICES, INC. | 14306 ROYAL FOREST LANE,SILVER SPRING, MD 20904 |
| T&D APPRAISAL SERVICES | 1340 BEN SAWYER BLVD # C,MOUNT PLEASANT, SC 29464 |
| T&J LLC | C/O MURRAY PROPERTIES,ST. CHARLES, IL 60174 |
| T&J LLC | C/O MURRAY PROPERTIES,700 E. MAIN ST. SUITE E,ST. CHARLES, IL 60174 |
| T&T MORTGAGE AND INVESTMENTS LLC | 2509 W. TUMBLEWEED DRIVE,PHOENIX, AZ 85085 |
| T-34 COLE CENTER ASSOCIATES | 2460 W 26TH AVENUE, STE 190-C,DENVER, CO 80211 |
| T-MOBILE | PO BOX 742596,CINCINNATI, OH 45274 |
| T-MOBILE | POB 790047,ST. LOUIS, MO 63179-0047 |
| T. BABYLON COMPANY | P.O. BOX 15415,SAVANNAH, GA 31416 |
| T. BABYLON COMPANY | PO BOX 15415,SAVANNAH, GA 31516-2115 |
| T. CONN CONSTRUCTION CO., INC. | 199 S. LOS ROBLES AVE.,PASADENA, CA 91101 |
| T. H. SMITH | 16227 SMITH BEACH ROAD,EASTVILLE, VA 23347 |
| T. L. KINDT INSURANCE AGENCY | 7106 W BELMONT AVE,CHICAGO, IL 60634 |
| T. O MAYER & ASSOCIATES | 1300 YORK ROAD,LUTHERVILLE, MD 21093 |
| T. SKORMAN PRODUCTIONS INC. | 5156 S. ORANGE AVENUE,ORLANDO, FL 32809-3020 |
| T. VERNARD LITTLETON | PO BOX 1067,MONROE, NC 28111 |
| T.A. COCCO INSURANCE AGENCY | 25 MAIN STREET,MAYNARD, MA 01754 |
| T.A.M. ENTERPRISE | PO BOX 7505,LITTLE ROCK, AR 72217 |
| T.C. & K CONSTRUCTION CO., INC | 5515 A. MANTVILLE ROAD,ADAMSTOWN, MD 21710 |

| Claim Name | Address Information |
| --- | --- |
| T.D. SERVICE COMPANY | 1820 E FIRST ST, STE 210,P.O. BOX 11988,SANTA ANA, CA 92711 |
| T.E.A.M. MORTGAGE BROKERAGE, INC. | 15255 SOUTH 94TH AVENUE,SUITE 602,ORLAND PARK, IL 60462 |
| T.F.P.A. | 10700 RICHMOND, STE. 103,HOUSTON, TX 77042 |
| T.H. SMITH | 16227 SOUTH BEACH RD.,EASTVILLE, VA 23347 |
| T.J. MCCARTHY & ASSOCIATES | 7903 W. 159TH STREET,TINLEY PARK, IL 60477 |
| T.J. MCHALE & COMAPNY INC. | DODSON BUILDING,528 N. NEW STREET,BETHLEHEM, PA 18018 |
| T.K.O., INC. | 1186 EASTLAND DR., NORTH,TWIN FALLS, ID 83301 |
| T.L. GARLINGHOUSE INS. AGENCY | 1850 W. WAYZATA BLVD.,P.O. BOX 876,LONG LAKE, MN 55356 |
| T.L. PREVOST INSURANCE AGENCY | P.O. BOX 93,RIDERWOOD, MD 21139 |
| T.N.T. MORTGAGE, INC | 1801 OAKRIDGE CIRCLE, STE 102,SAINT JOSEPH, MO 64506 |
| T.O. MAYER & ASSOCIATES | VERMONT FEDERAL BUILDING,BALTIMORWE, MD 21201 |
| T.R. WORLINE & ASSOCIATES, INC | 210 S. MAIN ST.,SWANTON, OH 43558-1347 |
| T.S. APPRAISALS | 808 PENNWALLER RD.,SAVANNAH, GA 31410 |
| T.S.F. MORTGAGE COMPANY, INC. | 34 WELBY RD.,NEW BEDFORD, MA 02745 |
| T.T. MESSENGER EXPRESS, INC. | P.O. BOX 187,WATERFORD, WI 53185-0187 |
| T.T.R. UTILITY COMPANY | 102 BELLE HAHN COURT,SEVERNA PARK, MD 21146 |
| T/A ESPOSITO'S ELECTRIC | 424 FRANKLIN AVE,DENVILLE, NJ 07834-1013 |
| T/A HOME IMPROVEMENT | PROFESSIONALS,BURKE, VA 22015 |
| T/G CONSULTANTS , LLC. | 1105 MARSH ROAD,WILMINGTON, DE 19803 |
| T/V/W P. IRVIN VOLK | C/O LAW OFF. WAYNE T. PREM. PC,110 WEST ROAD #201,BALTIMORE, MD 21201 |
| T3E COMPANY | 7412 SW BEAVERTON-HILLSDALE,PORTLAND, OR 97225 |
| TA  WESTERN, LLC | C/O WOODFIELD OWNER LLC,1077 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| TA ASSOCIATES REALTY | 28 STATE STREET,10TH FLOOR,BOSTON, MA 02109 |
| TA MONTGOMERY APPRAISAL SYSTEM | 10 GORDONS POND DR,REHOBOTH BEACH, DE 19971 |
| TAAKE INSUANCE AGENCY | 300 WEDGEWOOD SQUARE,COLUMBIA, IL 62236 |
| TAB SHREDDING, INC. | 341 COOPER RD,WEST BERLIN, NJ 08091 |
| TAB TOLLETT & ASSOCIATES, LLC | 6133 E. BRAINERD ROAD,CHATTANOOGA, TN 37421 |
| TABB BROCKENBROUGH & RAGLAND | P.O. BOX 7155,RICHMOND, VA 23221 |
| TABER, DOUGLAS L (DOUG) | 9265 POLARIS AVE,LAS VEGAS, NV 89139 |
| TABER, MICHELLE A | 4893 MENOMINEE LA,CLARKSTON, MI 48348 |
| TABERNACLE TOWNSHIP | 163 CARRANZA RD.,TABERNACLE, NJ 08088 |
| TABITHA STEPHENS | 16951 STATE RD,N ROYALTON, OH 44133 |
| TABLE MOUNTAIN MORTGAGE INC | 7500 E. ARAPAHOE RD,SUITE 100,CENTENNIAL, CO 80112 |
| TABLER APPRAISALS, INC | 1021 YOUNG AV,BEL AIR, MD 21014 |
| TABLER INC | 1812 BALTIMORE BOULEVARD,WESTMINSTER, MD 21157 |
| TABLEROCK PRINTING INC. | 1115 GROVE STREET,BOISE, ID 83702 |
| TABORA, MARIA FE | 67 GORDON AVENUE,FORDS, NJ 08863 |
| TABORA, MARIA FE C. | 67 GORDON AVE,FORDS, NJ 08863 |
| TABORSKY & ASSOCIATES | 1211 S BOWEN ROAD,ARLINGTON, TX 76013 |
| TAC 3 ENTERPRISES INC | PO BOX 2069,POQUOSON, VA 23662 |
| TACE SERVICE CO. | PO BOX 481,TIMONIUM, MD 21093 |
| TACE SERVICES | C/O SCHERR REAL ESTATE INC.,PO BOX 5784,PIKESVILLE, MD 21282 |
| TACE SERVICES CO | C/O SCHERR REAL ESTATE INC.,PO BOX 5784,PIKESVILLE, MD 21282 |
| TACE SERVICES CO. | PO BOX 481,TIMONIUM, MD 21094 |
| TACE SERVICES COMAPNY | C/O SCHERR REAL ESTATE INC.,PO BOX 5784,PIKESVILLE, MD 21282 |
| TACE SERVICES COMPANY | P O BOX 481,TIMONIUM, MD 21094 |
| TACE SERVICES COMPANY | C/O SCHERR REAL ESTATE INC.,PO BOX 5784,PIKESVILLE, MD 21282 |
| TACKETT, KENNETH N. | D/B/A KEN TACKETT ASSOCIATES,14333 SAN PAOLO LN,CHARLOTTE, NC 28277 |
| TACO MEX | 1178 PASEO DEL CONQUISTADOR,CALEXICO, CA 92231 |

| Claim Name | Address Information |
|---|---|
| TACONIC HILLS SD/ANCRAM | 73 ROUTE 11A,CRARYVILLE, NY 12521 |
| TACONIC HILLS SD/GHENT | KEY  BANK,P. O. BOX 38,COPAKE, NY 12516 |
| TADLOCK INSURANCE AGE | 500 RED BANKS RD.,GREENVILLE, NC 27858 |
| TADYCH, STACEY D | 7122 THORNCLIFF DR.,CHARLOTTE, NC 28210 |
| TAFF DAVIES | 143 ROUTE 70,TOMS RIVER, NJ 08755 |
| TAFOYA & ASSOCIATES INC | 1810 E OAK HARBOR DR,GILBERT, AZ 85234 |
| TAFT TOWERS | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| TAFT, BRADLEY (BRAD) | 3147 PRIMROSE ST,ELGIN, IL 60124 |
| TAFT, STETTINIUS & HOLLISTER | TWELFTH FLOOR,COLUMBUS, OH 43215-4221 |
| TAFT, STETTINIUS & HOLLISTER | TWELFTH FLOOR,21 EAST STATE STREET,COLUMBUS, OH 43215-4221 |
| TAG'S TERMITE CONTROL | 7363 S ELYRIA RD,SHREVE, OH 44676 |
| TAGGART REALTY SERVICES | P.O. BOX 904,TEMLE, TX 76503 |
| TAGHKANIC TOWN | TAGHKANIC  TAX OFC,1031 LIVINGSTON RD,ELIZAVILLE, NY 12523 |
| TAHOE EXECUTIVE ENTERPRISES DBA PARA | 10020 FAIRVIEW AVE. #101,BOISE, ID 83704 |
| TAHOE EXECUTIVE ENTERPRISES DBA PARAGON | MORTGAGE S,10020 FAIRVIEW AVE. #101,BOISE, ID 83704 |
| TAHOE LENDING GROUP, INC. | 899 TAHOE BLVD,SUITE 400,INCLINE VILLAGE, NV 89451 |
| TAHOE REALTY TODAY, INC. | 2230 LAKE TAHOE BLVD,S LAKE TAHOE, CA 96150 |
| TAHOE SPRINGS WATER | 1819 INDUSTRIAL RD,LAS VEGAS, NV 89102-2611 |
| TAI, RONALD | 49 51 175TH PL,FRESH MEADOWS, NY 11365 |
| TAILOR MADE FINANCIAL GROUP | 11550 SW 72ND STREET,MIAMI, FL 33173 |
| TAILWIND MORTGAGE, LLC | 7 GILDERSLEEVE WOOD,CHARLOTTESVILLE, VA 22903 |
| TAIT, NICHOLAS M | 29752 MELINDA RD APT 1935,RANCHO SANTA MARG, CA 92688 |
| TAITINGFONG, DESIREAH M | 3105 BINYON,FORT WORTH, TX 76133 |
| TAIWANESE AMERICAN FEDERAL CREDIT UNION | 5885 POINT WEST DR. #200,HOUSTON, TX 77036 |
| TAIWANESE AMERICAN FEDERAL CREDIT UNION | 5885 POINT WEST DR.,SUITE 200,HOUSTON, TX 77036 |
| TAKE A BREAK INC. | 413 EIGHTH AVE,WILMINGTON, DE 19805-4794 |
| TAKOMA PARK CITY | TREASURER,TAKOMA PARK, MD 20912 |
| TALAVI ASSOCIATES LLC | 3838 N CENTRAL AVE STE 1500,PHOENIX, AZ 85012 |
| TALBOT AGENCY OF ILLINOIS | 800 WAUKEGAN RD.,GLENVIEW, IL 60025 |
| TALBOT COUNTY | 11 N. WASHINGTON ST.,EASTON, MD 21601 |
| TALBOT COUNTY | P.O. BOX 147,TALBOTTON, GA 31827 |
| TALBOT HAMET INSURANCE | 1515 WEST FLORIDA AVENUE #A,HEMET, CA 92546 |
| TALBOT INSURANCE & FINANCIAL | 400 TAYLOR BLVD 300,PLEASANT HILL, CA 94523 |
| TALBOT NORTHERN NEW MEXICO | 906 SOUTH FRANCIS DRIVE-A,SANTA FE, NM 87502 |
| TALBOT SERVICES | 2200 RIMLAND DRIVE,SUITE 250,BELLINGHAM, WA 98226 |
| TALBOT SERVICES, LLC. | JOHN ARRIGONI,BELLINGHAM, WA 98226 |
| TALBOT-BHJ INSURANCE | PO BOX 2560,JACKSON, WY 83001 |
| TALEGA MAINTENANCE CORPORATION | 26895 ALISO CREEK RD. STE B611,ALISO VIEJO, CA 92656 |
| TALICK, JODY M | 8435 RIVER KING DR,FREEBURG, IL 62243 |
| TALK OF THE TOWN | 14650 SOUTHLAWN LANE,ROCKVILLE, MD 20850 |
| TALKING ROCK CITY | P. O. BOX 361,ELLIJAY, GA 30540 |
| TALKPOINT COMMUNICATIONS | PO BOX 27346,NEW YORK, NY 10087-7346 |
| TALL OAKS | 932 LEE ST.,DES PLAINES, IL 60016 |
| TALL OAKS APPRAISAL SERVICES | 4070 GREYSTONE SERVICES,CLERMONT, FL 34711 |
| TALLABAS APPRAISALS | 3812 STONEGATE WAY,CALDWELL, ID 83605 |
| TALLADEGA REVENUE COMMISSIONER | TALLADEGA COUNTY,P.O. BOX 1119,TALLADEGA, AL 35161 |
| TALLAHASSEE BOARD OF REALTORS | 1029 THOMASVILLE ROAD,TALLAHASSEE, FL 32303-6221 |
| TALLAPOOSA COUNTY | 125 N BROADNAX ST,DADEVILLE, AL 36853 |
| TALLEY APPRAISAL | 1911 40 ST W,BRADENTON, FL 34205 |

| Claim Name | Address Information |
|---|---|
| TALLEY APPRAISAL | 2005 39 ST W,BRADENTON, FL 34205 |
| TALLEY INSURANCE | 1335 OAKFIELD DR.,BRANDON, FL 33511 |
| TALLMADGE TOWNSHIP | O-1451 LEONARD ST NW,GRAND RAPIDS, MI 49544 |
| TALON GROUP | 570 POLARIS PKWY,WESTERVILLE, OH 43082 |
| TALON MORTGAGE A DBA OF DEC INVESTMENTS | 1 MULBERRY PLACE,EVANSVILLE, IN 47713 |
| TALRO AUTO INSURANCE AGENCY | 4900 WEST BELMONT,CHICAGO, IL 60641 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| TALX CORPORATION | LASALLE DEPT 4076,CHICAGO, IL 60674 |
| TALX CORPORATION | 4076 PAYSHPERE CIRCLE,CHICAGO, IL 60674 |
| TALX CORPORATION | 135 SOUTH LASALLE,CHICAGO, IL 60674-4076 |
| TAM, ARLENE | 7 14 151 PL,WHITESTONE, NY 11357 |
| TAMA COUNTY | P.O. BOX 336,TOLEDO, IA 52342 |
| TAMAQUA AREA SD / RUSH TWP | 117 CUMBERLAND AVE,TAMAQUA, PA 18252 |
| TAMAQUA AREA SD / TAMAQUA BORO | 19 CENTER ST,TAMAQUA, PA 18252 |
| TAMAQUA AREA SD/W. PENN | 625 PENN DR,TAMAQUA, PA 18252 |
| TAMAQUA AREA SD/WALKER TWP | 141 VALLEY RD,TAMAQUA, PA 18252 |
| TAMAQUA BOROUGH | 19 CENTER ST,TAMAQUA, PA 18252 |
| TAMARAC PLAZA | 7535 EAST HAMPDEN AVE,DENVER, CO 80231-4840 |
| TAMARRON CONDOMINIUM | C/O AULD & COMAPNY,P.O. BOX 1683,TRENTON, NJ 08607 |
| TAMAYO FINANCIAL SERVICES | 7930 NW 36TH STREET,STE 29,DORAL, FL 33166 |
| TAMAYO FINANCIAL SERVICES | 718 W WHITTIER BLVD,MONTEBELLO, CA 90640 |
| TAMAYO FINANCIAL SERVICES, INC | 3833 S. HARLEM,BERWYN, IL 60402 |
| TAMAYO FINANCIAL SERVICES, INC | 16123 S. LAGRANGE ROAD,ORLAND PARK, IL 60467 |
| TAMAYO FINANCIAL SERVICES, INC | 2101 W. DIVISION STREET,CHICAGO, IL 60622 |
| TAMAYO FINANCIAL SERVICES, INC | 5744 S. PULASKI RD,CHICAGO, IL 60629 |
| TAMAYO FINANCIAL SERVICES, INC | 5744 SOUTH PULASKI ROAD,CHICAGO, IL 60629 |
| TAMBERLANE | C/O BOARDMAN-HAMILTON COMPANY,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| TAMBURELLO APPRAISAL SERVICES | PO BOX  972,SMITHTOWN, NY 11787 |
| TAMMAC CREDIT SERVICES | 275 MUNDY STREET,WILKES – BARRE, PA 18702 |
| TAMMI C. LOVING | 303 SLATE LANE,STEPHENSON, VA 22656 |
| TAMMY COX INS AGENCY | 18730 STONE OAK PKWY STE 202,SAN ANTONIO, TX 78258 |
| TAMMY ERICKSON | 1413 CLANCY ROAD,MT PLEASANT, SC 29466 |
| TAMMY L. MCBRIDE | 901 COLUMBUS DR.,CAPITOLA, CA 95010 |
| TAMMY M CHANCELLOR | 101 NORTH WOOD DR,QUITMAN, MS 39355 |
| TAMMY S. FLOWER | 8981 AZURITE AVE,RANCHO CUCAMONGA, CA 91730 |
| TAMPA ELECTRIC | PO BOX 31318,TAMPA, FL 33631-3318 |
| TAMPA FL 2218 | 1511 W SHORE BLVD STE 720,TAMPA, FL 33607 |
| TAMPA REALTY GROUP & APPRAISALS, INC. | ATTN: BETH MARTINEZ,8411 NORTH SEMINOLE AVENUE,TAMPA, FL 33604-3017 |
| TAMPA SUNCOAST REALTY, INC | ATTN: MARK PACE,606 SHELL CRACKER COURT,TAMPA, FL 33613 |
| TAMWORTH TOWN | P.O. BOX 279,TAMWORTH, NH 03886 |
| TAN APPRAISAL SERVICES | 521 W WICKENBURG WAY SUITE B,WICKENBURG, AZ 85390 |
| TAN APPRAISAL SERVICES | 901 W. WICKENBURG WAY # 1,WICKENBURG, AZ 85390 |
| TAN, CONRAD | 327 PARNELL CT,WALNUT CREEK, CA 94597 |
| TAN, DORIS L | 10093 TANNER RAPIDS CT,LAS VEGAS, NV 89148 |
| TAN, EDWIN | 2348 MAGNOLIA BRIDGE DRIVE,SAN RAMON, CA 94582 |
| TAN, ERIC | 4876-118 PRINCESS ANNE RD. PMB 197,VIRGINIA BEACH, VA 23462 |
| TANA ANDERSON | 34323 SHERWOOD DRIVE,YUCAIPA, CA 92399 |
| TANDEM FINANCIAL SERVICES | 877 YGNACIO VALLEY RD.,SUITE 101,WALNUT CREEK, CA 94596 |
| TANENBAUM HARBER OF FL | 1111 PARK CENTRE BLVD,MIAMI, FL 33169 |

| Claim Name | Address Information |
|---|---|
| TANEY COUNTY | P. O. BOX 278,FORSYTH, MO 65653 |
| TANEYTOWN BANK & TRUST CO. | ATTN: ROY J. BRODOWSKI,222 E. BALTIMORE STREET,TANEYTOWN, MD 21787 |
| TANEYTOWN BANK & TRUST CO. | ATTN: ROY J. BRODOWSKI,222 E. BALTIMORE ST.,TANEYTOWN, MD 21787 |
| TANG, AYESHA | 16 PAERDEGAT 11TH ST,BROOKLYN, NY 11236 |
| TANG, DARIA A | 728 TROY AVE,BROOKLYN, NY 11203 |
| TANGIBLE MORTGAGE A D/B/A OF TANGIBLE | REAL EST,10305 CAVALLETTI,SACRAMENTO, CA 95829 |
| TANGIBLE MORTGAGE A D/B/A OF TANGIBLE | REAL ESTATE,10305 CAVALLETTI,SACRAMENTO, CA 95829 |
| TANGIE GURAY | 9515 S INDIANA,CHICAGO, IL 60628 |
| TANGIPAHOA HOME BUILDERS | ASSOCIATION,HAMMOND, LA 70403 |
| TANGLEWOOD I | C/O ALLSTATE INSURANCE,200 HOSPITAL DRIVE,GLEN BURNIE, MD 21061 |
| TANGRA FINANCIAL LLC | 537 CHICAGO AVE,DUNEDIN, FL 34698 |
| TANGY, IRA A | 1034 N DAMEN AVE,CHICAGO, IL 60622 |
| TANKERSLEY APPRAISAL | 935 W COMMERCE,LEWISBURG, TN 37091 |
| TANNAZZO, ANTHONY | 44 WISHBONE LN,WANTAGH, NY 11793 |
| TANNER & ASSOCIATES | 1975 POTRERO GRANDE DR # D,MONTEREY PARK, CA 91755 |
| TANNER, DAVID W | 1418 NEW YORK ST,MIDDLETON, ID 83644 |
| TANNER, GORDON | 3213 JADE CT UNIT 102,VIRGINIA BEACH, VA 23451 |
| TANNER, MULKEY, GORDON, | & LOLLAR,NEWPORT NEWS, VA 23601 |
| TANNER, YOLANDA (LANDA) | 9958 CALAVA CT,UNION, KY 41091 |
| TANNY APPRAISALS LLC | 7212 MINUTEMAN NE,ALBURQUERQUE, NM 87109 |
| TANQUPAHOA PARISH | P. O. BOX 727,AMITE, LA 70422 |
| TANYA HOLLEY | 1725 BROOKHAVEN MILL RD,GREENSBORO, NC 27406 |
| TANYA M PEARSON | 17228 S EVANS AV,S HOLLAND, IL 60473 |
| TANYA T. HOLLEY | 1725 BROOKHAVEN MILL RD,GREENSBORO, NC 27406 |
| TAOS COUNTY | 105 ALBRIGHT ST.,SUITE G,TAOS, NM 87571 |
| TAPCO UNDERWRITERS INC. | PO BOX 286,BURLINGTON, NC 27216 |
| TAPE-TEL ELECTRONICS INC. | 35 WALNUT AVE,CLARK, NJ 07066 |
| TAPESTRY CONDO | P.O. BOX 1691,SOUTHAMPTON, PA 18966 |
| TAPLEY, KAREN | 9512 AXE HEAD CT,RANDALLSTOWN, MD 21133 |
| TAPLIN, REGINALD STEFAN | 4024 N STORY ROAD #829,IRVING, TX 75038 |
| TAPP, PAULA J (PJ) | 2205 LANDAN DR.,LOUISVILLE, KY 40218 |
| TAPPAHANNOCK TOWN | P.O. BOX 266,TAPPAHANNOCK, VA 22560 |
| TAPST-SINGLEY AGENCY | 2700 S. 18TH ST.,PHILADELPHIA, PA 19145 |
| TARA COURT UNIT OWNERS ASSOC. | C/O JAMES E. MOORE INS. AGENCY,309 NORTH FRONT STREET,WILMINGTON, NC 28401 |
| TARA FINANCIAL GROUP, INC. | 191 NORTH MAIN STREET,JONESBORO, GA 30236 |
| TARA G REARDON | 24 MONTGOMERY STREET,CONCORD, NH 03301 |
| TARBORO CITY | P.O. BOX 220,TARBORO, NC 27886 |
| TARENTUM BOROUGH | 318 SECOND AVE,TARENTUM, PA 15084 |
| TARGET | 1000 NICOLLET MALL,MINNEAPOLIS, MN 55403 |
| TARGET APPRAISALS | 2150-303 TROON OVERLOOK,WOODSTOCK, MD 21163 |
| TARGET MORTGAGE CORP | 4300 N. UNIVERSITY DR E207,LAUDERHILL, FL 33351 |
| TARGET MORTGAGE INC | 1020 RACE STREET,2ND FLOOR,PHILADELPHIA, PA 19107 |
| TARGET MORTGAGE INC | 230 E FOOTHIL BLVD,ARCADIA, CA 91006 |
| TARGET PROPERTIES INC | 1216 CROWN COURT,CHARLOTTE, NC 28211 |
| TARGET PROPERTIES INC. | 1216 CROWN COURT,CHARLOTTE, NC 28203 |
| TARGET QUALITY CLEANING | P.O. BOX 2322,ANN ARBOR, MI 48103 |
| TARGET SURVEY | 5601 CORPORATE WAY SUITE 210,WEST PALM BEACH, FL 33407 |
| TARHEEL MONEY SOLUTIONS LLC | 17105 KENTON DR,SUITE 2006,CORNELIUS, NC 28031 |
| TARHEEL MORTGAGE SERVICES INC | 1036 BRANCHVIEW DR NE,STE 204,CONCORD, NC 28025 |

| Claim Name | Address Information |
|---|---|
| TARKINGTON ISD | 2770 FM 163,CLEVELAND, TX 77327 |
| TARNOW, KATTIA | 2902 SANDERLING DR,FORT WAYNE, IN 46808 |
| TARPEY INSURANCE GROUP INC | 442 WATER STREET PO BOX 567,WAKEFIELD, MA 01880 |
| TARPLEY & RIGSBEE INC | 214 E THIRD ST,WENDELL, NC 27591 |
| TARRANT COUNTY | ELIZABETH WELLER,LINEBARGER GOGGAN BLAIR & SAMPSON LLP,2323 BRYAN ST STE 1600,DALLAS, TX 75201 |
| TARRANT COUNTY | TARRANT CO ADMIN BLDG.,100 E.WEATHERFORD,FORT WORTH, TX 76196 |
| TARRANT COUNTY MUD 1 | 100 E. WEATHERFORD ST.,FORT WORTH, TX 76196 |
| TARRANT COUNTY TAX COLLECTOR | 100 EAST WESTHERFORD,FORT WORTH, TX 76196 |
| TARRON APPRAISAL CO | 117 SHEPHERD TRL,LONGWOOD, FL 32750 |
| TARRYTOWN VILLAGE | TARRYTOWN TAX COLL,21 WILDEY ST,TARRYTOWN, NY 10591 |
| TARTA, DOUGLAS J. | 136 WINDY WILLOW WAY,BRANCHBURG TOWNSHIP, NJ 08876 |
| TASADOR,INC. | PO BOX 81492,CORPUS CHRISTI, TX 78468 |
| TASHA HOLMES | 7351 S. BLACKSTONE AVE,CHICAGO, IL 60619 |
| TASI SHERPA | 25-40 31ST AVE,LONG ISLAND CITY, NY 11106 |
| TASK MORTGAGE & INVESTMENTS INC | 8465 OLD REDWOOD HWY,STE 230,WINDSOR, CA 95492 |
| TASK MORTGAGE & INVESTMENTS INC | 8465 OLD REDWOOD HWY # 621,WINDSOR, CA 954928090 |
| TASK MORTGAGE GROUP, INC. | 1073 VILLA SPRINGS DR #1037,WINTER SPGS, FL 327085235 |
| TASK MORTGAGE GROUP, INC. | 1601 PARK CENTER DRIVE,UNIT 2,ORLANDO, FL 32835 |
| TATAMY BOROUGH | PO BOX 122,TATAMY, PA 18085 |
| TATARA, STACEY S | 43162 SCENIC CREEK,LANSDOWNE, VA 20176 |
| TATE & ASSOCIATES ENTERPRISES DBA | PREMIER FINANCIA,9464 SOARING OAKS DRIVE,ELK GROVE, CA 95758 |
| TATE & ASSOCIATES ENTERPRISES DBA | PREMIER FINAN,9464 SOARING OAKS DRIVE,ELK GROVE, CA 95758 |
| TATE & HARRELL INC | PO BOX 58310,RALEIGH, NC 27658-8310 |
| TATE APPRAISAL & CONSULTATION | 1115 WATERLILY ROAD,COINJOCK, NC 27923 |
| TATE APPRAISAL & CONSULTATION | 1115 WATERLILY RD,COINJOCK, NC 27923 |
| TATE COUNTY | 201 WARD STREET,SENATOBIA, MS 38668 |
| TATE MONROE WATER ASSN., INC. | PO BOX 90,BETHEL, OH 45106 |
| TATE MONROE WATER ASSN., INC. | PO BOX 90,BETHE; OH 45106-0090 |
| TATE REAL ESTATE COMPANY | ATTN: WILLIE ANDERSON,128 E. BROAD STREET,SUITE F,GREENVILLE, SC 29681 |
| TATMAN & PARK | 101 PLEASANT ST., RM 202,WORCHESTER, MA 01609 |
| TATTNALL COUNTY | PO BOX 920,REIDSVILLE, GA 30453 |
| TATTOR ROAD MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| TATULYAN, GALINA V | 9000 HAYMARKET,WHITE LAKE, MI 48386 |
| TATUM ISD | PO BOX 808,TATUM, TX 75691 |
| TAUNTON CITY | P. O BOX 840,MEDFORD, MA 02155 |
| TAUNTON CITY TAX COLLECTOR | P. O BOX 840,MEDFORD, MA 02155 |
| TAUZIN INSURANCE AGENCY | PO BOX 5603,ARLINGTON, TX 76005 |
| TAVERAS, DANIS M | 495 18TH ST,WEST BABYLON, NY 11704 |
| TAVISTOCK OF CHESTNUT HILL | C/O J S BHADDOCK AGENCY,22 N MAIN STREET,MEDFORD, NJ 08055 |
| TAWAS CITY | P.O BOX 568,TWAS CITY, MI 48764 |
| TAWAS TWP        069 | 27 S. MCARDLE RD,TAWAS CITY, MI 48763 |
| TAWNYA ALLEN | 8353 JAMES CREEK DR,CO SPRINGS, CO 80924-8112 |
| TAX ADVICE REALTY AND MORTGAGE | 594 MONTEREY BLVD,SAN FRANCISCO, CA 94127 |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY,BELTON, TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO,SINTON, TX 78387 |
| TAX CERTIFICATE FUND | 1833 YORK ROAD,TIMONIUM, MD 21093 |
| TAX COLLECTOR | PO BOX 314,CHESTER, CT 06412 |
| TAX COLLECTOR | CITY OF MILFORD,MILFORD, CT 06460 |

| Claim Name | Address Information |
|------------|---------------------|
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE,WEST PALM BEACH, FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237,DANBURY, CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT,NORWALK, CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE,P.O. BOX 518,TRENTON, GA 30752 |
| TAX SALE 2000, LLC | 825 NORTH CHARLES STREET,BALTIMORE, MD 21201 |
| TAX SALE INVESTORS | 782 ORME ST.,RIVERDALE, GA 30274 |
| TAX SERV, LLC, TRUSTEE | 1313 DOLLEY MADISON BLVD.,MCLEAN, VA 22101 |
| TAX VERIFICATION BUREAU, INC. | ESTEBAN REYES, DIRECTOR,200 SE FIRST ST, STE 702,MIAMI, FL 33131 |
| TAXAS FAIR PLAN | PO BOX 99080,AUSTIN, TX 78709 |
| TAXAS SELECT/LLOYDS INS CO | 620 WEST MAIN,LEAGUE CITY, TX 77573 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127,SANTA FE, NM 87504-5127 |
| TAYCHEEDAH TOWN | N8574 COUNTY ROAD QQ,MALONE, WI 53049 |
| TAYLLON MORTGAGE CORPORATION | 7030 SMOKE RANCH ROAD,LAS VEGAS, NV 89128 |
| TAYLOR & CLARK SERV | P. O. BOX 1187,FAIRFAX, VA 22030 |
| TAYLOR AGENCY | PO BOX 30609,CHARLESTON, SC 29417 |
| TAYLOR AGENCY | PO BOX 20609,CHARLESTON, SC 29417 |
| TAYLOR APPRAISAL SERVICE | P.O.BOX 56,GLADVILLE, TN 37071 |
| TAYLOR APPRAISAL SERVICE | 120 FAIRWAY DR,MISSOULA, MT 59803 |
| TAYLOR APPRAISAL SERVICES | 103118TH ST STE C,VERO BEACH, FL 329605588 |
| TAYLOR APPRAISALS | 1728 ORVIEHD DR.,ROSEVILLE, CA 95661 |
| TAYLOR APPRAISALS & ASSOCS | 1878 RT 70 E # 6,CHERRY HILL, FL 08003 |
| TAYLOR APPRAISALS LLC | 4004 ADAMS AV,GULFPORT, MS 39507 |
| TAYLOR CITY | P.O. BOX 335,TAYLOR, MI 48180 |
| TAYLOR CITY | 400 PORTER,TAYLOR, TX 76574 |
| TAYLOR CO | 214 W. MAIN STREET,GRAFTON, WV 26354 |
| TAYLOR CO. CENTRAL COLLECTIONS | BOX 1800,ABILENE, TX 79604 |
| TAYLOR COUNTY | 108 N JEFFERSON ST.,PERRY, FL 32347 |
| TAYLOR COUNTY | 203 NORTH COURT STREET,CAMPBELLSVILLE, KY 42718 |
| TAYLOR COUNTY CENTRAL COLLECTI | BOX 1800,ABILENE, TX 79604 |
| TAYLOR FAMILY APPRAISALS INC | 3605 GLEN EAGE DR,SOUTH PORT, NC 28461 |
| TAYLOR INSURANCE | ASSOCIATES, INC.,120 N. BROAD STREET,WINSTON-SALEM, NC 27101 |
| TAYLOR INSURANCE AGENCIES | P.O.BOX 4405,7609 TIMBERLAKE RD.,LYNCHBURG, VA 24502 |
| TAYLOR INSURANCE AGENCY | 15 WEST 7TH. STREET,FREDERICK, MD 21701 |
| TAYLOR INSURANCE AGENCY, INC. | P.O. BOX 2008,FREDERICK, MD 21702 |
| TAYLOR INSURANCE ASSOC. | 5021 COUNTRY CLUB RD,WINSTON SALEM, NC 271044513 |
| TAYLOR INVESTMENT PROP LLC | 110 OAKWOOD DRIVE SUITE 510,WINSTON SALEM, NC 27103 |
| TAYLOR INVESTMENT PROPERTIES, L.L.C. | 110 OAKWOOD DRIVE, STE. 510,WINSTON-SALEM, NC 27103 |
| TAYLOR ISD | 602 W. 12TH,TAYLOR, TX 76574 |
| TAYLOR LAKE VILLAGE | HARRIS CO.TAX ASSES OFC,HOUSTON, TX 77210 |
| TAYLOR MADE APPRAISALS | ATTN SCOTT J TAYLOR,PRESIDENT,4050 W BROWARD BLVD,PLANTATION, FL 33317 |
| TAYLOR MADE APPRAISALS | 4050 W. BROWARD BLVD,PLANTATION, FL 33317 |
| TAYLOR MADE FINANCIAL A DBA OF TISHA | RENEE TAYLOR,2870 LAKE TAHOE BLVD,SUITE C,SOUTH LAKE TAHOE, CA 96150 |
| TAYLOR MADE FINANCIAL A DBA OF TISHA | RENEE TA,2870 LAKE TAHOE BLVD,SUITE C,SOUTH LAKE TAHOE, CA 96150 |
| TAYLOR MADE INSURANCE | PO BOX 130573,THE WOODLANDS, TX 77393 |
| TAYLOR MILL CITY | 5225 TAYLOR MILL RD,TAYLOR MILL, KY 41015 |
| TAYLOR MORTGAGE LOANS A DBA OF R & A | ENTERPRISES I,580 7TH STREET NE,EAST WENATCHEE, WA 98802 |
| TAYLOR MORTGAGE LOANS A DBA OF R & A | ENTERPRIS,580 7TH STREET NE,EAST WENATCHEE, WA 98802 |
| TAYLOR POPE & HERRING | PO BOX 38426,GREENSBORO, NC 28438-8426 |
| TAYLOR REAL ESTATE APPRAISAL | 360 ATOKA-MCLAUGHLIN DR,ATOKA, TN 38004 |

| Claim Name | Address Information |
|---|---|
| TAYLOR REW | P O BOX 826,COLUSA, CA 95932 |
| TAYLOR RIDGE CONDO | P. O. BOX 767,BELAIR, MD 21014 |
| TAYLOR, BOBBY G | 10 WOTAN CT,COLUMBIA, SC 29229 |
| TAYLOR, CINDI D. | 1728 ORVIETTO DR,ROSEVILLE, CA 95661 |
| TAYLOR, DALTON | 13513 KING CHARLES DRIVE,CHANTILLY, VA 20151 |
| TAYLOR, DAMETRIA | 2583 COUNTRYSIDE CT.,AUBURN HILLS, MI 48326 |
| TAYLOR, KEVIN F | 1364 NW 82 AVE,CORAL SPRINGS, FL 33071 |
| TAYLOR, LLOYD L | 640 LA CUMBRE CIRCLE,CORONA, CA 92879 |
| TAYLOR, MARIE D | 2416 BLUEJAY WAY COURT,FLORISSANT, MO 63033 |
| TAYLOR, MARK | 2762 ELECTRIC ROAD SUITE E,ROANOKE, VA 24018 |
| TAYLOR, NANCY | 294  DRAPER,PONTIAC, MI 48341 |
| TAYLOR, PEARL & WILLIAM | 14781 PEACOCK HILL RD SE,OLALLA, WA 98359 |
| TAYLOR, ROBERT J | 1185 MARDON CT,CONCORD, CA 94521 |
| TAYLOR, SARA S | 102 OLDE TOWNE RD,SAVANNAH, GA 31410 |
| TAYLOR, VALENCIA L | 6703 CRESTFIELD DR.,ARLINGTON, TX 76016 |
| TAYLOR-ZELLER INSURANCE | 1432 EAST BURNSIDE,PORTLAND, OR 97293 |
| TAYMOUTH TOWNSHIP | 4343 BIRCH RUN RD.,BIRCH RUN, MI 48415 |
| TAZE SERVICES | P.O. BOX 481,TIMONIUM, MD 21094 |
| TAZEWELL COUNTY | PO BOX 969,TAZEWELL, VA 24651 |
| TAZEWELL COUNTY | TAZEWELL CO TAX OFC,414 COURT ST STE 100,PEKIN, IL 61554 |
| TAZZINI, GEORGE B | 24 WILLOW STREET,MYSTIC, CT 06355 |
| TB LUCAS MECHANICAL, LLC | 13787 MEADOWBROOK RD.,WOODBRIDGE, VA 22193 |
| TBS COURIERS | PO BOX 23400,OAKLAND, CA 94623-0400 |
| TBS-MN | P.O. BOX 790448,ST LOUIS, MO 63179-0448 |
| TBS-NEVADA | P.O. BOX 790448,ST. LOUIS, MO 63179-0448 |
| TC DOCTOR & ASSOCIATES | 10506 GOLF DALE,SAN ANTONIO, TX 78216 |
| TCB LENDING CORP | 12515 N. KENDALL DR,# 430,MIAMI, FL 33186 |
| TCC APPRAISALS | 1200 TRINITY DR,LOS ALAMOS, NM 87544 |
| TCCG, INC. | TOTAL COMP & COMM GROUP,BOCA RATON, FL 33432 |
| TCF MANAGEMENT | 9025 CHERDOT DRIVE SUITE J,ELLICOTT CITY, MD 21042 |
| TCFM LLC | 131 EAST MAIN STREET,SPARTANSBURG, SC 29306 |
| TCM | A TIME INC. COMPANY,PO BOX 60310,TAMPA, FL 33660-0310 |
| TCU INSURANCE | 721 E. MAIN STREET,NILES, MI 49120 |
| TD MORTGAGE, INC. | 3400 TULLY RD., STE. A,MODESTO, CA 95350 |
| TD SERVICE COMPANY | 1820 E FIRST ST, STE 210,SANTA ANA, CA 92711 |
| TDA CAPITAL GROUP LLC | 804 STONE CREEK PKWY,#4,LOUISVILLE, KY 40223 |
| TDN REAL ESTATE APPRAISALS | 6070 FENTON RD. # 3,FLINT, MI 48507 |
| TDS METROCOM | PO BOX 1001,MONROE, WI 53566 |
| TDS METROCOM | POB 1327,MONROE, WI 53566-1327 |
| TDS METROCOM | POB 1001,MONROE, WI 53566-8101 |
| TDS METROCOM | POB 1007,MONROE, WI 53566-8107 |
| TDS METROCOM | POB 94510,PALATINE, IL 60094-4510 |
| TDS METROCOM | PO BOX 94510,PALATINE, IL 600944510 |
| TDS TELECOM | POB 1025,MONROE, WI 53566-8125 |
| TDS TELECOM | POB 94510,PALATINE, IL 60094-4510 |
| TEACH APPRAISALS | 9708 NW MILLER HILL DR.,PORTLAND, OR 97229 |
| TEACHERS INSURANCE CO. | 1 HORACE MANN PLAZA,SPRINGFIELD, IL 62794 |
| TEACHERS INSURANCE CO. | P O BOX 19464,SPRINGFIELD, IL 62794 |
| TEAFORD, HARRY H | 94220 OVERSEAS HWY UNIT 6D,TAVERNIER, FL 33070 |

| Claim Name | Address Information |
| --- | --- |
| TEAGLE INSURANCE AGENCY | EARLY OFFICE BUILDING,P.O.BOX 355 ROUTE 17,ORDINARY, VA 23131 |
| TEAM ACCESS MORTGAGE | 2230 WEST COUNTRY ROAD C,ROSEVILLE, MN 55113 |
| TEAM ACCESS MORTGAGE | 605 SOO LANE,BUFFALO, MN 55313 |
| TEAM AIR EXPRESS | P.O. BOX 972603,DALLA, TX 75397-2603 |
| TEAM APPRAISALS | 920 N GRANT ST,EL PASO, IL 61738 |
| TEAM APPRAISALS | 7110 SW FIR LOOP # 200,PORTLAND, OR 97223 |
| TEAM FINANCIAL SERVICE | 2377 CRENSHAW BLVD.,SUITE 155,TORRANCE, CA 90501 |
| TEAM FUNDING GROUP INC | 3050 CITRUS CIRCLE STE 205,WALNUT CREEK, CA 94598 |
| TEAM LENDING GROUP A DBA OF TEAMBUILDERS | INC,7130 S MILITARY TRAIL,LAKE WORTH, FL 33463 |
| TEAM MORTGAGE & CREDIT | 41225 N. CONGRESSIONAL DRIVE,ANTHEM, AZ 85086 |
| TEAM MORTGAGE & CREDIT | 7432 CIRCULO SEQUOIA,CARLSBAD, CA 92009 |
| TEAM MORTGAGE CORPORATION | 600 S. HIGHWAY 169,STE. 1414,ST LOUIS PARK, MN 55426 |
| TEAM MORTGAGE GROUP | P.O. BOX 2116,GRESHAM, OR 97080 |
| TEAM MORTGAGE LENDING INC | 11505 STONERIDGE DRIVE,RANCHO CUCAMONGA, CA 91730 |
| TEAM ONE FUNDING A DBA OF JAMES | FINANCIAL,3230 E. BROADWAY RD.,SUITE A-100,PHOENIX, AZ 85040 |
| TEAM ONE LENDING INC. | 12230 FOREST HILL BLVD.,#214,WELLINGTON, FL 33414 |
| TEAM ONE MORTGAGE LLC | 6899 POST ROAD,NORTH KINGSTOWN, RI 02852 |
| TEAM ONE MORTGAGE LLC | 132 MEADOW ST,WARWICK, RI 028866909 |
| TEAM PROMOTIONS | 4495 DARLENE DRIVE,COMMERCE TWP, MI 48382 |
| TEAMWERK PROFESSIONALS, LLC | ATTN: JOHN WERKMEISTER,1333 W 120TH AVENUE,WESTMINSTER, CO 80234 |
| TEAMWERK REALTY, LLC | ATTN: KATHIE YOUNG,1500 STATE STREET, #100,SAN DIEGO, CA 92101 |
| TEAMWORK APPRAISAL SERVICES | 1805 LIVINGSTON ST,MELBOURNE, FL 32901 |
| TEAMWORK HOME & LOANS, INC. | 508 N. TUSTIN STREET,ORANGE, CA 92867 |
| TEAMWORK MORTGAGE A DBA OF DIABLO | FUNDING GROUP,519 ENCINTAS BLVD. STE 100,ENCINITAS, CA 92024 |
| TEAMWORK MORTGAGE A DBA OF DIABLO | FUNDING GR,519 ENCINTAS BLVD. STE 100,ENCINITAS, CA 92024 |
| TEAMWORK REAL ESTATE SERVICES | 1805 LIVINGSTON STREET,MELBOURNE, FL 32901 |
| TEAMWORKS | 3954 PATRICIA CT.,HAMMONTON, NJ 08037 |
| TEANECK TOWNSHIP | 818 TEANECK RD.,TEANECK, NJ 07666 |
| TEAQUEST | 18 SOUTH US HIGHWAY,TEASUESTA, FL 33469 |
| TEBBETTS APPRAISAL SERVICE | 14007 CAMINITO VISTANA,SAN DIEGO, CA 92130 |
| TEBO TWP - HENRY CO | 106 N COLLEGE ST.,CALHOUN, MO 65323 |
| TECH SERV | 111-01 14TH AVE.,COLLEGE POINT, NY 11356 |
| TECHLIFE SYSTEMS INTEGRATION | 7 BERNICE COURT,HUNTINGTON STATION, NY 11746 |
| TECHNICAL BUSINESS | PARTNERS LLC,SPRING LAKE, MI 49456 |
| TECHNICAL BUSINESS | PARTNERS LLC,15282 S. SCENIC DR.,SPRING LAKE, MI 49456 |
| TECHNICAL INSPECTION | 6210 ELANOR COURT,FLOYDS KNOBS, IN 47119 |
| TECUMSEH CITY | 309 E. CHICAGO BLVD,TECUMSEH, MI 49286 |
| TECUMSEH CONDO, COUNCIL OF CO. | C/O STEVE MASCIARELLI,133 DEFENSE HWY., SUITE 110,ANNAPOLIS, MD 21401 |
| TED D SMITH & ASSOC. | 3939 W GREEN OAKS # 200,ARLINGTON, TX 76016 |
| TED G. TROSTEL APPRAISALS | 142 KINGS ROAD,ARLINGTON, TX 76010 |
| TED GLASRUD ASSOCIATES, INC | 759 SOUTH FEDERAL HIGHWAY,STUART, FL 34994 |
| TED GLASRUD ASSOCIATES, INC | 759 SOUTH FEDERAL HIGHWAY,SUITE 217,STUART, FL 34994 |
| TED GLASRUD ASSOCIATES, INC. | 431 S. SEVENTH STREET,SUITE 2470,MINNEAPOLIS, MN 55415 |
| TED HACKIE | PO BOX 223251,PRINCEVILLE, HI 96722 |
| TED HOFFERBER SRA PA | 700 11TH STREET SOUTH #201,NAPLES, FL 34102 |
| TED LINDVAY | 580 LOVELL GULCH ROAD,WOODLAND PARK, CO 80863 |
| TED MAUSBACH INSURANCE | 8124 EAST CACTUS ROAD,SUITE 420,SCOTTSDALE, AZ 85260 |
| TED MORGAN INSURANCE | 1429 WEST FARLAND,SPOKANE, WA 99208 |

| Claim Name | Address Information |
|---|---|
| TED STEINKE APPRAISER | 560 SNEAD DR,KEIZER, OR 97303 |
| TED W ALLEN & ASSOCIATES | 1 STREET NAME,THE WOODLANDS, TX 77380 |
| TEDESCO, DEBRA M | 10380 SW 120 ST.,MIAMI, FL 33176 |
| TEDFORD INS | P.O. BOX 1050,JENKS, OK 74037 |
| TEE OFF AGAINST CHILD ABUSE | 195 EXECUTIVE PARK BLVD.,WINSTON-SALEM, NC 27103 |
| TEEGARDIN, KEITH D. | 6102 E SMOKEHOUSE TRAIL,SCOTTSDALE, AZ 85262 |
| TEEM PLUMBING & HEATING | 131 COVENTRY AVE,ALBERTSON, NY 11507 |
| TEGA CAY CITY | 7000 TEGA CAY DRIVE,TEGA CAY, SC 29715 |
| TEHAMA COUNTY | P. O BOX 769,RED BLUFF, CA 96080 |
| TEICHELMAN INSURANCE AGENCY | 814 N. MAIN,TAYLOR, TX 76574 |
| TEITSWORTH, BRIAN M | 50 COLONIAL CREST,LANCASTER, PA 17601 |
| TEJAS INS AGY | 1112 S 23RD ST,MCALLEN, TX 78501 |
| TEJEDA, DARBY | 26921 LA ALAMEDA APT# 3114,MISSION VIEJO, CA 92691 |
| TEJEDA, DARBY L | 26921 LA ALAMEDA  APT 3114,MISSION VIEJO, CA 92691 |
| TEK MOVING CO LLC | 600 CREWS AVE.,ODESSA, MO 64076 |
| TEK SYSTEMS | PO BOX 198568,ATLANTA, GA 30384-8568 |
| TEKONSHA TWP         025 | PO BOX 91,TEKONSHA, MI 49092 |
| TEKONSHA VILLAGE | P.O. BOX A,TEKONSHA, MI 49092 |
| TEKTOC | 26 LAFAYETTE STREET,RUMSOS, NJ 07760 |
| TEL-CRAFT COMMUNICATIONS | P.O. BOX 1486,VICOTRVILLE, CA 92393-1486 |
| TELCOM DIRECTORIES | PAYMENT CENTER,ATLANTA, GA 30350-1861 |
| TELE/DATA COMMUNICATIONS, INC. | 612 SCRUBGRASS ROAD,DANVILLE, KY 40422-9649 |
| TELECO OF THE ROCKIES | 359 INVERNESS DR SOUTH,ENGLEWOOD, CO 80112 |
| TELECOM MANAGEMENT INC | 1315 LOUIS AVENUE,ELK GROVE VIL, IL 60007 |
| TELECOM MANAGEMENT, INC. | 1315 LOUIS AVE.,ELK GROVE VIL., IL 60007 |
| TELECOM SOLUTION CENTER | 6325 DIGITAL WAY,INDIANAPOLIS, IN 46278 |
| TELEFAST COMMUNICATIONS INC | POB 835,VALLEY STREAM, NY 11582 |
| TELEFORD BOROUGH | P.O. BOX 100,TELFORD, PA 18969 |
| TELEPHONE DIAGNOSTIC SVCS | 2104 SWEDE RD,E NORRITON, PA 19401 |
| TELEPHONE MAN OF FLORIDA, INC. | 6949 GALL BLVD,ZEPHYRILLS, FL 33542 |
| TELEPHONE SUPPORT SVCS | 5100 GAMBLE DRIVE,MINNEAPOLIS, MN 55416 |
| TELEPHONE SUPPORT SVCS | 5100 GAMBLE DRIVE,SUITE 400,MINNEAPOLIS, MN 55416 |
| TELESIGHT | ATTN ERIC MESSAMORE,820 N FRANKLIN STE 200,CHICAGO, IL 60610 |
| TELESIGHT | 820 NORTH FRANKLIN ST, STE 200,CHICAGO, IL 60610 |
| TELESIGHT, INC. | 820 N. FRANKLIN ST,ATTN: JOHN GARZA,CHICAGO, IL 60610 |
| TELETEC COMMUNICATIONS | 777 FIRST ST,GILROY, CA 95020 |
| TELFAIR COUNTY | 128 OAK ST STE 8,MCRAE, GA 31055 |
| TELFAIR SIMPSON (VA) | PO BOX 71,CLINTON, NC 28329-0071 |
| TELFORD BOROUGH | P.O. BOX 100,TELFORD, PA 18969 |
| TELFORD HILLS CONDO ASSOC. | CAMCO,120 BETHLEHEM PK,FT. WASHINGTON, PA 19034 |
| TELLER COUNTY | P O BOX 367,CRIPPLE CREEK, CO 80813 |
| TELLEZ INSURANCE AGENCY | 929 AUSTIN HIGHWAY,SAN ANTONIO, TX 78209 |
| TELLURIDE MORTGAGE COMPANY | 658 1/2 W. COLUMBIA AVE,TELLURIDE, CO 81435 |
| TELMART | 2626 S LOOP WEST,HOUSTON, TX 77054 |
| TELSOUTH COMMUNICATIONS | 78-B ARROW ROAD,HILTON HEAD, SC 29928 |
| TELSOUTH COMMUNICATIONS | 8406-A BENJAMIN RD,TAMPA, FL 33634 |
| TEMECULA CORPORATE | 1900 MAIN ST STE 350,IRVINE, CA 92614 |
| TEMECULA CORPORATE | 1900 MAIN STREET,SUITE 350,IRVINE, CA 92614 |
| TEMECULA VALLEY BANK | 27710 JEFFERSON AVENUE,SUITE 300,TEMECULA, CA 92590 |

| Claim Name | Address Information |
|---|---|
| TEMECULA VALLEY CHAMBER OF | COMMERCE,TEMECULA, CA 92591 |
| TEMPE CITY BOND | 301 WEST JEFFERSON #100,PHOENIX, AZ 85003 |
| TEMPELTON I CONDOMINIUM | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| TEMPLE OHEB SHALOM | 7310 PARK HEIGHTS AVE,BALTIMORE, MD 21208 |
| TEMPLE TOWN | P.O BOX 216,TEMPLE, NH 03084 |
| TEMPLETON TOWN | P. O. BOX 250,TEMPLETON, MA 01468 |
| TEMPLIN REAL ESTATE APPRAISALS | 4854 WEST 24TH STREET,SPEEDWAY, IN 46224 |
| TEN POINTS FINANCIAL | 2156 RINGWOOD AVE,SAN JOSE, CA 95131 |
| TEN TEN MORTGAGE | 2410 W. BRYON MAWR AV,CHICAGO, IL 60659 |
| TENACITY MORTGAGE A DBA OF ELITE FUNDIN | 2 PROFESSIONAL DR,#247,GREENBELT, MD 20770 |
| TENACITY MORTGAGE A DBA OF ELITE FUNDING | CORP,2 PROFESSIONAL DR,# 247,GREENBELT, MD 20770 |
| TENACITY MORTGAGE CORP DBA ELITE FUNDING | CORP,6303 IVY LANE,SUITE 310,GREENBELT, MD 20770 |
| TENAFLY BOROUGH | BOROUGH OF TENAFLY,100 RIVER EDGE RD.,TENAFLY, NJ 07670 |
| TENER, TERENCE B. | 3834 ALLEN COURT,SEAFORD, NY 11783 |
| TENNESEE HOME FUNDING | 878 N MT. JULIET ROAD,MT JULIET, TN 37122 |
| TENNESEE HOME FUNDING | 109 KENNER,NASHVILLE, TN 37205 |
| TENNESE APPRAISAL COMPANY | 3301 MIAMI ST.,KNOXVILLE, TN 37917 |
| TENNESSEE FARMERS MUTUAL | 818 SOUTH CHURCH STREET,MURFREESBORO, TN 37130 |
| TENNESSEE FARMERS MUTUAL | P. O. BOX 307,COLUMBIA, TN 38402 |
| TENNESSEE FARMERS MUTUAL INS. | 934 OLDHAM DRIVE SUITE 100,NOLENSVILLE, TN 37135 |
| TENNESSEE HOME FUNDING | 109 KENNER,HOLACE MCKINLEY,NASHVILLE, TN 37205 |
| TENNESSEE SECRETARY OF STATE | 318 8TH N.,NASHVILLE, TN 37243 |
| TENNESSEE VALLEY MORTGAGE OF MOBILE, LLC | 273 AZALEA RD #2-300,MOBILE, AL 36609 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,ATTENTION: TAXPAYER SERVICES,500 DEADERICK ST,NASHVILLE, TN 37242 |
| TENNILLE & ASSOCIATES, INC. | 820 STATE FARM RD.,BOONE, NC 28607 |
| TENSAS PARISH | PO BOX 138,SAINT JOSEPH, LA 71366 |
| TERADON FINANCIAL A DBA OF TERADON | 8139 SUNSET AVE # 253,FAIR OAKS, CA 95628 |
| TERCHUNIAN, TYRONE | 30 PARK AVE APT 14C,NEW YORK, NY 10016 |
| TERENCE D KAYE | 1555 MAPLE DR,CLEAR WATER, FL 33755 |
| TERESA A SELBERG (VA) | 4715 101 STREET,URBANDALE, IA 50322 |
| TERESA JONES AGENCY | 521 PORTER AVE.,CROWLEY, TX 76036 |
| TERESA M KENNY, PC | 334 SOUTH MIDDLETOWN RD,NANUET, NY 10954 |
| TERESI, DAWN | 25 HUNTER DR,SMITHTOWN, NY 11787 |
| TEREZIA URICH | PO BOX 162,FALLSTON, MD 21047 |
| TERI FISHER APPRAISAL SVCS LLC | 122 N RAYMOND RD # 1,SPOKANE VALLEY, WA 99206 |
| TERME MORTGAGE, INC. | 1255 N. STATE PARKWAY 1 SOUTH,CHICAGO, IL 60610 |
| TERMINAL PRINTING CO. | PO BOX 30,HOBOKEN, NJ 07030 |
| TERMINIX | PO BOX 742592,CINCINNATI, OH 45274-2592 |
| TERMINIX INTERNATIONAL | 2850 S STATE RD 63,TERRE HAUTE, IN 47802 |
| TERRA ACCOUNTING & PAYROLL | 1000 S.E EVERETT MALL WAY,EVERETT, WA 98208-2814 |
| TERRA COTTA COMMONS CONDO ASSO | C/O CONDO INS. SPECIAL.OF AMER,3930 VENTURA DR., SUITE 450,ARLINGTON HTS., IL 60004 |
| TERRA FERMA MORTGAGE | 11999 KATY FREEWAY STE 620,HOUSTON, TX 77079 |
| TERRA FINANCIAL CONSULTING CORP | 4043 DEMPSTER STREET,SKOKIE, IL 60076 |
| TERRA NOVA INSURANCE LTD | TERRA NOVA HOUSE,41-43 MINCING LANE,LONDON, EC3R-,   ENGLAND |
| TERRA VISTA MORTGAGE, LP | 8700 CROWNHILL BLVD.,SUITE 403,SAN ANTONIO, TX 78205 |

| Claim Name | Address Information |
| --- | --- |
| TERRA WEST PROPERTY MANAGEMENT | 2655 S RAINBOS BLVD,STE 200,LAS VEGAS, NV 89146 |
| TERRACE MORTGAGE COMPANY | 900 ASHWOOD PKWY,ATLANTA, GA 30338 |
| TERRACE TOWNHOUSE | C/O B. GRIFFITH,6417 LOISDALE AVENUE,SPRINGFIELD, VA 22150 |
| TERRACE TOWNHOUSE/BEVERLY HILL | C/O STATE FARM,6506 SYNDENSTRICKER ROAD,BURKE, VA 22015 |
| TERRACE WOOD | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| TERRANOVA WEST MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| TERRAZZI, WILLIAM G | 9 BOULDER RUN RD,PATERSON, NJ 07501 |
| TERREBONE PARISH | 7856 MAIN ST, STE #120,HOUMA, LA 70360 |
| TERRELL, ANNA L | 4655 GOLD DUST AVE NUMBER 231,LAS VEGAS, NV 89120 |
| TERRIBLE'S CASINO | 777 CASINO DRIVE,OSCELOA, IA 50213 |
| TERRILL, JOEL | 421 E CANYON WAY,CHANDLER, AZ 85249 |
| TERRITORY MORTGAGE INC. | 144 GENESSE ST.,AUBURN, NY 13021 |
| TERRITORY MORTGAGE INC. | 470 LONG POND ROAD,SUITE 240,ROCHESTER, NY 14612 |
| TERRITORY MORTGAGE, INC. | 350 WEST CHURCH ST.,ELMIRA, NY 14901 |
| TERRITORY MORTGAGE, INC. | 43 OSWEGO ST.,BALDWINSVILLE, NY 13027 |
| TERRITORY MORTGAGE, INC. | 116 BUSINESS PARK DRIVE,UTICA, NY 13502 |
| TERRITORY MORTGAGE, INC. | 7635 MAIN STREET FISHERS,FISHERS, NY 14453 |
| TERRITORY MORTGAGE, INC. | 2765 BUFFALO ROAD,ROCHESTER, NY 14624 |
| TERRY A. GAINES APPRAISALS INC | 998 N TEMPLE AVE,STARKE, FL 32091 |
| TERRY APPRAISAL & ADVISORY | PO BOX 142605,FAYETTEVILLE, GA 30214 |
| TERRY BRIGHAM | 2951 BELGRAVE DRIVE,GERMANTOWN, TN 38138 |
| TERRY BYERLY INS. AGENCY | P O BOX 24961,WINSTON-SALEM, NC 27114 |
| TERRY COUNTY APPRAISAL DIST | P.O. BOX 426,BROWNFIELD, TX 79316 |
| TERRY COURT | C/O CAMBRIDGE MUTUAL,9 RIDGE ROAD,NORTH ARLINGTON, NJ 07032 |
| TERRY J KALB INSURANCE | 1070 COMMERCE DRIVE,PERRYSBURG, OH 43551 |
| TERRY K & ASSOCIATES | PO BOX 93,CHURCH CREEK, MD 21622 |
| TERRY K. & ASSOCIATES, INC. | P.O. BOX 93,CHURCH CREEK, MD 21622 |
| TERRY KENNINGTON ASSOCIATES | 1586 CAMINO DEL ORO,YUBA CITY, CA 95993 |
| TERRY L. SKINNER | 6313 W. CHERY0 DRIVE,GLENDALE, AZ 85302 |
| TERRY LYDELL | NIGHTMARE RACING,NAMPA, ID 83687 |
| TERRY MILES BROKER | ATTN: TERRY MILES,7401 EL CAMINO REAL,ATASCADERO, CA 93422 |
| TERRY MOSS | 3208 KEYSERS RD,BALTIMORE, MD 21208 |
| TERRY SLOCUM | 3202 KAISER HILL ROAD,NEW HAVEN, MO 63068 |
| TERRY TUTTLE APPRAISAL SVCS | 2841 FM 1174 N,BERTRAM, TX 78605 |
| TERRY W. CLEMONS & ASSOC. | 107 EAST OAKLAND AVE.,DOYLESTOWN, PA 18901 |
| TERRY WOOD APPRAISALS | 101 E MAIN ST # 507,FLIPPIN, AR 72634 |
| TERRY, JOHN G. (GORDON) | 7629 WINDWARD WAY WEST,JACKSONVILLE, FL 32256 |
| TERRY, STACEY | 7533 NC HWY 61,BROWNS SUMMIT, NC 27214 |
| TESCHLER, CAROLYNNE M | 1710 HARWOOD AVE,ROYAL OAK, MI 48067 |
| TEST | 123 MAIN,W HEMPSTEAD, NY 11552 |
| TEST BROADWAY BROKER | 16 BROADWAY,MELVILLE, NY 11747 |
| TEST BROKER | 123,NEW YORK, NY 10001 |
| TEST BROKER - FOR HLB 3001 | 123 MAIN STREET,OAKLAND GARDENS, NY 11364 |
| TEST DPB A DBA OF TEST MORTGAGE NAM | 1234 ANYWHERE STREET,EDMONDS, WA 98026 |
| TEST MED VACCINATION SERVICES | 4085 E. LA PALMA AVE,ANAHEIM, CA 92807 |
| TETON COUNTY | P.O. BOX 585,JACKSON, WY 83001 |
| TETON COUNTY | P.O. BOX 428,CHOTEAU, MT 59422 |
| TETON COUNTY | 89 N. MAIN ST. #3,DRIGGS, ID 83422 |
| TETRA TECH, INC. | DEPT. 1622,DENVER, CO 80291-1622 |

| Claim Name | Address Information |
|---|---|
| TEWES MORTGAGE CONSULTANTS | 13903 NW 67 AVENUE,SUITE 230,MIAMI LAKES, FL 33014 |
| TEWKSBURY TOWN | 11 TOWN HALL AVE,TEWKSBURY, MA 01876 |
| TEWKSBURY TOWNSHIP | 169 OLD TURNPIKE RD.,CALIFON, NJ 07830 |
| TEXANA INSURANCE | PO BOX 1205,GANADO, TX 77962 |
| TEXAS 1ST MORTGAGE | 5715 NW CENTRAL DR. #104,HOUSTON, TX 77092 |
| TEXAS ALL RISK | 3960 BROADWAY BLVD SUITE 220D,GARLAND, TX 75043 |
| TEXAS ALL RISK GEN AGY | 12610 PERIMETER DR,DALLAS, TX 75228 |
| TEXAS ALL RISK GENERAL AGENCY | P.O. BOX 743276,DALLAS, TX 75374 |
| TEXAS AMERICAN TITLE COMPANY | 101 SOUTHWESTERN BLVD., #110,SUGAR LAND, TX 77478 |
| TEXAS APPRAISAL ASSOCIATES | 1417-C WEST 51ST STREET,AUSTIN, TX 78756 |
| TEXAS APPRAISAL SERVICES | 6040 CAMP BOWIE BLVD,FORT WORTH, TX 76107 |
| TEXAS APPRAISAL SERVICES | PO BOX 101942,FORT WORTH, TX 76185 |
| TEXAS AUTO DETAILERS | 2154 ROYAL LANE, STE E,DALLAS, TX 75229 |
| TEXAS CAPITAL BANK | 114 WEST 7TH STREET,AUSTIN, TX 78727 |
| TEXAS CAPITAL BANK | 2120 W INA RD STE 102,TUCSON, AZ 85741 |
| TEXAS CAPITAL BANK | 311 FOURTH AVENUE,STE 605,SAN DIEGO, CA 92101 |
| TEXAS CAPITAL BANK | 2805 B COLBY AVENUE,EVERETT, WA 98201 |
| TEXAS CAPITAL BANK N.A. | 26 W 221 GENEVA RD,WHEATON, IL 60187 |
| TEXAS CAPITAL BANK NA | 6060 N. CENTRAL EXPY,DALLAS, TX 75206 |
| TEXAS CAPITAL BANK NA | 3303 E. BASELINE RD STE 108,GILBERT, AZ 85234 |
| TEXAS CAPITAL BANK NA | 2120 W INA RD,STE 102,TUCSON, AZ 85741 |
| TEXAS CAPITAL LENDING DBA ALTERNATIVE | MORTGAGE,11210 STEEPLECREST  DRIVE,STE 250,HOUSTON, TX 77065 |
| TEXAS CAPITAL LENDING DBA ALTERNATIVE | MORTGAGE SOL,11210 STEEPLECREST  DRIVE,STE 250,HOUSTON, TX 77065 |
| TEXAS CATASTROPHE PROPERTY | P. O. BOX 2930,AUSTIN, TX 78768 |
| TEXAS CITY ISD | P.O. BOX 1150,TEXAS CITY, TX 77592 |
| TEXAS COUNTY | 210 N GRAND,HOUSTON, MO 65483 |
| TEXAS COUNTY | P.O. BOX 509,GUYMON, OK 73942 |
| TEXAS COUNTY MUTUAL INS | P.O. BOX 419,LICKING, MO 65542 |
| TEXAS FAIR PLAN | 2015 WEST TIDWELL SUITE 6110,HOUSTON, TX 77092 |
| TEXAS FAIR PLAN ASSOC. | ELIAS DE LA AGARZA,5726 GULF FREEWAY,HOUSTON, TX 77023 |
| TEXAS FAIR PLAN ASSOC. | PO BOX 99080,AUSTIN, TX 78709 |
| TEXAS FAIR PLAN ASSOCIATION | 8701 NORTH FREEPORT PARKWAY,IRVING, TX 75063 |
| TEXAS FAIR PLAN ASSOCIATION | 515 NORTH BELT SUITE 605,HOUSTON, TX 77060 |
| TEXAS FAIR PLAN ASSOCIATION | 4702 FM 1960 W #132,HOUSTON, TX 77069 |
| TEXAS FAIR PLAN ASSOCIATION | PO BOX 99080,AUSTIN, TX 78709 |
| TEXAS FARM AND RANCH OWNERS | P O BOX 2689,WACO, TX 76702 |
| TEXAS FARM BUREAU | PO BOX 759,SINTON, TX 78387 |
| TEXAS FARM BUREAU UNDERWRITERS | P.O.BOX 2689,WACO, TX 76702 |
| TEXAS FARM BUREAU UNDERWRITERS | P.O. BOX 2690,WACO, TX 76702 |
| TEXAS FARMERS INS. CO. | 532 SHELDON ROAD,CHANNELVIEW, TX 77530 |
| TEXAS FARMERS INSURANCE CO. | P.O. BOX 33063,ST. PETERSBURG, FL 33733 |
| TEXAS FINANCIAL RESOURCE MANAGEMENT | 13601 PRESTON ROAD SUITE 401-W,DALLAS, TX 75240 |
| TEXAS FIRST MORTGAGE A DBA OF TEXAS | FIRST BANK,3000 FM 1764 RD,LA MARQUE, TX 77568 |
| TEXAS GULF BANK NA | 1030 DIXIE DR,CLUTE, TX 77531 |
| TEXAS HERITAGE INS CO | P.O. BOX 645,BRENHAM, TX 77834 |
| TEXAS HOME LOAN CO A DBA OF CENTRAL | TEXAS HOME LOA,8133 MESA DR,SUITE 102,AUSTIN, TX 78759 |
| TEXAS HOME LOAN CO A DBA OF CENTRAL | TEXAS HO,8133 MESA DR,SUITE 102,AUSTIN, TX 78759 |
| TEXAS HOMEOWNER | 1044 CENTRAL PKWY S.,SAN ANTONIO, TX 78232 |
| TEXAS INSURANCE AGENCY, INC. | 7550 IH 10 WEST,SUITE 700,SAN ANTONIO, TX 78229 |

| Claim Name | Address Information |
|---|---|
| TEXAS INSURANCE GROUP | 428 HARWOOD ROAD,BEDFORD, TX 76021 |
| TEXAS LENDING SOLUTIONS A DBA OF THE | HORN GROUP,1800 PRESTON PARK BLVD,SUITE 102,PLANO, TX 75093 |
| TEXAS LENDING SOLUTIONS A DBA OF THE | HORN GRO,1800 PRESTON PARK BLVD,SUITE 102,PLANO, TX 75093 |
| TEXAS LOAN RANGERS A DBA OF JAMES R. | CAMPBELL,595 SAGEBRUSH COURT,ROUND ROCK, TX 78681 |
| TEXAS LOAN RANGERS A DBA OF JAMES R. C | 595 SAGEBRUSH COURT,ROUND ROCK, TX 78681 |
| TEXAS LONE STAR LENDING, LLC | 812 SUNFISH,LAKEWAY, TX 78734 |
| TEXAS MORTGAGE BANKERS ASSOC. | 823 CONGRESS, STE 220,AUSTIN, TX 78701 |
| TEXAS NATIONAL BANK | 200 VALLEY WOOD B-100,THE WOODLANDS, TX 77380 |
| TEXAS OFFICE OF CONSUMER | CREDIT COMMISSIONER,AUSTIN, TX 78705 |
| TEXAS ONLINE LOAN | 9000 RICHMOND AVE,SUITE C,HOUSTON, TX 77063 |
| TEXAS PIONEER | PO BOX 949,WALLER, TX 77484 |
| TEXAS PIONEER FARM MUTUAL | P.O.BOX 126,ROUND ROCK, TX 78680 |
| TEXAS REPUBLIC BANK | 2595 PRESTON RD,BUILDING 100,FRISCO, TX 75034 |
| TEXAS RVOS INSURANCE COMPANY | P. O. BOX 6106,TEMPLE, TX 76503 |
| TEXAS SECURITY GENERAL | 18545 SIGMA RD, STE. 101,SAN ANTONIO, TX 78258 |
| TEXAS STATE AFFORDABLE HOUSING | CORPORATION |
| TEXAS SUPREME MORTGAGE INC | 505 N. SAM HOUSTON PKWY,STE 110,HOUSTON, TX 77060 |
| TEXAS SUPREME MORTGAGE, INC. | 13100 ONION CREEK DRIVE,MANCHACA, TX 78652 |
| TEXAS TWP | 7110 W. "Q" AVE,KALAMAZOO, MI 49009 |
| TEXAS VOYAGER | COLONIAL INSURANCE AGENCY,1515 NORTH LEE TREVINO SUITE F,EL PASO, TX 79936 |
| TEXAS WINDSTORM ASSOCIATION | PO BOX 99090,AUSTIN, TX 78709 |
| TEXAS WINDSTORM ASSOCIATION | PO BOX 2930,AUSTIN, TX 78768 |
| TEXAS, STATE OF | IRS LOCAL OFFICE,COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 13528, CAPITOL STATION,AUSTIN, TX 78711-3528 |
| TEXASLENDING.COM A DBA OF ASPIRE | FINANCIAL,4309 ALPHA ROAD,DALLAS, TX 75244 |
| TEXIERA, HUNT AND LEIBERT | URB VILLA FONTANA PARK 5-HH-6,CALLE PARQUE MUNOZ RIVERA,CAROLINA, PR 00983 |
| TFI RESOURCES | P.O. BOX 4346, DEPT. 517,HOUSTON, TX 77210-4346 |
| TFPA | PO BOX 901086,FT WORTH, TX 76101 |
| TG FINANCIAL | 950 S. BASCOM AVE STE 2007,SAN JOSE, CA 95128 |
| TGM LLC | 115 S MAIN STREET,MISHAWAKA, IN 46545 |
| TGM LLC | 115 S MAIN STREET,SUITE 202,MISHAWAKA, IN 46546 |
| TGM PROPERTIES LLC | TGM LLC,MISHAWAKA, IN 46544 |
| TGM PROPERTIES LLC | 115 SOUTH MAIN STREET,SUITE 202,MISHAWAKA, IN 46544 |
| THACHER PROFFIITT & WOOD LLP | FINANCE DEPT,NEW YORK, NY 10281 |
| THACHER PROFFIITT & WOOD LLP | FINANCE DEPT,2 WORLD FINANCIAL CENTER,NEW YORK, NY 10281 |
| THAD S AVENT | 215 E MAIN ST,CLAYTON, NC 27520 |
| THADDEUS J HENSE ESQ | 1201 WINESPRING LN,BALTIMORE, MD 21204 |
| THAESLER, KAREN | 1461 HARRISON AVE,LA HABRA, CA 90631 |
| THALASSINOS, KAREN | 16306 CYPRESS POINT DR,CYPRESS, TX 77429 |
| THAMAS, CARL | 1285 NE 103 ST,MIAMI SHORES, FL 33138 |
| THAMES INSURANCE COMPANY | P.O. BOX 40,NORWICH, CT 06360 |
| THANIEL J. BEINERT | 155 BAYVIEW AVENUE,BROOKLYN, NY 11220 |
| THANKSGIVING POINT | 3003 N. THANKSGIVING WAY,LEHI, UT 84043 |
| THARPE COMPANY | PO BOX 60564,CHARLOTTE, NC 28260 |
| THATCHER, NICOLE | 7639 LAS PALMAS WAY,JACKSONVILLE, FL 32256 |
| THE  MEERS GROUP, LTD. | 37 BEACH ROAD,MONMOUTH BEACH, NJ 07750 |
| THE ACADEMY GROUP LLC | PO BOX 182398,SHELBY TOWNSHIP, MI 48318-2398 |
| THE ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY,ATLANTA, GA 30328 |
| THE ADDISON COMPANY | P.O BOX 1726,UPPER MARLBORO, MO 20773 |

| Claim Name | Address Information |
|---|---|
| THE ADDISON MORTGAGE GROUP, INC | 1515 S FEDERAL HWY,SUITE 400,BOCA RATON, FL 33432 |
| THE ADMIRAL MGMT CO | 4750 OWINGS MILLS BLVD.,OWINGS MILLS, MD 21117 |
| THE ADVANTAGE MORTGAGE GROUP | 4835 E. CACTUS RD,SCOTTSDALE, AZ 85254 |
| THE ADVISORY GROUP | 7155 5 MILE ROAD,CINCINNATI, OH 45230 |
| THE AGURS GROUP, INC. | 1150 BROADWAY,STE. 210,EL CAJON, CA 92021 |
| THE AIRPORT SHUTTLE, INC. | 10015 OLD COLUMBIA RD.,COLUMBIA, MD 21046-1471 |
| THE ALADDIN GROUP | 19800 MACARTHUR BLVD STE 300,IRVINE, CA 92612 |
| THE ALPHA GROUP | 2800 OCEAN DR # D,VERO BEACH, FL 32963 |
| THE AMERICAN DREAM MORTGAGE GROUP INC | 11890 SW 8TH STREET PH3,MIAMI, FL 33184 |
| THE AMERICAN EXPRESS PROPERTY | 3500 PACKERLAND DRIVE,DE PERE, WI 54115 |
| THE AMERICAN INSURANCE | 74 WEST BROAD STREET,SUITE 300,BETHLEHEM, PA 18018 |
| THE AMERICAN INSURANCE CO. | 5990 SEPULEDA #550,VAN NUYS, CA 91411 |
| THE AMERICAN INSURANCE COMPANY | CH 0162,PALATINE, IL 60055 |
| THE AMERICAN MORTGAGE GROUP A DBA OF ZEN | LOANS,149 CREEKSIDE LANE,WINCHESTER, VA 22602 |
| THE AMERICAN MORTGAGE GROUP A DBA OF ZEN | LO,149 CREEKSIDE LANE,WINCHESTER, VA 22602 |
| THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE AVENUE,TERRELL, TX 75160 |
| THE ANDOVER COMPANIES | 95 OLD RIVER ROAD,ANDOVER, MA 01810 |
| THE ANGUS GROUP | ONE VERANI WAY #5,LONDONBERRY, NH 03053 |
| THE APPETIZER | 700 DEEP VALLEY DR,ROLLING HILLS ESTATES, CA 90274 |
| THE APPRAISAL ADVANTAGE | PO BOX 7101,GREENVILLE, NC 27835 |
| THE APPRAISAL AGENCY | 2701 N 26 ST,BOISE, ID 83702 |
| THE APPRAISAL AGENCY INC | 1068 W MOSSY LN,NIXA, MO 65714 |
| THE APPRAISAL AGENCY LLC | P.O. BOX 602,HIAWASSEE, GA 30546 |
| THE APPRAISAL BARON | 7465 W LAKE MEAD BLVD,LAS VEGAS, NV 89128 |
| THE APPRAISAL CENTER INC | 5 RETREAT PLACE,ST SIMONS ISLAND, GA 31522 |
| THE APPRAISAL CIRCUIT | 1217 FOREST GLEN ROAD,SILVER SPRING, MD 20901 |
| THE APPRAISAL CO | 90 E 100 S # 202,ST GEORGE, UT 84770 |
| THE APPRAISAL CO | P O BOX 1120,APTOS, CA 95001 |
| THE APPRAISAL CO - OR | PO BOX 795,S BEACH, OR 97366 |
| THE APPRAISAL CO OF WYOMING | 1989 EAST "A" STREET,CASPER, WY 82601 |
| THE APPRAISAL CO. | 858 CHERRY ROAD,ROCK HILLS, SC 29732 |
| THE APPRAISAL COMPANY | 1536 SUGARLOAF DR.,PITTSBURGH, PA 15239 |
| THE APPRAISAL COMPANY | 858 S. CHERRY ROAD,ROCK HILLS, SC 29732 |
| THE APPRAISAL COMPANY | 416 LAKE SHORE PKWY,DAVENPORT, FL 33896 |
| THE APPRAISAL COMPANY | 2924 104TH ST,URBANDALE, IA 50322 |
| THE APPRAISAL COMPANY | 2924 104TH STREET,URBANDALE, IA 50322 |
| THE APPRAISAL COMPANY | 8515 DOUGLAS AVE,URABDALE, IA 50322 |
| THE APPRAISAL COMPANY | 521 S. MARKET,WICHITA, KS 67202 |
| THE APPRAISAL COMPANY | 5101 E UNIVERSITY DR # 617,DENTON, TX 76208 |
| THE APPRAISAL COMPANY | 90 E 100,ST GEORGE, UT 84770 |
| THE APPRAISAL COMPANY | PO BOX 1137,COSTA MESA, CA 92628 |
| THE APPRAISAL COMPNAY | 521 S. MARKET,WICHITA, KS 67202 |
| THE APPRAISAL CONNECTION | PO BOX 67,MT. OLIVE, NC 28365 |
| THE APPRAISAL CONNECTION | 18411 CRENSHAW BLVD # 320,TORRANCE, CA 90504 |
| THE APPRAISAL DESK INC | PO BOX 2677,HAYDEN, ID 83835 |
| THE APPRAISAL EXCHANGE | 1095 S BROAD ST,TRENTON, NJ 08611 |
| THE APPRAISAL FIRM | 5535 MEMORIAL,HOUSTON, TX 77007 |

| Claim Name | Address Information |
| --- | --- |
| THE APPRAISAL FIRM/TS | 19 WEST MAIN STREET,MIDDLETOWN, PA 17057 |
| THE APPRAISAL GIRLS INC | 2133 SANTINA AVE,LAS VEGAS, NV 89123 |
| THE APPRAISAL GROUP | 87 WELLS ROAD,GRANBY, CT 06035 |
| THE APPRAISAL GROUP | 300 EAST ARLINGTON BLVD.,GREENVILLE, NC 27858 |
| THE APPRAISAL GROUP | 1108 GREENWOOD CLIFF,CHARLOTTE, NC 28204 |
| THE APPRAISAL GROUP | P. O. BOX 7072,FLORENCE, SC 29502 |
| THE APPRAISAL GROUP | PO BOX 5742,ANDERSON, SC 29623 |
| THE APPRAISAL GROUP | PO BOX 654,TROY, AL 36081 |
| THE APPRAISAL GROUP | 3395 BAILEY RD.,FRANKLIN, TN 37064 |
| THE APPRAISAL GROUP | 240 AVENIDA VISTA MONTANA,SAN CLEMENTE, CA 92672 |
| THE APPRAISAL GROUP | 818 W. 20TH,MERCED, CA 95340 |
| THE APPRAISAL GROUP (VA) | 87 WELLS ROAD,GRANBY, CT 06035 |
| THE APPRAISAL GROUP INC | PO BOX 11923,MURFREESBORO, TN 37129 |
| THE APPRAISAL GROUP INC | 1201 PRINCE STREET,HOUSTON, TX 77008 |
| THE APPRAISAL GROUP INC. | 692 N. HIGH ST.,COLUMBUS, OH 43215 |
| THE APPRAISAL GROUP LLC | 3928 BARDSTOWN RD,BLDG 1 - 2 FL,LOUISVILLE, KY 40218 |
| THE APPRAISAL GROUP, INC. | 11851 SW 181 ST. TERRACE,MIAMI, FL 33177 |
| THE APPRAISAL GROUP, INC. | PO BOX 462,EL RENO, OK 730360462 |
| THE APPRAISAL GROUP, LLC. | 649 CIRCLE VIEW ROAD,LURAY, VA 22835 |
| THE APPRAISAL GROUP/AJ | 1108 GREENWOOD CLIFF,CHARLOTTE, NC 28204 |
| THE APPRAISAL GROUP/DE | 1108 GREENWOOD CLIFF,CHARLOTTE, NC 28204 |
| THE APPRAISAL NETWORK | 224 CALIFORNIA AVENUE,SPARTANBURG, SC 29303 |
| THE APPRAISAL NETWORK LLC | 224 CALIFORNIA AVENUE,SPARTANBURG, SC 29303 |
| THE APPRAISAL OFFICE | 22429 S COLORADO RIVER,SONORA, CA 95370 |
| THE APPRAISAL PEOPLE, INC. | 10 SUDBROOK LANE SUITE 4,BALTIMORE, MD 21208 |
| THE APPRAISAL PRACTICE | PO BOX 7,FOREST, VA 24551 |
| THE APPRAISAL SHOP OF S. CALI | 14000 VAN NESS AVE  #C,GARDENA, CA 90249 |
| THE APPRAISAL SHOP, INC | 14194 NATIONAL RD,REYNOLDSBURG, OH 43068 |
| THE APPRAISAL SHOP, LLC | 219 E. 4TH ST. SUITE 1,LONDON, KY 40741 |
| THE APPRAISAL SHOP, LTD | 2609 GALEN DR,CAMPAIGN, IL 61821 |
| THE APPRAISAL SHOPPE INC | PO BOX 10753,GREENVILLE, SC 29601 |
| THE APPRAISAL SHOPPE, INC | 425 MCIVER ST.,GREENVILLE, SC 29601 |
| THE APPRAISAL SHOPPE, INC | PO BOX 10753,GREENVILLE, SC 29603 |
| THE APPRAISAL SHOPPE, INC. | P.O. BOX 97,HOLLYWOOD, MD 20636 |
| THE APPRAISAL SOURCE | 10612 D PROVIDENCE RD #268,CHRLOTTE, NC 28277 |
| THE APPRAISAL SOURCE | 3127 TWIN LAKES DR,MARIETTA, GA 30062 |
| THE APPRAISAL TEAM | 5082 SOUTHERN HILLS LANE,LAS VEGAS, NV 89113 |
| THE APPRAISAL TEAM INC | 1430 TRIAD CENTER # F,ST PETERS, MO 63376 |
| THE APPRAISAL TEAM, INC | 1430 TRIAD CENTER DR, STE. F,ST PETERS, MO 63376 |
| THE APPRAISAL WORKS | 575 COOKE ST. # A-1703,HONOLULU, HI 96813 |
| THE APPRAISAL WORKSHOPPE | 2190 GLEN COVE DR,BIG BEAR CITY, CA 92314 |
| THE APPRAISER CO. | 3322 N. SHERIDAN RD.,PEORIA, IL 61604 |
| THE APPRAISER GUY | 131-B FRONT ST,MARBLE HEAD, MA 01945 |
| THE APPRAISERS GROUP | 44 TRAPELO RD,BELMONT, MA 02478 |
| THE APPRAISERS GROUP, INC | 44 TRAPELO RD.,BELMONT, MA 02478 |
| THE APPRAISERS INC | 225 30 ST # 311,SACRAMENTO, CA 95816 |
| THE APPRIASLA SOURCE | 3127 TWIN LAKES DR,MARIETTA, GA 30062 |
| THE ATRIUM 3505 LLC | 3505 E ROYALTON RD,STE. 220,BROADVIEW HEIGHTS, OH 44147 |
| THE ATRIUM 3505 LLC | 3505 E ROYALTON ROAD,BROADVIEW HEIGHTS, OH 44147 |

| Claim Name | Address Information |
|---|---|
| THE ATRIUM 3505 LLC | 3505 E ROYALTON RD,BROADVIEW HEIGHTS, OH 44147 |
| THE AUSTIN APPRAISAL CO INC | 238 MATHIS FERRY RD # 103,MOUNT PLEASANT, SC 29464 |
| THE AUSTIN APPRAISAL COM INC | 238 MATHIS FERRY RD, STE 103,MT. PLEASANT, SC 29464 |
| THE AUTOMOBILE CLUB EXCHANGE | INTERINSURANCE EXCHANGE,3333 FAIRVIEW ROAD,COSTA MESA, CA 92626 |
| THE BANK OF NORTHERN MICHIGAN | 814 SOUTH OSTEGO AVE,GAYLORD, MI 49735 |
| THE BANK OF NORTHERN MICHIGAN | 406 BAY ST,PETOSKY, MI 49770 |
| THE BARCLAY GROUP | 202 BROAD STREET,RIVERTON, NJ 08077 |
| THE BARNES GROUP, LLC | 310B EAST CAROLINA AVENUE,CLINTON, SC 29325 |
| THE BARNES GROUP, LLC | 155 PRIMROSE LN,LAURENS, CA 293608428 |
| THE BARONE LAW FIRM , P.A | STE 100,CORNELIUS, NC 28031 |
| THE BAXTER APPRAISAL GROUP | 77 LORD AVE,INWOOD, NY 11096 |
| THE BAY APPRAISAL GROUP | 1428 S BAY RD NE,OLYMPIA, WA 98506 |
| THE BELLAMY LAW FIRM | 1000 29TH AVENUE NORTH,MYRTLE BEACH, SC 29578 |
| THE BENCHMARK GROUP, INC. | 617 ROSWELL ST.,MARLETTA, GA 30050 |
| THE BERRY GROUP | 1727 N.E. 13TH AVENUE,PORTLAND, OR 97212 |
| THE BEST MORTGAGE & FINANCIAL GROUP | 1217 N. KINGSHIGHWAY,CAPE GIRARDEAU, MO 63701 |
| THE BEST MORTGAGE SPECIALISTS DBA | VISCARD LLC,1230 AVENUE OF THE AMERICAS,7TH FL,NEW YORK, NY 10020 |
| THE BEST MORTGAGE SPECIALISTS DBA | VISCARD LLC,7699 BISCANE BLVD,MIAMI, FL 33138 |
| THE BETHEA INS. GROUP | 3060 PEACHTREE RD., #1420,ATLANTA, GA 30305 |
| THE BETTER HALF | POB 84,MANDEVILLE, LA 70470 |
| THE BETTER LENDERS CORP | 1217 6TH ST,STE 2B,NORCO, CA 92860 |
| THE BETTES COMPANY | 17660 CHATSWORTH ST,GRANADA HILLS, CA 91344 |
| THE BEVERLY GROUP DAB OF T&L INVESTMENT | INC,22108 S. VERMONT AVE,STE 203,TORRANCE, CA 90502 |
| THE BLACKLEY APPRAISAL GROUP | 3801 STOKES AVENUE,CHARLOTTE, NC 28210 |
| THE BLESSING INS. AGENCY | 1892 JOHN BRANDY DR.,MUNCH, PA 17756 |
| THE BOECHERER HOUSE | 96 BINGHAM RD,CANTERBURY, CT 06331 |
| THE BOHL CORP | 36136 W. CENTER ST,CLARKSBURG, CA 95612 |
| THE BOHL CORPORATION | 1504 EUREKA RD.,SUITE 330,ROSEVILLE, CA 95661 |
| THE BOULEVARD FINANCIAL GROUP INC. | 15951 LOS GATOS BLVD #17,LOS GATOS, CA 95032 |
| THE BOWERS COMPANY | PO BOX 508,LOCUST GROVE, VA 22506 |
| THE BRANCH VILLAGE | 197 RIVER ROAD,ST JAMES, NY 11780 |
| THE BREMEN FARMERS' MUTUAL INS | BROOKE AGENCY SERVICES CO, LLC,P O BOX 412008,KANSAS CITY, MO 64141 |
| THE BRIDGE MORTGAGE CO A DBA OF CAPITAL | MORTGAGE C,1388 COURT STREET,SUITE D,REDDING, CA 96001 |
| THE BRIDGE MORTGAGE CO A DBA OF CAPITAL | MORTG,1388 COURT STREET,SUITE D,REDDING, CA 96001 |
| THE BROOKSHIRE LAW FIRM | 1459 STUART ENGALS BLVD,MOUNT PLEASANT, CA 29464 |
| THE BROWN INSURANCE AGENCY | 3408 RAINBOW BOULEVARD,KANSAS CITY, KS 66103 |
| THE BUCKNER GROUP | 6550 S MILLROCK DRIVE  #300,SALT LAKE CITY, UT 84121 |
| THE BURFORD GROUP | 555 N. PARKCENTER DR,SUITE 202,SANTA ANA, CA 92705 |
| THE BYRON COMPANY | CX/O MICHAEL SAUNDERS & CO.,32 N OSPREY AVE,SARASOTA, FL 34236 |
| THE BYRON COMPANY | 25 SOUTHMOOR DRIVE,ST. LOUIS, MO 63105 |
| THE CAL-BAY MORTGAGE GROUP | 939 TRANSPORT WAY,PETALUMA, CA 94954 |
| THE CAMBRIDGE FINANCIAL GROUP, LLC | 30600 TELEGRAPH RD,SUITE 1225,BINGHAM FARMS, MI 48025 |
| THE CAMBRIDGE MORTGAGE GROUP, INC | 177 MILK STREET,BOSTON, MA 02109 |
| THE CAMERON GROUP, INC. | 1877 S. FEDERAL HWY,SUITE 208,BOCA RATON, FL 33432 |
| THE CAP FINANCIAL GROUP, INC. | 10251 W. SAMPLE ROAD,SUITE D,CORAL SPRINGS, FL 33065 |
| THE CAPITAL RELOCATION GROUP | 6800 PARAGON PLACE,#415,RICHMOND, VA 23230 |
| THE CARLTON CO | PO BOX 210398,COLUMBIA, SC 29221 |
| THE CAROLINA APPRAISAL GROUP | P.O. BOX 2053,ORANGEBURG, SC 29116 |
| THE CARROL GROUP | 1001 AVENIAS PICO C 469,SAN CLEMENTE, CA 92673 |

| Claim Name | Address Information |
|---|---|
| THE CARROLL GROUP | 1001 AYENDIA PICO,SAN CLEMENTE, CA 92673 |
| THE CDL GROUP, INC. | 2234 NW HIGH LAKES LOOP,BEND, OR 97701 |
| THE CENTRE AT CHENAL LLC | C/O FLAKE & KELLEY COMMERCIAL,LITTLE ROCK, AR 72201 |
| THE CENTRE AT CHENAL LLC | 17200 CHENAL PARKWAY,LITTLE ROCK, AR 722223 |
| THE CENTRE AT CHENAL, LLC | CHENAL PARKWAY,LITTLE ROCK, AR 72223 |
| THE CENTURY GROUP | 9226 INDIAN CREEK PKWY,OVERLAND PARK, KS 66210 |
| THE CHADLER GROUP | P.O. BOX 11115,6 KINGSBRIDGE RD.,FAIRFIELD, NJ 07004 |
| THE CHANDEN APPRAISAL GROUP | 6 WINTON COURT,OWINGSMILLS, MD 21117 |
| THE CHARTER OAK FIRE INS | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| THE CHERRILL MORTAGE GROUP, INC | 11333 N. SCOTTSDALE RD,SUITE 9661,SCOTTSDALE, AZ 85254 |
| THE CHESSER GROUP, INC | 1944 VENTURA BLVD,CAMARILLO, CA 93010 |
| THE CHEYENNE GROUP | 42 KIMBERLY DR,MONROE, CT 06468 |
| THE CHOSEN GROUP INC | 5095 WINDLAND DR,SPRINGFIELD, TN 37172 |
| THE CHURCH OF THE ADVENTIST | 1301 SOUTH CHARLES ST,BALTIMORE, MD 21230 |
| THE CINCINNATI CASUALTY CO. | P.O. BOX 5192,CINCINNATI, OH 45201 |
| THE CINCINNATI INSURANCE CO | PO BOX 40,DAVISON, MI 48423 |
| THE CINCINNATI INSURANCE CO. | P.O. BOX 145496,CINCINNATI, OH 45250 |
| THE CITY OF BARSTOW CROSSROADS | OF OPPORTUNITY,220 E MT VIEW,BARSTOW, CA 92311 |
| THE CITY OF GREENWOOD | TWO NORTH MADISON,GREENWOOD, IN 46142 |
| THE CITY OF PORTSMOUTH | 801 CRAWFORD STREET,PORTSMOUTH, VA 23704 |
| THE CITY OF SALISBURY | 125 N DIVISION STREET,SALISBURY, MD 21801-4940 |
| THE CLEMONS GROUP INC | 1020 BLUFF HAVEN WAY,ATLANTA, GA 30319 |
| THE CLERKIN AGENCY | 565 MAPLE STREET,WHITE RIVER JUNCT, VT 05001 |
| THE CO-OPERATIVE INS. COS. | ROSS INSURANCE AND COMPANY,455 WEST STREET,RUTLAND, VT 05702 |
| THE COASTAL APPRAISAL GROUP | 11470 PERSIMMON CT,FORT MYERS, FL 339138120 |
| THE CODMAN COMPANY C/O MIKE WEBER | 50 ROWES WHARF,SUITE 400,BOSTON, MA 02110 |
| THE COLONIAL GROUP | P.O. BOX 4907,GREENSBORO, NC 27404 |
| THE COLORADO AGENCY INC | 1032 SOUTH UNION BLVD. #200,LAKEWOOD, CO 80228 |
| THE COMMERCE GROUP | CONNELL & CURLEY INS. AGENCY,19 WEST CENTRAL ST.,NATICK, MA 01760 |
| THE COMMONWEALTH MUTUAL INS | CO. OF AMERICA,3450 ELLICOTT CENTER DR.,ELLICOTT CITY, MD 21043 |
| THE COMMONWEALTH OF | MASSACHUSSETTS |
| THE COMPLETE MORTGAGE GROUP INC | 207 E JEFFERSON,GRAND LEDGE, MI 48837 |
| THE CONCISE MORTGAGE SOLUTION INC | 7500 GREENWAY CENTER DR,STE 1140,GREENBELT, MD 20770 |
| THE CONTRIBUTIONSHIP CO | 212 SOUTH 4TH STREET,PHILADELPHIA, PA 19106 |
| THE COOPER GROUP | 1704 NATCHEZ TRACE,GREENSBORO, NC 27455 |
| THE COTTAGE APARTMENTS, LLC | P.O. BOX 301118,LOS ANGELES, CA 90030-1118 |
| THE COTTAGES APARTMENTS, LLC | P O BOX 6132,HICKSVILLE, NY 11802-6132 |
| THE COTTAGES APARTMENTS, LLC | C/O TRANSWESTERN COMM. SRV.,3478 BUSKIRK AVE.,PLEASANT HILL, CA 94523 |
| THE COURIER TRIBUNE | 500 SUNSET AVE,ASHEBORO, NC 27203 |
| THE CRAB CLAW INC | PO BOX 156,ST MICHAELS, MD 21663 |
| THE CRAZY MORTGGE BROKER DBA FLORIDA | SECURITY M,1890 SW S7 AVE STE 102,MIAMI, FL 33155 |
| THE CRAZY MORTGGE BROKER DBA FLORIDA | SECURITY MORT,1890 SW S7 AVE STE 102,MIAMI, FL 33155 |
| THE CREXENT, LLC | 12555 ORANGE DRIVE,DAVIE, FL 33330 |
| THE CUTTING EDGE FINANCIAL GROUP INC | 210 N UNIVERSITY DR #400,CORAL SPRINGS, FL 33071 |
| THE CV GROUP LLC | 1050 N STATE STREET,STE 201B,CHICAGO, IL 60610 |
| THE DACKMAN CO | 2221 MARYLAND AVE,BALTIMORE, MD 21218 |
| THE DAILY PROGRESS | PO BOX 25819,RICHMOND, VA 23260-5819 |
| THE DAILY REPORTER | & PATRIOT PUBLICATIONS,COLDWATER, MI 49036 |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER,MITCHELL, SD 57301 |

| Claim Name | Address Information |
| --- | --- |
| THE DAILY SENTINEL | 734 SOUTH 7TH STREET,GRAND JUNCTION, CO 81501-7729 |
| THE DAILY SENTINEL | 734 SOUTH SEVENTH STREET,PO BOX 668,GRAND JUNCTION, CO 81502-0668 |
| THE DAILY SUN | 65 WATER ST,LACONIA, NH 03246 |
| THE DAILY SUN | 222 WEST SOUTH ST,LEBANON, IN 46052 |
| THE DAILY TIMES | PO BOX 1937,SALISBURY, MD 21802-1937 |
| THE DASILVA LAW FIRM | 19 CHURCH HILL ROAD,NEWTON, CT 06470 |
| THE DAVENPORT HOTEL | 10 SOUTH POST STREET,SPOKANE, WA 99201 |
| THE DAVIDSON AGENCY | 2835 BELVEDERE ROAD,STE. 206,WAUKEGAN, IL 60085 |
| THE DAVIS APPRAISAL CO LLC | 5580 STATE STREET, STE 8,SAGINAW, MI 48603 |
| THE DAVIS ENTERPRISE | 315 G STREET,DAVIS, CA 95616 |
| THE DAVIS INCENTIVE GROUP | 4213 WILEY POST RD,ADDISON, TX 750014266 |
| THE DAVIS INCENTIVE GROUP | 13643 BETA ROAD,DALLAS, TX 75063 |
| THE DAY FINANCIAL GROUP LLC | 9923 DAISY AVE,PALM BEACH GARDENS, FL 33410 |
| THE DAY PUBLISHING COMPANY | 47 EUGENE O'NEIL DRIVE,NEW LONDON, CT 06320-1231 |
| THE DAYTON POWER & LIGHT | PO BOX 740598,CINCINNATI, OH 45274 |
| THE DENVER BRONCOS | INVESCO FIELD AT MILE HIGH,DENVER, CO 80204 |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590,NEW YORK, NY 10087-7590 |
| THE DEPT OF INSURANCE & SEC REGULATION | C/O: THOMAS HAMPTON , DIRECTOR,SECURITIES BUREAU,810 FIRST STREET, NE, SUITE 701,WASHINGTON, DC 20002 |
| THE DES MOINES AREA | ASSOCIATION OF REALTORS,CLIVE, IA 50325 |
| THE DES MOINES REGISTER | PO BOX 10441,DES MOINES, IA 50306-0441 |
| THE DIAMOND MORTGAGE & INVESTMENT | GROUP,LLC,161 JOHN ROBERTS RD,S PORTLAND, ME 04106 |
| THE DIETER COMPANY | P O BOX 349,PAWLEYS ISLAND, SC 29585 |
| THE DISCOUNT MORTGAGE COMPANY, INC. | 2447 QUANTUM BLVD,BOYNTON BEACH, FL 33426 |
| THE DISPATCH PRINTING COMPANY | PO BOX 182537,COLUMBUS, OH 43218-2537 |
| THE DITTMAR AGENCY | 78 COURT ST.,P.O. BOX 1180,FREEHOLD, NJ 07728 |
| THE DOOLEY LAW FIRM, P.A | 218 EAST MAIN STREET,LEXINGTON, SC 29072 |
| THE DOWNS GROUP A DBA OF AFFILIATED | WHOLESALE LEND,13101 WASHINGTON BLVD,SUITE 138,CULVER CITY, CA 90066 |
| THE DOWNS GROUP A DBA OF AFFILIATED | WHOLESALE,13101 WASHINGTON BLVD,SUITE 138,CULVER CITY, CA 90066 |
| THE DOWNS GROUP A DBA OF UNITED LENDERS | GROUP,9827 FAIR OAKS BLVD,SUITE E,FAIR OAKS, CA 95628 |
| THE DOWNS GROUP A DBA OF UNITED LENDERS | GROU,9827 FAIR OAKS BLVD,SUITE E,FAIR OAKS, CA 95628 |
| THE DOWNS GROUP, INC. | 4060 DOUGLAS BLVD.,SUITE 107,ROSEVILLE, CA 95746 |
| THE DUDLEY AGENCY | 225 COLUMBIA AVE.,LEXINGTON, SC 29072 |
| THE DUNCAN GROUP | 3760 PEACHTREE CREST DRIVE,DULUTH, GA 30097 |
| THE DUNCAN GROUP | 3760 PEACHTREE CREST DRIVE,SUITE A,DULUTH, GA 30097 |
| THE DUNCAN GROUP | PO BOX 7700,ATLANTA, GA 30357-0700 |
| THE DUNIVAN COMPANY, INC. RLTR | 6372 MECHANICSVILLE TPKE, SUITE 112,MECHANICSVILLE, VA 23111 |
| THE DYNAMIC TEAM, INC. | 629 WYNDAMERE RD.,ETTERS, PA 17319 |
| THE EAGLE FINANCIAL GROUP | 1975 HAMILTON AVE. #25,SAN JOSE, CA 95125 |
| THE EFIRD CORPORATION | 528 EAST BLVD,CHARLOTTE, NC 28203 |
| THE EFIRD CORPORATION | 528 E. BLVD,CHARLOTTE, NC 28203 |
| THE EFIRD CORPORATION | 447 S SHARON AMIIY ROAD,SUITE 201,CHARLOTTE, NC 28211 |
| THE EFIRD CORPORATION OF NC | 528 EAST BLVD,CHARLOTTE, NC 28203 |
| THE EGG SALAD GROUP | 158 AVENUE O,BROOKLYN, NY 11204 |
| THE ELIZABETHTOWN/HARDIN | COUNTY CHAMBER OF COMMERCE,ELIZABETHTOWN, KY 42701 |
| THE ELIZABETHTOWN/HARDIN | COUNTY CHAMBER OF COMMERCE,111 WEST DIXIE AVENUE,ELIZABETHTOWN, KY 42701 |
| THE EMPIRE GROUP | 33441 DAILY ROAD,MENIFEE, CA 92584 |
| THE EMPIRE MORTGAGE CORP, | 809 SW 8TH STREET,#206,MIAMI, FL 33130 |
| THE ENGRAVING & AWARDS CENTER | 384 LANCASTER AVE,FRAZER, PA 19355 |

| Claim Name | Address Information |
|---|---|
| THE EQUITY MORTGAGE GROUP COMPANY I | 315 MADERA COURT,ATLANTA, GA 30350 |
| THE EQUITY MORTGAGE GROUP COMPANY INC | 315 MADERA COURT,ATLANTA, GA 30350 |
| THE EQUITY NETWORK A DBA OF ADMIRAL | LENDING,180-1 MIRACLE STRIP PKWY SE,FORT WALTON BEACH, FL 32548 |
| THE EQUITY NETWORK.COM | 2153 WEALTHY ST SE,SUITE 325,EAST GRAND RAPIDS, MI 49506 |
| THE EQUITY NETWORK.COM | 1111 PLAZA DRIVE, 6TH FLOOR,STE 652,SCHAUMBURG, IL 60173 |
| THE EQUITY NETWORK.COM A DBA OF ADMIRAL | LENDING,277 JACKSON LANE WEST,GREENEVILLE, TN 37745 |
| THE EQUITY NETWORK.COM A DBA OF ADMIRAL | 115 HARTLAND DR,MADISONVILLE, TN 373544436 |
| THE EQUITY NETWORK.COM A DBA OF ADMIRAL | LENDING LL,7753 S. ASHLAND AVE,CHICAGO, IL 60620 |
| THE EQUITY NETWORK.COM A DBA OF ADMIRAL | LENDI,7753 S. ASHLAND AVE,CHICAGO, IL 60620 |
| THE EQUITYNETWORK.COM A DBA OF ADMIRAL | LENDING, LL,715 WINDOR PKWY,ATLANTA, GA 30342 |
| THE EQUITYNETWORK.COM A DBA OF ADMIRAL | LENDIN,715 WINDOR PKWY,ATLANTA, GA 30342 |
| THE EQUITYNETWORK.COM A DBA OF ADMIRAL | LENDING LLC,579 SHOREHAM CT NE,SAINT PETERSBURG, FL 33716 |
| THE EQUITYNETWORK.COM A DBA OF ADMIRAL | LENDIN,579 SHOREHAM CT NE,SAINT PETERSBURG, FL 33716 |
| THE ESCROW GROUP | 619 KETTNER BLVD,SAN DIEGO, CA 92101 |
| THE ESCROW GROUP | 350 106TH AVE NE,BELLEVUE, WA 98004 |
| THE ESTATE BUILDING | 10 CRATER LAKE AVENUE,MEDFORD, OR 97504 |
| THE EVANS COMPANY | 152 REDNECK AVE,MOONACHIE, NJ 07074 |
| THE EVEREST EQUITY CO., INC. | 2 EXECUTIVE BLVD.,SUITE 408,SUFFERN, NY 10901 |
| THE EVERETT GROUP , LLC | 2604 EL CAMINO REAL,CARISBAD, CA 92008 |
| THE EXCHANGE CLUB OF STAMFORD | PO BOX 1402,STAMFORD, CT 06904 |
| THE EXCHANGE OFFICE BDLG. | 1122 KENILWORTH DR,TOWSON, MD 21204 |
| THE EXCHANGE OFFICE BDLG. | 1122 KENILWORTH DR,SUITE 401,TOWSON, MD 21204 |
| THE EXECUTIVE MORTGAGE GROUP, INC. | 1074 PONCE DE LEON AVE NE,ATLANTA, GA 30306 |
| THE F.P. HORAK COMPANY | PO BOX 925,BAY CITY, MI 48707-0095 |
| THE FAJARDO CORPORATION DBA COAST | MORTGAGE GR,427 E.17TH STREET #487,COSTA MESA, CA 92627 |
| THE FAJARDO CORPORATION DBA COAST | MORTGAGE GR,427 E.17TH STREET #487,COSTA MESA, CA 92627 |
| THE FAMILY TREE APPRAISAL CENT | 211 SOUTH CENTER STREET,STATESVILLE, NC 28677 |
| THE FARMINGTON INN | 827 FARMINTON AVENUE,FARMINGTON, CT 06032 |
| THE FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE,FARMINGTON, CT 06032-1053 |
| THE FELTNER GROUP | 191 SOUTH UNION STREET,SPENCERPORT, NY 14559 |
| THE FELTON LAW FIRM | 116 A WEST SPRING STREET,TITUSVILLE, PA 16354 |
| THE FINAL ESTIMATE | PO BOX 721,CLAYTON, NC 27528 |
| THE FINANCE GROUP | 1101 SYLVAN AVE STE C201,MODESTO, CA 95350 |
| THE FINANCE GROUP | 202 W. MAIN STREET,SUITE 219,TURLOCK, CA 95380 |
| THE FINANCIAL NEWS SERVICE | 331 WEST BOOT RD,WEST CHESTER, PA 19380 |
| THE FIRM R/E APPRAISAL & CONST | 175 ORINOCO DR,BRIGHTWATERS, NY 11718 |
| THE FIRST NATIONAL BANK OF LAS ANIMAS | 535 BENT AVENUE,PO BOX 270,LAS ANIMAS, CO 81054 |
| THE FIRST WESTCHESTER CAPITAL GROUP | 401 COLUMBUS AVENUE,VALHALLA, NY 10595 |
| THE FISCAL FITNESS GROUP | 4220 WESTBROOKE DRIVE,FORT COLLINS, CO 80526 |
| THE FISHER MOTZ GROUP, LLC | 229 SHERIDAN ROAD,POLAND, OH 44514 |
| THE FLATLEY COMPANY | ,BRAINTREE, MA 02185 |
| THE FLATLEY COMPANY | PO BOX 850168,BRAINTREE, MA 02185 |
| THE FLEMING AGENCY | 1214 MURFREESBORO ROAD,NASHVILLE, TN 37217 |
| THE FLORIDA TIMES UNION | PO BOX 2602,JACKSONSVILLE, FL 32203-2602 |
| THE FLOWER COMPANY | 15630 SW BOONES FERRY RD,LAKE OSWEGO, OR 97035 |
| THE FLOWER PETAL'ER | 229 CLARK AVE,YUBA CITY, CA 95991 |
| THE FLYING LOCKSMITHS | 1115 NORTH MAIN ST,RANDOLPH, MA 02368 |
| THE FOODBANK OF MONMOUTH AND | OCEAN COUNTIES,NEPTUNE, NJ 07753 |
| THE FORSYTH BUILDING, LLC | 1011 LAKE STREET,SUITE 313,OAK PARK, IL 60301 |

| Claim Name | Address Information |
|---|---|
| THE FRABUR MORTGAGE GROUP, LLC | 4821 S. SHERIDAN, SUITE 225, TULSA, OK 74145 |
| THE FRANKLIN TIMES | 109 SOUTH BICKETT BLVD, LOUISBURG, NC 27549 |
| THE FREE LANCE-STAR | 616 AMELIA STREET, FREDERICKSBURG, VA 22401 |
| THE FRIENDSHIP PROGRAM | P.O. BOX 34625, GREENVILLE, SC 29614 |
| THE FRYER LAW FIRM, PC | 70 LENOX POINTE, ATLANTA, GA 30324 |
| THE FUNDING DEPOT | 11 HARRISON AVE, BROOKLYN, NY 11211 |
| THE FUNDING SOURCE A DBA OF FUNDING | GROUP M, 25350 ROCKSIDE RD, SUITE 303, BEDFORD HEIGHTS, OH 44146 |
| THE FUNDING SOURCE A DBA OF FUNDING | GROUP MORTGAGE, 25350 ROCKSIDE RD, SUITE 303, BEDFORD HEIGHTS, OH 44146 |
| THE FURMAN COMP INS AGY LLC | P.O. BOX 2487, GREENVILLE, SC 29602 |
| THE GALLERY COLLECTION | PRUDENT PUBLISHING, RIDGEFIELD PARK, NJ 07660-0360 |
| THE GARIBALDI GROUP | 14 FAIRMONT AVENUE, CHATHAM, NJ 07928 |
| THE GARIBALDI GROUP | 14 GAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| THE GAS COMPANY | PO BOX C, MONTEREY PARK, CA 91756 |
| THE GAS COMPANY | PO BOX C, MONT PK, CA 91756 |
| THE GATEWAY MORTGAGE GROUP | 7751 CARONDELET AVE, SUITE 5001, CLAYTON, MO 63105 |
| THE GAZETTE | PO BOX 2958, COLORADO SPRINGS, CO 80901-2958 |
| THE GILBERT LAW FIRM, P.C. | 13595 B.T. WASHINGTON HWY, MONETA, VA 24121 |
| THE GLEN AT LEVEL CREEK | C/O SHABEN & ASSOCIATES, INC, P.O. BOX 3189, SUWANEE, GA 30024 |
| THE GLEN FINANCIAL, INC | 2550 COMPASS ROAD SUITE D, GLENVIEW, IL 60026 |
| THE GLENN GROUP | 1300 PADDOCK DR # G-100, RALEIGH, NC 27609 |
| THE GLOBALNET GROUP, INC. | 13790 NW 4TH STREET, SUITE 104, SUNRISE, FL 33325 |
| THE GODFREY GROUP INC | PO BOX 90008, RALEIGH, NC 27675 |
| THE GOLDEN DOME GROUP | 5858 MT. ALIFAN DR. #232, SAN DIEGO, CA 92111 |
| THE GOLDEN PEAR CORPORATION | PO BOX 5080, SOUTHHAMPTON, NY 11969 |
| THE GOLF CLUB AT ECHO FALLS | 20414 121ST AVE. S.E., SNOHOMISH, WA 98296 |
| THE GOODWIN GROUP INC | PO BOX 40926, N. CHARLESTON, SC 29423 |
| THE GORDON GROUP INC | 4387 CHERRY HILL, ORCHARD LAKE, MI 48323 |
| THE GORTON GROUP LLC | 3605 WINDSOR PKWY, CORINTH, TX 76210 |
| THE GOTHENBURG STATE BANK AND TRUST CO | 900 LAKE AVENUE, GOTHENBURG, NE 69138 |
| THE GOURMENT SANDWICH SHOP | 953 OLD DIXIE HIGHWAY, VERO BEACH, FL 32960 |
| THE GRAND RAPIDS PRESS | 155 MICHIGAN ST NW, GRAND RAPIDS, MI 49503 |
| THE GRANGE | PO BOX 33258, PORTLAND, OR 97292 |
| THE GREAT BRIDAL EXPO | 1500 CORDOVA RD, FORT LAUDERDALE, FL 33316 |
| THE GREATER BOCA RATON | CHAMBER OF COMMERCE, BOCA RATON, FL 33432 |
| THE GREATER COLORADO SPRINGS | CHAMBER OF COMMERCE, COLORADO SPRINGS, CO 80903 |
| THE GREATER MARION AREA   NEW | DEVELOPMENT ORG, MARION, OH 43302 |
| THE GREATER MORTGAGE CORPORATION | 17 SQUADRON BLVD, NEW CITY, NY 10956 |
| THE GREATER PANAMA CITY | BEACHES CHAMBER OF COMMERCE, 415 BECKRICH RD, #200 POB 9348, PANAMA CITY BEACH, FL 32417 |
| THE GREATER PUEBLO CHAMBER | 302 N SANTA FE AVE, PUEBLO, CO 81003 |
| THE GREATER RICHMOND FIRST CHOICE | MORTGAGE CO, 5 SOUTH ADAMS STREET, RICHMOND, VA 23220 |
| THE GREATER RICHMOND FIRST CHOICE | 4914 RADFORD AVE STE 303A, RICHMOND, VA 232303536 |
| THE GREATER YORK REGION | CHAMBER OF COMMERCE, YORK, ME 03909 |
| THE GRIFFIS COMPANY, PC | 4001 JUAN TABO NE # F, ALBUQUERQUE, NM 87111 |
| THE GRIFFITH AGENCY | 59 EAST CENTRAL AVENUE, PEARL RIVER, NY 10965 |
| THE GROWTH SOLUTIONS GROUP | SUSAN T GAUFF, LAKE WYLIE, SC 29710 |
| THE GUERNSEY BANK | 400 W WILSON BRIDGE, STE 200, WORTHINGTON, OH 43085 |
| THE GUERRY GROUP | 1051 JOHNNIE DODDS BLVD, MOUNT PLEASANT, SC 29465 |
| THE GUIDE | 1020 W. EAU GALLIE BLVD, MELBOURNE, FL 32935 |

| Claim Name | Address Information |
|---|---|
| THE GUNNISON BANK AND TRUST COMPANY | 232 WEST TOMICHI AVENUE,GUNNISON, CO 81230 |
| THE HADDAD MORTGAGE GROUP | 5845 ONIX DRIVE,SUITE 200,EL PASO, TX 79912 |
| THE HAMPTON BUILDING LLC | P O BOX 6997,MYRTLE BEACH, SC 29572 |
| THE HAMPTON GROUP, INC | 5031 S. ULSTER STREET,DENVER, CO 80237 |
| THE HARBOR SHOPS LLC., | A FLORIDA LIMITED LIABILITY COMPANY,PO BOX 025544, THIRD FLOOR,MIAMI, FL 33102-5544 |
| THE HARBOUR SHOPS LLC | P O BOX 025544,MIAMI, FL 33102-5544 |
| THE HARLEM GROUP | 6646 W ARCHER,CHICAGO, IL 60638 |
| THE HARTFORD | P.O. BOX 5025,HARTFORD, CT 06102 |
| THE HARTFORD | P.O. BOX 2917,HARTFORD, CT 06104 |
| THE HARTFORD | 200 EXECUTIVE BOULEVARD,SOUTHINGTON, CT 06489 |
| THE HARTFORD INSURANCE | PO BOX 32909,KNOXVILLE, TN 37930 |
| THE HARTFORD INSURANCE CO. | 100 EXECUTIVE BLVD.,SOUTHINGTON, CT 06489 |
| THE HARTFORD INSURANCE COMPANY | 4401 MIDDLE SETTLEMENT ROAD,NEW HARTFORD, NY 13413 |
| THE HARTFORD MUTUAL INSURANCE | 200 NORTH MAIN STREET,BEL AIR, MD 21014 |
| THE HARTFORD PERSONAL INS CTR | PO BOX 25069,CHARLOTTE, NC 28229 |
| THE HARTMAN GROUP | 3117 E STREET,EUREKA, CA 95503 |
| THE HARVARD LENDING GROUP | 2420 ATHANIA PKWY #100,METAIRIE, LA 70001 |
| THE HARVEY INSURANCE AGENCY | 4124-K WALNEY ROAD,CHANTILLY, VA 22152 |
| THE HAYDEN CORP. | 140 NORTH RANGELINE ROAD,CARMEL, IN 46032 |
| THE HEALTHY MORTGAGE GROUP LLC | 370 MARS AVE,TEQUESTA, FL 33469 |
| THE HEARST CORPORATON | P.O. BOX  8464,RED  OAK, IA 51591-1464 |
| THE HEITMAN GROUP | 2233 WILLAMETTE STREET,BLDG C.,EUGENE, OR 97405 |
| THE HELDERS ARTIST PHOTOGRAHER | 527 6TH STREET,MARYSVILLE, CA 95901 |
| THE HENDRIX GROUP AT REMAX ALLIANCE | ATTN: JIM HENDRIX,900 LOGAN STREET,DENVER, CO 80203 |
| THE HERNDON DULLES CHAMBER | P.O. BOX  327,HERNDON, VA 20172 |
| THE HERNDON LAW FIRM | 3090 HIGHLAND AVE,MILAN, TN 38358 |
| THE HERTZ CORPORATION | P.O. BOX  268920,OK,  73126-9890 |
| THE HERTZ CORPORTION | P.O. BOX 25485,OKLAHOMA CITY, OK 73125 |
| THE HILTON HEAD ASSOC.OF | THE COURTYARD BUILDING STE 124,HILTON HEAD, SC 29928 |
| THE HISTORICAL REAL ESTATE & FINANCE | CO., INC.,1530 CALLENS ROAD,VENTURA, CA 93003 |
| THE HISTORICAL REAL ESTATE & FINANCE | 1937 GOODYEAR AVE STE 705,VENTURA, CA 930038002 |
| THE HOFER APPRAISAL GROUP | 2412 BEECHVIEW CT.,RALEIGH, NC 27615 |
| THE HOFFBERGER INSURANCE GROUP | 5700 SMITH AVENUE,BALTIMORE, MD 21209 |
| THE HOLYFIELD COMPANY, INC | PO BOX 81427,MOBILE, AL 36689 |
| THE HOME APPRAISAL CO | PO BOX 2152,ORANGEBURG, SC 29116 |
| THE HOME COMPANY | 14775 HERRING RD,CO SPRINGS, CO 80908 |
| THE HOME FINANCE GROUP, INC. | 320 PHEASANT RUN DRIVE,NEW BRITAIN, PA 18901 |
| THE HOME INSPECTOR | 2753 108TH ST,BYRON CENTER, MI 49315 |
| THE HOME LENDING CENTER A DBA OF VAN DYK | MORTGAGE,350 COVERED VILLAGE MALL,BELDING, MI 48809 |
| THE HOME LENDING CENTER A DBA OF VAN DYK | MO,350 COVERED VILLAGE MALL,BELDING, MI 48809 |
| THE HOME LENDING CENTER A DBA OF VAN DYK | MO,3802 EHRLICH ROAD,SUITE 202,TAMPA, FL 33624 |
| THE HOME LENDING CENTER A DBA OF VAN DYK | MORTGAGE,3802 EHRLICH ROAD,SUITE 202,TAMPA, FL 33624 |
| THE HOME LOAN CENTER DBA HLC MORTGAGE | INC,6550 BRIGHT AVENUE,WHITTIER, CA 90601 |
| THE HOME LOAN GROUP A DBA OF CHASE | 5724 W. LAS POSITAS BLVD.,SUITE 200,PLEASANTON, CA 94588 |
| THE HOME LOAN GROUP A DBA OF CHASE | MANHATT,7801 LAGNA BLVD,SUITE 100,ELK GROVE, CA 95758 |

| Claim Name | Address Information |
| --- | --- |
| THE HOME LOAN GROUP A DBA OF CHASE | MANHATTAN MORTG,7801 LAGNA BLVD,SUITE 100,ELK GROVE, CA 95758 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,2440 PRESTON ROAD,PLANO, TX 75093 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,2440 PRESTON ROAD,PLANO, TX 75093 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,3637 US HIGHWAY 80@TOWN,MESQUITE, TX 75150 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,3637 US HIGHWAY 80@TOWN,MESQUITE, TX 75150 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,5949 SHERRY LANE,SUITE 100,DALLAS, TX 75225 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,5949 SHERRY LANE,SUITE 100,DALLAS, TX 75225 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES HOL,2000 E LAMAR BLVD,SUITE 150,ARLINGTON, TX 76006 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,2000 E LAMAR BLVD,SUITE 150,ARLINGTON, TX 76006 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,4717 COLLEYVILLE BLVD,COLLEYVILLE, TX 76034 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,4717 COLLEYVILLE BLVD,COLLEYVILLE, TX 76034 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,150 NORTH NOLAN DRIVE,SOUTHLAKE, TX 76092 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,150 NORTH NOLAN DRIVE,SOUTHLAKE, TX 76092 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,5950 BRYANT IRVING RD.,FORT WORTH, TX 76132 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,5950 BRYANT IRVING RD.,FORT WORTH, TX 76132 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENT,1581 SYCAMORE AVE,SUITE A3,HERCULES, CA 94547 |
| THE HOME LOAN GROUP LP A DBA OF CHASE | VENTURES,1581 SYCAMORE AVE,SUITE A3,HERCULES, CA 94547 |
| THE HOME LOAN GROUP, LP | 660 A CENTRAL AVE.,ALAMEDA, CA 94501 |
| THE HOME LOAN GROUP, LP | 3320 GRAND LAKE AVE.,OAKLAND, CA 94610 |
| THE HOME LOAN GROUP, LP A DBA OF CHASE | VENT,3115 WEST PARKER ROAD,PLANO, TX 75023 |
| THE HOME LOAN GROUP, LP A DBA OF CHASE | VENTURES,3115 WEST PARKER ROAD,PLANO, TX 75023 |
| THE HOME LOAN STORE INC | 3155 SW 10TH STREET,DEERFIELD BEACH, FL 33442 |
| THE HOME MORTGAGE EXCHANGE DBA MAZA & | COMPANY INC,369 W.MAIN STREET STE E,ALHAMBRA, CA 91801 |
| THE HOME MORTGAGE EXCHANGE DBA MAZA & CO | 369 W.MAIN STREET STE E,ALHAMBRA, CA 91801 |
| THE HOME MORTGAGE SPECIALIST, LLC | 1820 N. CORPORATE LAKES BLVD,#111,WESTON, FL 33326 |
| THE HOME OFFICE | P.O. BOX 87,SOUTHERN PINES, NC 28388 |
| THE HOME SHOW MORTGAGE, INC. | 890 W. ELLIOT RD,#112,GILBERT, AZ 85233 |
| THE HOME ZONE MORTGAGE & LOAN CO DBA | PRESTIGE HOME,300 COUNTRY CLUB RD,SUITE 257,EUGENE, OR 97401 |
| THE HOME ZONE MORTGAGE & LOAN CO DBA | PRESTI,300 COUNTRY CLUB RD,SUITE 257,EUGENE, OR 97401 |
| THE HOMETOWN MORTGAGE CO LLC | 3071 HIGHLAND OAKS TERRACE,TALLAHASSEE, FL 32301 |
| THE HONOLULU ADVERTISER | P.O. BOX  29660,HONOLULU, HI 96820-2060 |
| THE HONTE GROUP, INC | 910 E. HAMILTON AVE. STE 250,CAMPBELL, CA 95008 |
| THE HOPP LAW FIRM, LLC | P.O. BOX 8539,DENVER, CO 80201 |
| THE HOUSE DETECTIVES LLC | PO BOX 216,HILLSBORO, OR 97123 |
| THE HOWARD MASTER GROUP | 1322 BELL AVE,TUSTIN, CA 92780 |
| THE HUNTER GROUP INTERNATIONAL | 16405 NORTHCROSS DRIVE  G-2,HUNTERSVILLE, NC 28078 |
| THE HURRICANE MORTGAGE COMPANY | 4500 I-55 N,SUITE 282,JACKSON, MS 39211 |
| THE HUTSON COMPANY | 1500 DECATUR HWY,STE 816,GARDENDALE, AL 35071 |
| THE HUTSON COMPANY | 1 INDEPENDANCE PLAZA,STE 816,BIRMINGHAM, AL 35209 |
| THE IDAHO BUSINESS LEAGUE INC | PO BOX  536,BOISE, ID 83701-0536 |
| THE IDAHO MOUNTAIN EXPRESS | BOX  1013,KETCHUM, ID 83340 |
| THE ILLUMINATING COMPANY | PO BOX 3638,AKRON, OH 44309 |
| THE ILLUMINATING COMPANY | PO BOX 3638,AKRON, OH 44309-3638 |
| THE INDEPENDENT | 74 MONTAUK HIGHWAY,EAST HAMPTON, NY 11937 |
| THE INK WELL | 810 OHIO PIKE BEECHMONT,CINCINNATI, OH 45245-2219 |
| THE INKWELL , INC | 1427 NORTH FORTH STREET,COEUR D'ALENE, ID 83814 |
| THE INN AT FOX HOLLOW | 7755 JERICHO TURNPIKE,WOODBURY, NY 11979 |
| THE INS CENTER OF NORTH JERSEY | 2 UNIVERSITY PLAZA,SUITE 301,HACKENSACK, NJ 07601 |

| Claim Name | Address Information |
| --- | --- |
| THE INSURANCE CENTER | 380 SOUTH 900 WEST,PROVO, UT 84605 |
| THE INSURANCE CENTER OF | GREENVILLE INC.,3105 G.S. EVANS ST.,GREENVILLE, NC 27834 |
| THE INSURANCE CONNECTION | 136 WASHINGTON AVE.,BELLEVILLE, NJ 07109 |
| THE INSURANCE EXCHANGE LTD | 3433 WEST 147TH STREET,MIDLOTHIAN, IL 60445 |
| THE INSURANCE FIX | 2901 RANDLEMAN ROAD,GREENSBORO, NC 27406 |
| THE INSURANCE GROUP | P.O. BOX 32545,KNOXVILLE, TN 37930 |
| THE INSURANCE MART | 710 NEW WARRINGTON ROAD,PENSACOLA, FL 32508 |
| THE INSURANCE MART | 345 SE 5TH STREET,MADRAS, OR 97741 |
| THE INSURANCE OFFICE | PO BOX 360,COMMACK, NY 11725 |
| THE INSURANCE PROFESSIONALS | 611 A LONG HILL ROAD,GROTON, CT 06340 |
| THE INSURANCE SHOPPE | PAULETTE CROCKER,118 AVA GARDNER AVENUE,SMITHFIELD, NC 27577 |
| THE INSURANCE SHOPPE | 118 AVA GARDNER AVENUE,PAULETTE CROCKER,SMITHFIELD, NC 27577 |
| THE INSURANCE STORE | 303 EAST CENTER STREET,MANCHESTER, CT 06040 |
| THE INSURANCE STORE | 1215 MAIN STREET,WEST WARWICK, RI 02893 |
| THE INSURANCE STORE | 1634 WHITE CIRCLE SUITE 103,MARIETTA, GA 30066 |
| THE IRVINE COMPANY | SKYPARK - 17744,DEPARTMENT 1409,LOS ANGELES, CA 90084-1409 |
| THE IRVINE COMPANY | DEPARTMENT 1409,LOS ANGELES, CA 90084-1409 |
| THE ISLAND HOTEL | 690 NEWPORT CENTER DRIVE,NEWPORT BEACH, CA 92660 |
| THE ISLAND PACKET | P.O. BOX  2291,RALEIGH, NC 27602-2291 |
| THE ISLANDER | 5404 MARINA DRIVE,HOLMES BEACH, FL 34217 |
| THE IVERSEN COMPANY | 7567 AMADOR VALLEY BLVD,DUBLIN, CA 94568 |
| THE J MOREY CO INC | 168 E. JACKSON ST,STE. 1,SAN JOSE, CA 95112 |
| THE JACKSONVILLE BANK | 100 N. LAURA STREET,JACKSONVILLE, FL 32202 |
| THE JEFFERSON | 101 WEST FRANKLIN STREET,RICHMOND, VA 23220 |
| THE JEFFERSON CHAMBER | 3421 N. CAUSEWAY BLVD.,METAIRIE, LA 70002 |
| THE JENKINS MEMORIAL AMERICAN | CANCER SOCIETY,P. O. BOX 43026,BALTIMORE, MD 21236 |
| THE JERNIGAN GROUP INC. | 1084 BOILING SPRINGS ROAD,SPARTANBURG, SC 29303 |
| THE JERNIGAN GROUP, INC | 1084 BOILING SPRINGS RD,SPARTANBURG, SC 29303 |
| THE JEWISH VOICE & HERALD | 130 SESSIONS STREET,PROVIDENCE, RI 02906 |
| THE JOE PEERY GROUP APPR. INC. | 130 FAIRFAX AVE. STE. 1C,LOUISVILLE, KY 40207 |
| THE JOHN WARNER BANK | 301 SOUTH SIDE SQUARE,CLINTON, IL 61727 |
| THE JOHNSTON GROUP | 7485 RUSH RIVER DR.,SACRAMENTO, CA 95831 |
| THE JONES COMPANY | 221 S BROADWAY,WICHITA, KS 67202 |
| THE JONES LAW FIRM | 115 W 4TH ST,GREENVILLE, NC 27858 |
| THE JORDAN GROUP | 319 DIABLO ROAD,SUITE 200,DANVILLE, CA 94526 |
| THE JORDAN GROUP DBA JANICE JORDAN | 1101 HOLLY DRIVE,TRACY, CA 95376 |
| THE KANSAS CITY STAR | P.O. BOX  807769,KANSAS CITY, MO 64180-7769 |
| THE KEELING AGENCY | 3500 DULUTH PARK LANE, STE 42,DULUTH, GA 30096 |
| THE KEMPER GROUP | PO BOX 1048,SNELLVILLE, GA 30078 |
| THE KENT GROUP | 1S443 SUMMIT AVE STE 302,OAKBROOK TER, IL 301813973 |
| THE KENT GROUP | 4415 W HARRISON,HILLSIDE, IL 60162 |
| THE KEY PEDALER | 455 PALORA AVE.,YUBA  CITY, CA 95991 |
| THE KEY SHOP | 124 ASHMAN CIRCLE,MIDLAND, MI 48640 |
| THE KING COMPANY, LLC DBA CAPITAL | FUNDING,10074 W. FAIRVIEW AVE,BOISE, ID 83704 |
| THE KING PARTNERSHIP | 1210 TRINITY ROAD,RALEIGH, NC 27607 |
| THE KING PROPERTY GROUP | 7005 SADDLEROW CT.,CLINTON, MD 20735 |
| THE KIPLINGER LETTER | P.O. BOX  3297,HARLAN, IA 51593-0477 |
| THE KIPLINGER TAX LETTER | P.O. BOX  3299,HARLAN, IA 51593 |
| THE KIRNEY GROUP | 6212 WAGNER LANE,BETHESDA, MD 20816 |

| Claim Name | Address Information |
|---|---|
| THE KIRVEN COMPANY | 7 RALPH HENDRICKS DRIVE,SIMPSONVILLE, SC 29681 |
| THE KNOTT FOUNDATION | 3904 HICKORY AVE,BALTIMORE, MD 21211 |
| THE L. WILLIFORD COMPANY, INC. | PO BOX 758 109 SOUTH SPENCE AV,GOLDSBORO, NC 27533 |
| THE LAMAR COMPANIES | P.O. BOX  96030,BATON ROUGE, LA 70806 |
| THE LAMAR COMPANIES | P.O. BOX 96030,BATON ROUGE, LA 70896 |
| THE LAMPLITER INN | 3300 W. MINERAL KING AVENUE,VISALIA, CA 93291 |
| THE LANDMARK APPRAISAL GROUP | 555 EAST BOSTON POST RD,MAMARONECK, NY 10543 |
| THE LANG APPRAISAL GROUP INC | 8614 W SR 84,DAVIE, FL 33324 |
| THE LANNUCCI LAW GROUP | 200 FLEET STREET,PITTSBURG, PA 15220 |
| THE LARRY BECK COMPANY | 7120 AMBASSADOR ROAD,BALTIMORE, MD 21244 |
| THE LATINO GROUP, LLC | 1241 REMOUNT RD,NORTH CHARLESTON, SC 29406 |
| THE LAW FIRM OF HUTCHENS AND | SENTER, 4317 RAMSEY ST,P.O. BOX 2505,FAYETTEVILLE, NC 28311 |
| THE LAW OFFICE OF | ALAN WEINREB PLLC,475 SUNRISE HWY,WEST BABLYON, NY 11704 |
| THE LAW OFFICE OF DAVID J. | HEEKIN PA,JACKSONVILLE, FL 32216 |
| THE LAW OFFICE OF MICHAEL HOWE | 5825 GLENRIDGE DRIVE,ATLANTA, GA 30328 |
| THE LAW OFFICES OF | ALAN WEINREB PLLC,475 SUNRISE HWY,WEST BABYLON, NY 11704 |
| THE LAW OFFICES OF | ALAN WEINREB PLLC,WEST BABYLON, NY 11704 |
| THE LAW OFFICES OF | WAYNE T. PREM,110 WEST ROAD, STE 201,TOWSON, MD 21204 |
| THE LAW OFFICES OF RAYMOND B. | WATSTEIN,BOSTON, MA 02210 |
| THE LAWRENCE A. BECK CO. | SECURITY INDUSTRIAL PARK,7120 AMBASSADOR RD,BALTIMORE, MD 21244 |
| THE LAWTON MANER COMPANY | 205 SECOND ST EAST,HAMPTON, SC 29924 |
| THE LEACH COMPANIES | 1629 BLUE GROUSE CIRCLE,LEXINGTON, KY 40511 |
| THE LEADER & ASSOCIATES, LLC | 20793 FARMINGTON ROAD,#15,FARMINGTON, MI 48336 |
| THE LEITNER COMPANY | PO BOX 1800,FLAT ROCK, NC 287311800 |
| THE LENDERS GROUP LLC | 2815 CAMINO DEL RIO S.,STE 230,SAN DIEGO, CA 92108 |
| THE LENDERS GROUP, LLC | 13520 EVENING CREEK DR N,SUITE 110,SAN DIEGO, CA 92128 |
| THE LENDING CAFE LLC | 345 SOUTHPOINTE BLVD,STE 202,CANONSBURG, PA 15317 |
| THE LENDING CENTER INC. | 256 SAM HOUSTON PKWY E.,SUITE 111,HOUSTON, TX |
| THE LENDING CENTER INC. | 256 SAM HOUSTON PKWY E.,SUITE 111,HOUSTON, TX 77060 |
| THE LENDING COLLECTIVE LLC | 182 FORBES RD,STE 225,BRAINTREE, MA 02184 |
| THE LENDING DEPOT | 320 13TH ST.,SUITE 305,OAKLAND, CA 94612 |
| THE LENDING FACTORY A DBA OF J. VIRGIL, | INC.,201 NORTH HENRY ST.,BAY CITY, MI 48706 |
| THE LENDING FIRM LLC | 1414 NW 107 AVENUE,SUITE 201,MIAMI, FL 33172 |
| THE LENDING GROUP DBA CALLAHAN FIN. GR | 32856,1025 WOODRUFF RD.,GREENVILLE, SC 29607 |
| THE LENDING GROUP DBA CALLAHAN FIN. GR. | 1025 WOODRUFF RD.,GREENVILLE, SC 29607 |
| THE LENDING GROUP LLC | 2295 S.HIAWASSEE ROAD STE 211,ORLANDO, FL 32835 |
| THE LENDING HOUSE | 1550 SAWGRASS CORPORATE PKWY,SUNRISE, FL 33323 |
| THE LENDING HOUSE LLC | 2531 HAMPTON AVE.,SAINT LOUIS, MO 63139 |
| THE LENDING PLANNERS, INC | 8832 LIMONITE AVE,RIVERSIDE, CA 92509 |
| THE LENDING SOURCE | 15853 N. ASPEN DR.,FOUNTAIN HILLS, AZ 85268 |
| THE LENDING SOURCE INC | 7895 STAGE HILLS BLVD STE 114,BARTLETT, TN 38133 |
| THE LENDING SPECIALIST A D/B/A OF GBD | FINANCIAL CO,2300 BOSWELL ROAD, SUITE 121,CHULA VISTA, CA 91914 |
| THE LENDING SPECIALIST A D/B/A OF GBD | FINANCIAL,2300 BOSWELL ROAD,SUITE 121,CHULA VISTA, CA 91914 |
| THE LENDING TEAM | 1600 VALLEY RIVER DR. STE 100,EUGENE, OR 97401 |
| THE LENDING ZONE, INC. | 2800 E. COMMERCIAL BLVD,SUITE 209,FT LAUDERDALE, FL 33308 |
| THE LERDALL AGENCY | 11344 EAST APACHE TRAIL,APACHE JUNCTION, AZ 85220 |
| THE LESSER AGENCY | 3604 WEST DEVON SUITE 30N,CHICAGO, IL 60659 |
| THE LINCOLN GROUP MORTGAGE & INVESTMENT | SERVICES I,605 G STREET,STE 220,LINCOLN, CA 95648 |
| THE LINCOLN GROUP MORTGAGE & INVESTMENT | SERVI,605 G STREET,STE 220,LINCOLN, CA 95648 |

| Claim Name | Address Information |
|---|---|
| THE LINCOLN GROUP OF FINANCIAL SERVI | 81 BLUE RAVINE,SUITE 230,FOLSOM, CA 95630 |
| THE LOAN  CONNECTION LOAN SERVICES | 8925 EMERALD PARK DRIVE,ELK GROVE, CA 95624 |
| THE LOAN ARRANGER | 1 BUCKINGHAM DR,LONDONDERRY, NH 030532312 |
| THE LOAN AUTHORITY DBA ALL USA CAPITAL | LENDING COR,4450 N. STATE ROAD 7 #7,COCONUT CREEK, FL 33073 |
| THE LOAN AUTHORITY DBA ALL USA CAPITAL | LENDING,4450 N. STATE ROAD 7 #7,COCONUT CREEK, FL 33073 |
| THE LOAN CENTER INC. | 7481 W OAKLAND PARK BLVD,SUITE 206,LAUDERHILL, FL 33319 |
| THE LOAN COMPANY A DBA OF DESTEFANO, | INC.,42203 OAK LANE,OAKHURST, CA 93644 |
| THE LOAN CORPORATION | 4890 W. KENNEDY BLVD.,SUITE 260,TAMPA, FL 33609 |
| THE LOAN CORPORATION | 4890 W KENNEDY BLVD STE 260,TAMPA, FL 336091870 |
| THE LOAN CORPORATION | 200 CENTRAL AVE,SUITE 170,SAINT PETERSBURG, FL 33701 |
| THE LOAN CORPORATION | 6249 LAKE OSPREY DRIVE,SARASOTA, FL 34240 |
| THE LOAN CORPORATION | 5950 CANOGA AVENUE,SUITE 300,WOODLAND HILLS, CA 91367 |
| THE LOAN NETWORK | 4623 NOVATO STREET,UNION CITY, CA 94587 |
| THE LOAN OFFICE INC. | 4024 NORTH OCEAN BLVD,FORT LAUDERDALE, FL 33308 |
| THE LOAN SOURCE | 1110 CIVIC CENTER BLVD,STE 202-E,YUBA CITY, CA 95993 |
| THE LOAN SOURCE A DBA OF JACK R EME | 6349 AUBURN BLVD,CITRUS HEIGHTS, CA 95621 |
| THE LOAN SOURCE, INC. | 645. SANTA CRUZ AVE.,SUITE 206,LOS GATOS, CA 95030 |
| THE LOAN STAR MORTGAGE CO A DBA OF | AMERICAN NW TRA,201 E SUPERIOR ST,STE B,SANDPOINT, ID 83864 |
| THE LOAN STAR MORTGAGE CO A DBA OF | AMERICAN,201 E SUPERIOR ST,STE B,SANDPOINT, ID 83864 |
| THE LOAN STORY | 10055 MILLER AVE, STE #201,CUPERTINO, CA 95014 |
| THE LOANLEADERS OF AMERICA, INC. | 2081 BUSINESS CENTER DRIVE,SUITE 150,IRVINE, CA 92612 |
| THE LOCK DOCTOR | 722-4 WEST RIO ROAD,CHARLITTESVILLE, VA 22901 |
| THE LOCK DOCTOR | 10640 MEACHEN MEADOW TRL,CONROE, TX 77302 |
| THE LOCK SHOP | 73-560 ''A" HWY  111,PALM DESERT, CA 92260 |
| THE LODGE AT VENTANA CANYON | 6200 NORTH CLUBHOUSE LANE,TUSCON, AR 85750 |
| THE LOGS LEGAL NETWORK | 135 S LASALLE,DEPT 4249,CHICAGO, IL 60603 |
| THE LOUDOUN FOUNDATION | 41834 BRISTOW MANOR DR,LEESBURG, VA 201756390 |
| THE LOW RATE DEPOT INC | 8461 LAKE WORTH ROAD STE 127,LAKE WORTH, FL 33467 |
| THE LYMAN GROUP DBA TIERNAN LEE | 395 TAYLOR BLVD,SUITE 100,PLEASANT HILL, CA 94523 |
| THE M GROUP | 1577 SPRING HILL ROAD,VIENNA, VA 22182 |
| THE MACASKILL COMPANY | 145 W COLLEGE STREET,LEWISVILLE, TX 75057 |
| THE MACCORMACK AGENCY | 55 FLANAGAN WAY,SECAUCUS, NJ 07094 |
| THE MACDONALD GROUP | 108 ASHTON KNOLLS LANE,ASHTON, MD 20861 |
| THE MAHONEY GROUP | 1740 BEVERLY AVENUE,KINGMAN, AZ 86401 |
| THE MAIDS HOME SERVICE | 68 CAIN DRIVE,BRENTWOOD, NY 11717 |
| THE MAILING EXPERTS, INC. | 3676 COLLIN DRIVE,WEST PALM BEACH, FL 33406 |
| THE MALDEN COMPANY | 701 CATHEDRAL ST,BALTIMORE, MD 21201 |
| THE MARIETTA TIMES | 700 CHANNEL LN,MARIETTA, OH 45750 |
| THE MARKHAM COMPANY | 6331 OCEANDER DR,WILMINGTON, NC 28403 |
| THE MARTIN + WOOD APPRAISAL | 420 MADISON AVENUE SUITE 550,TOLEDO, OH 43604 |
| THE MARTIN GROUP/ TMG PROPERTIES | ATTN: LORETTA MARTIN,9535 RESEDA BOULEVARD,SUITE 303,NORTHRIDGE, CA 91324 |
| THE MASSACHUSETTS MORTGAGE | ASSOCIATION,WAKEFIELD, MA 01880 |
| THE MASTER'S SCHOOL OF | GYMNASTICS,HENDERSONVILLE, TN 37075 |
| THE MASTERS FINANCIAL SOLUTIONS LLC | 6901 S YOSEMITE ST,STE 100,CENTENNIAL, CO 80112 |
| THE MAUI NEWS | PO BOX 550,WAILUKU, HI 96793-0550 |
| THE MCCORMICK CO INC | PO BOX 1316,STEPHENS CITY, VA 22655 |
| THE MCCORMICK COMPANY INC. | MILTON R. MCCORMICK, JR ASA,P.O. BOX 1316,STEPHENS CITY, VA 22655 |
| THE MCGRAW GROUP | SMITH-KANDAL INS. AGENCY,510 W. MAIN ST.,BRAWLEY, CA 92227 |
| THE MCGRAW GROUP | P O BOX 45,ANAHEIM, CA 92815 |

| Claim Name | Address Information |
| --- | --- |
| THE MCLEAN INSURANCE AGENCY, INC. | 46179 WESTLAKE DRIVE,SUITE 300,POTOMAC FALLS, VA 20165 |
| THE MCMAHON AGENCY | 2131 ASBURY AVENUE,OCEAN CITY, NJ 08226 |
| THE MEMBERS GROUP INC. | 2264 FAIR OAKS BLVD STE 201,SACRAMENTO, CA 958255517 |
| THE MEMBERS GROUP INC. | 7230 S. LANDPARK DRIVE,SUITE 101,SACRAMENTO, CA 95831 |
| THE MEMBERS GROUP, INC. | 2264 FAIR OAKS BLVD,SUITE 201,SACRAMENTO, CA 95825 |
| THE MERCURY FINANCIAL GROUP | 6950 E. BELLEVIEW AVE. #200,GREENWOOD VILLAGE, CO 80111 |
| THE MERIDIAN MORTGAGE GROUP, LLC | 11611 B. MERIDIAN ST. STE 110,CARMEL, IN 46032 |
| THE MERRITT GROUP / | KELLER WILLIAMS REALTY,ATTN: ZACH MERRITT,2751 ALCOTT STREET,DENVER, CO 80211 |
| THE METRO PARTNERS,LLC | 1770 MASSACHUSETTS AVE,CAMBRIDGE, MA 02140 |
| THE MIAMI HERALD PUBLISHING CO | ONE HERALD PLAZA,MIAMI, FL 33132 |
| THE MIDLAND EXCHANGE CLUB | P.O. BOX  2309,MIDLAND, MI 48641-2309 |
| THE MIDWEST FINANCIAL GROUP | 320 WEST MAIN STREET,BARRINGTON, IL 60010 |
| THE MILI GROUP INC. | 1765 CHALLENGE WAY,STE. 210,SACRAMENTO, CA 95815 |
| THE MILI MORTGAGE GROUP A DBA OF THE | MILI GROUP IN,2272 QUIMBY RD.,SAN JOSE, CA 95122 |
| THE MILI MORTGAGE GROUP A DBA OF THE | MILI GROU,2272 QUIMBY RD.,SAN JOSE, CA 95122 |
| THE MILI MORTGAGE GROUP OF NEVADA, IN | 2975 S. RAINBOW BLVD.,SUITE C-1,LAS VEGAS, NV 89146 |
| THE MILI MORTGAGE GROUP OF NEVADA, INC | 2975 S. RAINBOW BLVD.,SUITE C-1,LAS VEGAS, NV 89146 |
| THE MILLERS CASUALTY INS. CO. | P.O. BOX 901015,FORT WORTH, TX 76101 |
| THE MILLERS INSURANCE COMPANY | P O BOX 901060,FORT WORTH, TX 76101 |
| THE MINNESOTA MUTUAL LIFE INSURANCE CO | 400 ROBERT STREET NORTH,ATTN: MR. THOMAS GOODWIN,ST PAUL, MN 55101 |
| THE MIRAGE | 3400 LAS VEGAS BLVD. SOUTH,LAS VEGAS, NV 89109 |
| THE MIRROR EXCHANGE | PO BOX 549,MILAN, TN 38358-0549 |
| THE MOBILE REGISTER | LOCK BOX 1712,MOBILE, AL 36601 |
| THE MOLLEN APPRAISAL GROUP | 3624 EAST GREEN WAY,PHOENIX, AZ 85032 |
| THE MONARCH FINANCIAL GROUP | 25283 CABOT RD,SUITE 226,LAGUNA HILLS, CA 92653 |
| THE MONEY CENTER INC | 25325 BOROUGH PK #110,THE WOODLANDS, TX 77380 |
| THE MONEY COMPANY DBA THE WALTER | CORPORATION,16 WEST 100 NORTH,MOAB, UT 84532 |
| THE MONEY COMPANY DBA THE WALTER | CORPORATIO,16 WEST 100 NORTH,MOAB, UT 84532 |
| THE MONEY DEPOT, INC. | 259 ROUTE 59,SPRING VALLEY, NY 10977 |
| THE MONEY MORTGAGE SOURCE A DBA OF WEST | COAST CAPI,5005 200TH ST. SW,LYNNWOOD, WA 98036 |
| THE MONEY MORTGAGE SOURCE A DBA OF WEST | COA,5005 200TH ST. SW,LYNNWOOD, WA 98036 |
| THE MONEY SOURCE, INC | 821 DOUGLAS AVE. #183,ALTAMONTE SPRINGS, FL 32714 |
| THE MONEY TREE FINANCIAL CORP | 21 ROBBINS STATION ROAD,NORTH HUNTINGDON, PA 15642 |
| THE MONEY TREE LOAN COMPANY | 2220 SUPERIOR VIADUCT #2,CLEVELAND, OH 44113 |
| THE MONTEFUSCO AGENCY | 2410 ROUTE 35 NORTH,MANASQUAN, NJ 08736 |
| THE MOREDOCK GROUP, LLC | 1013 JERNIGAN STREET,PERRY, GA 31069 |
| THE MORTECH GROUP, INC. | 300 E. ESPLANDE DR.,SUITE 300,OXNARD, CA 93036 |
| THE MORTGAGE ADVANTAGE CORP | 410 NEW YORK AVENUE,HUNTINGTON, NY 11743 |
| THE MORTGAGE ADVISORY GROUP LLC | 3140 MOSS CREEK DRIVE,MARIETTA, GA 30062 |
| THE MORTGAGE ANSWER, INC. | 134 MAIN STREET,WEST SPRINGFIELD, MA 01089 |
| THE MORTGAGE ATVANTAGE A DBA OF THE | 5050 AVENIDA ENCINAS STE. 160,CARLSBAD, CA 92008 |
| THE MORTGAGE ATVANTAGE A DBA OF THE ATV | 5050 AVENIDA ENCINAS STE. 160,CARLSBAD, CA 92008 |
| THE MORTGAGE AUTHORITY | 755 KRAMERIA STREET,DENVER, CO 80220 |
| THE MORTGAGE BANC | 9725 E. HAMPDEN,#G10,DENVER, CO 80231 |
| THE MORTGAGE BANC INC | 800 W CENTRAL RD,MOUNT PROSPECT, IL 60056 |
| THE MORTGAGE BOX INC | 120 RALPH MCGILL BLVD,ATLANTA, GA 30308 |
| THE MORTGAGE BROKER, LLC | 1050 ARBOR TECH DRIVE,HEBRON, KY 41048 |
| THE MORTGAGE BROKERS A DBA OF TED HELMS | JR.,2175 DENTON RD,STE 2,DOTHAN, AL 36303 |
| THE MORTGAGE BUTTON | 515 SOCIAL ST,WOONSOCKET, RI 02895 |

| Claim Name | Address Information |
| --- | --- |
| THE MORTGAGE CENTER | 420 W  JUBAC EARLY DR 203,WINCHESTER, VA 22601 |
| THE MORTGAGE CENTER | 1729 WARNER PLACE,VINTON, VA 24179 |
| THE MORTGAGE CENTER | 522-B BENHAM ST.,BONNE TERRE, MO 63628 |
| THE MORTGAGE CENTER A DBA OF MIDTOWN | MORTGAGE,3436 RIDGE ROAD,SUITE 3,LANSING, IL 60438 |
| THE MORTGAGE CENTER A DBA OF MIDTOWN | MORTGAG,3436 RIDGE ROAD,SUITE 3,LANSING, IL 60438 |
| THE MORTGAGE CENTER INC | 155 1/2 S MAIN STREET,LEXINGTON, VA 24450 |
| THE MORTGAGE CENTER INC | 3560 EVERGREEN PKWY,STE 101,EVERGREEN, CO 80439 |
| THE MORTGAGE CENTER LLC | 800 BELLE TERRE PKWY STE 200,PALM COAST, FL 321642316 |
| THE MORTGAGE CENTER LLC | 725 PRIMERA BLVD #130,LAKE MARY, FL 32746 |
| THE MORTGAGE CENTER OF AMERICA | 5767 NW 151 ST.,MIAMI LAKES, FL 33014 |
| THE MORTGAGE CENTER OF AMERICA | 2121 PONCE DELEON SUITE 725,CORAL GABLES, FL 33134 |
| THE MORTGAGE CENTER OF AMERICA | 2350 CORAL WAY,# 201,MIAMI, FL 33145 |
| THE MORTGAGE CENTER OF AMERICA INC | 1470 NEW STATE HIGHWAY,RAYNHAM, MA 02767 |
| THE MORTGAGE CENTER OF VOLUSIA COUNTY | 140 S. ATLANTIC AVE,SUITE 303,ORMOND BEACH, FL 32176 |
| THE MORTGAGE CENTER SERVICES INC | 23300 VENTURA BLVD,STE C,WOODLAND HILLS, CA 91364 |
| THE MORTGAGE CHOICE, INC. | 1550 N. NORTHWEST HWY,#315,PARK RIDGE, IL 60068 |
| THE MORTGAGE CLINIC A DBA OF TOM KIND | 2323 SOUTH SALEM CIRCLE,AURORA, CO 80014 |
| THE MORTGAGE CLINIC A DBA OF TOM KIND & | ASSOCIATES,2323 SOUTH SALEM CIRCLE,AURORA, CO 80014 |
| THE MORTGAGE CO | 1104 55TH STREET,KENOSHA, WI 53140 |
| THE MORTGAGE CO | 2100 N. MAYFAIR ROAD STE 200,WAUWATOSA, WI 53226 |
| THE MORTGAGE COACH | 15420 LAGUNA CANYON  STE 210,IRVINE, CA 92618 |
| THE MORTGAGE COACH | 6410 OAK CANYONA ROAD,IRVINE, CA 92618 |
| THE MORTGAGE COACH | 6410 OAK CANYONA ROAD,SUITE 100,IRVINE, CA 92618 |
| THE MORTGAGE COMPANY | 144 NORTH MAIN STREET,SPANISH FORK, UT 84660 |
| THE MORTGAGE COMPANY | 12330 STOWE DRIVE,POWAY, CA 92064 |
| THE MORTGAGE COMPANY A DBA OF CHASE | VENTURES,9454 WISHIRE BLVD,BEVERLY HILLS, CA 90212 |
| THE MORTGAGE COMPANY A DBA OF CHASE | 9454 WISHIRE BLVD,BEVERLY HILLS, CA 90212 |
| THE MORTGAGE CONNECTION, INC | 544 KEYWAY DRIVE,FLOWOOD, MS 39232 |
| THE MORTGAGE CONNEXION, INC. | 107 E. GEORGIA, STE. 1B,GUNNISON, CO 81230 |
| THE MORTGAGE CONSULTANT AND CO, INC. | 277 FAIRFIELD RD STE 319,FAIRFIELD, NJ 07004 |
| THE MORTGAGE CONSULTANT AND CO, INC. | 387 PASSAIC AVE STE 1,FAIRFIELD, NJ 070042018 |
| THE MORTGAGE CONSULTANTS GROUP (DBA | 11344 COLOMA ROAD #880,GOLD RIVER, CA 95670 |
| THE MORTGAGE CONSULTANTS GROUP (DBA | 10612,11344 COLOMA ROAD #880,GOLD RIVER, CA 95670 |
| THE MORTGAGE CORNER | 54 WOODPORT RD,SPARTA, NJ 07871 |
| THE MORTGAGE CORNER INC | 28901 US HWY 19 N,CLEARWATER, FL 33761 |
| THE MORTGAGE DEPOT, INC. | 6255 MCCLEOD DRIVE,STE 4,LAS VEGAS, NV 89120 |
| THE MORTGAGE DEPOT, LLP | 214 OVERLOOK CIRCLE # 210,BRENTWOOD, TN 37027 |
| THE MORTGAGE DIVISION, INC. | 225 CEDAR ROAD,COVINGTON, GA 30016 |
| THE MORTGAGE DIVISION, INC. | 2060 E. EXCHANGE PLACE,SUITE 160,TUCKER, GA 30084 |
| THE MORTGAGE EQUITIES GROUP, LLC | 55 WEST SUNRISE HIGHWAY,LINDENHURST, NY 11757 |
| THE MORTGAGE EQUITIES GROUP, LLC | 354 GRANADA PKWY,LINDENHURST, NY 117576300 |
| THE MORTGAGE EXCHANGE | 3010 HIGHLAND PARKWAY #800,DOWNERS GROVE, IL 60515 |
| THE MORTGAGE EXCHANGE | 233 S WACKER DR # 4950,CHICAGO, IL 606066306 |
| THE MORTGAGE EXCHANGE FINANCIAL INC | 12926 HASTER ST,GARDEN GROVE, CA 92840 |
| THE MORTGAGE EXCHANGE INC | 701 N GREEN VALLEY PKWY,STE 200,HENDERSON, NV 89014 |
| THE MORTGAGE EXCHANGE LLC | 1 INTERNATIONAL BLVD,STE 205,MAHWAH, NJ 07495 |
| THE MORTGAGE EXCHANGE SERVICE, LLC | 1880 HOWARD AVE.,SUITE 105,VIENNA, VA 22182 |
| THE MORTGAGE EXCHANGE, INC | 3010 HIGHLAND PARKWAY,#800,DOWNERS GROVE, IL 60515 |
| THE MORTGAGE EXCHANGE, INC | 233 S WACKER DR # 4950,CHICAGO, IL 606066306 |

| Claim Name | Address Information |
| --- | --- |
| THE MORTGAGE EXCHANGE, INC. | 4915 W. CAMAS,BOISE, ID 83705 |
| THE MORTGAGE FIRM A DBA OF SUNLAND | MORTGAGE CORP,5845 CROMO DRIVE,SUITE 2,EL PASO, TX 79912 |
| THE MORTGAGE FIRM A DBA OF SUNLAND M | 5845 CROMO DRIVE,SUITE 2,EL PASO, TX 79912 |
| THE MORTGAGE FIRM INC | 3990  E. MAIN STREET STE 100,COLUMBUS, OH 43215 |
| THE MORTGAGE FIRM, INC. | 921 DOUGLAS AVE STE. 200,ALTAMONTE SPRINGS, FL 32714 |
| THE MORTGAGE FIRM, INC. | 2015 CHARLOTTE ST.,SUITE 1,BOZEMAN, MT 59718 |
| THE MORTGAGE FUNDING GROUP INC | 400 BRIGHTMORE DOWNS,ALPHARETTA, GA 30005 |
| THE MORTGAGE GALLERY INC | 208 LONG TRAIL TERRACE,ROCKVILLE, MD 20850 |
| THE MORTGAGE GALLERY LLC | 2400 N FORSYTH RD,STE 204,ORLANDO, FL 32807 |
| THE MORTGAGE GALLERY LLC | 2955 INCA STREET,UNIT 1H,DENVER, CO 80202 |
| THE MORTGAGE GROUP | 800 N. CHURCH STREET,CHERRY HILL, NJ 08034 |
| THE MORTGAGE GROUP | 167 SOUTH MAIN STREET,ACRISHNET, MA 02703 |
| THE MORTGAGE GROUP | 580 ROBESON STREET,FALL RIVER, MA 02720 |
| THE MORTGAGE GROUP | 825 SECOND STREET,FALL RIVER, MA 02721 |
| THE MORTGAGE GROUP | 2211 PLEASANT STREET,FALL RIVER, MA 02723 |
| THE MORTGAGE GROUP | 12 WELBY ROAD,NEW BEDFORD, MA 02745 |
| THE MORTGAGE GROUP | 1573 FAL RIVER,SEEKONK, MA 02771 |
| THE MORTGAGE GROUP | 32 DW HIGHWAY,UNIT 4,MERRIMACK, NH 03054 |
| THE MORTGAGE GROUP | 121 SOUTH ESTES,SUITE 203-B,CHAPEL HILL, NC 27514 |
| THE MORTGAGE GROUP & INVESTMENTS CO INC | 10945 STATE BRIDGE RD,SUITE 401,ALPHARETTA, GA 30022 |
| THE MORTGAGE GROUP A DBA OF DMJ MORTGAGE | CORP,548 FINDERS WAY,EL DORADO HILLS, CA 95762 |
| THE MORTGAGE GROUP A DBA OF DMJ MORTGAGE | CO,548 FINDERS WAY,EL DORADO HILLS, CA 95762 |
| THE MORTGAGE GROUP A DBA OF DWJ MORTGAGE | CORP,1200 MT. DIABLO BLVD #206,WALNUT CREEK, CA 94596 |
| THE MORTGAGE GROUP A DBA OF DWJ MORTGAGE | CO,1200 MT. DIABLO BLVD #206,WALNUT CREEK, CA 94596 |
| THE MORTGAGE GROUP, LLC | 7465 WEST LAKE MEAD BLVD,SUITE 111,LAS VEGAS, NV 89128 |
| THE MORTGAGE GROUP, LTD | 670 STATE RD,NORTH DARTMOUTH, MA 02747 |
| THE MORTGAGE GROUP, LTD. | 338 B ELM STREET,SOUTH DARTMOUTH, MA 02748 |
| THE MORTGAGE GUILD | 10750 CIVIC CENTER DRIVE,SUITE 150,RANCHO CUCAMONGA, CA 91730 |
| THE MORTGAGE GUILD A DBA OF TMG | FINANCIAL SERVICES,391 N. MAIN STREET,SUITE 107,CORONA, CA 92880 |
| THE MORTGAGE GUILD A DBA OF TMG | FINANCIAL SE,391 N. MAIN STREET,SUITE 107,CORONA, CA 92880 |
| THE MORTGAGE GUYS DBA DEVAUGHN MOORE | 188 N FOSTER,DOTHAN, AL 36303 |
| THE MORTGAGE HOUSE INC | 1840 W 49TH STREET,STE 410,HIALEAH, FL 33012 |
| THE MORTGAGE HOUSE, INC. | 43 QUINCY AVE,QUINCY, MA 02169 |
| THE MORTGAGE HOUSE, INC. | 603 EAST 16TH STREET,HOLLAND, MI 49423 |
| THE MORTGAGE HOUSE, INC. | 2906 SOUT MAIN,JOPLIN, MO 64804 |
| THE MORTGAGE INSTITUTE INC. | 1029 CANONGATE DRIVE,FLOWER MOUND, TX 75022 |
| THE MORTGAGE LENDER INC | 3051-B TRENWEST DR,WINSTON SALEM, NC 27103 |
| THE MORTGAGE LENDING GROUP A DBA OF | MILLENNIUM CAP,10 DUFF RAOD,SUITE 208,PITTSBURGH, PA 15235 |
| THE MORTGAGE LENDING GROUP A DBA OF | MILLENNI,10 DUFF RAOD, SUITE 208,PITTSBURGH, PA 15235 |
| THE MORTGAGE LENDING GROUP, INC. | 750 FLAIR DRIVE,SLIDELL, LA 70461 |
| THE MORTGAGE LINK | 10521 CRESTWOOD DR,STE 103,MANASSAS, VA 20109 |
| THE MORTGAGE LINK | 4115 ANNANDALE RD,#204,ANNANDALE, VA 22003 |
| THE MORTGAGE LINK, INC. | 2575 CHAIN BRIDGE ROAD,VIENNA, VA 22181 |
| THE MORTGAGE LINK, INC. | 2565 CHAIN BRIDGE RD,VIENNA, VA 221815576 |
| THE MORTGAGE LOAN COMPANY INC | 6668 ORCHARD LAKE RD,STE 209,WEST BLOOMFIELD, MI 48322 |
| THE MORTGAGE MARKET OF DELAWARE LLC | 401 S. DUPONT BLVD,MILFORD, DE 19963 |

| Claim Name | Address Information |
|---|---|
| THE MORTGAGE MENTORS A DBA OF FIRST | PRIORITY FIN,2377 GOLD MEADOW WAY,SUITE 100,GOLD RIVER, CA 95670 |
| THE MORTGAGE MENTORS A DBA OF FIRST | PRIORITY FINAN,2377 GOLD MEADOW WAY,SUITE 100,GOLD RIVER, CA 95670 |
| THE MORTGAGE NETWORK | 1845 S. WINCHESTER BLVD.,CAMPBELL, CA 95008 |
| THE MORTGAGE NETWORK (MAIN) | 1420 GUERNEVILLE RD. #3,SANTA ROSA, CA 95403 |
| THE MORTGAGE NETWORK (MAIN) | 2730 PARK HILLS DRIVE,SACRAMENTO, CA 95821 |
| THE MORTGAGE NETWORK A DBA OF JR | MORTGAGE CO,1950 1ST AVE N,SUITE 225,SAINT PETERSBURG, FL 33713 |
| THE MORTGAGE NETWORK A DBA OF JR | MORTGAGE CORP,1950 1ST AVE N,SUITE 225,SAINT PETERSBURG, FL 33713 |
| THE MORTGAGE NETWORK OF WYOMING A DBA OF | VMW INVES,2325 PLAINVIEW ROAD,CHEYENNE, WY 82009 |
| THE MORTGAGE NETWORK OF WYOMING A DBA OF | VM,2325 PLAINVIEW ROAD,CHEYENNE, WY 82009 |
| THE MORTGAGE NETWORK, LLC | 2001 S. BIG BEND BLVD,SAINT LOUIS, MO 63117 |
| THE MORTGAGE OASIS DBA SHEKERIA L BROWN | 1876 N. UNIVERSITY DRIVE,STE 308 C,PLANTATION, FL 33322 |
| THE MORTGAGE OFFICE, LLC | 360 ROUTE 1,YARMOUTH, ME 04096 |
| THE MORTGAGE ORIGINATORS INC | 1525 SAM RITTENBERG,SUITE 210,CHARLESTON, SC 29407 |
| THE MORTGAGE PARTNER, INC. | 6216 SOUTH REDWOOD ROAD,SALT LAKE CITY, UT 84123 |
| THE MORTGAGE PEOPLE INC | 2605 S MILLER ST STE 104,SANTA MARIA, CA 934551774 |
| THE MORTGAGE PEOPLE INC | 485 ALISAL RD STE A-2,SOLVANG, CA 93463 |
| THE MORTGAGE PLACE | 5583 N GLENWOOD,BOISE, ID 83714 |
| THE MORTGAGE PLACE A DBA OF AZTEC | PACIFIC CORP,73-160 EL PASEO,STE 5,PALM DESERT, CA 92260 |
| THE MORTGAGE PLACE INC | 845 W. CHICAGO AVENUE,CHICAGO, IL 60622 |
| THE MORTGAGE PLACE, INC. | 48 EAST CHESTNUT STREET,SHARON, MA 02067 |
| THE MORTGAGE PLANNERS LLC | 1341 ROSE QUARTZ,TUCSON, AZ 85737 |
| THE MORTGAGE PRESS | 1220 WANTAGH AVE,WANTAGH, NY 11793 |
| THE MORTGAGE PROCESSING GROUP LLC | 4061 POWDER MILL ROAD STE 105,BELTSVILLE, MD 20705 |
| THE MORTGAGE PROFESSIONALS FINANCIAL | GROUP,2 VERNON STREET,FRAMINGHAM, MA 01701 |
| THE MORTGAGE PROFESSIONALS LLC | 65 E. ELIZABETH AVE,SUITE 203,BETHLEHEM, PA 18018 |
| THE MORTGAGE PROFESSIONALS OF CENTRAL | OREGON INC,250 NW FRANKLIN AVE STE 401,BEND, OR 97701 |
| THE MORTGAGE PROFESSIONALS OF CENTRAL | OREGON IN,250 NW FRANKLIN AVE STE 401,BEND, OR 97701 |
| THE MORTGAGE PROS A DBA OF AMERICA'S | MORTGAGE,14791 COPELAND WAY,BROOKSVILLE, FL 34604 |
| THE MORTGAGE PROS A DBA OF AMERICA'S | MORTGAGE BROK,14791 COPELAND WAY,BROOKSVILLE, FL 34604 |
| THE MORTGAGE SHOP, INC | 17103 PRESTON ROAD,STE 120,DALLAS, TX 75248 |
| THE MORTGAGE SHOPPE LV, LLC | 4550 W. OAKEY BLVD #111,LAS VEGAS, NV 89102 |
| THE MORTGAGE SHOPPE, INC | 5371 FRANKLIN RD,BOISE, ID 83715 |
| THE MORTGAGE SOLUTION GROUP, INC. | 900 STONE CREEK COURT,LONGWOOD, FL 32779 |
| THE MORTGAGE SOLUTION, INC | 7500 GREENWAY CENTER DR # 1140,GREENBELT, MD 20770 |
| THE MORTGAGE SOURCE | 37 BELLEVUE AVE,NEWPORT, RI 02840 |
| THE MORTGAGE SOURCE A DBA OF 1ST TR | 10120 SW NIMBUS AVE,SUITE C-7,PORTLAND, OR 97223 |
| THE MORTGAGE SOURCE A DBA OF AMERICA | PO BOX 411933,CREVE COEUR, MO 631411933 |
| THE MORTGAGE SOURCE A DBA OF AMERICAN | PO BOX 411933,CREVE COEUR, MO 631411933 |
| THE MORTGAGE SOURCE A DBA OF JULIA | 10076 STREETER RD.,AUBURN, CA 95602 |
| THE MORTGAGE SOURCE INC | 114 1ST AVE W,KALISPELL, MT 59903 |
| THE MORTGAGE SOURCE OF SOUTH FLORIDA, | INC.,4342 E. TRADEWINDS,LAUDERDALE BY THE SEA, FL 33308 |
| THE MORTGAGE SPECIALISTS INC | 2 MAIN STREET,PLAISTOW, NH 03865 |
| THE MORTGAGE SPECIALISTS LP | 770 E CHUBBUCK RD,POCATELLO, ID 83202 |
| THE MORTGAGE SPECIALISTS OF SOUTH | FLORIDA, INC.,5331 HAWKESBURY WAY,NAPLES, FL 34119 |
| THE MORTGAGE SPECIALISTS, INC. | 350 5TH AVE,NEW YORK, NY 10118 |
| THE MORTGAGE STOP INC | 454 MID RIVERS  MALL DRIVE,SAINT PETERS, MO 63376 |
| THE MORTGAGE STORE | 525 ATLANTIC BLVD,STE 4,ATLANTIC BEACH, FL 32233 |

| Claim Name | Address Information |
| --- | --- |
| THE MORTGAGE STORE A DAB OF JOE KLEIN | ENTERPRISES,511 N.SCOTTSDALE ROAD,STE 151,SCOTTSDALE, AZ 85250 |
| THE MORTGAGE STORE A DAB OF JOE KLEIN | ENTERPRIS,511 N.SCOTTSDALE ROAD,STE 151,SCOTTSDALE, AZ 85250 |
| THE MORTGAGE STORE A DBA OF  TMS | HOLDINGS,600 PINE ISLAND RD STE 240,PLANTATION, FL 33324 |
| THE MORTGAGE STORE OF CENTRAL FLORIDA | INC,1013 N PINE HILLS ROAD,ORLANDO, FL 32808 |
| THE MORTGAGE STORE, INC. | 380 HUKU LI PLACE,# 201,KIHEI, HI 96753 |
| THE MORTGAGE STORE, LLC | 74 E. SUNDANCE CIRCLE,THE WOODLANDS, TX 77382 |
| THE MORTGAGE SUPERCENTER, LLC | 120 EAST BAYOU PARKWAY,LAFAYETTE, LA 70508 |
| THE MORTGAGE TEAM A DBA OF HANSFORD | 42097,1700 W. HORIZON RIDGE PKWY, SUITE 100,HENDERSON, NV 89012 |
| THE MORTGAGE TEAM A DBA OF HANSFORD & | MOORE CORP,1700 W. HORIZON RIDGE PKWY,SUITE 100,HENDERSON, NV 89012 |
| THE MORTGAGE THE WORKS, INC | 152 MAIN ST,EATONTOWN, NJ 07724 |
| THE MORTGAGE TIGER LLC | 7202 HWY 76,PENDLETON, SC 29670 |
| THE MORTGAGE TIMES | 1322 DALY ROAD,OJAI, CA 93023 |
| THE MORTGAGE TREE, INC. | 1001 N. US HIGHWAY ONE,SUITE 702,JUPITER, FL 33477 |
| THE MORTGAGE WORKS UNLIMITED, INC. | 455 NW PRIMA VISTA BLVD,PORT ST LUCIE, FL 34983 |
| THE MORTGAGE WORLD USA | 12002 S.W. 128 CT. #202,MIAMI, FL 33177 |
| THE MORTGAGE ZONE | 61 PRINCETON HIGHTSTOWN RD,PRINCETON JUNCTION, NJ 08550 |
| THE MORTGAGE ZONE | 54 WEST 21ST STREET,SUITE 707,NEW YORK, NY 10010 |
| THE MORTGAGE ZONE INC | 6236 HIGHWAY 321,BLOWING ROCK, NC 28605 |
| THE MORTGAGE ZONE, INC. | 1812 FRONT STREET,SCOTCH PLAINS, NJ 07076 |
| THE MORTGAGE ZONE, INC. | 475 EAST MAIN STREET,PATCHOGUE, NY 11772 |
| THE MORTGAGE ZONE, INC. | 360 VANDERBILT MOTOR PARKWAY,HAUPPAUGE, NY 11788 |
| THE MOUNTAIN VOICE | 3316 DIAMOND CREEK ROAD,LAKE TOXAWAY, NC 28747 |
| THE MOUSE PAD | 903 N. DIVISION ST.,#B,PINEHURST, ID 83850 |
| THE MUNGO CO | ATTN STEVE JOHNSON,441 WESTERN LANE,IRMO, SC 29063 |
| THE MUNGO CO | ATTN STEVE JOHNSON,IRMO, SC 29063 |
| THE MUNGO CO | 441 WESTERN LANE,STEVEN MUNGO,IRMO, SC 29063 |
| THE MUNGO COMPANY | 441 WESTERN LANE,IRMO, SC 29063 |
| THE MUTAL BENEFIT LIFE INS | MORTGAGE CORRESPONDENT,PO BOX 7724 CHURCH ST STATION,NEW YORK, NY 10249 |
| THE MUTAUL BENFIT LIFE INS | MORTGAGE CORRESPONDENT,PO BOX 7724 CHURCH ST STATION,NEW YORK, NY 10249 |
| THE MUTUAL BENEFIR LIFE INS | MORTGAGE CORRESPONDENT,PO BOX 7724 CHURCH ST STATION,NEW YORK, NY 10249 |
| THE MUTUAL BENEFIT LIFE INS | MORTGAGE CORRESPONDENT,PO BOX 7724 CHURCH ST STATION,NEW YORK, NY 10249 |
| THE MUTUAL FIRE INSURANCE CO | PO BOX 93,WESTMINSTER, MD 21157 |
| THE NANTUCKET INDEPENDENT LLC | 15  NORTH BEACH STREET,NANTUCKET, MA 02554 |
| THE NATIONAL ATLANTIC CO. | THE BARCLAY GROUP,202 BROAD STREET,RIVERTON, NJ 08077 |
| THE NAUMANN CO. (VA) | 10220 CEDAR POND DRIVE,VIENNA, VA 22182 |
| THE NEIGHBORHOOD | BUILT BY MCI,POB 105271,ATLANTA, GA 30348-5271 |
| THE NEON COMPANY  INC (PL) | 203 WEST MAIN STREET,NEW IBERIA, LA 70560 |
| THE NESTOR LAW FIRM | 8003 EAST OAK ISLAND DRIVE,OAK ISLAND, NC 28465 |
| THE NETHERLANDS INSURANCE CO | 62 MAPLE AVENUE,KEENE, NH 03431 |
| THE NETWORK | PO BOX 268,COLUMBUS, GA 31902-0268 |
| THE NEW COASTER  LLC | 1011 MAIN STREET,ASBURY PARK, NJ 07712 |
| THE NEW WASHINGTON STATE BANK | 402 E MAIN ST,NEW WASHINGTN, IN 47162 |
| THE NEW YORK TIMES | PO BOX 371456,PITTSBURGH, PA 15250-7456 |
| THE NEWS ADVANCE | P.O. BOX 25096,RICHMOND, VA 23260-5096 |
| THE NEWS HERALD | 7085 MENTOR AVE,WILLOUGHBY, OH 44094 |
| THE NEWS LEADER | PO BOX 59,STAUNTON, VA 24402 |
| THE NEWS VIRGINIAN | PO BOX 26273,RICHMOND, VA 23260 |
| THE NIA GROUP | SOMERSET EX. SQ 1 EXECT. DRIVE,P.O. BOX 6728,SOMERSET, NJ 08875 |
| THE NICKLAS AGENCY, INC. | 3407 KNIPP DRIVE,JEFFERSON CITY, MO 65109 |

| Claim Name | Address Information |
| --- | --- |
| THE NIELSON GROUP | 806 NORTH HIGHWAY 67,CEDAR HILL, TX 75104 |
| THE NORTHCUTT GROUP, INC | 6116 BATTLEFORD DR,RALEIGH, NC 276126602 |
| THE NORTHERN INSURANCE COMPANY | 117 OAK DRIVE,SYOSSET, NY 11791 |
| THE NORWOOD AGENCY | 545 FISCHER BOULEVARD,TOMS RIVER, NJ 08753 |
| THE OBSERVER GROUP, INC. | 1517 STATE STREET,SARASOTA, FL 34236 |
| THE OFFICE MARKET | 1801 N CAUSEWAY BLVD.,MANDEVILLE, LA 70001 |
| THE OLD REPUBLIC NETWORK | 3505 EMBASSY PARKWAY,FAIRLAWN, OH 44333 |
| THE OLSON GROUP INC | 5161 MAPLE DR,PLEASANT HILL, IA 50327 |
| THE OLSON RESIDENTIAL GROUP | 2617 NW 14 ST,ANKENY, IA 50023 |
| THE OMNI GROUP APPRAISERS INC | PO BOX 736,OWASSO, OK 74055 |
| THE OMNI MORTGAGE COMPANY, INC. | 215 MAIN ST,SUITE 3,SALEM, NH 03079 |
| THE OPEN DOOR | PO BOX 297,CAMDEN, DE 19934 |
| THE ORANGE COUNTY REGISTER | PO BOX 7154,PASADENA, CA 91109-7154 |
| THE ORION GROUP, INC. | P.O. BOX 26,EVERGREEN, CO 80437 |
| THE ORMOND AGENCY | 555 WEST GRANADA BOULEVARD,ORMOND BEACH, FL 32174 |
| THE OTTEAU APPRAISAL GROUP | 15 BRUNSWICK  WOODS DR.,EAST BRUNSWICK, NJ 08816 |
| THE PAINTER | 3515 LEARY COURT,VALLEY SPRINGS, CA 95252 |
| THE PALM BEACH POST | 1838 PARK LANE SOUTH,JUPITER, FL 33458 |
| THE PARAGON GROUP LLC | 103 ELEANOR ST,ELKTON, MD 21921 |
| THE PARROTT GROUP INC | 435 DOUGLAS AVENUE STE 2705,ALTAMONTE SPRINGS, FL 32714 |
| THE PATON AGENCY, INC | PO BOX 344,WALDOBORO, ME 04572 |
| THE PELGROUP LTD | PO BOX 3894,BLAINE, WA 98231 |
| THE PELLEGRINO LAW FIRM | 475 WHITNEY AVENUE,NEW HAVEN, CT 06508 |
| THE PERPETUAL FINANCIAL GROUP | 1838 OLD NORCROSS ROAD,SUITE 400,LAWRENCEVILLE, GA 30044 |
| THE PHELPS TEAM, LLC | 536 W CENTRAL AVENUE,SPRINGBORO, OH 45066 |
| THE PHELPS TEAM, LLC | (REMAX CENTRAL PROPERTIES),536 WEST CENTRAL AVENUE,SPRINGBORO, OH 45066 |
| THE PHOENICIAN | 600 EAST CAMELBACK ROAD,SCOTTSDALE, AZ 85251 |
| THE PHOENIX INSURANCE | JOHNSON INSURANCE AGENCY,555 CENTRE STREET,BROCKTON, MA 02302 |
| THE PHOENIX LENDING GROUP INC | 17748 SKYPARK CIRCLE #200,IRVINE, CA 92614 |
| THE PHONE SMITH | 1400 HONOR OAK LANE,YUBA CITY, CA 95993 |
| THE PHOTOPLANT, INC. | 1221 KAPIOLANI  SUITE 506,HONOLULU, HI 96814 |
| THE PICO GROUP, L.L.C. | /O PRINCE AND ASSOCIATES REALTORS,1503 N. IMPERIAL AVENUE SUITE 1,EL CENTRO, CA 92243 |
| THE PINE APARTMENTS | 1905 CALIFORNIA AVE,BAKERSFIELD, CA 93304 |
| THE PINKSTON GROUP | 7960-B SOQUEL DR # 420,APTOS, CA 95003 |
| THE PINNACLE  GROUP | 16450 LOS GATOS BLVD,LOS GATOS, CA 95032 |
| THE PJC GROUP | 1011 MANOR DRIVE,WILMETTE, IL 60091 |
| THE PLAINS TOWN | P. O.  BOX 104,PLAINS, VA 20198 |
| THE PLANT PEDDLER | PO BOX 1309,MODESTO, CA 95353 |
| THE PLASTRIDGE INSURANCE | AGENCY,2100 NORTH DIXIE HIGHWAY,BOCA RATON, FL 33431 |
| THE PLATINUM FINANCIAL GROUP DBA | PLATINUM LEN,1741 COFFEE ROAD STE 1F,MODESTO, CA 95355 |
| THE PLATINUM FINANCIAL GROUP DBA | 313 BANNER CT #B,MODESTO, CA 953569261 |
| THE PLAZA AT EL PORTAL, L.P. | PO BOX 2344,MERCED, CA 95344 |
| THE PM COMPANY | 1000 GRAND CENTRAL MALL,VIENNA, WV 26105 |
| THE POINT INSURANCE AGENCY | 6114 EAST FLORENCE AVENUE,BELL GARDENS, CA 90201 |
| THE POLICE ATHLETIC LEAGUE OF | KC, INC.,KANSAS CITY, MO 64120 |
| THE POLLOCK GROUP | 5480 BALTIMORE DRIVE STE 209,LA MESA, CA 91942 |
| THE POPPEL APPRAISAL GROUP | P O BOX 14627,TALLAHASSEE, FL 32317 |
| THE PORTASOFT COMPANY, INC | 469A SOUTH AVE E,WESTFIELD, NJ 07090-1468 |

| Claim Name | Address Information |
|---|---|
| THE PRECISION GROUP | P.O. BOX 2210,CARMEL, CA 93924 |
| THE PREFERRED APPRAISAL GROUP | 1930 GREENSPRING DRIVE,TIMONIUM, MD 21093 |
| THE PREFERRED GROUP MORTGAGE & | CONSULTING SERV,110 S. OAK AVENUE,SUITE 101,BARTLETT, IL 60103 |
| THE PREFERRED GROUP MORTGAGE & | CONSULTING SERVICES,110 S. OAK AVENUE,SUITE 101,BARTLETT, IL 60103 |
| THE PREMIER INS. CO. | DAVIS, CLARK AND LATHAM INS.,1 PLEASANT ST.,READING, MA 01867 |
| THE PREMIER REALTY GROUP D/B/A THE | PREMIER FI,821 KUHN DRIVE SUITE 103,CHULA VISTA, CA 91914 |
| THE PREMIER REALTY GROUP D/B/A THE | PREMIER FINANCI,821 KUHN DRIVE SUITE 103,CHULA VISTA, CA 91914 |
| THE PRESS ENTERPRISE | PO BOX 12009,RIVERSIDE, CA 92502-2209 |
| THE PRESS NEWSPAPER GROUP | PO BOX 1207,SOUTHAMPTON, NY 11969 |
| THE PRESS OF ATLANTIC CITY | MEDIA GROUP,PLEASANTVILLE, NJ 08232 |
| THE PRIME FINANCIAL GROUP | 30800 TELEGRAPH RD.,SUITE 1801,BINGHAM FARMS, MI 48025 |
| THE PRIME FINANCIAL GROUP | 10661 BELLEVILLE RD,BELLEVILLE, MI 48111 |
| THE PRIME FINANCIAL GROUP | 37000 WOODWARD AVENUE,BLOOMFIELD HILLS, MI 48304 |
| THE PRIME FINANCIAL GROUP | 4822 IDLEWOOD AVE.,PORTAGE, MI 49024 |
| THE PRIME FINANCIAL GROUP INC. | 857 JEFFERSON STREET,RED BLUFF, CA 96080 |
| THE PRIME FINANCIAL GROUP OF BROWARD | COUNTY IN,27499 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134 |
| THE PRIME FINANCIAL GROUP OF BROWARD | COUNTY INC,27499 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134 |
| THE PRIME FINANCIAL GROUP, INC. | 787 S. STATE ST.,SUITE A,WESTERVILLE, OH 43081 |
| THE PRIME FINANCIAL GROUP, INC. | 230 NORTHLAND BLVD.,SUITE 336,CINCINNATI, OH 45246 |
| THE PRIME FINANCIAL GROUP, INC. | 728 W GRAND RIVER AVE,BRIGHTON, MI 48116 |
| THE PRIME FINANCIAL GROUP, INC. | 715 E GRAND RIVER AVE #100,BRIGHTON, MI 481161819 |
| THE PRIME FINANCIAL GROUP, INC. | 6441 INKSTER RD,SUITE 232,BLOOMFIELD HILLS, MI 48301 |
| THE PRIME FINANCIAL GROUP, INC. | 5380 EAST GRAND RIVER,HOWELL, MI 48843 |
| THE PRIME FINANCIAL GROUP, INC. | 802 DUNLAWTON AVENUE,SUITE 102,PORT ORANGE, FL 32128 |
| THE PRIME FINANCIAL GROUP, INC. | 3933 OAK CREST CIR,PORT ORANGE, FL 321299618 |
| THE PRIME FINANCIAL GROUP, INC. | 5705 STAGE ROAD,SUITE 100,BARTLETT, TN 38134 |
| THE PRIME FINANCIAL GROUP, INC. | 2250 N. PINAL AVE.,SUITE 3,CASA GRANDE, AZ 85222 |
| THE PRIME FINANCIAL GROUP, INC. | 280 HEMSTED DR,SUITE 100,REDDING, CA 96002 |
| THE PRIME FINANCIAL GROUP, INC. | 857 JEFFERSON ST,RED BLUFF, CA 96080 |
| THE PRINT SHOPPE | 421 WASHINGTON BLVD,WILLIAMSPORT, PA 17701 |
| THE PRISCHAK FAMILY PARTNERSHIP | C/O TECNICADEV CORP.,100 STATE ST, SUITE B 100,ERIE, PA 16507 |
| THE PRIVATE CAPITAL GROUP | 3060 PEACHTREE RD, STE 1020,ATLANTA, GA 30305 |
| THE PRIVATE LENDING GROUP | 3390 PEACHTREE ROAD,ATLANTA, GA 30326 |
| THE PRIVATE MORTGAGE GROUP LLC | 9300 UNDERWOOD AVE STE 210,OMAHA, NE 68114 |
| THE PROPERTY EXAMINERS, INC. | 1615C STATE ST,E PETERSBURG, PA 175201319 |
| THE PROPERTY NETWORK, INC | 80 E. HAMILTON AVENUE,CAMPBELL, CA 95008 |
| THE PROPERTY SCIENCES GROUP | 395 TAYLOR BLVD, STE 250,PLEASANT HILL, CA 94523 |
| THE PROPERTY SHOP & APPRAISALS | PO BOX 1662,PASCAGOULA, MS 39568 |
| THE PROVIDENCE JOURNAL COMPANY | BOX 81110,WODBURN, MA 01813-1110 |
| THE QUICKAPP CORPORATION | 26527 AGOURA RD. #200,CALABASAS, CA 91302 |
| THE RADFORD COMPANY | 201 WEST DUPONT HWY,DUPONT SUITES, S,MILLSBORO, DE 19966 |
| THE RADFORD COMPANY | 201 WEST DUPONT HWY,DUPONT SUITES, SUITE B,MILLSBORO, DE 19966 |
| THE RADFORD COMPANY | 7252 NORTH LAKE BLVD, SUITE 20,TAHOE, CA 96148 |
| THE REAL ESTAT BOOK - DYNAMIC | COLOR PUBLICATIONS, INC.,FARMINTON HILLS, MI 48334 |
| THE REAL ESTATE BOOK | 575 UNDERHILL BLVD,SYOSSET, NY 11791 |
| THE REAL ESTATE BOOK | 700 LONGFIELD DRIVE,BLUE BELL, PA 19422 |
| THE REAL ESTATE BOOK | PO BOX 631,WAYNE, PA 19087-0631 |
| THE REAL ESTATE BOOK | PO BOX 688,MIDDLETOWN, DE 19709 |
| THE REAL ESTATE BOOK | 45 SLOCUM ROAD,NORTH DARTMOUTH, MA 02747 |

| Claim Name | Address Information |
|------------|---------------------|
| THE REAL ESTATE BOOK | 9303 MONROE ROAD STE A,CHARLOTTE, NC 28270-2443 |
| THE REAL ESTATE BOOK | P.O.B 14153,AUGUSTA, GA 30919 |
| THE REAL ESTATE BOOK | PO BOX 1494,LYNN HAVEN, FL 32444 |
| THE REAL ESTATE BOOK | PO BOX 24694,INDIANAPOLIS, IN 462240694 |
| THE REAL ESTATE BOOK | 1001 OFFICE PARK RD,WEST DES MOINES, IA 50265 |
| THE REAL ESTATE BOOK | 1922 COLT DRIVE,WASHINGTON, IL 61571 |
| THE REAL ESTATE BOOK | 41 E. UNIVERSITY AVE., STE 3B,CHAMPAIGN, IL 61820 |
| THE REAL ESTATE BOOK | PO BOX 6072,GULFPORT, MS 39506 |
| THE REAL ESTATE BOOK | 3323 BELL,AMARILLO, TX 79106 |
| THE REAL ESTATE BOOK | 1713 SUNSET DRIVE,EMMETT, ID 83617 |
| THE REAL ESTATE BOOK | LAKE & MENDOCINO,MILL VALLEY, CA 94941 |
| THE REAL ESTATE BOOK | PO BOX 1000,FERNDALE, WA 98248 |
| THE REAL ESTATE BOOK | 1700 SE CUTTER LANE,VANCOUVER, WA 98661 |
| THE REAL ESTATE BOOK OF | CENTRAL OHIO/COLUMBUS,WESTERVILLE, OH 43081 |
| THE REAL ESTATE BOOK OF KENT | COUNTY/DOVER, DE,HAVERTOWN, PA 19083 |
| THE REAL ESTATE BOOK OF LAS | VEGAS,LAS VEGAS, NV 89103 |
| THE REAL ESTATE BOOK OF NAPLES | PO BOX 150938,CAPE CORAL, FL 33915 |
| THE REAL ESTATE BOOK OF NEW | CASTLE COUNTY,HAVERTOWN, PA 19083 |
| THE REAL ESTATE BOOK OF NEW | CASTLE COUNTY,MIDDLETOWN, DE 19709 |
| THE REAL ESTATE BOOK OF NW | MONTANA,HAYDEN LAKE, ID 83835 |
| THE REAL ESTATE BOOK-LAKE OF | THE OZARKS,LAKE OZARK, MO 65049 |
| THE REAL ESTATE CONNECTION | P.O. BOX 311546,ENTERPRISE, AL 36331 |
| THE REAL ESTATE CONSULTANTS GROUP | 2025 MURPHYS COURT,GOLD RIVER, CA 95670 |
| THE REAL ESTATE FINANCING CORPORATION | 210 JOHN WYTHE PLACE,WILLIAMSBURG, VA 23185 |
| THE REAL ESTATE GROUP | 10201 US HIGHWAY 59 N A,GROVE, OK 743444516 |
| THE REAL ESTATE LOAN CENTER | 3017 DOUGLAS BLVD,STE 100,ROSEVILLE, CA 95661 |
| THE REAL ESTATE LOAN CENTER | 1101 EL MONTE AVE,CHICO, CA 95928 |
| THE REAL ESTATE LOAN CENTER INC (CA | 4062 FLYING RD,STE 47,CAMERON PARK, CA 95682 |
| THE REAL ESTATE LOAN COMPANY OF ORE | 7929 SW 37TH AVENUE #A,PORTLAND, OR 97219 |
| THE REAL ESTATE MORTGAGE WAREHOUSE | 409 S. WILCOX STREET,#C2,CASTLE ROCK, CO 80104 |
| THE REAL ESTATE OFFICE CO. | ATTN: MICHELLE DANIELS,1800 FOREST HILL BOULEVARD,WEST PALM BEACH, FL 33406 |
| THE REAL ESTATE PREVIEW | PO BOX 5468,CHARLOTTESVILLE, VA 22905 |
| THE REAL ESTATE PREVIEW | PO BOX 5468,CHARLOTTESVILLE, VA 22963 |
| THE REALTY ASSOC FUND VIII, LP | PO BOX 223528,PITTSBURGH, PA 15251-2528 |
| THE REALTY ASSOCIATES FUND | FUND VIII, L.P.,28 STATE STREET, 10TH FLOOR,BOSTON, MA 02109 |
| THE REALTY ASSOCIATES FUND LLP | C/O SENTRE PARTNERS INC,PITTSBURGH, PA 15251-2318 |
| THE REALTY ASSOCIATES FUND V, LP | C/O TERRANOVA CORPORATION,PO BOX 223305,PITTSBURG, PA 15251-2305 |
| THE REALTY CONNECTION | 601 WEST MARKET STREET,PERKASIE, PA 18944 |
| THE REALTY GROUP | ATTN: MARK DAVIDSON,21 BOWMAN AVENUE,TIPP CITY, OH 45371 |
| THE REALTY GROUP | 490 SOUTH PERRY ST,LAWRENCEVILLE, GA 30045 |
| THE REALTY GROUP | 3070 PRESIDENTIAL DRIVE,ATLANTA, GA 30340 |
| THE REALTY GROUP | PO BOX 1269,MONROE, GA 30655 |
| THE REALTY GUILD, INC. | 75 INDIAN RIDGE RD.,E. HAMPSTEAD, NH 03826 |
| THE REALTY WORKSHOP | 254 JESSICA LANE,CORONA, CA 92882 |
| THE REALTYBANC GROUP A DBA OF THE REALTY | GROUP, IN,197 FIRST ST,NEEDHAM, MA 02494 |
| THE REALTYBANC GROUP A DBA OF THE REALTY | GRO,197 FIRST ST,NEEDHAM, MA 02494 |
| THE RECORDER PUBLISHING CO., | INC.,BERNARDSVILLE, NJ 07924 |

| Claim Name | Address Information |
| --- | --- |
| THE REGUS MANAGEMENT GROUP | C/O GLOBAL WORKPLACES,ROSEVILLE, CA 95661 |
| THE RELIZON COMPANY | PO BOX 644039,PITTSBURGH, PA 15264-4039 |
| THE RESIDENTIAL MORTGAGE GROUP, INC | 580 EDGEWATER DR,WAKEFIELD, MA 01880 |
| THE RESIDUAL KLOKER TRUST | C/O BERSHIRE CORP - SUITE 204,GATEHOUSE AT NO PARK,HUNT VALLEY, MD 21030 |
| THE RESIDUAL KOLKER TRUST | C/O BERSHIRE CORP - SUITE 204,GATEHOUSE AT NO PARK,HUNT VALLEY, MD 21030 |
| THE RESOURCE GROUP LC | 11009 GATEWOOD DRIVE #101,BRADENTON, FL 34211 |
| THE RESTROM AGENCY | 1200 N BATTLEFIELD BLVD ST102,CHESAPEAKE, VA 23320 |
| THE RETREAT | 13 GOOD FRIEND DRIVE,EAST HAMPTON, NY 11937 |
| THE RHINOCEROS TIMES | PO BOX 9421,GREENSBORO, NC 27429 |
| THE RHODE ISLAND MORTGAGE STORE, INC. | 960 RESERVOIR AVENUE,CRANSTON, RI 02910 |
| THE RICHLAND KNOWLES AGENCY | 315 SPRINGFIELD AVENUE,SUMMIT, NJ 07901 |
| THE RISIDUAL KOLKER TRUST | C/O BERSHIRE CORP - SUITE 204,GATEHOUSE AT NO PARK,HUNT VALLEY, MD 21030 |
| THE RITZ-CARLTON LAGUNA NIGUEL | HOTEL,DANA POINT, CA 92629 |
| THE RITZ-CARLTON, PHOENIX | 2401 EAST CAMELBACK ROAD,PHOENIX, AZ 85016 |
| THE RIVER HOUSE RESORT | 3075 NORTH BUSINESS 97,BEND, OR 97701 |
| THE RMD FINANCIAL GROUP INC | 1307 W 6TH STREET,STE 220 E,CORONA, CA 92882 |
| THE ROBERTS COMPANY | 5242 PHOENIX RIDGE PLACE,FAIR OAKS, CA 95628 |
| THE ROCK HOME SERV.APPRAISALS | 4050 GLACIER LANE,PLYMOUTH, MN 55446 |
| THE ROCK HOME SERVICES INC | 4050 GLACIER LN,PLYMOUTH, MN 55466 |
| THE ROCK HOME SERVICES, INC | 4050 GLACIER LANE,PLYMOUTH, MN 55446 |
| THE ROCKWOOD COMPANY | 20 NORTH WACKER DRIVE STE 960,CHICAGO, IL 60606 |
| THE RON HARRIS GROUP | 1560 NORTH SANDBURG TERR,CHICAGO, IL 60610 |
| THE RONAN AGENCY | 3133 VAN HORN ROAD,TRENTON, MI 48183 |
| THE RORK AGENCY, INC. | P.O. BOX 446,RIDGEWOOD, NJ 07450 |
| THE ROTARY CLUB OF DAVIS | SUNRISE C/O D. MORRISSEY,DAVIS, CA 95616 |
| THE RSI COURIER GROUP | OAKWOOD BUSINESS CTR, STE 150,COLUMBIA, MD 21046-1630 |
| THE RUBBER STAMPS WERKS | 962 BURGESS CIRCLE,BUFFALO GROVE, IL 60089 |
| THE RUSSEL CO DBA THE DOUG RUSSEL | MORTGAGE,721 BROADWAY,EL CENTRO, CA 92243 |
| THE RUSSEL CO DBA THE DOUG RUSSEL | 505 W ATEN RD,IMPERIAL, CA 922519718 |
| THE RUSSIAN-AMERICAN | ADVERTISING COMPANY,BROOKLINE, MA 02446 |
| THE S GROUP, INC | 1533 E. SHIELDS STE G,FRESNO, CA 93704 |
| THE SA FESTIVE AFFAIR | 179 LITTLE LAKE DRIVE,ANN ARBOR, MI 48103 |
| THE SACRAMENTO BEE | PO BOX 24027,FRESNO, CA 93779-4027 |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091,SALINAS, CA 93912 |
| THE SAMUELS GROUP, INC. | PO BOX 742,HENDERSONVILLE, TN 37077 |
| THE SAVANNAH MORTGAGE CO. | 125 SOUTH LAUREL STREET,SPRINGFIELD, GA 31329 |
| THE SAVANNAH MORTGAGE CO. | 309 E.YORK ST.,SAVANNAH, GA 31401 |
| THE SCHWAB AGENCY | 1808 INDUSTRIAL BLVD., #102,COLLEYVILLE, TX 76034 |
| THE SCOTTON GROUP | 770 S. ARROYO PKWY,PASADENA, CA 91105 |
| THE SENTINEL | 457 E. NORTH STREET,CARLISLE, PA 17013 |
| THE SERVICE COMPANY | 9807 S. 13TH STREET,OAK CREEK, WI 53154 |
| THE SETTLEMENT COMPANY | 7500 DIPLOMAT DRIVE,MANASSAS, VA 20109 |
| THE SETTLEMENT GROUP | 7630 LITTLE RIVER TURNPIKE,ANNANDALE, VA 22003 |
| THE SETTLEMENT SOURCE | 16810 KENTON CIR,HUNTERSVILLE, NC 28078 |
| THE SETTLEMENT SOURCE, LLC | 13850 BALLANTYNE CORP PLACE,CHARLOTTE, NC 28277 |
| THE SETTLEMENT SOURCES | 628 VALLEY ROAD,GREENBORO, NC 27408 |
| THE SEVILLE CONDOMINIUM | C/ POLINGER, SHANNON & LUCHS,P O BOX 79697,BALTIMORE, MD 21279 |
| THE SHADY LADY LLC | 3541 S 1ST STREET,KALAMAZOO, MI 49009 |
| THE SHANDON GROUP, INC | D/B/A PRUDENTIAL PALMETTO REALTORS,2002 BLOSSOM STREET,COLUMBIA, SC 29205 |

| Claim Name | Address Information |
|---|---|
| THE SHELBY INSURANCE CO. | P.O. BOX 371372,PITTSBURGH, PA 15250 |
| THE SHERATON OCEANFRONT | HOTEL,VIRGINIA BEACH, VA 23451 |
| THE SHOPPES OF HAMPDEN | 2525 NORHT SEVENTH STREET,PO BOX 5796,HARRISBURG, PA 17110 |
| THE SHOPPES OF HAMPDEN | 2525 NORHT SEVENTH STREET,HARRISBURG, PA 17110 |
| THE SHREDDERS | PO BOX 91-1197,LOS ANGELES, CA 90091 |
| THE SIEGEL AGENCY | 376 SOMERSET STREET,NORTH PLAINFIELD, NJ 07060 |
| THE SIGN & PRINT MACHINE, INC. | 1191 KUHIO HIGHWAY,KAPAA, HI 96746 |
| THE SIGN CONNECTION | 3276 BUFORD DRIVE,SUITE 110,BUFORD, GA 30519 |
| THE SIGN GUYS | 2740 N. ASHBY ROAD,MERCED, CA 95348 |
| THE SIGN SHOP | 2603 MORSE LANE,WOODBRIDGE, VA 22192 |
| THE SIGN SHOPPE | 370 GLASSBORO ROAD,WOODBURY HEIGHTS, NJ 08097 |
| THE SIGN SHOPPE | 2395 DARLINGTON HEIGHTS ROAD,CULLEN, VA 23934 |
| THE SILVERMAN GROUP, INC. | 304 CORPORATE DRIVE EAST,LANGHORNE, PA 19047 |
| THE SILVERMAN GROUP, INC. | 304 CORPORATE DRIVE EAST,LUXEMBOURG CORPORATE CENTER,LANGHORNE, PA 19047 |
| THE SOUTHAMPTON PRESS | 135 WINDMILL LANE,SOUTHAMPTON, NY 11969 |
| THE SPOKESMAN-REVIEW | PO BOX 1906,SPOKANE, WA 99210-1906 |
| THE SRS GROUP INC | 201 NORTH CIVIC DRIVE,WALNUT CREEK, CA 94596 |
| THE SRS GROUP INC | 201 NORTH CIVIC DRIVE,SUITE 240,WALNUT CREEK, CA 94596 |
| THE ST. LOUIS MAT COMPANY, INC | 2122 SALISBURY,ST. LOUIS, MO 63107 |
| THE ST. LOUIS MAT COMPANY, INC | #7 COUNTRY SQUIRE LANE,ST. LOUIS, MO 63146 |
| THE STAFFORD GROUP | 3107 EVANS ST,GREENVILLE, NC 278347690 |
| THE STANHOPE GROUP LLC | 500 MARKET STREET, UNIT 1C,PORTSMOUNTH, NH 03801 |
| THE STANHOPE GROUP, LLC | 500 MARKET STREET,PORTSMOUTH, NH 03801 |
| THE STAR-LEDGER | PO BOX 5718,HICKSVILLE, NY 11802-5718 |
| THE STASH AGENCY | PO BOX 220,HENRY, IL 61537 |
| THE STAUBACH COMPANY OF NY LLC | ATTN: ACCOUNTS RECEIVABLE,NEW YORK, NY 10017 |
| THE STAUBACH COMPANY/NY-DCCS | 140 BROADWAY, 26TH FLOOR,NEW YORK, NY 10005 |
| THE STEADMAN AGENCY | PO BOX 1487,WATERBORO, SC 29488 |
| THE STEVE ROGERS COMPANY | 9220 FM 2590,AMARILLO, TX 79119 |
| THE STEWART FINANCIAL GROUP | 18809 CASPIAN CIRCLE,BOCA RATON, FL 33496 |
| THE STEWART ORGANIZATION | P.O. BOX 59976,DALLAS, TX 75229 |
| THE STREET.COM | 14 WALL STREET,NEW YORK, NY 10005 |
| THE SURI GROUP | 5952 KAY DRIVE,NORCROSS, GA 30093 |
| THE TALON GROUP | 570 POLARIS PARKWAY,WESTERVILLE, OH 43081 |
| THE TALON GROUP | 1730 HILL RD NORTH,PICKERINGTON, OH 43147 |
| THE TALON GROUP | 32300 NW HIGHWAY,FARMINGTON HILLS, MI 48334 |
| THE TALON GROUP | 32300 NORTHWESTERN HIGHWAY,FARMINGTON HILLS, MI 48334 |
| THE TALON GROUP | 3637 MADACA LN,TAMPA, FL 33618 |
| THE TALON GROUP | 600 E.  CARMEL DRIVE,CARNEL, IN 46032 |
| THE TALON GROUP | 373 MERIDIAN PARK LANE #D1,GREENWOOD, IN 46142 |
| THE TALON GROUP | 1848 45TH STREET,MUNSTER, IN 46321 |
| THE TALON GROUP | 3923 S MCCLINTOCK DR,TEMPE, AZ 85282 |
| THE TALON GROUP | 4100 194TH STREET SOUTHWEST,LYNNWOOD, WA 98036 |
| THE TAVERN CLUB | 333 NORTH MICHIGAN AVE,CHICAGO, IL 60601-4170 |
| THE TAYLOR COMPANY | 6701 TWO NOTCH ROAD,COLUMBIA, SC 29223 |
| THE TEMP CONNECTION | 3400 EAST SPEEDWAY,TUCSON, AZ 85716 |
| THE TEXAS LOAN RANGER A DBA OF AMERICAN | PACIFIC MO,112 SPRING CREEK ROAD,BOERNE, TX 78006 |
| THE TEXAS LOAN RANGER A DBA OF AMERICAN | PACI,112 SPRING CREEK ROAD,BOERNE, TX 78006 |
| THE THOMAS HILL GROUP | 2921 MARTI LN # 3-C,MONTGOMERY, AL 36116 |

| Claim Name | Address Information |
| --- | --- |
| THE THUNDERBIRDS | 7226 N. 16TH STREET,PHOENIX, AZ 85020-5250 |
| THE TIMES PICAYUNE | PO BOX 54714,NEW ORLEANS, LA 70154 |
| THE TORRINGTON WATER COMPANY | P.O. BOX 867,TORRINGTON, CT 06790 |
| THE TOWNS OF KETTERING | C/O CONDOMINIUM VENTURE, INC,6300 WOODSIDE COURT SUITE 10,COLUMBIA, MD 21046 |
| THE TOWNSHIP OF NEWBERRY | 1915 OLD TRAIL ROAD,ETTERS, PA 17319 |
| THE TRAVELERS | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| THE TRAVELERS INDEMNITY | HRH OF NO. CALIFORNIA,300 HOWE AVE. STE. 210,SACRAMENTO, CA 95825 |
| THE TRAVELERS INSURANCE CO | PO BOX 96359,CHICAGO, IL 60693 |
| THE TREASURE COAST,INC | 1858 OLD DIXIE HWY,VERO BEACH, FL 32960 |
| THE TREASURER | 6 MAIN STREET,RAMSEY, NJ 07446 |
| TRI-STATE CONNECTION, LLC | 3821 INDIAN BRAVE TRIAL,CLEVES, OH 45002 |
| THE TRIAD GROUP DBA STONE-HORSE INC | 7826 PURDUE STREET,DALLAS, TX 75225 |
| THE TRIANGLE MORTGAGE REPORT | P.O. BOX 1282,APEX, NC 27502 |
| THE TROPHY CASE | 3633 CORTEZ RD W #A7,BRADENTON, FL 34210-3123 |
| THE TROPHY CASE | 131 N 4TH STREET,GRAND JUNCTION, CO 81501 |
| THE TRUTH IN LENDING CO. | 814 E. MAIN STREET,LEXINGTON, SC 29072 |
| THE TUCSON METROPOLITAN | CHAMBER OF COMMERCE,TUCSON, AZ 85775-0238 |
| THE TURBEVILLE AGENCY | 2711 MIDDLEBURGH DRIVE,STE 216,COLUMBIA, SC 29260 |
| THE TURNER GROUP | 1878 ARENA DRIVE,HAMILTON TOWNSHIP, NJ 08610 |
| THE TURNING POINT | PO BOX 1867,SEDONA, AZ 86339 |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS RD EAST,RED BANK, NJ 07701 |
| THE U.S. TELEPHONE DIRECTORY | 801 EAST FIR AVE,MCALLEN, TX 78501 |
| THE U.S. TELEPHONE DIRECTORY | ADVERTISING DEPARTMENT,PO BOX 5359,MCALLEN, TX 78502 |
| THE U.S. TELEPHONE DIRECTORY | ADVERTISING DEPARTMENT,MCALLEN, TX 78502 |
| THE ULTIMATE CLEANING COMPANY | 6 AUTUMN DR,MASHPEE, MA 02649 |
| THE ULTIMATE FUNDING GROUP | 309 JERRY STREET,SUITE 106,CASTLE ROCK, CO 80104 |
| THE ULTIMATE MORTGAGE SOLUTION INC | 831 SW 14TH AVENUE,MIAMI, FL 33135 |
| THE UNITED AGENCY, INC. | P.O. BOX 1025,LAURENS, SC 29360 |
| THE UNITY GROUP | 110 UNITY STREET,BELLINGHAM, WA 98227 |
| THE UNIVERSITY CLUB | 750 B STREET,STE 3400,SAN DIEGO, CA 92101 |
| THE UNIVERSITY CLUB | 750 B STREET,SAN DIEGO, CA 92101 |
| THE UPS STORE | 6031 E. MAIN STREET,COLUMBUS, OH 43213 |
| THE UPS STORE | 100 N SANBORN,MITCHELL, SD 57301 |
| THE URSO COMPANY, INC. | 21 SURREY COURT,COLUMBIA, SC 29212 |
| THE USER-FRIENDLY PHONE BOOK | PO BOX 131929,THE WOODLANDS, TX 77393-1929 |
| THE VALUATION GROUP | P.O. BOX 635,NORTH BERWICK, ME 03906 |
| THE VALUATION GROUP | 13330 FORT ST,SOUTHGATE, MI 48195 |
| THE VALUATION GROUP 600 BL | 600 BLAIR PARK, SUITE 311,WILLISTON, VT 05495 |
| THE VAN ETTEN CO INC | 1114 S WINTER ST # 6,ADRIAN, MI 49221 |
| THE VENTURA GROUP REAL ESTATE FINANCING | NETWORK,22311 VENTURA BLVD #113,WOODLAND HILLS, CA 91364 |
| THE VENTURA GROUP REAL ESTATE FINANCING | NETWO,22311 VENTURA BLVD #113,WOODLAND HILLS, CA 91364 |
| THE VESTED MORTGAGE GROUP | 7505 NW TIFFANY SPRINGS PKWY,STE 510,KANSAS CITY, MO 64153 |
| THE VESTED MORTGAGE GROUP INC. | 11245 STRANG LINE ROAD,LENEXA, KS 66215 |
| THE VILLAGE CO INC | 2645 N COLE RD,BOISE, ID 83704 |
| THE VSA GROUP | 441 LEXINGTON AVENUE,NEW YORK, NY 10017 |
| THE W F SMITH CO | 4161 E US HWY 290,DRIPPING SPRINGS, TX 78620 |
| THE W REALTY GROUP, INC | ATTN: SCOTT WURTZBACHER,6504 LYNN AVENUE,CHARLOTTE, NC 28226 |
| THE W.F. SMITH COMPANY | 4161 E US HWY 290W #100,DRIPPING SPRINGS, TX 78620 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD,CHICOPEE, MA 01020 |

| Claim Name | Address Information |
|---|---|
| THE WALL STREET JOURNAL | 200 BURNETT RD,CHICOPEE, MA 01020 |
| THE WALL STREET JOURNAL | 84 SECOND AVE,CHICOPEE, MA 01021 |
| THE WALL STREET JOURNAL | PO BOX 7030,CHICOPEE, MA 01021 |
| THE WARE COMPANY | 141 BUSINESS PARK DRIVE,VIRGINIA BEACH, VA 23462 |
| THE WARREN GROUP | 280 SUMMER STREET,BOSTON, MA 02210 |
| THE WARREN GROUP | 280 SUMMER STREET,BOSTON, MA 02210-1131 |
| THE WASHINGTON MORTGAGE GROUP INC | 7401 STATE ROUTE 162 E,SUMNER, WA 98390 |
| THE WASTE SYTEM AUTHORITY OF | EASTERN MONTGOMERY COUNTY,P O BOX 311,NORRISTOWN, PA 19401 |
| THE WATER GUY | 2 EAST POINTE DRIVE,BIRDSBORO, PA 19508 |
| THE WATER STORE | 3603 PAGE AVE,JACKSON, MI 49203 |
| THE WEBB COMPANY | 19460 SPRING VALLEY RD,MONUMENT, CO 80132 |
| THE WEBB GROUP REAL ESTATE | 1025 DOVE RUN ROAD,LEXINGTON, KY 40502 |
| THE WEBER COMPANY | 1030 COUNTY RD. 220,GATESVILLE, TX 76528 |
| THE WEEKLY SENTINEL | PO BOX 308,NO. BERWICK, ME 03906 |
| THE WEIRS TIMES | PO BOX 5458,WEIRS BEACH, NH 03247 |
| THE WELLS INSURANCE GROUP | 2458 OLD DORSETT ROAD STE 220,MARYLAND HEIGHTS, MO 63043 |
| THE WELSH CENTER EXECUTIVE STE | 1250 S. GROVE AVE, STE 200,BARRINGTON, IL 60010 |
| THE WESTIN BELLEVUE | 600 BELLEVUE,BELLEVUE, WA 98004 |
| THE WHITE APPRAISAL | PO BOX 1787,LAYTON, UT 84041 |
| THE WILLARD GROUP | 2815 S ALMA SCHOOL ROAD,MESA, AZ 85210 |
| THE WILLIAM CRAIG COMPANY, INC | P.O. BOX 190,AUBURN, WA 98071 |
| THE WILLIAM FALL GROUP | 701 JEFFERSON AVE, STE 201,TOLEDO, OH 43624 |
| THE WILLIAMS GROUP | 4220 S HOOKER,INDEPENDENCE, MO 64055 |
| THE WILLOWS LLC | 1201 SOUTH KIMBALL,CALDWELL, ID 83605 |
| THE WILLOWS LLC | 2805 BLAINE STREET,SUITE 200,CALDWELL, ID 83605 |
| THE WILSON COMPANY | 1947 CRESENT DR,MANHATTAN, KS 66505 |
| THE WILSON GROUP, LLC | 739 N. MIDLAND DRIVE,DELTONA, FL 32725 |
| THE WILTON CATERER | 2762 GRAFHILL DRIVE NORTH,MOBILE, AL 36606 |
| THE WINDOW MAN,INC | PO BOX 1009,DEKALB, IL 60115 |
| THE WITHERSPOON GROUP LTD | 31 E. 5TH ST,CHESTER, PA 19013 |
| THE WOODLANDS COMMUNITY ASSOC | 2500 WOODLAND DRIVE,MAY LANDING, NJ 08330 |
| THE WOODLANDS FINANCIAL GRP | ATTN: PAYMENT PROCESSING,P.O. BOX 230,FORT WORTH, TX 76101 |
| THE WOODLANDS FINANCIAL GRP | P.O. BOX 9855,THE WOODLANDS, TX 77387 |
| THE YARD HOUSE - LONG BEACH | SPECIAL EVENTS CONTRACT,401 SHORELINE DRIVE,LONG BEACH, CA 90802 |
| THE YARMO COMPANY | 169 DANIEL WEBSTER HWY,NASHUA, NH 03051 |
| THE YELLOW PAGES OF NEW | ENGLAND,SANDWICH, MA 02563 |
| THE YIELD BOOK INC. | PO BOX 13755,NEWARK, NJ 07188-0755 |
| THE ZUKERBERG PARTNERS | 7241 PINEFOREST CIRCLE,LAKE WORTH, FL 33467 |
| THE ZUKERBERG PARTNERSHIP | C/O DORA Z ORDMAN,2406 SYLVALE ROAD,BALTIMORE, MD 21209 |
| THEE AMERICAN MORTGAGE CORPORATION | 111 2ND AVE NE,SUITE 1210,ST PETERSBURG, FL 33701 |
| THEISEN BARNHILL, LINDA L | 5316 OLD COURSE DR,CRAMERTON, NC 28032 |
| THELEN REID & PRIEST LLP | ATTORNEYS AT LAW,SAN FRANCISCO, CA 94105-3606 |
| THELMA HEIN | 6201 LOCH RAVEN BLVD.,BALTIMORE, MD 21239 |
| THELMA M SIMKINS | 205 WILSON BLVD,GLEN BURNIE, MD 21061 |
| THELMA SINSKY | 2416 VELVE VALLEY WAY,OWINGS MILLS, MD 21117 |
| THELMA WISNER | 3806 TUPELO RD,FINKSBURG, MD 21048 |
| THEMELIS, JOHN | 64 FAIRMOUNT BLVD,GARDEN CITY, NY 11530 |
| THEO PROPERTIES,INC. | ATTN: DON THEO,140 WEST STREET,SUITE ONE,WORCESTER, MA 01609 |
| THEODORE F GOSMAN, ESQ | 55 BRYANT AVE,ROSLYN, NY 11576 |

| Claim Name | Address Information |
|---|---|
| THEODORE J. BRENNAN | 946 S. STAPLEY DRIVE #103,MESA, AZ 85204 |
| THEODORE J. VOLGER APPRAISAL | 161 HOPE AVE,PORRAND, ME 04103 |
| THEODORE JULIO AGENT | ROUTE NO 1  BOX 257,LUTHERVILLE, MD 21093 |
| THEODORE KOBERMICK | 835 W 36TH ST,BALTIMORE, MD 21211 |
| THEODORE LEWIS | 1719 WEST END AVENUE,STE 300W,NASHVILLE, TN 37203 |
| THEODORE SANFORD | 2200 229TH ST,PASADENA, MD 21122 |
| THEODORE SCHORR | 3 NORRIS RUN COURT,REISTERSTOWN, MD 21136 |
| THERE'S NO PLACE LIKE HOME, | INC.,CHARLOTTESVILLE, VA 22911 |
| THERESA M. LANTZ | 1336 JEFFERSON ST,QUINCY, IL 62301 |
| THERESA RAMIREZ | 1910 S. DUNCANVILLE RD,OVILLA, TX 75154-1471 |
| THERESA TOWN | 215 RIVERSIDE,THERESA, NY 13691 |
| THERESA WINAKER | 410 ROCKFLEET RD,UNIT 304,TIMONIUM, MD 21093 |
| THERESA WINAKER | 410 ROCKFLEET ROAD,UNIT 304,TIMONIUM, MD 21093 |
| THERESA WISE | RICHARD LIMBURG,3845 COCHRAN ST,ERIE, PA 16508 |
| THERESE HEMEON | 861 LAFAYETTE ROAD SUITE 4B,HAMPTON, NH 03842 |
| THERIAULT FAZIO, JO ANN | 480 PRESTWICK LANE,WHEELING, IL 60090 |
| THERIAULT, CLIFFORD J | 20575 WESTPARK PL,DEER PARK, IL 60010 |
| THERIAULT, SCOTT A | 23559 N FIELD RD,LAKE ZURICH, IL 60047 |
| THERME, NERDA J (JOSEPHINE) | 17 WAGNER ST,ELMONT, NY 11003 |
| THERMOCOPY | PP.O. BOX 10665,KNOXVILLE, TN 37939-0665 |
| THERRELL, ADAM B | 18223 MUIR CIRCLE,DALLAS, TX 75287 |
| THERRELL, THOMAS R (RUSS) | 903 KINGSBURY CT,ALLEN, TX 75013 |
| THETFORD TOWN | P. O. BOX 126,THETFORD CENTER, VT 05075 |
| THETFORD TOWNSHIP | 14321 N. CENTER RD,CLIO, MI 48420 |
| THEURER AUCTION REALTY LLC | P.O. BOX 601,WELLINGTON, KS 67152 |
| THEUS, LORETTA RUTH | 229 AVALON DR,DESOTO, TX 75115 |
| THIBODAUX CITY | P. O. BOX 5418,THIBODAUX CITY, LA 70302 |
| THIEMAN & ASSOCIATES, INC. | 1100 STONE RD., STE. 101,KILGORE, TX 75662 |
| THIENSVILLE VILLAGE | 250 ELM ST,THIENSVILLE, WI 53092 |
| THIN, AYE | 56-54 217TH ST,BAYSIDE, NY 11364 |
| THINKTREE INC | 751 SAN FERNANDO DR,SMYRNA, GA 30080 |
| THIRD COAST MORTGAGE, LLC (MAIN) | 1161 LAKE COOK ROAD-1,DEERFIELD, IL 60015 |
| THIRTY FOUR SOUTH BROAD ST LLC | 44 S BROAD STREET,WOODBURY, NJ 08096 |
| THIS, THAT, & THE OTHER, LLC | 6330 CORPORATE DRIVE, STE. D,INDIANAPOLIS, IN 46278 |
| THODE, JASON M | 2817 POMME MEADOWS DR.,ARNOLD, MO 63010 |
| THOET, LANCE | 10 HIGHLAND AVE,SEA CLIFF, NY 11579 |
| THOET, LANCE | 10 HGIHLAND AVE,SEA CLIFF, NY 11579 |
| THOMA, JUDITH (JUDY) | 68 UAHA A PLACE,WAILUKU, HI 96793 |
| THOMAS & ASSOCIATES | 515 L STREET,EUREKA, CA 95501 |
| THOMAS & FRANCES KAWASHIMA | ,WAIANAE, HI 96792 |
| THOMAS & JEAN CAREY | 1 EVA CT.,BALTIMORE, MD 21220 |
| THOMAS A HELMAN | 1715 GLENSIDE DR,HARRISBURG, PA 171091809 |
| THOMAS A RAVER INS | 1010 S MAIN STREET,HAMPSTEAD, MD 21074 |
| THOMAS APPRAISAL | 3653 LETITIA LANE,TALLHASSEE, FL 32312 |
| THOMAS APPRAISALS | 1359 POPLAR COURT,HOMEWOOD, IL 60430 |
| THOMAS APPRAISALS & ASSOCIATES | 1500 E. COLLEGE WAY,MOUNT VERNON, WA 98273 |
| THOMAS ASSOCIATES | P.O. BOX 67,LAKEPORT, CA 95453 |
| THOMAS ASSOCIATES | 11455 CLAYTON CREEK RD,LOWER LAKE, CA 95457 |
| THOMAS B RICH | 416 S EAST AVE,BALTIMORE, MD 21224 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS BEALLE ASSOCIATES INC. | 572 HOLCOMBE AVENUE,MOBILE, AL 36606 |
| THOMAS BOBER | 1046 MAIN STREET,OSTERVILLE, MA 02655 |
| THOMAS BOBER | ,OSTERVILLE, MA 02655 |
| THOMAS BOBER | 1046 MAIN STREET,UNIT 2,OSTERVILLE, MA 02655 |
| THOMAS BROWN, APPRAISER | P.O. BOX 5354,TAKOMA PARK, MD 20912 |
| THOMAS C.  JACOBS | 4383 FOREST HILL RD,POWELL, OH 43065 |
| THOMAS C. BROWN AGENCY | 1709 ST. JULIAN PLACE,COLUMBIA, SC 29204 |
| THOMAS C. DOCTOR | 10506 GOLF DALE,SAN ANTONIO, TX 78216 |
| THOMAS C. JACOBS - INSPECTOR | 4383 FOREST HILL RD.,POWELL, OH 43065 |
| THOMAS CHOICE | C/O THE GREENWICH GROUP,P.O. BOX 20850,ROCKVILLE, MD 20850 |
| THOMAS COLE & ASSOCIATES | 3758 GOLDEN GATE AVE,SANTA ROSA, CA 95407 |
| THOMAS COSTELLO | 11508 W. 183RD  ST. SE UNIT,ORLAND PARK, IL 60467 |
| THOMAS COUNTY | P. O> BOX 2175,THOMASVILLE, GA 31792 |
| THOMAS COUNTY | P.O. BOX 383,COLBY, KS 67701 |
| THOMAS D FLEMING | 8415 BELLONA LANE,APT. 611,TOWSON, MD 21204 |
| THOMAS D MCDONOUGH | 101 E MAIN STREET,NEW ALBANY, MS 38652 |
| THOMAS D'ERRICO APPRAISALS | 124 E. MAPLE AVENUE,LANGHORNE, PA 19047 |
| THOMAS D. WREN | 540 WAY RD,WILMINGTON, DE 19807 |
| THOMAS DEMPSEY | 409 WASHINGTON AVENUE,SUITE 707,TOWSON, MD 21204 |
| THOMAS E. ALLEN APPRAISALS | P.O. BOX 702438,TULSA, OK 74170 |
| THOMAS ENGINEERING COMPANY | 1015 COUNTRY CLUB LANE,JACKSON, TN 38305 |
| THOMAS F CARR | 175 N LOCUST HILL DRIVE,LEXINGTON, KY 40509 |
| THOMAS F. DEMPSEY | C/O BURGAN & MCDONNELL,409 WASHINGTON AVE.,TOWSON, MD 21204 |
| THOMAS FAMILY MORTGAGE | 36 INDUSTRIAL WAY,SUITE 1,ROCHESTER, NH 03867 |
| THOMAS G. JOHNSON, APPRAISER | 4656 E. HAYGOOD ROAD,VIRGINIA BEACH, VA 23455 |
| THOMAS GRIFFITH AND | COMPANY,4600 PARK ROAD,CHARLOTTE, NC 28209 |
| THOMAS H. HEIST INS AGENCY | 70O WEST AVENUE,P.O.BOX 480,OCEAN CITY, NJ 08226 |
| THOMAS HALVERSON | 415 N HIGGINS,MISSOULA, MT 59802 |
| THOMAS I PUETT | DBA MEWS DEVELOPMENT,ATLANTA, GA 30318 |
| THOMAS INS. CO. C/O NLC | JOHN M. GLOVER AGY,29 HAVILAND ST.,NORWALK, CT 06854 |
| THOMAS J DUNPHY JR | 49 JOHANNA DR,HOLLAND, PA 18966 |
| THOMAS J HORNUNG AND ASSOC | 900 PHILADELPHIA PIKE,WILMINGTON, DE 19809 |
| THOMAS J. BLANKE & ASSOCIATES | 4632 TAFT PARK,METAIRIE, LA 70002 |
| THOMAS J. CAVEY & SON | 201 S. EAST AVENUE,BALTIMORE, MD 21224 |
| THOMAS J. DIEDRICHS | 3337 FIELD RD #1B,CLIO, MI 48420 |
| THOMAS J. HIBERT | QUADRANGLE MANAGEMENT,1000 SOUTH MAIN STREET SUITE 204,SALINAS, CA 93901 |
| THOMAS J. O'HALLORAN | 14400 SENECA RD,DARNESTOWN, MD 20874 |
| THOMAS J. SHASSERRE | 594 CO RD 207,CHAMOIS, MO 65024 |
| THOMAS J. SHEEHAN INS., INC. | 200 E. ST. JULIAN ST.,SUITE 601,SAVANNAH, GA 31401 |
| THOMAS J. WEBER, SRA | 24072 IRON HEAD LANE,LAGUNA NIGUEL, CA 92677 |
| THOMAS JACOBS | 4383 FOREST HILL RD,POWELL, OH 43065 |
| THOMAS JEFFERSON | INSURANCE COMPANY,P O BOX 45081,JACKSONVILLE, FL 32232 |
| THOMAS JEFFERSON INS. CO. | P. O. BOX 45126,JACKSONVILLE, FL 32232 |
| THOMAS KENT EPPERSON | 7508 E CALLE DURANGO,ANAHEIM, CA 92808 |
| THOMAS KOHLMAN | 34 SUMMIT SUITE C,JACKSON, CA 95642 |
| THOMAS L AND ELLEN W HENNESSEY | P.O. BOX 5473,TOWSON, MD 21285 |
| THOMAS L HUNTER & ASSOCIATES | 910 W MERCURY BLVD,NEWPORT NEWS, VA 23666 |
| THOMAS L ORR | 350 ZIONTOWN RD,RICHMOND, VA 23229 |
| THOMAS L. NAUMAN | 932 ALEXANDRIA DR,LOVELAND, CO 80538 |

| Claim Name | Address Information |
|---|---|
| THOMAS L. RINGLE APPRAISER | PO BOX 588,OTTO, NC 28753 |
| THOMAS LOUIS MORTGAGE INC | 410 W. MERRITT AVE,MERRITT ISLAND, FL 32953 |
| THOMAS M EWALD INSURANCE | 195 NORTH SHORTRIDGE ROAD,INDIANAPOLIS, IN 46219 |
| THOMAS M. DESCANO | 51 N. STATE RD.,SPRINGFIELD, PA 19064 |
| THOMAS M. DESCANO | 8414 CEDARBROOK AVE.,SPRINGFIELD, PA 19150 |
| THOMAS M. PFEILER | 222 BOSELY AVENUE STE C-4,TOWNSON, MD 21204 |
| THOMAS M. RIDPATH, AGENT | 5130 DUKE STREET, #225`,ALEXANDRIA, VA 22304 |
| THOMAS M. ROSENBERG, ATTORNEY | 700 BISHOP ST #1603,HONOLULU, HI 96813 |
| THOMAS MEDIA OPERATIONS LLC | 111 WEST MAIN ST,JACKSON, TN 38301 |
| THOMAS MELVIN HORTON JR | PO BOX 531274,BIRMINGHAM, AL 35253 |
| THOMAS MUDD APPRAISAL CO. | 2025 LANGHORNE DR.,LEXINGTON, KY 40514 |
| THOMAS NIBALI | 2708 WALDOR DRIVE,BALTIMORE, MD 21206 |
| THOMAS O. MILLER | PO BOX  750519,LAS VEGAS, NV 89136-0519 |
| THOMAS O. MYERS COMAONY, INC. | 502 CEDAR HILL AVENUE,WYCKOFF, NJ 07481 |
| THOMAS P. CLAUD | PO BOX 6043,NORFOLK, VA 23508 |
| THOMAS P. HOFFMAN (VA) | 23000 SPRINGWOOD CIRCLE,MILLSBORO, DE 19947 |
| THOMAS P. HOFFMAN (VA) | 1 NEW STREET,GEORGETOWN, DE 19947 |
| THOMAS P. MCDONALD INS. | 82 WILLARD ST.,QUINCY, MA 02169 |
| THOMAS P. O'BRIEN SINGLE SOU | 435 CROSS CREEK DRIVE,HUNTINGTOWN, MD 20639 |
| THOMAS PELAGATTI | PO BOX 790,306 MERIMAC,PRINCE FREDERICK, MD 20678 |
| THOMAS PELAGATTI | PO BOX 790,PRINCE FREDERICK, MD 20678 |
| THOMAS PHOTOGRAPHY | 4608 N. SAGINAW RD,MIDLAND, MI 48640 |
| THOMAS R KEEVAN R E A SER INC | 109 FERRY RD SE,FORT WALTON BEACH, FL 32548 |
| THOMAS RICHARD | 2443 LEAF HOLLOW CT,SMYRNA, GA 30080 |
| THOMAS ROBINSON | 4975 MELISSA COURT,DOYLESTOWN, PA 18901 |
| THOMAS ROSIAK | P.O. BOX 5574,BALTIMORE, MD 21285 |
| THOMAS SERRATORE | 2838 45TH ST,HIGHLAND, IN 46322 |
| THOMAS TOWNSHIP | 249 N MILLER RD,SAGINAW, MI 48609 |
| THOMAS TYE & ASSOCIATES INC | 6062 INDIAN RIVER RD,VIRGINIA BEACH, VA 23464 |
| THOMAS TYE & ASSOCIATES,INC | 6062 INDIAN RIVER RD,VIRGINIA BEACH, VA 23454 |
| THOMAS V ANTONETTO | 1604 N PALM AVE,UPLAND, CA 91784 |
| THOMAS W ALBERT JR | 721 BAYLER RD,GLEN BURNIE, MD 21061 |
| THOMAS W DAILY APPRAISLA SER | 16 PINE LANE,WILLOW STREET, PA 17584 |
| THOMAS W REES | 11468 W FORD PL,LAKEWOOD, CO 80226 |
| THOMAS W. BROWN (VA) | PO BOX 5354,TAKOMA PARK, MD 20913 |
| THOMAS WILSON INC | 76 W MERCURY BLVD,HAMPTON, VA 23669 |
| THOMAS, AHNN C | 4201 OLD GOLF ROAD,LOVES PARK, IL 61111 |
| THOMAS, AMELIA | 33 MOUNT VERNON AVE,PATCHOGUE, NY 11772 |
| THOMAS, AMELIA M. | 33 MT VERNON AVE,PATCHOGUE, NY 11772 |
| THOMAS, AMY R. | 304 BARCROFT DR,YORKTOWN, VA 23692 |
| THOMAS, ANDREW H | 881 TRADEWIND DR,MASON, OH 45040 |
| THOMAS, ARLICIA D | 2227 LAUREL RIVER BEND,HOUSTON, TX 77014 |
| THOMAS, ELLEN | 2 JOHN F KENNEDY DR,NORTON, MA 02766 |
| THOMAS, ELLEN M. | 2 JOHN F KENNEDY DR,NORTON, MA 02766 |
| THOMAS, JAMES R | 3913 GANNON LN #225,DALLAS, TX 75237 |
| THOMAS, LORI | 3368 S CARMAN AVE,SPRINGFIELD, IL 62703 |
| THOMAS, MARSHA L | 723 PARKSIDE AVE,BUFFALO, NY 14216 |
| THOMAS, MIRA J | 510 LYNN AVE,EAST NORTHPORT, NY 11731 |
| THOMAS, SHIRITA | 1420 LAKESHORE AVE #17,OAKLAND, CA 94606 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, SHURLON | 191 15 WILLIAMSON AVE,SPRINGFIELD GARDENS, NY 11413 |
| THOMAS, VICKI A | 351 MCPHEE ROAD,NACHES, WA 98937 |
| THOMAS, VIRGINIA CLYDE (CLYDE) | 692 DARLINGTON RD NE,ATLANTA, GA 30305 |
| THOMAS-CHAMBERS COMPANY | 6333 TELEGRAPH AVE. STE. 201,OAKLAND, CA 94609 |
| THOMAS-FENNER-WOODS AGENCY | 1500 LAKE SHORE DR., STE 400,COLUMBUS, OH 43204 |
| THOMAS-FENNER-WOODS AGENCY INC | 3010 HAYDEN ROAD,COLUMBUS, OH 43235 |
| THOMASTON TOWN | P.O. BOX 299,THOMASTON, ME 04861 |
| THOMASTON VILLAGE | 100 EAST SHORE RD,GREAT NECK, NY 11023 |
| THOMASTON, TOWN OF | 158 MAIN ST.,THOMASTON, CT 06787 |
| THOMASTOWN COURTS | THOMASTOWN ROAD,MINE HILL, NJ 07081 |
| THOMASVILLE CITY | P. O. BOX 1397,THOMASVILLE, GA 31799 |
| THOMCO INSURANCE | 4339 N WEST AVENUE,FRESNO, CA 93705 |
| THOMPKINS, MARIA D | 6146 MOUNTAIN BROOK ST,COLORADO SPRINGS, CO 80923 |
| THOMPSON & ASSOCIATES | 1724 PROFESSIONAL DR.,SACRAMENTO, CA 95825 |
| THOMPSON & HANLON PAINTING LLC | 620 WESLEY AVENUE,OCEAN CITY, NJ 08226 |
| THOMPSON & JONES, INC. | 100 WEST ROAD,SUITE 500,TOWSON, MD 21204 |
| THOMPSON & SMALL INSURANCE | 6127 W. GLENDALE AVENUE,GLENDALE, AZ 85301 |
| THOMPSON APPRAISAL CO INC | PO BOX 420,LA PLATA, MD 20646 |
| THOMPSON APPRAISAL GROUP | 211 RIVER WATCH DR,SODOTNA, AK 99669 |
| THOMPSON APPRAISAL GROUP INC | 17102 TITUS WAY,POOLESVILLE, MD 20837 |
| THOMPSON APPRAISAL GROUP LLC | 2018 S BRIGHTON CIRCLE,MESA, AZ 85208 |
| THOMPSON APPRAISAL GROUP, INC. | ATTN DANIEL E. THOMPSON, PRESIDENT,17102 TITUS WAY,POOLESVILLE, MD 20837 |
| THOMPSON APPRAISAL SERVICE | 22002 S VAN ZANT ROAD,SPRINGDALE, AR 72764 |
| THOMPSON APPRAISAL SERVICES | PO BOX 778,MYRTLE BEACH, SC 29578 |
| THOMPSON APPRAISAL SERVICES | 1705 OAK STREET PLAZA, SUITE 1,MYRTLE BEACH, SC 29578 |
| THOMPSON BOERGER INSURANCE | 1514 DIXIE HIGHWAY,COVINGTON, KY 41016 |
| THOMPSON GARDENS WEST | C/O COMMERCIAL INS. ASSOC.,3190 WHITNEY AVENUE,HAMDEN, CT 06518 |
| THOMPSON INSURANCE AGENCY, INC | P.O. BOX 667,2708 STATE ROUTE 52,PINE BUSH, NY 12566 |
| THOMPSON INSURANCE SERVICES | 1760 EASTERN BLVD.,ESSEX, MD 21221 |
| THOMPSON STATION | P.O. BOX 648,FRANKLIN, TN 37065 |
| THOMPSON TOWN | P.O. BOX 845,NORTH GROSVENORDA, CT 06255 |
| THOMPSON TOWN TAX COLLECTOR | THOMPSON TOWN TAX OFFICE,4052 RT. 42,MONTECELLO, NY 12701 |
| THOMPSON TOWNSHIP | 6251 THOMPSON ROAD,NEEDMORE, PA 17238 |
| THOMPSON TWP          153 | RT 2 BOX 2601,MANISTIQUE, MI 49854 |
| THOMPSON, AUNDREA | 316 MARKET ST,PINE BLUFFS, WY 82082 |
| THOMPSON, CHERYL L | 1265 11TH ST APT 215,W DES MOINES, IA 502652107 |
| THOMPSON, DENISE | 25385 ALLSTON LANE,HOLLYWOOD, MD 20636 |
| THOMPSON, EMRYI | 450 33RD ST,RICHMOND, CA 94804 |
| THOMPSON, FRANKLIN D (DAVE) | 1562 WILT RD,FALLBROOK, CA 92028 |
| THOMPSON, JAMES T (TYLER) | 10112 MAGNOLIA BEND,BONITA SPRINGS, FL 34135 |
| THOMPSON, JOHN R | 136 LAKESIDE DRIVE,CORTE MADERA, CA 94925 |
| THOMPSON, JULIE M | 16922 SUPERIOR ST,NORTHRIDGE, CA 91343 |
| THOMPSON, KATHLEEN M | 4018 VIRGINIA DR.,CARROLLTON, TX 75007 |
| THOMPSON, KATHY A | 6350 KELLER SPRINGS # 1311,DALLAS, TX 75248 |
| THOMPSON, KIMBERLY | 612 CENTRAL ST #203,KANSAS CITY, MO 64105 |
| THOMPSON, KIMBERLY M. | 612 CENTRAL ST,#203,KANSAS CITY, MO 64105 |
| THOMPSON, MARIE | 67 WAVERCREST DR.,MASTIC BEACH, NY 11951 |
| THOMPSON, MICHAEL | 150 ROCK HILL DR.,FAYETTEVILLE, GA 30215 |
| THOMPSON, PETER J | 709 HITCHCOCK,LISLE, IL 60532 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, STEVEN | 60 EAST ELM ST,GREENWICH, CT 06830 |
| THOMPSON, STEVEN L. | 60 E ELM ST,GREENWICH, CT 06830 |
| THOMPSON, TY | 1250 ROCHELLE CT,CENTRAL POINT, OR 97502 |
| THOMPSON-SMITH INC | 14528 SAPPHIRE LN,PINEVILLE, NC 28134 |
| THOMPSON-SMITH, INC. | PO BOX 472728,CHARLOTTE, NC 28247 |
| THOMPSONTOWN BORO | 2 TUSCARORA ST,THOMPSONTOWN, PA 17094 |
| THOMPSONVILLE VILLAGE | PO BOX 184,LAKE ANN, MI 49650 |
| THOMSON FINANCIAL CO, LLC | ATTN BARBARA MENDY,195 BROADWAY,NEW YORK, NY 10007 |
| THOMSON FINANCIAL CORPORATE | SERVICES,CAROL STREAM, IL 60197-5136 |
| THOMSON WEST | WEST PAYMENT CENTER,PO BOX 6292,CAROL STREAM, IL 60197-6292 |
| THOMSON WEST | WEST PAYMENT CENTER,CAROL STREAM, IL 60197-6292 |
| THOMSON'S APPRAISALS | 14 VISTA SANDIA CT,PLACITAS, NM 87043 |
| THONG, DINH (YIN) | 8563 DERBY CT,EDEN PRAIRIE, MN 55347 |
| THORELL, MARY L | 5921 CARTWRIGHT COURT,ROSCOE, IL 61073 |
| THOREN, STEVEN F (STEVE) | 53 S UNION ST,ELGIN, IL 60123 |
| THORNAPPLE TOWNSHIP | PO BOX 459,MIDDLEVILLE, MI 49333 |
| THORNBURG MORTGAGE HOME LOANS, INC. | ATTN DEBORAH BURNS (ZUNI 2006-OA1),150 WASHINGTON AVE STE 302,SANTA FE, NM 87501 |
| THORNBURG MORTGAGE, INC | 150 WASHINGTON AVENUE,SANTA FE, NM 87501 |
| THORNBURY TOWNSHIP | P.O. BOX 138,WESTTOWN, PA 19395 |
| THORNFELDT APPRAISAL SVCS INC | 425 PUEBLO,BOISE, ID 83702 |
| THORNHURST TWP | BOX 238-B HC1,THORNHURST, PA 18424 |
| THORNTON MURRAY, TRACI | 9501 FAIRHAVEN AVE.,UPPER MARLBORO, MD 20772 |
| THORNTON TOWN TAX COLLECTOR | 16 MERRILL ACCES RD,THORNTON, NH 03223 |
| THORNTON WOOD CONDO ASSOC. | C/O WILLIAM STURN, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| THORNTON, CHRISTOPHER (CHRIS) | 227 OLD HICKORY CROSSING,JOHNS ISLAND, SC 29455 |
| THORNTON, JAMES | 12 HOPE LN,HICKSVILLE, NY 11801 |
| THORNTON, PATRICIA M | 137 32 LAURELTON PKWY,ROSEDALE, NY 11422 |
| THORNTON, VANESSA | 689 LOCUST AVE,BOHEMIA, NY 11716 |
| THOROUGHBRED ASSOCIATES, INC. | PO BOX 436498,LOUISVILLE, KY 40253 |
| THORP CLARKE NEVILLE PA | 150 N MCPHERSON CHURCH RD,FAYETTEVILLE, NC 28303 |
| THORP, CLARKE & NEVILLE, P.A. | ATTORNEYS AT LAW,FAYETTEVILLE, NC 28303 |
| THORSTENSON, TODD | 215 S EWING ST,NAPERVILLE, IL 60540 |
| THOUGHT DIGITAL, LLC | 48 BROAD STREET,RED BANK, NJ 07701-1985 |
| THOUSAND ISLAND - CAPE VINC | PO BOX 1000,CLAYTON, NY 13624 |
| THOUSAND ISLAND EQUITIES, INC. | 800 SUNRISE HIGHWAY,1ST FL,WEST BABYLON, NY 11704 |
| THOUSAND ISLAND/CLAYTON | PO BOX 1000,CLAYTON, NY 13624 |
| THOUSAND OAKS FINANCIAL A DBA OF ELLIC | 1225 SOLANO AVE,ALBANY, CA 94706 |
| THOUSAND OAKS FINANCIAL A DBA OF ELLICE | KAMINSKY,1225 SOLANO AVE,ALBANY, CA 94706 |
| THREAT, DRUMMOND D | 1370 BERKELEY WAY UNIT C,BERKELEY, CA 94702 |
| THREE BELL VILLAGE | C/O THE BARTHOLOMEW GROUP,443 B CARLISLE DRIVE,HERNDON, VA 22070 |
| THREE BROTHERS CATERERS OF | COLUMBIA,COLUMBIA, MD 21045 |
| THREE BROTHERS CATERERS OF | COLUMBIA,7090 DEEPAGE DRIVE,COLUMBIA, MD 21045 |
| THREE BROTHERS ITALIAN | 7090 DEEPAGE DRIVE,COLUMBIA, MD 21045 |
| THREE DIMENSIONS  BANC CORP | 6600 N LINCOLN AVENUE, STE 418,LINCOLNWOOD, IL 60712 |
| THREE LAKES TOWN | P. O. BOX  565,THREE LAKES, WI 54562 |
| THREE OAKS TOWNSHIP | 8 LINDEN ST,THREE OAKS, MI 49128 |
| THREE OAKS TOWNSHIP TREASURER | 8 LINDEN ST,THREE OAKS, MI 49128 |
| THREE OAKS VILLAGE | PO BOX 155,THREE OAKS, MI 49128 |

| Claim Name | Address Information |
|---|---|
| THREE POINT FINANCIAL GROUP, LLC | 18000 72ND AVE. S. STE 102,KENT, WA 98032 |
| THREE REASONS FINANCIAL | 27907 SMYTHE DRIVE,VALENCIA, CA 91355 |
| THREE RIDGES | C/O JOHNSON & HIGGINS,P.O. BOX 1137,RICHMOND, VA 23208 |
| THREE RIVERS CITY | 333 W MICHIGAN AVE,THREE RIVERS, MI 49093 |
| THREE RIVERS MIDDLETON INS | PO BOX 1090,MIDDLETON, ID 83644 |
| THREE RIVERS MORTGAGE | 144 LEISURE LANE,COLUMBIA, SC 29210 |
| THREE RIVERS REALTY | ATTN: ART WELLER,24758 W EAMES STREET,CHANNAHON, IL 60544 |
| THREE STAR FINANCIAL | 1600 SACRAMENTO INN WAY,#229,SACRAMENTO, CA 95815 |
| THREE WASHINGTON CIRCLE CONDOS | C/O THE HARRIS AGENCY,121 CONGRESSIONAL LANE,ROCKVILLE, MD 20852 |
| THREE WAY CITY | MADISON CO TAX OFC,100 E MAIN ST RM 107,JACKSON, TN 38301 |
| THRID FEDERAL BANK | 3 PENNS TRAIL,NEWTOWN, PA 18940 |
| THRILL ENTERTAINMENT | 1183 RIVERVIEW DRIVE,SAINT LOUIS, MO 63147 |
| THRITY FOUR SOUTH BROAD STREET, LLC | 34 S. BROAD STREET,WOODBURY, NJ 08096 |
| THRIVEST FINANCIAL INC | 201 SANDCREEK ROAD,SUITE L,BRENTWOOD, CA 94513 |
| THUMB BUTTE MORTGAGE INC | 233 N. ALARCON STREET,PRESCOTT, AZ 86301 |
| THUNDERBIRO UD | P. O. BOX 1368,FRIENDSWOOD, TX 77549 |
| THUNDERBOLT | 2821 RIVER DR,THUNDERBOLT, GA 31404 |
| THURBON AND ASSOCIATES LLC | 611 N WYMORE RD # 105,WINTERPARK, FL 32789 |
| THURLOW, MICHELE A (SHELLEY) | 1459 GAMAY RD,LIVERMORE, CA 94550 |
| THURMAN INS AGY | P.O. BOX 190695,WEBSTER GROVES, MO 63119 |
| THUROW INSURANCE AGENCY | 4160 S COOPER ST,ARLINGTON, TX 760154127 |
| THURSTON APPRAISAL | PO BOX 54543,PHOENIX, AZ 85078 |
| THURSTON COUNTY | 106 SOUTH 5TH STREET,P. O. BOX G,PENDER, NE 68047 |
| THURSTON COUNTY | PO BOX 34468,SEATTLE, WA 98124 |
| THURSTON COUNTY MOBILE HOMES | COUNTY COURTHOUSE,2000 LAKERIDGE DRIVE SW,OLYMPIA, WA 98502 |
| THURSTON COUNTY REALTORS | ASSOCIATION-MBR#866501495,OLYMPIA, WA 98501 |
| THURSTON COUNTY TREASURER | ATTN SUSAN SHEFLER, REVENUE OFFICER,2000 LAKERIDGE DR SW,OLYMPIA, WA 98502 |
| THYSSENKRUPP ELEVATOR | 125 MOEN AVE,CRANFORD, NJ 07016 |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 933004,ATLANTA, GA 31193-3004 |
| TIAN, CHANGSHENG (VICTOR) | 5 CLENT RD   APT 2L,GREAT NECK, NY 11021 |
| TIANO ELECTRIC, INC. | 117 CLINTON AVE,KINGSTON, NY 12401 |
| TIBBOEL INSURANCE AGENCY | 2191 HIGHWAY 17N,MOUNT PLEASANT, SC 29466 |
| TIBER ISLAND | C/O STATE FARM,800 OAK STRET,FREDERICK, MD 21701 |
| TIC PROPERTIES MANAGEMENT, INC. | C/O PREMIER REAL ESTATE ASSOCIATES, INC.,106 W. 14TH STREET, SUITE 2700,KANSAS CITY, MO 64105 |
| TIC PROPERTIES MANAGMENT, LLC | C/O PREMIER REAL ESTATE ASSOC,KANAS CITY, MO 64105 |
| TIC PROPERTIES MANAGMENT, LLC | C/O PREMIER REAL ESTATE ASSOC,4520 MAIN STREET STE 1000,KANAS CITY, MI 64111 |
| TIC PROPERTIES MNGMNT LLC | C/O PREMIER REAL EST ASSOC,KANSAS CITY, MO 64105 |
| TICE APPRAISALS , INC | 5019 E. COLUMBINE DRIVE,SCOTTSDALE, AZ 85254 |
| TICE, GARY R | 233 BAYSIDE RD,BELLINGHAM, WA 98225 |
| TICE, WILLIAM D (BILL) | 20775 WELLHOUSE COUR,ASHBURN, VA 20147 |
| TICON PROPERTIES | 5850 FAYETTEVILLE ROAD,SUITE 201,DURHAM, NC 27713 |
| TICON PROPERTIES | 5836 FAYETTEVILLE ROAD,DURHAM, NC 27713 |
| TICONDEROGA - HAGUE | TICONDEROGA CSD,MONTCALM ST,TICONDEROGA, NY 12883 |
| TICOR TITLE | 116 W.  CHICAGO ST,SUITE #203,JOLIET, IL 60432 |
| TICOR TITLE CO | 103 SYCAMORE VALLEY RD WEST,DANVILLE, CA 94526 |
| TICOR TITLE INSURANCE | 7960 BROADWAY,MERRIVILLE, IN 46411 |
| TIDALWAVE CAPITAL, LLC | 7760 FRANCE AVE. S.#1100,BLOOMINGTON, MN 55435 |
| TIDES BASEBALL CLUB | HARBOR PARK,150 PARK AVENUE,NORFOLK, VA 23510 |

| Claim Name | Address Information |
|---|---|
| TIDES BASEBALL CLUB | HARBOR PARK,NORFOLK, VA 23510 |
| TIDEWATER APPRAISAL CO | PO BOX 11131,NORFOLK, VA 23517 |
| TIDEWATER BUILDERS ASSOCIATION | 2117 SMITH AVE.,CHESAPEAKE, VA 23320-2515 |
| TIDEWATER COFFEE | 4001B HOLLAND BOULEVARD,CHESAPEAKE, VA 23323 |
| TIDEWATER COFFEE | 2215 HIGH ST,PORTSMOUTH, VA 23703 |
| TIDEWATER FINANCIAL CORP. | 114 STONEY BAR BLUFF ROAD,GRASONVILLE, MD 21638 |
| TIDEWATER INSURANCE | ASSOCIATES, INC.,ELKRIDGE LANDING ROAD,BALTIMORE, MD 21240 |
| TIDIOUTE BOROUGH - SCHOOL | P.O. BOX 273,TIDIOUTE, PA 16351 |
| TIDWELL AGENCY | P.O. BOX 3627,BATESBURG-LEESVIL, SC 29070 |
| TIDWELL, AUDRA D | 8308 PRARIE ROSE LN.,FORT WORTH, TX 76123 |
| TIDWELL, IRA D | 7505 SVL BOX,VICTORVILLE, CA 92395 |
| TIEDKE, BRENDA S | 1561 HUNTER CT,GENEVA, IL 60134 |
| TIELKER, SAMUEL R | 353 RAYS CREEK WAY,FORT WAYNE, IN 46825 |
| TIERNEY APPRAISAL SERVICES | 7 WASHINGTON ST # 10,BEVERLY, MA 01915 |
| TIERNEY APPRAISAL SERVICES | 4004 KRUISE WAY PLACE STE 175,LAKE OSWEGO, OR 97035 |
| TIERRA CAPITAL CORP | 1499 PASEO DE LAS FLORES,ENCINITAS, CA 92024 |
| TIERRA FUNDING GROUP | 8880 RIO SAN DIEGO DRIVE,STE 800,SAN DIEGO, CA 92108 |
| TIERS AT SILVER SPRING | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| TIERS AT WHEATON | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| TIERS OF LAUREL LAKE | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| TIERS OF MANCHESTER LAKE | C/O B. GRIFFITH,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| TIERS OF WALDEN | P.O. BOX 3637,CROFTON, MD 21114 |
| TIETJEN, KRISTI M | 8301 N 85TH PLACE,SCOTTSDALE, AZ 85258 |
| TIETJEN, STACY L. | 4 SILVER ROAD,MASTIC BEACH, NY 11951 |
| TIFFANIE BY THE SEA CONDOS | C/O NATIONWIDE MUTUAL FIRE INS,ONE NATIONWIDE PLAZA,COLUMBUS, OH 43216 |
| TIFFANY & CO | PO BOX 27389,NEW YORK, NY 10087-7389 |
| TIFFANY DEPROSPERIS | 22271 BIRCHLEAF,SAN CLEMENTE, CA 926736506 |
| TIFFANY PLACE | P. O. BOX 93,VERNON HILLS, IL 60061 |
| TIFT COUNTY | P.O. BOX 930,TIFTON, GA 31793 |
| TIG INSURANCE COMPANY OF MI | 70 WEST MICHIGAN AVENUE,BATTLE CREEK, MI 49017 |
| TIG PREMIER INSURANCE CO. | P/O BOX 4608,DEERFIELD, FL 33442 |
| TIGER LILY FLORIST GARDENS | 131 SPRING STREET,CHARLESTON, SC 29403 |
| TIGULIS, DONNA | 8824 N MAYNE RD,ROANOKE, IN 46783 |
| TILDEN TOWNSHIP | 874 HEX HIGHWAY,HAMBURG, PA 19526 |
| TILDEN TWP          103 | CO RD PG,ISHPEMING, MI 49849 |
| TILGHMAN INS AGY | P.O. BOX 10,N. MYRTLE BEACH, SC 29597 |
| TILGHMAN INSURANCE | AGENCY,P O BOX 10,NORTH MYRTLE BEAC, SC 29597 |
| TILGHMAN, GILBERT S (SCOTT) | 1104 SHETLAND CT,RALEIGH, NC 276093657 |
| TILLAMOOK COUNTY | 201 LAUREL AVE.,TILLAMOOK, OR 97141 |
| TILLER & ASSOCIATES | 1048 FLORIDA / GEORGIA HWY,HAVANA, FL 32333 |
| TILLETT, MARVA L | PO BOX 542,DEER PARK, NY 117290542 |
| TILLIE SCHONFIELD | 3198 OLD POST DR,BALTIMORE, MD 21208 |
| TILLINGER'S CONCIERGE | 200 BERKELEY ST,BOSTON, MA 02116 |
| TILLIS, REANDREA | 5520 MILFORD DRIVE,FORT WORTH, TX 76137 |
| TILLMAN COUNTY | 201 N. 10TH ST.,FREDERICK, OK 73542 |
| TILLMAN HOME LOANS, INC | 4045 NORTH FREEWAY BLVD.,SACRAMENTO, CA 95834 |
| TILLMAN PLACE ASSOC. | P. O. BOX 5582,ATHENS, GA 30604 |
| TILLMANN, LORI J | 2935 JORDAN DR,MANCHESTER, MD 21102 |
| TILMAN SELF & ASSOC | P.O. BOX 30,BYRON, GA 31008 |

| Claim Name | Address Information |
|---|---|
| TILTON TOWN | 257 MAIN STREET,TILTON, NH 03276 |
| TIM BANOWSKY | 15600 SAN PEDRO, #401,SAN ANTONIO, TX 78232 |
| TIM CREIGHTON | 4110 WEEPING WILLOW,MISSOULA, MT 59803 |
| TIM DRENNAN APPRAISALS | PO BOX 781911,WICHITA, KS 67278 |
| TIM FORDE MEMORIAL FUND | 112 POND CIRCLE,MASHPEE, MA 02649 |
| TIM HALL INSURANCE | 537 RITCHIE HWY, STE 2C,SEVERNA PARK, MD 21146 |
| TIM HOOVER COMPANY | 2727 N. HOLLAND-SYLVANIA RD,TOLEDO, OH 43615 |
| TIM LONGSTAFF | 717 E 2ND ST,CANTON, SD 57013 |
| TIM NORRIS & ASSOCIATES | 5911 STONEY CREEK DR,FORT WAYNE, IN 46825 |
| TIM SELLERS REAL ESTATE | P.O. BOX 68527,MILWAUKEE, OR 97268 |
| TIM TALBERT | 2299 PINE COURT,DUNEDIN, FL 34698 |
| TIM TAPP APPRAISAL | 6302 CR 7415,LUBBOCK, TX 79424 |
| TIM WESEMAN | PO BOX 154,BASS LAKE, CA 93601 |
| TIM ZINSER INSURANCE | 5310 GLENWAY AVE,CINCINNATI, OH 45238 |
| TIM-BUK-TU APPRAISAL SERVICE | 12536 N KENSINGTON AVE,HAYDEN LAKE, ID 83835 |
| TIMBAS FINANCIAL APPRAISAL SER | 215 NORTH STREET,MANCHESTER, NH 03104 |
| TIMBER LANE UD | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| TIMBER VALLEY | C/O THE BORGESON AGENCY,P.O. BOX 449,ORADELL, NJ 07649 |
| TIMBERGROVE CONDO | 4750 OWINGS MILLS,OWINGS MILLS, MD 21117 |
| TIMBERLAKE CONDOS | C/O ALLSTATE,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| TIMBERLANE APPRAISAL ASSOC. | 3015 SHANNON LAKE NORTH,TALLAHASSEE, FL 32309 |
| TIMBERLANE VILLAGE | C/O B. GRIFFITH,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| TIMBERLINE APPRAISALS | PO BOX 27,BRODHEAD, WI 53520 |
| TIMBERLINE CONDO | LAUREL HOLLOW COURT,EDISON, NJ 08820 |
| TIMBERLINE FINANCIAL CORP | 17390 SMITH AVE,SANDY, OR 97055 |
| TIMBERLINE INS. SERVICES, INC. | P.O. BOX 100226,SAN ANTONIO, TX 78201 |
| TIMBERLOFT TOWNHOME | C/O SHORE INSURANCE,12116 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| TIME | PO BOX 60100,TAMPA, FL 33660 |
| TIME BUSINESS SYSTEMS, INC. | 916 CENTRAL AVE,ROSELLE, IL 60172 |
| TIME MORTGAGE INC | 989 GEORGIA AVE,PALM HARBOR, FL 34683 |
| TIME REALTY INC | 701 CATHEDRAL ST,BALTIMORE, MD 21201 |
| TIME SQUARE LLC | C/O REMAX,18 CARLISLE STREET STE 300,GETTYSBURG, PA 17325 |
| TIME SQUARE LLC | C/O REMAX,GETTYSBURG, PA 17325 |
| TIME WARNER CABLE | PO BOX 9227,UNIONDALE, NY 11555 |
| TIME WARNER CABLE | PO BOX 9227, ACCT 8150270040032773,UNIONDALE, NY 11555 |
| TIME WARNER CABLE | STE 1390,ACCT 8150410060091891,BUFFALO, NY 14270-1390 |
| TIME WARNER CABLE | STE 1390,BUFFALO, NY 14270-1390 |
| TIME WARNER CABLE | POB 371877,PITT, PA 15250-0877 |
| TIME WARNER CABLE | PO BOX 70870,CHARLOTTE, NC 28272 |
| TIME WARNER CABLE | POB 70873,CHARLOTTE, NC 28272 |
| TIME WARNER CABLE | PO BOX 70873,CHARLOTTE, NC 28272 |
| TIME WARNER CABLE | POB 70870,CHARLOTTE, NC 28272-0870 |
| TIME WARNER CABLE | POB 70871,CHARLOTTE, NC 28272-0871 |
| TIME WARNER CABLE | POB 70872,CHARLOTTE, NC 28272-0872 |
| TIME WARNER CABLE | POB 70873,ACCT 16530011000401222018,CHARLOTTE, NC 28272-0872 |
| TIME WARNER CABLE | POB 70873,CHARLOTTE, NC 28272-0873 |
| TIME WARNER CABLE | POB 70874,CHARLOTTE, NC 28272-0874 |
| TIME WARNER CABLE | POB 70992,ACCT 001390086762101,CHARLOTTE, NC 28272-0992 |
| TIME WARNER CABLE | POB 70992,ACCT 001390087424601,CHARLOTTE, NC 28272-0992 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE | POB 70992,ACCT 001390005103801,CHARLOTTE, NC 28272-0992 |
| TIME WARNER CABLE | POB 70992,ACCT 001390005993201,CHARLOTTE, NC 28272-0992 |
| TIME WARNER CABLE | POB 70992,CHARLOTTE, NC 28272-0992 |
| TIME WARNER CABLE | POB 3237,MILWAUKEE, WI 53201-3237 |
| TIME WARNER CABLE | POB 3237,ACCT 061933603,MILWAUKEE, WI 53201-3237 |
| TIME WARNER CABLE | POB 0902,CHARLOTTE, IL 60132-0902 |
| TIME WARNER CABLE | POB 0902,ACCT 709048501,CHARLOTTE, IL 60132-0902 |
| TIME WARNER CABLE | POB 0916,CAROL STREAM, IL 60132-0916 |
| TIME WARNER CABLE | PO BOX 650734,DALLAS, TX 75265 |
| TIME WARNER CABLE | PO BOX 650734,ACCT 0775857017,DALLAS, TX 75265 |
| TIME WARNER CABLE-GREENSBORO | POB 70871,CHARLOTTE, NC 28272-0871 |
| TIME WARNER TELECOM | POB 172567,DENVER, CO 80217-2567 |
| TIMELY SIGNS OF KINGSTON, INC. | 154 CLINTON AVE,KINGSTON, NY 12401 |
| TIMES COMMUNITY NEWSPAPERS | 13873 PARK CENTER ROAD, #301,HERNDON, VA 20171 |
| TIMES PUBLISHING COMPANY | PO BOX 6141,ERIE, PA 16512-6141 |
| TIMES REMEMBERED | 127 EAST ABRIENDO AVENUE,PUEBLO, CO 81004 |
| TIMIAN INSURANCE CENTER | 352 MAIN STREET,LAUREL, MD 20707 |
| TIMM, DONELLA R | 15926 E AMHERST PLACE,AURORA, CO 80013 |
| TIMMONS, TERRANCE | 18600 N DALLAS PKWY # 1017,DALLAS, TX 75287 |
| TIMONEY KNOX HASSAN WEAND LLP | P O BOX 7544,FT WASHINGTON, PA 19034 |
| TIMOTEO AGUILAR | 3917 QUEENSBURY RD,HYATTSVILLE, MD 20782 |
| TIMOTHY BARNES | 13822 FOGGY HILLS COURT,CLIFTON, VA 20124 |
| TIMOTHY BRANIGAN | CHAPTER 13 TRUSTEE,LAUREL, MD 20725-1902 |
| TIMOTHY F RYAN | 11 INDIGO PL,ALISO VIEJO, CA 92656 |
| TIMOTHY J KELLY | 9631 S DAMEN AVE,CHICAGO, IL 60643 |
| TIMOTHY JONES | 6960 US RTE 52,RIPLEY, OH 45167-8906 |
| TIMOTHY M RODGERS | PO BOX 623,BROOKLANDVILLE, MD 21022 |
| TIMOTHY M. HAYES LLC | LANDSCAPING & MAINTENANCE,131 WILDLIFE BLVD.,BELMONT, NH 03220 |
| TIMOTHY MURPHY | 819 N ROANNE STREET,ANAHEIM, CA 92801 |
| TIMOTHY OURSLER | 102 WEST PENNSYLVANIA AVE.,SUITE 600,TOWSON, MD 21204 |
| TIMOTHY P KINGSBURY | 1751 N ELIZABETH,DEARBORN, MI 48128 |
| TIMOTHY POHMER | P.O. BOX 582,OWINGS MILLS, MD 21117 |
| TIMOTHY R. PREWITT | 14026 N 90TH LANE,PEORIA, AZ 85381 |
| TIMOTHY WELLS | 103 RIVERBREEZE RD,GREENVILLE, SC 29611 |
| TIMPANOGOS APPRAISAL GROUP | 562 W. PACIFIC DRIVE,AMERICAN FORK, UT 84003 |
| TINA SCHWARTZ | 2381 RIDGE ROAD,STUARTSTOWN, PA 17363 |
| TINA SCHWARTZALLE | 2381 RIDGE ROAD,STUARTSTOWN, PA 17363 |
| TINDELL & ASSOCIATES | 265 DEERFIELD RD.,NEWTON, AL 36352 |
| TINER APPRAISALS | PO BOX 5052,FAIR OAKS, CA 95628 |
| TINGO INS AGY | 2758 MIDDLE COUNTRY RD # 203,LAKE GROVE, NY 117552102 |
| TINICUM TOWNSHIP | 366 CAFFERTY RD,PIPERSVILLE, PA 18947 |
| TINICUM TOWNSHIP - DELAWARE | 629 N. GOV PRINTZ BLVD.,ESSINGTON, PA 19029 |
| TINJUM APPRAISAL COMPANY | 211 WEST HOLMES #306,DETROIT LAKES, MN 56502 |
| TINLEY PARK OFFICE CENTER LLC | C/O BW PHILLIPS REALTY PARTNER,HOMEWOOD, IL 60430 |
| TINSLEY, STEPHANIE J | 2181 REBECCA WAY,LEMON GROVE, CA 91945 |
| TINTON FALLS BORD | 556 TINTON AVE.,TINTON FALLS, NJ 07724 |
| TINTON FALLS BOROUGH | 556 TINTON AVE.,TINTON FALLS, NJ 07724 |
| TIO INS OFFICE AGY LLC | 188 ISLIP AVE,ISLIP, NY 11751 |
| TIOGA COUNTY | P.O. BOX 298,OWEGO, NY 13827 |

| Claim Name | Address Information |
| --- | --- |
| TIOGA COUNTY TAX CLAIM BUREAU | TIOGA CO TAX BUR,118 MAIN ST,WELLSBORO, PA 16901 |
| TIOGA CSD/TIOGA TOWN | TIOGA TAX COLLECTOR,3 FIFTH AVE,TIOGA CENTER, NY 13845 |
| TIOGA TOWN | PO BOX 193,TIOGA CENTER, NY 13845 |
| TIONESTA TOWNSHIP | RD 1 BOX 31 B,TIONESTA, PA 16353 |
| TIPALDI AGENCY | 882 POMPTON AVENUE,CEDAR GROVE, NJ 07009 |
| TIPALDI, THERESA | 923 11TH ST,WEST BABYLON, NY 11704 |
| TIPALDI, THERESA | 923 11TH STREET,WEST BABYLON, NY 11704 |
| TIPPECANOE COUNTY | 20 NORTH 3RD STREET,LAFAYETTE, IN 47901 |
| TIPTON APPRAISAL SERVICES | PO BOX 87,NEW LEXINGTON, OH 43764 |
| TIPTON COUNTY | P.O. BOX 487,COVINGTON, TN 38019 |
| TIPTON COUNTY | 101 E. JEFFERSON STREET,TIPTON, IN 46072 |
| TIPWA VALLEY APPRAISAL SERVICE | 110 E. FRONT STREET,P O BOX 304,DELPHI, IN 46923 |
| TIRANGLE REALTY RESOURCES, INC. | 504 BRIANDALE AVENUE,CARY, NC 27519 |
| TISBURY TOWN | P O BOX 1208,VINEYARD HAVEN, MA 02568 |
| TISCHER ASSOCIATES | 100 W. ANTIETAM STREET,HAGERSTOWN, MD 21740 |
| TISDALE, MCCONNELL & BARDILL | 400 NEW BRIDGE STREET,JACKSONVILLE, NC 28540 |
| TISHA E. RORIPAUGH (VA) | 27431 DARTMOUTH STREET,HEMET, CA 92544 |
| TISHOMINGO COUNTY | TISHOMINGO CO TAX OFC,1008 BATTLEGROUND DR,IUKA, MS 38852 |
| TITAN APPRAISALS | 12958 S.W. 133 CT.,MIAMI, FL 33196 |
| TITAN APPRAISALS | 8607 IMPERIAL HIGHWAY,DOWNEY, CA 90242 |
| TITAN CAPITAL FUNDING INC | 1225 E. FORT UNION BLVD #210,COTTONWOOD HEIGHTS, UT 84047 |
| TITAN FINANCIAL GROUP INC | 40 E ELLSWORTH AVENUE,DENVER, CO 80209 |
| TITAN FINANCIAL INC | 4945 VAN DYKE RD,LUTZ, FL 33558 |
| TITAN FUNDING, LLC | 1485 W. WARM SPRINGS RD,SUITE 110,HENDERSON, NV 89014 |
| TITAN MAJOR FUNDING A DBA OF BLUE | HORSESHOE INC,4301 NW 63RD STREET,STE 211,OKLAHOMA CITY, OK 73116 |
| TITAN MAJOR FUNDING A DBA OF BLUE | HORSESHOE IN,4301 NW 63RD STREET,STE 211,OKLAHOMA CITY, OK 73116 |
| TITAN MORTGAGE INC | 195 WEKIVA SPRINGS RD,STE 214,LONGWOOD, FL 32779 |
| TITAN PACIFIC GROUP INC | 30011 IVY GLENN DRIVE STE 107,LAGUNA BEACH, CA 92677 |
| TITLE & CLOSING, INC | 1801 AMERICAN BLVD,BLOOMINGTON, MN 55425 |
| TITLE AMERICA | 55 MADISON STREET #700,DENVER, CO 80206 |
| TITLE AMERICAN | 10448 SAINT AUGUSTINE,JACKSONVILLE, FL 32257 |
| TITLE CLOSING GROUP | 202 VILLAGE CIRCLE,SLIDELL, LA 70458 |
| TITLE FIRST AGENCY INC | 555 SOUTH FRONT STREET,COLUMBUS, OH 43215 |
| TITLE FIRST AGENCY, INC | 2 W LAFAYETTE STREET,NORRISTOWN, PA 19401 |
| TITLE FIRST AGENCY, INC | 460 WHITE POND DR,AKRON, OH 44320 |
| TITLE FIRST AGENCY, INC | 125 PUTNAM STREET,MARIETTA, OH 45750 |
| TITLE GUARANTY ESCROW SERVICES | PO BOX 1678,HONOLULU, HI 96806 |
| TITLE INC | 11350 MCCORMICK EP 4  RD STE 501,HUNT VALLEY, MD 210311196 |
| TITLE MORTGAGE SOLUTIONS | 23 S. MAIN STREET,HANOVER, NH 03755 |
| TITLE ONE | 4259 FOURTEEN MILE RD,STERLING HEIGHTS, MI 48310 |
| TITLE ONE | 1388 AMERICAN BLVD,BLOOMINGTON, MN 55431 |
| TITLE ONE, INC | 20352 EUREKA RD,TAYLOR, MI 481805310 |
| TITLE PROFESSIONALS INC. | 2801 BROADWAY SUITE A,MOUNT VERNON, IL 62864 |
| TITLE SEARCHES, INC | 2088 CRAIGSHIRE RD,SAINT LOUIS, MO 63146 |
| TITLOW, CHRISTINA I | 251 SEAWIND DR,VALLEJO, CA 945908138 |
| TITTABAWASSEE TOWNSHIP | 145 SOUTH SECOND STREET,FREELAND, MI 48623 |
| TITUS COUNTY | 105 W 1ST SUITE 101,MT PLEASANT, TX 75455 |
| TITUS COUNTY APPRAISAL DIST. | P.O.  BOX 528,MT. PLEASANT, TX 75455 |
| TITUSVILLE AREA SD / OIL CREEK | 15845 TIGHT PINCH RD,PLEASANTVILLE, PA 16341 |

| Claim Name | Address Information |
|---|---|
| TITUSVILLE AREA SD / TITUSVILL | 107 N FRANKLIN ST,TITUSVILLE, PA 16354 |
| TITUSVILLE AREA SD/HYDETOWN BO | 12667 MAIN STREET,HYDETOWN, PA 16328 |
| TITUSVILLE AREA SD/OIL CREEK T | 109 DIAMOND STREET,TITUSVILLE, PA 16354 |
| TITUSVILLE CITY (CITY BILL) | 107 N FRANKLIN ST,TITUSVILLE, PA 16354 |
| TITUSVILLE CITY/CRAWFORD CO | TREASUERES OFFICE,903 DIAMOND PARK,MEADVILLE, PA 16335 |
| TITUSVILLE COPY PRODUCTS | PO BOX 266,TITUSVILLE, PA 16354 |
| TITUSVILLE SD/PLEASANTVILLE BO | 112 IVY HILL CIRCLE,READINE, PA 16606 |
| TIVERTON TOWN | 343 HIGHLAND ROAD,TIVERTON, RI 02878 |
| TIVOLI AT CARDINAL FOREST | C/O STATE FARM,6505 SYDENSTICKER ROAD,BURKE, VA 22015 |
| TIZZANO, CHRISTOPHER R | 61 VIEW ACRE DR,HUNTINGTON, NY 11743 |
| TJ & ASSOCIATES | 4966 GOLDFIELD WAY,PLACERVILLE, CA 95667 |
| TJ & SCOTT, CORP | 101 VICENTE STREET,SAN FRANCISCO, CA 94127 |
| TJ & SM FINANCIAL CORP | 312 SO. JUNIPER ST. #204,ESCONDIDO, CA 92025 |
| TJC MORTGAGE | 2010 OLD SPRINGVILLE ROAD,SUITE,BIRMINGHAM, AL 35215 |
| TJC MORTGAGE INC. | 202 1/2 E MAIN STREET,LA GRANGE, KY 40031 |
| TJL COPY PRODUCTS, INC. | 576 25 RD #2,GRAND JUNCTION, CO 81505 |
| TJR APPRAISALS | 301 CLEMATIS STREET,WEST PALM BEACH, FL 33401 |
| TK REAL ESTATE FUNDING LLC | 7615 TRILLIUM BLVD,SARASOTA, FL 34241 |
| TKL, INC. DBA PATRIOT MORTGAGE OF | AMERICA,45371 HARMONY LANE,BELLEVILLE, MI 48111 |
| TL FINANCIAL SERVICES | 8795 FOLSOM BLVD,SUITE 200,SACRAMENTO, CA 95826 |
| TLC MORTGAGE INC | 4807 US HIGHWAY 19 STE 206,NEW PORT RICHEY, FL 34652 |
| TLC PLANT SERVICE | PO BOX 3725,MERCED, CA 95344 |
| TLG MORTGAGE CONSULTING, LLC | 601 W RIVERSIDE AVE,SUITE 150,SPOKANE, WA 99210 |
| TLIG NETWORK | 225 TYRON ROAD,RALEIGH, NC 27603 |
| TLM INVESTMENTS | 1988 ASSUNTA WAY,SAN JOSE, CA 95124 |
| TLOAN NETWORK INC. | 4122 FACTORIA BLVD. SE,SUITE 405,BELLEVUE, WA 98006 |
| TLS MORTGAGE FUNDING INC | 2385 WALL STREET,CONYERS, GA 30013 |
| TLT APPRAISAL SERVICE | 1612 W. 9TH STREET,SIOUX FALLS, SD 57104 |
| TM MORTGAGE CORPORATION | 6417 LOISDALE ROAD,SUITE 307,SPRINGFIELD, VA 22150 |
| TMA (THE MARKLEY AGENCY) | 449 HAMILTON ST SUITE 6,NORRISTOWN, PA 19401 |
| TMC APPRAISAL | 2111 GLENN SUMMER RD,COLORADO SPRINGS, CO 80909 |
| TMC APPRAISAL SERVICES LLC | 705 E WILLOWBROOK DR,MERIDIAN, ID 83646 |
| TMC CORPORATION | PO BOX 1119,CABOT, AR 72023 |
| TMC LOANS, INC. | 6 MONTGOMERY VILLAGE AVE,SUITE 500B,GAITHERSBURG, MD 20879 |
| TMC MORTGAGE LLC | 3333 N MAYFAIR ROAD STE 106,WAUWATOSA, WI 53222 |
| TMC MORTGAGE LLC | 926 WILLARD DRIVE #136,GREEN BAY, WI 54304 |
| TMG FINANCE | 6190 CORNERSTONE CT,STE 216,SAN DIEGO, CA 92121 |
| TMG FINANCIAL SERVICES | 4790 GOLDEN FOOTHILL PARKWAY,SUITE 230,EL DORADO HILLS, CA 95762 |
| TMG FINANCIAL SERVICES A DBA OF THE MTG | GUILD,629 FERRARA WAY,SANTA BARBARA, CA 93105 |
| TMG FINANCIAL SERVICES INC | 43385 BUSINESS PARK DRIVE,SUITE 230,TEMECULA, CA 92590 |
| TMG FINANCIAL SERVICES INC | 2400 E KATELLA AVENUE,STE 150,ANAHEIM, CA 92806 |
| TMG FINANCIAL SERVICES, INC. | 2191 5TH STREET,SUITE 106,NORCO, CA 92860 |
| TMG THE MORTGAGE GUILD A DBA OF TMG | FINANCIAL SERV,42420 N STONEMONK DR,ANTHEM, AZ 85086 |
| TMG THE MORTGAGE GUILD A DBA OF TMG | FINANC,42420 N STONEMONK DR,ANTHEM, AZ 85086 |
| TMJ RESOURCES, LLC | 2034 MOCKINGBIRD TRL,BAILEY, CO 80421 |
| TMP APPRAISALS | 17228 S EVANS AV,S HOLLAND, IL 60473 |
| TMR APPRAISAL SERVICES, INC. | 600 ROUTE 73 NORTH SUITE 8,MARLTON, NJ 08053 |
| TMR FINANCING INC | 15473 EAST POWERS DRIVE,CENTENNIAL, CO 80015 |
| TMT MORTGAGE CORP | 114-08 101ST AVENUE,S RICHMOND HL, NY 11419 |

| Claim Name | Address Information |
|---|---|
| TN ASSOC OF MORTG BROKERS | 25 CENTURY BLVD,NASHVILLE, TN 37214 |
| TN BANK | 401 S. ILLINOIS AVE,OAK RIDGE, TN 37830 |
| TN DEPARTMENT OF FINANCIAL | INSTITUTIONS |
| TN DEPT OF FINANCIAL | INSTITUTIONS |
| TNC ASSOCIATED GROUP, LLC | 707 CEDAR RUN DOCK RD,STAFFORD TWP, NJ 08092 |
| TNC RECOVERY MAINTENANCE | 3696 GARDEN COURT,GROVE CITY, OH 43123 |
| TNN APPRAISALS INC | 100 S. PINE ISLAND RD ST 108,PLANTATION, FL 33324 |
| TNT FINANCIAL GROUP | 5481 N. MARTHA LOOP,COEUR D ALENE, ID 83815 |
| TNT LENDING A DBA OF TNT ENTERPRISES, LC | 885 SOUTH OREM BLVD,OREM, UT 84058 |
| TNT MORTGAGE LLC | 3535 PELHAM RD,# 203,GREENVILLE, SC 19615 |
| TO PROPERTIES | 1941 TULLY RD. #20,SAN JOSE, CA 95122 |
| TO'OTO'O, RENEE S | 4932 ALIALI RD UNIT 23,KAPAA, HI 96746 |
| TOARMINA INSURANCE SERVICES | 4557 WEST FLAMINGO ROAD,LAS VEGAS, NV 89103 |
| TOASTMASTERS INTERNATIONAL | MEMBERSHIP RECORDS,PO BOX 9052,MISSION VIEJO, CA 92690 |
| TOBACCO TOWNSHIP | 1826 DALE RD,BEAVERTON, MI 48612 |
| TOBIN FINANCIAL SERVICES LTD | 9201 TRINITY DRIVE,LAKE IN THE HILLS, IL 60156 |
| TOBIN INS. AGENCY, INC. | 3800 MAIN STREET,BRIDGEPORT, CT 06606 |
| TOBIN MCCLELLAN, KIRSTEN (KT) | 745 HUNTINGTON PLACE,MARIETTA, GA 30067 |
| TOBIN MORTGAGE SERVICES | 9201 TRINITY DR,LAKE IN THE HILLS, IL 60156 |
| TOBIN, ANDREW J | 760 FOXPOINTE DR,SYCAMORE, IL 60178 |
| TOBIN, JENNIFER K | 10836 MOUNTSHIRE CIRCLE,HIGHLANDS RANCH, CO 80126 |
| TOBOYNE TOWNSHIP | R. R. 1, BOX 655,BLAIN, PA 17006 |
| TOBY HANSEN INSURANCE AGENCY | 425 SOUTH ORANGE,MISSOULA, MT 59801 |
| TOBYHANNA TOWNSHIP | P.O. BOX E,POCONO PINES, PA 18350 |
| TOCCOA CITY | P.O. BOX 579,TOCCOA, GA 30577 |
| TOCHSTONE HOME MORTAGE LLC | 599 HIGUERA STREET SUITE H,SAN LUIS OBISPO, CA 93401 |
| TOCHSTONE HOME MORTAGE LLC | 575 PRICE ST STE 105,PISMO BEACH, CA 934492553 |
| TODAY MORTGAGE | 4232 UNIVERSITY AVE,STE C,SAN DIEGO, CA 92105 |
| TODAY REAL ESTATE | ATTN: DAVID HOLT,1533 RTE 28,CENTERVILLE, MA 02632 |
| TODAY'S HOME MORTGAGE | 92 MONTVALE AVE,STONEHAM, MA 02180 |
| TODAY'S LENDING COMPANY INC | 300 OHUKAI STREET #108,KIHEI, HI 96753 |
| TODD & ASSOCIATES | 900 N CAPITOL AV,LANSING, MI 48901 |
| TODD ANDOE APPRAISALS | 140 TREVANNA WAY,OROVILLE, CA 95966 |
| TODD APPRAISAL INC. | 6301 ROCK HILL ROAD,KANSAS CITY, MO 64131 |
| TODD APPRAISALS | 8224 STONE TRAIL DRIVE,BETHESDA, MD 20817 |
| TODD APPRAISALS | PO BOX 190,CABIN JOHN, MD 20818 |
| TODD APPRAISALS | 105 BROAD STREET,HURLOCK, MD 21643 |
| TODD COUNTY | TODD CO TAX OFC,221 1ST AVE S STE 200,LONG PRAIRE, MN 56347 |
| TODD COUNTY TAX COLLECTOR | P. O. BOX 557,ELKTON, KY 42220 |
| TODD FINANCIAL SERVICES A DBA OF TODD & | ASSOCIATES,3725 CENTER POINT ROAD NE,CEDAR RAPIDS, IA 52402 |
| TODD FINANCIAL SERVICES A DBA OF TODD & | ASSOCI,3725 CENTER POINT ROAD NE,CEDAR RAPIDS, IA 52402 |
| TODD GRIEB | 1684 KILBURN DR N,ROCHESTER HILLS, MI 48306 |
| TODD INSURANCE AGENCY | 335 DORCHESTER AVENUE,P.O. BOX 545,CAMBRIDGE, MD 21613 |
| TODD L. RUMMAGE | 40512 PAULS CROSSING RD.,RICHFIELD, NC 28137 |
| TODD MANNO INC | 9526 JEFFERSON HIGHWAY,RIVER RIDGE, LA 70123 |
| TODD MINER | 829 S DASH POINT RD,FEDERAL WAY, WA 98003 |
| TODD PRINCE | 10717 S CALUMET,CHICAGO, IL 60628 |
| TODD RIVARD APPRAISAL SERVICES | PO BOX 1203,DERBY LINE, VT 05830 |

| Claim Name | Address Information |
|---|---|
| TODD TOWNSHIP - HUNTINGDON | HCR 1 BOX 4,TODD, PA 16685 |
| TODD TOWNSHIP TAX COLLECTOR | 22622 GREAT COVE RD,MC CONNELLSBURG, PA 17233 |
| TODD W. FLEURY & ASSOCIATES | 14511 FALLING CREEK STE. 202,HOUSTON, TX 77014 |
| TODD WEST | ONE WEST KING STREET,SHIPPENSBURG, PA 17257 |
| TODD, BEVERLY | 10145 CALLE MARINERO,SPRING VALLEY, CA 91977 |
| TODD, BEVERLY A | 10145 CALLE MARINERO,SPRING VALLEY, CA 91977 |
| TODD, HOWARD I. | PO BOX 1350,HURLOCK, MD 21643 |
| TOKIO MARINE & FIRE INS. CO. | AHTKY INS. BROKERS, LLC,1451 W. ARTESIA BLVD., STE. A,GARDENA, CA 90248 |
| TOKIO MARINE & NICHIDO | P.O. BOX 54387,LOS ANGELES, CA 90054 |
| TOKYO STOCK EXCHANGE | 2-1 NIHOMBASHI KABUTOCHO,CHUO-KU,TOKYO,  103-8220 JAPAN |
| TOLEDO BOARD OF REALTORS | 2960 S. REPUBLIC BLVD.,TOLEDO, OH 43615-1912 |
| TOLEDO EDISON | PO BOX 3638,AKRON, OH 44309 |
| TOLEDO, LUCI | 655 PRESTON AVENUE,ELGIN, IL 60120 |
| TOLENTINO, LEONARDO | 425 CHERRY AVE,WEST SAYVILLE, NY 11796 |
| TOLIN, GABRIELLA | 32 FRANK AVE,FARMINGDALE, NY 11735 |
| TOLLAND TOWN | P.O. BOX 948,TOLLAND, CT 06084 |
| TOLLE APPRAISAL SERVICE INC | 835 NE HIGHWAY 19,CRYSTAL RIVER, FL 34429 |
| TOLLEFSON ASSOCIATION | 104 10TH ST,ASTORIA, OR 97103 |
| TOLLESON AND COMPANY | 12507 CUTLER RIDGE DR,RICHMOND, VA 23233 |
| TOLLEY, SHEILA (DAWN) | 27079 BOSSE DR,MECHANICSVILLE, MD 20659 |
| TOLLHOUSE CONDO ASSOC. | C/O STATE FARM,P. O. BOX 622,ELLICOTT CITY, MD 21041 |
| TOM ARONSON | 2421 SHADOW CREEK LN,RIVERWOODS, IL 60015 |
| TOM ARRA APPRAISAL CO | 286 CLINTON AV,KINGSTON, NY 12401 |
| TOM BLACKBURN-RODRIGUEZ | 3150 WAILEA ALANUI DR,KIHEI, HI 96753 |
| TOM BLASUTTA INSURANCE AGENCY | 3200 S CARRIER PKWY,SUITE 102,GRAND PRAIRIE, TX 75052 |
| TOM BOLT & ASSOCIATES | CORPORATE PLACE,ROYAL DANE MALL,ST. THOMAS, VI 00802 |
| TOM BOOTH APPRAISAL SERVICES | 18 INGHAM ROAD,MERRIMACK, NH 03054 |
| TOM BOYLE | PO BOX 19,NEW RICHMOND, CA 45157 |
| TOM BROWN & COMPANY, INC. | P. O. BOX 19293,WASHINGTON, DC 20036 |
| TOM BUMPS | 477 SCHOOLEY DR,GREENWOOD, IN 46142 |
| TOM BUMPS | 4020 TARRY LANE,GREENWOOD, IN 46142 |
| TOM C RICE | PO BOX 1207,SPARKS, NV 89432 |
| TOM CLELAND | 3161 BUCKINGHAM RD,GLENDALE, CA 91206 |
| TOM DALE | 1619 GRATTON,RIVERSIDE, CA 92504 |
| TOM DICKSON | C/O PERFORM, INC.,PITTSBURGH, PA 15206 |
| TOM FARRELL APPRAISAL SERVICES | 519 SOCIETY DR.,TELLURIDE, CO 81435 |
| TOM FISHER AGENCY, INC. | 7025 HOWDERSHELL,SUITE G,HAZELWOOD, MO 63042 |
| TOM FREEZE APPRAISAL SERVICE | 121 KOHLER CRESCENT,NEWPORT NEWS, VA 23606 |
| TOM FREEZE APPRAISALS SERVICE | 121 KOHLER CRESCENT,NEWPORT NEWS, VA 23606 |
| TOM GILBERT & ASOCIATES | PO BOX 268,DANVILLE, IN 46122 |
| TOM GILBERT & ASSOCS LLC | 7393 BUSINESS CENTER DR # 600,AVON, TN 46123 |
| TOM GREEN COUNTY CENT COLLECT | P.O. BOX 3307,SAN ANGELO, TX 76902 |
| TOM GRESS | PO BOX 17216,MISSOULA, MT 59808 |
| TOM HEGARTY APPRAISAL SERVICES | P.O. BOX 71,HANALEI, HI 96714 |
| TOM HOTALING INSURANCE AGENCY | 888 ISOM ROAD # 201,SAN ANTONIO, TX 78216 |
| TOM J KEITH & ASSOCIATES INC | 121 S COOL SPRING ST,FAYETTEVILLE, NC 28301 |
| TOM JONES AGENCY | 406 RT# 57,PHILLIPSBURG, NJ 08865 |
| TOM KEEN & ASSOCIATES | PO BOX 51356,ALBURQUERQUE, NM 87181 |
| TOM KENNEDY APPRAISALS INC | 104 FAWN DR,WAKE FOREST, NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| TOM KIMBALL MORTGAGE COMPANY INC. | 16776 BERNARDO CENTER DRIVE,#203,SAN DIEGO, CA 92128 |
| TOM L. DAVIS & ASSOC. | P O BOX 211107,AUGUSTA, GA 30917 |
| TOM L. DAVIS & ASSOCIATES | PO BOX 21107,AUGUSTA, GA 30917 |
| TOM MALLOY INSURANCE | 9775 S. MARYLAND PKWY,STE. C,LAS VEGAS, NV 89123 |
| TOM MARCO REAL ESTATE | ATTN: TOM MARCO,1550 MCDONALD AVENUE,BROOKLYN, NY 11230 |
| TOM NAUMAN | P.O. BOX 1512,LOVELAND, CO 80539 |
| TOM NGO | 18024 MAGNOLIA,WESTMINSTER, CA 92683 |
| TOM O'BRIEN | 435  CROSS CREEK DRIVE,HUNTINGTOWN, MD 20639 |
| TOM RAPP INSURANCE AGENCY | PO BOX 550579,DALLAS, TX 75355 |
| TOM REEB & ASSOCIATES | 5675 N ORACLE RD STE 3101,TUCSON, AZ 85707 |
| TOM SHEARER | 6203 GOLD DUST TRAIL,GREENSBORO, NC 27455 |
| TOM SHEARER & ASSOCIATES | 6203 GOLD DUST TRAIL,GREENSBORO, NC 27455 |
| TOM SHEARER AND ASSOCIATES | 6203 GOLD DUST TRAIL,GREENSBORO, NC 27455 |
| TOM SUTTON | ELECTRIC, PLUMBING, & HEATING,MT. MARION, NY 12456 |
| TOM TAYLOR INSURANCE | 3401 SOUTH 19TH STREET,TACOMA, WA 98406 |
| TOM WEST AND ASSOCIATES | 201 POMONA DRIVE,GREENSBORO, NC 27407 |
| TOM WRIGHT | 15 CARRIER ST,ASHEVILLE, NC 28806-2404 |
| TOM'S DELIVERY, INC. | P.O. BOX 41642,MESA, AZ 85274-1642 |
| TOMA, GEORGE H | 128 N BUCKINGHAM DR,SUGAR GROVE, IL 60554 |
| TOMAH CITY | 819 SUPERIOR AVENUE,TOMAH, WI 54660 |
| TOMAINO APPRAISAL, LLC | 237 BEWLEY BUILDING,LOCKPORT, NY 14094 |
| TOMALIS, MARSHELLE M | 4840 W ENGLE RD,ALSIP, IL 60803 |
| TOMAN, TAMMY S. | 8635 SHOE OVERLOOK DR,FISHERS, IN 46038 |
| TOMASELLI, MICHAEL A | 2596 KIRK DR,HUNTINGDON VALLEY, PA 19006 |
| TOMASELLO, INC. | P.O. BOX 6697,WEST PALM BEACH, FL 33405 |
| TOMASELLO, INC. | 5311 GEORGIA AVE,WEST PALM BEACH, FL 33405 |
| TOMASINI ALCAIDE, GABRIEL (GABO) | 2100 E BROAD ST NUM 1,RICHMOND, VA 23223 |
| TOMASINI APPRAISAL | 824 HOLLY AOK CT,HOLLISTER, CA 95023 |
| TOMASINI APPRAISALS | P.O. BOX  3683,RENO, NV 89505 |
| TOMBA, JOHN C | 191 REMMY CT,MANDEVILLE, LA 70448 |
| TOMBALL CITY ASSESSOR | TOMBALL CITY TAX OFFICE,401 W. MARKET,TOMBALL, TX 77375 |
| TOMBALL ISD | P.O. BOX 276,TOMBALL, TX 77377 |
| TOMCHIN, CHRISTIE A | 7236 WALNUT WOOD DR,CHARLOTTE, NC 28227 |
| TOMCO INSURANCE CORP | 22 WEST STREET,TOWSON, MD 21204 |
| TOMLIN TEMPLE PC | PEMBROKE 1 STE 219,VA BEACH, VA 23462 |
| TOMLIN, CHRISTINE | 30 FARM SIDE ST. APT 102,WAYNESBORO, VA 22980 |
| TOMLINSON GREEN I | C/O LEWIS CHESTER INSURANCE,119 SUMMIT AVENUE,SUMMIT, NJ 07901 |
| TOMMIE MCMORRIS APPRAISALS | PO BOX 16,TICKFAW, LA 70466 |
| TOMMY MCBRIDE REALTY | 4426 WASHINGTON RD,TOMMY MCBRIDE,EVANS, GA 30809 |
| TOMMY MCBRIDE REALTY | 4426 WASHINGTON ROAD,EVANS, GA 30809 |
| TOMMY NABHOLZ | 1320 BROOK FIELD DR,CONWAY, AR 72032 |
| TOMORROW 32 RIVER PARK L P | 333 S BROADWAY SUITE 105,WICHITA, KS 67202-4325 |
| TOMORROW 32 RIVER PARK, L.P. | C/O BGK GROUP,WICHITA, KS 67202-4325 |
| TOMORROW 34 COLE CENTER, | LIMITED PARTNERSHIP OF DELWARE,2460 WEST 26TH AVENUE, STE. 190-C,DENVER, CO 80211 |
| TOMORROW'S HOPE INC. | (CAMP HOPE),BOISE, ID 83702 |
| TOMORROWS HOME TODAY | 8522 WATER OAK ROAD,BALTIMORE, MD 21234 |
| TOMPKINS APPRAISAL | 8202 GREEN BELT DR,URBANDALE, IA 50322 |
| TOMPKINS APPRAISAL SERVICE INC | PO BOX 791,E FALMOUTH, MA 02536 |

| Claim Name | Address Information |
|---|---|
| TOMPKINS APPRAISAL SERVICE INC | 681 FALMOUTH RD,MASHPEE, MA 02649 |
| TOMPKINS COUNTY | 125 E. COURT STREET,ITHACA, NY 14850 |
| TOMPKINS TOWNSHIP | 8211 DIXON RD,RIVES JCT, MI 49277 |
| TOMPKINS, GLADENA V (DENA) | 9103 TORRENCE  CROSSING DR,HUNTERSVILLE, NC 28078 |
| TOMPKINS, GLADENA V. | 9103 TORRENCE CROSSING DR,HUNTERSVILLE, NC 28078 |
| TOMS BROOK TOWN | P. O. BOX 61,TOM'S BROOK, VA 22660 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP TAX COLLECTOR,P.O. BOX 607,TOMS RIVER, NJ 08754 |
| TOMSIMMS APRAISAL SERVICE | 106 EAST MULBERRY ST.,LEBANON, KY 40033 |
| TOMSON H. NGUYEN | 10365 HAMMONFREE DRIVE,GARDEN GROVE, CA 92843 |
| TONAWANDA - TONOWANDA | 2929 DELAWARE AVE ROOM 14,BUFFALO, NY 14217 |
| TONAWANDA CITY | ,200 NIAGARA ST,TONAWANDA, NY 14150 |
| TONAWANDA CITY/ST & CO | 200 NIAGARA STREET,TONAWANDA, NY 14150 |
| TONAWANDA TOWN | 2919 DELAWARE AVE RM 14,KENMORE, NY 14217 |
| TONAWANDA TOWN COMBINED CSD | TONAWANDA MUN. BLD RM 14,KENMORE, NY 14217 |
| TONEY, KIMBERLY L | 8247 EVERETT STREET,ARVADA, CO 80005 |
| TONI G. PALMER APPRAISAL CO. | 2420 E VASSAR DR,VISALIA, CA 932921306 |
| TONI MICHELLE PURVIS | 2172 VENTIA,TUSTIN, CA 92782 |
| TONI STEDMAN | 1310 E. HWY 96, STE. 110,WHITE BEAR LAKE, MN 55110 |
| TONI'S DESERT JANITOR SERVICE | 12352 LAKOTA ROAD,APPLE VALLEY, CA 92308 |
| TONN, PAUL J | 2400 NW 67TH CT,FORT LAUDERDALE, FL 33309 |
| TONY DEAN KRUKOW ATTY AT LAW | 114 FIRST AVENUE N. W.,HAMPTON, IA 50441 |
| TONY F SKYES | 803 WEST 7TH STREET,COLUMBIA, TN 38401 |
| TONY HUBERTY AGENCY | 1830 SO. ALMA SCHOOL RD. #126,MESA, AZ 85210 |
| TONY L. WADE | 106 N. MAIN ST.,DRIGGS, ID 83422 |
| TONY ROOT | 2407 N NAIL PKWY,MOORE, OK 73160 |
| TONY VILLAGE | P. O. BOX 104,TONY, WI 54563 |
| TONY'S DELICATESSEN | ,WILLIAMSPORT, PA 17701 |
| TOO/FLEX COMPANY DBA MARTIN SCHACHTER | 4949 LIBERTY LANE,SUITE 260,ALLENTOWN, PA 18106 |
| TOOELE COUNTY | 47 S. MAIN ST.,TOOELE, UT 84074 |
| TOOHEY APPRAISALS INC. | 1835 YORK ROAD,TIMONIUM, MD 21093 |
| TOOLE COUNTY | 226 1ST ST. SOUTH,SHELBY, MT 59474 |
| TOOLE INS CENTER | P.O. BOX 70217,ALBANY, GA 31708 |
| TOOLEY, JUDY | 826 DOBBY CREEK RD,SCOTTSVILLE, VA 24590 |
| TOOMBS COUNTY | P.O. BOX 458,LYONS, GA 30436 |
| TOOMBS R.E. APPRAISERS & ASSOC | 3042 HEPPLEWHITE COVE,LAKELAND, IN 38002 |
| TOP CHOICE MORTGAGE CO | 943 NE 125TH STREET,NORTH MIAMI, FL 33161 |
| TOP CITY APPRAISAL SERVICES | 6549 JEREMIE DRIVE,SAN JOSE, CA 95120 |
| TOP FLITE FINANCIAL | 29508 SOUTHFIELD RD,SUITE 201,SOUTHFIELD, MI 48076 |
| TOP FLITE FINANCIAL | PO BOX 118,AU TRAIN, MI 498060118 |
| TOP FLITE FINANCIAL | 321 E SUPERIOR STREET,SUITE B,MUNISING, MI 49862 |
| TOP FLITE FINANCIAL INC | 2803 US 41 WEST,SUITE 100,MARQUETTE, MI 49855 |
| TOP FLITE FINANCIAL INC | 203 N LASALLE ST,SUITE 2100,CHICAGO, IL 60601 |
| TOP FLITE FINANCIAL, INC. | 913 W. HOLMES ROAD,SUITE 182,LANSING, MI 40910 |
| TOP FLITE FINANCIAL, INC. | 28800 VAN DYKE,SUITE 201,WARREN, MI 48093 |
| TOP FLITE FINANCIAL, INC. | 50551 VAN DYKE,SUITE 300,SHELBY TWP, MI 48317 |
| TOP FLITE FINANCIAL, INC. | 33045 HAMILTON CT E,SUITE 1056,FARMINGTON HILLS, MI 48334 |
| TOP FLITE FINANCIAL, INC. | 113 W. BROADWAY STREET,SUITE 220,MOUNT PLEASANT, MI 48858 |
| TOP FLITE FINANCIAL, INC. | 2109 HAMILTON ROAD,SUITE 211,OKEMOS, MI 48864 |
| TOP FLITE FINANCIAL, INC. | 123 E GRAND RIVER AV,WILLIAMSTON, MI 48895 |

| Claim Name | Address Information |
|---|---|
| TOP FLITE FINANCIAL, INC. | 1880 OTTAWA TVL.,HASTINGS, MI 49058 |
| TOP GROUP CAPITAL CORPORATION, LLC | 10995 SE FEDERAL HIGHWAY,SUITE 10,HOBE SOUND, FL 33455 |
| TOP GUN REALTY, INC. | 9176 MIRA MESA BLVD.,SAN DIEGO, CA 92126 |
| TOP HAT PRODUCTIONS | 17372 EASTMAN STREET,IRVINE, CA 92614 |
| TOP MORTGAGE COMPANY | 11 BELLWATER WAY,SUITE 211,BELLINGHAM, WA 98225 |
| TOP MORTGAGE GROUP | 6326 SOVEREIGN STE 102,SAN ANTONIO, TX 78229 |
| TOP NOTCH APPRAISALS | 8780 19TH STREET,ALTA LOMA, CA 91701 |
| TOP NOTCH APPRAISALS - 1000023447 | ATTN JIM KLIEGL,OWNER,8780 19TH ST, #277,ALTA LOMA, CA 91701 |
| TOP NOTCH APPRAISALS INC | 960 PINE AV NW,GRAND RAPIDS, MI 49504 |
| TOP OF THE PARK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| TOP PRODUCERS FINANCIAL A DBA OF TOP | PRODUCER ENTE,8989 RIO SAN DIEGO DR.,SUITE 340,SAN DIEGO, CA 92108 |
| TOP PRODUCERS FINANCIAL A DBA OF TOP | PRODUCER,8989 RIO SAN DIEGO DR.,SUITE 340,SAN DIEGO, CA 92108 |
| TOP QUALITY FINANCIAL, INC | 7995 S. COOLIDGE WAY,AURORA, CO 80016 |
| TOP SALES MORTGAGE | 7781 STARKEY ROAD,SEMINOLE, FL 33777 |
| TOP SPEED LENDING INC | 8175 LIMONITE AVE STE A,RIVERSIDE, CA 92509 |
| TOP TIER DATACOM | 1437 SOUTHWOOD WAY,ROSEVILLE, CA 957477309 |
| TOP TIER MORTGAGE CORP | 4001 W. DEVON AVE,SUITE 506,CHICAGO, IL 60646 |
| TOP USA CORP | PO BOX 628,WORTHINGTON, OH 43085 |
| TOPA INS. | MELENDEZ INS. AGENCY,10925 MAGNOLIA AVE.,RIVERSIDE, CA 92505 |
| TOPA INS. GROUP | 6070 S EASTERN AVE STE 400,LAS VEGAS, NV 891193170 |
| TOPA INSURANCE | 2795 DESERT INN #100,LAS VEGAS, NV 89122 |
| TOPA INSURANCE | 1800 AVENUE OF THE STARS,LOS ANGELES, CA 90067 |
| TOPA INSURANCE | 1869 W FOORHILL BLVD,UPLAND, CA 91786 |
| TOPA INSURANCE AGENCY | 24196 ALICIA PARKWAY #M,MISSION VIEJO, CA 92691 |
| TOPA INSURANCE COMPANY | 2211 PLAZA DRIVE  STE 100,ROCKLIN, CA 95765 |
| TOPDOT | RARITAN PLAZA 1,110 FIELDCRES,EDISON, NJ 08837 |
| TOPDOT | RARITAN PLAZA 1,110 FIELDCREST AVE,EDISON, NJ 08837 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUN,30-50 WHITESTONE EXPRESSWAY,FLUSHING, NY 11354 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUNDING,30-50 WHITESTONE EXPRESSWAY,FLUSHING, NY 11354 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUNDING L,200 PARKWAY DRIVE SOUTH,SUITE 302,HAUPPAUGE, NY 11788 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUN,200 PARKWAY DRIVE SOUTH,SUITE 302,HAUPPAUGE, NY 11788 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUNDING,350 FAIRWAY DRIVE,DEERFIELD BEACH, FL 33441 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUNDING L,1000 E. HILLSBORO BLVD.,DEERFIELD BEACH, FL 33441 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUN,350 FAIRWAY DRIVE,DEERFIELD BEACH, FL 33441 |
| TOPDOT MORTGAGE A DBA OF PREMIUM CAPITAL | FUN,1000 E. HILLSBORO BLVD.,DEERFIELD BEACH, FL 33441 |
| TOPDOT MORTGAGE LLC A DBA OF PREMIUM | CAPITAL FUNDI,5000 BIRCH STREET,SUITE 440,NEWPORT BEACH, CA 92660 |
| TOPDOT MORTGAGE LLC A DBA OF PREMIUM | CAPITA,5000 BIRCH STREET,SUITE 440,NEWPORT BEACH, CA 92660 |
| TOPFINANCIAL | 12125 SE 21ST AVENUE,MILWAUKIE, OR 97222 |
| TOPLINE INCORPORATED | 102 EAST CARY STREET,RICHMOND, VA 23219 |
| TOPONE MORTGAGE INC | 9249 CAMBRIDGE MANOR CT,POTOMAC, MD 20854 |
| TOPP OF THE HARBOR | TOPP OF THE HARBOR LIMOUSINE,PO BOX 36,BETHPAGE, NY 11714 |
| TOPP OF THE HARBOR | TOPP OF THE HARBOR LIMOUSINE,BETHPAGE, NY 11714 |

| Claim Name | Address Information |
|---|---|
| TOPPER, PHIL | 2307 EDINBURY DR,FALLSTON, MD 21047 |
| TOPPPER, PHIL | 2307 EDINBURY DR,FALLSTON, MD 21047 |
| TOPPS WINDOW COVERINGS | 239 E ELIZABETH DR,CROWN POINT, IN 46307 |
| TOPSAIL BEACH TOWN | 820 S ANDERSON BLVD,TOPSAIL BEACH, NC 28445 |
| TOPSFIELD TOWN | TOPSFIELD TAX OFC,8 W COMMON ST,TOPSFIELD, MA 01983 |
| TOPSHAM TOWN | 22 ELM STREET,TOPSHAM, ME 04086 |
| TOPTON TOWNSHIP | 36 W WEISS ST.,TOPTON, PA 19562 |
| TORCASI, DANIEL | 76 ROCKLYNN PLACE,PITTSBURGH, PA 15228 |
| TORCH LAKE TOWNSHIP | PO BOX 663,EASTPORT, MI 49627 |
| TORCH LAKE TOWNSHIP | P O BOX 429,HUBBELL, MI 49934 |
| TORCHIO, ALEXIS X | 519 PARK AVE,CENTEREACH, NY 11720 |
| TORFIN, TINA D | 1930 79TH AVE SE,OLYMPIA, WA 98501 |
| TORNOW & KANGUR, LLP | 1340 WESTGATE CENTER DR,WINSTON-SALEM, NC 27103 |
| TORO, ANGELO | 1610 CASCADES CT,SALEM, VA 24153 |
| TORR & TORR INSURANCE AGENCY | 1224 RACE RD., SUITE 200,BALTIMORE, MD 21237 |
| TORRALBA INSURANCE AGENCY | 2130 SW MILITARY DRIVE #203,SAN ANTONIO, TX 78224 |
| TORRANCE COUNTY | P O BOX 318,ESTANCIA, NM 87016 |
| TORRENS MILLER | 1136 CAMEO COURT,CHARLOTTE, NC 28270 |
| TORRENS, EILEEN | 14 HUXLEY LN,RONKONKOMA, NY 11779 |
| TORRES & ASSOCIATES | 4114 GLENBROOK COURT,HOUSTON, TX 77087 |
| TORRES CARRADORO, KENNETH J | 22 LINDEN ST,SELDEN, NY 11784 |
| TORRES, AMAURY & IDANIA | 4616 S 6TH AVE,TUCSON, AZ 85714 |
| TORRES, ANIBAL | 547 HARBOR VIEW CIRCLE,CHARLESTON, SC 29412 |
| TORRES, CONCEPCION Y | 13100 PANDORA DR #501,DALLAS, TX 75238 |
| TORRES, DAGMAR M | 125 FLOYD SMITH DR SUITE 190,CHARLOTTE, NC 28262 |
| TORRES, GERSON | 5320 BAYWOOD FOREST DRIVE,KNIGHTDALE, NC 27545 |
| TORRES, JOSE FRANCO (FRANCO) | 2612 N AVE,PLANO, TX 75074 |
| TORRES, LOURDES A | 1409 ZANG BLVD #217,DALLAS, TX 75203 |
| TORRES, MELISSA | 54 GALLIGAN ROAD,GILBERTS, IL 60136 |
| TORRES, NICHOLE A. | 4343 GREEN AVE,LOS ALAMITOS, CA 90720 |
| TORRES, STANLEY | 50 TREMONT RD,LINDENHURST, NY 11757 |
| TORRES, YVONNE | 2080 ROYAL ACRES TRAIL,FRISCO, TX 75034 |
| TORRINGTON CITY | 140 MAIN ST,TORRINGTON, CT 06790 |
| TORRINGTON CITY CLERK | 140 MAIN ST.,TORRINGTON, CT 06790 |
| TORRIS PLUMBING, INC. | 100 NELLIS DDRIVE,PITTSBURGH, PA 15220-1619 |
| TOSHIBA AMERICA INFO SYS INC | P.O. BOX 642111,PITTSBURGH, PA 15264-2111 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 740423,ATLANTA, GA 30374 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 740441,ATLANTA, GA 30374 |
| TOSHIBA AMERICA INFO SYS INC | P.O. BOX 740423,ATLANTA, GA 30374-0423 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 31001-0271,PASADENA, CA 91110 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 31001,PASADENA, CA 91110 |
| TOSHIBA AMERICA INFO SYS INC | P.O. OBX 31001-0271,PASADENA, CA 91110-0271 |
| TOSHIBA AMERICA INFO SYS INC | P.O. BOX 31001-0271,PASADENA, CA 91110-0271 |
| TOSHIBA AMERICA INFORMATION SY | P.O. BOX 740441,ATLANTA, GA 30374-0441 |
| TOSHIBA BUSINESS SOLUTION | 3600 HORIZON DR., STE 8,KING OF PRUSSIA, PA 19406 |
| TOSHIBA BUSINESS SOLUTIONS | 9201-J SOUTHERN PINE BLVD,CHARLOTTE, NC 28273 |
| TOSHIBA BUSINESS SOLUTIONS | P.O. BOX 402709,ATLANTA, GA 30384-2709 |
| TOSHIBA BUSINESS SOLUTIONS | P.O. OBX 402709,ATLANTA, GA 30384-2709 |
| TOSHIBA BUSINESS SOLUTIONS | 8022 SOUTHPARK CIRCLE,LITTLETON, CO 80120 |

| Claim Name | Address Information |
|---|---|
| TOSHIBA BUSINESS SOLUTIONS - COLORADO | ATTN MARLYS HARSH, ACCT CLERK,8022 SOUTHPARK CIR STE 500,LITTLETON, CO 80120 |
| TOSHIBA BUSINESS SOLUTIONS GA | 1 GLENLAKE PKWY NE STE 1300,ATLANTA, GA 303283485 |
| TOSHIBA BUSINESS SOLUTIONS OF | FLORIDA,ATLANTA, GA 30384-2709 |
| TOSHIBA ELECTRONIC IMAGING | PO BOX 91399,CHICAGO, IL 60693 |
| TOSTI, CHRISTOPHER J | 1456 CLAYMORE CT,RIVERSIDE, CA 92507 |
| TOT REALTY | 239 HOLLIDAY STREET,BALTIMORE, MD 21202 |
| TOTAL COMFORT | 346 ORCHARD DRIVE,WEST COLUMBIA, SC 29170 |
| TOTAL FINANCIAL AND MORTGAGE SERVICES | INC,1835 UNIVERSITY BLVD #309,HYATTSVILLE, MD 20783 |
| TOTAL FUNDING, LLC | 1755 TELSTAR DR,SUITE 100,COLORADO SPRINGS, CO 80920 |
| TOTAL HOME MORTGAGE | 3345 N. COURTENAY PKWY STE 115,MERRITT ISLAND, FL 32953 |
| TOTAL HOME MORTGAGE | 2555 N COURTENAY PKWY STE 32,MERRITT IS, FL 329534146 |
| TOTAL INSURANCE SERVICES, INC. | 1170 N. MILWAUKEE AVENUE,CHICAGO, IL 60622 |
| TOTAL LENDING SOLUTIONS | 6104 SW 192 AVE.,FORT LAUDERDALE, FL 33332 |
| TOTAL MORTGAGE CORP | 2800 LONG BEACH ROAD,OCEANSIDE, NY 11572 |
| TOTAL MORTGAGE PROCESSING INC | 1455 BELLS FERRY RD,STE 200,MARIETTA, GA 30066 |
| TOTAL MORTGAGE SOLUTIONS | 1814 NW 19TH STREET,FORT LAUDERDALE, FL 33311 |
| TOTAL MORTGAGE SOLUTIONS DBA GGB | ENTERPRISES,10340 S. WESTERN AVE STE 2H,CHICAGO, IL 60643 |
| TOTAL OFFICE PRODUCTS | 1919 E. MINERAL KING AVENUE,VISALIA, CA 93292 |
| TOTAL R E APPRAISALS | 1405 TOPAZ DR,MISSOULA, MT 59808 |
| TOTAL REAL ESTATE SERV. INC. | 2813 BARGATE COURT,CROFTON, MD 21114 |
| TOTAL REAL ESTATE SERVICES, IN | 2813 BARGATE CT.,CROFTON, MD 21114 |
| TOTAL SOURCE FINANCIAL GROUP INC | 25423 SW 127 PL,PRINCETON, FL 33032 |
| TOTAL TITLE | 19 NW FOURTH STREET,EVANSVILLE, IN 47708 |
| TOTMAN APPRAISAL | PO BOX 42,ARCADIA, KS 66711 |
| TOTOWA BOROUGH | 537 TOTOWA RD.,TOTOWA, NJ 07512 |
| TOUCET, ELISA P | 5010 SABRELINE  TERRACE,GREENACRES, FL 33463 |
| TOUCHSTONE FINANCIAL GROUP A DBA OF | LOUNDAGIN LOMA,50 E. STREET,SANTA ROSA, CA 95404 |
| TOUCHSTONE FINANCIAL GROUP A DBA OF | LOUNDAGI,50 E. STREET,SANTA ROSA, CA 95404 |
| TOUCHSTONE HOME MORTGAGE, LLC A DBA OF | WELLS,9201 CAMINO MEDIA, STE 200,BAKERSFIELD, CA 93311 |
| TOUCHSTONE HOME MORTGAGE, LLC A DBA OF | WELLS FARGO,9201 CAMINO MEDIA, STE 200,BAKERSFIELD, CA 93311 |
| TOUCHSTONE LENDING GROUP INC | 2610 N ALDER ST,TACOMA, WA 98407 |
| TOUSSAINT, ALLAN | 1153 E 57TH ST,BROOKLYN, NY 11234 |
| TOUSSAINT, ELISSA | 806 4TH ST,EAST NORTHPORT, NY 11731 |
| TOVAR, EUDIEL | 4944 THORN HOLLOW DRIVE,KELLER, TX 76248 |
| TOWAMENCIN CONDOMINIUM | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| TOWAMENCIN TOWNSHIP | P.O. BOX 303,KULPSVILLE, PA 19443 |
| TOWAMENSING TOWNSHIP/CARBON | TOWAMENSING TWP. BLDG,110 STABLE ROAD,LEHIGHTON, PA 18235 |
| TOWAMENSING TWP/CARBON | TOWAMENSING TWP. BLDG,110 STABLE RD,LEHIGHTON, PA 18235 |
| TOWANDA AREA SD / TOWANDA BORO | 103 2ND ST,TOWANDA, PA 18848 |
| TOWANDA BOROUGH | 103 SECOND ST,TOWANDA, PA 18848 |
| TOWE INSURANCE AGENCY | 304 EAST JEFFERSON STREET,CHARLOTTESVILLE, VA 22902 |
| TOWE INSURANCE SERVICE, | INC.,P O BOX 1369,WILSON, NC 27893 |
| TOWER CITY TITLE AGENCY | PO BOX 670347,NORTHFIELD, OH 440670347 |
| TOWER COMPLEX INSURANCE | 796 SUFFOLK AVENUE,BRENTWOOD, NY 11717 |
| TOWER FINANCIAL | P.O. BOX 610,LOMPOC, CA 93436 |
| TOWER HILL | C/O HAWES & MCAFEE INC.,111 UNION AVENUE,MANSQUAN, NJ 08736 |
| TOWER HILL INSURANCE | P.O. BOX 105230,ATLANTA, GA 30348 |
| TOWER HILL INSURANCE | P OB OX 147018,GAINESVILLE, FL 32614 |
| TOWER HILL INSURANCE GROUP | P.O. BOX 911308,ORLANDO, FL 32891 |

| Claim Name | Address Information |
|---|---|
| TOWER HILL INSURANCE GROUP | P O BOX 30025,TAMPA, FL 33630 |
| TOWER HILL INSURANCE GROUP INC | P.O. BOX 2064,KEENE, NH 03431 |
| TOWER HILL PREFERRED | 2700 SOUTH COMMERCE PARKWAY,#309,WESTON, FL 33331 |
| TOWER HILL PREFERRED INSURANCE | PO BOX 2057,KALISPELL, MT 59902 |
| TOWER HILL PRIME INSURANCE | PO BOX 105230,ATLANTA, GA 30348 |
| TOWER INSURANCE CO. OF NY | GENERAL P.O. BOX 29919,NEW YORK, NY 10087 |
| TOWER INSURANCE COMPANY | 120 BROADWAY 14TH FLOOR,NEW YORK, NY 10271 |
| TOWER MORTGAGE D/B/A OF AVANT FINANCIAL, | INC.,6215 N. FRESNO,SUITE 104,FRESNO, CA 93710 |
| TOWER MORTGAGE INC | 10655 NE 4TH ST #703,BELLEVUE, WA 98004 |
| TOWER NATIONAL INS CO | 120 BROADWAY 14TH FLOOR,NEW YORK, NY 10271 |
| TOWER PARK CORP | 735 THIMBLE SHOALS BLVD,NEWPORT NEWS, VA 23606 |
| TOWER PLACE LP | C/O REGENT PARTNERS, LLC,3348 PEACHTREE RD NE SUITE1000,ATLANTA, GA 30326 |
| TOWER PLACE LP | ,CHICAGO, IL 60675-6706 |
| TOWER PLACE, L.P. | 75 REMITTANCE DR,CHICAGO, IL 60675-6706 |
| TOWER PLACE, LP | 75 REMITTANCE DRIVE,SUITE 6706,CHICAGO, IL 60675-6706 |
| TOWER PRIME INSURANCE | 3 CYPRESS BRANCH WAY #101,PALM COAST, FL 32135 |
| TOWER REALTY GROUP | 4127 BAY ST. #3,FREMONT, CA 94538 |
| TOWER REALTY GROUP | PMB 210,UNION CITY, CA 945873544 |
| TOWER TERRACE WEST | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| TOWER VIEW | C/O THE TRAVLERS INSURANCE,111 SIMBURY ROAD,AVON, CT 06001 |
| TOWERS AT HARBOR COURT | 10900 WILSHIRE BLVD.,LOS ANGELES, CA 90024 |
| TOWERS CAPITAL LLC | 5439 WENTWORTH STREET,ATLANTA, GA 30342 |
| TOWERS EDWARDS, ALICIA LASHELLE | 13213 SARATOGA LANE,BALCH SPRINGS, TX 75180 |
| TOWERS IN WESTCHESTER PARK | 6100 WESTCHESTER PARK,COLLEGE PARK, MD 20740 |
| TOWN & COUNTRY  R.E. & APP. | 5404 YADKIN RD,FAYETTEVILLE, NC 28303 |
| TOWN & COUNTRY APPRAISAL | PO BOX 491,BRIGHTON, CO 80601 |
| TOWN & COUNTRY APPRAISALS | 2471 LONG LAKE PARK RD.,ALPENA, MI 49707 |
| TOWN & COUNTRY APPRAISALS INC | 4600 LAUREL RUN DRVIE,GREENSBORO, NC 27410 |
| TOWN & COUNTRY APPRAISALS INC | PO BOX 161,DRY RIDGE, KY 41035 |
| TOWN & COUNTRY APPRAISALS INC | 725 S ADAMS,BIRMINGHAM, MI 48009 |
| TOWN & COUNTRY APPRAISERS | P.O. BOX 1547,BANGOR, ME 04402 |
| TOWN & COUNTRY FINANCIAL SERVICES INC | 1525 HERBERT STREET STE 106,PORT ORANGE, FL 32129 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT,GALVESTON, TX 77550 |
| TOWN & COUNTRY HOME LOAN MORTGAGE, LLC | 555 S CAMINO DEL RIO,BLDG C-2A,DURANGO, CO 81303 |
| TOWN & COUNTRY HOME LOANS | 671 W TEFFT,NIPOMO, CA 93444 |
| TOWN & COUNTRY HOME LOANS INC. | 10228 SW CAPITOL HWY,PORTLAND, OR 97219 |
| TOWN & COUNTRY HOME LOANS, INC. | 976 MAIN STREET, STE A,RAMONA, CA 92065 |
| TOWN & COUNTRY INSURANCE | AGENCY, INC.,8318 ARLINGTON BLVD.,FAIRFAX, VA 22031 |
| TOWN & COUNTRY INSURANCE | 9504B LEE HIGHWAY,FAIRFAX, VA 22031 |
| TOWN & COUNTRY INSURANCE | P O BOX 877,WEBSTER CITY, IA 50595 |
| TOWN & COUNTRY MORTGAGE SERVICES INC | 200 E MARKS STREET,ORLANDO, FL 32803 |
| TOWN & COUNTRY MORTGAGE SERVICES, INC. | 123 ARLINGTON HEIGHTS RD.,ARLINGTON HEIGHTS, IL 60005 |
| TOWN & COUNTRY MORTGAGE, INC, | 4738 JACKSON ST. EXT,ALEXANDRIA, LA 71303 |
| TOWN & COUNTRY MUTUAL | 323 MAIN STREET,P.O. BOX 657,PECATONICA, IL 61073 |
| TOWN & COUNTRY MUTUAL | P.O. BOX 860,BRYANT, AR 72089 |
| TOWN & COUNTRY REAL ESTATE | 740 TALLY HO COURT,CLAYTON, CA 94517 |
| TOWN & COUNTRY REALTY | ATTN: GREG ADAMS,104 S. MAIN STREET,FOUR OAKS, NC 27524 |
| TOWN & COUNTRY REALTY | ATTN: SUSAN CARTER,4855 STATE STREET, SUITE 3A,SAGINAW, MI 48603 |

| Claim Name | Address Information |
|---|---|
| TOWN & COUNTRY REALTY, INC | 3734 ASTROZON BLVD,COLORADO SPRINGS, CO 80910 |
| TOWN & COUNTRY TITLE | 221 WEST POINTE DR,SWANSEA, IL 62226 |
| TOWN & COUNTRY/FRONTENAC | 13443 CLAYTON ROAD,TOWN & COUNTRY, MO 63131 |
| TOWN & VILLAGE INS. SERVICE | P.O.BOX 218904,COLUMBUS, OH 43221 |
| TOWN + COUNTRY MORTGAGE | 54 HAIG COURT,GEORGETOWN, SC 29440 |
| TOWN + COUNTRY MORTGAGE OF ILLINOIS INC | 4419 W. IRVING PK  ROAD,CHICAGO, IL 60641 |
| TOWN AND COUNTRY BANK | 8620 WEST TROPICANA,LAS VEGAS, NV 89147 |
| TOWN AND COUNTRY MORTGAG LP A DBA OF | CHASE V,3416 EDWARDS RD.,CINCINNATI, OH 45208 |
| TOWN AND COUNTRY MORTGAG LP A DBA OF | CHASE VENTURE,3416 EDWARDS RD.,CINCINNATI, OH 45208 |
| TOWN AND COUNTRY MORTGAGE CO. | 3386 CALDEIRA DR,LIVERMORE, CA 94550 |
| TOWN AND COUNTRY MORTGAGE, INC. | 245 W GARRISON BLVD,SUITE A,GASTONIA, NC 28052 |
| TOWN AND COUNTRY REALTY, INC. | 3734 ASTROZON BLVD.,COLORADO SPRINGS, CO 80910 |
| TOWN CENTER 1 COMMERCIAL LTD. | 1155 MAIN STREET,JUPITER, FL 33458 |
| TOWN CENTER DEVELOPMENT CO | C/O PM REALTY GROUP,THE WOODLANDS, TX 77380 |
| TOWN CENTER I COMMERCIAL LTD | 1155 MAIN STREET,JUPITER, FL 33458 |
| TOWN CENTER LENDING | 1200 WESTON RD,3RD FLOOR,WESTON, FL 33326 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT,27 WEST MAIN STREET,NEW BRITAIN, CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY,POST OFFICE BOX 189,COVENTRY, CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT,240 KENNSINGTON ROAD,BERLIN, CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK,P.O. BOX 1300,MIDDLETOWN, CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET,STRATFORD, CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN.,80 MAIN STREET,TERRYVILLE, CT 06786 |
| TOWN HILL INS. GROUP | DENNIS G. BRITTEN INS. AGENCY,21065 POWERLINE RD., STE. 2A,BOCA RATON, FL 33433 |
| TOWN MORTGAGE & REALTY | 11610 IBERIA PLACE #208,SAN DIEGO, CA 92128 |
| TOWN NORTH INSURANCE SERVICES | 4455 LBJ FREEWAY,DALLAS, TX 75244 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC,HYANNIS, MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR,1255 W. WATERSTREET,ELMIRA, NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST,HALIFAX, MA 02338 |
| TOWN OF MANCHESTESTER | COLLECTOR OF REVENUE,41 CENTER STREET,MANCHESTER, CT 06045 |
| TOWN OF MARLBOROUGH | P.O. BOX 305,MILTON, NY 12547 |
| TOWN OF MASHPEE  OFFICE OF TAX | COLLECTOR,MASHPEE, MA 02649 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX,MEDFORD, MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL,NORTHBOROUGH, MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130,P.O. BOX 5000,OCEAN CITY, MD 21842 |
| TOWN OF RIDGEFIELD TAX COLLECTOR | LINDA A SARBELLO, ASST TAX COLLECTOR,400 MAIN ST,RIDGEFIELD, CT 06877 |
| TOWN OF SMYRNA | P.O. BOX 307,SMYRNA, DE 19977 |
| TOWN OF THE PLAINS | P. O.  BOX 104,PLAINS, VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD.,DE SOTO, WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE,338 MAIN STREET,WINSTED, CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS,275 BROAD STREET,WINDSOR, CT 06095 |
| TOWN PARK COMMONS | 500 TOWNPARK LANE, SUITE 125,KENNESAW, GA 30144 |
| TOWN PARK COMMONS | C/O TAYLOR & MATHIS INC,KENNESAW, GA 30160-9512 |
| TOWN PLANNER | PO BOX 108,PINE BROOK, NJ 07058 |
| TOWN PLANNER | 3 B THE PINES COURT,ST., LOUIS, MO 63141 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202,CINCINNATI, OH 45249 |
| TOWN SQUARE APPRAISALS | 1211 N. WEST SHORE BLVD 410,TAMPA, FL 33607 |
| TOWN SQUARE APPRAISALS | 1211 N WESTSHORE BLVD,TAMPA, FL 33607 |
| TOWN SQUARE MORTGAGE LLC | 7965 STONE CREEK DRIVE,STE 130,CHANHASSEN, MN 55317 |

| Claim Name | Address Information |
|---|---|
| TOWN SQUARE TOWERS | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| TOWN TERRACE | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| TOWNE & COUNTRY MORTGAGE COMPANY DBA | MICH,515 E BROAD STREET,COOKEVILLE, TN 38501 |
| TOWNE & COUNTRY MORTGAGE COMPANY DBA | MICHAEL E MOR,515 E BROAD STREET,COOKEVILLE, TN 38501 |
| TOWNE AND COUNTRY LENDING ,INC (MAI | PO BOX 2227,LENDER, TX 786462227 |
| TOWNE AND COUNTRY LENDING ,INC (MAI | 12129 RR 620 NORTH,SUITE 430,AUSTIN, TX 78750 |
| TOWNE AND COUNTRY LENDING INC A DBA OF | TNC L,4612 W. 79TH ST. SOUTH,TULSA, OK 74132 |
| TOWNE AND COUNTRY LENDING INC A DBA OF | TNC LENDING,4612 W. 79TH ST. SOUTH,TULSA, OK 74132 |
| TOWNE BANK | 4525 SOUTH BLVD #100,VIRGINIA BEACH, VA 23452 |
| TOWNE CENTER INSURANCE SERVICE | 315 SE 7TH STREET,GRANTS PASS, OR 97526 |
| TOWNE INSURANCE AGENCY, INC. | 137 MT. PLEASANT RD,CHESAPEAKE, VA 23322 |
| TOWNE MORTGAGE PLANNING | 205 HIGHLANDS ROAD/PO BOX 1541,FRANKLIN, NC 28744 |
| TOWNE PARK - MONTHLY PARKING | DEPT,300 LIGHT ST,BALTIMORE, MD 21202 |
| TOWNE PLACE WEST CONDO ASSOC. | C/O LIEBERMAN MANAGEMENT,1540 E DUNDEE #160,PALATINE, IL 60067 |
| TOWNE POINTE CONDOMINIUM | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| TOWNE SQUARE | CONDOMINIUM OWNERS ASSOC.,P O BOX 1776,NEWPORT NEWS, VA 23601 |
| TOWNES & ASSOCIATES INC | 3693 IVES CT,KENNESAW, GA 30152 |
| TOWNES AT WALKER MILL | C/O THE INSURANCE EXCHANGE,751 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| TOWNES OF GLOUCHESTER | C/O INSURANCE SERVICE GROUP,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| TOWNES, WOOD, ROBERTS | 717 KERR DR,GARDENDALE, AL 35071 |
| TOWNHOMES OF COUNTRY PLACE | 519 NORTH CASS AVE.,WESTMONT, IL 60559 |
| TOWNHOMES ON THE FAIRWAYS | C/O STATE FARM,ON STATE FARM DRIVE,CONCORDEVILLE, PA 19339 |
| TOWNHOUSES AT CENTENNIAL RIDGE | 794 PENLLYN PIKE,BLUE BELL, PA 19422 |
| TOWNPARK COMMONS, INC. | ,KENNESAW, GA 30144 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H,HIAWASSEE, GA 30546 |
| TOWNSEND & ASSOCIATES | 4101 GRANBY STREET, STE 304,NORFOLK, VA 23504 |
| TOWNSEND APPRAISALS | 549 BONNIE DRIVE,EL CERRITO, CA 94530 |
| TOWNSEND INS. SERVICES, INC. | P. O. BOX 929,1281 N. MT. JULIET ROAD,MT. JULIET, TN 37122 |
| TOWNSEND SCHNABEL PHOTOGRAPHY | 6350 WOODWIND DRIVE,INDIANAPOLIS, IN 46217 |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC | TOWNSEND SCHNABEL - OWNER,6350 WOODWIND DR,INDIANAPOLIS, IN 46217 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL,BOX 602,TOWNSEND, MA 01469 |
| TOWNSEND TOWN | PO BOX 223,TOWNSEND, DE 19734 |
| TOWNSEND TOWN | PO BOX 223,TOWNSHEND, VT 05353 |
| TOWNSEND, ELISA V | 3113 LANTANA LAKES DR,JACKSONVILLE, FL 32246 |
| TOWNSEND, PAULA E. | 271 SADDLEBROOK CT,DELAWARE, OH 43015 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT,1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 2140 TRENTON ROAD,LEVITTOWN, PA 19056 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD,NORTHVILLE, MI 48167-9670 |
| TOWNSHIP PROPERTY FINANCE & CONSULTING | CORP,48 S SERVICE RD,STE 100E,MELVILLE, NY 11747 |
| TOWNSHIP R E APPRAISALS | 14241 NE WOODINVILLE-DUVALL RD,WOODINVILLE, WA 90872 |
| TOWNSTONE FINANCIAL, INC. | 1141 W. RANDOLPH,CHICAGO, IL 60607 |
| TOWNVIEW APPRAISAL COMPANY | PO BOX 760127,SAN ANTONIO, TX 78245 |
| TOWNVILLE BOROUGH - SCHOOL | 15244 CENTERVILLE RD,TOWNVILLE, PA 16360 |
| TOWSLEY APPRAISAL SERVICE | 201 PEACE ST.,DORSET, VT 05251 |
| TOWSONGATE CONDOMINIUM | C/O R.C.M.& D. INC.,555 FAIRMOUNT AVENUE,BALTIMORE, MD 21204 |
| TPA REALTY SERVICES, LLC | 11555 MEDLOCK BRIDGE RD,DULUTH, GA 30097 |
| TPDD D GREENWALT | 2717 MIAMISBERG-CENTERVILLE RD,CENTERVILLE, OH 45459 |
| TPG LONG ISLAND, LLC | 201 NORTH SERVICE RD, STE 400,MELVILLE, NY 11747 |

| Claim Name | Address Information |
|---|---|
| TPI MORTGAGE, INC. | 754 ELDEN STREET,HERNDON, VA 20170 |
| TPI PREMIUM ACCOUNTING | DEPARTMENT 76126,LOS ANGELES, CA 90088 |
| TPM, INC. A DBA OF TRUE POINTE MORTGAGE | 2353 E. BASELINE ROAD,SUITE 2,GILBERT, AZ 85234 |
| TPRF/THC HAVENPARK, LLC | P.O. BOX 17657,BEVERLY HILLS, CA 90209 |
| TPS BUSINSESS SERVICES | ATTN: TOM SAWYER,661 ELDRIGDE AVE E,MAPLEWOOD, MN 55117 |
| TR DARMOUTH COLLEGE | PO BOX 107,HANOVER, NH 03755 |
| TR HOME APPRAISALS INC | 6749 CHAPEL HILL RD,INDIANAPOLIS, IN 46214 |
| TR MORTGAGE DBA OF TR FINANCIAL SERVICES | INC,656 5TH AVENUE #F,SAN DIEGO, CA 92101 |
| TR TURNPIKE CORP | 39250 TREASURY CENTER,CHICAGO, IL 60694-9200 |
| TRACEY HOROWITZ | 2331 OLD COURT ROAD,APT 310,BALTIMORE, MD 21208 |
| TRACO MORTGAGE DBA TRACO FINANCIAL CORP | 327 TILGNMAN ROAD,SALISBURY, MD 21804 |
| TRACY & ASSOCIATES | 165 E PARKS HIGHWAY,WASILLA, AK 99654 |
| TRACY & ASSOCIATES INC | 7362 WEST PARKS HIGHWY,WASILLA, AK 99654 |
| TRACY A. NICOLA, LP | ATTN: TRACY NICOLA,9525 HUFFMEISTER ROAD,HOUSTON, TX 77095 |
| TRACY CAUTHEN ENTERPRISES,INC | PO BOX 2720,LANCASTER, SC 29721 |
| TRACY FEDERAL CREDIT UNION | 951 CENTRAL AVENUE,GALE DAVIS,TRACY, CA 95376 |
| TRACY HARRIS-GLENOBLE | 525 BOYNTON GANYOU ROAD,SEDONA, AZ 86336 |
| TRACY MCCLOY | 3610 W. BROADWATER,BOZEMAN, MT 59718 |
| TRACY O HOBSON, APPRAISALS | 6213 DISCOVER CT.,COLUMBIA, MD 21044 |
| TRACY SMITH APPRAISALS | 12607 N 51 ST,TAMPA, FL 33617 |
| TRACY THIBODEAUX INSPECTIONS | 1015 W PRINCE RD,TUSCON, AZ 85705 |
| TRADE HOUSE USA INC. DBA VLD REALTY | 2917 FULTON AVE,SACRAMENTO, CA 95821 |
| TRADE HOUSE USA INC. DBA VLD REALTY | 4130 TRUXEL RD STE D,SACRAMENTO, CA 958343760 |
| TRADE LAKE MUTUAL | 11733 HIGHWAY 48,FREDERIC, WI 54837 |
| TRADE LAKE TOWN | 22200 COUNTY ROAD Y,GRANTSBURG, WI 54840 |
| TRADE SHOW FABRICATIONS, INC. | 360 OSER AVENUE,HAUPPAUGE, NY 11788 |
| TRADEMARK APPRAISAL SERVICES | PO BOX 256,UNION, KY 41091 |
| TRADEMARK FINANCIAL & TRADEMARK REALTY | INC,2600 KITTY HAWK RD. #107,LIVERMORE, CA 94551 |
| TRADEMARK LENDING A DBA OF BANKERS TRUST | MORTGAGE,7950 DUBLIN BLVD,SUITE 205,DUBLIN, CA 94568 |
| TRADEMARK LENDING A DBA OF BANKERS TRUST | MORTG,7950 DUBLIN BLVD,SUITE 205,DUBLIN, CA 94568 |
| TRADEMARK LENDING A DBA OF TROY MICHAEL | 5718 - 218TH STREET SOUTHEAST,WOODINVILLE, WA 98072 |
| TRADER'S PUBLISHING | 2021 WARREN AVE.,CHEYENNE, WY 82001 |
| TRADER'S SHOPPERS GUIDE | GRAPHIC MEDIA, INC.,CHEYENNE, WY 82001 |
| TRADEWEB LLC | 2200 PLAZA FIVE,JERSEY CITY, NJ 07311 |
| TRADEWIND INSURANCE COMPANY | PO BOX 1520,HONOLULU, HI 96806 |
| TRADITION MORTGAGE A DBA OF FIRST CHOICE | MORTGA,700 E. OGDEN AVE,SUITE 104,WESTMONT, IL 60559 |
| TRADITION MORTGAGE A DBA OF FIRST CHOICE | MORTGAGE,700 E. OGDEN AVE,SUITE 104,WESTMONT, IL 60559 |
| TRADITION MORTGAGE LLC | 6800 FRANCE AVENUE S,STE 178,EDINA, MN 55435 |
| TRADITIONAL HOME MORTGAGE, INC. | 15990 N. GREENWAY-HAYDEN LOOP,SUITE 400,SCOTTSDALE, AZ 85260 |
| TRADITIONAL MORTGAGE OF NE | 31 OXFORD ROAD,(ROUTE 67),OXFORD, CT 06478 |
| TRADITIONAL MORTGAGE SERVICES INC | 7313 HARFORD ROAD,BALTIMORE, MD 21234 |
| TRADITON TITLE & R E SERVICES | 7955 STONE CREEK DR # 20,CHANHASSEN, MN 55317 |
| TRAFFICANDA, MARC P | 110 MUNRO BLVD.,VALLEY STREAM, NY 11581 |
| TRAFFORD BOROUGH - WESTMORELAN | 416 CAVITT AVENUE,TRAFFORD, PA 15085 |
| TRAGALE, DENISE | 29 E WILLISTON AVE,E WILLISTON PARK, NY 11596 |

| Claim Name | Address Information |
| --- | --- |
| TRAGALE, DENISE M | 29 EAST WILLISTON AVE,EAST WILLISTON, NY 11596 |
| TRAHAN, GIEDRE | 4834 N HOYNE,CHICAGO, IL 60625 |
| TRAHAN, ROBERT | 4834 N HOYNE AVE,CHICAGO, IL 60625 |
| TRAID INSURANCE | ASSOCIATES,P O BOX 4505,GREENSBORO, NC 27404 |
| TRAIETTA, EILEEN | NO ADDRESS PROVIDED |
| TRAIETTA, EILEEN | 64 PARK CIRCLE SOUTH,FARMINGDALE, NY 11735 |
| TRAIL COUNTY | PO BOX 9,HILLSBORO, ND 58045 |
| TRAIL OF THE LAKES MUD | 11111 KATY FREEWAY,STE. 725,HOUSTON, TX 77079 |
| TRAINER BOROUGH | 824 MAIN ST,TRAINER, PA 19061 |
| TRAINERS WAREHOUSE | 89 WASHINGTON AVE,NATICK, MA 01760 |
| TRAMIL, BILL | ****NO ADDRESS PROVIDED**** |
| TRAMMELL & CO | 7009 GEYER SPRINGS,LITTLE ROCK, AR 72209-3642 |
| TRAN, NHUNG | 444 BISCAYNE RD,LANCASTER, PA 17601 |
| TRAN-STAR EXECUTIVE INT'L | TRANSPORTATION SERVICES,NORTH BABYLON, NY 11703 |
| TRAN-STAR EXECUTIVE TRANSPORT. | PO BOX 2574,N. BABYLON, NY 11703 |
| TRAN-STAR EXECUTIVE TRANSPORTATION | SERVICES, INC.,PO BOX 2574,NORTH BABYLON, NY 11703 |
| TRANEX FINANCIAL INC | 24901 NORTHWESTERN HIGHWAY,SOUTHFIELD, MI 48075 |
| TRANQUILITY APPRAISAL SERVICES | 15 SHORE ROAD,ANDOVER, NJ 07821 |
| TRANS AMERICAN FINANCIAL CORPORATION | 9968 HIBERT STREET #104,SAN DIEGO, CA 92131 |
| TRANS AMERICAN MORTGAGE CORP | 37-21 75TH STREET 3RD FL,JACKSON HEIGHTS, NY 11372 |
| TRANS CONTINENTAL LENDING GROUP | 12443 SAN JOSE BLVD #602,JACKSONVILLE, FL 32223 |
| TRANS HOME LOAN INC | 6134 MISSOURI PEAK PLACE,CASTLE ROCK, CO 80108 |
| TRANS UNION LLC | 555 WEST ADAMS,CHICAGO, IL 60661 |
| TRANS UNITED FINANCIAL SEVICES INC | 3455 E LAPALMA AVE,STE 101,ANAHEIM, CA 92806 |
| TRANS VENDING SERVICES | 13 SCHILLER AVE,HUNTINGTON STATION, NY 11746 |
| TRANS WAKE APPRAISALS INC | 8512 SWARTHMORE DR,RALEIGH, NC 27615 |
| TRANS WORLD U.S.A. INC | 15652 E. GALE AVE,HACIENDA HEIGHTS, CA 91745 |
| TRANS-BOX SYSTEMS INC | TBS COURIERS,OAKLAND, CA 94615 |
| TRANS-BOX SYSTEMS, INC | TBS COURIERS,OAKLAND, CA 94615-9719 |
| TRANS-BOX SYSTEMS, INC | TBS COURIERS,OAKLAND, CA 94623-0400 |
| TRANS-BOX SYSTEMS, INC. | TBS COURIERS,OAKLAND, CA 84623-0400 |
| TRANS-BOX SYSTEMS, INC. | P.O. BOX 23400,OAKLAND, CA 94615-9719 |
| TRANS-BOX SYSTEMS, INC. | P.O. BOX 23400,OAKLAND, CA 94623-0400 |
| TRANS-CAPITAL MORTGAGE INC | 1150 MURPHY AVE #205,SAN JOSE, CA 95131 |
| TRANSACTNOW FINANCIAL SERVICES INC | 1307 W SIXTH STREET,STE 210,CORONA, CA 92882 |
| TRANSAMERICA FLOOD HAZARD CERT | P O BOX 5078,SAN RAMON, CA 94583 |
| TRANSAMERICA INSURANCE COMPANY | ATTENTION: ACCOUNTING,P.O. BOX 555,BATTLE CREEK, MI 49016 |
| TRANSATLANTIC MORTGAGE | 616 MAIN STREET,REISTERSTOWN, MD 21136 |
| TRANSATLANTIC MORTGAGE CORP | 16969 NW 67TH AVE, SUITE 200,MIAMI,   33015 |
| TRANSATLANTIC MORTGAGE LENDING GROUP, | INC.,2240 WOOLBRIGHT ROAD,SUITE 353,BOYNTON BEACH, FL 33426 |
| TRANSCAPITAL LENDING INC | 3469 W. BOYTON BEACH BLVD,STE 6,BOYNTON BEACH, FL 33436 |
| TRANSCOMMUNITY SETTLEMENT | GROUP,BLACKSTONE, VA 23824 |
| TRANSCONTINENTAL LENDING | 6635 W. COMMERICIAL BLVD.,SUITE 107,TAMARAC, FL 33319 |
| TRANSCONTINENTAL LENDING | 12555 ORANGE DRIVE,SUITE 270,DAVIE, FL 33330 |
| TRANSCONTINENTAL LENDING | 2812 WESTON RD,WESTON, FL 33331 |
| TRANSCONTINENTAL LENDING | 4300 N UNIVERSITY DR,STE A205,LAUDERHILL, FL 33351 |
| TRANSCONTINENTAL LENDING | 315 SE MIZNER BLVD,BOCA RATON, FL 33432 |
| TRANSCONTINENTAL LENDING GROUP | 206 NEW EDITION COURT,CARY, NC 27511 |
| TRANSCONTINENTAL LENDING GROUP | 1148 EUCLID AVENUE,CLEVELAND, OH 44115 |

| Claim Name | Address Information |
| --- | --- |
| TRANSCONTINENTAL LENDING GROUP | 6817 SOUTHPOINT PKWY,SUITE 1202,JACKSONVILLE, FL 32216 |
| TRANSCONTINENTAL LENDING GROUP | 25550 HIGH HAMPTON CIR,SORRENTO, FL 327767739 |
| TRANSCONTINENTAL LENDING GROUP | 2170 STATE RD. 434,SUITE 360,LONGWOOD, FL 32779 |
| TRANSCONTINENTAL LENDING GROUP | 6150 S R 70 E,BRADENTON, FL 34203 |
| TRANSCONTINENTAL LENDING GROUP | 11555 HERON BAY BLVD.,SUITE 47,CORAL SPRINGS, FL 33076 |
| TRANSCONTINENTAL LENDING GROUP | 17070 COLLINS AVE.,SUITE 255,SUNNY ISLES BEAC FL,  33160 |
| TRANSCONTINENTAL LENDING GROUP | 17070 COLLINS AVE.,SUITE 255,SUNNY ISLES BEACH, FL 33160 |
| TRANSCONTINENTAL LENDING GROUP | 3511 W. COMMERCIAL BLVD,SUITE 202,TAMARAC, FL 33309 |
| TRANSCONTINENTAL LENDING GROUP | 55 WESTERN ROAD,SUITE 305,FT LAUDERDALE, FL 33326 |
| TRANSCONTINENTAL LENDING GROUP | 1326 SOUTHEAST 47TH STREET,CAPE CORAL, FL 33904 |
| TRANSCONTINENTAL LENDING GROUP | 4635 CORONADO PARKWAY,SUITE 7,CAPE CORAL, FL 33904 |
| TRANSCONTINENTAL LENDING GROUP | 2400 9TH STREET,SUITE 402,NAPLES, FL 34103 |
| TRANSCONTINENTAL LENDING GROUP | 902 NE JENSEN BEACH BLVD,JENSEN BEACH, FL 34957 |
| TRANSCONTINENTAL LENDING GROUP | 3350 NORTH LIBERTY STREET,CANTON, MS 39046 |
| TRANSCONTINENTAL LENDING GROUP | 9911 WEST PICO BLVD.,SUITE 510,LOS ANGELES, CA 90035 |
| TRANSCONTINENTAL LENDING GROUP INC | 5121 EHRLICH RD # 102A,TAMPA, FL 33624 |
| TRANSCONTINENTAL LENDING GROUP INC | 8227 W ATLANTIC BLVD,CORAL SPRINGS, FL 33071 |
| TRANSCONTINENTAL LENDING GROUP INC. | 5755 GRANGER RD,SUITE 777,INDEPENDENCE, OH 44130 |
| TRANSCONTINENTAL LENDING GROUP INC. | 3135 SR 580,SUITE 10,SAFETY HARBOR, FL 34695 |
| TRANSCONTINENTAL LENDING GROUP INC. | 770 S MAIN STREET,SUITE C-12,FOND DU LAC, WI 54935 |
| TRANSCONTINENTAL LENDING GROUP INC. | 5201 BLUE LAGOON DRIVE,SUITE 9,MIAMI, FL 33126 |
| TRANSCONTINENTAL LENDING GROUP INC. | 4967 N. UNIVERSITY DRIVE,SUITE 22A,LAUDERHILL, FL 33351 |
| TRANSCONTINENTAL LENDING GROUP INC. | 2925 10 AVENUE NORTH,SUITE 301,LAKE WORTH, FL 33461 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 1709 REISTERTOWN RD.,BALTIMORE, MD 21290 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 100 OWINGS CT.,SUITE B,REISTERSTOWN, MD 21784 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 8631 WILMINGTON HIGHWAY,HOLLY RIDGE, NC 28445 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 8931 BRECKSVILLE RD,BRECKSVILLE, OH 44141 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 8931 BRECKSVILLE ROAD,BRECKSVILLE, OH 44141 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 6867 PEARL ROAD,SUITE 100A,MIDDLEBURG HEIGHTS, OH 44145 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 7171 JONESBORO ROAD,MORROW, GA 30260 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 809 S. ORLANDO AVE.,SUITE J,WINTER PARK, FL 32789 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 803 S ORLANDO AVE STE F,WINTER PARK, FL 327894868 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 5603 NW 159TH STREET,MIAMI LAKES, FL 33014 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 15715 S. DIXIE HWY SUITE 228,PALMETTO BAY, FL 33157 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 6555 NORTH POWERLINE ROAD,SUITE 114,FORT LAUDERDALE, FL 33309 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 2000 N. FLORIDA MANGO RD.,SUITE 207,WEST PALM BEACH, FL 33409 |
| TRANSCRIPT BULLETIN | 58 N MAIN,TOOELE, UT 84074-0390 |
| TRANSFORM AMERICA MORTGAGE | 8813 SO. REDWOOD RD. STE B,WEST JORDAN, UT 84088 |
| TRANSGLOBAL MORTGAGE FUNDING, INC. | 10139 NW 31ST STREET,SUITE 102,CORAL SPRINGS, FL 33065 |
| TRANSIT INSURANCE | 21 MEETING ST,P.O. BOX 6446,PROVIDENCE, RI 02940 |
| TRANSNATION TITLE | 565 W. CHANDLER BLVD #112,CHANDLER, AZ 85225 |
| TRANSNATION TITLE & ESCROW | 2805 BLAINE ST,CALDWELL, ID 83605 |
| TRANSNATION TITLE INSURANCE CO | 700 N MISSION STREET,WENATCHEE, WA 98801 |
| TRANSNATIONAL SECURITY FINANCIAL, INC | 2001 SALVIO ST STE 5,CONCORD, CA 94520 |
| TRANSNET MORTGAGE CORPORATION | 210 S. MAIN ST.,STE. 6,DUNCANVILLE, TX 75116 |
| TRANSOCEAN PROPERTIES | 190 OLD DIXIE HIGHWAY,VERO BEACH, FL 32962 |
| TRANSOCEAN PROPERTIES | 1701 A1A,VERO BEACH, FL 32963 |
| TRANSOCEAN PROPERTIES, L.C. | 190 OLD DIXIE HIGHWAY,VERO BEACH, FL 32962 |
| TRANSPACIFIC MORTGAGE CO. | 2838 S. WENTWORTH AVENUE,CHICAGO, IL 60616 |

| Claim Name | Address Information |
|------------|---------------------|
| TRANSPORTATION SECURITY ADMIN (TSA) | 601 SOUTH 12TH ST,WEST TOWER TSA - 6,ARLINGTON, VA 22202-4220 |
| TRANSTAR CORPORATION | 8605 CAMERON STREET,SUITE M7,SILVER SPRING, MD 20910 |
| TRANSWESTERN 535 CT LLC | WACHOVIA BANK LOAN#13-0000557,P. O. BOX 60659,CHARLOTTE, NC 28260 |
| TRANSWESTERN GENERAL | PO BOX 1196,SALT LAKE CITY, UT 84110 |
| TRANSWESTERN INVESTMENT CO | 1240 E DIEHL ROAD,NAPERVILLE, IL 60563 |
| TRANSWESTERN MORTGAGE COMPANY | 924 EAST MAIN STREET,SANTA MARIA, CA 93454 |
| TRANSWORD RESEARCH | 1407 ROUTE 9,CLIFTON PARK, NY 12065 |
| TRANSWORLD INSURANCE AGENCY | PO BOX 1675,VIENNA, VA 22183 |
| TRANSWORLD LENDERS INC | 5627 SW 107TH AVE,MIAMI, FL 33173 |
| TRANSWORLD MORTGAGE DBA LAIBAN CORP | 1600 SW 2ND AVENUE,MIAMI, FL 33129 |
| TRANSYLVANIA COUNTY | P. O. BOX 747,BREVARD, NC 28712 |
| TRANWESTERN PUBLISHING | PO BOX 513236,LOS ANGELES, CA 90051-1236 |
| TRANWESTERN SL GALE NAPERVILLE | PO BOX 6134,HICKSVILLE, NY 11802-6134 |
| TRAPANOTTO, TIMOTHY | 17 CRESTWOOD DR,FORT SALONGA, NY 11768 |
| TRAPOST, LLC AND PARK TOWNE DEVELOPMENT | CORPORATION DBA TOWN CENTER SQUARE,402 S GAMMON PLACE STE 300,MADISON, WI 53719 |
| TRAPPE BOROUGH | 45 PADDOCK,TRAPPE, PA 19426 |
| TRAPPE TOWN | TOWNE OF TRAPPE,P.O. BOX 162,TRAPPE, MD 21673 |
| TRASK & CURRIER | 99 PINE HILL ROAD,NASHUA, NH 03063 |
| TRASK APPRAISAL COMPANY | P.O. BO X 1261,BEAUFOR, SC 29901 |
| TRAUTMAN, KIMBERLY A (KIM) | 243 165TH AVE SE,BELLEVUE, WA 98008 |
| TRAVAILLE INSURANCE | 1520 WEST HAMMER LANE,STOCKTON, CA 95209 |
| TRAVCAL INDEMNITY CO. | 2868 PROSPECT PARK DR., #310,RANCH CORDOVA, CA 95670 |
| TRAVCO INS. | ROBERT ALAN AGENCY,115 N. MAIN ST.,NEW CITY, NY 10956 |
| TRAVEL INSURANCE AGENCY | 6315 WHIPPLE AVENUE NW,NORTH CANTON, OH 44720 |
| TRAVEL MEDIA NORTHWEST | 415 N. QUAY, BLDG A, STE 6,KENNEWICK, WA 99336 |
| TRAVELERS | 300 ARBORETUM PLACE,RICHMOND, VA 23236 |
| TRAVELERS | 2200 SUTHERLAND AVENUE,KNOXVILLE, TN 37919 |
| TRAVELERS | PO BOX 59068,KNOXVILLE, TN 37950 |
| TRAVELERS | PO BOX 4665,HOUSTON, TX 77210 |
| TRAVELERS | VILA INSURANCE AGENCY,9745 EAST HAMPDEN AVENUE #425,DENVER, CO 80231 |
| TRAVELERS | 2800 SAN MATEO NE SUITE 109,ALBUQUERQUE, NM 87110 |
| TRAVELERS | 35325 DATE PALM DRIVE #207,CATHEDRAL CITY, CA 92234 |
| TRAVELERS - PERS. LINE | P O BOX 27018,FRESNO, CA 93729 |
| TRAVELERS CASUALTY & SURETY CO | US AMERICA INSURANCE AGENCY,6201 LEESBURG PIKE, STE. 305,FALLS CHURCH, VA 22044 |
| TRAVELERS FLOOD | 4489 MOUNT RYAL BOULEVARD,ALLISON PARK, PA 15101 |
| TRAVELERS FLOOD | 4660 BEECHNUT SUITE 224,HOUSTON, TX 77096 |
| TRAVELERS FLOOD INSURANCE | PROGRAM,P.O. BOX 34272,BETHESDA, MD 20827 |
| TRAVELERS FLOOD INSURANCE | ONE GEICO BOULEVARD,FREDERICKSBURG, VA 22412 |
| TRAVELERS FLOOD INSURANCE | PROGRAM,P.O. BOX 70302,CHARLOTTE, NC 28272 |
| TRAVELERS FLOOD INSURANCE | PO BOX 30667,CHARLESTON, SC 29417 |
| TRAVELERS FLOOD INSURANCE | PO BOX 2874,OMAHA, NE 68103 |
| TRAVELERS GROUP | PO BOX 8013,WALNUT CREEK, CA 94596 |
| TRAVELERS INDEMNITY | HALE-SMITH INS. AGENCY,188 LINCOLN HWY, SUITE 105,FAIRLESS HILLS, PA 09030 |
| TRAVELERS INDEMNITY | ROUTE 9 AND 254 NORTHWAY PLAZA,QUEENSBURY, NY 12804 |
| TRAVELERS INDEMNITY AND AFF | TRAVELERS REMITTANCE CENTER,HARTFORD, CT 06183-1001 |
| TRAVELERS INDEMNITY COMPANY | OF AMERICA,6439 WOODVALE PLACE,ELKRIDGE, MD 21075 |
| TRAVELERS INDEMNITY OF AMERICA | PO BOX 6075,GLENN FALLS, NY 12801 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS INSURANCE | 116 CANAL STREET,ELLENVILLE, NY 12428 |
| TRAVELERS INSURANCE | PO BOX 6005,GLENN FALLS, NY 12801 |
| TRAVELERS INSURANCE | ONE GEICO BOULEVARD,FREDERICKSBURG, VA 22412 |
| TRAVELERS INSURANCE | PO BOX 59059,KNOXVILLE, TN 37950 |
| TRAVELERS INSURANCE | 6145 BARSFIELD ROAD,ATLANTA, GA 30328 |
| TRAVELERS INSURANCE | PO BOX 19,NASHVILLE, TN 37217 |
| TRAVELERS INSURANCE | 820 NORTH CENTRAL AVENUE,CHICAGO, IL 60634 |
| TRAVELERS INSURANCE | PO BOX 4665,HOUSTON, TX 77210 |
| TRAVELERS INSURANCE | 6442 NORTH MARON AVENUE,FRESNO, CA 93704 |
| TRAVELERS INSURANCE COMPANY | CL REMITTANCE CENTER,PO BOX 42527,HARTFORD, CT 06183 |
| TRAVELERS INSURANCE COMPANY | ONE TOWER SQUARE,HARTFORD, CT 06183 |
| TRAVELERS LLOYDS | TEXAX BANCPARTNERS INS.,9304 FOREST LN STE 254N,DALLAS, TX 75243 |
| TRAVELERS LLOYDS OF TEXAS | BOLLOM AND PARKER INSURANCE,PO BOX 1056,FRISCO, TX 75034 |
| TRAVELERS LLOYDS OF TEXAS | PAINTER-REICHMAN & CO. INC,P O BOX 22026,HOUSTON, TX 77227 |
| TRAVELERS LLOYDS OF TEXAS CO. | READING INSURANCE AGENCY,301 S. SHERMAN #203,RICHARDSON, TX 75081 |
| TRAVELERS LLOYDS OF TEXAS INS | 1001 CROSS TIMBERS ROAD #1140,FLOWER MOUND, TX 75028 |
| TRAVELERS LLOYDS OF TEXAS INS | BELL INSURANCE GROUP,16980 DALLAS PARKWAY #100,DALLAS, TX 75248 |
| TRAVELERS LLOYDS OF TEXAS INS. | 301 SOUTH SHERMAN #203,RICHARDSON, TX 75081 |
| TRAVELERS PROP & CASUALTY | P.O. BOX 42527,PHILADELPHIA, PA 19101 |
| TRAVELERS PROP. & CASUALTY | ACORDIA OF OREGON, INC.,3501 FAIRVIEW INDUSTRIAL DR. S,SALEM, OR 97308 |
| TRAVELERS PROPERTY & CASUALTY | 17912 MITCHELL SOUTH,IRVINE, CA 92614 |
| TRAVELERS PROPERTY CASUALTY | 14048 PARK EAST CIRCLE,CHANTILLY, VA 20151 |
| TRAVELERS PROPERTY CASUALTY | 12701 FAIR LAKES CIRCLE,P.O. BOX 10127,FAIRFAX, VA 22030 |
| TRAVELERS PROPERTY CASUALTY | 7800 COLLEGE BOULEVARD,OVERLAND PARK, KS 66210 |
| TRAVELERS PROPERTY/CASUALTY | 190 SOUTH LASALLE STREET,CHICAGO, IL 60603 |
| TRAVELERS REMITTANCE CENTER | ONE TOWER SQUARE,HARTFORD, CT 06183-1001 |
| TRAVELERS/AETNA | P.O. BOX 1345,HARTFORD, CT 06143 |
| TRAVERS, JEFFREY E | 9320 MUDD FARM LANE,LA PLATA, MD 20646 |
| TRAVERSE AREA ASSOCIATION OF | REALTORS,TRAVERSE CITY, MI 49686 |
| TRAVERSE CITY | P.O. BOX 592,TRAVERSE, MI 49685 |
| TRAVIS COUNTY | P.O. BOX  149328,AUSTIN, TX 78714 |
| TRAVIS COUNTY CLERK | 5501 AIRPORT BLVD, STE 100B,AUSTIN, TX 78751 |
| TRAVIS HORTON & ASSOCIATES | 1600 GREEN TREE DRIVE,HURST, TX 76054 |
| TRAVIS MORTGAGE, LLC | 652 GEORGE WASHINGTON HWY,LINCOLN, RI 02865 |
| TRAVIS TERRY | 13001 SWALLEY LANE,YAKIMA, WA 98903 |
| TRAVIS WILCOX AGENCY | 107 NORTH ANKENY BOULEVARD,SUITE 5,ANKENY, IA 50021 |
| TRAVIS, ERIKA L | 121 PLEASANT ST UNIT B,OAK PARK, IL 60302 |
| TRAVOSTINO, MEGAN E | 7901 BAYMEADOWS CIR E APT 539,JACKSONVILLE, FL 322567690 |
| TRAXEL APPRAISAL | 18560 58 AV NE,KENMORE, WA 98028 |
| TRAY AND MONTGOMERY INSURANCE | PAT,PO BOX 2006,MONROE, LA 71207 |
| TRC INSURANCE SERVICES | 1100 CIRCLE 75 PKWY., #140,ATLANTA, GA 30339 |
| TREADSTONE, LLC | 25 COMMERCE AVENUE SW,SUITE 100,GRAND RAPIDS, MI 49503 |
| TREASURE COAST | DEPT. AT 40237,ATLANTA, GA 31192-0237 |
| TREASURE COAST APPRAISERS | 800 VIRGINIA AVE PLAZA #59-C,FORT PIERCE, FL 34982 |
| TREASURE COAST BUILDERS ASSOC. | 6560 S. FEDERAL HYWY,PORT ST. LUCIE, FL 34952 |
| TREASURE COAST LIFE STYLE | SHOWCASE,STUART, FL 34994 |
| TREASURE COAST MORTGAGE CO | 2145 14TH AVE SUITE 20B,VERO BEACH, FL 32960 |
| TREASURE MORTGAGE CORP | 6488 CORAL WAY,MIAMI, FL 33155 |
| TREASURE VALLEY COFFE | PO BOX 6164,BEND, OR 97708 |

| Claim Name | Address Information |
|---|---|
| TREASURE VALLEY COFFEE | PO BOX 6164,BEND, OR 97708 |
| TREASURE VALLEY COFFEE INC | 11875 PRESIDENT DRIVE,BOISE, ID 83713 |
| TREASURE VALLEY COFFEE INC. | 11875 PRESIDENT DR,BOISE, ID 83713 |
| TREASURE VALLEY FAMILY YMCA | 1050 W STATE ST,BOISE, ID 83702 |
| TREASURER OF ARLINGTON COUNTY | PO BOX 1754,MERRIFIELD, VA 22116-1754 |
| TREASURER OF FRANKLIN COUNTY | FRANKLIN COUNTY PUB WORKS DEPT,70 EAST COURT STREET,ROCKY MOUNT, VA 24151 |
| TREASURER OF STATE OF OHIO | JENNETTE B. BRADLEY,COLUMBUS, OH 43216-3458 |
| TREASURER STATE OF TENNESSEE | 505 DEADERICK ROAD, SUITE 1700,NASHVILLE, TN 37243-0281 |
| TREASURER, ANDERSON COUNTY | RMC OFFICE,POST OFFICE BOX 8002,ANDERSON, SC 29622 |
| TREASURER, STATE OF | CONNECTICUT |
| TREB OF MERCER & MIDDLESEX | COUNTIES,122 E UNION STREET,BURLINGTON, NJ 08016 |
| TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL RD.,BERWYN, PA 19312 |
| TREDYFFRIN/EASTTOWN SD | T/E SCHOOL TAX COLLECTOR,PO BOX 13605,PHILADELPHIA, PA 19101 |
| TREE FROG APPRAISAL SERVICES | 490 NW SPRING HOLLOW BLVD,LAKE CITY, FL 32055 |
| TREE FROG APRAISAL SERVICES | 490 NW SPRINGHOLLOW BLVD,LAKE CITY, FL 32055 |
| TREE HOUSE FINANCIAL MORTGAGE COMPANY | INC.,5441 FAIR OAKS BLVD,SUITE C-3,CARMICHAEL, CA 95608 |
| TREE HOUSE MORTGAGE CORP | 6024 WILLOWSBERG WAY,TAMPA, FL 33625 |
| TREE HOUSE REALTY GROUP, INC. | ATTN: PATRICIA MUELLER,1002 GOTT STREET,ANN ARBOR, MI 48103 |
| TREE, THOMAS M (TOM) | 8033 GAINEY RANCH COURT,SALT LAKE CITY, UT 84121 |
| TREEBROOKE CONDOMINIUM | C/O THE GREENWICH GROUP,8945 N. WESTLAND DRIVE,GAITHERSBURG, MD 20877 |
| TREEHOUSE FUNDING LLC | 6 HANNIGAN DR,STONY POINT, NY 10980 |
| TREEHOUSE MORTGAGE A DBA OF ANTHONY'S | TREEHOUSE IN,1625 HIGHWAY 88,MINDEN, NV 89423 |
| TREEHOUSE MORTGAGE A DBA OF ANTHONY'S | TREEHO,1625 HIGHWAY 88,MINDEN, NV 89423 |
| TREEN REAL ESTATE | P.O. BOX 981,MOUNT VERNON, OH 43050 |
| TREETOP COMMUNITY ASSOC. | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| TREETOP CONDOMINIUM | C/O STATE FARM,7814 CAROUSEL LANE,RICHMOND, VA 23229 |
| TREFFER APPRAISAL GROUP | 3165 CATRINA LANE,ANNAPOLIS, MD 21403 |
| TREFFER APPRAISAL GROUP | 43 ABERDEEN WAY,PAWLEYS ISL, SC 295856730 |
| TREGANZA APPRAISAL | 285 S. LACROSSE ST.,LYNDON STATION, WI 53944 |
| TREGO REAL ESTATE APPRAISALS | 955 E BOUTZ,LAS CRUCES, NM 88001 |
| TREGO TOWN | N7069 OAKHILL RD,TREGO, WI 54888 |
| TREMBULA, VICKI LYNN | 1102 RIVERTON RD,CINNAMINSON, NJ 08077 |
| TREMPEALEAU COUNTY | PO BOX 67,WHITEHALL, WI 54773 |
| TREMPEALEAU TOWN | W24854 STATE RD. 54/93,GALESVILLE, WI 54630 |
| TRENDMAKER HOMES | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| TRENDSTAR MORTGAGE LLC | 6309 BALTIMORE AVE,STE 205,RIVERDALE, MD 20737 |
| TRENHOLM TOWNES HORIZ. PROP. | C/O HAL GIRARD,520 COLUMBIA AVE.,LEXINGTON, SC 29072 |
| TRENT APPRAISAL ASSOCIATES | 132 CRICKET AV # 1-B,ARDMORE, PA 19003 |
| TRENT APPRAISAL SERVICE | P.O. BOX  492557,REDDING, CA 96049 |
| TRENT MANOR CONDO ASSOC. | C/O AMERICAN CASUALTY CO.,CNA PLAZA,CHICAGO, IL 60685 |
| TRENTON CITY | COLLECTOR OF TAXES,P.O. BOX 210,TRENTON, NJ 08602 |
| TRENTON CITY | 2800 3RD ST.,TRENTON, MI 48183 |
| TRENTON CITY | 309 SOUTH COLLEGE ST,TRENTON, TN 38382 |
| TRENTON MORTGAGE INC. | 10850 RICHMOND AVE. SUITE 340,HOUSTON, TX 77042 |
| TRENTON PROPERTY | 126 S. MAIN STREET,BEL AIR, MD 21014 |
| TRENTON PROPERTY SERVICES, INC | P.O. BOX 767,BEL AIR, MD 21014 |
| TRENTON TOWN | 59 OAK POINTE ROAD,TRENTON, ME 04605 |
| TRENTON TOWN | PO BOX 259,NEWBURG, WI 53060 |
| TRENTON TOWN | W7850 220TH AVE,HAGER CITY, WI 54014 |

| Claim Name | Address Information |
| --- | --- |
| TRENTON TWP (GRUNDY COUNTY) | 1304 NORMAL ST,TRENTON, MO 64683 |
| TRENTSWOOD, TAX COLLECTOR | 912 COUNTRY CLUB DR.,TRENT WOODS, NC 28562 |
| TRENTWOOD ASSOC. OF RESID. OWN | C/O WILLIS CORROON,P. O. BOX 2007,GREENVILLE, SC 29602 |
| TREOVER CONDOMINIUM | C/O STATE FARM,8644 BALTO NATIONAL PIKE,ELLICOTT VITY, MD 21043 |
| TREPANIER, THOMAS G | 813 ROCKLAND AVE,MAMARONECK, NY 10543 |
| TRESNER APPRAISALS | 1140 N MID WEST BLVD,MID WEST CITY, OK 73110 |
| TRETINA INSURANCE COMPANY | P O BOX 53,FEASTERVILLE, PA 19053 |
| TRETOLA, MELISSA J | 16 WEST ALBANY ST,HUNTINGTON STATION, NY 11746 |
| TRETTIN, KAREN Q | 156 BOONE TRAIL,SEVERNA PARK, MD 21146 |
| TREVATHAN, KATHLEEN | 11910 STEEPLECHASE DRIVE,MORENO VALLEY, CA 92555 |
| TREVINO, ROSA H | 3614 COLLOSSEUM WAY,GRAND PRAIRIE, TX 75052 |
| TREVOR HOUSE | C/O B. GRIFFITH,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| TREZEVANT CITY | P.O. BOX 100,TREZEVANT, TN 38258 |
| TRI – COUNTY APPRAISALS | P.O. BOX 443,INDEPENDENCE, VA 24348 |
| TRI – VALLEY-FALLSBURGH | M L HAAG, TAX COLL,PO BOX 419,GRAHAMSVILLE, NY 12740 |
| TRI – VALLEY-NEVERSINK | M L HAAG, TAX COLL,P.O. BOX 419,GRAHAMSVILLE, NY 12740 |
| TRI BANCO | 800 NICOLLET MALL,MINNEAPOLIS, MN 55402-7020 |
| TRI CITIES BEACON APPRL SVC IC | 3321 W KENNEWICK E # 200,KENNEWICK, WA 99336 |
| TRI CITY APPRAISERS | 2111 E. BROADWAY RD. STE 18,TEMPLE, AZ 85282 |
| TRI CITY CHAMBER OF COMMERCE | PO BOX 6986,KENNEWICK, WA 99336-0602 |
| TRI CITY ESCROW | 100 N. MORAIN STREET STE 220,KENNEWICK, WA 99336 |
| TRI CITY HOME LOANS | 6515 W. CLEARWATER AVE. #236,KENNEWICK, WA 99336 |
| TRI CITY HOME LOANS | 8656 W GAGE BLVD STE 203,KENNEWICK, WA 993367145 |
| TRI CITY INSURANCE | 234 MAIN STREET,FLORENCE, KY 41042 |
| TRI CITY MORTGAGE | 2210 N. MAIN ST,SALINAS, CA 93906 |
| TRI CITY MORTGAGE ASSOCIATES LLC | 8056 E VALLEY ROAD,PRESCOTT VALLEY, AZ 86314 |
| TRI CITY MORTGAGE OF STOCKTON | 8416 EDGEFIELD WY,STOCKTON, CA 95209 |
| TRI COUNTY APPRAISAL | PO BOX 419,CHESANING, MI 48616 |
| TRI COUNTY APPRAISAL (FL) | 17509 ROCKEFELLER CIR # 2,FORT MYERS, FL 33912 |
| TRI COUNTY APPRAISAL CO. | 218 JEFFERSON STREET,PORT CLINTON, OH 43452 |
| TRI COUNTY APPRAISALS | 125 JAMESFORD ST,GOOSE CREEK, SC 29445 |
| TRI COUNTY APPRAISALS | 3257 WATKIN SPUR,CLOQUET, MN 55720 |
| TRI COUNTY CERTIFIED APPRASIAL | 1102 FLEETWOOD LANE,FORT PIERCE, FL 34982 |
| TRI COUNTY R E & APPRAISAL -UT | 9577 S CALEDONIA CIRCLE,S JORDAN, UT 84095 |
| TRI GLOBAL INCORPORATED | 1430 BLUE OAKS BLVD.,SUITE 230,ROSEVILLE, CA 95747 |
| TRI M CONSTRUCTION | 5 EAST 51ST STREET, STE 6A,NEW YORK, NY 10111 |
| TRI STAR CAPITAL & TRUST CORP | 5328 TROUBLE CREEK RD.,NEW PORT RICHEY, FL 34652 |
| TRI STAR INSURANCE | 4949 HEDGECOXE SUITE 250,PLANO, TX 75024 |
| TRI STAR LENDING A DBA OF PINNACLE | FINANCIAL CORP,11832 NEWCASTLE DRIVE,SUITE 11,BATON ROUGE, LA 70816 |
| TRI STAR LENDING A DBA OF PINNACLE | FINANCIAL CO,11832 NEWCASTLE DRIVE,SUITE 11,BATON ROUGE, LA 70816 |
| TRI STATE APPRAISAL GROUP, INC | 400 W. MAIN ST. SUITE 111,BABYLON, NY 11702 |
| TRI STATE APPRAISALS | 3203 SUNSET TERRACE,MARION, IL 62959 |
| TRI STATE CLEANING SERVICE | BERNETA GRICE,NORTH EAST, MD 21901 |
| TRI STATE GENERAL INSURANCE | ONE PLAZA EAST, FOURTH FLOOR,SALISBURY, MD 21801 |
| TRI STATE MORTGAGE | 3090 S. JAMAICA CT,SUITE # 100,AURORA, CO 80014 |
| TRI STATE MORTGAGE | 10416 MILOANN STREET,TEMPLE CITY, CA 91780 |
| TRI STATE MORTGAGE A DBA OF TRI CITY | MORTGAGE,453 EAST COTTONWOOD LANE,STE 3,CASA GRANDE, AZ 85222 |
| TRI STATE MORTGAGE CO | 6090  SURETY DR. #101,EL PASO, TX 79905 |
| TRI VALLEY LENDING | 901 CAMPISI WAY, SUITE 205,CAMPBELL, CA 95008 |

| Claim Name | Address Information |
|---|---|
| TRI VALLEY SCH.(WAWARSING TN) | 34 MOORE HILL RD,GRAHAMSVILLE, NY 12740 |
| TRI WEST MORTGAGE INC. | 8491 COBBLE CREEK LANE,ORANGEVALE, CA 95662 |
| TRI-ARC INSURANCE, INC. | 121 S. BROAD STREET,PHILADELPHIA, PA 19107 |
| TRI-BAY FINANCIAL | 6939 SUNRISE BLVD,STE 119,CITRUS HEIGHTS, CA 95610 |
| TRI-BAY FINANCIAL GROUP, INC. | 555 DE HARO ST.,STE. 200,SAN FRANCISCO, CA 94107 |
| TRI-BAY MORTGAGE GROUP | 11015S. WINCHESTER BLVD. #K-23,SAN JOSE, CA 95128 |
| TRI-CITY APPRAISAL & | 3030 W CLEARWATER #215,KENNEWICK, WA 99336 |
| TRI-CITY APPRAISERS | 2111 EAST BROADWAY RD # 18,TEMPE, AZ 85282 |
| TRI-CITY HERALD | P.O. BOX 2608,TRI-CITIES, WA 99302-2608 |
| TRI-CITY HERALD | 333 WEST CANAL DRIVE,KENNEWICK, WA 99336 |
| TRI-CITY MORTGAGE | 1367 STANDIFORD AVE #D,MODESTO, CA 95350 |
| TRI-CITY MORTGAGE | 4129 TONY MARIE AVE.,MODESTO, CA 95356 |
| TRI-CITY MORTGAGE | JEFF PRICE,MODESTO, CA 95356 |
| TRI-COASTAL MORTGAGE CORPORATION | 20 WOODRIDGE DRIVE,OCALA, FL 34482 |
| TRI-COUNTY APPRA/SERV 2117 | 2117 E. HIGH STREET,POTTSTOWN, PA 19464 |
| TRI-COUNTY APPRAISAL CO | PO BOX 419,CHESANING, MI 48616 |
| TRI-COUNTY APPRAISAL CO | PO BOX 2066,TWIN FALLS, ID 83303 |
| TRI-COUNTY APPRAISAL SERVICES | 206 WOOLSEY AVENUE, BOX 1000,MOUNTAIN VIEW, MO 65548 |
| TRI-COUNTY APPRAISAL SVC | 201 E PHILADELPHIA AV,BOYERTOWN, PA 19512 |
| TRI-COUNTY APPRAISAL, INC | 1538 TAMWORTH DR,CHARLOTTE, NC 28210 |
| TRI-COUNTY FINANCIAL | 1973 CENTRAL AVENUE,MCKINLEYVILLE, CA 95519 |
| TRI-COUNTY INS. AGENCY | S C, 52 PROFESSIONAL BDG,102 BERKLEY SQUARE LANE,GOOSE CREEK, SC 29445 |
| TRI-COUNTY INSURANCE LLC | PO BOX 351,STERLING, CO 80451 |
| TRI-COUNTY INSURANCE LLC | PO BOX 351,STERLING, CO 80751 |
| TRI-COUNTY LOCKSMITHS, INC. | 6101 ORANGE COVE DRIVE,ORLANDO, FL 32819 |
| TRI-COUNTY MORTGAGE GROUP | 10689 N. KENDALL DRIVE STE 317,MIAMI, FL 33176 |
| TRI-COUNTY NEWSPAPERS | PO BOX 731,WILLOWS, CA 95988 |
| TRI-LEX MORTGAGE INC | 140-B WHITAKER ROAD,LUTZ, FL 33549 |
| TRI-MAC, INC | P.O. BOX 2361,WOODBRIDGE, VA 22193 |
| TRI-MACK INC. | 1052 N. UNIVERSITY BLVD,MIDDLETOWN, OH 45042 |
| TRI-METROPOLITAN MTG. A D/B/A OF YORBA | LINDA MTG.,326 W. KATELLA AVE. # 4L,ORANGE, CA 92867 |
| TRI-NORTHERN GROUP LTD | 111 GREAT NECK RD,STE. 303,GREAT NECK, NY 11021 |
| TRI-POINT MORTGAGE | 3414 FOLSOM BLVD,SACRAMENTO, CA 95816 |
| TRI-POINTE | 2343 E HILL RD,GRAND BLANC, MI 48439 |
| TRI-POINTE COMMUNITY CU | C/O MACK MCCONNELL,2343 E. HILL ROAD,GRAND BLANC, MI 48439-5059 |
| TRI-POINTE COMMUNITY CU | ,GRAND BLANC, MI 48439-5059 |
| TRI-QUEST FINANCIAL INVESTMENT GROUP INC | 2517 W. SHAW AVE # 107,FRESNO, CA 93711 |
| TRI-STAR CAPITAL FUNDING GROUP | 4505 FIFTH AVENUE,SUITE 300,BROOKLYN, NY 11220 |
| TRI-STAR LENDING | 533 N LAUREL AVENUE,ONTARIO, CA 91762 |
| TRI-STAR MORTGAGE, INC | 622 ISOM RD,SUITE 100,SAN ANTONIO, TX 78216 |
| TRI-STATE APPRAISAL GROUP, INC | 400 WEST MAIN ST.,BABYLON, NY 11702 |
| TRI-STATE APPRAISAL SERVICES | 3540 WHEELER ROAD,AUGUSTA, GA 30909 |
| TRI-STATE APPRAISAL, INC. | PO BOX 1810,LK HAVASU CTY, AZ 864051810 |
| TRI-STATE APPRAISERS FL | 4095 DRIFTING SAND TRAIL,DESTIN, FL 32541 |
| TRI-STATE CONSUMER INS. | 575 JERICHO TURNPIKE,JERICHO, NY 11753 |
| TRI-STATE EMC | PO BOX 530812,ATLANTA, GA 30353-0812 |
| TRI-STATE FUNDING OF NEW YORK, INC | 2526 WALLACE AVE,BRONX, NY 10467 |
| TRI-STATE INSURANCE CO OF MN | ONE ROUNDWIND ROAD,LUVERNE, MN 56156 |

| Claim Name | Address Information |
|------------|---------------------|
| TRI-W INVESTMENTS LLC | 42374 AUTUMN DR,HAMMOND, LA 70403 |
| TRIAD APPRAISAL &ADJUSTMENT SE | 10670 OLD US HWY 52,WINSTON-SALEM, NC 27107 |
| TRIAD GOURMENT CATERERS, INC | 7011-A ALBERT PICK ROAD,GREENSBORO, NC 27409 |
| TRIAD GUARANTY | P.O. BOX 2300,WINSTON-SALEM, NC 27102 |
| TRIAD GUARANTY INSURANCE | 101 SOUTH STRATFORD RD,WINSTON SALEM, NC 27104 |
| TRIAD GUARANTY INSURANCE CORP | POOL PMI,PO BOX 2300,WINSTON SALEM, NC 27199 |
| TRIAD GUARANTY INSURANCE CORP | PO BOX 2300,WINSTON SALEM, NC 27199 |
| TRIAD INS. AGENCY, INC. | P. O. BOX 738,WALKERTOWN, NC 27051 |
| TRIAD MORTGAGE SERVICES A DBA OF | SPEEDBIRD PARTNER,116 INVERNESS DRIVE EAST,STE 275,ENGLEWOOD, CO 80112 |
| TRIAD MORTGAGE SERVICES A DBA OF | SPEEDBIRD PAR,116 INVERNESS DRIVE EAST,STE 275,ENGLEWOOD, CO 80112 |
| TRIAD TROPHY & GIFTS | P.O. BOX 1202,JAMESTOWN, NC 27282 |
| TRIADLIVING MAGAZINE | P.O. BOX 1797,JAMESTOWN, NC 27282 |
| TRIAN, LLC | 9211 WATERFORD STE 200,AUSTIN, TX 78758 |
| TRIANGLE EAST APPRAISALS INC. | PO BOX 7189,ROCKY MOUNT, NC 27804 |
| TRIANGLE INSURANCE AGENCY | PO BOX 218,VIDOR, TX 77662 |
| TRIANGLE INSURANCE GROUP | PO BOX 1179,CLAYTON, NC 27528 |
| TRIANGLE LENDING GROUP | 4900 FALLS OF THE NUESE RD,STE 205,RALEIGH, NC 27609 |
| TRIANGLE LENDING GROUP | 9350 FALLS OF NEUSE RD STE 103,RALEIGH, NC 276152481 |
| TRIANGLE MORTGAGE FUNDING LLC | 5620 SIX FORKS ROAD,RALEIGH, NC 27609 |
| TRIANGLE REALTY RESOURCES INC | 104 SIVERADO TRAIL,CARY, NC 27519 |
| TRIANGLE REALTY RESOURCES INC | 504 BRIANDALE AVE,CARY, NC 27519 |
| TRIANGLE SURVEYING INC | P.O. BOX 550,PAHRUMP, NV 89041 |
| TRIBANK MORTGAGES INC | HC 88 BOX 1732,POCONO LAKE, PA 183479624 |
| TRIBBLE MORTGAGE COMPANY INC | 401 GRAND AVENUE,SUITE 400,OAKLAND, CA 94610 |
| TRIBECA MORTGAGE CORP | 1979 MARCUS AVE. STE 210,NEW HYDE PARK, NY 11042 |
| TRIBUNE REVIEW PUBLISHING CO. | PO BOX 642557,PITTSBURGH, PA 15264-2557 |
| TRICE APPRAISALS/LT | 1003 MOUNT HERMON ROAD,SALISBURY, MD 21804 |
| TRICE VALUATION SERVICES | 1003 MT. HERMON ROAD,SALISBURY, MD 21801 |
| TRICE VALUATION SERVICES | 1003 MT.HERMON ROAD,SALISBURY, MD 21804 |
| TRICE VALUATION SERVICES LLC | 1003 MT HERMON RD,STE 201,SALISBURY, MD 21804 |
| TRICE VALUATION SERVICES LLC | 1003 MOUNT HERMON RD, STE 201,SALISBURY, MD 21804 |
| TRICITY REAL ESTATE BROKERS, INC. | 39111 PASEO PADRE PKWY # 217,FREMONT, CA 94538 |
| TRICOR AMERICA, INC. | P.O. BOX 8100 - S.F.I.A,SAN FRANCISCO, CA 94128 |
| TRICOR AMERICA, INC. | P.O. OBX 8100 -S.F.I.A,SAN FRANCISCO, CA 94128 |
| TRICOR FUNDING INC | 17870 CASTLETON ST,STE 395,CITY OF INDUSTRY, CA 91748 |
| TRICOUNTY APPRAISAL SERVICES | P.O. BOX 3317,RIVERVIEW, FL 33568 |
| TRICOUNTY MORTGAGE CO INC | 207 N MAIN ST,CORBIN, KY 40701 |
| TRIDENT CAPITAL FUNDING, INC. | 2655 PHILMONT AVE,SUITE 204,HUNTINGDON VALLEY, PA 19006 |
| TRIDENT CAPITAL FUNDING, INC. | 701 E. GIRARD AVE,PHILADELPHIA, PA 19125 |
| TRIDENT FINANCIAL GROUP, INC | 1001 BAYHILL DR,SUITE 108,SAN BRUNO, CA 94066 |
| TRIDENT INSURANCE AGENCY | 1409 KING HWY, N.,CHERRY HILL, NJ 08034 |
| TRIDENT MORTGAGE CORP. | 1375 WAMPANOAG TRAIL,EAST PROVIDENCE, RI 02915 |
| TRIDENT PROP. MGMT MAINTENANCE | 1110 CIVIC CENTER BLVD STE 102,P.O. DRAWER C,YUBA CITY, CA 95992 |
| TRIDENT REALTY GROUP | D/B/A PINEVIEW REAL ESTATE,P.O. BOX 772,BLOOMFIELD HILLS, MI 48303 |
| TRIDENT REALTY GROUP, LLC | DBA PINEVIEW REAL ESTATE,BLOOMFIELD HILLS, MI 48302 |
| TRIDENT REALTY GROUP, LLC | DBA PINEVIEW REAL ESTATE,100 BLOOMFIELD HILLS PKWY #190,BLOOMFIELD HILLS, MI 48304 |
| TRIDENT TELEPHONE & ELECTRONIC | 4700 STERLING DR,BOULDER, CO 80301 |
| TRIDENT VALUATION | 11 INDIGO PL,ALISO VIEJO, CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| TRIEBESS, TIFFANY | 7836 LAKE PORT COURT,ELVERTA, CA 95626 |
| TRIEST & SHOLK INSURANCE | 1730 ASHLEY RIVER,CHARLESTON, SC 29407 |
| TRIFECTA APPRAISAL SVCS LLC | 652 PATH VIEW CT,DACULA, GA 30019 |
| TRIGG COUNTY | PO BOX 1690,CADIZ, KY 42211 |
| TRIGG, DEBRA A | 9113 RUSHING RIVER DR.,FORT WORTH, TX 76118 |
| TRIGGIANI INSURANCE COMPANY | 921 CHESTER PIKE,SHARON HILL, PA 19079 |
| TRILAR MANAGEMENT GROUP | 2101 CAMINO VIDA ROBLE, STE A,CARLSBAD, CA 92011 |
| TRILLIUM FINANCIAL GROUP A DBA OF | CENTERSTONE C,6300 CANOGA AVE,17TH FLOOR,WOODLAND HILLS, CA 91367 |
| TRILLIUM FINANCIAL GROUP A DBA OF | CENTERSTONE CAPI,6300 CANOGA AVE,17TH FLOOR,WOODLAND HILLS, CA 91367 |
| TRIMBLE CITY | P.O. BOX99,TRIMBLE, MO 64492 |
| TRIMBLE COUNTY TAX COLLECTOR | TRIMBLE CO SHERIFF OFC,BOX 56,BEDFORD, KY 40006 |
| TRIMBLE HILLS | C/O ROCKY MOUNTAIN PROP MGT,446 EAST 4TH STREET,LOVELAND, CO 80337 |
| TRIMONT REAL ESTATE | C/O LB #280001,P O BOX 54000,ATLANTA, GA 30308 |
| TRINAN FINANCE, INC. | 6263 N. SCOTTSDALE ROAD,# 265,SCOTTSDALE, AZ 85250 |
| TRING FINANCIAL | 6500 DUBLIN BLVD, STE 203,DUBLIN, CA 94568 |
| TRINITY APPRAISAL SERVIES | 217 MAIN STREET,MANCHESTEER, CT 06040 |
| TRINITY AREA SD / AMWELL TOWNS | 885 AMITY RDG RD,AMITY, PA 15311 |
| TRINITY AREA SD/ CANTON TWP | 655 GROVE AVE,WASHINGTON, PA 15301 |
| TRINITY AREA SD/S STRABANE TWP | 550 WASHINGTON RD,WASHINGTON, PA 15301 |
| TRINITY CAPITAL MORTGAGE A DBA OF TRI | CAP CORP,79 UVALED ROAD,HOUSTON, TX 77015 |
| TRINITY COMMUNITIES | MASTER ASSOC,ORLANDO, FL 32853-1010 |
| TRINITY COMMUNITIES MASTER | ASSOC.,P.O. BOX 531010,ORLANDO, FL 32853 |
| TRINITY COUNTY | P.O. BOX 369,GROVETON, TX 75845 |
| TRINITY COUNTY | P.O. BOX 1297,WEAVERVILLE, CA 96093 |
| TRINITY FINANCIAL LLC | 116 HUALALAI STREET #200,HILO, HI 96720 |
| TRINITY FINANCIAL SERVICES | 2613 NORTHRIDGE PKWY STE 101,AMES, IA 50010 |
| TRINITY FINANCIAL SERVICES A DBA OF | TRENT INVESTM,684 ALAMO PINTADO    C,SOLVANG, CA 93463 |
| TRINITY FINANCIAL SERVICES A DBA OF | TRENT INVESTME,684 ALAMO PINTADO    C,SOLVANG, CA 93463 |
| TRINITY FUNDING, INC | 6918 CORPORATE DR # A6,HOUSTON, TX 77036 |
| TRINITY HOME MORTGAGE INC | 1775 N HICKORY WY,MERIDIAN, ID 83642 |
| TRINITY INSPECTION SERVICES, LLC | ATTN PRESIDENT,4851 LBJ FRWY # 410,DALLAS, TX 75244 |
| TRINITY LENDING | 15192 CENTRAL AVENUE,CHINO, CA 91710 |
| TRINITY LENDING CORPORATION | 1851 TIMBERGROVE CIR,DALLAS, TX 752083358 |
| TRINITY LENDING CORPORATION | 5495 BELTLINE ROAD,#240,DALLAS, TX 75254 |
| TRINITY LENDING INC A DBA OF IZT | MORTGAGE INC,506 BLACK DIAMOND ST.,PITTSBURG, CA 94565 |
| TRINITY LLOYDS | BIBBY, BRILLING & ASSOCIATES,5031 MCKINNEY AVENUE,DALLAS, TX 75205 |
| TRINITY LLOYDS INSURANCE CO | PO BOX 35066,HOUSTON, TX 77235 |
| TRINITY MORTGAGE COMPANY A DBA OF R | 4655 SWEETWATER BLVD. SUITE 32,SUGAR LAND, TX 77479 |
| TRINITY MORTGAGE COMPANY OF CENTRAL | FLORIDA,930 WILLISTON PARK POINT,LAKE MARY, FL 32746 |
| TRINITY MORTGAGE GROUP | 9087 ARROW ROUTE,STE 140,RANCHO CUCAMONGA, CA 91730 |
| TRINITY MORTGAGE GROUP | 3300 DOUGLAS BLVD. SUITE 140,ROSEVILLE, CA 95661 |
| TRINITY MORTGAGE GROUP, INC | 6800 POPLAR AVENUE,STE 121,MEMPHIS, TN 38138 |
| TRINITY MORTGAGE LENDER, INC. | 7801 MITCHELL BLVD,TRINITY, FL 34655 |
| TRINITY NATIONS LENDING GROUP, INC | 13256 NORTHUP WAY NE 20TH ST.,SUITE 5,BELLEVUE, WA 98005 |
| TRINITY ONE REALTY | 12447 LEWIS STREET,#206,GARDEN GROVE, CA 92840 |
| TRINITY PUBLICATIONS | P.O. BOX 140285,AUSTIN, TX 78714-0285 |
| TRINITY SAFETY SERVICES | PO BOX 1273,HAMMOND, LA 70404 |
| TRINITY UNITED MORTGAGE, LLC | 5721 S. SHERWOOD FOREST BLVD.,BATON ROUGE, LA 70816 |
| TRINITY UNIVERSAL | PO BOX 660709,8,DALLAS, TX 75266 |

| Claim Name | Address Information |
|---|---|
| TRINITY UNIVERSAL INS CO | 633 LINCOLN AVENUE,MORTON GROVE, IL 60053 |
| TRINITY UNIVERSAL INS. CO. | P.O. BOX 3272,MILWAUKEE, WI 53201 |
| TRINKLE GROUP | 204 E MAIN ST,PAOLI, IN 47454 |
| TRINTY MORTGAGE CORPORATION | 1209 JOHN B. WHITE SR BLVD,SPARTANBURG, SC 29306 |
| TRIO APPRAISAL COMPANY | PO BOX 2449,LANCASTER, OH 43130 |
| TRIO CAPITAL LLC | 8543 REDWOOD RD,STE C,WEST JORDAN, UT 84088 |
| TRIO MORTGAGE INC | 2717 W CYPRESS CREEK RD,STE 802,FORT LAUDERDALE, FL 33309 |
| TRIO MORTGAGE OF NAPLES INC | 4940 GOLDEN GATE PARKWAY STE A,NAPLES, FL 34116 |
| TRIO REALTY AND LENDING, INC | 1801 AVE. OF THE STARS STE 308,LOS ANGELES, CA 90067 |
| TRIOLO, VICTOR J. | 104 SEAVIEW AVE,NORTHPORT, NY 11768 |
| TRIPLE "R" REALTY & APPRAISAL | 121 W SAMANO STREET,EDINBURG, TX 78539 |
| TRIPLE A & ASSOCIATES | 126 E GRANVILLE ST # 4,WINDSOR, NC 27983 |
| TRIPLE A & ASSOCIATES | P.O. BOX 614,WINDSOR, NC 27983 |
| TRIPLE DIAMOND GROUP INC | 442 W BONITA AVE,SAN DIMAS, CA 91773 |
| TRIPLE J REAL ESTATE SERVICES | 100 VREELAND AV,NUTLEY, NJ 07110 |
| TRIPLE PLAY | C/O N.J. ASSOC. OF REALTORS,EDISON, NJ 08818 |
| TRIPLETTS WESTERN APPRAISAL | 1035 C MARGO,MONTROSE, CO 81401 |
| TRIPOINT MORTGAGE GROUP | 2201 BROADWAY,SUITE 500,OAKLAND, CA 94610 |
| TRIPOINT MORTGAGE GROUP | 2452 TUSITALA STREET #602,HONOLULU, HI 96815 |
| TRIPOINT MORTGAGE GROUP INC. | 10537 S. HALE,SUITE 2,CHICAGO, IL 60643 |
| TRIPOINT MORTGAGE GROUP | 4890 BLUGATE DRIVE,HIGHLANDS RANCH, CO 80130 |
| TRIPOINT MORTGAGE GROUP, INC. | 3838 RAYMERT DRIVE,SUITE 306,LAS VEGAS, NV 89121 |
| TRIPOINT MORTGAGE GROUP, INC. | 8899 UNIVERSITY CENTER LN,STE 385,SAN DIEGO, CA 92122 |
| TRIPOINTE COMMUNITY CREDIT UNION | 2343 E HILL ROAD,GRAND BLANE, MI 48439 |
| TRIPOINTE COMMUNITY CREDIT UNION | 2343 E. HILL ROAD,GRAND BLANC, MI 48439 |
| TRIPP COUNTY | TRIP&TODD CO TREAS OFC,BOX 587,WINNER, SD 57580 |
| TRIPWIRE, INC. | DEPT. CH17020,PALATINE, IL 60055-7020 |
| TRISHA LANGFORD | 105 AUBURN MEADOWS,WRIGHT CITY |
| TRISIS LENDING, INC | 110 BLUE RAVINE ROAD , STE 162,FOLSOM, CA 95630 |
| TRISON MORTGAGE BENEFITS LLC | 71 N. LIVERNOIS STE E,ROCHESTER HILLS, MI 48307 |
| TRISTA KEENER | 16482 HWY 53,GULFPORT, MS 39503 |
| TRISTAR FINANCE | 1394 TULLY RD. #207,SAN JOSE, CA 95122 |
| TRISTAR FINANCE INC | 620 KIRKLAND WAY,SUITE 204,KIRKLAND, WA 98033 |
| TRISTAR FINANCIAL A DBA OF CAL BAY | 39899 BALENTINE DR,SUITE 345,NEWARK, CA 94560 |
| TRISTAR FUNDING GROUP, INC | 23670 HAWTHORNE BLVD.,STE 208-210,TORRANCE, CA 90505 |
| TRISTAR HOME LOAN SERVICES INC | 221-G MT. HERMON RD.,SCOTTS VALLEY, CA 95066 |
| TRISTONE FINANCIAL LLC | 500 SUGAR MILL RD,STE 250A,ATLANTA, GA 30350 |
| TRISTONE HOME MORTGAGE A DBA OF OPTIC | MORTGAGE LLC,1101 ANDOVER PARK W,SUITE 102,TUKWILA, WA 98188 |
| TRISTONE HOME MORTGAGE A DBA OF OPTIC | MORTGA,1101 ANDOVER PARK W,SUITE 102,TUKWILA, WA 98188 |
| TRITON FUNDING GROUP INC | 221 MAIN STREET,STE 800,SAN FRANCISCO, CA 94105 |
| TRITON LENDING GROUP | 8401 WHITE OAK AVENUE,SUITE 105,RANCHO CUCAMONGA, CA 91730 |
| TRITON LENDING GROUP INC | 3913 TYLER ST,RIVERSIDE, CA 92503 |
| TRITON OF CALIFORNIA | 2332 AUBURN BOULEVARD,SACRAMENTO, CA 95821 |
| TRITON PLAZA LP | 3755 CAPITAL OF TEXAS HGWY S,AUSTIN, TX 78704 |
| TRIUMPH EQUITY A DBA OF TRIUMPH CAPITAL | VENTURES L,7065 WESTPOINTE BLVD,STE 322,ORLANDO, FL 32835 |
| TRIUMPH EQUITY A DBA OF TRIUMPH CAPITAL | VENTUR,7065 WESTPOINTE BLVD,STE 322,ORLANDO, FL 32835 |
| TRIUMPH FUNDING CORPORATION | 8201 MAIN ST.,SUITE 1,WILLIAMSVILLE, NY 14221 |
| TRIUMPHANT MORTGAGE DBA THE GREEN | COMPANIES INVEST,235 E. BROADWAY STE 225,LONG BEACH, CA 90802 |
| TRIUMPHANT MORTGAGE DBA THE GREEN | COMPANIE,235 E. BROADWAY STE 225,LONG BEACH, CA 90802 |

| Claim Name | Address Information |
|---|---|
| TRIUMPHANT PROPERTIES DBA STEVEN KOWALL | 2261 ALCYONA DRIVE,HOLLYWOOD, CA 90068 |
| TRIWAYS MORTGAGE | 1409 CASTLE CLIFF PLACE,SILVER SPRING, MD 20904 |
| TRIZECHAHN SILVER SPRING | METRO PLAZA, LLC,PO BOX 406949,ATLANTA, GA 30384-6949 |
| TRIZECHAHN SILVER SPRING METRO | PLAZA, LLC,ATLANTA, GA 30384-6949 |
| TROAST-SINGLEY AGENCY | 2700 S. 18TH STREET,PHILADELPHIA, PA 19145 |
| TROCKENBROD INSURANCE ASSOC. | 25 E. DELILAH ROAD,PLEASANTVILLE, NJ 08232 |
| TROESE TITLE SERVICES, INC | 5827 ALLENTOWN WAY,CAMP SPRINGS, MD 20748 |
| TROISE INSURANCE AGENCY INC. | 172 WASHINGTON AVENUE,BELLSVILLE, NJ 07109 |
| TROISE, STEVEN A | 57 PEARL ST,DEER PARK, NY 11729 |
| TROLLEY TRESTLE ESTATES CONDO | C/O THE ROBERTS AGENCY,P. O. BOX 805,BLOOMFIELD, CT 06002 |
| TROLLY CROSSING | C/O LITCHFIELD INSURANCE,P.O.BOX 3189,WATERBURY, CT 06705 |
| TRONG TRAN | 2746 MIDDLEBOROUGH CIR,SAN JOSE, CA 95132 |
| TRONT, PETER M | 197 ROYAL OAKS DRIVE,WARETOWN, NJ 08758 |
| TROPHY CLUB | TAX DEPARTMENT,TROPHY CLUB, TX 76262 |
| TROPIC APPRAISAL SERVICES INC | 9025 ONE PUTT PLACE,PORT SAINT LUCIE, FL 34986 |
| TROPIC VALUE APPRAISALS INC | PO BOX 2597,SANFORD, FL 32772 |
| TROPICAL BUSINESS SERVICES | 139 SECOND COURT,KEY LARGO, FL 33037-2609 |
| TROPICAL EXPRESSIONS (1) | 22405 ENTERPRISE STREET,STERLING, VA 20164-3264 |
| TROPICAL EXPRESSIONS (1) | 22405 ENTERPRISE STREET,#114,STERLING, VA 20164-3264 |
| TROPICAL FUNDING DBA HEMANT BHUPSINGH | 120-05 ATLANTIC AVE,RICHMOND HILL, NY 11418 |
| TROPICAL MORTGAGE | 16450 SAN CARLOS BLVD STE 6,FORT MYERS, FL 33908 |
| TROPICAL MORTGAGE GROUP INC | 6450 N WICKHAM ROAD,STE 105,MELBOURNE, FL 32940 |
| TROSTLE, ELAGENE F | 104 OTTER ROAD,HILTON HEAD ISLAND, SC 29928 |
| TROTT & TROTT | P O BOX 67000PH ROAD,DEPT. 291101,DETROIT, MI 48267 |
| TROTTA INS. AGENCY | 11503 REISTERSTOWN RD.,OWINGS MILLS, MD 21117 |
| TROTTER APPRAISAL SERVICE | PO BOX 9200,GALLATIN, TN 37066 |
| TROTTIER APPRAISAL SERVICE | 7843 18 AV,KENOSHA, WI 53143 |
| TROUP COUNTY | 100 RIDLEY AVE,LAGRANGE, GA 30240 |
| TROUPE, GUY | 509 ELM STREET,DALLAS, TX 75202 |
| TROUSDALE COUNTY TAX COLLECTOR | 200 E MAIN,ROOM 7,HARTSVILLE, TN 37074 |
| TROUT LAKE TOWNSHIP | PO BOX 215,TROUT LAKE, MI 49793 |
| TROWBRIDGE TOWNSHIP 005 | 913 M-40 S,ALLEGAN, MI 49010 |
| TROY APPRAISERS, LLC | 3403 W. 800 NORTH,MICHIGAN CITY, IN 46350 |
| TROY CHAMBER OF COMMERCE | 4555 INVESTMENT DR., STE 300,TROY, MI 48098-6338 |
| TROY CITY | CITY HALL   TAX COLL,1 MONUMENT SQ,TROY, NY 12180 |
| TROY CITY | 500 WEST BIG BEAVER RD.,TROY, MI 48084 |
| TROY CSD/BRUNSWICK TOWN | ENGLARGED CITY SD OF TROY,PO BOX 12185,ALBANY, NY 12212 |
| TROY CSD/TROY CITY | TROY CITY SCHOOLS,P.O. BOX 12185,ALBANY, NY 12212 |
| TROY INSURANCE AGENCY | PO BOX 266,TROY, MO 63379 |
| TROY R BANGS | 1655 KILLARNEY DR,W LINN, OR 97068 |
| TROY TOWN | P.O. BOX 249,TROY, NH 03465 |
| TROY TOWN | P. O. BOX 286,EAST TROY, WI 53120 |
| TROY TOWN | 654 GLOVER ROAD,HUDSON, WI 54016 |
| TROY TOWNSHIP-SCHOOL | 12112 MOSS GROVE RD,CENTERVILLE, PA 16404 |
| TROY TWP | 12112 MOSS GROVE ROAD,CENTERVILLE, PA 16404 |
| TROY TWP          123 | 8645 W GARFIELD,WALKERVILLE, MI 49459 |
| TROYER, KIMBERLY D | 18077 E NASSAU DRIVE,AURORA, CO 80013 |
| TRS OF IL CORP WEST II | 1650 LAKE COOK ROAD,DEERFIELD, IL 60015 |
| TRU APPRAISAL SERVICES | 6698 NICOLETT ST,RIVERSIDE, CA 92504 |

| Claim Name | Address Information |
|---|---|
| TRU APPRAISALS | 5225 CANYON CREST DR # 71-321,RIVERSIDE, CA 925076301 |
| TRU LENDING GROUP INC | 2940 SW 107 COURT,MIAMI, FL 33165 |
| TRU WORX FINANCIAL | 8496 SOUTH HARRISON ST. # 118,MIDVALE, UT 84047 |
| TRUCK INSURANCE EXCHANGE | POST OFFICE BOX 2478,TERMINAL ANNEX,LOS ANGELES, CA 90051 |
| TRUCKEE MEADOWS WATER | FILTER CO.,RENO, NV 89503 |
| TRUCKEE MEADOWS WATER | FILTER CO.,245 WINTER ST.,RENO, NV 89503 |
| TRUE MARK MORTGAGE CORP | 780 MCARDLE DRIVE,STE D,CRYSTAL LAKE, IL 60014 |
| TRUE MORTGAGE CONSULTING | 718 NE PINNACLE CT,ANKENY, IA 50021 |
| TRUE MORTGAGE, LLC | 6991 E. CAMELBACK RD. D-105,SCOTTSDALE, AZ 85251 |
| TRUE NORTH MORTGAGE | 20 ALTON ST,SOUTH PORTLAND, ME 04106 |
| TRUE NORTH MORTGAGE A DBA OF MCCLENDON | MORTGAGE LL,12909 W CLARENDON AVE,AVONDALE, AZ 85323 |
| TRUE NORTH MORTGAGE A DBA OF MCCLENDON | MORTG,12909 W CLARENDON AVE,AVONDALE, AZ 85323 |
| TRUE NORTH MORTGAGE A DBA OF RESIDENTIAL | WHOLESALE,62758 MOUNT HOOD PLACE,BEND, OR 97701 |
| TRUE NORTH MORTGAGE A DBA OF RESIDENTIAL | WHOLE,62758 MOUNT HOOD PLACE,BEND, OR 97701 |
| TRUE VALUE APPRAISAL | 12800 SNOWVILLE ROAD,BRECKSVILLE, OH 44141 |
| TRUE VALUE APPRAISALS | 505 FIRST ST NW,ST MICHAEL, MN 55376 |
| TRUEAGLE MORTGAGE A DBA OF JB SHERRED | ENTERPRISES,19032 66TH AVENUE,STE C-106,KENT, WA 98032 |
| TRUEAGLE MORTGAGE A DBA OF JB SHERRED | ENTERPRI,19032 66TH AVENUE,STE C-106,KENT, WA 98032 |
| TRUELOAN INC | 950 GREENTREE RD,3RD FLOOR,PITTSBURGH, PA 15220 |
| TRUEMARK LENDING A DBA OF TRUEMARK | 2010 NORTH LOOP WEST STE 150,HOUSTON, TX 77018 |
| TRUEMARK LENDING INC. | 103 BAKER DR.,TOMBALL, TX 77375 |
| TRUEX APPRAISAL SERVICES | 722 LEXINGTON AVE,INDIANAPOLIS, IN 46203 |
| TRUFFLES GROVE | 360 N ROUTE 53,ITASCA, IL 60143 |
| TRUITT & MATHIS APPRAISER'S | 2727 W NORTON RD,SPRINGFIELD, MO 65803 |
| TRUITT APPRAISALS | 2727 W NORTON ROAD,SPRINGFIELD, MO 65803 |
| TRULY NOLEN | 6135 N.W. 167TH ST,MIAMI, FL 33015 |
| TRULY NOLEN OF AMERICA, INC. | 12240 S.W. 53 ST. UNIT 510,COOPER CITY, FL 33330 |
| TRULY NOLEN OF AMERICAN INC | 2082 33RD STREET,ORLANDO, FL 32839 |
| TRULY NOLES OF AMERICA, INC. | 876 NW 12TH AVE (2ND FLOOR),POMPANO, FL 33069 |
| TRUMAN MORTGAGE CO. | 11715 ADMINISTRATION DR. #200,SAINT LOUIS, MO 63146 |
| TRUMAN MORTGAGE, INC | 64 EAST CENTER,LOGAN, UT 84321 |
| TRUMAN T SMITH | PO BOX 398,OAK GROVE, MO 64075 |
| TRUMBALL TOWN CLERK | 5866 MAIN ST.,TRUMBALL, CT 06611 |
| TRUMBAUERSVILLE BORO | TAX COLLECTOR,105 CHESTNUT DRIVE,QUAKERSTOWN, PA 18951 |
| TRUMBULL | 5866 MAIN ST.,TRUMBULL, CT 06611 |
| TRUMBULL CENTRAL FD | P.O. BOX 110687,TRUMBULL, CT 06611 |
| TRUMBULL COUNTY | TRUMBULL CO TREASURER,160 HIGH STREET N.W.,WARREN, OH 44481 |
| TRUMBULL FIRE DISTRICT | P.O. BOX 110687,TRUMBULL, CT 06611 |
| TRUMBULL INSURANCE AGENCY, | P.O. BOX 1407,FRONT ROYAL, VA 22630 |
| TRUMBULL TOWN COMMONS | C/O THE SETTLE AGENCY,248 MAIN STREET,DANBURY, CT 06810 |
| TRUMP MORTGAGE LLC | 51 JFK PARKWAY,1ST FLOOR, SUITE 153E,SHORT HILLS, NJ 10004 |
| TRUMP MORTGAGE LLC | 51 JFK PARKWAY,1ST FLOOR, SUITE 1,SHORT HILLS, NJ 10004 |
| TRUMP RESIDENTIAL APPRAISALS | 1008 WOOD RIDGE DR,TERRE HAUTE, IN 47803 |
| TRURO TOWN | P O BOX 2012,TRURO, MA 02666 |
| TRUSLER INSURANCE SERVICE | 2306 W. GALBRAITH ROAD,CINCINNATI, OH 45253 |
| TRUST "B" U/W HARRY BART | C/O HARRY B COOPER & ASSOC,10749 FALLS ROAD SUITE 202,LUTHERVILLE, MD 21093 |
| TRUST "B" U/W HARRY BART | C/O HARRY B COOPER & ASSOC,10749 FALLS ROAD SUITE 202,LUTHERVILLE, MD 21093 |

| Claim Name | Address Information |
|------------|---------------------|
| TRUST APPRAISALS INC | 350 5TH AVE 3304 #13K,NEW YORK, NY 10018 |
| TRUST ASSURANCE COMPANY | P.O. BOX 4100,TAUNTON, MA 02780 |
| TRUST CAPITAL MORTGAGE, INC | 13 ROYAL PALM WAY,SUITE 206,BOCA RATON, FL 33432 |
| TRUST ESTATE OF NETTIE GOLDMAN | C/O ALMA LIPSKY,2804 MARNAT RD APT D,BALTIMORE, MD 21209 |
| TRUST FINANCIAL | 369 MAIN STREET,SPENCER, MA 01562 |
| TRUST FIRST HOME LOANS A DBA OF TRUST | FIRST FINANC,4380 SW MACADAM  AVE,SUITE 12,PORTLAND, OR 97239 |
| TRUST FIRST HOME LOANS A DBA OF TRUST | FIRST FINANC 41354,4380 SW MACADAM  AVE,SUITE 12,PORTLAND, OR 97239 |
| TRUST HALL INSURANCE SERVICES | 7502 W 80TH ST  #180,ARVADA, CO 80003 |
| TRUST MORTGAGE CAPITAL, INC. | 1761 W. HILLSBORO BLVD,SUITE 104,DEERFIELD BEACH, FL 33442 |
| TRUST MORTGAGE GROUP INC | 6012 S.LINDEN ROAD #8,SWARTZ CREEK, MI 48473 |
| TRUST ONE MORTGAGE | 1010 JORIE BLVD.,SUITE 140,OAK BROOK, IL 60523 |
| TRUST ONE MORTGAGE CORP | 1010 JORIE BLVD,STE 140,OAK BROOK, IL 60523 |
| TRUST ONE MORTGAGE CORPORATION | 27450 YNEZ ROAD #228,TEMECULA, CA 92591 |
| TRUST ONE MORTGAGE CORPORATION | 108 PACIFICA,SUITE 300,IRVINE, CA 92618 |
| TRUST REALTY SERVICES | 2608 CENTRAL AVENUE,STE 2,UNION CITY, CA 94587 |
| TRUST USA MORTGAGE CORP | 1160 E HALLANDALE BEACH BLVD,HALNDLE BCH, FL 330094487 |
| TRUST USA MORTGAGE CORP | 1550 NE MIAMI GARDEN DRIVE,SUITE 200,NORTH MIAMI BEACH, FL 33179 |
| TRUSTABLE MORTGAGE INC | 13014 SW 213 TERRACE,MIAMI, FL 33177 |
| TRUSTBANK MORTGAGE CORPORATION | 6325 WOODSIDE COURRT STE 240,COLUMBIA, MD 21046 |
| TRUSTCO | 2063 EAST 3900 SOUTH,SALT LAKE CITY, UT 84121 |
| TRUSTCORP AMERICA | 5301 WISCONSIN AVE. N.W. #450,WASHINGTON, DC 20015 |
| TRUSTED HOME MORTGAGE, INC | 900 NE 147TH ST,SHORELINE, WA 98155 |
| TRUSTED HOME MORTGAGE, INC. | 905 WEST 9TH STREET,SUITE 225,PORT ANGELES, WA 98362 |
| TRUSTED MORTGAGE ADVISORS DBA TRUSTED | ADVISORS IN,9757 JUANITA  DRIVE STE 104,KIRKLAND, WA 98034 |
| TRUSTED MORTGAGE ADVISORS DBA TRUSTED | ADVISORS I 43484,9757 JUANITA  DRIVE STE 104,KIRKLAND, WA 98034 |
| TRUSTEE'S ASSISTANCE CORP. | 4041 N CENTRAL AVE STE 855,PHOENIX, AZ 85012 |
| TRUSTEES OF ARDEN | TRUSTESS OF ARDEN,2002 ORLEANS RD.,ARDEN, DE 19810 |
| TRUSTGARD INS COMPANY | 650 SOUTH FRONT ST,COLUMBUS, OH 43206 |
| TRUSTMARK NATIONAL BANK | 248 E CAPITAL ST SUITE 744,JACKSON, MS 39201 |
| TRUSTWORTHY MORTGAGE CORP | 9161 LIBERIA AVE,STE 100,MANASSAS, VA 20110 |
| TRUSTWORTHY MORTGAGE CORP | 15850 CRABBS BRANCH WAY,SUITE 300,ROCKVILLE, MD 20850 |
| TRUSTWORTHY MORTGAGE CORP | 1964 GALLOWS RD,SUITE # 280,VIENNA, VA 22182 |
| TRUSTWORTHY MORTGAGE CORP | 1964 GALLOWS RD STE 350,VIANNA, VA 221823877 |
| TRUSTWORTHY MORTGAGE CORP | 1964 GALLOWS RD STE 350,VIENNA, VA 221823877 |
| TRUSTWORTHY MORTGAGE CORP | 8545 COMMUNITY CIRCLE,ORLANDO, FL 32819 |
| TRUWEST CREDIT UNION | 1667 N. PRIEST DRIVE,TEMPE, AZ 85281 |
| TRYADF SPECIALTIES, INC. | 724 HICKS DRIVE,ELBURN, IL 60119 |
| TRYBULA, HALINA | 353 S HOWARD AVE,ROSELLE, IL 60172 |
| TRYON TOWN | 301 NORTH TRADE STREET,TRYON, NC 28782 |
| TRYUS FINANCIAL SERVICES INC | 4271 MISSION STREET,SAN FRANCISCO, CA 94112 |
| TRZCINSKI, RICHARD Z | 1709 CATAWBA ST,COLUMBIA, SC 29205 |
| TS & A APPRAISALS | PO BOX 777,KEYSER, WV 26726 |
| TS NATIONAL CLOSING SOLUTIONS | 615 E STATE HWY 121,COPPELL, TX 75019 |
| TS SETTLEMENT SERVICES, INC | 7700 LITTLE RIVER TURNPIKE,ANNANDALE, VA 22003 |
| TSATSAKIS, ANASTASIOS (TASI) | 17859 S. ALTA DRIVE,LOCKPORT, IL 60441 |
| TSC DIRECT | 575 JERICHO TURNPIKE,JERICHO, NY 11753 |
| TSESMETZIS, STEFANOS | 112 WINTER LN,HICKSVILLE, NY 11801 |
| TSL REAL PROPERTY & FINANCIAL A DBA OF | TIFFANY,9615 STONEY RIDGE LANE,ALPHARETTA, GA 30022 |
| TSL REAL PROPERTY & FINANCIAL A DBA OF | TIFFANY LAR,9615 STONEY RIDGE LANE,ALPHARETTA, GA 30022 |

| Claim Name | Address Information |
|---|---|
| TSM INC | 28009 SMYTH DRIVE,VALENCIA, CA 91355 |
| TSR CONSULTING SVCS | 400 OSER AVE,HAUPPAUGE, NY 11788 |
| TSR REALTY, LLC | C/O CCI CONSTRUCTION,NORTH HAMPTON, NH 03862 |
| TSULEFF, MINDI | 8312 GRAND FOREST DR,FORT WAYNE, IN 46815 |
| TSWM PROPERTIES INC, LLC | 917 CHESTNUT RIDGE DRIVE,LUTHERVILLE, MD 21093 |
| TT&S FINANCIAL, LLC DBA TRINITY | MORTGAGE, LLC,5845 RICHMOND WAY,SUITE 415,ALEXANDRIA, VA 22303 |
| TTM FINANCE, LLC | 4438 SW CORBETT AVE.,PORTLAND, OR 97239 |
| TUBB, CATHERINE | 250 OLD CHESAPEAKE DRIVE,WENTZVILLE, MO 63385 |
| TUBMAN INSURANCE | 110 N. COMMERCE STREET,CENTERVILLE, VA 21617 |
| TUCANA FINANCIAL | 2324 NW SUMMERHILL DR.,BEND, OR 97701 |
| TUCCI, KEITH R | 252 BURLINGTON AVE,DEER PARK, NY 11729 |
| TUCCI, MICHAEL R | 105 W LINCOLN DR,AMBLER, PA 19002 |
| TUCCIO'S FRESH ITALIAN KITCHEN | 106 W. NORTHWEST HIGHWAY,MT. PROSPECT, IL 60056 |
| TUCKAHOE CREEK DISTRICT | 2938 RIVER RD W,GOOCHLAND, VA 23063 |
| TUCKAHOE VILLAGE | 65 MAIN ST,TUCKAHOE, NY 10707 |
| TUCKER APPRAISAL, L.L.C. | P.O. BOX 26557,BIRMINGHAM, AL 35260 |
| TUCKER APPRAISALS | PO BOX 326,YELLOW JACKET, CO 81335 |
| TUCKER COUNTY | 318 SECOND STREET,PARSONS, WV 26287 |
| TUCKER FAMILY FINANCIAL SERVICES INC | 2154 WEST ROSCOE STREET,CHICAGO, IL 60618 |
| TUCKER GRIFFIN BARNES, | ATTORNEYS AT LAW,CHARLOTTESVILLE, VA 22901 |
| TUCKER INS. SERVICES, INC. | 210 EAST BROAD STREET,SUITE 103,FALLS CHURCH, VA 22046 |
| TUCKER, HELEN J | 12916 CHITTAMWOOD TRAIL,EULESS, TX 76040 |
| TUCKERMAN STATION | C/O COMMUNITY UNDREWRITERS,10480 LITTLE PATUXENT PKWY.,COLUMBIA, MD 21044 |
| TUCKERTON BOROUGH | 140 E. MAIN ST.,TUCKERTON, NJ 08087 |
| TUCKETT INSURANCE | PO BOX 712,SPANISH FORK, UT 84660 |
| TUCSON ASSOCIATION OF REALTORS | 2445 N. TUCSON BLVD.,TUCSON, AZ 85712 |
| TUCSON ELECTRIC POWER | PO  BOX 27327,TUCSON, AZ 85726-7327 |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 80077,PRESCOTT, AZ 86304 |
| TUCSON MORTGAGE COMPANY LLC | 1660 EAST RIVER RD,# 150,TUCSON, AZ 85718 |
| TUCSON REAL ESTATE APPRAISAL | 770 N COUNTRY CLUB ROAD,TUCSON, AZ 85716 |
| TUDDA, DEANNA M | 223 11A 69TH AVE,BAYSIDE, NY 11364 |
| TUDDA, MARK A | 223 05 65TH AVE,BAYSIDE, NY 11364 |
| TUDOR VILLAGE | C/O LAVENDER & LADATO,616 KINDERMACK ROAD,RIVER EDGE, NJ 07661 |
| TUFANO AND ASSOC., INC. | 35 GRAVEL HILL ROAD,HAMPTON BAYS, NY 11946 |
| TUFF VALLEY RESORT | 2700 TUFF VALLEY ROAD,ELLICOTT CITY, MD 21042 |
| TUFROCK MORTGAGE, INC. | 38B SALEM STREET,READING, MA 01867 |
| TUFTONBORO TOWN | TUFTONBORO TWN TAX OFC,BOX 98 CENTER,TUFTONBORO, NH 03816 |
| TUINSTRA PROFESSIONAL APPRAISL | 3275 COOLEY CT # 120,PORTAGE, MI 49024 |
| TULARE COUNTY | TULARE CO TAX COLLECTOR,221 S.MOONEY BLVD.#104E,VISALIA, CA 93291 |
| TULARE COUNTY ASSOCIATION OF | REALTORS, INC.,VIALIA, CA 93292 |
| TULARE COUNTY MORTGAGE SERVICES | 143 EAST TULARE AVENUE,TULARE, CA 93274 |
| TULARE IRRIGATION DISTRICT | 1350 W SAN JOAQUIN AVE,TULARE, CA 93274 |
| TULELAKE IRRIG DIST | P.O. BOX 699,TULELAKE, CA 96134 |
| TULIAU, EVILE | 597 POHAI ST,WAILUKU, HI 96793 |
| TULIAU, JACQUELINE | ONE MAIN PLAZA 2220 MAIN ST SUITE 640,WAILUKU, HI 96793 |
| TULIAU, MALVINA Q (VINA) | 7900 TURTLE COVE AVE.,LAS VEGAS, NV 89128 |
| TULIP CORP. | 3700 N. LAKESHORE DR.,#116,CHICAGO, IL 60613 |
| TULL MORTGAGE LLC | 757 PROVIDENCE ROAD,CHARLOTTE, NC 28207 |
| TULLAHOMA CITY | P.O. BOX 807,TULLAHOMA, TN 37388 |

| Claim Name | Address Information |
|---|---|
| TULLAHOMA CITY/COFFEE COUNTY | P.O. BOX 807, TULLAHOMA, TN 37388 |
| TULLY – TULLY | PO BOX 628, TULLY, NY 13159 |
| TULLY APPRAISAL ASSOCIATES | 7 PEABODY ST, N READING, MA 01864 |
| TULLY TOWN | P.O. BOX 264, TULLY, NY 13159 |
| TULLY, KEVIN J | 45 YACHT CLUB RD, BABYLON TOWNSHIP, NY 11702 |
| TULLY, MATTHEW | 2206 MCNAB AVE, LONG BEACH, CA 90815 |
| TULLY-OTISCO | RECEIVER OF TAXES, PO BOX 628, TULLY, NY 13159 |
| TULLYTOWN BOROUGH | 500 MAIN STREET, TULLYTOWN, PA 19007 |
| TULPEHOCKEN AREA SD / PENN TWP | 31 MEADOWHILL DRIVE, BERNVILLE, PA 19506 |
| TULPEHOCKEN AREA SD/JEFFERSON | 563 NEW SCHAEFFERSTWN RD, BERNVILLE, PA 19506 |
| TULPEHOCKEN SD/BETHEL TWP | P O BOX 4, BETHEL, PA 19507 |
| TULPEHOCKEN SD/TULPEHOCKEN TWP | P O BOX 155, REHRERSBURG, PA 19550 |
| TULPEHOCKEN SPRING WATER INC. | 750 POINT TOWNSHIP DR, NORTHUMBERLAND, PA 17857-8885 |
| TULPEHOCKEN TOWNSHIP | P.O. BOX 155, REHRERSBURG, PA 19550 |
| TULSA COUNTY | 500 S. DENVER AVE, RM 323, TULSA, OK 74103 |
| TULSA COUNTY CLERK | 500 S DENVER AVE, RM120, TULSA, OK 74103 |
| TUNICA COUNTY | P.O. BOX 655, TUNICA, MS 38676 |
| TUNKHANNOCK AREA S.D.OVERFIELD | OVERFIELD TWP TAX COLL, P.O. BOX 424, LAKE WINOLA, PA 18625 |
| TUNKHANNOCK AREA SD / TUNKHANN | 33 WINOLA AVE, TUNKHANNOCK, PA 18657 |
| TUNKHANNOCK AREA SD/LEMON TWP | 1045 AVERY STATION RD, FACTORYVILLE, PA 18419 |
| TUNKHANNOCK AREA SD/MEHOOPANY | RR2 BOX 79, MESHOPPEN, PA 18630 |
| TUNKHANNOCK BOROUGH | 33 WINOLA AVENUE, TUNKHANNOCK, PA 18657 |
| TUNKHANNOCK TOWNSHIP | HC 1 BOX 1428, BEAKESLEE, PA 18610 |
| TUNLAW CONDOMINIUM | C/O MORGAN & CHEVES, INC., 121 S. ALFRED STREET, ALEXANDRIA, VA 22314 |
| TUOLUMNE CNTY ASSOC OF | REALTORS, SONORA, CA 95370 |
| TUOLUMNE COUNTY | TUOLUMNE CO TAX OFC, PO BOX 3248, SONORA, CA 95370 |
| TUPELO CITY | 117 N. BROADWAY, TUPELO, MS 38804 |
| TUPPER LAKE – ALTAMONT | PO BOX 1253, TUPPER LAKE, NY 12986 |
| TUPPER LAKE VILLAGE | TAX COLLECTOR, PO BOX 1290, TUPPER LAKE, NY 12986 |
| TURBETT TOWNSHIP | RR3 BOX 1555, PORT ROYAL, PA 17082 |
| TURBEVILLE INS AGENCY INC | P.O. BOX 1265, BEAUFORT, SC 29901 |
| TURBEVILLE, JAN | 372 VALLEY CLUB CIRCLE, LITTLE ROCK, AR 72212 |
| TURBOT TOWNSHIP | 4125 BROADWAY ROAD, MILTON, PA 17847 |
| TURCO ASSOCIATES | 224 NORTH FIFTH AVENUE, LEIGH VALLEY, PA 18001 |
| TURCO, TAEDRA | 294 BILLINGS RD, QUINCY, MA 02170 |
| TURF, LLC | 30 E 25TH STREET, BALTIMORE, MD 21218 |
| TURIN TWP            103 | 17506 STATE HIGHWAY M-35, ROCK, MI 49880 |
| TURK TECHNOLOGIES, LLC | 3280 SUNRISE HWY, SUITE 76, WANTAGH, NY 11793 |
| TURLINGTON & COLOMBO | 1606 HWY 79 S, HENDERSON, TX 75654 |
| TURLOCK IRRIG. DIST. | P.O. BOX 819007, TURLOCK, CA 95381 |
| TURLOCK IRRIGATION DISTRICT | TAX COLLECTOR, PO BOX 819007, TURLOCK, CA 95381 |
| TURN KEY APPRAISAL SVCS | 4406 NE ROYAL CT, PORTLAND, OR 97213 |
| TURN KEY LENDING & REALTY | 725 30TH STREET, SACRAMENTO, CA 95816 |
| TURN-KEYES MORTGAGE A DBA OF SHIRLEY | KEYES, 10012 NORTH 76TH PLACE, SCOTTSDALE,   85258 |
| TURNBERRY CONDOS | 975 EASTON ROAD, WARRINGTON, PA 18976 |
| TURNBERRY MANOR CONDO | C/O ENCORE REAL ESTATE, P. O. BOX 1639, HOMEWOOD, IL 60430 |
| TURNBLOOM & ASSOCIATES, INC. | 395A CIVIC DRIVE, PLEASANT HILL, CA 94523 |
| TURNBOW APPRAISAL SERVICE INC. | PO BOX 6553, LEES SUMMIT, MO 64064 |
| TURNBRIDGE TOWN | P.O. BOX 6, TURNBRIDGE, VT 05077 |

| Claim Name | Address Information |
|---|---|
| TURNER & ASSOCIATES | P.O. BOX 953,POTTSBORO, TX 75076 |
| TURNER AGENCY INC | P.O. BOX 17677,GREENVILLE, SC 29606 |
| TURNER APPRAISAL & CONSULTING | 8716 HWY 74 W. STE. 2,WHITTIER, NC 28789 |
| TURNER COUNTY | P O BOX 250,PARKER, SD 57053 |
| TURNER GENERAL AGENCY | 10925 ESTATE LANE  #200,DALLAS, TX 75238 |
| TURNER REALTY ENTERPRISE INC. | DBA REMAX COASTAL REALTY,800 VIRGINIA AVENUE, STE 48,FT. PIERCE, FL 34947 |
| TURNER TOWN | P.O. BOX 157,TURNER, ME 04282 |
| TURNER TOWNSHIP | P.O BOX 22,TWINING, MI 48766 |
| TURNER VILLAGE | P.O. BOX 93,TURNER, MI 48765 |
| TURNER, ALLISON M | 11581 2ND AVE,HESPERIA, CA 92345 |
| TURNER, KELLY D | 10218 BARADA ROAD,OAK HILLS, CA 92344 |
| TURNER, KRISTEN M | 10356 BABY BUD ST,LAS VEGAS, NV 89123 |
| TURNER, LETRICE | 3225 W WALNUT HILL LN #1059,IRVING, TX 75038 |
| TURNER, NANCY C | 731 OAK DRIVE,GREENWOOD, IN 46142 |
| TURNER, NANETTE | 293 VERNON VALLEY RD,NORTHPORT, NY 11768 |
| TURNER, PAUL W. | 2908 BLOSSOM LN,EAST POINT, GA 30344 |
| TURNER, RICHARD L (RICK) | 43886 CHELTENHAM CIRCLE,ASHBURN, VA 20147 |
| TURNER, VIRGINIA D | 1130 E LEDBETTER DR APT 259,DALLAS, TX 75216 |
| TURNER-FOSTER, JENAI | 2741 WAILEA CIRCLE,FAIRFIELD, CA 94534 |
| TURNERS FALLS FIRE DISTRICT | 1 AVENUE A,TURNERS FALLS, MA 01376 |
| TURNING POINT MORTGAGE CO, LLC | 4259 W SWAMP RD,SUITE 115,DOYLESTOWN, PA 18901 |
| TURNKEY MORTGAGE SERVICES INC | 8004 LINVILLE RD,STE B,OAK RIDGE, NC 27310 |
| TURNKEY MORTGAGE SOLUTIONS, INC. | 2542 S. BASCOM AVE.  #203,CAMPBELL, CA 95008 |
| TURNKEY MORTGAGE, LLC | 1181 TRAPP RD. #200,EAGAN, MN 55121 |
| TURNSTONE MORTGAGE COMPANY | 403 AGARDEN DRIVE,EXTON, PA 19341 |
| TURPIN & TURPIN, INC. | 404 E. RAMSEY #204,SAN ANTONIO, TX 78216 |
| TURTLE CREEK BOROUGH | 125 MONROEVILLE AVE.,TURTLE CREEK, PA 15145 |
| TURTLE TOWN TREASURER | P. O. BOX 1975,JANESVILLE, WI 53547 |
| TUSCALOOSA COUNTY | TUSCALOOSA CO TAX OFC,714 GREENSBORO AVE RM 124,TUSCALOOSA, AL 35401 |
| TUSCALOOSA COUNTY | PEYTON C COCHRANE, TAX COLLECTOR,714 GREENSBORO AVE RM 124,TUSCALOOSA, AL 35401 |
| TUSCANY FINANCIAL INC | 105 FREEPORT ROAD,PITTSBURGH, PA 15215 |
| TUSCANY MORTGAGE DBA SOUTH STATE | MORTGAGE GROUP IN,7214 FM 1488 STE 104,MAGNOLIA, TX 77354 |
| TUSCANY MORTGAGE DBA SOUTH STATE | MORTGAGE GR,7214 FM 1488 STE 104,MAGNOLIA, TX 77354 |
| TUSCARAWAS COUNTY | P. O. BOX 250,NEW PHILADELPHIA, OH 44663 |
| TUSCARAWAS COUNTY BOARD OF | 1219 THIRD STREET N.W.,NEW PHILADELPHIA, OH 44663 |
| TUSCARORA SD/MERCERSBURG BORO | 23 LINDEN AVE,MERCERSBURG, PA 17236 |
| TUSCARORA SD/MONTGOMERY | 10352 WELSH RUN RD,GREENCASTLE, PA 17225 |
| TUSCARORA SD/PETERS TWP | 8058 HUBER RD,ST. THOMAS, PA 17252 |
| TUSCARORA SD/ST THOMAS TWP | 4698 WARM SPRINGS ROAD,GREEN CASTLE, PA 17257 |
| TUSCARORA TOWNSHIP | 390 HOMINY DR,NEWPORT, PA 17074 |
| TUSCARORA TOWNSHIP | P.O BOX 220,INDIAN RIVER, MI 49749 |
| TUSCARORA TOWNSHIP - PERRY | 390 HOMINY DR,NEWPORT, PA 17074 |
| TUSCARORA WAYNE MUTUAL | P. O. BOX 7,WYALUSING, PA 18853 |
| TUSCOLA COUNTY | 440 N. STATE ST,CARO, MI 48723 |
| TUSCOLA TWP          157 | 7292 W FRANKENMUTH RD,VASSAR, MI 48768 |
| TUSKAN, YAZANIA | 1900 LAKE CREST LANE,PLANO, TX 75023 |
| TUSSEY MOUNTAIN SD / TODD TWP | HCR 1 BOX 4,TODD, PA 16685 |
| TUSSEY MOUNTAIN SD/BROAD TOPT | PO BOX 203,BROAD TOP, PA 16621 |

| Claim Name | Address Information |
|---|---|
| TUSSEY MOUNTAIN SD/CARBON TWP | 102 MILLER ROAD,SIX MILE RUN, PA 16679 |
| TUSSY MOUNTAIN SD | 102 MILLER ROAD,SIX MILE RUN, PA 16679 |
| TUSSY MTN S/D HOPEWELL TWP | RR 1 BOX 80-A,JAMES CREEK, PA 16657 |
| TUSTEN TOWN | KATHY MICHELL - TAX COLL,P.O. BOX 195,NARROWSBURG, NY 12764 |
| TUSTIN INSURANCE AGENCY | 17621 IRVINE BLVD. STE. 112,TUSTIN, CA 92780 |
| TUSTIN VILLAGE | PO BOX 11,TUSTIN, MI 49688 |
| TUTHILL FINANCE | 60 KATONA DR,FAIRFIELD, CT 06824 |
| TUTHILL FINANCE | ONE PARKER PLAZA,FORT LEE, NJ 07024 |
| TUTT & MILLER INS AGENCY INC | P.O. BOX 126,TAFT, TX 78390 |
| TUTTLE, MICHELE | 24356 CARLYSLE ST,DEARBORN, MI 48124 |
| TUTTLE, SCOTT | 2105 NW MILL POND RD,PORTLAND, OR 97229 |
| TUTTLE-ARMFIELD-WAGNER | 115 E NEW HAVEN AVENUE,MELBOURNE, FL 23901 |
| TUXEDO - TUXEDO | 59 HOSPITAL RD,SUGAR LOAF, NY 10981 |
| TUXEDO PARK VILLAGE | PO BOX 31,TUXEDO PARK, NY 10987 |
| TUXEDO TOWN | P. O.  BOX  607,TUXEDO, NY 10987 |
| TUZON, DOROTEA | 11530 LONE DESERT DRIVE,RENO, NV 89506 |
| TVC | SUYDAM AGENCY INC.,P O BOX 47,COLLEGE POINT, NY 11356 |
| TVJL, LLC | C/O ROBERT RISKIN, CPA,ORANGE, CT 06460 |
| TW WILLIAMS GROUP, INC | 830 N RIVERSIDE DR 101,RENTON, WA 98055 |
| TWARDY, ANDREA M | 208 BUTTERNUT DR,MCDONALD, PA 15057 |
| TWENTY ERFORD RD ASSOCIATES | C/O HARRISON & GRASS,LEMOYNE, PA 17043 |
| TWENTY FIRST CENTURY MORTGAGE SERVICES | INC.,4350 DUHME ROAD,MADEIRA BEACH, FL 33708 |
| TWFG-CAIC | 4810 WEST P[ANTHER CREEK #100,THE WOODLANDS, TX 77381 |
| TWG GROUND RENTS | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| TWG RENTS | P.O. BOX 5994,PIKESVILLE, MD 21282 |
| TWIG MUZACZ | 5431 EDITH ST,HOUSTON, TX 77096 |
| TWIGGS COUNTY | P.O. BOX 187,JEFFERSONVILLE, GA 31044 |
| TWIN CAPITAL MORTGAGE | 650 TOWNSEND ST,STE 206,SAN FRANCISCO, CA 94103 |
| TWIN CITIES HOME OWNERSHIP | C/O DECKLNN THEISEN,LAKEVILLE, MN 55044 |
| TWIN CITIES TEAM MORTGAGE | 6421 45TH AVE. NORTH, STE 223,CRYSTAL, MN 55428 |
| TWIN CITY BANK | 729 VANDERCOOK WAY,LONGVIEW, WA 98632 |
| TWIN CITY FIRE INSURANCE CO. | 8910 PURDUE ROAD,INDIANAPOLIS, IN 46268 |
| TWIN CITY INSURANCE AGY INC | P.O. BOX 187,NEWTON, NC 28658 |
| TWIN CONTRACTING CORPORATION | 5700-H GEN WASHINGTON DRIVE,ALEXANDRIA, VA 22312 |
| TWIN FALLS COUNTY | P.O. BOX 88,TWIN FALLS, ID 83303 |
| TWIN FALLS MUTUAL INS. CO. | DICKENSON INS.,2417 N. COLE RD.,BOISE, ID 83704 |
| TWIN FALLS MUTUAL INSURANCE | PO BOX 506,BUHL, ID 83316 |
| TWIN LAKES VILLAGE | P.O. BOX 1024,TWIN LAKES, WI 53181 |
| TWIN MORTGAGE LLC | 1507 HARDY STREET,SUITE 104,HATTIESBURG, MS 39401 |
| TWIN PALMS MORTGAGE INC | 3412 CLARK ROAD STE 231,SARASOTA, FL 34231 |
| TWIN PORTS APPRAISAL | 202 WEST SUPERIOR STREET,DULUTH, MN 55802 |
| TWIN VALLEY CONSULTANTS INC | 6 BUTTON CT,SACRAMENTO, CA 95835 |
| TWIN VALLEY S/D L. BEEKS | TWIN VALLEY SD,SOUTHEASTERN, PA 19398 |
| TWIN VALLEY SCHOOL DISTRICT | TWIN VALLEY SD,P.O. BOX 6304,SOUTHEASTERN, PA 19398 |
| TWIN VALLEY SD/CAERNARVON TWP | P.O. BOX 6304,SOUTHEASTERN, PA 19398 |
| TWIN VALLEY SD/ELVERSON BORO | 95 W MAIN ST,ELVERSON, PA 19520 |
| TWIN VALLEY SD/HONEYBROOK BORO | TWIN VALLEY SD TAX OFC.,PO BOX 6304,SOUTHEASTERN, PA 19398 |
| TWIN VALLEY SD/HONEYBROOK TWP | TWIN VALLEY SD TAX OFC.,PO BOX 6304,SOUTHEASTERN, PA 19398 |
| TWIN VALLEY SD/ROBESON TWP | TVSD/ROBESON TWP,BOX 6304,SOUTHEASTERN, PA 19398 |

| Claim Name | Address Information |
|---|---|
| TWIN VALLEY SD/W NANTMEAL TWP | P.O. BOX 6304,SOUTHEASTERN, PA 19398 |
| TWINBROOK FOREST | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| TWINING VILLAGE | PO BOX 8,TWINING, MI 48766 |
| TWINS MOBIL | PO BOX 21314,EL CAJUN, CA 92021 |
| TWO DAY APPRAISAL INC | 200 NORTH MAIN STREET,SPARTANBURG, SC 29304 |
| TWO DAY APPRASIAL INC | PO BOX 2427,SPARTANBURG, SC 29304 |
| TWO INDEPENDENCE PLACE | C/O HOME INSURANCE,175 STRATFORD AVENUE,WAYNE, PA 19087 |
| TWO MEN A TRUCK | 23800 W 10 MILE RD STE 212,SOUTHFIELD, MI 480333199 |
| TWO MEN AND A TRUCK | 34113 DOREKA DRIVE,FRASER, MI 48026 |
| TWO MEN AND A TRUCK | 13321 NORTHEND,OAK PARK, MI 48034 |
| TWO MEN AND A TRUCK | 4801 ALABAMA AVE.,NASHVILLE, TN 37209 |
| TWO MILES BROOK | C/O THE MALCOLM AGENCY,2007 BRIDGEPORT AVENUE,MILFORD, CT 06460 |
| TWO NEWTON PLACE ACQUISITIONS | FLEET LOCK BOX, MAILCODE 31130,99 FOUNDERS PLAZA,HARTFORD, CT 06108 |
| TWO NEWTON PLACE ACQUISITIONS | C/O CROSSHARBOR CAPITAL PARTN,BOSTON, MA 02108 |
| TWO NEWTON PLACE LLC - ACQUISTIONS | BANK OF AMERICA LOCKBOX - 414563,DORCHESTER, MA 02125 |
| TWO RIVER MORTGAGE AND INVESTMENT | 157 BROAD STREET,RED BANK, NJ 07701 |
| TWO RIVERS BANK & TRUST | 4400 WESTOWN PARKWAY,WEST DES MOINES, IA 50266 |
| TWO RIVERS BANK & TRUST | 4725 MERLE HWY RD #205,DES MOINES, IA 50322 |
| TWO STATE APPRAISAL CO INC. | 105 WHEELER EXEC CENTER,AUGUSTA, GA 30909 |
| TX FUNDING INC | 1302 KINGSMILL AVE,ROWLAND HEIGHTS, CA 91748 |
| TX LONE STAR MORTGAGE A DBA OF ECITY | MORTGAGE, LLC,550 POST OAK BLVD,SUITE 420,HOUSTON, TX 77027 |
| TX LONE STAR MORTGAGE A DBA OF ECITY | MORTGAGE,550 POST OAK BLVD,SUITE 420,HOUSTON, TX 77027 |
| TXU ENERGY | PO BOX 100001,DALLAS, TX 75310-0001 |
| TY EBY REAL ESTATE APPRAISALS | 109 CEDAR AVE.,HERSHEY, PA 17033 |
| TYBEE ISLAND CITY | P. O. BOX 9827,SAVANNAH, GA 31412 |
| TYH WATER & COFFEE SERVICE | PO BOX 110,WEST JEFFERSON, NC 28694 |
| TYH WATER & COFFEE SERVICE | PO BOX 110,2614 NC HWY 163,WEST JEFFERSON, NC 28694 |
| TYJ ASSOCIATES LP | C/O KELLER WILLIAMS,100 CAMPBELL BOULEVARD,EXTON, PA 19341 |
| TYJ, ASSOCIATES, LP | 132 JOHN ROBERT THOMAS DRIVE,EXTON, PA 19341 |
| TYLER CENTRAL APPR DIST. | PO BOX 596,MOOSUP, CT 06354 |
| TYLER CO | P. O BOX 7,MIDDLEBOURNE, WV 26149 |
| TYLER COUNTY | 1001 W BLUFF,WOODVILLE, TX 75979 |
| TYLER INSURANCE | 111 WEST MILLS,PO BOX 167,CRESTON, IA 50801 |
| TYLER MOUNTAIN WATER CO., INC. | PO BOX 849,NITRO, WV 25143-0849 |
| TYLER REALTY GROUP | 1214 BOULEVARD,COLONIAL HEIGHTS, VA 23834 |
| TYLER S HOYT | 225 TOWN PARK DR,KENNESAW, GA 30144 |
| TYLER W. BROWN | 500 LONDON STREET,PORTSMOUTH, VA 23704 |
| TYLER'S LOCK & KEY SERVICE, | INC.,JEFFERSON CITY, MO 65101 |
| TYLER, CHAUNDRA L | 757 SOUTH ROGERS RD.,IRVING, TX 75060 |
| TYLMAN INSURANCE AGENCY | 436 STATE STREET,CONNEAUT, OH 44030 |
| TYMA, LORRAINE | 3 SUMMIT DRIVE,HOOKSETT, NH 03106 |
| TYNAN, KELLEY | 9 GLENN DR,WOODBURY, NY 11797 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN.,TYNGSBOROUGH, MA 01879 |
| TYRELL, JOAN | 109 WINANT RD,PITTSFIELD, NH 03263 |
| TYRONE AREA SD / SNYDER TWP | 701 CLAY AVE,TYRONE, PA 16686 |
| TYRONE AREA SD / TYRONE BORO | TYRONE AREA SD/TYRONE BORO,701 CLAY AVE,TYRONE, PA 16686 |
| TYRONE AREA SD/WARRIORS MARK T | TYRONE AREA SD/WARIORS MARK TW,701 CLAY AVE,TYRONE, PA 16686 |
| TYRONE BOROUGH | 1100 LOGAN AVE.,TYRONE, PA 16686 |
| TYRONE TOWNSHIP | P O BOX 156,LOYSVILLE, PA 17047 |

| Claim Name | Address Information |
|---|---|
| TYRONE TOWNSHIP | 385 RUPP RD,GETTYSBURG, PA 17325 |
| TYRONE TOWNSHIP | P.O BOX 275,KENT CITY, MI 49330 |
| TYRONE TOWNSHIP - BLAIR | R.D. #1, BOX 386,TYRONE, PA 16686 |
| TYRONE TOWNSHIP TREASURER | 10408 CENTER RD,FENTON, MI 48430 |
| TYRRELL APPRAISAL SERVICES | 932 SHADE TREE LANE,KNOXVILLE, TN 37922 |
| TYRRELL COUNTY | P. O. BOX 449,COLUMBIA, NC 27925 |
| TYSON INSURANCE SERVICES | P O BOX 15734,DURHAM, NC 27704 |
| TYSON, JOYCE A | 23811 CALLE HOGAR,MISSION VIEJO, CA 92691 |
| U LIKE FINANCIAL | 30805 JOHN R RD.,MADISON HEIGHTS, MI 48071 |
| U P INS SVCS | 11593 SOUTH ATLANTIC AVE,LYNWOOD, CA 90262 |
| U S DEPARTMENT OF HOUSING & | URBAN DEVELOPMENT |
| U S UTILITY CORPORATION | 10176 BALTIMORE NATIONAL PIKE,ELLICOTT CITY, MD 21042 |
| U- SAVE FINANCIAL | 6048 ENTERPRISE DR,DIAMOND SPRINGS, CA 95619 |
| U-STORE-IT | 6560 E. TANQUE VERDE RD,TUCSON, AZ 85715 |
| U. S.  TITLES, INC | 7535 LITTLE RIVER TURNPIKE,ANNADALE, VA 22003 |
| U.S. BANK N A, AS TRUSTEE | ONE FEDERAL STREET, 3RD FLOOR,ATT: STRUCTURED FINANCE DEPARTMENT -,GSR 2006-AR1,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOC, AS TRUSTEE | ONE FEDERAL STREET, 3RD FLOOR,ATT: STRUCTURED FINANCE,DEPARTMENT - GSR 2006-AR1,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | 401 SOUTH TRYON STREET,12TH FLOOR NC 1179,ATTENTION: AMEDEO MORREALE,CHARLOTTE, NC -1179 |
| U.S. BANK NATIONAL ASSOCIATION | 401 SOUTH TRYON ST, 12TH FL NC 1179,ATTENTION: AMEDEO MORREALE,CHARLOTTE, NC -1179 |
| U.S. BANK NATIONAL ASSOCIATION | 1 FEDERAL STREET,ATTENTION: CORPORATE TRUST SERVICES,REFERENCE:  LXS 2007-7N,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | 1 FEDERAL STREET,ATTN: CORPORATE TRUST SVCS,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | REFERENCE:  LXS 2007-7N,1 FEDERAL STREET,ATTN: CORPORATE TRUST SERVICES,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | REFERENCE: LXS 2007-15N,1 FEDERAL STREET,ATTN: CORPORATE TRUST SERVICES,BOSTON, MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | 401 SOUTH TRYON STREET,12TH FL NC 1179,ATTN: AMEDEO MORREALE,CHARLOTTE, NC 28288-1179 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2007-S1,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | EP-MN-WS3D,60 LIVINGSTON AVENUE,ATTN: JP MORGAN MORTGAGE TRUST 2007-S2,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | EP-MN-WS3D,60 LIVINGSTON AVENUE,ATTN: JP MORGAN MORTGAGE TRUST 2007-S3,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S2,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE, EP-MN-WS3D,ATTN:  J.P. MORGAN MORTGAGE,TRUST 2007-S3,ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 209 SOUTH LASALLE STREET, 3RD FL,ATTENTION:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,CHICAGO, IL 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION | 209 SOUTH LASALLE STREET, 3RD FL,ATTN:  J.P. MORGAN ALTERNATIVE,LOAN TRUST 2006-A3,CHICAGO, IL 60604-1219 |
| U.S. CAPITOL ASSOCIATES | P.O. BOX 1728,SILVER SPRING, MD 20915 |
| U.S. CENTURY MORTGAGE INC | 3250 OCEAN PARK DR,SUITE 325,SANTA MONICA, CA 90405 |
| U.S. COPY | #30 23RD STREET,KENNER, LA 70062 |
| U.S. DEPT OF HUD | 451 7TH STREET S.W.,WASHINGTON, DC 20410 |
| U.S. FINANCE GROUP, LLC | 240B W. PLAIN ST,WAYLAND, MA 01778 |

| Claim Name | Address Information |
|---|---|
| U.S. HOME LENDING CORP. | 1535 LANTANA DRIVE,WESTON, FL 33326 |
| U.S. LENDING DBA THE JOSHUA GROUP CO, | LLC,12430 TESSON FERRY RD,SUITE 110,SAINT LOUIS, MO 63128 |
| U.S. LLOYDS INS. COMP. | 620 WEST PIPELINE ROAD,HURST, TX 76053 |
| U.S. MORTGAGE LOANS INC | 6800 BIRD RD, #674,MIAMI, FL 33155 |
| U.S. MORTGAGE, LLC | 7901 168TH AVE NE,SUITE 111,REDMOND, WA 98052 |
| U.S. NATIONAL MORTGAGE COMPANY (MAI | 12504 116TH AVE NE. #A,KIRKLAND, WA 98034 |
| U.S. ONE MORTGAGE, INC. A DBA OF | AMERICA'S MORTGAG,4240 BELL BLVD,BAYSIDE, NY 11361 |
| U.S. ONE MORTGAGE, INC. A DBA OF | AMERICA'S MORT,4240 BELL BLVD,BAYSIDE, NY 11361 |
| U.S. SECURITY INS. CO. | SUNSHINE INS. AGENCY,2695 SW 87TH AVENUE,MIAMI, FL 33165 |
| U.S. TITLE GUARANTY CO | 7930 CLAYTON RD,ST LOUIS, MO 63117 |
| U.S. UNDERWRITERS INS. | 1030 CONTINENTAL DR.,KING OF PRUSSIA, PA 19406 |
| U.S.A. ONE MORTGAGE, INC. | 75 HAMMOND STREET,WORCHESTER, MA 01610 |
| U.S.A. ONE MORTGAGE, INC. | 75 HAMMOND STREET,WORCHESTER, MA 1610 |
| U.S.F.& G. INSURANCE CO. | 8761 DORCHESTER ROAD,SUITE 230,N. CHARLESTON, SC 29420 |
| UAMB-MORTGAGE PRESS LTD | THE MORTGAGE PRESS LTD,WANTAGH, NY 11793 |
| UBF REAL ESTATE SERVICES INC | 3890  E. KETTLE AVE,CENTENNIAL, CO 80122 |
| UBF REAL ESTATE SERVICES INC | 1780 S. BELLAIRE STREET,DENVER, CO 80222 |
| UBF REAL ESTATE SERVICES, INC. | 1780 S. BELLAIRE STREET #485,DENVER, CO 80222 |
| UBLY VILLAGE | PO BOX 216,UBLY, MI 48475 |
| UBS | 1251 AVENUE OF THE AMERICAS,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTENTION:  EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTENTION:  CHRISTOPHER G. SCHMIDT,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN:  EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN:  CHRISTOPHER G. SCHMIDT,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN: MS. EILEEN LINDBLOM,NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS,ATTN: GENERAL COUNSEL,NEW YORK, NY 10019 |
| UC DAVIS CHANCELLOR'S CLUB | ONE SHIELD AVE,DAVIS, CA 95616 |
| UCB INSURANCE CENTER | 309 NORTH FRONT STREET,WILMINGTON, NC 28401 |
| UCG | PO BOX 9407,GAITHERSBURG, MD 20898 |
| UCONFIRM | PO BOX 1971,WOODSTOCK, GA 30188 |
| UCP OF CENTRAL OHIO | 440 INDUSTRIAL MILE RD, OH 43228 |
| UDOA ENTERPRISE | 82 MARGARET STREET,PLATTSBURGH, NY 12901 |
| UFG LOANS A DBA OF HOWARD SIMS | 4096 BRIDGE ST.,STE. 2,FAIR OAKS, CA 95628 |
| UGI UTILITIES | 225 MORGANTOWN RD,READING, PA 19612 |
| UGI UTILITIES INC | PO BOX 13009,READING, PA 19612 |
| UGI UTILITIES, INC | PO BOX 13009,READING, PA 19612-3009 |
| UHLENHOPP, CRISTINE (CRIS) | 17025 COLONIAL PARK DR,MONUMENT, CO 80132 |
| UHNAVY GROUP,  INC | 155 S BATES ST,BIRMINGHAM, MI 48009 |
| UHRLASS, GLENN | 1181 DOUBLE CHESTNUT CT,CURTIS BAY, MD 21226 |
| UINTAH COUNTY | 147 E. MAIN ST.,VERNAL, UT 84078 |
| ULBRICHT RESIDENTIAL | CONSTRUCTION,MERRITT ISLAND, FL 32953 |
| ULDRYCH, JASON | 13826 TIMBER TRAILS,ORLAND PARK, IL 60462 |
| ULEN INSURANCE AGENCY | 5515 SCIOTO DARBY ROAD,P. O. BOX 158,HILLIARD, OH 43026 |
| ULINE | 2200 S. LAKESIDE DR,WAUKEGAN, IL 60085 |
| ULINE | 2200 S. LAKESIDE DRIVE,WAUKEGAN, IL 60085 |
| ULLMAN, KAREN F | 106 BAYBRIGHT DR E,SHIRLEY, NY 11967 |
| ULRICH & ULRICH APPRAISALS | 154 W, MAIN STREET,ELKTON, MD 21921 |
| ULRICH & ULRICH APPRAISERS | ATTN JOHN M ULRICH,154 W MAIN ST,ELKTON, MD 21921 |

| Claim Name | Address Information |
| --- | --- |
| ULRICH, EUGENE F. | 316 METZ RD,SEASIDE, CA 93955 |
| ULSTER ACQUISTIONS I LLC | C/O NEWMARK & CO REAL  ESTATE,125  PARK AVE,NEW YORK, NY 10017 |
| ULSTER ACQUISTIONS I LLC | C/O NEWMARK & CO REAL  ESTATE,NEW YORK, NY 10017 |
| ULSTER AQUISITION | C/O NEWMARK & CO. REAL ESTATE,125 PARK AVE.,NEW YORK, NY 10017 |
| ULSTER COUNTY | P, O BOX 1800,KINGSTON, NY 12401 |
| ULSTER COUNTY CLERK | 244 FAIR STREET,KINGSTON, NY 12402 |
| ULSTER TOWN | 1 TOWN HALL DRIVE,LAKE KATRINE, NY 12449 |
| ULTIMATE BUILDING MAINTENANCE | 1281 HASSETT AVE,YUBA CITY, CA 95991 |
| ULTIMATE FINANCIAL INVESTMENT LLC | 4011 SWEETSPRINGS TRAIL,POWDER SPRINGS, GA 30127 |
| ULTIMATE INTERNET ACCESS | PO BOX 3307,ONTARIO, CA 91761 |
| ULTIMATE INTERNET ACCESS | POB 3307,ONTARIO, CA 91761-0931 |
| ULTIMATE MORTGAGE INC | 7540-42 W ADDISON ST,CHICAGO, IL 60634 |
| ULTIMATE MORTGAGE INC | 7540 42ND N ADDISON STREET,CHICAGO, IL 60634 |
| ULTIMATE PERFORMANCE MORTGAGE INC | 415 E GOLF ROAD,STE # 102,ARLINGTON HEIGHTS, IL 60005 |
| ULTIMATE WATER | 751 PARK OF COMMERCE DRIVE,BOCA RATON, FL 33487 |
| ULTIMATE WATER | 751 PARK OF COMMERCE DR,STE116,BOCA RATON, FL 33487 |
| ULTRA EQUITY FINANCE | 1140 NE 163 STREET #21,N MIAMI BEACH, FL 33162 |
| ULTRA MORTGAGE GROUP LLC | 3700 MONTEREY DRIVE,SUITE E,COLUMBIA, MO 65203 |
| ULTRA MORTGAGE GROUP LLC | 10100 W 87TH STREET STE 308,OVERLAND PARK, KS 66212 |
| ULTRA MORTGAGE, LLC | 50 S. MAPLE AVE,SUITE 200,MARLTON, NJ 08053 |
| ULTRA-PURE DRINKING WATER | PO BOX 80576,LAS VEGAS, NV 89180 |
| ULTRA-VIOLET LASER SUPPLIES | PO BOX 28088,RICHMOND, VA 23228 |
| UM, JOHN E | 81 52 248TH ST,BELLEROSE, NY 11426 |
| UMATILLA COUNTY | P.O. BOX 68,PENDLETON, OR 97801 |
| UMG MORTGAGE LLC | 1521 HIGHWAY 17 SOUTH,UNIT A,NORTH MYRTLE BEACH, SC 29582 |
| UMG MORTGAGE, LLC | 1921 GALLOWS RD SUITE 300,VIENNA, VA 22182 |
| UMIALIK INS. CO. | FARWEST INS.,1423 W. GARLAND AVENUE,SPOKANE, WA 99209 |
| UMLA | 60 SOUTH 600 EAST,SALT LAKE CITY, UT 84102 |
| UMLA | 60 SOUTH 400 EAST, STE 200,ATT: JOHN NORMAN,SALT LAKE CITY, UT 84102 |
| UMOC LENDING, INC. | 5955 GRANITE LAKE DR,# 150,ROSEVILLE, CA 95746 |
| UMPQUA | PO BOX 730,ROSEBURG, OR 97470 |
| UN-MERRY'D MAIDS | 933 ARVLE CIRCLE,SYCAMORE, IL 60178 |
| UNADILLA TOWNSHIP | P. O. BOX 120,GREGORY, MI 48137 |
| UNANGST, KENNETH | 3356 FAIRLAND DR.,SCHNECKSVILLE, PA 18078 |
| UNCOMMON GROUP | PO BOX 271,SIMPSONVILLE, MD 21150 |
| UNDERDOWN & ASSOCIATES,INC | 184 N WATER ST,BOONE, NC 28602 |
| UNDERHILL TOWN | P.O. BOX 32,UNDERHILL CENTER, VT 05489 |
| UNDERHILL, DAVID A (DAVE) | 1046 COLUMBARD DR,BALLWIN, MO 63021 |
| UNDERWRITERS AT LLOYDS | OF LONDON,115 S. SASALLE STREET,CHICAGO, IL 60603 |
| UNDERWRITERS AT LLOYDS | PO BOX 700930,SAN ANTONIO, TX 78270 |
| UNDERWRITERS AT LLOYDS | WNC INSURANCE SERVICES,3375 COCHRAN ST,SIMI VALLEY, CA 93063 |
| UNGERLEIDER, SUSAN M | 492 15TH ST,WEST BABYLON, NY 11704 |
| UNI VISION, INC | PO BOX 4125,MISSOULA, MT 59806 |
| UNIALIK | 1901 S BRAQAW STREET STE 100,ANCHORAGE, AK 99508 |
| UNIBANK MORTGAGE, LLC | 136 MAIN STREET 3RD FL,UNIT 24,NEW BRITAIN, CT 06050 |
| UNIBASE FINANCIAL SERVICES LC | 6691 S 1300 EAST    #100,SALT LAKE CITY, UT 84121 |
| UNIBELL FINANCIAL INC | 1075 SOUTH YUKON ST,SUITE 100,LAKEWOOD, CO 80226 |
| UNICOI COUNTY | P.O. BOX 7,ERWIN, TN 37650 |
| UNICOM | POB 1191,BEND, OR 97709-1191 |

| Claim Name | Address Information |
|---|---|
| UNICORN MORTGAGE LLC | 13624 1ST AVENUE S,BURIEN, WA 98168 |
| UNIFAX INSURANCE SYSTEMS | 23251 MULHOLLAND DRIVE,WOODLAND HILLS, CA 91354 |
| UNIFI GROUP, INC. | 2179 HARBOR BAY PARKWAY,ALAMEDA, CA 94502 |
| UNIFIED BROKERS CAPITAL A DBA OF LAND | HOME FINANCI,140 GREGORY LANE,SUITE 190,PLEASANT HILL, CA 94523 |
| UNIFIED BROKERS CAPITAL A DBA OF LAND | HOME FIN,140 GREGORY LANE,SUITE 190,PLEASANT HILL, CA 94523 |
| UNIFIED BROKERS CAPITAL A DBA OF WAUSAU | MORTGAGE C,2020 HURLEY WAY #150,SACRAMENTO, CA 95825 |
| UNIFIED BROKERS CAPITAL A DBA OF WAUSAU | MORTGA,2020 HURLEY WAY #150,SACRAMENTO, CA 95825 |
| UNIFIED FINANCIAL GROUP | 2820 CAMINO DEL RIO S.,SUITE 214,SAN DIEGO, CA 92108 |
| UNIFIED FINANCIAL SERVICES GROUP IN | 7268 W. FREMONT DR,LITTLETON, CO 80128 |
| UNIFIED LENDING INVESTMENT LLC | 166 ALHAMBRA CIRCLE,2ND FL,CORAL GABLES, FL 33134 |
| UNIFIED REALTY INC. | 619 E. 8TH STREET,NATIONAL CITY, CA 91950 |
| UNIFIED TITLE COMPANY | 104 S CASCADE AVE,COLORADO SPRINGS, CO 80903 |
| UNIFIED TREASURY (WYANDOTTE) | 710 N. 7TH ST,KANSAS CITY, KS 66101 |
| UNIFORMS USA, INC | PO BOX 2733,KINGSTON, NY 12402 |
| UNIGARD | PO BOX 494249,REDDING, CA 96049 |
| UNIGARD INDEMNITY COMPANY | P O BOX 90701,BELLVUE, WA 98009 |
| UNIGARD INSURANCE | 499 WEST SHAW AVENUE #130,FRESNO, CA 93704 |
| UNIGARD INSURANCE CO. | 28202 CABOT ROAD #500,LAGINA NIGUEL, CA 92677 |
| UNIGARD INSURANCE COMPANY | PO BOX 90701,BELLEVUE, WA 98009 |
| UNIGARD INSURANCE GROUP | ONSTADS INSURANCE AGENCY,PO BOX 5099,SAN RAMON, CA 94583 |
| UNIGARD INSURANCE GROUP | COX AND FIDDLER INSURANCE,5755 NE GLISAN STREET,PORTLAND, OR 97213 |
| UNIGARD INSURANCE GROUP | TALBOT INSURANCE AGENCY,11335 NE 122ND WAY., STE. 275,KIRKLAND, WA 98034 |
| UNIGARD INSURANCE GROUP | 400 SOUTH JEFFERSON ST STE 333,SPOKANE, WA 99204 |
| UNIGARD MUTUAL INS COMPANY | PO BOX 90701,BELLEVUE, WA 98009 |
| UNIGLOBE AT BEST TRAVEL, INC | 111 HOWARD BLVD,SUITE 210,MT. ARLINGTON, NJ 07856 |
| UNILINK MORTGAGE CORP | 71 GRAND AVE,WEST OFFICE,ENGLEWOOD, NJ 07631 |
| UNIMAC FUNDING DBA UNIMAC FINANCIAL | SERVICES,824 MAHLER ROAD,BURLINGAME, CA 94010 |
| UNION - ENDICOTT CSD | 35 WASHINGTON AVENUE,ENDICOTT, NY 13760 |
| UNION AMERICA MORTGAGE A DBA OF VINCENT | ANCO,1428 BRICKELL AVE,SUITE 200,MIAMI, FL 33131 |
| UNION AMERICA MORTGAGE A DBA OF VINCENT | ANCONA,1428 BRICKELL AVE,SUITE 200,MIAMI, FL 33131 |
| UNION AMERICAN | PO BOX 75107,BALTIMORE, MD 21275 |
| UNION AMERICAN EQUITY CORP. DBA UMBACH | MORTG,122 NORTH ST. JOSEPH AVE.,EVANSVILLE, IN 47712 |
| UNION AMERICAN EQUITY CORP. DBA UMBACH | MORTGAGE,122 NORTH ST. JOSEPH AVE.,EVANSVILLE, IN 47712 |
| UNION AREA SD/UNION TWP | UASD/UNION TWP,205 MAPEAT LN,NEW CASTLE, PA 16101 |
| UNION AUTO INDEMNITY ASSN. | 303 EAST WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| UNION BEACH BOROUGH | 650 POOLE AVE,UNION BEACH, NJ 07735 |
| UNION CAPITAL INC. | 1801 S. MYRTLE AVE,# C,MONROVIA, CA 91016 |
| UNION CAPITAL LENDING CORP. | 449 CENTRAL AVE.,#111,SAINT PETERSBURG, FL 33711 |
| UNION CITY | 3715 PALISADE AVENUE,UNION CITY, NJ 07087 |
| UNION CITY | P.O. BOX 987,UNION, SC 29379 |
| UNION CITY | 5047 UNION ST.,UNION CITY, GA 30291 |
| UNION CITY | P.O. BOX 9,UNION, TN 38281 |
| UNION CITY | 500 E. LOCUST,UNION, MO 63084 |
| UNION CITY SD/UNION TOWNSHIP | 9889 MITCHELL ROAD,UNION CITY, PA 16438 |
| UNION CITY VILLAGE | UNION CITY VILL COLL,208 N BROADWAY ST,UNION CITY, MI 49094 |
| UNION CITY,CITY CLERK | 1843 MT. ZION RD.,UNION, KY 41091 |
| UNION COUNTY | P.O. BOX 38,MONROE, NC 28111 |
| UNION COUNTY | P.O. BOX 163,UNION, SC 29379 |
| UNION COUNTY | 901 MAIN STREET,SUITE 117,MAYNARDVILLE, TN 37807 |

| Claim Name | Address Information |
|---|---|
| UNION COUNTY | P.O. BOX 420,MARYSVILLE, OH 43040 |
| UNION COUNTY | COUNTY COURTHOUSE,P. O. BOX 133,LIBERTY, IN 47353 |
| UNION COUNTY | 114 COURTHOUSE ST. #3,BLAIRSVILLE, GA 30512 |
| UNION COUNTY | 55 W. MAIN ST.,RM 108 COURTHOUSE,LAKE BUTLER, FL 32054 |
| UNION COUNTY | P.O. BOX 862,NEW ALBANY, MS 38652 |
| UNION COUNTY | P.O. BOX 30,MORGANFIELD, KY 42437 |
| UNION COUNTY | UNION CO TAX OFC,309 WEST MARKER RM 103,JONESBORO, IL 62952 |
| UNION COUNTY | 300 N. PINE ST.,SUITE 1,CRESTON, IA 50801 |
| UNION COUNTY | 209 E. MAIN,SUITE 220,ELK POINT, SD 57025 |
| UNION COUNTY | UNION CO COURTHOUSE,101 N. WASHINGTON,  RM 106,EL DORADO, AR 71730 |
| UNION COUNTY | 1001 4TH ST,  STE. A,LAGRANDE, OR 97850 |
| UNION COUNTY CLERK | 2 BROAD ST, COURTHOUSE, RM115,ELIZABETH, NJ 07207 |
| UNION COUNTY TAX CLAIM BUREAU | 103 S 2ND ST,LEWISBURG, PA 17837 |
| UNION EQUITY MORTGAGE, LLC | 308 W. SOUTH ST.,BENTON, AR 72015 |
| UNION FED BK OF INDIANAPOLIS | 7500 W. JEFFERSON BLVD,FORT WAYNE, IN 46804 |
| UNION FEDERAL MORTGAGE CORP | 2500 E. HALLANDALE BEACH BLVD,STE 403,HALLANDALE, FL 33009 |
| UNION FINANCIAL | 2073 EAST MAPLE,TROY, MI 48083 |
| UNION FINANCIAL GROUP, INC. | 221 E. GLEN OAKS BLVD,SUITE 200,GLENDALE, CA 91207 |
| UNION FINANCIAL LENDING CORP | 2460 SW 137 AVE,SUITE 251,MIAMI, FL 33175 |
| UNION FIRST MORTGAGE | 6120 MIRAMAR PKWY PG#4,MIRAMAR, FL 33023 |
| UNION FIRST MORTGAGE A DBA OF DAVLAW | ENTERPRISES I,3161 SOLOMON'S ISLAND RD,SUITE 6,EDGEWATER, MD 21037 |
| UNION FIRST MORTGAGE A DBA OF DAVLAW | ENTERPRI,3161 SOLOMON'S ISLAND RD,SUITE 6,EDGEWATER, MD 21037 |
| UNION GAP VILLAGE | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| UNION GENERAL INSUR SERVICES | P.O. BOX 6555,CONCORD, CA 94524 |
| UNION GROVE VILLAGE | 925 15TH AVE.,UNION GROVE, WI 53182 |
| UNION HILL CONDO | P. O. BOX 5465,CLINTON, NJ 08809 |
| UNION INSURANCE CO. | C/O CHESAPEAKE INS.,P.O. BOX 61038,RICHMOND, VA 23261 |
| UNION INSURANCE CO. | P.O. BOX 80439,LINCOLN, NE 68501 |
| UNION INSURANCE COMPANY | PO BOX 5760,PEORIA, AZ 85382 |
| UNION LABOR LIFE | CANDUS SMITH,1625 EYE STREET, NW,WASHINGTON, DC 20006 |
| UNION LABOR LIFE | 1625 EYE STREET, NW,ATTN: CANDUS SMITH,WASHINGTON, DC 20006 |
| UNION MORTGAGE GROUP, INC. | 11440 OKEECHOBEE BLVD,#102,ROYAL PALM BEACH, FL 33411 |
| UNION MORTGAGE INVESTMENT GROUP, CORP | 10271 SW 72ST, #101,MIAMI, FL 33173 |
| UNION MUTUAL | PO BOX 1330,WILLISTON, VT 05495 |
| UNION MUTUAL | PO BOX 720060,OKLAHOMA CITY, OK 73172 |
| UNION MUTUAL FIRE INS. | 139 STATE STREET,BOX 158,MONTPELIER, VT 05601 |
| UNION MUTUAL FIRE INS. CO. | 139 STATE ST., BOX 158,MONTPELIER, VT 05601 |
| UNION MUTUAL FIRE INS. CO. | P. O. BOX 741148,DALLAS, TX 75374 |
| UNION MUTUAL INSURANCE | 810 WASHINGTON ST,STOUGHTON, MA 02072 |
| UNION OF AMERICA MUTUAL INS.CO | 840-F WEST ROSLYN RD.,COLONIAL HEIGHTS, VA 23834 |
| UNION PARISH | 100 E BAYOU STE 101,FARMERVILLE, LA 71241 |
| UNION PLANTERS | P O BOX 378,TRENTON, TN 38382 |
| UNION RIVER MORTGAGE | 2594 RICE ST.,SAINT PAUL, MN 55113 |
| UNION SAVINGS BANK | 8534 E KEMPER RD,CINCINNATI, OH 45249 |
| UNION SAVINGS BANK | 8520 E. KEMPER ROAD,CINCINNATI, OH 45249 |
| UNION SAVINGS BANK | 5881 EAST 82ND STREET,INDIANAPOLIS, IN 46250 |
| UNION SPRINGS CEN SCH (COMBINED | P O BOX 355,UNION SPINGS, NY 13160 |
| UNION SQUARE CONDO ASSOCIATION | 33 WEST HUBBARD STREET,CHICAGO, IL 60610 |
| UNION STANDARD | PO BOX 152180,IRVING, TX 75015 |

| Claim Name | Address Information |
| --- | --- |
| UNION STANDARD INSURANCE GROUP | P.O. BOX 911796,DALLAS, TX 75391 |
| UNION TITLE COMPANY | 2040 S UNION AVENUE,ALLIANCE, OH 44601 |
| UNION TITLE COMPANY | 2040 SOUTH UNION AVENUE,DENNIS CLUNK,ALLIANCE, OH 44601 |
| UNION TITLE SERVICES, INC | 218 ALMERIA AVE,CORAL GABLES, FL 33134 |
| UNION TOWN | 1043 BUCKLEY HWY,UNION, CT 06706 |
| UNION TOWN | REC OF REAL PROP,P. O. BOX 1400,BINGHAMTON, NY 13902 |
| UNION TOWN | 13847 W STATE HWY 59,EVANSVILLE, WI 53536 |
| UNION TOWN | S2931 VALLEY AVENUE,LA FARGE, WI 54639 |
| UNION TOWN MUTUAL | SBI SCHROEPFER BAUER INS.,17 S. OAK ST.,UNION, MO 63084 |
| UNION TOWNSHIP | P.O. BOX 3609,UNION, NJ 07083 |
| UNION TOWNSHIP | 140 PERRYVILLE RD.,HAMPTON, NJ 08827 |
| UNION TOWNSHIP | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| UNION TOWNSHIP | 1-B MUMMERT DRIVE,LITTLETOWN, PA 17340 |
| UNION TOWNSHIP | 50 GERGERTOWN RD,DOUGLASSVILLE, PA 19518 |
| UNION TOWNSHIP | 9889 MITCHELL ROAD,UNION CITY, PA 16438 |
| UNION TOWNSHIP | 337 W. UNION CITY RD,UNION CITY, MI 49094 |
| UNION TOWNSHIP | 13235 CENTER RD,FIFE LAKE, MI 49633 |
| UNION TOWNSHIP (COUNTY BILL) | EARNED INCOME TAX BUREAU,547 S 10TH ST,LEBANON, PA 17042 |
| UNION TOWNSHIP - CLEARFIELD | 1191 S CONTINENTAL DR,ROCKTON, PA 15856 |
| UNION TOWNSHIP - LAWRENCE | UNION TWP,205 MAPEAT DR,NEW CASTLE, PA 16101 |
| UNION TOWNSHIP - LUZERNE | 87 REYBURN ROAD,SHICKSHINNY, PA 18655 |
| UNION TOWNSHIP - WASHINGTON CO | 3904 FNLYVLLE ELARMA RD,FINLEYVILLE, PA 15332 |
| UNION TRUST MORTGAGE SERVICES, INC. | 189 SIR FRANCIS DRAKE BLVD, STE B,GREENBRAE, CA 94904 |
| UNION TWP          073 | 2010 S LINCOLN ROAD,MOUNT PLEASANT, MI 48858 |
| UNION WEST FINANCIAL A DBA OF TEAM UNION | INC,1200 PROSPECT ST,STE 425,LA JOLLA, CA 92037 |
| UNIONFEDERAL MORTGAGE CORP | 25 SMITH STREET STE 204,NANUET, NY 10954 |
| UNIONSPRINGS - AURELLUS | UNION SPRINGS SCHOOL DIST,PO BOX 355,UNION SPRINGS, NY 13160 |
| UNIONTOWN AREA SD / MENALLEN T | PO BOX 488,NEW SALEM, PA 15468 |
| UNIONTOWN AREA SD / UNIONTOWN | 200 N. GALLATIN AVE RM111,UNIONTOWN, PA 15401 |
| UNIONTOWN AREA SD/FRANKLIN TWP | 142 GRIMPLIN RD,VANDERBILT, PA 15486 |
| UNIONTOWN CITY | 20 N. GALLATIN AVE,RM 111,UNIONTOWN, PA 15401 |
| UNIONTOWN CITY | BOX 548,UNION TOWN, KY 42461 |
| UNIONTOWN SD/WHARTON TWP | CHALK HILL PLAZA,PO BOX 54,CHALK HILL, PA 15421 |
| UNIONVALE TOWN | 249 DUNCAN ROAD,LAGRANGEVILLE, NY 12540 |
| UNIONVILLE TOWN | TOWN OF UNIONVILLE,1102 UNIONVILLE CHURCH RD,MONROE, NC 28110 |
| UNIONVILLE VILLAGE | PO BOX 257,UNIONVILLE, MI 48767 |
| UNIONVILLE-CHADDS FORD SCHOOL | UNIONVILLE CHADDS FORD SD,740 UNIONVILLE RD,KENNETT SQUARE, PA 19348 |
| UNIONVILLE-CHADS FORDS SD | UNIONVILLE CHADDS FORD SD,740 UNIONVILLE RD,KENNETT SQUARE, PA 19348 |
| UNIQUE CLEANING SERVICE | 7760 WHITE OAK LOOP,LITHONIA, GA 30038 |
| UNIQUE CONCEPTS IN REAL ESTATE, MORTGAGE | & FINANCI,26775 PARISO DRIVE,MISSION VIEJO, CA 92691 |
| UNIQUE CONCEPTS IN REAL ESTATE, MORTGAGE | & FIN,26775 PARISO DRIVE,MISSION VIEJO, CA 92691 |
| UNIQUE FINANCIAL | 3550 BUSCHWOOD PK DRIVE,STE 225,TAMPA, FL 33618 |
| UNIQUE HOMES AND PROPERTIES INC | 6751 DIXIE HWY STE 202,CLARKSTON, MI 48346 |
| UNIQUE MORTGAGE CORP | 3086 LINCOLN HWY,UNIT 3,KENDALL PARK, NJ 08824 |
| UNIQUE MORTGAGE INC | 20720 VENTURA BLVD,SUITE 300,WOODLAND HILLS, CA 91364 |
| UNIQUE RATE MORTGAGE INC | 4908 NEW UTRECHT AVENUE,STE 3F,BROOKLYN, NY 11219 |
| UNIQUE STATEMENTS IN WOOD, INC | 3 RAILROAD PLAZA,BAY SHORE, NY 11706 |

| Claim Name | Address Information |
|---|---|
| UNIQUEX GRAPHICS & PRINTING | 15375 BARRANCA PARKWAY,IRVINE, CA 92618 |
| UNISON MICROCOMPUTER CENTER | 113 BRADFORD ST SE,GAINESVILLE, GA 30501 |
| UNISON MORTGAGE CORP | 76 N BROADWAY,STE 4010,HICKSVILLE, NY 11801 |
| UNISOURCE LENDING CORPORATION | 2000-A S. GROVE AVE,SUITE 109,ONTARIO, CA 91761 |
| UNISOURCE MORTGAGE CORPORATION, INC | 2639 WALNUT HILL LANE #230,DALLAS, TX 75229 |
| UNISUN INSURANCE | COMPANY,P O. BOX 31190,CHARLESTON, SC 29417 |
| UNISUN INSURANCE COMPANY | P.O. BOX 79742,BALTIMORE, MD 21279 |
| UNISUN INSURANCE COMPANY | P.O. BOX 118090,CHARLESTON, SC 29423 |
| UNIT OWNERS OF FAIRFAX | C/O STATE FARM,236 MASS. AVENUE,WASHINGTON, DC 20002 |
| UNITA COUNTY | P.O. BOX 1530,EVANSTON, WY 82931 |
| UNITED AGENTS INS OF LOUISIANA | P.O. BOX 260123,BATON ROUGE, LA 70826 |
| UNITED AMERICAN MORTGAGE CO. | 19782 MAC ARTHUR BLVD.,SUITE 250,IRVINE, CA 92612 |
| UNITED AMERICAN MORTGAGE CORP | 9425 SUNSET DR #124,MIAMI, FL 33173 |
| UNITED APPRAISAL ASSOCS | 211 GARFIELD AV,REVERE, MA 02151 |
| UNITED APPRAISAL NETWORK, INC. | 3401 EQUESTRIAN CLUB RD.,WELLINGTON, FL 33414 |
| UNITED APPRAISERS OF S FLORIDA | 3700 NW 124 AV # 138,CORAL SPRINGS, FL 33065 |
| UNITED BANC | 601 SKOKIE BLVD,SUITE 104,NORTHBROOK, IL 60062 |
| UNITED BANCORP MORTGAGE CORP | 9909 RACE TRACK ROAD,TAMPA, FL 33626 |
| UNITED BROKERS GROUP, INC. | 16776 BERNARDO CENTRE DR.,SUITE 110,SAN DIEGO, CA 92128 |
| UNITED BROKERS INC | PO BOX 1243,NEW ALBANY, IN 47151 |
| UNITED BUSINESS MACHINES | 9218 GAITHER RD,GAITHERSBURG, MD 20877 |
| UNITED BUSINESS SYSTEMS | 302 ROUTE 46 EAST,FAIRFIELD, NJ 07004 |
| UNITED CABARRUS INSURANCE | P.O. BOX 1049,CONCORD, NC 28026 |
| UNITED CAPITAL FINANCIAL INC | 10700 JERSEY BLVD,SUITE 105,RANCHO CUCAMONGA, CA 91730 |
| UNITED CAPITAL FINANCIAL OF ATLANTA | 5860 CHARLOTTE LANE,CUMMING, GA 30040 |
| UNITED CAPITAL INC | 10480 LITTLE PATUXENT PARKWAY,COLUMBIA, MD 21044 |
| UNITED CAPITAL INC | 780 LYNNHAVEN PARKWAY,STE 420,VIRGINIA BEACH, VA 23452 |
| UNITED CAPITAL INC | 2809 EAST OAKLAND AVE #2,JOHNSON CITY, TN 37601 |
| UNITED CAPITAL INC | 2035 LAKESIDE CENTRE WAY #140,KNOXVILLE, TN 37922 |
| UNITED CAPITAL INC | 214 CENTERVIEW DRIVE STE 250,BRENTWOOD, TN 37027 |
| UNITED CAPITAL INC | 6025 LEE HWY STE 203,CHATTANOOGA, TN 37421 |
| UNITED CAPITAL LENDING, LLC | 13601 N.19TH AVE.,SUITE 7,PHOENIX, AZ 85029 |
| UNITED CAPITAL MORTGAGE LENDERS | 20 FALABELLA DR.,LADERA RANCH, CA 92694 |
| UNITED CAPITAL MORTGAGE PLANNERS INC | 16633 VENTURA ROAD #700,ENCINO, CA 91436 |
| UNITED COFFEE SERVICE OF NE | PO BOX 158,ROSLINDALE, MA 02131 |
| UNITED CONSUMER MORTGAGE | 811 W EVERGREEN,STE 303,CHICAGO, IL 60622 |
| UNITED COUNTRY CHESAPEAKE BAY | 170 WEST ST.,WEB JOHNSON,ANNAPOLIS, MA 21401 |
| UNITED COUNTRY CHESAPEKE BAY | 170 WEST STREET,ANNAPOLIS, MD 21401 |
| UNITED COUNTRY RICK IRVING REALTY | ATTN: RICJ IRVING,6040 CAMP BOWIE BOULEVARD,FORT WORTH, TX 76116 |
| UNITED DATA SECURITY | 3808 NORTH SULLIVAN RD,SPOKANE, WA 99216 |
| UNITED DATA SECURITY | 3808 NORTH SULLIVAN RD,BUILDING #22,SPOKANE, WA 99216 |
| UNITED DISCOUNT MORTGAGE A DBA OF REAL | PRO REAL ES,4901 MORENA BLVD.,#207,SAN DIEGO, CA 92117 |
| UNITED DISCOUNT MORTGAGE A DBA OF REAL | PRO RE,4901 MORENA BLVD.,#207,SAN DIEGO, CA 92117 |
| UNITED DISPATCH AGENT | 709 N MAIN ST,MOUNT PROSPECT, IL 60056-0000 |
| UNITED EQUITY LLC | 300 EAST LOMBARD STREET,7TH FLOOR,BALTIMORE, MD 21202 |
| UNITED EQUITY MORTGAGE CORP | 5361 N HARLEM AVE,CHICAGO, IL 60656 |
| UNITED EQUITY, LLC | 1 WEST PENNSYLVANIA AVENUE,STE 300,TOWSON, MD 21204 |
| UNITED EXPRESS MORTGAGE CORP | 27525 PUERTO REAL,#100-450,MISSION VIEJO, CA 92691 |
| UNITED FAMILY MORTGAGE CORPORATION | 200 5TH ST. STE F,ELK RIVER, MN 55330 |

| Claim Name | Address Information |
|---|---|
| UNITED FARM BUREAU | P.O. BOX 1250,INDIANAPOLIS, IN 46206 |
| UNITED FARM FAMILY INS CO. | P.O. BOX 656,ALBANY, NY 12201 |
| UNITED FIDELITY MORTGAGE | 60 S. MAIN STREET,NEW CITY, NY 10956 |
| UNITED FINANCE GROUP INC | 225 NE MIZNER BLVD #300,BOCA RATON, FL 33432 |
| UNITED FINANCIAL CORP | 42315 E ANN ARBOR RD,PLYMOUTH, MI 48170 |
| UNITED FINANCIAL CORPORATION OF NY | 6 CHESTER AVENUE,2ND FLOOR,WHITE PLAINS, NY 10601 |
| UNITED FINANCIAL GROUP LLC | 195 PEARL NIX PARKWAY,SUITE 4,GAINESVILLE, GA 30501 |
| UNITED FINANCIAL MANAGEMENT GROUP INC | 400 KEYSTONE INDUSTRIAL PARK,STE 2,DUNMORE, PA 18512 |
| UNITED FINANCIAL MORTGAGE CORP | 2348 POST ROAD,STE 202,WARWICK, RI 02886 |
| UNITED FINANCIAL MORTGAGE CORP | 815 COMMERCE DRIVE,SUITE 100,OAK BROOK, IL 60523 |
| UNITED FINANCIAL MORTGAGE, INC. | 15849 N. 71ST STREET,SCOTTSDALE, AZ 85254 |
| UNITED FINANCIAL SERVICES | 1380 BANCROFT AVE. STE #4,SAN LEANDRO, CA 94577 |
| UNITED FIRE & CASUALTY | POST OFFICE BOX 73909,CEDAR RAPIDS, IA 52407 |
| UNITED FIRE LLOYDS | P O BOX 73909,CEDAR RAPIDS, IA 52407 |
| UNITED FIRST FINANCIAL | 10091 PARK RUN DRIVE,SUITE 200,LAS VEGAS, NV 89145 |
| UNITED FIRST MORTGAGE A DBA OF UNITED | FIRST MORTGA,435 DOUGLAS AVENUE,SUITE 1905-B,ALTAMONTE SPRINGS, FL 32714 |
| UNITED FIRST MORTGAGE A DBA OF UNITED | FIRST MORTG,435 DOUGLAS AVENUE,SUITE 1905-B,ALTAMONTE SPRINGS, FL 32714 |
| UNITED FRONTIER MUTUAL | 195 DAVISON ROAD,LOCKPORT, NY 14094 |
| UNITED FUNDING GROUP A DBA OF AMERICAN | FREEDOM GRO,4000 AURORA AVE. N,SEATTLE, WA 98103 |
| UNITED FUNDING GROUP A DBA OF AMERICAN | FREED,4000 AURORA AVE. N,SEATTLE, WA 98103 |
| UNITED FUNDING GROUP INC | 8461 LAKE WORTH RD,STE 211,WELLINGTON, FL 33467 |
| UNITED FUNDING GROUP, INC | 5214 MARYLAND WAY STE. 207,BRENTWOOD, TN 37027 |
| UNITED GENERAL MORTGAGE | CORPORATION,BETHLEHEM, PA 18015 |
| UNITED GENERAL TITLE | 1520 BRIDGEGATE DRIVE,STE 210,DIAMOND BAR, CA 91765 |
| UNITED GUARANTY INSURANCE CO | P.O. BOX 20597,GREENSBORO, NC 27420 |
| UNITED GUARANTY LENDING | 2057 KAHALA CIRCLE,CASTLE ROCK, CO 80104 |
| UNITED GUARANTY RES INS CO | P O BOX 21367,GREENSBORO, NC 27402 |
| UNITED GUARANTY RESIDENTIAL | INSURANCE |
| UNITED GUARANTY RESIDENTIAL | INSURANCE COMPANY,P.O. BOX 60957,CHARLOTTE, NC 28260 |
| UNITED GUARANTY SERVICES | ATT:EMERGING MARKETS,GREENSBORO, NC 27420 |
| UNITED GUARANTY SERVICES | EMERGING MARKETS,GREENSBORO, NC 27420 |
| UNITED GUARANTY SERVICES | PO BOX 21567,GREENSBORO, NC 27420 |
| UNITED GUARANTY SERVICES, INC | PO BOX 60229,CHARLOTTE, NC 28260-0229 |
| UNITED HERITAGE | P O BOX 5555,MERIDIAN, ID 83680 |
| UNITED HERITAGE P & C CO. | PEND OREILLE INS. SERVICES INC,325 S. MARION AVE.,SANDPOINT, ID 83864 |
| UNITED HERITAGE PROP & CAS | 108 EAST 6TH STREET,EMMETT, ID 83617 |
| UNITED HERITAGE PROP & CAS | 1314 12TH AVENUE SOUTH #3,NAMPA, ID 83651 |
| UNITED HERITAGE PROPERTY | 696 N MYRTLE RD,MYRTLE CREEK, OR 97457 |
| UNITED HOME INSURANCE CO. | 100 NORTH MAIN ST.,NEWKIRK, OK 74647 |
| UNITED HOME LENDERS | 9485 SW 72ND STREET,A250,MIAMI, FL 33173 |
| UNITED HOME LOANS, INC. | 3 WESTBROOK CORPORATE CENTER,SUITE 1010,WESTCHESTER, IL 60154 |
| UNITED HOME MORTGAGE & REALTY | 6140 STONERIDGE MALL RD #115,PLEASANTON, CA 94588 |
| UNITED HOME MORTGAGE A DBA OF UNITED | TRUST HOME IN,222 SOUTH 9TH STREET,SUITE 3210,MINNEAPOLIS, MN 55402 |
| UNITED HOME MORTGAGE A DBA OF UNITED | TRUST HO,222 SOUTH 9TH STREET,SUITE 3210,MINNEAPOLIS, MN 55402 |
| UNITED HOME MORTGAGE CENTER A DBA OF | UNITED H,8402 S. US HIGHWAY ONE,PORT ST LUCIE, FL 34952 |
| UNITED HOME MORTGAGE CENTER A DBA OF | UNITED HOME M,8402 S. US HIGHWAY ONE,PORT ST LUCIE, FL 34952 |
| UNITED INS. SERVICES | 200 E. 2ND ST.,MADRID, IA 50156 |
| UNITED INSURANCE | PO BOX 7777,ROCKVILLE, MD 20849 |
| UNITED INSURANCE | ARROWWOOD INSURANCE,696 N. MYRTLE ROAD,MYRTLE CREEK, OR 97457 |

| Claim Name | Address Information |
|---|---|
| UNITED INSURANCE GROUP | PO BOX 971000,OREM, UT 84097 |
| UNITED INSURANCE MANAGEMENT | PO BOX 30386,TAMPA, FL 33630 |
| UNITED INSURANCE REALTY | 502 2ND AVENUE SOUTH,GLASGOW, MT 59230 |
| UNITED INSURANCE SERVICES | 1205 EAST SAHARA AVENUE,LAS VEGAS, NV 89104 |
| UNITED INTERMODE, LLC | 22304 NETWORK PLACE,CHICAGO, IL 60673-1223 |
| UNITED INTERNATIONAL MORTGAGE CORP | 3 E. MAIN STREET,ATHENS, GA 30606 |
| UNITED INVESTMENTS CO | 12175-C SARATOGA SUNNYVALE RD.,SARATOGA, CA 95070 |
| UNITED INVESTMENTS CO. | 3808 NORIEGA STREET,SAN FRANCISCO, CA 94122 |
| UNITED IRRIGATION DISTRICT | P. O. BOX 877,MISSION, TX 78573 |
| UNITED ISD | UNITED CISD,3501 EAST SAUNDERS,LAREDO, TX 78041 |
| UNITED LAND SERVICES | 888 VETERANS MEMORIAL HWY,HAUPPAUGE, NY 11788 |
| UNITED LENDING GROUP | 26391 CROWN VALLEY PARKWAY,SUITE 110,MISSION VIEJO, CA 92691 |
| UNITED LENDING LOAN SERVICES INC | 1518 COFFEE ROAD STE G,MODESTO, CA 95355 |
| UNITED LENDING SOLUTIONS CORP | 8461 LAKE WORTH RD,STE 166,LAKE WORTH, FL 33467 |
| UNITED LIBERTY MORTGAGE CORP | 21 INSTITUTE RD,WORCESTER, MA 01609 |
| UNITED MONEY CENTER | 520 S. EL CAMINO ROAD,SUITE 715,SAN MATEO, CA 94402 |
| UNITED MORTGAGE & ASSOCIATES LTD | 741 NE 3RD STREET,STE 1,OCALA, FL 34470 |
| UNITED MORTGAGE & REALTY DBA AMERILY INC | 2565 E PERRIN,SUITE 113,FRESNO, CA 93720 |
| UNITED MORTGAGE & REALTY SOLUTIONS, INC. | 3940 4TH AVE,SUITE 340,SAN DIEGO, CA 92103 |
| UNITED MORTGAGE AFFILIATES CORP | 6544 US HWY 41 N,APOLLO BEACH, FL 33572 |
| UNITED MORTGAGE ASSOCIATES | 1129 HOSPITAL DRIVE,SUITE 1A,STOCKBRIDGE, GA 30281 |
| UNITED MORTGAGE BANKERS INC | 2225 NORTH COMMERCE PKWY #2,WESTON, FL 33326 |
| UNITED MORTGAGE BANKERS OF AMERICA | 15025 NW 77TH AVENUE,SUITE 214,MIAMI LAKES, FL 33014 |
| UNITED MORTGAGE BROKERS INC | 54-C SUNNYSIDE BLVD,PLAINVIEW, NY 11803 |
| UNITED MORTGAGE BROKERS INC. | 621 DEKALB ST.,NORRISTOWN, PA 19401 |
| UNITED MORTGAGE CAPITAL, LLC | 7607 WAVERLY DRIVE,BOISE, ID 83704 |
| UNITED MORTGAGE CAPITAL, LLC | 2043 N. MAIN ST.,LOGAN, UT 84341 |
| UNITED MORTGAGE COMPANY | 1481 ATWOOD AVENUE,JOHNSTON, RI 02919 |
| UNITED MORTGAGE COMPANY LLC | 39425 GARFIELD ROAD,CLINTON TOWNSHIP, MI 48038 |
| UNITED MORTGAGE CORP OF AMERICA | 515 116TH AVE NE,BELLEVUE, WA 98004 |
| UNITED MORTGAGE CORP OF AMERICA | 328 NORTH OLMPIC AVENUE,ARLINGTON, WA 98223 |
| UNITED MORTGAGE CORP OF AMERICA | 9514 271 1ST STREET NW,SUITE A,STANWOOD, WA 98292 |
| UNITED MORTGAGE CORP OF AMERICA | 4830 PACIFIC AVENUE,TACOMA, WA 98408 |
| UNITED MORTGAGE CORPORATION | 5885 TRINITY DRIVE,# 140,CENTREVILLE, VA 20120 |
| UNITED MORTGAGE FINANCIAL GROUP, INC. | 40 W. BASELINE RD,#110,TEMPE, AZ 85283 |
| UNITED MORTGAGE FUNDING, LLC | 3515 SOUTH TAMARA SUITE #120,DENVER, CO 80237 |
| UNITED MORTGAGE GROUP INC | 1401 WILLOW PASS RD,STE 1040,CONCORD, CA 94520 |
| UNITED MORTGAGE GROUP LLC | 10020 NW PRAIRIE VIEW RD,KANSAS CITY, MO 64153 |
| UNITED MORTGAGE INC. | 399 TAYLOR BLVD.,SUITE 222,PLEASANT HILL, CA 94523 |
| UNITED MORTGAGE LLC | 8401 COLESVILLE RD,# 100,SILVER SPRING, MD 20910 |
| UNITED MORTGAGE OF AMERICA | 30630 W. 12 MILE RD.,SUITE B,FARMINGTON HILLS, MI 48344 |
| UNITED MORTGAGE OF AMERICA DBA UNITED | DREAM HOME,5445 DTC PARKWAY STE 922,GREENWOOD VILLAGE, CO 80111 |
| UNITED MORTGAGE OF AMERICA DBA UNITED | DREAM,5445 DTC PARKWAY STE 922,GREENWOOD VILLAGE, CO 80111 |
| UNITED MORTGAGE SERVICES | 440 SYLVAN AVE STE 220,ENGLEWOOD CLIFFS, NJ 07632 |
| UNITED MORTGAGE SERVICES INC | 1453 BAILEY DRIVE,HANFORD, CA 93230 |
| UNITED MORTGAGE SPECIALISTS | 380 MAIN ST, STE. 6,MURPHYS, CA 95247 |
| UNITED MORTGAGE SPECIALISTS, INC. | P.O. BOX 888,GROVELAND, CA 95321 |

| Claim Name | Address Information |
|---|---|
| UNITED MUTUAL INSURANCE CO | 401 ELM STREET,WASHINGTON, MO 63090 |
| UNITED NATIONAL | 3 BALA PLAZA EAST, SUITE 300,BALA CYNWYD, PA 19004 |
| UNITED NATIONAL APPRAISAL CORP | 108 PACIFICA,IRVINE, CA 92618 |
| UNITED NATIONAL GROUP | 1953 WEST 183RD STREET,HOMEWOOD, IL 60430 |
| UNITED NATIONAL MORTGAGE LLC | 9801 WESTHEIMER, STE 701,HOUSTON, TX 77042 |
| UNITED NATIONAL MORTGAGE, INC | 16255 VENTURA BLVD STE 202,ENCINO, CA 91436 |
| UNITED NATIONAL SPECIALTY | PO BOX 3016,EVANSTON, IL 60204 |
| UNITED NORTHERN MORTGAGE BANKERS IN | 400 RELLA BLVD,SUFFERN, NY 10901 |
| UNITED NORTHERN MORTGAGE BANKERS INC. | 400 RELLA BLVD,SUFFERN, NY 10901 |
| UNITED OHIO INS. COMPANY | P.O. BOX 111,BUCYRUS, OH 44820 |
| UNITED OHIO INSURANCE | P.O. BOX 740656,CINCINNATI, OH 45270 |
| UNITED ONE FINANCIAL SERVICES INC | 125 W STREET RD,FEASTERVILLE TREVOSE, PA 19053 |
| UNITED ONE MORTGAGE A DBA OF AXESS | MORTGAGE,1930 S. ALMA SCHOOL RD.,SUITE A-114,MESA, AZ 85210 |
| UNITED ONE MORTGAGE A DBA OF AXESS | MORTGAGE AND FI,1930 S. ALMA SCHOOL RD.,SUITE A-114,MESA, AZ 85210 |
| UNITED ONE MORTGAGE EQUITY AND | INVESTMENTS INC,185 FRONT STREET,STE 206,DANVILLE, CA 94526 |
| UNITED PACIFIC HOME MORTGAGE INC. | 906 S. BROADWAY,SUITE B,SANTA MARIA, CA 93454 |
| UNITED PACIFIC HOME MORTGAGE INC. | PO BOX 2436,SANTA MARIA, CA 934572436 |
| UNITED PACIFIC PROPERTY INC | 261 10TH STREET, SUITE 206,OAKLAND, CA 94607 |
| UNITED PANEL TECHNOLOGIES | 611 OLD WILLETS PATH,HAUPPAUGE, NY 11788 |
| UNITED PARTNERS GROUP, INC DBA UPG | FINANCIAL,2000 CROW CANYON PLACE,#130,SAN RAMON, CA 94583 |
| UNITED PLUS FINANCIAL | 21777 VENTURA BLVD #258,WOODLAND HILLS, CA 91364 |
| UNITED PROP INVESTMENT, LLC | CB-0099,  P.O. BOX 1164,C/O UNITED PROPERTIES (SPT),MINNEAPOLIS, MN 55480-1164 |
| UNITED PROP INVESTMENT, LLC | SDS 12 2642 P O BOX 86,MINNEAPOLIS, MN 55486-2642 |
| UNITED PROPERTIES INVEST - (SPOC) | SDS-12-2642,PO BOX 86,MINNEAPOLIS, MN 55486-2642 |
| UNITED PROPERTY & CASUALTY | P.O. BOX 17305,CLEARWATER, FL 33762 |
| UNITED PROPERTY & CASUALTY | TR JONES & CO.,1950 N. COMMERCE PKWY., #2,WESTON, FL 33326 |
| UNITED PROPERTY & CASUALTY INS | FLOOD INSURANCE PROCESSING CTR,PO BOX 791146,BALTIMORE, MD 21279 |
| UNITED PROPERTY & CASUALTY INS | P.O. BOX 459003,SUNRISE, FL 33345 |
| UNITED PROPERTY AND CASUALTY | PO BOX 30385,TAMPA, FL 30385 |
| UNITED QUEST LENDING | 4300 BISCAYNE BLVD,SUITE 103,MIAMI, FL 33137 |
| UNITED R E & INVESTMENT GROUP | P O BOX 19457,RALIEGH, NC 27619 |
| UNITED REAL ESTATE & INVESTMENTS LLC | P.O. BOX 19457,RALEIGH, NC 57619 |
| UNITED REAL SERVICES OF AMERICA A DBA OF | TAGAVI,27125 SIERRA HWY,SUITE 326,SANTA CLARITA, CA 91351 |
| UNITED REAL SERVICES OF AMERICA A DBA OF | TAGAVI JI,27125 SIERRA HWY,SUITE 326,SANTA CLARITA, CA 91351 |
| UNITED REALTY GROUP DBA PRO MORTGAGE | CORPORATION,5170 SEPULVEDA BLVD STE 240,SHERMAN OAKS, CA 91403 |
| UNITED REALTY GROUP DBA PRO MORTGAGE | CORPORATI,5170 SEPULVEDA BLVD STE 240,SHERMAN OAKS, CA 91403 |
| UNITED RESIDENTIAL APPRAISALS | 726 INTREPID WAY,DAVIDSONVILLE, MD 21035 |
| UNITED SERVICES CREDIT UNION | 391 S. FRENCH BROAD AVE.,ASHEVILLE, NC 28801 |
| UNITED SERVICES CU | ,ASHEVILLE, NC 28801 |
| UNITED SERVICES INSURANCE | AGENCY LTD,5613 LEESBURG PIKE,BAILEYS CROSS RDS, VA 22041 |
| UNITED SIGN ADVERTISING | PO BOX 33196,INDIANAPOLIS, IN 46203 |
| UNITED SPECIALTY ADVERTISING, | LLC,AZLE, TX 76020 |
| UNITED STATES FIRE INS. CO. | CN1932,MORRISTOWN, NJ 07960 |
| UNITED STATES LIABILITY INS | 9117 LUSGATE ROAD,LOUISVILLE, KY 40222 |
| UNITED STATES POSTAL SERVICE | CITIBANK LOCK BOX 0217,NEW CASTLE, DE 19720 |
| UNITED STATES POSTAL SERVICE | TEAM 1-TMS - 1615 BRETT ROAD,NEW CASTLE, DE 19720 |
| UNITED STATES POSTAL SERVICE | ATTN: TEAM 1-TMS,1615 BRETT RD,NEW CASTLE, DE 19720 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES POSTAL SERVICE | CITIBANK LOCK BOX 0217,NEW CASTLE, DE 19720-2425 |
| UNITED STATES POSTAL SERVICE | 1615 BRETT ROAD,TEAM 1-TMS,NEW CASTLE, DE 19720-2425 |
| UNITED STATES POSTAL SERVICE | TEAM 1-TMS, 1615 BRETT RD.,NEW CASTLE, DE 19720-2425 |
| UNITED STATES POSTAL SERVICE | TEAM 1 - TMS-1615 BRETT ROAD,NEW CASTLE, DE 19720-2425 |
| UNITED STATES POSTAL SERVICE | 1615 BRETT RD-TEAM 1-TMS,NEW CASTLE, DE 19720-2425 |
| UNITED STATES POSTAL SERVICE | 1615 BRETT ROAD-TMS TEAM 1,NEW CASTLE, DE 19720-2425 |
| UNITED STATES POSTAL SERVICES | TEAM 1-TMS, 1615 BRETT ROAD,NEW CASTLE, DE 19720-2425 |
| UNITED STATES TRADEMARK | RENEWAL SERVICE,WASHINGTON, DC 20006-2606 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY,1500 PENNSYLVANIA AVE NW,WASHINGTON, DC 20220 |
| UNITED SUPPLY DISTRIBUTORS, | INC,WOODLAND HILLS, CA 91364 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | UNITED TELEPHONE COMPANY OF INDIANA, INC,D/B/A EMBARQ,ATTN MARY C HALL,PO BOX 872967,KANSAS CITY,  64187-2967 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | D/B/A EMBARQ,ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 7971,SHAWNEE MISSION, KS 66207 |
| UNITED TELEPHONE COMPANY OF OHIO | UNITED TELEPHONE COMPANY OF OHIO,D/B/A EMBARQ,ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 872967,KANSAS CITY,  64187-2967 |
| UNITED TELEPHONE COMPANY OF OHIO | D/B/A EMBARQ,ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 7971,SHAWNEE MISSION, KS 66207 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA | UNITED TELEPHONE COMPANY OF PENNSYLVANIA,D/B/A EMBARQ,MARY C HALL - BANKRUPTCY ANAYLST,PO BOX 872967,KANSAS CITY,  64187-2967 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA | D/B/A EMBARQ,ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 7971,SHAWNEE MISSION, KS 66207 |
| UNITED TELEPHONE-SOUTHEAST, INC. | UNITED TELEPHONE-SOUTHEAST, INC.,D/B/A EMBARQ (TENNESSEE & VIRGINIA),ATTN MARY C HALL, BANKRUPTCY ANALYST,PO BOX 872967,KANSAS CITY,  64187-2967 |
| UNITED TELEPHONE-SOUTHEAST, INC. | D/B/A EMBARQ (TENNESSEE & VIRGINIA),ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 7971,SHAWNEE MISSION, KS 66207 |
| UNITED TITLE COMPANY | 17725 HESPERIAN BLVD,SAN LORENZO, CA 94580 |
| UNITED TRUST BANK | 8028 S HARLEM AVE,BRIDGEVIEW, IL 60455 |
| UNITED TRUST MORTGAGE INC | 750 N CAPITOL AVE,STE B-2,SAN JOSE, CA 95133 |
| UNITED UNDERWRITERS | **PREFIX UUX UUH UUD**,PO BOX 971000,OREM, UT 84097 |
| UNITED UTILITIES | 2001 LAWRENCE AVENUE,ANNAPOLIS, MD 21401 |
| UNITED VALUATION | 221 S 28TH ST, STE 101,TACOMA, WA 98402 |
| UNITED VAN LINES, INC. | 22304 NETWORK PLACE,CHICAGO, IL 60673-1223 |
| UNITED WATER PENNSYLVANIA | PAYMENT CENTER,P.O. BOX 371804,PITTSBURGH, PA 15250 |
| UNITED WAY | PO BOX 6396,SOUTH BEND, IN 46660 |
| UNITED WEST FINANCIAL PARTNERS, LLC | 4111 E VALLEY AUTO DR #201,MESA, AZ 85206 |
| UNITEL COMMUNICATIONS INC | 62910 O B RILEY RD,BEND, OR 97701 |
| UNITEL, INC | 480 NEPONSET ST.,CANTON, MA 02021 |
| UNITEL, INC | PO BOX 787,SOUTH EASTON, MA 023750787 |
| UNITI CAPITAL CORP | 6 JENNER ST,SUITE 140,IRVINE, CA 92618 |
| UNITRIN AUTO & HOME | FULLERTON & COMPANY,P O BOX 29018,PORTLAND, OR 97296 |
| UNITRIN AUTO AND HOME | 10770 COLUMBIA PIKE #201,SILVER SPRING, MD 20901 |
| UNITRIN AUTO AND HOME | PO BOX 550750,JACKSONVILLE, FL 32255 |
| UNITRIN AUTO AND HOME | 5220 BELFORT ROAD,JACKSONVILLE, FL 32256 |
| UNITRIN BUSINESS INS | P.O. BOX 31036,TAMPA, FL 33631 |
| UNITRIN HOME INSURANCE COMPANY | PO BOX 25347,OVERLAND PARK, KS 66225 |
| UNITRIN INSURANCE | PO BOX 1237,BROOKFIELD, WI 53008 |
| UNITRIN PROPERTY & CASUALTY | INS. GROUP,P.O. BOX 655028,DALLAS, TX 75265 |
| UNITY (TOWN) | TAX COLLECTOR,13 CENTER RD UNIT #1,UNITY, NH 03603 |
| UNITY BANK | 64 OLD HIGHWAY 22,CLINTON, NJ 08809 |

| Claim Name | Address Information |
|---|---|
| UNITY FINANCE INC | 6445 N. WESTERN AVE #302,CHICAGO, IL 60645 |
| UNITY FINANCE INC | 6445 N WESTERN AVE,STE 300,CHICAGO, IL 60645 |
| UNITY FINANCIAL GROUP, LLC | 229 YARDLEY WAY,PITTSBURGH, PA 15206 |
| UNITY INSURANCE BROKERAGE | 36-15 QUEENS BLVD,LONG ISLAND, NY 11101 |
| UNITY SERVICES AGENCY | 930 STUYVESANT AVENUE,P.O. BOX 2067,UNION, NJ 07083 |
| UNITY SERVICES AGENCY | 1533 - A STUYVESANT AVENUE,UNION, NJ 07083 |
| UNITY TOWNSHIP | 152 BEATTY COUNTY RD,LATROBE, PA 15650 |
| UNIVERSAL ADVERTISING ASSOC., | INC,CINCINNATI, OH 45231 |
| UNIVERSAL ALLIANCE MORTGAGE GROUP INC. | 63-118 WOODHAVEN BLVD.,SUITE 103,REGO PARK, NY 11374 |
| UNIVERSAL AMERICAN INSURANCE | PO BOX 47522,SAN ANTONIO, TX 78265 |
| UNIVERSAL AMERICAN MORTGAGE | 600 NORTH WESTSHORE BLVD,#850,TAMPA, FL 33609 |
| UNIVERSAL AMERICAN MORTGAGE | COMPANY, LLC,CLEARWATER, FL 33759 |
| UNIVERSAL AMERICAN MORTGAGE CO | 6121 BOLLINGER CANYON RD,SUITE 145,SAN RAMON, CA 94583 |
| UNIVERSAL AMERICAN MORTGAGE CO. | 1075 CREEKSIDE RIDGE DRIVE,SUITE 150,ROSEVILLE, CA 95678 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | 101 SOUTHHALL LANE,SUITE 275,MAITLAND, FL 32751 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | 311 PARK PLACE BLVD,SUITE 500,CLEARWATER, FL 33759 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY LLC | 9141 CYPRESS GREEN DR.,SUITE 2,JACKSONVILLE, FL 32256 |
| UNIVERSAL APPRAISAL SERVICES | PO BOX 442,DECATUR, TX 76234 |
| UNIVERSAL APPRAISAL SERVICES | 2701 E. CHAPMAN AVE #108,FULLERTON, CA 92831 |
| UNIVERSAL APPRAISALS | PO BOX 10141,RUSSELLVILLE, AR 72812 |
| UNIVERSAL BANCORP | 3500 LACEY ROAD,SUITE 200,DOWNERS GROVE, IL 60515 |
| UNIVERSAL BANCORP LTD | 3500 LACEY ROAD # 200,DOWNERS GROVE, IL 60515 |
| UNIVERSAL BUSINESS INSURANCE | 157 EAST RIVERSIDE DRIVE #2A,SAINT GEORGE, UT 84790 |
| UNIVERSAL CAPITAL LENDING INC | 4750 WHITE BEAR PKWY,WHITE BEAR LAKE, MN 55110 |
| UNIVERSAL CAPITAL LENDING INC | 1576 BLUEBILL TRL,CHANHASSEN, MN 553178570 |
| UNIVERSAL DESIGN | 910 MAIN STREET,FERDINAND, IN 47532 |
| UNIVERSAL DISPOSAL INC | 9954 OLD STATE RD,CHARDON, OH 44024 |
| UNIVERSAL FINANCIAL GROUP | 4096 BRIDGE ST #2,FAIR OAKS, CA 95628 |
| UNIVERSAL FIRE & CASUALTY | P.O.BOX 3150,730 W. 45TH. STREET,MUNSTER, IN 46321 |
| UNIVERSAL FIRST MORTGAGE INC. | 1903 S. CONGRESS AVE.,STE. 160,BOYNTON BEACH, FL 33426 |
| UNIVERSAL FUNDING LLC | 20192 NE 15TH CT. BAY,SUITE 1,MIAMI, FL 33179 |
| UNIVERSAL FUNDING PARTNERS INC | 37 N RIVER STREET,WILKES BARRE, PA 18702 |
| UNIVERSAL HOME LENDING CORP | 701 W. CYPRESS CREEK ROAD,# 201,FT LAUDERDALE, FL 33309 |
| UNIVERSAL HOME LENDING INC | 22809 KELLY RD,EASTPOINTE, MI 48021 |
| UNIVERSAL HOME LOANS | 835 BLOSSOM HILL RD,SUITE 116,SAN JOSE, CA 95123 |
| UNIVERSAL HOME LOANS A DBA OF WILLIAM | STEWART GRAY,4010 MOORPARK AVE,SUITE 204,SAN JOSE, CA 95117 |
| UNIVERSAL HOME LOANS A DBA OF WILLIAM | STEWART,4010 MOORPARK AVE,SUITE 204,SAN JOSE, CA 95117 |
| UNIVERSAL HOME LOANS D/B/A OF WILLIAM S. | GRAY,6142 HEATHER CREEK WAY,SAN JOSE, CA 95123 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 730451,DALLAS, TX 75373 |
| UNIVERSAL INS CO OF TX | P.O. BOX 901059,FT WORTH, TX 76101 |
| UNIVERSAL INS. AGENCY, INC. | 1339-14TH ST., N.W.,WASHINGTON, DC 20005 |
| UNIVERSAL INSURANCE AGENCY | 5750 NORTHWEST PARKWAY,SAN ANTONIO, TX 78249 |
| UNIVERSAL INSURANCE COMPANY | PO BOX 45-9021,SUNRISE, FL 33345 |
| UNIVERSAL INSURANCE GROUP | 23123 STATE ROAD 7 SUITE 255,PEMBROKE PARK, FL 33023 |
| UNIVERSAL INVESTMENTS DBA PREMIER | PROPERTIES RE,318 W. WILSON AVENUE,GLENDALE, CA 91203 |
| UNIVERSAL INVESTMENTS DBA PREMIER | PROPERTIES REALT,318 W. WILSON AVENUE,GLENDALE, CA 91203 |
| UNIVERSAL LENDING GROUP, INC. A DBA OF | NEWFOUNDLAN,2717 N MAIN STREET,SUITE 4,WALNUT CREEK, CA 94597 |
| UNIVERSAL LENDING GROUP, INC. A DBA OF | NEWFOUN,2717 N MAIN STREET,SUITE 4,WALNUT CREEK, CA 94597 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL LENDING SOLUTIONS LLC | 5429 HANDING HWY STE 202,MAYS LANDING, NJ 08330 |
| UNIVERSAL LOAN COMPANY LLC | 13072 TOWNSEND ROAD,PHILADELPHIA, PA 19154 |
| UNIVERSAL MARKETING ASSOCIATES D/B/A UMA | MORTGAGE,249 E. TABERNACLE SUITE 200,ST GEORGE, UT 84770 |
| UNIVERSAL MARKETING ASSOCIATES D/B/A UMA | MORTG,249 E. TABERNACLE SUITE 200,ST GEORGE, UT 84770 |
| UNIVERSAL MARKETING GROUP, INC. | 68 MINNIS CIRCLE,MILPITAS, CA 95035 |
| UNIVERSAL MORTGAGE & FINANCE INC | 3158 BRAVERTON STREET,STE 204,EDGEWATER, MD 21037 |
| UNIVERSAL MORTGAGE & FINANCIAL SERVICES | INC,1192 W MAIN STREET,STROUDSBURG, PA 18360 |
| UNIVERSAL MORTGAGE & SALES | 330 TRES PINOS RD,HOLLISTER, CA 95023 |
| UNIVERSAL MORTGAGE & SALES INC | 1130 E. SHAW AVENUE, SUITE 208,FRESNO, CA 93710 |
| UNIVERSAL MORTGAGE & SALES, INC | 221 MAIN STREET, STE 201,SALINAS, CA 93901 |
| UNIVERSAL MORTGAGE & SALES, INC. | 1601 NEW STINE ROAD,SUITE 240,BAKERSFIELD, CA 93309 |
| UNIVERSAL MORTGAGE & SALES, INC. | 975 I STREET,LOS BANOS, CA 93635 |
| UNIVERSAL MORTGAGE & SALES, INC. | 111 E SHAW AVE,SUITE 201,FRESNO, CA 93710 |
| UNIVERSAL MORTGAGE & SALES, INC. | 3025 W. SHAW AVE,SUITE 102,FRESNO, CA 93711 |
| UNIVERSAL MORTGAGE & SALES, INC. | 353 E. 10TH STREET,SUITE K,GILROY, CA 95020 |
| UNIVERSAL MORTGAGE & SALES, INC. | 353 E 10TH ST STE N,GILROY, CA 950206574 |
| UNIVERSAL MORTGAGE AND LENDING INC | 13825 N. 7TH STREET,  SUITE J,PHOENIX, AZ 85022 |
| UNIVERSAL MORTGAGE CENTERS OF AMERICA | LLC,7872 HORSE FERRY ROAD,ORLANDO, FL 32835 |
| UNIVERSAL MORTGAGE COMPANY LLC | 313 LANSING ROAD #5,CHARLOTTE, MI 48813 |
| UNIVERSAL MORTGAGE GROUP LLC | 500 W. CUMMINGS PARK STE 3450,WOBURN, MA 01801 |
| UNIVERSAL MORTGAGE GROUP LLC | 104 LARCH CT,LONGWOOD, FL 327502952 |
| UNIVERSAL MORTGAGE GROUP LLC | 505 NORTH CAROLINA RUN,SANFORD, FL 32773 |
| UNIVERSAL MORTGAGE INC. | 225 WEST 34TH ST.,SUITE 1109,NEW YORK, NY 10122 |
| UNIVERSAL MORTGAGE OF NEW JERSEY | 17 OLD QUEENS COURT,EATONTOWN, NJ 07724 |
| UNIVERSAL MORTGAGE SOLUTIONS | 1645 PALM BEACH LAKES BLVD,WEST PALM BEACH, FL 33401 |
| UNIVERSAL P&C INSURANCE | 2875 NE 191ST STREET #400A,MIAMI, FL 33180 |
| UNIVERSAL P&C INSURANCE | 1110 W COMMERCIAL BLVD  #300,FORT LAUDERDALE, FL 33309 |
| UNIVERSAL PRINTING & MAILING | 3076 FAIRFIELD AVE,BRIDGEPORT, CT 06605 |
| UNIVERSAL PROP & CAS INS CO | 2875 NE 191ST STREET STE 400A,MIAMI, FL 33180 |
| UNIVERSAL PROP & CASUALTY INS | 452 NORTH HARBOR CITY BLVD,MELBOURNE, FL 32935 |
| UNIVERSAL SETTLEMENTS | 11200 ROCKVILLE PIKE,#410,ROCKVILLE, MD 20852 |
| UNIVERSAL SETTLEMENTS, LLC | 5623 ALLENTOWN RD,CAMP SPRINGS, MD 20746 |
| UNIVERSAL SETTLEMENTS, LLC | 12510 PROSPERITY DRIVE,SILVER SPRING, MD 20904 |
| UNIVERSAL TRUST LENDERS, INC. | 3785 N.W. 82ND AVENUE, SUITE 112,MIAMI, FL 33166 |
| UNIVERSITY CAPITAL FUNDING LLC | 8050 N. UNIVERSITY DRIVE,STE 210,TAMARAC, FL 33321 |
| UNIVERSITY DIRECTORIES | PO BOX 8830,CHAPEL HILL, NC 27515 |
| UNIVERSITY FOR LOAN OFFICERS | 65 ENTERPRISE,ALISO VIEJO, CA 92656 |
| UNIVERSITY HALL | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| UNIVERSITY MORTGAGE | 1629 OAK STREET,EUGENE, OR 97401 |
| UNIVERSITY MORTGAGE, INC. | 1240 EAST 100 SOUTH #11,ST GEORGE, UT 84790 |
| UNIVERSITY OF MICHIGAN | 1000 S. STATE STREET,1000 S. STATE STREET,ANN ARBOR, MI 48109-2201 |
| UNIVERSITY OF NOTRE DAME | TICKET OFFICE,NOTRE DAME, IN 46556 |
| UNIVERSITY OF PHOENIX | 2481 CONSTITUTION DRIVE,LIVERMORE, CA 94551 |
| UNIVERSITY ONE | C/O SCHOENFELD INSURANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| UNIVERSITY TERRACE | C/O ALLSTATE,P.O. BOX 12055,ROANOKE, VA 24022 |
| UNIVERSITY TOWERS | C/O INSURANCE ONE INC.,12300 TWINBROOK PARKWAY,ROCKVILLE, MD 20852 |
| UNIVEST HAYDEN PARK LLC | 4800 N SCOTTSDALE RD,SCOTTSDALE, AZ 85251 |

| Claim Name | Address Information |
| --- | --- |
| UNIVEST NATIONAL BANK & TRUST | 3325 STREET ROAD,4 GREENWOOD SQUARE   STE 110,BENSALEM, PA 19020 |
| UNIVEST NATIONAL BANK & TRUST | 3325 STREET ROAD,4 GREENWOOD SQ,BENSALEM, PA 19020 |
| UNLIMITED FINANCIAL CORP | 2721 SW 137 AVE STE 103,MIAMI, FL 33175 |
| UNLIMITED HOLDINGS INC DBA JB FINANCIAL | 101 E KENNEDY BLVD,STE 4025,TAMPA, FL 33602 |
| UNLIMITED HOLDINGS INC DBA JB FINANCIAL | 19046 BRUCE B DOWNS BLVD,TAMPA, FL 336472434 |
| UNLIMITED HORIZONS INC | 20609 GORDON PARK SQ,ASHBURN, VA 20147 |
| UNLIMITED LENDING GROUP CORP | 7855 NW 12 STREET #203,MIAMI, FL 33125 |
| UNLIMITED LENDING SOLUTIONS | 5300 DTC PKWY #200,GREENWOOD VILLAGE, CO 80111 |
| UNLIMITED LOCK | 463 E. UWCHLAN AVENUE,CHESTER SPRINGS, PA 19425 |
| UNLIMITED MORTGAGE CORP. | 227 CHELMSFORD ST.,CHELMSFORD, MA 01824 |
| UNLIMITED MORTGAGE GROUP INC | 8501 W HIGGINS,CHICAGO, IL 60631 |
| UNLIMITED MORTGAGE LENDING DBA MORTGAGE | 101 MADE E,2385 EXECUTIVE CENTER DRIVE,STE 100,BOCA RATON, FL 33431 |
| UNLIMITED MORTGAGE LENDING DBA MORTGAGE | 101,2385 EXECUTIVE CENTER DRIVE,STE 100,BOCA RATON, FL 33431 |
| UNM | 3075 SMITH RD,SUITE 101,FAIRLAWN, OH 44333 |
| UNO MORTGAGE | 11107 WURZBACH,STE 202,SAN ANTONIO, TX 78230 |
| UNTED GUARANTY SERVICES, INC | 230 N ELM STREET,GREENSBORO, NC 27401 |
| UNTERBERG & ASSOCIATES, P.C. | 8050 CLEVELAND PLACE,MERRILLVILLE, IN 46410 |
| UP FRONT MORTGAGE A DBA OF UCCENTRIC INC | 2698 PIANTINO CIRCLE,SAN DIEGO, CA 92108 |
| UPA APPRAISERS | 3969 BERG RD,DODGEVILLE, WI 53533 |
| UPCHURCH APPRAISALS | 3744 WHITWORTH DR,KNOXVILLE, TN 379384227 |
| UPCHURCH, MACKENZIE A | 608 N MAIN ST,NEWBERG, OR 97132 |
| UPFRONT MORGTAGE SOLUTIONS CORPORATION | 15028 SW 16TH STREET,PEMBROKE PINES, FL 33027 |
| UPFRONT MORTGAGE SOLUTIONS | 160 GRANITE POINTE LANE,WINFIELD, MO 63389 |
| UPHOLD APPRAISAL SERVICES | PO BOX 2982,COOKEVILLE, TN 38502 |
| UPIC | 1930 EAST ROSEMEADE PARKWAY,CARROLLTON, TX 75007 |
| UPLAND BOROUGH | TAX COLLECTOR,3442 JOHN F. KENNEDY,UPLAND, PA 19015 |
| UPLAND FINANCIAL EQUITIES | 39-15 MAIN STREET #301,FLUSHING, NY 11354 |
| UPLAND MUTUAL INS. CO. | MCCUNE-ROBINSON INS.,10 S. STEUBEN,CHANUTE, KS 66720 |
| UPON THE ROCK R/E SERVICES LLC | 18 HILLWYCK DR.,TOLEDO, OH 43615 |
| UPPER ADAMS S.D./BIGLERVILLE | P.O. BOX 635,BIGLERVILLE, PA 17306 |
| UPPER ADAMS S.D./BUTLER TWP | 2085 BIGLERVILLE RD,GETTSBURG, PA 17325 |
| UPPER ADAMS S.D./TYRONE TWP | 385 RUPP RAOD,GETTYSBURG, PA 17325 |
| UPPER ADAMS S.D/MENALLEN TWP | 39 WEST POINT ROAD,ASPERS, PA 17304 |
| UPPER ADAMS SD / BENDERSVILLE | P.O. BOX 363,BENDERSVILLE, PA 17306 |
| UPPER ADAMS SD/ARENDTSVILLE BO | P.O. BOX 508,ARENDTSVILLE, PA 17303 |
| UPPER ADAMS SD/MCNALLIN TWNSHP | 39 WEST POINT ROAD,ASPERS, PA 17304 |
| UPPER ALLEN TOWNSHIP | 6 HICKORY LANE,MECHANICSBURG, PA 17055 |
| UPPER AUGUSTA TOWNSHIP | 486 MT VIEW RD,SUNBURY, PA 17801 |
| UPPER BERN TOWNSHIP | 47 KAUFFMAN LANDE,HAMBURG, PA 19526 |
| UPPER BROOKVILLE VILLAGE | P. O. BOX 548,OYSTER BAY, NY 11771 |
| UPPER CHICHESTER TWP,TAX COLL | P.O. BOX 2089,BOOTHWYN, PA 19061 |
| UPPER DALPHIN SD/WASHINGTON TW | PO BOX 773,ELIZABETHVILLE, PA 17023 |
| UPPER DARBY SCHOOL DISTRICT | UDSD ATTN: ROSE,4611 BOND AVE,DREXEL HILL, PA 19026 |
| UPPER DARBY SD/CLIFTON HTS. | UDSD ATTN: ROSE,DREXEL HILL, PA 19026 |
| UPPER DARBY SD/UPPER DARBY | UDSD ATTN: ROSE,DREXEL HILL, PA 19026 |
| UPPER DARBY TOWNSHIP | 100 GARRETT RD.  RM 102,UPPER DARBY, PA 19082 |
| UPPER DAUPHIN AREA S/D | PO BOX 773,ELIZABETHVILLE, PA 17023 |
| UPPER DAUPHIN AREA S/D ELIZABE | P.O. BOX 329,ELIZABETHVILLE, PA 17023 |

| Claim Name | Address Information |
| --- | --- |
| UPPER DAUPHIN S.D./LYKENS BORO | 537 MAIN STREET,LYKENS, PA 17048 |
| UPPER DAUPHIN SD/GRATZ BORO | 5 EAST MARKET,GRATZ, PA 17030 |
| UPPER DAUPHIN SD/MIFFLIN TWP | 507 REITZ RD,MILLERSBURG, PA 17061 |
| UPPER DEERFIELD TOWNSHIP | UPPER DEEFIELD TOWNSHIP,P.O. BOX 5098,SEABROOK, NJ 08302 |
| UPPER DUBLIN S.D. | 801 LOCH ALSH AVENUE,FORT WASHINGTON, PA 19034 |
| UPPER DUBLIN TOWNSHIP | UPPER DUBLIN TWP BLDG,801 LOCH ASH AVE,FORT WASHINGTON, PA 19034 |
| UPPER FRANKFORD TOWNSHIP | 650 MOHAWK ROAD,NEWVILLE, PA 17241 |
| UPPER FREDERICK TOWNSHIP | 1256 S. FAUST RD,PERKIOMENVILLE, PA 18074 |
| UPPER FREEHOLD TOWNSHIP | P.O. BOX 89,CREAM RIDGE, NJ 08514 |
| UPPER GWYNEDD TOWNSHIP | UPPER GWYNEDD TWP BLDG,PARKSIDE PL, P.O. BX1,WEST POINT, PA 19486 |
| UPPER HANOVER TOWNSHIP | PO BOX 282,PALM, PA 18070 |
| UPPER LAKE PLAZA | C/O ARCH BUILDING SERVICES,SPARTA, NJ 07871 |
| UPPER LAKE PLAZA | C/O ARCH BUILDING SERVICES,270 SPARTA AVE- SUITE 201,SPARTA, NJ 07871 |
| UPPER MACUNGIE TWNSP DRAWER A | 8330 SCHANTZ RD,BREINIGSVILLE, PA 18031 |
| UPPER MAHONOY TOWNSHIP | RR 1 BOX 99,KLINGERSTOWN, PA 17941 |
| UPPER MAKEFIELD TWNSHP | 1 INDEPENDENCE PLACE,WASH CROSSING, PA 18977 |
| UPPER MERION  S/D UPPER MERION | 175 W VALLEY FORGE RD,PHILADELPHIA, PA 19406 |
| UPPER MERION SD/BRIDGEPORT TWP | P O BOX 148,BRIDGEPORT, PA 19405 |
| UPPER MERION SD/WEST CONSHOHOC | TAX COLLECTOR,112 FORD ST,WEST CONSHOHOCKEN, PA 19428 |
| UPPER MERION TOWNSHIP | 175 W. VALLEY FORGE ROAD,KING OF PRUSSIA, PA 19406 |
| UPPER MIFFLIN TOWNSHIP | 573 BRANDY RUN ROAD,NEWVILLE, PA 17241 |
| UPPER MILFORD TOWNSHIP | P.O. BOX 265,OLD ZIONSVILLE, PA 18068 |
| UPPER MORELAND BOROUGH | 117 PARK AVENUE,WILLOW GROVE, PA 19090 |
| UPPER MORELAND S.D. | 117 PARK AVENUE,WILLOW GROVE, PA 19090 |
| UPPER MT BETHEL TOWNSHIP | 54 YE OLDE HWY,MOUNT BETHEL, PA 18343 |
| UPPER NAZARETH TOWNSHIP | 197 CREEKSIDE ROAD,NAZARETH, PA 18064 |
| UPPER NYACK VILLAGE | 328 N BROADWAY,UPPER NYACK, NY 10960 |
| UPPER OXFORD TOWNSHIP | 4423 GLENVILLE RD,COCHRANVILLE, PA 19330 |
| UPPER PAXTON TOWNSHIP | PO BOX 121,MILLERSBURG, PA 17061 |
| UPPER PERKIOMEN SD / MARLBORO | 2201 HENDRICKS ROAD,PENNSBURG, PA 18073 |
| UPPER PERKIOMEN SD/E GREENVILL | 546 WASHINGTON STREET,EAST GREENVILLE, PA 18041 |
| UPPER PERKIOMEN SD/HEREFORD TP | 96 GREENHOUSE LN,BARTO, PA 19504 |
| UPPER PERKIOMEN SD/PENNSBURG | 117 DOTTS STREET,PENNSBURG, PA 18073 |
| UPPER PERKIOMEN SD/RED HILL | 626 MAIN STREET,RED HILL, PA 18076 |
| UPPER PERKIOMEN SD/UPPER HANOV | P.O. BOX 282,PALM, PA 18070 |
| UPPER PITTSGROVE TOWNSHIP | 431 ROUTE 77,POLE TAVERN CIRCLE,ELMER, NJ 08318 |
| UPPER POTTSGROVE TOWNSHIP | 1020 LEVENGOOD ROAD,POTTSTOWN, PA 19464 |
| UPPER PROVIDENCE | 1286 BLACK ROCK ROAD,PHOENIXVILLE, PA 19460 |
| UPPER PROVIDENCE TOWNSHIP | 1286 BLACK ROCK ROAD,PHOENIXVILLE, PA 19460 |
| UPPER PROVIDENCE TWP. | 935 N PROVIDENCE RD,MEDIA, PA 19063 |
| UPPER SADDLE RIVER BOROUGH | UPPER SADDLE RVR BORO,376 W SADDLE RVR RD.,UPPER SADDLE RIVE, NJ 07458 |
| UPPER SAINT CLAIR TOWNSHIP | UPPER ST. CLAIR TOWNSHIP,1820 MCLAUGHLIN RUN RD,UPPER ST. CLAIR, PA 15241 |
| UPPER SALFORD S.D. | 1893 CHURCH ROAD,SALFORD, PA 18957 |
| UPPER SALFORD TOWNSHIP | 1893 CHURCH RD,HARLEYSVILLE, PA 19438 |
| UPPER SAUCON TWP | P O BOX 337,CENTER VALLEY, PA 18034 |
| UPPER SOUTHAMPTON | 939 STREET RD,SOUTHAMPTON, PA 18966 |
| UPPER ST CLAIR SD/UPPER ST CLA | UPPER ST. CLAIR SD,1820 MCLAUGHLIN RUN RD.,UPPER ST. CLAIR, PA 15241 |
| UPPER TOWNSHIP | P.O. BOX 216,TUCKAHOE, NJ 08250 |
| UPPER UWCHLAN TOWNSHIP | 140 POTTSTOWN PIKE,CHESTER SPRINGS, PA 19425 |

| Claim Name | Address Information |
|---|---|
| UPPER VALLEY MORTGAGE | 85 MECHANIC STREET,# 200,LEBANON, NH 03766 |
| UPS | PO BOX 7247-0244,PHILADELPHIA, PA 19170 |
| UPS | PO BOX 7247-9244,PHILADELPHIA, PA 19170 |
| UPS | PO BOX 7247-0244,PHILADELPHIA, PA 19170-0001 |
| UPS | LOCKBOX 577,CAROL STREAM, IL 60132 |
| UPS | LOCK BOX 577,CAROL STREAM, IL 60132-0577 |
| UPS | PO BOX 894820,LOS ANGELES, CA 90189 |
| UPS | PO BOX 894820,LOS ANGELES, CA 90189-4820 |
| UPS FREIGHT | PO BOX 79755,BALTIMORE, MD 21279-0755 |
| UPS FREIGHT | PO BOX 1216,RICHMOND, VA 23218-1216 |
| UPS SUPPLY CHAIN SOLUTIONS, | INC,LOUISVILLE, KY 40232 |
| UPSCALE EQUTIES INC | 8 ROBERT RD,MONSEY, NY 10952 |
| UPSHAW INSURANCE AGENCY | PO BOX 1299,AMARILLO, TX 79105 |
| UPSHAW, RACHEAL D | 11065 NW 39TH ST NUMBER 206,SUNRISE, FL 33351 |
| UPSHUR CO | 38W. MAIN ST. ROOM 101,BUCKHANNON, WV 26201 |
| UPSHUR COUNTY | 215 N. TITUS,GILMER, TX 75644 |
| UPSON & DALY | 52 HOLMES AVE.,WATERBURY, CT 06710 |
| UPSON COUNTY | P.O. BOX 409,THOMASTON, GA 30286 |
| UPSTATE APPRAISAL | PO BOX 18163,SPARTANBURG, SC 29318 |
| UPSTATE INS. AGENCY, INC | 106 CATER STREET,P. O. BOX 2583,ANDERSON, SC 29622 |
| UPSTATE MORTGAGE INC | 8 MCKENNA COMMONS CT,GREENVILLE, SC 29615 |
| UPSTON ASSOCIATES INC | 5 MINGES LANE,BATTLE CREEK, MI 49015 |
| UPTON TOWN | P.O. BOX 398,UPTON, MA 01568 |
| UPTON'S QUALITY SIGNS, INC | PO BOX 37,LAKE OZARK, MO 65049 |
| UPTOWN HOTEL CORP. | 4 WEST UNIVERSITY PKWY.,BALTIMORE, MD 21218 |
| UPTOWN MORTGAGE, LLC | 1444 WAZEE STREET,SUITE 310,DENVER, CO 80202 |
| URBACOM, LLC | 99 DEITERING,SUITE 110,HOUSTON, TX 77007 |
| URBAN EQUITY MORTGAGE LLC | 4520 SW WATER AVE, #201,PORTLAND, OR 97239 |
| URBAN HOME MORTGAGE A DBA OF CHASE | VENTURES,1120 NW COUCH STREET,PORTLAND, OR 97209 |
| URBAN HOME MORTGAGE A DBA OF CHASE | VENTURES HOLDIN,1120 NW COUCH STREET,PORTLAND, OR 97209 |
| URBAN INVESTMENTS, LLC | 900 SANDY BEACH CIRCLE,ST. AUGUSTINE, FL 32080 |
| URBAN RENEWAL MGT CORP | 2652 EXETER RD,CLEVELAND HEIGHTS, OH 44118 |
| URBAN, MICHAEL C | 6804 CATALPA TR,PLANO, TX 75023 |
| URBANA TOWN | 41 LAKE ST.,P. O. BOCX 186 STE 103,HAMMONDSPORT, NY 14840 |
| URBANAXIS MORTGAGE, LLC | 900 E 6TH STREET,SUITE 101,AUSTIN, TX 78702 |
| URBANK ECHO REALTY | ATTN: OMAR ROCWA,3000 S JAMAICA COURT,AURORA, CO 80014 |
| URBANNA TOWN | P. O. BOX 179,URBANNA, VA 23175 |
| URBANO APPRAISAL SERVICES | 6869 GLENROY STREET,SD, CA 92120 |
| URBAS, SHANE | 4 KING ARTHURS CT,EAST SETAUKET, NY 11733 |
| URENA, ROSSMERY | 107-37 80TH ST,OZONE PARK, NY 11417 |
| URIAS, WALTER E | 270 AMERICA BLVD.,BRENTWOOD, NY 11717 |
| URLY DRIVE ASSOCIATION | 2644 SOLOMONS ISLAND ROAD,ANNAPOLIS, MD 21401 |
| URRY APPRAISAL | 1486 S 1100 E,SLC, UT 84121 |
| URTEAGA GERENA, CONNY | 139 VILLAGE CT,MONROE, OH 45050 |
| US AMERICA | 6201 LEESBURG PIKE,FALLS CHURCH, VA 22044 |
| US AMERICA INSURANCE AGENCY | 6201 LEESBURG PIKE #5,FALLS CHURCH, VA 22044 |
| US AND OVERSEAS AGENCIES | 1693 STUYVESANT AVENUE,UNION, NJ 07083 |
| US APPRAISAL LTD | 5723 CONSTITUTION AVE,COLORADO SPRINGS, CO 80915 |
| US APPRAISAL SERVICE | P.O. BOX 367,MENA, AR 71953 |

| Claim Name | Address Information |
| --- | --- |
| US APPRAISAL SERVICE | PO BOX 401,BRUSH, CO 80723-0401 |
| US APPRAISAL SERVICE LLC | 750 E I-10 SERVICE RD,SLIDELL, LA 70461 |
| US APPRAISERS | 42776 TRAIL BLAZE PASS,MURRIETA, CA 92562 |
| US ATTORNEY'S OFFICE | C/O: CHRISTOPHER J CHRISTIE, US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700,NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | C/O: KEVIN J O'CONNOR, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,PO BOX 1824,NEW HAVEN, CT 06508 |
| US ATTORNEY'S OFFICE | C/O: COLM F CONNOLLY, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046,WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | C/O: ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR,BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE | C/O: MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY,BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE | C/O: ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL,PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE | C/O: THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352,CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE | C/O: PAULA SILSBY, US ATTORNEY,PO BOX 9718,PORTLAND, ME 04104-5018 |
| US ATTORNEY'S OFFICE | C/O: DAVID V KIRBY, US ATTORNEY,PO BOX 570,BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE | C/O: KENNETH L WAINSTEIN, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW,WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE | C/O: JONATHAN S. GASSER, JR, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500,COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | C/O: THOMAS B HEFFELFINGER, US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST,MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | C/O: MICHELLE G. TAPKEN, US ATTORNEY,PO BOX 3303,SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE | C/O: DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250,FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE | C/O: ERIC F MELGREN, US ATTORNEY,1200 EPIC CENTER,301 N MAIN,WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | C/O: MICHAEL G HEAVICAN, US ATTORNEY,1620 DODGE ST, STE 1400,OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE | C/O: ANTHONY J JENKINS, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260,ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | C/O: WILLIAM W MERCER, US ATTORNEY,PO BOX 1478,BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE | C/O: WILLIAM J LEONE, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700,DENVER, CO 80202 |
| US ATTORNEY'S OFFICE | C/O: MATTHEW H MEAD, US ATTORNEY,PO BOX 668,CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | C/O: DAVID C IGLESIAS, US ATTORNEY,PO BOX 607,ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE | C/O: THOMAS E MOSS, US ATTORNEY,800 PARK BLVD STE 600,BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | C/O: PAUL M WARNER, US ATTORNEY,185 S STATE ST, STE 400,SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE | C/O: PAUL CHARLTON, US ATTORNEY,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 1200,PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE | C/O: DANIEL G BOGDEN, US ATTORNEY,333 S LAS VEGAS BLVD,LLOYD GEORGE FEDERAL BUILDING,LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE | C/O: H S GARCIA, US ATTORNEY,TORRE CHARDON STE 1201,350 CARLOS CHARDON AVE,SAN JUAN, PR 918 |
| US ATTORNEY'S OFFICE | C/O: EDWARD H KUBO JR, US ATTORNEY,PJKK FEDERAL BLDG, ROOM 6-100,300 ALA MOANA BLVD,HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE | C/O: LEONARDO M RAPADAS, US ATTORNEY,SIRENA PLAZA,108 HERNAN CORTEZ, STE 500,HAGATNA, GU 96910 |
| US ATTORNEY'S OFFICE | C/O: KARIN J IMMERGUT, US ATTORNEY,MARK O HATFIELD US COURTHOUSE,1000 SW 3RD |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | AVE, STE 600,PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE | C/O: TIMOTHY M BURGESS, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE, ROOM 253,222 W 7TH AVE # 9,ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | C/O: JAN PAUL MILLER, US ATTORNEY,318 S SIXTH ST,SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | C/O: DEBRA W YANG, US ATTORNEY,1200 US COURTHOUSE,312 N SPRING ST,LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: ROSLYNN MAUSKOPF, US ATTORNEY,147 PIERREPONT ST,BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: PATRICK L MEEHAN, US ATTORNEY,615 CHESTNUT ST, STE 1250,PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: PAUL J MCNULTY, US ATTORNEY,2100 JAMIESON AVE,ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: FRANK D WHITNEY, US ATTORNEY,TERRY SANFORD FED. BLDG & US COUTHOUSE,310 NEW BERN AVE, STE 800,RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: HARRY S MATTICE JR, US ATTORNEY,800 MARKET ST, STE 211,KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: GREGORY F VAN TATENHOVE, US ATTY.,110 W VINE ST, STE 400,LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: STEPHEN J. MURPHY, III, US ATTORNEY,211 W FORT ST, STE 2001,DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: STEVEN M BISKUPIC, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE,MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: CATHERINE L. HANAWAY, US ATTORNEY,THOMAS F EAGLETON US COURTHOUSE,111 SOUTH 10TH ST, RM 20.333,ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: JAMES LETTEN, US ATTORNEY,500 POYDRAS ST RM B210,NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: H E (BUD) CUMMINS III, US ATTORNEY,PO BOX 1229,LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: SHELDON J SPERLING, US ATTORNEY,1200 W OKMULGEE ST,MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: MATTHEW D ORWIG, US ATTORNEY,350 MAGNOLIA ST, STE 150,BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: MCGREGOR W SCOTT, US ATTORNEY,501 "I" ST, STE 10-100,SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | C/O: JAMES A MCDEVITT, US ATTORNEY,PO BOX 1494,SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | C/O: THOMAS A MARINO, US ATTORNEY,PO BOX 309,SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | C/O: ANNA MILLS S WAGONER, US ATTORNEY,PO BOX 1858,GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | C/O: FRANK MAXWELL WOOD, US ATTORNEY,PO BOX 1702,MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | C/O: PAUL IGNATIUS PEREZ, US ATTORNEY,400 N TAMPA ST, STE 3200,TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | C/O: JAMES K VINES, US ATTORNEY,110 NINTH AVE SOUTH, STE A961,NASHVILLE, TN 37203-3870 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | C/O: DAVID R DUGAS, US ATTORNEY,RUSSELL B LONG FEDERAL BLDG,777 FLORIDA ST, STE 208,BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: GLENN T SUDDABY, US ATTORNEY,100 S CLINTON ST,PO BOX 7198,SYRACUSE, NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: THOMAS E JOHNSTON, US ATTORNEY,PO BOX 591,WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: GREGORY A WHITE, US ATTORNEY,801 WEST SUPERIOR AVE STE 400,CLEVELAND, OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: DAVID E. NAHMIAS, US ATTORNEY,600 US COURTHOUSE,75 SPRING ST SW,ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: GREGORY ROBERT MILLER, US ATTORNEY,111 N ADAMS ST 4TH FL,TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: ALICE H MARTIN, US ATTORNEY,1801 4TH AVE NORTH,BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: JIM M GREENLEE, US ATTORNEY,900 JEFFERSON AVE,OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: JOSEPH S VAN BOKKELEN, US ATTORNEY,5400 FEDERAL PLAXZA,HAMMOND, IN 46320 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: JOSEPH S VAN BOKKELEN, US ATTORNEY,5400 FEDERAL PLAXZA,HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: CHARLES W LARSON SR, US ATTORNEY,PO BOX 74950,CEDAR RAPIDS, IA 52407-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: PATRICK FITZGERALD, US ATTORNEY,219 S DEARBORN ST, 5TH FL,CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: DAVID E O'MEILIA, US ATTORNEY,110 WEST 7TH STREET, SUITE 300,TULSA, OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: RICHARD B ROPER III, US ATTORNEY,1100 COMMERCE ST, 3RD FL,DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | C/O: KEVIN V RYAN, US ATTORNEY,450 GOLDEN GATE AVE,PO BOX 36055,SAN FRANCISCO, CA 94102 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: DAVID N KELLEY, US ATTORNEY,ONE ST ANDREWS PLAZA,NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: CHARLES T. MILLER, US ATTORNEY,PO BOX 1713,CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: GREGORY G LOCKHART, US ATTORNEY,FEDERAL BLDG,200 W SECOND ST STE 602,DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: LISA GODBEY WOOD, US ATTORNEY,PO BOX 8970,SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: SUSAN W BROOKS, US ATTORNEY,10 WEST MARKET ST, STE 2100,INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: MATTHEW G. WHITAKER, US ATTORNEY,US COURTHOUSE ANNEX,110 E COURT AVE, STE 286,DES MOINES, IA 50309-2044 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: RONALD TENPAS, US ATTORNEY,NINE EXECUTIVE DR,FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: R. ALEXANDER ACOSTA, US ATTORNEY,99 NE 4TH ST,MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: DAVID P YORK, US ATTORNEY,RIVERVIEW PLAZA,63 S ROYAL ST SUITE 600,MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: DUNN O LAMPTON, US ATTORNEY,188 E CAPITOL ST, STE 500,JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: CHUCK ROSENBERG, US ATTORNEY,910 TRAVIS ST,PO BOX 61129,HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | C/O: CAROL C LAM, US ATTORNEY,880 FRONT ST, ROOM 6293,SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: MARY BETH BUCHANAN, US ATTORNEY,633 US POST OFFICE & COURTHOUSE,PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: JOHN L BROWNLEE, US ATTORNEY,PO BOX 1709,ROANOKE, VA 24008 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: GRETCHEN C F SHAPPERT, US ATTORNEY,227 W TRADE STREET, SUITE 1650 ,CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: MARGARET M CHIARA, US ATTORNEY,PO BOX 208,GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: TERRELL L HARRIS, US ATTORNEY,800 CLIFFORD DAVIS FEDERAL OFFICE BLDG,167 N MAIN ST,MEMPHIS, TN 38103-1898 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: DAVID L HUBER, US ATTORNEY,BANK OF LOUISVILLE BLDG,510 W BROADWAY,LOUISVILLE, KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: STEPHEN P. SINNOTT, US ATTORNEY,PO BOX 1585,MADISON, WI 53701-1585 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: TODD P GRAVES, US ATTORNEY,CHARLES E WHITTAKER COURTHOUSE,400 E 9TH ST,KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: DONALD W WASHINGTON, US ATTORNEY,300 FANNIN ST, STE 3201,SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: ROBERT C. BALFE, US ATTORNEY,414 PARKER STREET,FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | C/O: ROBERT (BOB) TROESTER, US ATTORNEY,210 W PARK AVE, STE 400,OKLAHOMA CITY, OK 73102 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | C/O: JOHNNY K SUTTON, US ATTORNEY,601 NW LOOP 410, STE 600,SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | C/O: JOHN MCKAY, US ATTORNEY,700 STEWART STREET SUITE 5220,SEATTLE, WA 98101 |
| US ATTORNEY'S OFFICE-MIDDLE DISTRICT | C/O: LEURA GARRET CANARY,US ATTORNEY,ONE COURT SQUARE, SUITE 201,MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE-WESTERN DISTRICT | C/O: KATHLEEN M. MEHLTRETTER,US ATTORNEY,138 DELAWARE AVE,BUFFALO, NY 14202 |
| US BANCORP | OFFICE EQUIPMENT FINANCE SERVICES,PO BOX 790448,SAINT LOUIS, MO 63179-0448 |
| US BANK | CM-9690,ST. PAUL, MN 55170 |
| US BANK | CM-9690,ST PAUL, MN 55170-9690 |
| US BANK HOME MORTGAGE | P.O. BOX 468002,BEFORD, OH 44146 |
| US BANK HOME MORTGAGE | 17500 ROCKSIDE ROAD,BEDFORD, OH 44146 |
| US CAPITAL FUNDING, LLC | ONE CROSS ISLAND PLAZA,SUITE LL1,ROSEDALE, NY 11422 |
| US CAPITAL FUNDING, LLC | 510 HEMPSTEAD TURNPIKE,WEST HEMPSTEAD, NY 11552 |
| US CAPITAL HOME LOANS INC | 6431 W. SAHARA #100,LAS VEGAS, NV 89146 |
| US CAPITAL MORTGAGE | 9907 E. BELL ROAD,SUITE 207,SCOTTSDALE, AZ 85259 |
| US CAPITAL MORTGAGE A DBA OF CALCUS | 1480 E. BETHANY HOME ROAD,#100,PHOENIX, AZ 85014 |
| US CAPITAL MORTGAGE A DBA OF PREMIER | CAPITAL MORTGAGE,227 SOUTH WASHINGTON SQUARE,LANSING, MI 48933 |
| US CAPITAL MORTGAGE INC | 1835 W HWY 89A,#8,SEDONA, AZ 86336 |
| US CAPITAL REALTY | 8001FRUITRIDGE RD. SUITE A,SACRAMENTO, CA 95820 |
| US COURIER & LOGISTICS-DALLAS | PO BOX 542983,DALLAS, TX 75354-2983 |
| US COURIER, INC | PO BOX 542983,DALLAS, TX 75354 |
| US COURIER, INC | PO BOX 542983,DALLAS, TX 75354-2983 |
| US CUSTOMS & BORDER PROTECTION | 1300 PENNSYLVANIA AVE NW,WASHINGTON, DC 20229 |
| US DEPARTMENT OF TRANSPORTATION (USDOT) | 1200 NEW JERSEY AVE SE,WASHINGTON, DC 20590 |
| US EQUITIES GROUP, LLC | 489 GOLD CLAIM TERRACE,COLORADO SPRINGS, CO 80904 |
| US EQUITIES MGT LLC | 550 WEST VAN BUREN STREET,CHICAGO, IL 60607 |
| US FIDELITY MORTGAGE | 1756 HWY 15 SOUTH,WOODLAND, MS 39776 |
| US FINANCIAL MORTGAGE CORP | 1011 SUNSET BLVD,SUITE 150,ROCKLIN, CA 95765 |
| US FUNDING GROUP | 3585 E. BRIAR CREEK LANE,IDAHO FALLS, ID 83406 |
| US FUNDING GROUP | 314 MAIN STREET,MIDDLETON, ID 83644 |
| US FUNDING GROUP, INC. | 600 N. STEELEHEAD WAY,SUITE 110,BOISE, ID 83704 |
| US FUNDING GROUP, INC. | 14300 SE 1ST STREET,VANCOUVER, WA 98684 |
| US FUNDING GROUP, INC. | 10000  NE 7TH AVE,VANCOUVER, WA 98685 |
| US GLOBAL CORP | 531 RACQUET CLUB RD,STE 42,WESTON, FL 33326 |
| US HOME & LOAN XP INC | 1141 RINGWOOD COURT,STE 180,SAN JOSE, CA 95131 |
| US HOME LOANS, INC. | 3721 DOUGLAS BLVD,SUITE 160,ROSEVILLE, CA 95661 |
| US HUD | 65 OLD SOLOMON'S ISLAND RD,ANNAPOLIS, MD 21401 |
| US LENDING A DBA OF THE JOSHUA GROUP CO | LLC,50 CRESTWOOD EXECUTIVE CENTER,SUITE 429,SAINT LOUIS, MO 63126 |
| US LENDING A DBA OF THE JOSHUA GROUP CO | LLC,10420 OLD OLIVE STREET,SUITE 114,SAINT LOUIS, MO 63141 |
| US LLOYD'S INS. CO. | 620 WEST PIPELINE RD.,HURST, TX 76053 |
| US LLOYDS GOLD | 8626 TESORO DRIVE, #120,SAN ANTONIO, TX 78217 |
| US MORTGAE INVESTMENTS OF NEW PRAGU | 129 E. MAIN ST.,NEW PRAGUE, MN 56071 |
| US MORTGAGE INVESTMENTS OF NEW PRAGUE | 129 E. MAIN ST.,NEW PRAGUE, MN 56071 |
| US MORTGAGE & INVESTMENT SERVICES | 11820 PARKLAWN DR,STE 401,ROCKVILLE, MD 20852 |
| US MORTGAGE AND LENDING, LLC | 8475 KEEWLAND WAY,WELLINGTON, CO 80549 |
| US MORTGAGE BANKERS, INC | 3 UNITED STATES AVENUE,GIBBSBORO, NJ 08026 |
| US MORTGAGE BANKERS, INC | 2890 STATE ROAD 84,SUITE 108,DANIA BEACH, FL 33312 |
| US MORTGAGE BANKERS, INC | 110 E. ATLANTIC AVE,DELRAY BEACH, FL 33444 |
| US MORTGAGE CORP | 19 D CHAPIN ROAD,PINE BROOK, NJ 07058 |

| Claim Name | Address Information |
|---|---|
| US MORTGAGE CORP | 2008 ROUTE 37 EAST,UNIT 12,TOMS RIVER, NJ 08753 |
| US MORTGAGE CORP. | MICHAEL J. MCGRATH, PRESIDENT & CEO,19D CHAPIN RD.,PINE BROOK, NJ 07058 |
| US MORTGAGE CORP. | 7900 SUDLEY ROAD,SUITE 214,MANASSAS, VA 20109 |
| US MORTGAGE FINANCE CORP | 1 CENTER SQUARE STE 100,HANOVER, PA 17331 |
| US MORTGAGE FINANCE CORP | 1922 GREENSPRING DRIVE STE 4,TIMONIUM, MD 21093 |
| US MORTGAGE LENDER.COM DBA EQUITY WEALTH | GROUP LLC,18 W STATE STREET STEE 208,DOYLESTOWN, PA 18901 |
| US MORTGAGE LENDER.COM DBA EQUITY WEALTH | GRO,18 W STATE STREET STEE 208,DOYLESTOWN, PA 18901 |
| US MORTGAGE OF FLORIDA | 4400 N. FEDERAL HIGHWAY,SUITE 130,BOCA RATON, FL 33431 |
| US MORTGAGE SOLUTION | 3506 156TH PL SE,BOTHELL, WA 98012 |
| US MORTGAGE SOLUTIONS INC | 6734 PARSON BROWN DRIVE,ORLANDO, FL 32819 |
| US MORTGAGE SOURCE | 2700 E. SUNSET RD STE 37,LAS VEGAS, NV 89120 |
| US MORTGAGE SOURCE | 3376 S. EASTERN AVE,SUITE 166,LAS VEGAS, NV 89169 |
| US NATIONAL HOME LOAN CORPORATION | 505 LOMAS SANTA FE DR,STE 130,SOLANA BEACH, CA 92075 |
| US PACIFIC LOANS, INC. | 112 GARDINER AVE.,SOUTH SAN FRANCISCO, CA 94080 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER,VALENCIA, CA 91355 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120,VALENCIA, CA 91355 |
| US PROPERTY & APPR. SVCS CORP. | PO BOX: 16490,PITTSBURGH, PA 15242-0790 |
| US PROPERTY APPRAISALS | 1370 WASHINGTON PIKE,BRIDGEVILLE, PA 15017 |
| US SECURITY | 2695 SW 87TH AVENUE,MIAMI, FL 33165 |
| US SECURITY INS. | 2595 SW 87TH AVENUE,MIAMI, FL 33165 |
| US SIGN MILL CORPORATION | 7981 MAINLINE PARKWAY,FORT MYERS, FL 33912 |
| US SIGNCRAFTERS, INC | 216 LINCOLNWAY EAST,OSCEOLA, IN 46561 |
| US TAX VERIFICATION, INC | 201 NW 18TH STREET,DELRAY BEACH, FL 33444 |
| US TITLE | 1590 COUNTRY CLUB PLAZA,ST CHARLES, MO 63303 |
| US TITLE | 6715 ACADEMY NE,ALBUQUERQUE, NM 87109 |
| US TITLE GUARANTY COMPANY | 8137 FORSYTH,CLAYTON, MO 63105 |
| US VOICE & DATA | 11500 BLANKENBAKER ACCESS DR,LOUISVILLER, KY 40299 |
| US WEST MORTGAGE | 691 N CENTRAL DR,CHANDLER, AZ |
| US WEST MORTGAGE | 691 N CENTRAL DR,CHANDLER, AZ 85225 |
| USA AGENCIES | 11611 N MERIDIAN ST,STE 230,CARMEL, IN 46032 |
| USA APPRAISERS CENTER INC | 7155 W 73 AV # 4,MIAMI, FL 33144 |
| USA FINANCIAL GROUP INC | 18725 E GATE AVE,STE 200,CITY OF INDUSTRY, CA 91748 |
| USA FINANCIAL MORTGAGE GROUP INC | 8246 SW 103RD AVE,MIAMI, FL 33173 |
| USA FINANCIAL SERVICES, INC | 10089 LEE HWY,FAIRFAX, VA 22030 |
| USA FINANCIAL SERVICES, INC | 170 W CARMEL DR,CARMEL, IN 46032 |
| USA FINANCIAL, LLC | 16747 MAIN STREET,WILDWOOD, MO 63040 |
| USA FUNDING CORP | 700 PORTAGE TRAIL,CUYAHOGA FALLS, OH 44221 |
| USA FUNDING MORTGAGE GROUP INC | 1961 NW 150TH AVENUE,SUITE 201,PEMBROKE PINES, FL 33028 |
| USA HOME FINANCE INC | 12000 BISCAYNE BLVD #409,MIAMI, FL 33181 |
| USA HOME FINANCIAL, LLC | 329 HEWES STREET,BROOKLYN, NY 11211 |
| USA INSURANCE COMPANY | PO BOX 33011,ST. PETERSBURG, FL 33733 |
| USA JOHNSON & WELLS | 2701 CROSSLANDS DR.,GARLAND, TX 75040 |
| USA LENDERS INC | 17100 COLLINS AVE,SUITE 212,SUNNY ISLES BEACH, FL 33160 |
| USA LENDERS INC | 17100 COLLINS AVE,SUITE 212,SUNNY ISLES BEAC FL,  33160 |
| USA LENDING GROUP A DBA OF USA HOME | LOANS INC,6925 S. UNION PARK CENTER,SUITE 600,MIDVALE, UT 84047 |
| USA LENDING GROUP A DBA OF USA HOME | LOANS I,6925 S. UNION PARK CENTER,SUITE 600,MIDVALE, UT 84047 |
| USA LENDING GROUP A DBA OF USA HOME | LOANS INC,9029 S. PECOS RD,#2800,LAS VEGAS, NV 89074 |

| Claim Name | Address Information |
|---|---|
| USA LENDING GROUP A DBA OF USA HOME | LOANS I,9029 S. PECOS RD,#2800,LAS VEGAS, NV 89074 |
| USA LENDING PARTNERS CORP | 10073 VALLEY VIEW STREET #285,CYPRESS, CA 90630 |
| USA LIBERTY MORTGAGE, INC. | 99 SMITHTOWN BLVD,SMITHTOWN, NY 11787 |
| USA MORTGAGE | 7752 GLEN AVE,PASADENA, MD 21122 |
| USA MORTGAGE BUSINESS INC | 9995 SUNSET DRIVE STE 103,MIAMI, FL 33173 |
| USA MORTGAGE BUSINESS INC. | 6157 NW 167TH STREET,SUITE F-21,MIAMI LAKES, FL 33015 |
| USA MORTGAGE BUSINESS INC. | 5251 GOLDEN GATE PKWAY,SUITE B,NAPLES, FL 34116 |
| USA MORTGAGE CORP | 7534 W NORTH AVENUE,ELMWOOD PARK, IL 60707 |
| USA MORTGAGE CORPORATION | 14213 PLATINUM DRIVE,NORTH POTOMAC, MD 20878 |
| USA MORTGAGE CORPORATION DBA USA SOUTH | MORTGAGE CO,218 N EAST AVENUE,SARASOTA, FL 34237 |
| USA MORTGAGE CORPORATION DBA USA SOUTH | MORTG,218 N EAST AVENUE,SARASOTA, FL 34237 |
| USA MORTGAGE INVESTORS CORPORATION | 5400 S UNIVERSITY DR,STE 502,DAVIE, FL 33328 |
| USA ONE MORTGAGE INC | 75 HAMMOND STREET,2ND FL,WORCESTER, MA 01610 |
| USA PATRIOT MORTGAGE LLC | 7700 LITTLE RIVER TPKE STE 102,ANNANDALE, VA 220032400 |
| USA PATRIOT MORTGAGE LLC | 6417 LOISDALE RD,SUITE 212,SPRINGFIELD, VA 22150 |
| USA RURAL HOUSING SERVICES | 11497 ROUTE 49 NORTH,GULFPORT, MS 39503 |
| USAA | 9800 FREDRICKSBURG ROAD,SAN ANTONIO, TX 78288 |
| USAA - FLOOD | 9800 FREDERICKSBURG ROAD,SAN ANTONIO, TX 78288 |
| USAA CASUALTY INSURANCE CO | 9800 FREDERICKSBURG RD,SAN ANTONIO, TX 78288 |
| USAA FLOOD INSURANCE | USAA BUILDING,SAN ANTONIO, TX 78288 |
| USAA GENERAL AGENCY INC | 9800 FREDERICKSBURY ROAD,SAN ANTONIO, TX 78288 |
| USAA GROUP | PO BOX 33900,SAN ANTONIO, TX 78288 |
| USAA TEXAS LLOYD'S CO. | 9800 FREDERICKSBURG ROAD,SAN ANTONIO, TX 78288 |
| USAA WINDSTORM CENTRAL REGION | 9800 FREDERICKSBURG ROAD,SAN ANTONIO, TX 78288 |
| USAI-US APP. & INSPECTION | 115 WEST CALHOUN ST,SUMTER, SC 29150 |
| USB MORTGAGE & FINANCE INC | 997 THORNCREEK CT,DENVER, CO 80241 |
| USDA - US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW,WASHINGTON, DC 20250-0506 |
| USER FRIENDLY | 29-F HUNTER RD,HILTON HEAD ISLAND, SC 29926 |
| USF INSURANCE COMPANY | 1760 MARKET ST,PHILADELPHIA, PA 19103 |
| USF REDDAWAY | 26401 NETWORK PLACE,CHICAGO, IL 60673-1264 |
| USF&G | 8495 SOUTH US 1 SUITE 13,PORT ST LUCIE, FL 34952 |
| USF&G | 4200 S. COOPER SUITE 203,ARLINGTON, TX 76015 |
| USF&G COMPANIES | P.O. BOX 64572,BALTIMORE, MD 21264 |
| USF&G REALTY ADVISORS | PO BOX 64084,C/O RONALD E WOLHURST,BALTIMORE, MD 21264 |
| USF&G REALTY ADVISORS | PO BOX 64084,C/O RONALD WOLHURST,BALTIMORE, MD 21264 |
| USF&G SPECIALTY | 233 WEST WATERS AVENUE,TAMPA, FL 33604 |
| USF&G SPECIALTY CO. | 1565 GLENNS BAY ROAD,SURFSIDE BEACH, SC 29575 |
| USF&G SPECIALTY COMPANY | C/O BROWN & BROWN, INC.,P O BOX 1229,TAMPA, FL 33601 |
| USF&G SPECIALTY COMPANY | PO BOX 630126,IRVING, TX 75063 |
| USF&G SPECIALTY INS. | 116 WEST BLOOMINGTON AVE.,BRANDON, FL 33511 |
| USF&G SPECIALTY INS. | VALESKY & VALESKY INSURANCE,P O BOX 60458,SAINT PETERSBURG, FL 33784 |
| USF&G SPECIALTY INSURANCE CO | 385 WASHINGTON STREET,ST PAUL, MN 55102 |
| USFN | 14471 CHAMBERS RD, STE 260,TUSTIN, CA 92780 |
| USI INSURANCE | 235 EAST PLUME STREET,JAMIE DANIELS,NORFOLK, VA 23514 |
| USI INSURANCE SERVICES | 3870 HOLLAND ROAD,VIRGINIA BEACH, VA 23452 |
| USI INSURANCE SERVICES | P O BOX 402343,ATLANTA, GA 30384 |
| USI MID-ATLANTIC, VALLY FORGE | CORP CENTER,1000 ADAMS STE 200,TROOPER, PA 19403 |
| USI MIDWEST | 312 ELM STREET 24TH FLOOR,CINCINNATI, OH 45202 |
| USI NEW ENGLAND | 1130 TEN TOD TOAD, BLDG A205,NORTH KINGSTOWN, RI 02852 |

| Claim Name | Address Information |
|---|---|
| USI REAL ESTATE | 2828 N HARDWOOD,DALLAS, TX 75254 |
| USIC OF FLORIDA | PO BOX 8080,PINELLAS PARK, FL 33780 |
| USR APPRAISAL SERVICES LLC | 4973 FERGUSON VALLEY RD,ROANOKE, VA 24014 |
| USSA INSURANCE | PO BOX 659463,SAN ANTONIO, TX 78265 |
| USSET & WEINGARDEN, PLLP | 4500 PARK GLEN RD., STE 310,ST. LOUIS PARK, MN 55416 |
| UTAH APPRAISAL SERVICE INC | PO BOX 1143,PLEASANT GROVE, CA 84062 |
| UTAH COUNTY | 100 E CENTER ST.,RM 1200,PROVO, UT 84606 |
| UTAH FINANCIAL, INC | 2001 S. JONES BLVD. STE E,LAS VEGAS, NV 89146 |
| UTAH FINANCIAL, INC. | 2855 TELEGRAPH AVE,SUITE LL12,BERKELEY, CA 94705 |
| UTAH FINANCIAL, INC. DBA FEDERAL | MORTGAGE FUNDING,4001 SOUTH 700 EAST,SUITE 100,SALT LAKE CITY, UT 84107 |
| UTAH FINANCIAL, INC. DBA FEDERAL | MORTGAGE FUND,4001 SOUTH 700 EAST,SUITE 100,SALT LAKE CITY, UT 84107 |
| UTAH HOME FIRE INS. CO. | BENEFICIAL LIFE TOWER,36 S. STATE  (STE. 1400),SALT LAKE CITY, UT 84111 |
| UTAH HOME FIRE INSURANCE | COMPANY,36 SOUTH STATE ST, SUITE 2600,SALT LAKE CITY, UT 84111 |
| UTAH HOUSING CORPORATION | 2479 SOUTH LAKE PARK BLVD,WEST VALLEY CITY, UT 84120 |
| UTAH MORTGAGE FINANCIAL | 321 N. MALL DR. STE VW101,ST GEORGE, UT 84790 |
| UTAH MORTGAGE LOAN CORPORATION | 7050 SOUTH UNION PARK CTR #320,MIDVALE, UT 84047 |
| UTAH PROPERTY NETWORK ASSOCIATES, LLC | 125 E. MAIN ST. STE 616,AMERICAN FORK, UT 84003 |
| UTAH SOUTH APPRAISAL | 210 HIGH LAND DR,CEDAR CITY, UT 84720 |
| UTAH STATE RET INV FUND | C/O WESTMARK/CBREA 12/BAKER,CHICAGO, IL 60673-0723 |
| UTAH'S LENDING SOURCE | 335 E ST GEORGE BLVD,SUITE 301E,ST GEORGE, UT 84770 |
| UTAH, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,210 NORTH 1950 WEST,SALT LAKE CITY, UT 84134 |
| UTICA CITY | 1 KENNEDY PLAZA,UTICA, NY 13502 |
| UTICA CITY | 7550 AUBURN RD.,UTICA, MI 48317 |
| UTICA FIRST INS. COMPANY | P.O. BOX 851,UTICA, NY 13503 |
| UTICA MUTUAL INSURANCE COMPANY | 180 GENESEE STREET,NEW HARTFORD, NY 13413 |
| UTICA NATIONAL INC | P.O. BOX 6532,UTICA, NY 13504 |
| UTICA NATIONAL INSURANCE GROUP | P.O. BOX 6540,UTICA, NY 13504 |
| UTICA-UTICA CITY | UITCA CITY TAX OFFICE,1 KENNEDY PLAZA,UTICA, NY 13502 |
| UTILITY ASSESSMENTS INC. | 3747 RECREATION LANE,NAPLES, FL 34116 |
| UTILITY MANAGEMENT INC. | C/O RUDDER MANAGEMENT INC.,GLEN BURNIE, MD 21061 |
| UTLEY, WENDY L | 4500 MANOR VILLAGE WAY NUMBER 27,RALEIGH, NC 27612 |
| UTOPIA LENDING GROUP DBA GRAND CENTURY | INC,1394 TULLY RD. #206,SAN JOSE, CA 95122 |
| UTOPIA MANAGEMENT, DBA UTOPIA MORTGAGE | 4617 RUFFNER STREET,SAN DIEGO, CA 92111 |
| UTOPIA REAL ESTATE | ATTN: PAUL LUCIANO,167-04 NORTHERN BOULEVARD,FLUSHING, NY 11358 |
| UTOPIA REAL ESTATE | 167 04 NORTHERN BLVD,FLUSHING, NV 11358 |
| UTZ INSURANCE AGENCY | 120 SECOND STREET,LAUREL, MD 20707 |
| UVALDE CO. CENTRAL COLLECTIONS | 209 N HIGH STREET,UVALDE, TX 78801 |
| UVALDE COUNTY APPRAISAL DIST | 209 N HIGH STREET,UVALDE, TX 78801 |
| UVIS IEC LOOMIS | PO BOX 200,ARROYO GRANDE, CA 93421 |
| UVIS SWEENY INSURANCE | 1500 HUMBOLDT ROAD SUITE 1,CHICO, CA 95928 |
| UVIS/SWEENEY INSURANCE | 1500 HUMBOLD ROAD SUITE 1,CHICO, CA 95928 |
| UVW/ELIZABETH GROUP | ONE EXECUTIVE DRIVE,P.O.BOX 6728,SOMERSET, NJ 08875 |
| UWCHLAN TOWNSHIP | 715 NORTH SHIP ROAD,EXTON, PA 19341 |
| UXBRIDGE TOWN | 21 S MAIN STREET,UXBRIDGE, MA 01569 |
| UYENO, JILL M | 247 GLENDALE ROAD,GLENVIEW, IL 60025 |
| V & F REALTY CORP. | 750 E. GREEN STREET,PASADENA, CA 91101 |
| V & J INS. | 8529 CREST HILL AVE,LAS VEGAS, NV 891454865 |
| V G "BOB" WARNER INC | 9900 DEBRA DR,RIVER RIDGE, LA 70123 |
| V&F OFFICE PRODUCTS | 7600 M FULLERTON RD,SPRINGFIELD, VA 22153 |

| Claim Name | Address Information |
|---|---|
| V&J ENGRAVING | 4455 BROADWAY,ISLAND PARK, NY 11558 |
| V&J INS. & FINANCIAL SERVICES | 601 S. RANCHO DRIVE,LAS VEGAS, NV 89106 |
| V-LINE MORTGAGE LLC | 4425 E AGAVE ROAD, STE 152,PHOENIX, AZ 85044 |
| V. A. TITLE & ASSOC | 1117 HIGH STREET,AUBURN, CA 95603 |
| V.A.C. INSURANCE AGENCY | 2125 UTICA AVENUE,BROOKLYN, NY 11234 |
| V.L. GARRETT III APPRAISER | 101 COTTONWOOD LANE,CHESAPEAKE, VA 23320 |
| V.V.S.C.S. - VERONA | V.V.S CENTRAL SCHOOL,P O BOX 128,VERONA, NY 13478 |
| VA FARM BUREAU/LEE JACKSON | P.O. BOX 260,KING GEORGE, VA 22485 |
| VA PROPERTY INSURANCE ASSOC. | KOGER EXEC. CENTER BOX K,1503 SANTA ROSA ROAD, STE 105,RICHMOND, VA 23208 |
| VAAM & ASSOCIATES, INC. | 10 S. 3RD STREET,SUITE 300,SAN JOSE, CA 95113 |
| VACA VALLEY MORTGAGE A DBA OF MORTGAGE | PROCESS CEN,1652 WEST TEXAS STREET,SUITE 108,FAIRFIELD, CA 94533 |
| VACA VALLEY MORTGAGE A DBA OF MORTGAGE | PROCES,1652 WEST TEXAS STREET,SUITE 108,FAIRFIELD, CA 94533 |
| VACATION FINANCE | 255 E. BROWN STREET,SUITE 300B,BIRMINGHAM, MI 48009 |
| VACATION FINANCE DBA AMERICOR MORTGAGE | 255 E BROWN STREET,SUITE 300,BIRMINGHAM, MI 48009 |
| VACATIONLAND APPRAISERS | 2522 ROUTE 2,HERMON, ME 04401 |
| VACATIONLAND MORTGAGE, INC | 17 RIDLON RD.,LISBON, ME 04250 |
| VACAVILLE CHAMBER OF COMMERCE | 300 MAIN STREET,VACAVILLE, CA 95688 |
| VACCARO, EDWARD A (ED) | 510 DAISY PLACE,PLEASANT HILL, CA 94523 |
| VAFB PHIL JARVIS INC | 1017 KEMPERSVILLE ROAD,VIRGINIA BEACH, VA 23456 |
| VAIDEN, MARY K | 2742 CANDLEWOOD CT,APOPKA, FL 32703 |
| VAIL BEAVER CREEK LLC | 1000 LIONSRIDGE LOOP,# 3A,VAIL, CO 81657 |
| VAIL MORTGAGE CORPORATION | 275 MAIN STREET,STE. G-001,EDWARDS, CO 81632 |
| VAIL REO REALTY | ATTN: ED RILEY,1415 W. 22ND STREET,TOWER FLOOR,OAKBROOK, IL 60523 |
| VAL TECH APPRAISALS INC | 6721 FIVESTAR BLVD,ROCKLIN, CA 95765 |
| VAL VERDE COUNTY | P. O. BOX 1368,DEL RIO, TX 78841 |
| VAL-MAC ELECTRIC | 520 E. CEDAR LANE,NORMAN, OK 73072 |
| VAL-U-RITE APPRAISAL COMPANY | PO BOX 5587,BUFFALO GROVE, IL 60089 |
| VAL-U-RITE APPRAISAL COMPANY | 1151 OLD MCHENRY ROAD,BUFFALO GROVE, IL 60089 |
| VALARO, SHERRY L | 7784 LAS PALMAS WY,JACKSONVILLE, FL 32256 |
| VALATIE VILLAGE | PO BOX 457,VALATIE, NY 12184 |
| VALDESE CITY | P.O. BOX 339,VALDESE, NC 28690 |
| VALDEZ CITY | P.O. BOX 307,VALDEZ, AK 99086 |
| VALDEZ INSURANCE MGA | ATTN: JOHN VALDEZ,1830 NASA PARKWAY  #201,HOUSTON, TX 77058 |
| VALDEZ, FRANCISCO A | 8600 N MONROE AVE,LINDENHURST, NY 11757 |
| VALDEZ, PEDRO E | 4 AUSTIN AVE,AMITYVILLE, NY 11701 |
| VALDEZ, PHILLIP | 926 WYNDHAM PLACE,ARLINGTON, TX 76017 |
| VALDEZ, SUSANA (SUSIE) | 919 BOXWOOD DR,MOUNT PROSPECT, IL 60056 |
| VALDIVIA, KARLA M | 1140 HEBER AVE APT B4,HEBER, CA 92249 |
| VALENCIA COUNTY | P.O. BOX 939,LOS LUNAS, NM 87031 |
| VALENCIA R E APPRAISALS | 4305 ELLIOT DR,MODESTO, CA 95356 |
| VALENCIA, JULIE D | 13921 TUSTIN EAST DRIVE NUM 13,TUSTIN, CA 92780 |
| VALENCOURT, JAMES (ROB) | 124 DRAPER DR,GOODLETTSVILLE, TN 37072 |
| VALENTE & KLEIN, PC | 320 LAKE AVENUE #7,ST. JAMES, NY 11780 |
| VALENTE, STEVEN | 260 W BROADWAY,LONG BEACH, NY 11561 |
| VALENTINE APPRAISAL SERVICES | 8955 ISHERWOOD LANE,KNOXVILLE, TN 37922 |
| VALENTINE INSURANCE | 1331 DUNDEE AVENUE,ELGIN, IL 60120 |
| VALENTINE LOCK SERVICE | P.O. BOX 478,STUARTS DRAFT, VA 24477-0478 |
| VALENTINE RESOURCES,LTD INC | 775 E. WOOD DUCK CIR,FRESNO, CA 93720 |
| VALENTINE, ANDREW | 9 GLENN DR,WOODBURY, NY 11797 |

| Claim Name | Address Information |
|---|---|
| VALENZUELA, ANNE-MARIE | 51 HOAUNA ST,WAILUKU, HI 96793 |
| VALENZUELA, CESAR | 3101 BLAKE ST,CORINTH, TX 76210 |
| VALENZUELA, SYLVIA | 13621 SESAME ROAD,MORENO VALLEY, CA 92555 |
| VALENZUELA, TERESA D | 8421 E 11TH COURT,ANCHORAGE, AK 99504 |
| VALEO, DEANNA H | 1320 FILLMORE AVE #512,CHARLOTTE, NC 28203 |
| VALERIUS, LARRY | 1709 OAKWOOD,DEKALB, IL 60115 |
| VALERIUS, LARRY D. | 1709 OAKWOOD AVE,DEKALB, IL 60115 |
| VALHALLA MORTGAGE INC | 444 COLUMBIA AVENUE,WHITEFISH, MT 59937 |
| VALIANT LENDING CORPORATION | 30012 IVY GLENN DRIVE,STE 220,LAGUNA NIGUEL, CA 92677 |
| VALIANT REALTY & FINANCING | 1305 HILLSIDE BLVD,SOUTH SAN FRANCISCO, CA 94080 |
| VALLANCE | 510 NORTHERN AVE,MILL VALLEY, CA 94941 |
| VALLEJO HOME LENDING A DBA OF RONALD N. | LEE,723 AMADOR STREET,VALLEJO, CA 94590 |
| VALLEJO, BERTHA | 631 E 19TH ST,SAN BERNARDINO, CA 92404 |
| VALLEJO, MARIA (CARMEN) | 18093 CATALPA ST,HESPERIA, CA 92345 |
| VALLELY, HUGH P | 4622 HIGH SPRING ROAD,CASTLE ROCK, CO 80104 |
| VALLEY APPRAISAL PC | PO BOX 2454,WHITE CITY, OR 97503 |
| VALLEY APPRAISAL SERVICE | 1837 W. TYLER  SUITE 5,HARLINGEN, TX 78550 |
| VALLEY APPRAISAL SERVICE | 1837 W. TYLER,HARLINGEN, TX 78550 |
| VALLEY APPRAISAL SERVICES | 3724 N PLANTATION RIVER DR #102,BOISE, ID 837033086 |
| VALLEY APPRAISAL SERVICES LLC | PO BOX 521,SCOTT DEPOT, WV 25560-0521 |
| VALLEY APPRAISAL SERVICES, INC | 4955 S. DURANGO DRIVE #204,LAS VEGAS, NV 89113 |
| VALLEY APPRAISALS | 913 DREAMY DRAW,SHOW LOW, AZ 85901 |
| VALLEY APPRAISERS 17100 VEN | 17100 VENTURA BLUD STE 214,ENCINO, CA 91316 |
| VALLEY BANK OF GLASGOW | 110 6TH STREET SOUTH,GLASGOW, MT 59230 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR.,HUNT VALLEY, MD 21030 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DRIVE,HUNT VALLEY, MD 21030 |
| VALLEY CAPITAL FUNDING A DBA OF VAN DYK | MORTGAGE,5070 CASCADE RD.,GRAND RAPIDS, MI 49546 |
| VALLEY CAPITAL FUNDING A DBA OF VAN DYK | MORTGA,5070 CASCADE RD.,GRAND RAPIDS, MI 49546 |
| VALLEY CAPITAL FUNDING INC | 1272 S ABLE  STREET,MILPITAS, CA 95035 |
| VALLEY CENTRAL - CRAWFORD | 110 BRACKEN RD,MONTGOMERY, NY 12549 |
| VALLEY CENTRAL - NEWBURGH | RECEIVER OF TAXES,1496 ROUTE 300,NEWBURG, NY 12550 |
| VALLEY CENTRAL - WALLKILL | 110 BRACKEN RD,MONTGOMERY, NY 12549 |
| VALLEY COUNTY | 501 COURT SQUARE #3,GLASGOW, MT 59230 |
| VALLEY COUNTY | 219 N. MAIN ST.,CASCADE, ID 83611 |
| VALLEY COURIER & DELIVERY SERV | 921 RT 28,KINGSTON, NY 12401 |
| VALLEY CSD/MONTGOMERY TOWN | SCHOOL TAX COLLECTOR,110 BRACKEN RD.,MONTGOMERY, NY 12549 |
| VALLEY FINANCIAL A DBA OF L.H. MORTGAGE | INC,1443 MAIN STREET, STE 200,NAPA, CA 94558 |
| VALLEY FINANCIAL A DBA OF T SPAULDING | INC,1575 STOWELL CENTER,SANTA MARIA, CA 93454 |
| VALLEY FINANCIAL A DBA OF T SPAULDING | PO BOX 5458,SANTA MARIA, CA 934565458 |
| VALLEY FINANCIAL A DBA OF T. SPAULDING, | INC,502 NORTH H STREET,LOMPOC, CA 93436 |
| VALLEY FINANCIAL A DBA OF T. SPAULDING, | I,502 NORTH H STREET,LOMPOC, CA 93436 |
| VALLEY FINANCIAL, INC. | 420 FOLSOM ROAD,SUITE A,ROSEVILLE, CA 95678 |
| VALLEY FORGE INSURANCE COMPANY | CNA PLAZA,CHICAGO, IL 60685 |
| VALLEY FORT CAPITAL, LLC | 4300 HARRISON BLVD.,SUITE 2,OGDEN, UT 84403 |
| VALLEY FUNDING A DBA OF RSN FUNDING CORP | JO COMMEREE ST,SPRING VALLEY, NY 10977 |
| VALLEY GENERAL AGENCY | P.O. BOX 292305,NASHVILLE, TN 37229 |
| VALLEY GLEN CONDOMINIUM | C/O BAORDMAN-HAMILTON,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| VALLEY GROVE SD / JACKSON TWP | 188 WILSON MILL ROAD,COCHRANTON, PA 16314 |

| Claim Name | Address Information |
|---|---|
| VALLEY GROVE SD / SUGAR CREEK | 312 SUGARCREEK DRIVE,FRANKLIN, PA 16323 |
| VALLEY HOMES AND MORTGAGE | 3140 DE LA CRUZ BLVD,STE 100,SANTA CLARA, CA 95054 |
| VALLEY INS. AGENCY, LTD. | 3001 EAST BALTIMORE STREET,BALTIMORE, MD 21224 |
| VALLEY INSURANCE | 703 LAKESIDE AVE.,COEUR D ALENE, ID 83816 |
| VALLEY INSURANCE | CENTURY INSURANCE,695 SW MILL VIEW WAY,BEND, OR 97709 |
| VALLEY INSURANCE AGENCY | 57 W. TIMONIUM ROAD,SUITE 112,TIMONIUM, MD 21093 |
| VALLEY INSURANCE AGENCY | 1 W. MAIN STREET,P.O BOX 601,MIDDLETON, MD 21769 |
| VALLEY INSURANCE COMPANY | 414 WALNUT STREET,PHILADELPHIA, PA 19106 |
| VALLEY ISLE APPRAISAL | 823 ALUA STREET,WAILUKU, HI 96793 |
| VALLEY ISLE APPRAISAL CO. | 823 ALUA ST # 201,WAILUKU, HI 96793 |
| VALLEY MORTGAGE | 319 EAST BRIDGE ST.,GRANBURY, TX 76048 |
| VALLEY MORTGAGE | 3338 SOUTH MOONEY,VISALIA, CA 93277 |
| VALLEY MORTGAGE | 2615 S. MILLER,#101,SANTA MARIA, CA 93455 |
| VALLEY MORTGAGE COMOPANY INC | 750 UNION STREET,HUDSON, NY 12534 |
| VALLEY MORTGAGE COMPANY | 108 EAST 6TH STREET,EMMETT, ID 83617 |
| VALLEY MORTGAGE GROUP, LLC | 3109 N. FRONT ST.,HARRISBURG, PA 17110 |
| VALLEY MORTGAGE SERVICES A DBA OF VMS | FUNDING CORP,2670 S WHITE RD,STE 155,SAN JOSE, CA 95148 |
| VALLEY MORTGAGE SERVICES A DBA OF VMS | FUNDIN,2670 S WHITE RD,STE 155,SAN JOSE, CA 95148 |
| VALLEY MORTGAGE, INC. | 2505 PORTLAND ROAD,NEWBURG, OR 97132 |
| VALLEY NATIONAL BANK | 4812 EAST 81ST STREET,TULSA, OK 74137 |
| VALLEY NATIONAL MORTGAGE | 4400 E. BROADWAY STE 805,TUCSON, AZ 85711 |
| VALLEY OAKS EXECUTIVE SUITES | 516 W. SHAW AVE, STE 200,FRESNO, CA 93704 |
| VALLEY PARK | C/O B. GRIFFITH, 6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| VALLEY PARTNERS HOME LOANS A DBA OF | VALLEY PARTNER,334 SHAW,SUITE 115,CLOVIS, CA 93612 |
| VALLEY PARTNERS HOME LOANS A DBA OF | VALLEY PAR,334 SHAW,SUITE 115,CLOVIS, CA 93612 |
| VALLEY PEST CONTROL, INC | P.O. BOX 21374,RENO, NV 89515 |
| VALLEY PLUMBING | 46780 CLINTON STREET,INDIO, CA 92201 |
| VALLEY PROP. & CASUALTY | CENTURY INS. GROUP, LLC,695 SW MILL VIEW WAY,BEND, OR 97709 |
| VALLEY RANCH MUD #1 | C/OUTIL TAX SVCE,LLC,4910 DACOMA, STE 601,HOUSTON, TX 77092 |
| VALLEY ROAD PROPERTIES | 817 BROADWAY,PADUCAH, KY 42001 |
| VALLEY SPRING WATER & COFFEE | 10125 FARROW RD,BLYTHEWOOD, SC 29016 |
| VALLEY STREAM VILLAGE | INC VILL OF VALLEY STREAM,123 S CENTRAL AVE,VALLEY STREAM, NY 11582 |
| VALLEY TEAM MORTGAGE, INC | 1626 APPERSON DRIVE,SUITE C,SALEM, VA 24153 |
| VALLEY TOWNSHIP | P.O. BOX 467,COATESVILLE, PA 19320 |
| VALLEY TOWNSHIP/MONTUR | 570 MCCRACKEN ROAD,DANVILLE, PA 17821 |
| VALLEY TWP        005 | 3723 121ST AVE,ALLEGAN, MI 49010 |
| VALLEY VIEW ENTERPRISES INC | 200 E FINANCIAL WAY,STE 101,GLENDORA, CA 91741 |
| VALLEY VIEW FUNDING, INC | 1133 ORCHID STREET,LIVERMORE, CA 94550 |
| VALLEY VIEW S.D./JESSUP | 395 LANE STREET,JESSUP, PA 18434 |
| VALLEY VIEW SD / ARCHBALD BORO | 400 CHURCH ST,ARCHBALD, PA 18403 |
| VALLEY VILLAGE | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| VALLEY VISTA | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| VALLEY VISTA MORTGAGE | 4747 VIEWRIDGE AVE # 200,SAN DIEGO, CA 92123 |
| VALLEY WAY APPRAISALS | 1956 SAGEWOOD AVE,ATWATER, CA 95301 |
| VALLEY WEST CORPORATION DBA VALLEY WEST | MORTGAGE,6787 W TROPICANA AVE,SUITE 269,LAS VEGAS, NV 89103 |
| VALLEY WEST CORPORATION DBA VALLEY WEST | MORTG,6787 W TROPICANA AVE,SUITE 269,LAS VEGAS, NV 89103 |
| VALLEY WIDE FINANCIAL, LLC | 965 MERRIVALE ROAD,BETHLEHEM, PA 18017 |
| VALLEY WIDE HOME LOANS | 100 WILLOW PLAZA,SUITE 105,VISALIA, CA 93291 |
| VALLEY WIDE HOME LOANS INC | 1318 E. MANNING AVENUE,REEDLEY, CA 93654 |

| Claim Name | Address Information |
|---|---|
| VALLEY WIDE HOME LOANS INC | 1500 W. SHAW SUITE 404,FRESNO, CA 93711 |
| VALLEY WOMEN MAGAZINE | 1936 WENSLEY AVE,EL CENTRO, CA 92243 |
| VALLEYSOURCE MORTGAGE, INC. | 1502 MILL ROCK WAY,SUITE 100,BAKERSFIELD, CA 93311 |
| VALLEYWIDE APPRAISAL SERVICES | 610 E BELL RD # 2-256,PHOENIX, AZ 85022 |
| VALLEYWIDE MORTGAGE | 3420 EAST SHEA BOULEVARD,SUITE 156,PHOENIX, AZ 85028 |
| VALLI D SMOUSE | PO BOX 667,MOAB, UT 84532 |
| VALLIWIDE REALTY AND MORTGAGE | 1422 SPRINGS RD. STE A,VALLEJO, CA 94591 |
| VALLY VIEW APPRAISALS | 2888 SCHANER BLOTZ DRIVE,BATH, PA 18014 |
| VALMER LAND TITLE AGENCY | 110 W.  MULBERRY,ST.  LANCASTER, OH 43130 |
| VALMORE INS AGY | 1303 NORTH 10TH,STE. 1,MCALLEN, TX 78501 |
| VALOR FINANCIAL SERVICES, LLC | 5716 S. PULASKI ROAD,CHICAGO, IL 60629 |
| VALPAK OF FORT LAUDERDALE | 5423 NORTH STATE RD 7,TAMARAC, FL 33319 |
| VALPAK OF GREATER ORLANDO | 4403 VINELAND RD,ORLANDO, FL 32811 |
| VALPOON, CHARMANE | PO BOX 495,KAPAA, HI 96746 |
| VALSOUTH | 25 WOODS LAKE RD SUITE 312,GREENVILLE, SC 29607 |
| VALU-RITE APPRAISERS, INC. | 43028 CORTE FRESCA,TEMECULA, CA 92592 |
| VALUATION CONSULTANTS | 20 EAGLE RD # 150,AVON, CO 81620 |
| VALUATION CONSULTANTS INC . 6 | 6 FRONT STREET 2FFLOOR,NEWBURGH, NY 12550 |
| VALUATION GROUP,INC | PO BOX 635,NORTH BERWICK, ME 03906 |
| VALUATION RESOURCES INC | 53 A CENTER POINTE DR,SAINT CHARLES, MO 63304 |
| VALUATION RESOURCES, INC | 53  CENTRE POINT DRIVE,ST CHARLES, MO 63304 |
| VALUATION RESOURCES, INC. | 2740 AIRPORT DR,COLUMBUS, OH 43219 |
| VALUATION SERV. OF S. CAROLINA | 310 10TH AVE. N.,SURFSIDE BEACH, SC 29575 |
| VALUATION SERVICES | 90 GREAT OAKS BLVD,SAN JOSE, CA 95119 |
| VALUATION SERVICES | 90 GREAT OAK BLVD, SUITE 202,SAN JOSE, CA 95119 |
| VALUATION SERVICES 145 HOW | 145 HOWELL RD. SUITE A,TYRONE, GA 30290 |
| VALUATION SERVICES INC | 715 W 1 ST,CEDAR FALLS, IA 50613 |
| VALUATION SERVICES INC. | 883 PARFET STREET,LAKEWOOD, CO 80215 |
| VALUATION SERVICES, INC   381 | 741 NORTH YORK ROAD,ELMHURST, IL 60126 |
| VALUATION SERVICES, INC. | 600 NORTH HOWARD AVE,ELMHURST, IL 60126 |
| VALUATION SOLUTIONS, INC | 231 MARKET PLACE 412,SAN RAMON, CA 94583 |
| VALUATION SPECIALISTS | 5840 ARNDT LANE,EAU CLAIRE, WI 54701 |
| VALUATION TRUST CORP | 2061 NW HOYT ST.,PORTLAND, OR 97209 |
| VALUE APPRAISAL, INC. | 13353 BEL-RED RD. STE. 205,BELLEVUE, WA 98005 |
| VALUE APPRAISALS INC | 413 STATE RD V,LINN CREEK, MO 65052 |
| VALUE CHECK SOLUTIONS | 4238 B N ARLINGTON HTS # 320,ARLINGTON HTS, IL 60004 |
| VALUE HOME LOAN INC | 5959 TOPANGA CANYON BLVD,#201,WOODLAND HILLS, CA 91367 |
| VALUE MORTGAGE ASSOCIATES | 10224 E BLACK FOREST DR,PARKER, CO 80138 |
| VALUE MORTGAGE GROUP, LLC | 2091 TORRENCE CHAPEL RD.,STE 101,CORNELIUS, NC 28031 |
| VALUE MORTGAGE LP A DBA OF CHASE | VENTURES HOLDINGS,44 HYDE AVE.,VERNON, CT 06066 |
| VALUE MORTGAGE LP A DBA OF CHASE | VENTURES HOL,44 HYDE AVE.,VERNON, CT 06066 |
| VALUE ONE MORTGAGE BANC INC | 401 N ONEIDA STREET,APPLETON, WI 54911 |
| VALUE ONE MORTGAGE CORP | 1130 NORTH MAIN STREET,RANDOLPH, MA 02368 |
| VALUE ONE MORTGAGE LLC | 6677 W. THUNDERBIRD ROAD,K-182,GLENDALE, AZ 85306 |
| VALUE PLUS APPRAISAL INC | 4347 REVERE CIRCLE,MARIETTA, GA 30062 |
| VALUE R E APPRAISALS | 856 SW 154 PATH,MIAMI, FL 33194 |
| VALUE REAL ESTATE & HOME LOANS A DBA OF | MICHAEL D.,965 E. YOSEMITE AVENUE,SUITE 22,MANTECA, CA 95336 |
| VALUE REAL ESTATE & HOME LOANS A DBA OF | MICH,965 E. YOSEMITE AVENUE,SUITE 22,MANTECA, CA 95336 |
| VALUE RIGHT APPRAISAL | P.O. BOX 395,PLAINVIEW, MN 55964 |

| Claim Name | Address Information |
|---|---|
| VALUE SOLUTIONS INC | 80 JORDAN NARRON ROAD,SELMA, NC 27576 |
| VALUE-RITE APPRAISERS, LLC | 7011 CALAMO ST. SUITE 208,SPRINGFIELD, VA 22150 |
| VALUED APPRAISALS | RR1 BOX 300,N. CONWAY, NH 03860 |
| VALUEFIRST INC | PO BOX 232,HAWKINSVILLE, GA 31036 |
| VALUEQUEST | 500 N LAKE HAVASU AVE,LAKE HAVASU CITY, AZ 36403 |
| VALUESTIMATORS | 299 CONISTON PL,ROCK HILLS, SC 29732 |
| VALUMASTERS, INC. | 700 SO. RANDALL ROAD  SUITE 5,ST. CHARLES, IL 60174-1504 |
| VALVATION NETWORK, INC. | 42657 GARFIELD STE 216A,CLINTON TWP, MI 48038 |
| VAMB | PO BOX 71197,RICHMOND, VA 23255 |
| VAN ALLEN MTG GROUP DBA AMERICAN MTG. | PROCESSING S,300 W. OSBORN RD,SUITE 108,PHOENIX, AZ 85013 |
| VAN ALLEN MTG GROUP DBA AMERICAN MTG. | PROCES,300 W. OSBORN RD,SUITE 108,PHOENIX, AZ 85013 |
| VAN AUSDALL & FARRAR, INC | PO BOX 664250,INDIANAPOLIS, IN 46266 |
| VAN AUSDALL AND FARRAR, INC | PO BOX 664250,INDIANAPOLIS, IN 46266 |
| VAN BEURDEN INSURANCE | 426 COLLEGE STREET,WOODLAND, CA 95695 |
| VAN BUERDEN INSURANCE | 426 COLLEGE STREET,WOODLAND, CA 95695 |
| VAN BUREN COUNTY | 219 E PAW PAW ST STE 101,PAW PAW, MI 49079 |
| VAN BUREN COUNTY | VAN BUREN CO TAX OFC,P.O BOX 359,CLINTON, AR 72031 |
| VAN BUREN TOWN | 7575 VAN BUREN RD.,BALDWINSVILLE, NY 13027 |
| VAN BUREN TOWN COMBINED CSD | 7575 VAN BUREN RD,BALDWINSVILLE, NY 13027 |
| VAN BUREN TOWNSHIP TAX COLLECT | 46425 TYLER RD.,BELLEVILLE, MI 48111 |
| VAN DEMAN INSURANCE AGENCY | P.O. BOX 335,MARSHALL, VA 22115 |
| VAN DEN HEUVEL FOUNTAIN INC. | P.O. BOX 962,12 MAPLE AVENUE,BRANCHVILLE, NJ 07826 |
| VAN DOREN HAMLOW | 7493 A REESE ROAD,SACRAMENTO, CA 95828 |
| VAN DYK GROUP | 12800 LONG BEACH BLVD,BEACH HAVEN TERR, NJ 08008 |
| VAN DYK GRP | OHIO AVE AND BLVD,BEACH HAVEN TR, NJ 08008 |
| VAN DYK MORTGAGE | 5 5TH AVE.,CLAY CITY, KY 40312 |
| VAN DYK MORTGAGE | 2029 GARDENBROOK LANE,TALLAHASSEE, FL 32303 |
| VAN DYK MORTGAGE | 12 MERIDIAN COURT,ROSEVILLE, CA 95678 |
| VAN DYK MORTGAGE CORP | 520 S CREYTS RD,SUITE A,LANSING, MI 48917 |
| VAN DYK MORTGAGE CORP | 4231 RED ARROW HIGHWAY,STEVENSVILLE, MI 49127 |
| VAN DYK MORTGAGE CORP | 8200 BRYAN DAIRY RD,SUITE 320,SEMINOLE, FL 33777 |
| VAN DYK MORTGAGE CORP | 16 WEST 345 83RD STREET,SUITE A,BURR RIDGE, IL 60527 |
| VAN DYK MORTGAGE CORP | 10722 ARROW RTE # 616,RANCHO CUCAMONGA, CA 91730 |
| VAN DYK MORTGAGE CORP. DBA RIVER | FINANCIAL CO.,721 WASHINGTON AVE.,#201,BAY CITY, MI 48708 |
| VAN DYK MORTGAGE CORPORATION | 3421 HOLLAND STREET,SAUGATUCK, MI 49453 |
| VAN DYK MORTGAGE DBA ADA MORTGAGE | 1035 SPAULDING AVENUE SE,GRAND RAPIDS, MI 49546 |
| VAN DYK MORTGAGE DBA ADVISORS MORTGAGE | 3075 CHARLEVOIX DR SE,SUITE 2,GRAND RAPIDS, MI 49546 |
| VAN DYKE INSURANCE AGENCY | 4411 WALZEM STE 207,SAN ANTONIO, TX 78218 |
| VAN DYKE MORTGAGE | 2481 S. DIXIE BLVD.,RADCLIFF, KY 40160 |
| VAN DYKE MORTGAGE A DBA OF FIRST | ALLIANCE LENDING,2025 E. BELTLINE SE,SUITE 204,GRAND RAPIDS, MI 49546 |
| VAN DYKE MORTGAGE A DBA OF FIRST | ALLIANCE LENDI,2025 E. BELTLINE SE,SUITE 204,GRAND RAPIDS, MI 49546 |
| VAN DYKE MORTGAGE A DBA OF SOUTHWOOD | MORTGAGE,740 32ND ST SE,GRAND RAPIDS, MI 49548 |
| VAN DYKE MORTGAGE A DBA OF SOUTHWOOD | MORTGA,740 32ND ST SE,GRAND RAPIDS, MI 49548 |
| VAN DYKE MORTGAGE CORP | 125 NORTH LAFAYETTE,SOUTH LYON, MI 48178 |
| VAN DYKE, JASON M | 825 ASBOTH DR,PEA RIDGE, AR 72751 |
| VAN DYKE, JULIE A | 648 S. WISCONSIN AVE.,VILLA PARK, IL 60181 |
| VAN DYNE, BRENNAN | 6505 N PROSPECT AVE #300,GLADSTONE, MO 64119 |
| VAN DYNE, SEAN | 917 ELM ROAD,EXCELSIOR SPRINGS, MO 64024 |
| VAN ELLS APPRAISAL SERVICES | 420 SOUTH WAVERLY RD STE 2A,LANSING, MI 48917 |

| Claim Name | Address Information |
|---|---|
| VAN EMON, LORETTA | 330 N LINE ST,COLUMBIA CITY, IN 46725 |
| VAN EYKEN, DIANNE | 684 COUNTY LINE RD,AMITYVILLE, NY 11701 |
| VAN GILDER INS. | 200 BROADWAY STE. 1000,DENVER, CO 80203 |
| VAN HOUCK, JASON V | 1101 MCGEE DR,RENO, NV 89523 |
| VAN HOUSEN INS. AGENCY INC. | P.O. BOX 515,274 LAFAYETTE AVE.,HAWTHORNE, NJ 07507 |
| VAN HOUTEN, JEFFREY A. | 498 FIRST ST,ESCALON, CA 95320 |
| VAN HOUTEN, JERRY | 736 WAKEFIELD COURT,OAKDALE, CA 95361 |
| VAN JONES | 6301 NC HIGHWAY 42 E,SELMA, NC 27576 |
| VAN NESS EAST | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| VAN NORSTRAND, JOANN F | 101 MANOR RD,RED HOOK, NY 12571 |
| VAN NOSTRAN, WILLIAM J (JEFF) | 207 NW 111TH LOOP,VANCOUVER, WA 98685 |
| VAN ORDEN, GREGORY JOSEPH | 49 SCHUYLER DRIVE,COMMACK, NY 11725 |
| VAN PELT & SON AGENCY | 1 CHERRY TREE FARM ROAD,NEW MONMOUTH, NJ 07748 |
| VAN REALTY FUNDING | 18020 GAUGUIN LANE,GRANADA HILLS, CA 91344 |
| VAN SLYKE & JESSOP APPRAISERS | 27 CHERRY ST,BROOKESVILLE, FL 34601 |
| VAN VORST APPRAISAL SERVICE | 1680 HOBBLE RD.,IONIA, MI 48846 |
| VAN WAGONER COMPANY | 801 E. CAMPBELL RD. # 390,RICHARDSON, TX 75081 |
| VAN WERT CO TREASURER | 121 E MAIN ST # 200,VAN WERT, OH 45891 |
| VAN ZANDT COUNTY | P.O. BOX 926,CANTON, TX 75103 |
| VAN ZANDT EMRICH AND CORP INC | 9710 BUNSEN PARKWAY,PO BOX 99565,LOUISVILLE, KY 40509 |
| VANCE & ASSOCIATES | 7034 N. TEMPLE AVE.,INDIANAPOLIS, IN 46220 |
| VANCE COUNTY TAX COLLECTOR | 122 YOUNG ST,STE E,HENDERSON, NC 27536 |
| VANCE R HIVORAL DBA MONEY SOURCE | FINANCIAL GROUP,1430 EAST PLAZA BLVD,#E19-A,NATIONAL CITY, CA 91950 |
| VANCE R HIVORAL DBA MONEY SOURCE | FINANCIAL GR,1430 EAST PLAZA BLVD,#E19-A,NATIONAL CITY, CA 91950 |
| VANCEBURG CITY | 615 2ND ST.,VANCEBURG, KY 41179 |
| VANCOUVERCENTER DEVELOPMENT | LLC,601 COLUMBIA STREET, STE 132,VANCOUVER, WA 98660 |
| VANCOUVERCENTER DEVELOPMENT LLC | 17355 S.W. BOONES FERRY ROAD,LAKE OSWEGO, OR 97035 |
| VANDALIA VILLAGE | PO BOX 57,VANDALIA, MI 49095 |
| VANDENBURGH, JOHN | 15815 NORTH 38TH PLACE,PHOENIX, AZ 85032 |
| VANDER WERFF & ASSOCIATES | 215 MAIN ST,SANBORN, IA 51248 |
| VANDERBILT APPRAISAL & CONSUL | 770 LEXINGTON AVENUE 16 FLOOR,NEW YORK, NY 10021 |
| VANDERBILT APPRAISAL CO. LLC | 770 LEXINGTON AVE, 16TH FLOOR,NEW YORK, NY 10021 |
| VANDERBILT VILLAGE | 606 GARFIELD,VANDERBILT, MI 49795 |
| VANDERBURGH COUNTY | 1 NW M-L-KING,RM 210,EVANSVILLE, IN 47708 |
| VANDERGRIFT BOROUGH | PO BOX 90,VANDERGRIFT, PA 15690 |
| VANDERHAVEN FARM VILLAGE I | C/O JACOBSON GOLDFARB & SCOTT,P.O. BOX 489,WOODBRIDGE, NJ 07095 |
| VANDERLINDE, ALEXIS | 11 BRADFORD PL,HOLBROOK, NY 11741 |
| VANDERLIP INSURANCE AGENCY | PO BOX 6119,FOLSOM, CA 95763 |
| VANDERMYDEN, TIM | 4801 LAGUNA BLVD NUMBER 105 270,ELK GROVE, CA 95758 |
| VANDERPOOL APPRAISAL SERVICE | 12521 N SHERMAN LAKE DR,AUGUSTA, MI 49012 |
| VANDERSMISSEN, JENNY M | 1145 ROSWELL AVE  #207,LONG BEACH, CA 90804 |
| VANDYK MORTGAGE | 5756 W. M ARKS,SUITE 170,FRESNO, CA 93711 |
| VANDYK MORTGAGE CORPORATION DBA | PARAMOUNT FUNDING,12821 E NEW MARKET,#105,CARMEL, IN 46032 |
| VANDYK MORTGAGE CORPORATION DBA | PARAMOUNT FU,12821 E NEW MARKET,#105,CARMEL, IN 46032 |
| VANDYK MORTGAGE CORPORATION DBA ADVISORS | MORTGAGE,8141 NEW LAGRANGE RD,LOUISVILLE, KY 40222 |
| VANDYK MORTGAGE CORPORATION DBA ADVISORS | MORT,8141 NEW LAGRANGE RD,LOUISVILLE, KY 40222 |
| VANDYK MORTGAGE CORPORATION DBA RIVER | FINANCIAL,6830 PARK AVE,ALLEN PARK, MI 48101 |

| Claim Name | Address Information |
|---|---|
| VANDYK MORTGAGE CORPORATION DBA RIVER | FINANCI,6830 PARK AVE,ALLEN PARK, MI 48101 |
| VANDYK MORTGAGE DBA PARAMOUNT FUNDING | CO.,2449 CAMELOT CT SE,GRAND RAPIDS, MI 49546 |
| VANELLS APPRAISAL SERVICE | 420 S WAVERLY – LOWER LEVEL,LANSING, MI 48917 |
| VANEMON, LORETTA | 330 N LINE STREET,COLUMBIA CITY, IN 46725 |
| VANGUARD APPRAISAL SERIVCES | 4874 REGAL DR.,BONITA SPRINGS, FL 34134 |
| VANGUARD APPRAISAL SERVICE INC | 4874 REGAL DR,BONITA SPRINGS, FL 34134 |
| VANGUARD CAPITAL FUNDING, LLC | 1170 PONTIAC AVE,SUITE 500,CRANSTON, RI 02920 |
| VANGUARD FINANCIAL LTD | 1390 WILLOW PASS RD. #190,CONCORD, CA 94520 |
| VANGUARD FIRE & CASUALTY | PO BOX 10280,TALLAHASSEE, FL 323022280 |
| VANGUARD FIRE & CASUALTY | P.O. BOX 3760,WINTER PARK, FL 32790 |
| VANGUARD INSURANCE COMPANY | P.O. BOX 910972,DALLAS, TX 75391 |
| VANGUARD MORTGAGE & TITLE INC | 7921 SOUTHPARK PLAZA,# 100,LITTLETON, CO 80120 |
| VANGUARD MORTGAGE & TITLE INC | 1390 WILLOW PASS RD,SUITE 190,CONCORD, CA 94520 |
| VANGUARD MORTGAGE & TITLE INC. | 7229 HANOVER PARKWAY,SUITE C,GREENBELT, MD 20770 |
| VANGUARD MORTGAGE & TITLE, INC. | 14100 SULLYFIELD CIRCLE,SUITE 500,CHANTILLY, VA 20151 |
| VANGUARD MORTGAGE GROUP LENDING | 555 WASHINGTON AVE,SUITE 200,MIAMI BEACH, FL 33139 |
| VANGUARD TITLE | 2109 PENNINGTON ROAD,TRENTON, NJ 08638 |
| VANHASTE, DONNA J | 229 SUSSEX AVE,NEWTON, NJ 07860 |
| VANHORSE, SEAN | 3206 BUCKWAY,ALPHARETTA, GA 30004 |
| VANKEEF FINANCIAL LLC | 106 E 1ST. STREET,STE. 230,SANFORD, FL 32771 |
| VANNI & ASSOCIATES, INC | 1218 BONNIE LN.,MAYFIELD HTS, OH 44124 |
| VANOLI & ASSOCIATES | 4330 BLACKFORD AVE,SAN JOSE, CA 95129 |
| VANOMMEREN, MATTHEW | 830 ATOM CT,UNIONDALE, NY 11553 |
| VANPORT TOWNSHIP | 477 STATE AVE,BEAVER, PA 15009 |
| VANSANT & ASSOCIATES APPRAISAS | PO BOX 2904,OAK HARBOR, WA 98277 |
| VANTAGE CREST INC | 39201 LIBERTY STREET,FREMONT, CA 94538 |
| VANTAGE HILL | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| VANTAGE HOME OF ILLINOIS LLC | 13 EXECUTIVE DRIVE,FAIRVIEW HEIGHTS, IL 62208 |
| VANTAGE POINT | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| VANTAGE POINT MORTGAGE, LLC | 185 SUTTLE STREET,SUITE 101A,DURANGO, CO 81303 |
| VANVALKENBURG, ERNEST (PAUL) | 28345 HIDDEN LAKE DR,BONITA SPRINGS, FL 34134 |
| VANZANT, DEXTER | 15613 SW 107 CT,MIAMI, FL 33157 |
| VANZEBO LASER | 32 GALLI DRIVE,NOVATO, CA 94949 |
| VARDAMAN, MATTHEW | 8420 RED HILL COUNTRY CLUB,RANCHO CUCAMONGA, CA 91730 |
| VARGA BERGER LEDSKY HAYES | 224 SOUTH MICHIGAN AVENUE, SUITE 350,CHICAGO, IL 60604 |
| VARGA BERGER LEDSKY HAYES & | CASEY, ATTY'S AT LAW,224 SOUTH MICHIGAN AVE STE 350,CHICAGO, IL 60604 |
| VARGA BERGER LEDSKY HAYES & | CASEY, ATTY'S AT LAW,CHICAGO, IL 60604 |
| VARGAS AND VARGAS | 1133 WASHINGTON STREET,DORCHESTER, MA 02124 |
| VARGAS, ADRIANA H | 21307 ARCHIBALD AVE,CARSON, CA 90745 |
| VARGAS, MARIANNE A | 7392 SWEET CLOVER,COLUMBIA, MD 21045 |
| VARGAS, SANDRA R | 19 HAWK LN,LEVITTOWN, NY 11756 |
| VARGAS, THERESA | 13211 MYFORD RD NUMBER 322,TUSTIN, CA 92782 |
| VARIETY FOOD SERVICES | 25235 HOOVER RD,WARREN, MI 48089-1192 |
| VARKEY, LEENA | 808 KILBRIDGE LN,COPPELL, TX 75019 |
| VARNADORE APPRAISALS, INC | 4037 EAST INDEPENDENCE BLVD,CHARLOTTE, NC 28205 |
| VARNVILLE CITY | PO BOX 308,VARNVILLE, SC 29944 |
| VARSHA MEHTA | 7600 WALLACE LANE,CHARLOTTE, NC 28212 |
| VARSHOCK ENTERPRISES INC, A DBA OF TRI | COUNTY FINA,1977 CENTRAL AVE.,MCKINLEYVILLE, CA 95519 |
| VARSHOCK ENTERPRISES INC, A DBA OF TRI | 1977 CENTRAL AVE.,MCKINLEYVILLE, CA 95519 |

| Claim Name | Address Information |
|---|---|
| VARSITY CONTRACTORS, INC | PO BOX 1692,POCATELLO, ID 83204 |
| VARSITY PUBLICATIONS, INC | C/O THE REAL ESTATE READER,PEKIN, IL 61555 |
| VASCONEZ FRANCO, GLENN | 8137 GOLDEN CHICKASAW  CIRCLE,ORLANDO, FL 32825 |
| VASIL, CANDY B | 2757 RIVERDALE COURT,FORT MILL, SC 29715 |
| VASILAKIS, CHRISTOPHER | 36 ROLLING LN,LEVITTOWN, NY 11756 |
| VASILAKIS, NICHOLAS | 84 BEACH ROAD,MASSAPEQUA, NY 11758 |
| VASQUEZ, ANGELICA | 2956 N FULTON RD,POMONA, CA 91767 |
| VASQUEZ, JOHN | 141 12 79TH AVE APT 3 I,FLUSHING, NY 11367 |
| VASQUEZ, JOHN | 141-12 79 AVE,APT. 3-I,FLUSHING, NY 11367 |
| VASSAL INSURANCE | SERVICES LTD.,115 COMMONS COURT,CHADDS FORD, PA 19317 |
| VASSALBOROUGH TOWN | PO BOX 129,NORTH VASSALBOROU, ME 04962 |
| VASSAR CITY | 287 E HURON AVE,VASSAR, MI 48768 |
| VASSAR TWP | 4505 W. SAGINAW,VASSAR, MI 48768 |
| VASSILIOU, DEMETRIS | 141 42 78TH AVE 2F,FLUSHING, NY 11367 |
| VATTEROTT, JOHN H | 602 TIMBER CREEK TR,O FALLON, MO 63368 |
| VAUGHAN APPRAISAL SERVICES | 543 OAKWOOD DR,GRAYS LAKE, IL 60030 |
| VAUGHAN FINANCIAL MORTGAGE GROUP, I | 10601 GRANT ROAD, SUITE 213,HOUSTON, TX 77070 |
| VAUGHAN, KIMBERLY A | 3510 NE 155TH AVE,VANCOUVER, WA 98682 |
| VAUGHN APPRAISAL SERVICE | PO BOX 31,MIDDLETON, TN 38052 |
| VAUGHN GENERAL AGENCY | P.O. BOX 7429,TYLER, TX 75711 |
| VAUGHN, MATTHEW S (MATT) | 290 GIBSON DR,GREENVILLE, SC 29617 |
| VAULT FINANCIAL SERVICES, INC | 8672 SE MARGIE WAY,DAMASCUS, OR 97236 |
| VAUX & MARSHER | 16 WILLIAM POPE DRIVE,OKATIE, SC 29909 |
| VAY, LISA G | 8078 PHIRNE ROAD EAST,GLEN BURNIE, MD 21061 |
| VAZIRANI APPRAISAL SERVICES | 17 EAGLE RD,EDISON, NJ 08820 |
| VAZQUEZ, ADAN J | 49095 MARIMBA CT,LA QUINTA, CA 92253 |
| VAZQUEZ, ENRIQUE | 7521 N 59TH DR,GLENDALE, AZ 85301-7802 |
| VAZQUEZ, EVANIA | 320 NASSAU RD APT 102,HUNTINGTON, NY 11743 |
| VAZQUEZ, JAVIER | 43720 SKYWARD WAY,LA QUINTA, CA 92253 |
| VAZQUEZ, LAZARO | 941 MACARTHUR ST,BOHEMIA, NY 11716 |
| VBO MAGAZINE | 27 EMERSON RD,AGAWAM, MA 01001 |
| VEAL INSURANCE AGENCY | 11333 SOUTHEASTERN AVENUE,INDIANAPOLIS, IN 46259 |
| VECELLIO INS AGENCY INC | 5177 RICHMOND AVE #672,HOUSTON, TX 77056 |
| VECTOR CONSULTING, INC | FIRST CITIZENS BANK,GREENSBORO, NC 27404 |
| VECTOR MORTGAGE SERVICES INC | 8 TOLLAND TURNPIKE,WILLINGTON, CT 06279 |
| VECTOR SECURITY | PO BOX 89462,CLEVELAND, OH 44101-6462 |
| VECTREN  ENERGY DELIVERY | PO BOX 6262,INDIANAPOLIS, IN 46206-6263 |
| VECTREN ENERGY DELIVERY | PO BOX 6248,INDIANAPOLIS, IN 46206 |
| VECTREN ENERGY DELIVERY | PO BOX 6250,INDIANAPOLIS, IN 46206 |
| VECTREN ENERGY DELIVERY | PO BOX 6262,INDIANAPOLIS, IN 46206 |
| VECTREN ENERGY DELIVERY | PO BOX 6248,INADIANAPOLIS, IN 46206-6248 |
| VECTREN ENERGY DELIVERY | PO BOX 6250,INDIANAPOLIS, IN 46206-6250 |
| VEER INC | 36854 TREASURY CENTRE,CHICAGO, IL 60694 |
| VEER INC | 36854 TREASURY CENTER,CHICAGO, IL 60694-6800 |
| VEGA REALTY & MORTGAGE | 3552 ELLERY COMMON,FREMONT, CA 94538 |
| VEGA, BERNY C | 86 11 34TH AVE 2B,JACKSON HEIGHTS, NY 11372 |
| VEGAS VALUES APPRAISAL SERVICS | P.O. BOX 31332,LAS VEGAS, NV 89173-1332 |
| VELARDE MORTGAGE | 919 5TH AVE PARKWAY S,NAPLES, FL 34102 |
| VELARDE, GEORGE ANDRE | 4521 BESSIE DRIVE,DALLAS, TX 75211 |

| Claim Name | Address Information |
|---|---|
| VELASCO, ABE | 88 SYCAMORE RD,JERSEY CITY, NJ 07305 |
| VELASCO, REGINA C | 11210 COOLWATER DRIVE,RIVERSIDE, CA 92505 |
| VELASCO, SHARLENE I | 3495 TWILIGHT STAR DRIVE,LAS VEGAS, NV 89117 |
| VELASQUEZ & ASSOCIATES | 900 W 49TH ST,HIALEAH, FL 33012 |
| VELASQUEZ, AILEEN I | 3343 E BIRCH CT,VISALIA, CA 93291 |
| VELASQUEZ, DAGOBERTO | 100 N IRVING PLACE APT B 204,KENNEWICK, WA 99336 |
| VELASQUEZ, GLORIA A | 1253 MORRIS AVE,GREENFIELD, CA 93927 |
| VELAZQUEZ, AMILING (AMI-LING) | 247 SW PARKWAY NUM 809,LEWISVILLE, TX 75067 |
| VELEZ, CYNTHIA R (CYNDE) | 3262 DEER CHASE RUN,LONGWOOD, FL 32779 |
| VELEZ, CYNTHIA R. | 3262 DEER CHASE RUN,LONGWOOD, FL 32779 |
| VELEZ, JEFFREY A (JEFF) | 3262 DEER CHASE RUN,LONGWOOD, FL 32779 |
| VELLINES, COBBS, GOODWIN & | GLASS,STAUNTON, VA 24402 |
| VELLINGA, CAPI E | 5550 BLACKWOOD RD,BOZEMAN, MT 59718 |
| VELOCITY | PO BOX 660329,DALLAS, TX 75266 |
| VELOCITY FINANCIAL LLC | 15300 N 90TH STREET,STE 850,SCOTTSDALE, AZ 85260 |
| VELOCITY LENDING, LLC | 11 BROADWAY,CLARK, NJ 07066 |
| VELSOR, MIRTHA | 61 25 156TH ST 2ND FLOOR,FLUSHING, NY 11367 |
| VELSOR, MIRTHA | 61-25 156 ST 2ND FL,FLUSHING, NY 11367 |
| VELTRE HULSE, SUSAN | 29 RICHMOND ROAD,ROCKVILLE CENTRE, NY 11570 |
| VELTRE-HULSE, SUSAN | 29 RICHMOND RD,ROCKVILLE CENTRE, NY 11570 |
| VELVETEX,INC | 1144 SHOP ROAD,COLUMBIA, SC 29202 |
| VENABLE LLP | PO BOX 630798,BALTIMORE, MD 21263-0798 |
| VENADAS, ROSE | 11935 166TH ST.,NORWALK, CA 90650 |
| VENADAS, ROSE B. | 1204 MIRA VALLEY ST,CORONA, CA 92879 |
| VENANGO CO TAX CLAIM BUREAU | VANANGO CO TAX CLAIM BUR,PO BOX 831,FRANKLIN, PA 16323 |
| VENANGO COUNTY | P. O. BOX 708,FRANKLIN, PA 16323 |
| VENANGO TOWNSHIP - ERIE | 9638 HASKELL HILL ROAD,WATTSBURG, PA 16442 |
| VENANGO TOWNSHIP - SCHOOL | 19860 BEAR ROAD,VENANGO, PA 16440 |
| VENCEL APPRAISAL SERVICES LLC | 1115 NORTH COLLEGE AVE,BLOOMINGTON, IN 47404 |
| VENECIA INVESTMENTS INCORPORATED | 2009 W. MARINE AVENUE,GARDENA, CA 90249 |
| VENEGAS, BRIAN M | 5755 E RIVER RD APT 623,TUCSON, AZ 857506705 |
| VENEGAS, CANDACE | 960 BANNOCK CT,CONCORD, CA 94518 |
| VENETIAN CAPITAL CORPORATION | 268 SANTA ANA COURT,SUNNYVALE, CA 94085 |
| VENETIS, JOANNE | 176 OAKDALE BOHEMIA RD APT 15B,BOHEMIA, NY 11716 |
| VENEZIA, VINCENT L | 20 RIDGE LANE,LEVITTOWN, NY 11756 |
| VENEZIA PARTNERSHIP | 1705 PORTERS HILL ROAD,ANNAPOLIS, MD 21401 |
| VENICE PEST CONTROL INC | PO BOX 238,VENICE, FL 34284 |
| VENICE TOWNSHIP | PO BOX 222,LENNON, MI 48449 |
| VENKAP HOLDINGS, INC | 1025 W. ARROW HWY STE 203,GLENDORA, CA 91740 |
| VENNERS, MINDY | ****NO ADDRESS PROVIDED**** |
| VENNERS, MINDY M | 108 E ORCHARD HILLS DR,ROCHELLE, IL 61068 |
| VENSKUS, MICHAEL | 36 PRATT ST,ALLSTON, MA 02134 |
| VENSTAR INVESTMENTS, INC. | 2680 BISHOP DR,SUITE 201,SAN RAMON, CA 94583 |
| VENT, HELEN C. | 11 LOWELL DRIVE,FARMINGDALE, NY 11735 |
| VENTA HOME LOANS A DBA OF VENTA REALTY | GROUP,1290 SOUTH JONES BLVD,SUITE 150,LAS VEGAS, NV 89146 |
| VENTNOR CITY | 6201 ATLANTIC AVE.,VENTNOR, NJ 08406 |
| VENTRESCA, DEBRA A | 2815 W JUSTEN RD,MCHENRY, IL 60050 |
| VENTURA AIR SERVICES, INC | 8100 REPUBLIC AIRPORT,FARMINGDALE, NY 11735 |
| VENTURA AND ASSOCIATES | 13141 MCGREGOR BLVD,SUITE 6-7,FORT MYERS, FL 33919 |

| Claim Name | Address Information |
| --- | --- |
| VENTURA COUNTY | HAROLD S. PITTMAN, TAX COLLECT,800 S VICTORIA AVE.,VENTURA, CA 93009 |
| VENTURA COUNTY HOME LOANS | 3445 TELEGRAPH RD,STE 100,VENTURA, CA 93003 |
| VENTURA COUNTY RECORDER | 800 S VICTORIA AVE,VENTURA, CA 93009-1260 |
| VENTURA TOWNOUSE | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| VENTURA, LEILAROSE C (LEILA) | 3958 COYOTE RIDGE COURT,LAS VEGAS, NV 89129 |
| VENTURE CAPITAL MORTGAGE, INC. | 5537 SHELDON ROAD,#U,TAMPA, FL 33615 |
| VENTURE CATERING, LLC | 8028 S. EMERSON AVE,INDIANAPOLIS, IN 46237 |
| VENTURE ENTERPRISES MORTGAGE GROUP | 19925 STEVENS CREEK BLVD,CUPERTINO, CA 95014 |
| VENTURE HOMES, LLC | 4900 THORNTON RD STE 125,RALEIGH, NC 276165878 |
| VENTURE NORTH APPRAISING | 10957 KANSAS AV # 400,HAYWARD, WI 54843 |
| VENTURE ONE MORTGAGE CORP. | 3035 EAST 8TH ST.,NATIONAL CITY, CA 91950 |
| VENTURI MORTGAGE LLC | 5258 S. PINEMOUNT DRIVE, SUITE,B280,SALT LAKE CTY, UT 84123 |
| VERA D RAHN | 9 LODGE RD,BALTIMORE, MD 21228 |
| VERA D RAHN | 22 BALMORRA ROAD,WINDHAM, NH 03087 |
| VERACITY APPRAISAL | 12606 52 ST,COLFAX, WI 54730 |
| VERACITY MORTGAGE INC | 1950 SAWTELLE BLVD,LOS ANGELES, CA 90025 |
| VERAPPRAISE, INC | 2003 WASHINGTON AV,WACO, TX 76701 |
| VERAPPRAISE, INC | 925 S CAPITAL OF TX HWY # 110,AUSTIN, TX 78746 |
| VERAS & LEYVA | 569 W GALENA BLVD,AURORA, IL 60506 |
| VERDEO FUNDING INC. | 2999 DOUGLAS BLVD,STE 160,ROSEVILLE, CA 95661 |
| VERDI SOSKIL, JANISE | 11 LONDON RD,SYOSSET, NY 11791 |
| VERDOLINO, CHARLES | 946 N FULTON AVE,LINDENHURST, NY 11757 |
| VERDOLINO, JOHN | 36 47TH ST,ISLIP, NY 11751 |
| VEREIN, LINDA | 836 3RD AVE,FRANKLIN SQUARE, NY 11010 |
| VERGENNES CITY | PO BOX 35,VERGENNES, VT 05491 |
| VERGENNES TOWNSHIP | PO BOX 208,LOWELL, MI 49331 |
| VERI-TAX | 17842 IRVINE BLVD, STE 238,TUSTIN, CA 92780 |
| VERI-TAX | 17842 IRVINE BLVD,TUSTIN, CA 92780 |
| VERI-TECH APPRAISAL | 1844 A OAK HOLLOW DR.,TRAVERSE CITY, MI 49686 |
| VERICOMM | 27200 TOURNEY ROAD,SUITE 315,VALENCIA, CA 91355 |
| VERICOMM, A CALIFONIA CORPORATION | 27200 TOURNEY ROAD,SUITE 315,VALENCIA, CA 91355 |
| VERIFIACATION BUREAU INC | 247 S W 8TH STREET,MIAMI, FL 33130 |
| VERIFICATION BUREAU | 247 S W 8TH STREET,MIAMI, FL 33130 |
| VERIFICATION BUREAU | 247 S.W.8TH STREET SUITE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU | 247 S.W. 8TH STREET,STE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU | 247 S.W. 8TH ST. SUITE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S W 8TH ST,STE 147,MAIMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S.W. 8TH STREET SUITE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S.W. 8TH STREET,STE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S W 8TH ST,STE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S.W. 8TH STREET,MIAMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S W 8TH ST,MIAMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S W 8TH ST,MAIMI, FL 33130 |
| VERIFICATION BUREAU INC | 247 S.W. 8TH, STE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU, INC | SUITE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU, INC | 247 S.W. STREET SUITE 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU, INC | 247 S.W.8TH STREEET SUITE147,MIAMI, FL 33130 |
| VERIFICATION BUREAU, INC | 247 S.W. 8TH STREET 147,MIAMI, FL 33130 |
| VERIFICATION BUREAU, INC | 247 S.W. 8TH STREET,SUITE 147,MIAMI, FL 84140 |

| Claim Name | Address Information |
|---|---|
| VERIFICATION BUREAU,INC | 247 S.W. 8TH STREET,MIAMI, FL 84140 |
| VERIFICATION OF BUREAU INC | 247 S W 8TH ST,MIAMI, FL 33130 |
| VERISIGN,INC | 75 REMITTANCE DRIVE,CHICAGO, IL 60675-1689 |
| VERITAS FINANCIAL REAL ESTATE GROUP, | INC.,1160 BATTERY ST., BLDG. EAST,SAN FRANCISCO, CA 94111 |
| VERITAS IN COMMERCIUM, LLC | 1304 N REDWOOD RD #106,SARATOGA SPRINGS, UT 84043 |
| VERITAS MORTGAGE LENDING LLC | 1002 COMMERCIAL DR,MAHOMET, IL 61853 |
| VERITEXT NEW YORK REPORTING CO | 200 OLD COUNTRY RD,MINEOLA, NY 11501 |
| VERITY REAL ESTATE SERVICES | 27 BOWER LANE,LADERA RANCH, CA 92694 |
| VERIZON | POB 4833,TRENTON, NJ 08650 |
| VERIZON | PO BOX 4833,TRENTON, NJ 08650 |
| VERIZON | POB 4648,TRENTON, NJ 08650 |
| VERIZON | POB 12045,TRENTON, NJ 08650-2045 |
| VERIZON | POB 4833,TRENTON, NJ 08650-4648 |
| VERIZON | POB 4833,TRENTON, NJ 08650-4830 |
| VERIZON | POB 4833,TRENTON, NJ 08650-4833 |
| VERIZON | PO BOX 28000,LEHIGH VLY, PA 18002 |
| VERIZON | POB 28000,LEHIGH VLY, PA 18002-8000 |
| VERIZON | POB 28000,LEHIGH VALLEY, PA 18002-8000 |
| VERIZON | PO BOX 1,WORCESTER, MA 01654 |
| VERIZON | POB 1,WORCESTER, MA 01654 |
| VERIZON | POB 1,WORCESTER, MA 01654-0001 |
| VERIZON | PO BOX 15124,ALBANY, NY 12212 |
| VERIZON | POB 15026,ALBANY, NY 12212-5026 |
| VERIZON | POB 15124,ALBANY, NY 12212-5124 |
| VERIZON | POB 1100,ALBANY, NY 12250-0001 |
| VERIZON | POB 8585,PHIL, PA 19173-0001 |
| VERIZON | POB 8585,PHILADELPHIA, PA 19173-0001 |
| VERIZON | POB 646,WILMINGTON, DE 19896-0001 |
| VERIZON | PO BOX 64809,BALTIMORE, MD 21264 |
| VERIZON | POB 64809,BALTIMORE, MD 21264 |
| VERIZON | POB 64809,BALTIMORE, MD 21264-4809 |
| VERIZON | POB 64809,BALT, MD 21264-4809 |
| VERIZON | PO BOX 17577,BALTIMORE, MD 21297 |
| VERIZON | POB 17577,BALTIMORE, MD 21297 |
| VERIZON | POB 17577,BALTIMORE, MD 21297-0513 |
| VERIZON | POB 17577,BALT, MD 21297-0513 |
| VERIZON | ,BALTIMORE, MD 21297-0513 |
| VERIZON | POB 1939,PORTLAND, ME 04104-5010 |
| VERIZON | POB 64809,BALT, MD 64809 |
| VERIZON | POB 612727,DFW AIRPORT, TX 75261-2727 |
| VERIZON | PO BOX 920041,DALLAS, TX 75392 |
| VERIZON | POB 920041,DALLAS, TX 75392-0041 |
| VERIZON | PO BOX 9688,MISSION HILLS, CA 91346 |
| VERIZON | POB 9650,MISSION HILLS, CA 91346-9650 |
| VERIZON | PO BOX 9688,MISSION HILLS, CA 91346-9688 |
| VERIZON | POB 9688,MISSION HILLS, CA 91346-9688 |
| VERIZON | POB 9688,ACCT 012519110711406407,MISSION HILLS, CA 91346-9688 |
| VERIZON CA | POB 9688,MISSION HILLS, CA 91346-9688 |
| VERIZON CALIFORNIA | POB 9688,MISSION HILLS, CA 91346-9688 |

| Claim Name | Address Information |
|---|---|
| VERIZON CREDIT INC | POB 650478,DALLAS, TX 75265-0478 |
| VERIZON DIRECTORIES | POB 618009,DFW AIRPORT, TX 75261-9009 |
| VERIZON DIRECTORIES | POB 619009,DFW AIRPORT, TX 75261-9009 |
| VERIZON DIRECTORIES | IDEARC MEDIA CORP.,DFW AIRPORT, TX 75261-9009 |
| VERIZON DIRECTORIES CORP | POB 619009,DFW AIRPORT, TX 75261 |
| VERIZON DIRECTORIES CORP | POB 612727,DFW AIRPORT, TX 75261-2727 |
| VERIZON DIRECTORIES CORP | POB 619009,DFW AIRPORT, TX 75261-9009 |
| VERIZON FINANCIAL | 5880 N CANTON CENTER ROAD,SUITE 418,CANTON, MI 48187 |
| VERIZON FL INC | POB 920041,DALLAS, TX 75392-0041 |
| VERIZON INTERNET INTEGRATION | POB 650457,DALLAS, TX 75265-0457 |
| VERIZON NORTH | POB 920041,DALLAS, TX 75392-0041 |
| VERIZON NY INC | 444 E HWY 96,ST PAUL, MD 20736 |
| VERIZON ONLINE | PO BOX 12045,TRENTON, NJ 08650 |
| VERIZON ONLINE | POB 12045,TRENTON, NJ 08650-2045 |
| VERIZON SELECT SERVICES | POB 650457,DALLAS, TX 75265-0457 |
| VERIZON WIRELESS | POB 489,NEWARK, NJ 07101-0489 |
| VERIZON WIRELESS | POB 25506,LEHIGH VALLEY, PA 18002-5506 |
| VERIZON WIRELESS | POB 15040,ALBANY, NY 12212-5040 |
| VERIZON WIRELESS | POB 15108,ALBANY, NY 12212-5108 |
| VERIZON WIRELESS | POB 17464,BALT, MD 21297-1464 |
| VERIZON WIRELESS | FIN CORP BILLING   GA1A2BCD,ALPHARETTA, GA 30004 |
| VERIZON WIRELESS | 1305 SOLUTIONS CNTR,CHICAGO, IL 60677 |
| VERIZON WIRELESS | POB 9622,MISSION HILLS, CA 91346-9622 |
| VERIZON WIRELESS MESSAGING | POB 15110,ALBANY, NY 12212-5110 |
| VERIZON WIRELESS MESSAGING SVC | POB 15110,ALBANY, NY 12212-5110 |
| VERLIN, LINDA | 836 3RD AVE,FRANKLIN SQUARE, NY 11010 |
| VERLINDE INSURANCE AGENCY | PO BOX 518,RICHMOND, MI 48062 |
| VERMILION COUNTY | VERMILION CO TAX OFC,6 N VERMILION,DANVILLE, IL 61832 |
| VERMILION PARISH | PO BOX 307,ABBEVILLE, LA 70510 |
| VERMILLION COUNTY | P. O. BOX 99,NEWPORT, IN 47966 |
| VERMILLION J ASS | 1370 JENSEN AVE #D,SANGER, CA 93657 |
| VERMILLION MORTGAGE, LLC | 65 BAYBRIDGE,GULF BREEZE, FL 32561 |
| VERMILLION MORTGAGE, LLC | 65 BAY BRIDGE DR,GULF BREEZE, FL 325614468 |
| VERMILLION MORTGAGE, LLC | 7675 COTTAGE HILL RD.,#2B,MOBILE, AL 36695 |
| VERMONT AVENUE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| VERMONT GARDENS | C/O STATE FARM,1500 STATE FARM BLVD.,CHARLOTTSVILLE, VA 22109 |
| VERMONT MUTUAL | P.O. BOX 113,BRATTLEBORO, VT 05302 |
| VERMONT MUTUAL GROUP | PO BOX 188,MONTPELIER, VT 05602 |
| VERMONT MUTUAL INSURANCE | 306 WALL STREET,KINGSTON, NY 12402 |
| VERMONT MUTUAL INSURANCE CO. | P. O. BOX 188,MONTPELEIR, VT 05602 |
| VERMONT PURE SPRING WATER | 8 OTIS PARK DR, STE 3A,BOURNE, MA 02532-3870 |
| VERMONT'S BEST APPRAISALS 4U | PO BOX 186,GRANITEVILLE, VT 05654-0186 |
| VERMONT, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXES,133 STATE STREET,MONTPELIER, VT 05633-1401 |
| VERMONTVILLE TOWNSHIP | 527 S. MAIN ST.,VERMONTVILLE, MI 49096 |
| VERMONTVILLE VILLAGE | PO BOX K,VERMONTVILLE, MI 49096 |
| VERNAGLIA, MARY | 37 PASHO ST,ANDOVER, MA 01810 |
| VERNELLE JACKSON | 309 HOLCOMB PATH RD,LYNCHBURG, VA 24501 |
| VERNON BELL | 209 E MAIN ST,MASON, OH 450401919 |
| VERNON COUNTY | 400 COURTHOUSE SQUARE,ROOM 207,VIROQUA, WI 54665 |

| Claim Name | Address Information |
|---|---|
| VERNON COUNTY | P.O. BOX 649,LEESVILLE, LA 71446 |
| VERNON COUNTY (TWPS COLLECT) | VERNON COUNTY COURTHOUSE,100 WEST CHERRY,NEVADA, MO 64772 |
| VERNON FAY WILLIAMS | 1462 PULASKI ROAD,CALUMET CITY, IL 60409 |
| VERNON H. WALKER | 8206 GREEN ILE DRIVE,PASADENA, MD 21122 |
| VERNON H. WALKER | 8206 GREEN ICE DRIVE,PASADENA, MD 21122 |
| VERNON KINNEAR | 125 RIDGE FIELD ROAD,LUTHERVILLE, MD 21093 |
| VERNON S JOHNSON INS AGENCY | 402 NW 5TH,CORVALLIS, OR 97330 |
| VERNON TOWN | P.O. BOX 387,VERNON, CT 06066 |
| VERNON TOWN | 567 GOVERNOR HUNT RD,VERNON, VT 05354 |
| VERNON TOWN | P.O. BOX 643,VERNON, NY 13476 |
| VERNON TOWN | W249S8910 CENTER DR.,BIG BEND, WI 53103 |
| VERNON TOWN CLERK | P. O. BOX 245,VERNON, CT 06066 |
| VERNON TOWNSHIP | 21 CHURCH ST.,VERNON, NJ 07462 |
| VERNON TOWNSHIP | 11717 N. WHITEVILLE,FIREWALL, MI 48622 |
| VERNON TOWNSHIP - SCHOOL | 11310 MOSS RD,MEADVILLE, PA 16335 |
| VERNON TOWNSHIP-CO | 11310 MOSS RD,MEADVILLE, PA 16335 |
| VERNON TWP          155 | PO BOX  354,DURAND, MI 48429 |
| VERNON VILLAGE | PO BOX 175,VERNON, MI 48476 |
| VERNON, PATRICIA D | 9591 W HEATHER LN,MIRAMAR, FL 33025 |
| VERO BEACH MAGAZINE | 956 20TH ST,VERO BEACH, FL 329606447 |
| VERO INSURANCE | PO BOX 643250,VERO BEACH, FL 329643250 |
| VERONA BOROUGH | 600 WEST RAILROAD AVENUE,VERONA, PA 15147 |
| VERONA CITY | 111 LINCOLN ST,VERONA, WI 53593 |
| VERONA INSURANCE AGENCY | 110 STEVENS AVENUE,P O BOX 204,LITTLE FALLS, NJ 07424 |
| VERONA TOWN | 6600 GERMANY RD,DURHAMVILLE, NY 13054 |
| VERONA TOWNSHIP | TOWNSHIP OF VERONA,600 BLOOMFIELD AVE.,VERONA, NJ 07044 |
| VERONA TOWNSHIP | 755 TRUAX,BAD AXE, MI 48413 |
| VERRELL, JIMMY B | 18611 DEMION LN,HUNTINGTON, CA 92646 |
| VERSAILES IN THE WOODS | C/O NORAL COMPANY,2400 N REYNOLDS ROAD,TOLEDO, OH 43615 |
| VERSAILLES CITY | PO BOX 625,VERSAILLES, KY 40383 |
| VERSATA HOME LOAN SOLUTIONS A DBA OF | CAPITAL HOME,4405 7TH AVENUE SE,SUITE 100,LACEY, WA 98503 |
| VERSATA HOME LOAN SOLUTIONS A DBA OF | CAPITAL HOME,331 W WISHKAH ST.,LACEY, WA 98503 |
| VERSATA HOME LOAN SOLUTIONS A DBA OF | CAPITAL H,4405 7TH AVENUE SE,SUITE 100,LACEY, WA 98503 |
| VERSATA HOME LOAN SOLUTIONS A DBA OF | CAPITAL H,331 W WISHKAH ST.,LACEY, WA 98503 |
| VERSATILE FINANCE & INVESTMENTS, INC. | 999 NE 125TH STREET,SUITE 1,MIAMI, FL 33161 |
| VERSCHELDEN APPRAISALS | PO BOX 576749,MODESTO, CA 95357 |
| VERSHIRE TOWN | 6894 VERMONT 113,VERSHIRE, VT 05079 |
| VERTEX FINANCIAL GROUP (MAIN) | 640 PLAZA DRIVE,SUITE 120,HIGHLANDS RANCH, CO 80129 |
| VERTEX INC | W510248,PHILADELPHIA, PA 19175-0248 |
| VERTEX MORGTAGE GROUP LLC | 30 FRENEAU AVENUE,STE 2C,MATAWAN, NJ 07747 |
| VERTICAL LENDING SERVICES, LLC | 5684 S. FLORIDA AVE,LAKELAND, FL 33813 |
| VERUS MORTGAGE, LLC | 42302 N LONG COVE WAY,ANTHEM, AZ 85086 |
| VERVER, HILLARY | 3807 TOWNSEND DRIVE,DALLAS, TX 75229 |
| VESCOVI INSURANCE AGENCY | 310 S MAIN STREET,SHERIDAN, IN 46069 |
| VESPER, GINA | 305 INDEPENDENCE DR,MANDEVILLE, LA 70471 |
| VEST, DANIEL D | 1957 ECHO HILL DRIVE,CHARLOTTESVILLE, VA 22902 |
| VEST, MATTHEW J | 536 ALLSTON,HOUSTON, TX 77007 |
| VESTA CAPITAL | 10780 SANTA MONICA BLVD,STE 405,LOS ANGELES, CA 90025 |
| VESTA INSURANCE | 300 RIVERHILLS BUSINESS PARK 340,BIRMINGHAM, AL 352425037 |

| Claim Name | Address Information |
|---|---|
| VESTA INSURANCE COMPANY | P O BOX 10583,BIRMINGHAM, AL 35202 |
| VESTAL CSD | P.O. BOX 373,VESTAL, NY 13850 |
| VESTAL CSD/VESTAL TOWN | P. O.  BOX  373,VESTAL, NY 13850 |
| VESTAL TOWN | 516 FRONT STREET,VESTAL, NY 13850 |
| VESTOR LENDING, LLC | 1882 STICKNEY POINT RD # B,SARASOTA, FL 34231 |
| VESTOR LENDING, LLC | 1884 STICKNEY POINT RD,SARASOTA, FL 342318847 |
| VETERANS HOME MORTGAGE | 2808 SHEPPERD ROAD,MONKTON, MD 21111 |
| VETERANS HOME MORTGAGE, INC. | 2808 SHEPPERD ROAD,MONKTON, MD 21111 |
| VETERANS HOME MORTGAGE, INC. | 2808 SHEPPERD ROAD,MONKTON, MD 21111-Q |
| VEVAY TOWNSHIP | 780 S EDEN ROAD,MASON, MI 48854 |
| VGC LENDING GROUP, A DBA OF VAN GELDER & | CHAFIN,9370 W. STOCKTON BLVD,SUITE 100,ELK GROVE, CA 95758 |
| VGC LENDING GROUP, A DBA OF VAN GELDER & | CHA,9370 W. STOCKTON BLVD,SUITE 100,ELK GROVE, CA 95758 |
| VHDA | 601 S BELVIDERE ST,RICHMOND, VA 23220-6705 |
| VIA, BRYAN | 18222 THEODORA DR,TUSTIN, CA 92780 |
| VIALL INSURANCE AGENCY | PO BOX 2446,PEACHTREE CITY, GA 30269 |
| VIAWEST INTERNET SVC | 1200 17TH ST STE 1150,DENVER, CO 802025825 |
| VIBBERT, MARY A | 2524 CARLTON COURT,FORT WAYNE, IN 46802 |
| VICCO CITY | P.O. BOX 249,VICCO, KY 41773 |
| VICKERS, OWENS & BLAZINA | P O BOX 2123,NORCROSS, GA 30091 |
| VICKI GILLETTE | 11568 STATE HIGHWAY 98,MEADVILLE, PA 16316 |
| VICKSBURG VILLAGE | 126 N. KALMAZOO  AVE.,VICKSBURG, MI 49097 |
| VICOM COMPUTER SERVICES, INC. | 60 CAROLYN BLVD,FARMINGDALE, NY 11735 |
| VICOM COMPUTER SVCS | 60 CAROLYN BLVD,FARMINGDALE, NY 11735 |
| VICTOR & ASSOC. | 8035 CRIPPLE CREEK DRIVE,LONG GROVE, IL 60047 |
| VICTOR - FARMINGTON | RECEIVER OF TAXES,953 HIGH STREET,VICTOR, NY 14564 |
| VICTOR A. PYLES, APPRAISER | 209 OLD ENGLISH OAK COURT,LINTHICUM, MD 21090 |
| VICTOR CSD (COMBINED TOWNS) | RECEIVER OF TAXES,953 HIGH ST,VICTOR, NY 14564 |
| VICTOR F RINI | 13024 HESPERIA RD STE 103,VICTORVILLE, CA 92395 |
| VICTOR G. SIMMERS | 2357 CRYSTAL BEACH ROAD,WINTER HAVEN, FL 33880 |
| VICTOR GROMES | 3641 MICHELLE RD,STE C,CERES, CA 95307 |
| VICTOR M FONTES | 1071 N GRAND AV # 206,NOGALES, AZ 85621 |
| VICTOR M. BABB INSURANCE | P.O. BOX 155,216 S. MAIN ST.,FOUNTAIN INN, SC 29644 |
| VICTOR SIMON, RFC CHFC, AIF | 305 BALTIMORE ANNAPOLIS BLVD.,SEVERNA PARK, MD 21146 |
| VICTOR TOWN | 85 E. MAIN ST,VICTOR, NY 14564 |
| VICTOR TOWNSHIP | 6843 ALWARD RD,LAINGSBURG, MI 48848 |
| VICTOR VALLEY ASSOC OF REALTOR | 11890 HESPERIA ROAD,HESPERIA, CA 92345 |
| VICTOR VILLAGE | TAX COLLECTOR,60 E. MAIN ST.,VICTOR, NY 14564 |
| VICTOR, NATASHA M | 411 LENOX AVE,UNIONDALE, NY 11553 |
| VICTORIA APPRAISALS | 2828 CORAL WAY # 204,MIAMI, FL 33145-3214 |
| VICTORIA BEACH | C/O TOOFER FERRARIS,4 WEST RED OAK LANE,WHITE PLAINS, NY 10605 |
| VICTORIA COUNTY | 205 N. BRIDGE,SUITE 101,VICTORIA, TX 77901 |
| VICTORIA MEWS CONDO INC. | C/O CORAK & GUTHART FSI,100 JERICHO QUADRANGLE STE.113,JERICHO, NY 11753 |
| VICTORIA MORTGAGE BANKERS INC | 1070 N MILWAUKEE,CHICAGO, IL 60622 |
| VICTORIA PARK CONDO | 650 BROAD STREET,MERIDEN, CT 06450 |
| VICTORIA PARK TOWNHOUSE ASSOC | C/O BOWERS SCHUMANN & WELCH,RT. 31 NORTH,WASHINGTON, NJ 07882 |
| VICTORIA PASTERNAK | 523 S DECKER AVE,BALTIMORE, MD 21224 |
| VICTORIA SPROUSE | 3125 SPRINGBANK LANE,CHARLOTTE, NC 28226 |

| Claim Name | Address Information |
|---|---|
| VICTORIA TOWN | 1802 MAIN ST.,VICTORIA, VA 23974 |
| VICTORIAN ABSTRACT AGENCY | 937 COLUMBIA AVE,SUITE 1,CAPE MAY, NJ 08204 |
| VICTORIAN ABSTRACT AGENCY | 937 COLUMBIA AVE,CAPE MAY, NJ 08204 |
| VICTORIAN FINANCE, LLC | 1500 OXFORD DR. STE 110,BETHEL PARK, PA 15102 |
| VICTORIAN SQUARE | C/O WILLIAMS INSURANCE AGENCY,P.O. BOX N,REHOBOTH BEACH, DE 19971 |
| VICTORVILLE CHAMBER OF | COMMERCE-PO BOX 997,VICTORVILLE, CA 92393 |
| VICTORY APPRAISAL SERVICES INC | 1320 N 10 ST,MC ALLEN, TX 78501 |
| VICTORY FINANCIAL NETWORK, INC. | 1020 N MILWAUKEE AVE,STE 118,DEERFIELD, IL 60015 |
| VICTORY GARDENS BORO | VICTORY GARDEN BOROUGH,337 SOUTH SALEM ST.,VICTORY GARDENS D, NJ 07801 |
| VICTORY HOME LOANS, INC | 255 WEST MOANA LANE, STE 100,RENO, NV 89509 |
| VICTORY INS. OF KISSIMMEE | 324 BROADWAY AVE,KISSIMMEE, FL 34741 |
| VICTORY MORTGAGE & REALTY CORP | 5685 TELEGRAM RD,SUITE A330,COMMERCE, CA 90040 |
| VICTORY MORTGAGE, INC | 928 SOUTH PARK ST,SUITE M,CARROLTON, GA 30117 |
| VICTORY MORTGAGE, INC | 1709 HILLYER ROBINSON PKWY S,SUITE D,OXFORD, AL 36203 |
| VICTORY MORTGAGE, LLC | 104 NE 72ND STREET,SUITE A,GLADSTONE, MO 64118 |
| VICTORY NEVADA MORTGAGE, LLC | 5250 S. VIRGINIA ST. STE 360,RENO, NV 89502 |
| VICTORY TWP        105 | 940 W FOUNTAIN RD,SCOTTVILLE, MI 49454 |
| VICTORY VILLAGE | TAX COLLECTOR,PO BOX 305,VICTORY MILLS, NY 12884 |
| VIDA FINANCIAL | 6400 LAUREL CANYON BLVD. #285,NORTH HOLLYWOOD, CA 91606 |
| VIDALES, MINDY | 6504 W TONTO DR,GLENDALE, AZ 85308 |
| VIDALES, RUBICELA | 126 W. MARILYN TERR,ADDISON, IL 60101 |
| VIDALIA CITY | P.O. BOX 280,VIDALIA, GA 30474 |
| VIEL, SHERLY | 115 52 123RD ST,SOUTH OZONE PARK, NY 11420 |
| VIENNA CITY | P. O. BOX 196,VIENNA, MO 65582 |
| VIENNA TOWN | PO BOX 38,VIENNA, ME 04360 |
| VIENNA TOWN | TAX COLLECTOR,PO BOX 278,NORTH BAY, NY 13123 |
| VIENNA TOWN TAX OFFICE | P.O. BOX 86,VIENNA, MD 21869 |
| VIENNA TOWNSHIP | 3400 WEST VIENNA ROAD,CLIO, MI 48420 |
| VIENNA TREASURER | VIENNA TOWN TAX OFFICE,127 CENTER ST. SOUTH,VIENNA, VA 22180 |
| VIENNA TWP        119 | 9610 MATHEWS ROAD,ATLANTA, MI 49709 |
| VIERA OLDS, ROXANN M | 1224 WOLF RUN,LANSING, MI 48917 |
| VIERA, DIANNE | 22647 PICO ST,GRAND TERRACE, CA 92313 |
| VIERA, DIANNE G | 22647 PICO STREET,GRAND TERRACE, CA 92313 |
| VIETNAM CENTER | 1159 UNIVERSITY AVE,ST PAUL, MN 55104 |
| VIETNAM CENTER | 1159 UNIVERSITY AVENUE,AM NGUYEN,ST. PAUL, MN 55104 |
| VIEWPOINT CAPITAL FUNDING | 4125 BLACKHAWK PLAZA CIR #270,DANVILLE, CA 94506 |
| VIGILANT APPRAISERS, INC. | 514 KENAN STREET,TANEYTOWN, MD 21787 |
| VIGILANT INS COMPANY | 100 WILLIAM STREET,NEW YORK, NY 10038 |
| VIGILANT INSURANCE COMPANY | 12 VREELAND ROAD,P.O. BOX 976,FLORHAM PARK, NJ 07932 |
| VIGILANTE SECURITY | 27215 SOUTHFIELD RD,LATHRUP VILLAGE, MI 48076 |
| VIGINIA DORSEY | 2011 KENNICOTT RD,BALTIMORE, MD 21244 |
| VIGLLANT INSURANCE | 22 WEST MAIN STREET,SHARON, CT 06069 |
| VIGO COUNTY | VIGO CITY TAX OFFICE,191 OAKS STREET,TERRE HAUTE, IN 47807 |
| VIKA VAKA INS. AGENCY | 610 16TH STREET, #417,OAKLAND, CA 94612 |
| VIKING APPRAISAL LLC | P.O. BOX 72,BRENTWOOD, NH 03833 |
| VIKING APPRAISALS | 1656 OBSERVATION CT,ANTIOCH, CA 94531 |
| VIKING FIRE INSURANCE COMPANY | 100 CORPORATE PARKWAY,SUITE 424,AMHERST, NY 14226 |
| VIKING II | C/O WILLIAM L. CONEY,3320 PHILADELPHIA AVENUE,OCEAN CITY, MD 21842 |
| VIKING MORTGAGE COMPANY, LLC | ONE SALEM GREEN,SALEM, MA 01970 |

| Claim Name | Address Information |
|---|---|
| VIKING MORTGAGE CORPORATION | 3088 PINOLE VALLEY ROAD,PINOLE, CA 94564 |
| VIKINGLAND MORTGAGE DBA LOUANN RODENBORG | 1103 BROADWAY STE 102,ALEXANDRIA, MN 56308 |
| VIKINGLAND MORTGAGE DBA LOUANN RODENBORG | 12052 TALL TIMBERS RD SW,GARFIELD, MN 563328236 |
| VIKINGS FINANCIAL SERVICES | 4309 HACIENDA DRIVE,SUITE 110,PLEASANTON, CA 94588 |
| VILA, CRYSTAL | 75 NORTH FULLERTON AVENUE,MONTCLAIR, NJ 07042 |
| VILAMA FINANCIAL INC | 5747 WEST BROADWAY,CRYSTAL, MN 55428 |
| VILAS COUNTY | 330 COURT ST.,EAGLE RIVER, WI 54521 |
| VILCAN, JOSEPH J | 609 N. SIBLEY STREET,METAIRIE, LA 70003 |
| VILCHIS, LISA | 615 N. LEAMINGTON AVENUE,CHICAGO, IL 60644 |
| VILIOTT, DAWN | 85 LONGWOOD RD,READING, MA 01867 |
| VILK, ALEX | 1825 BRIDGETOWN PK #214,FEASTERVILLE, PA 19053 |
| VILLA FINANCIAL SERVICES | 809 W. INDIAN SCHOOL ROAD,PHOENIX, AZ 85013 |
| VILLA FUNDING A DBA OF LH MORTGAGE, INC. | 890 OAK GROVE RD,CONCORD, CA 94518 |
| VILLA HILLS CITY | 719 ROGERS RD,VILLA HILLS, KY 41017 |
| VILLA JULIE COLLEGE | ATTN:  BUSINESS OFFICE,GREENSPRING VALLET ROAD,STEVENSON, MD 21153 |
| VILLA NOVA FINANCING GROUP, LLC | 140 MOUNTAIN AVE,SUITE 102,SPRINGFIELD, NJ 07081 |
| VILLA RIDGE | C/O STATE FARM,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| VILLA TOSCANA | C/O CHARTER RISK MANAGEMENT,100 WEST ROAD, SUITE 500,BALTIMORE, MD 21200 |
| VILLA VERDE | C/O A & A AGENCY,P.O. BOX 1441,ADDISON, IL 60101 |
| VILLA, CONSUELO | 16103 SPAULDING CT,CHINO HILLS, CA 91709 |
| VILLA, DAMIAN J (D.J.) | 1596 LINDA MAR BLVD,PACIFICA, CA 94044 |
| VILLA, NANCY G | 30725 N 231ST AVE,WITTMANN, AZ 85361 |
| VILLAGE @ SAW MILL VALLEY I | C/O THE RYERS AGENCY,421 CENTRAL AVENUE,CHELTHAM, PA 19012 |
| VILLAGE APPRAISALS | PO BOX 161, 108 E. MAIN ST,BOALSBURG, PA 16827 |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR.,CINCINNATI, OH 45240 |
| VILLAGE AT FALLS CHURCH | C/O STATE FARM,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| VILLAGE AT MANCHESTER FARMS | C/O STATE FARM,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD,FAIRFIELD, OH 45014 |
| VILLAGE AT PAUGNUT FOREST | C/O WM G KERR AGENCY,730 HOPEMEADOW STREET,SIMBURY, CT 06070 |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS,46 DOGWOOD LANE,HORSHAM, PA 19044 |
| VILLAGE AT THE GREENS | C/O DREYFUSS BROTHER,4833 RUGBY AVENUE,BETHESDA, MD 20814 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUV BLVD. STE. 2110,INDIANAPOLIS, IN 46268 |
| VILLAGE CAPITAL & INVESTMENT, LLC | 16000 HORIZON WAY,SUITE 600,MOUNT LAUREL, NJ 08054 |
| VILLAGE CAPITAL & INVESTMENT, LLC | 700 E GATE DR STE 310,MOUNT LAUREL, NJ 080543806 |
| VILLAGE CREEK | 3508 DEVINE STREET,COLUMBIA, SC 29205 |
| VILLAGE CREEK HOMEOWNERS ASSOC | C/O JACK SHERER, AGENT,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| VILLAGE DESIGN GROUP | 1495 HWY 15-501,SOUTHERN PINES, NC 28387 |
| VILLAGE FINANCIAL GROUP | 1212 SUNCAST LANE,SUITE 1,EL DORADO HILLS, CA 95762 |
| VILLAGE FINANCIAL SERVICES LLC | 11 NORTH SUMMERLIN AVE,STE 275,ORLANDO, FL 32801 |
| VILLAGE GREEN | C/O CREATIVE AGENCY,15 CREATIVE CIRCLE,HOLMDEL, NJ 07733 |
| VILLAGE GREEN | 4303 MILLER RD,WILMINGTON, DE 19802 |
| VILLAGE GREEN AT BEDMINSTER | C/O PAUL ARNOLD ASSOCIATES,19 MICROLAB ROAD,LIVINGSTON, NJ 07039 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE,P. O. BOX 1692,BURLINGTON, NC 27216 |
| VILLAGE INSURANCE | AGENCY, INC.,133 WESTFIELD AVE.,CLARK, NJ 07066 |
| VILLAGE INSURANCE AGENCY | 13438 BANDERA ROAD,HELOTES, TX 78023 |
| VILLAGE MARKETPLACE | 169 PORT RD #44,KENNEBUNK, ME 04043 |
| VILLAGE MARKETPLACE | 169 PORT RD,SUITE 44,KENNEBUCK, ME 04043 |

| Claim Name | Address Information |
| --- | --- |
| VILLAGE MORTGAGE | 2255-D LEWISVILLE -CLEMMONS RD,CLEMMONS, NC 27012 |
| VILLAGE MORTGAGE COMPANY A DBA OF | VILLAGE ASSOCIAT,909 HAYNES,SUITE 200,BIRMINGHAM, MI 48009 |
| VILLAGE MORTGAGE COMPANY A DBA OF | VILLAGE ASS,909 HAYNES,SUITE 200,BIRMINGHAM, MI 48009 |
| VILLAGE MORTGAGE CORP | 65 E WILSON BRIDGE ROAD,WORTHINGTON, OH 43085 |
| VILLAGE MORTGAGE CORPORATION | 7521 OYSTER BAY WAY,MONTGOMERY VILLAGE, MD 20886 |
| VILLAGE MORTGAGE, INC. | 1534 VILLAGE SQUARE,NORTH POINT,MOUNT PLEASANT, SC 29464 |
| VILLAGE OF CHURCH CREEK | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD.,SCHAUMBURG, IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD.,COLUMBUS, OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD,HOMEWOOD, IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD,HOMEWOOD, IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST,LEROY, NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST,P.O. BOX 607,LENA, IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE,LOMBARD, IL 60148-3926 |
| VILLAGE OF MONTGOMERY RUN | C/O CHARTER RISK MANAGEMNET,100 WEST ROAD,BALTIMORE, MD 21204 |
| VILLAGE OF MONTGOMERY RUN II | C/O CHARTER RISK MANAGEMENT,100 WEST ROAD, SUITE 500,BALTIMORE, MD 21204 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT,MECHANICSBURG, PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET,MOUNT PROSPECT, IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297,CAROL STREAM, IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE,NORTHBROOK, IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING,PINECREST, FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST,PLAINFIELD, IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR,SMITHTOWN, NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR,PO BOX 725,SMITHTOWN, NY 11787 |
| VILLAGE OF THE SUN CONDO ASSOC | P.O. BOX 61955,PHOENIX, AZ 85082 |
| VILLAGE OF WOODBURY | PO BOX 216,HIGHLAND MILLS, NY 10930 |
| VILLAGE ON THE LAKE | 4513 LINCOLN AVE. #208,LISLE, IL 60532 |
| VILLAGE PROFILE | 33 N. GENEVA STREET,ELGIN, IL 60120 |
| VILLAGE PROPERTIES&APPRAISAL | 250 SKYUKA TRAIL,COLUMBUS, NC 28722 |
| VILLAGE SETTLEMENTS, INC | 177 KINGSLAND BLVD,GAITHERSBURG, MD 20878 |
| VILLAGE SHIRES COMMUNITY ASSN | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 EAST VILLAGE ROAD,HOLLAND, PA 18966 |
| VILLAGE SOUTH CONDO | 2 PERKINS ST. UNIT #20,TORRINGTON, CT 06790 |
| VILLAGE SQUARE OF ORLAND II | C/O CHESTERFIELD SERVICE CORP,10701 S. WESTERN AVE.,CHICAGO, IL 60643 |
| VILLAGE TOWNHOUSE | 7101 WEST YALE STREET,LAKEWOOD, CO 80226 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35,RED BANK, NJ 07701 |
| VILLAGES I-C | C/O CLAKE & SAMPSON,118 N. SAINT ASAPH STREET,ALEXANDRIA, VA 22314 |
| VILLAGES OF BLOOMINGDALE | DEVELOPERS |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES,P. O. BOX 1126,BRENTWOOD, TN 37027 |
| VILLALOBOS, ASHLEE M | 12412 PETALUMA ROAD,VICTORVILLE, CA 92392 |
| VILLALOBOS, MERI | 808 S W 29TH ST,BLUE SPRINGS, MO 64015 |
| VILLALOBOS, MICHAEL | 5732 BAKER DR,THE COLONY, TX 75056 |
| VILLALOBOS, PATRICIA (PATTY) | 17414 AVENIDA LOS ALTOS,SALINAS, CA 93907 |
| VILLAMANA, RICHARD | 4970 E WATER STREET,TUCSON, AZ 85712 |
| VILLAMANA, RICHARD E. | 4970 E WATER ST,TUCSON, AZ 85712-5742 |
| VILLAMANA, YVETTE | 5225 E CAMINO APOLENA,TUCSON, AZ 85718 |
| VILLARIDGE CONDOMINIUM | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| VILLARINO FINANCIAL INC | 8453 LA MESA BLVD STE A,LA MESA, CA 91941 |
| VILLARREAL APPRAISAL | 3934 W 26 ST,CHICAGO, IL 60623 |

| Claim Name | Address Information |
| --- | --- |
| VILLAS AT WILLOW COVE | C/O STATE FARM,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |
| VILLAS EL CENTRO | C/O CLAUDE RIVARD,5350 10TH AVENUE,LAKEWORTH, FL 33463 |
| VILLAS OF BETHANY WEST | C/O NORMAN H. CATHEL,12449 OCEAN GATEWAY,OCEAN CITY, MD 21842 |
| VILLAS OF OAK CREEK | C/O CONDOMINIUM SPECIALIST,3930 VENTURA DRIVE,ARLINGTON HGTS, IL 60004 |
| VILLAS ON THE RIDGE | 399 KNOLLWOOD ROAD,WHITE PLAINS, NY 10603 |
| VILLAS QUEEN | C/O ASHLEY INSURANCE CO.,106 SOUTH COMMERCE STREET,CENTERVILLE, MD 21617 |
| VILLEDA MCALMAN, ANA L | 112 12TH ST,WEST BABYLON, NY 11704 |
| VILLEGAS, JAIME O | 675 PARK AVE,UNIONDALE, NY 11553 |
| VILLEGAS, JENNIFER P | 675 PARK AVE,UNIONDALE, NY 11553 |
| VILLENA, EMMA G | 1731 ELLIS ST NUMBER 37,CONCORD, CA 94520 |
| VILLI ELECTRICAL GROUP INC | 308 MAGEE AVE,JEANNETTE, PA 15644 |
| VILMA MCCONVILLE | 9825 FORGE PARK RD,PERRY HALL, MD 21128 |
| VILMA S. LIEDMAN | 527 HOYT ROAD,HUNTINGDON VALLEY, PA 19006 |
| VINA HOME MORTGAGE | 4818 N. BROADWAY, STE 102,CHICAGO, IL 60640 |
| VINCE GUTIERREZ MORTGAGE A DBA OF V | 14707 BARRYKNOLL LANE #172,HOUSTON, TX 77079 |
| VINCENT KITUKU | P.O. BOX 7152,BOISE, ID 83707 |
| VINCENT AMADI | 3101 SUNSET BOULEVARD 3C,ROCKLIN, CA 95677 |
| VINCENT E WALSH | 548 OAK RIDGE TRAILS CT,BALLWIN, MO 63021 |
| VINCENT J. LOWE & ASSOCIATES | 86 ELENDORF STREET,KINGSTON, NY 12401 |
| VINCENT L BARBAND INSURANCE | 1621 EAST CARBOY ROAD #101,ARLINGTON HEIGHTS, IL 60005 |
| VINCENT MANCINI | 233 SOUTH 6TH ST,PHILADELPHIA, PA 19106 |
| VINCENT PROVENZA | 4000 N CHARLES ST,BALTIMORE, MD 21218 |
| VINCENT REALTY CO | 6138 ELMWOOD AVE,PHILADELPHIA, PA 19142 |
| VINCENT SELIG APPRAISAL SERVIC | 309 BUCKMONT AVE,MORGANTON, NC 28655 |
| VINCENT STARK | 100 HEDGEWOOD RD,LUTHERVILLE, MD 21093 |
| VINCENTY, LEYLANI | 20 LAYTON LN,CENTEREACH, NY 11720 |
| VINE GROVE CITY | VINE GROVE TAX OFC,300 W MAIN ST,VINE GROVE, KY 40175 |
| VINELAND CITY | P.O. BOX 1508,VINELAND, NJ 08362 |
| VINESKI-MAY PLUMBING | 60-64 COOPER AVE,GLENDALE, NY 11385 |
| VINEYARD FINANCIAL SERVICES INC | 2435 VINEYARD DRIVE,AUBURN, CA 95603 |
| VINEYARDS CONDOMINIUM | C/O AENTA CASUALTY & SURETY,P.O. BOX 34272,BETHESDA, MD 20817 |
| VINEYARDS DELI & NIBBLE & NUTS | 32418 NORTHWESTERN HWY,FARMINGTON HILL, MI 48334 |
| VINH & ASSOCIATES APPRAISAL | 321 SEVILLE POINTE AVE,ORLANDO, FL 32807 |
| VININGS MORTGAGE A DBA OF TEXAS CAPITAL | BANK,1100 CIRCLE 75 PKWY,STE 920,ATLANTA, GA 30339 |
| VININGS | C/O THE GREENWICK GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| VINSON APPRAISAL SERVICES, INC | 3330 MEGANS WAY,OLNEY, MD 20832 |
| VINSON, LUANN M. | P.O. BOX 231,NORTH FALMOUTH, MA 02556 |
| VINTAGE COFFEE SERVICE | PO BOX 24095,BALTIMORE, MD 21227 |
| VINTAGE HOME LOANS OF CALIFORNIA A DB | 9120 ELK GROVE BLVD,ELK GROVE, CA 95624 |
| VINTAGE HOME LOANS OF CALIFORNIA A DBA | OF LYNETTE,9120 ELK GROVE BLVD,ELK GROVE, CA 95624 |
| VINTAGE MORTGAGE & ESCROW INC. | 1407 WILLOW ROAD, SUITE B & D,TACOMA, WA 98424 |
| VINTAGE MORTGAGE & REAL ESTATE | 1760 INDUSTRIAL WAY #3,NAPA, CA 94558 |
| VINTAGE MORTGAGE A DBA OF VINTAGE | FINANCIAL INC.,1413 BAILEY DR,SUITE A,HANFORD, CA 93230 |
| VINTAGE MORTGAGE A DBA OF VINTAGE FIN | 1413 BAILEY DR,SUITE A,HANFORD, CA 93230 |
| VINTAGE MORTGAGE GROUP A DBA OF | PROFESSIONAL MORTG,5976 W. LAS POSITAS BLVD,#110,PLEASANTON, CA 94588 |
| VINTAGE MORTGAGE GROUP A DBA OF | PROFESSIONAL M,5976 W. LAS POSITAS BLVD,#110,PLEASANTON, CA 94588 |
| VINTAGE MORTGAGE, INC. | 6300 SOUTH SYRACUSE WAY,SUITE 770,ENGLEWOOD, CO 80111 |
| VINTAGE PARK LLC. | 1508 EUREKA ROAD STE. 130,ROSEVILLE, CA 95661 |
| VINTAGE PARK, LLC | C/O CITADEL EQUITIES GROUP,1508 EUREKA ROAD, SUITE 130,ROSEVILLE, CA 95661 |

| Claim Name | Address Information |
|---|---|
| VINTON CO TREASURER | 100 E. MAIN ST,MC ARTHUR, OH 45651 |
| VINTON TOWN TREASURER | 311 SOUTH POLLARD ST,VINTON, VA 24179 |
| VIOLA N GERSTMYER | 3108 HARFORD RD,BALTIMORE, MD 21218 |
| VIP  FINANCIAL LLC | 5455 SHERIDAN RD STE 201,KENOSHA, WI 53140 |
| VIP  FINANCIAL LLC | 5024 GREEN BAY RD STE 100,KENOSHA, WI 531441702 |
| VIP FINANCIAL SERVICES INC | 4601 MARKET STREET STE 411,PHILADELPHIA, PA 19139 |
| VIP GROUP AN ESCROW DIVISION | 501 WEST REDLANDS BLVD,REDLANDS, CA 92373 |
| VIP MORTGAGE AND HOLDINGS, LLC | 2700 W. ATLANTIC BLVD,SUITE 205,POMPANO BEACH, FL 33069 |
| VIP MORTGAGE CORP. | 1 BRIDGEVIEW OFFICE PARK,TYNGSBORO, MA 01879 |
| VIP MORTGAGE CORP. | 153 ANDOVER ST.,SUITE 207,DANVERS, MA 01923 |
| VIP MORTGAGE CORPORATION | 417 MONTGOMERY STREET,CHICOPEE, MA 01020 |
| VIP MORTGAGE CORPORATION | 799 SUMNER AVE,SPRINGFIELD, MA 011082219 |
| VIP MORTGAGE CORPORATION | 56 CENTRAL AVE,LYNN, MA 01901 |
| VIP MORTGAGE CORPORATION | 106 MAIN ST,AMESBURY, MA 01913 |
| VIP MORTGAGE CORPORATION | 925 WASHINGTON ST,GLOUCESTER, MA 01930 |
| VIP MORTGAGE CORPORATION | 264A NORTH BROADWAY,SALEM, NH 03079 |
| VIP MORTGAGE CORPORATION | 264 SOUTH RIVER RD,STE 450,BEDFORD, NH 03110 |
| VIP MORTGAGE CORPORATION | 15 CONSTITUTION DRIVE,BEDFORD, NH 03110 |
| VIP MORTGAGE CORPORATION | 97 LAFAYETTE RD,STE 5,HAMPTON FALLS, NH 03844 |
| VIP MORTGAGE INC | 789 LONESOME DR. TRAIL,HURST, TX 76054 |
| VIP MORTGAGE INC | 21 E 6TH STREET #501,TEMPE, AZ 85281 |
| VIP MORTGAGE SOLUTIONS LLC | 622 SW 3RD STREET,STE A,LEES SUMMIT, MO 64063 |
| VIP MORTGAGE SOLUTIONS LLC | 1213 NE RICE RD,LEES SUMMIT, MO 640866789 |
| VIP MORTGAGE SOLUTIONS LLC | 5340 COLLEGE BLVD,OVERLAND PARK, KS 66211 |
| VIP PROPERTY MANAGEMENT | 317 WEST MAIN STREET,DANVILLE, KY 40422 |
| VIRGIA TENNYSON | 209 SACRED HEART LN,REISTERSTOWN, MD 21136 |
| VIRGINIA / CAROLINA APPRAISALS | 113 N BRUNSWICK AVE,SOUTH HILL, VA 23970 |
| VIRGINIA APPRAISAL GROUP LTD. | 1017 HORSEPEN ROAD,RICHMOND, VA 23229 |
| VIRGINIA APPRAISAL SERVICE | 4421 DUNRAVEN RD,RICHMOND, VA 23236 |
| VIRGINIA BEACH AFFILIATES | C.O TIME EQUITIES, INC.,55 5TH AVE., 15TH FLOOR,NEW YORK, NY 10003 |
| VIRGINIA BEACH CITY | 2401 COURTHOUSE DR,VIRGINIA BEACH, VA 23456 |
| VIRGINIA BEACH CLERK | OF THE CIRCUIT COURT |
| VIRGINIA BEACH STORMWATER | 2401 COURTHOUSE DR,VIRGINIA BEACH, VA 23456 |
| VIRGINIA CAPITAL REALTY | ATTN: BRIAN LIGGAN,1106 N THOMPSON STREET,RICHMOND, VA 23230 |
| VIRGINIA COMMERCE BANK | 4221 WALNEY RD,2ND FL,CHANTILLY, VA 20151 |
| VIRGINIA COMMONWEALTH CORP. | 1301 N. HAMILTON STREET,SUITE 309,RICHMOND, VA 23230 |
| VIRGINIA DEPARTMENT OF | TAXATION,RICHMOND, VA 23261 |
| VIRGINIA DORSEY | 2011 KENNICOTT RD,BALTIMORE, MD 21244 |
| VIRGINIA EDUCATORS CU | C/O LINDA AMISS,NEWPORT, VA 23606 |
| VIRGINIA EDUCATORS CU | C/O LINDA AMISS,12626 NETTLES DRIVE,NEWPORT, VA 23606 |
| VIRGINIA FARM BUREAU | MUTUAL INSURANCE COMPANY,P.O.BOX 27552,RICHMOND, VA 23261 |
| VIRGINIA FARM BUREAU (FLOOD) | P.O. BOX 27552,RICHMOND, VA 23261 |
| VIRGINIA FARM BUREAU INS. COS. | P O BOX 85098,RICHMOND, VA 23285 |
| VIRGINIA GAZETTE COMPANIES | 216 IRONBOUND RD,WILLIAMSBURG, VA 23188 |
| VIRGINIA GOLD CUP ASSOICATION | PO BOX 840,WARRENTON, VA 20188 |
| VIRGINIA HECKERT | 526 SYLVAN WAY,PASADENA, MD 21122 |
| VIRGINIA HOUSING DEVELOPMENT | AUTHORITY |
| VIRGINIA INSURANCE COMPANY | 4480 COX ROAD,GLEN ALLEN, VA 23060 |
| VIRGINIA INTERNATIONAL REALTY | 4391 CEDAR POINT LANE,WILLIAMSBURG, VA 23188 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA KENNEY | 24 OVERBROOK RD,BALTIMORE, MD 21228 |
| VIRGINIA L. ANDERSON | 115 E. VERMIJO AVE,SUITE 204,COLORADO SPRIGNS, CO 80903 |
| VIRGINIA MENNONITE | PROPERTY AID PLAN,901 PARKWOOD DRIVE,HARRISBURG, VA 22801 |
| VIRGINIA MORTGAGE BANKERS | 2567 HOMEVIEW DRIVE,SUITE 101,RICHMOND, VA 23294 |
| VIRGINIA MORTGAGE SERVICES INC. | 11800 CHESTER VILLAGE DRIVE,SUITE B,CHESTER, VA 23831 |
| VIRGINIA MORTGAGES SERVICES, INC | 1023 S. MAIN STREET,BLACKSTONE, VA 23824 |
| VIRGINIA NATURAL GAS INC | PO BOX 70881,CHARLOTTE, NC 28272 |
| VIRGINIA NATURAL GAS INC | PO BOX 70991,CHARLOTTE, NC 28272-0991 |
| VIRGINIA OVERTON | 206 BROADVIEW ONE,BELAIR, MD 21014 |
| VIRGINIA PENINSULA ASSOCIATION | REALTORS,NEWPORT NEWS, VA 23601 |
| VIRGINIA PENINSULA CHAM OF COM | 21 ENTERPRISE PKWY, STE.100,HAMPTON, VA 23666 |
| VIRGINIA PROPERTY INS. ASSOC. | P.O. BOX 5568,GLENN ALLEN, VA 23058 |
| VIRGINIA RICHARDS | 801 STEAMBANK CT,TOWSON, MD 21204 |
| VIRGINIA SCHELLINGER PEAK | 33 FORRESTALL DRIVE,MASTIC, NY 11950 |
| VIRGINIA SCHUSTER | 337 MAIN STREET,REISTERSTOWN, MD 21136 |
| VIRGINIA SETTLEMENT GROUP | 615-G WEST MAIN STREET,RADFORD, VA 24141 |
| VIRGINIA SETTLEMENT GROUP, LLC | 1333 LASKIN RD,VIRGINIA BEACH, VA 23451 |
| VIRGINIA STATE CORPORATION | COMMISSION |
| VIRGINIA SUTCH | 823 FAIRWAY DR,N SYMRNA BEACH, FL 32069 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION,OFFICE OF CUSTOMER SERVICES,PO BOX 1115,RICHMOND, VA 23218-1115 |
| VIRGINIA-CAROLINA APPRAISAL | 113 BRUNSWICK AVE,SOUTH HILL, VA 23970 |
| VIRIDIAN SERVICES CORP | 4251 OLD ROUTE 22,SUITE 1,BREWSTER, NY 10509 |
| VIRIGINIA RICHARDS | 801 STEAMBANK CT,TOWSON, MD 21204 |
| VIRJI, ABBASALI | 45 NAPOLI DR,WHEATLEY HEIGHTS, NY 11798 |
| VIRJI, ABBASALI I (ABBAS) | 45 NAPOLI DR,WHEATLEY HEIGHTS, NY 11798 |
| VIRTUAL MORTGAGE | 2447 HWY 17 NORTH,MT PLEASANT, SC 29466 |
| VIRTUAL REALTY & LOANS | 5065 SEAFLIGHT WAY,SAN DIEGO, CA 92154 |
| VIS, ANNA L | 19051 SINGING WOOD CIRCLE,TRABUCO CANYON, CA 92679 |
| VISALIA COMMUNITY BANK | 2249 WEST CALDWELL,VISALIA, CA 93277 |
| VISALIA NEWSPAPERS, INC | PO BOX 31,VISALIA, CA 93279 |
| VISGAUSS ASSOCIATES | 14B RAILROAD AVENUE,BABYLON, NY 11702 |
| VISION APPRAISAL SERVICES | 805 S GLYNN ST,FAYETTEVILLE, GA 30214 |
| VISION APPRAISAL SERVICES | 3434 W ANTHEM WAY # 118-626,ANTHEM, AZ 85086 |
| VISION APPRAISAL SERVICES INC. | 41837 N. MILL CREEK WAY,ANTHEM, AZ 85086 |
| VISION APPRAISAL SVCS LLC | PO BOX 120,VERONA, VA 24482 |
| VISION APPRAISALS | 2121 CLIFF ROAD,EAGAN, MN 55122 |
| VISION APPRAISALS | 2715 SALENA ST.,ST LOUIS, MO 63118 |
| VISION APPRAISALS INC. | 3434 WEST ANTHEM WAY,ANTHEM, AZ 85086 |
| VISION CAPITAL GROUP INC | 840 APOLLO  STREET STE 322,EL SEGUNDO, CA 90245 |
| VISION FINANCIAL GROUP | 1 SHELTON TERRACE,TRUMBULL, CT 06611 |
| VISION FINANCIAL GROUP, INC. | 2131 19TH AVE STE 202,SAN FRANCISCO, CA 94116 |
| VISION FINANCIAL NETWORK | 7321 WINDING WAY,FAIR OAKS, CA 95628 |
| VISION HISPANIC MARKETING | PO BOX 2128,ALABASTER, AL 35007 |
| VISION HOME & COMMERCIAL LOANS CORP | 15530 SW 36 TERRACE,MIAMI, FL 33185 |
| VISION HOME LOAN A DBA OF SYNERGY | FINANCIAL,6208 LEHMA DR,STE 202,COLORADO SPGS, CO 80918 |
| VISION HOME MORTGAGE | 6372 MCLEOD DRIVE,SUITE 1,LAS VEGAS, NV 89120 |
| VISION HOME MORTGAGE CORP | 75 MARKET STREET,SUITE 24 & 25,ELGIN, IL 60123 |
| VISION INSURANCE GROUP INC | 3910 NORTH MULFORD ROAD #101,ROCKFORD, IL 61114 |

| Claim Name | Address Information |
|---|---|
| VISION MORTGAGE & REALTY GROUP | 20283 STATE ROAD 7,#400,BOCA RATON, FL 33498 |
| VISION MORTGAGE A DBA OF THE REAL ESTATE | LOAN CENT,3420 COACH LANE,SUITE 3,CAMERON PARK, CA 95682 |
| VISION MORTGAGE A DBA OF THE REAL ESTATE | LOAN,3420 COACH LANE,SUITE 3,CAMERON PARK, CA 95682 |
| VISION MORTGAGE CORP | 6010 EXECUTIVE BLVD, 10TH FLR,ROCKVILLE, MD 20852 |
| VISION MORTGAGE GROUP INC | 203 W MAIN STREET,SAINT CHARLES, IL 60174 |
| VISION MORTGAGE INC | 215 SKYVIEW CIRCLE,SPRUCE PINE, NC 28777 |
| VISION MORTGAGE NORTH A DBA OF KAYE | FINANCIAL CORP,6441 INKSTER RD,SUITE 240,BLOOMFIELD HILLS, MI 48301 |
| VISION MORTGAGE NORTH A DBA OF KAYE | FINANCIAL,6441 INKSTER RD,SUITE 240,BLOOMFIELD HILLS, MI 48301 |
| VISION MORTGAGE RESOURCES, INC. | 545 HELEN HWY STE C,SUITE 8,CLEVELAND, GA 30528 |
| VISION MORTGAGE SERVICE INC | 750 TERRADO PLAZA STE 222,COVINA, CA 91723 |
| VISION MORTGAGE SERVICES | 3640 S. PLAZA TRAIL,SUITE 102,VIRGINIA BEACH, VA 23452 |
| VISION MORTGAGE, INC | 3420 COACH LANE #3,CAMERON PARK, CA 95682 |
| VISION MORTGAGE, INC A DBA OF VISION | HOLDINGS GRO,5619 DTC PARKWAY,SUITE 100,GREENWOOD VILLAGE, CO 80111 |
| VISION MORTGAGE, INC A DBA OF VISION | HOLDINGS GR,5619 DTC PARKWAY,SUITE 100,GREENWOOD VILLAGE, CO 80111 |
| VISION ONE MORTGAGE, INC. | 180 NEWPORT CENTER DR,SUITE 155,NEWPORT BEACH, CA 92660 |
| VISION QUEST MORTGAGE CORPORATION | 156 TUNNEL ROAD,SUITE 3,ASHEVILLE, NC 28805 |
| VISIONLOAN, INC | 6724 COMMONWEALTH DRIVE,LOVES PARK, IL 61111 |
| VISIONS FINANCIAL GROUP INC | 7611 LITTLE ROVER TURNPIKE,S-304W,ANNANDALE, VA 22003 |
| VISNAPUU, TIMOTHY J (TIM) | #6 LAKE VIEW COURT,FERGUSON, MO 63135 |
| VISSER, PAMELA I (PAM) | 901 E FRONT STREET,LYNDEN, WA 98264 |
| VISTA ASSOCIATES | PO BOX 126,INTERVALE, NH 03845-0126 |
| VISTA AT LAKE ARBOR | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| VISTA AT LAUREL LAKE | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| VISTA CAPITAL | 11471 OLSON DRIVE,GARDEN GROVE, CA 92841 |
| VISTA CAPITAL, INC. | 3740 ST JOHN'S BLUFF,SUITE 8,JACKSONVILLE, FL 32225 |
| VISTA COMPANY | 1514 BEAVERS KNOLL,UVALDE, TX 78801 |
| VISTA FUNDING INC | 2122 E COLONIAL DRIVE,ORLANDO, FL 32803 |
| VISTA MORTGAGE A DBA OF GERALD ARNO | 2845 BELL ROAD #203,AUBURN, CA 95603 |
| VISTA MORTGAGE A DBA OF GERALD ARNO | 8080 MADISON AVE # 201D,FAIR OAKS, CA 95628 |
| VISTA MORTGAGE ASSOCIATES LLC | 78-44 PARSONS BLVD,FRESH MEADOWS, NY 11366 |
| VISTA MORTGAGE CO. | 219 BILLINGS #360,ARLINGTON, TX 76010 |
| VISTA MORTGAGE CORP | 38777 W SIX MILE RD,SUITE 314,LIVONIA, MI 48152 |
| VISTA MORTGAGE SERVICE INC | 6157 E. INDIAN SCHOOL ROAD,# 101,SCOTTSDALE, AZ 85251 |
| VISTA MORTGAGE SERVICES, INC | 12058 SAN JOSE BLVD,SUITE 802,JACKSONVILLE, FL 32223 |
| VISTA POINTE CONDO | 2222 VISTA CIRCLE,VIRGINIA BEACH, VA 23451 |
| VISTA PUBLISHING INC | PO BOX 11516,ZEPHYR COVE, NV 89448 |
| VISTA TOWERS | C/O THE INSURANCE EXCHANGE,25 THIRD STREET,STAMFORD, CT 06905 |
| VISTAS AT LAUREL LAKE II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| VISTAS BOWIE | C/O CFM MANAGEMENT SERVICES,4900 SEMINARY AVENUE,ALEXANDRIA, VA 22312 |
| VISTAS CONDO ASSOC. | WINTERGREEN ASSOC. PROPERTY,P. O. BOX 706,WINTERGREEN, VA 22958 |
| VISTAS CONDO ASSOC., INC. | C/O R.C. KNOX & COMPANY,INC.,300 PEARL STREET,HARTFORD, CT 06103 |
| VISTAS CONDOMINIUM ASSN | C/O R.C. KNOX & COMPANY,300 PEARL STREET,HARTFORD, CT 06103 |
| VISTAS INS | 200 AUBURN FOSOM RD #300,AUBURN, CA 95603 |
| VISTAS OF BOWIE NEWTOWN | 15625 EASTHAVEN COURT,#1001,BOWIE, MD 20716 |
| VISTAS OF VIENNA | C/O STATE FARM,9566-A OLD KEENE MILL ROAD,BURKE, VA 22015 |
| VISUAL IMPRESSIONS | 13546 SKYPARK INDUSTRIAL AVE,CHICO, CA 95973 |
| VISUAL OUTDOOR ADV | 4686 BUCKSKIN TRAIL,LILBURN, GA 30047 |

| Claim Name | Address Information |
|---|---|
| VITAL SIGNS USA | 469 SPRING RD,ELMHURST, IL 60126 |
| VITALE MORTGAGE LLC | 415 MAIN ST,SAINT JOSEPH, MI 49085 |
| VITALE, PATRICIA | 206 GRANT AVE.,FARMINGDALE, NY 11735 |
| VITAS INSURANCE | 200 SUBURN-FOLSOM RD #300,AUBURN, CA 95603 |
| VITEK MORTGAGE GROUP | 2601 FAIR OAKS BLVD,SACRAMENTO, CA 95825 |
| VITEK MORTGAGE GROUP A DBA OF VITEK REAL | ESTATE IN,3721 DOUGLAS BLVD # 300,ROSEVILLE, CA 95661 |
| VITEK MORTGAGE GROUP A DBA OF VITEK REAL | ESTATE,3721 DOUGLAS BLVD # 300,ROSEVILLE, CA 95661 |
| VITERITTI, ANTONIETTE | 7 NAPLES LN.,GREENLAWN, NY 11740 |
| VITT, PAUL | 10208 VINTAGE DR,KELLER, TX 762486652 |
| VITULLO, CARL H | 45 KING ARTHURS CT,SAINT JAMES, NY 11780 |
| VITULLO, CARL H. | 45 KING ARTHUR CT,SAINT JAMES, NY 11780 |
| VIVA FINANCIAL CORP | 100 SHORELINE HWY,STE 115B,MILL VALLEY, CA 94941 |
| VIVA FINANCIAL CORP | 675 NORTH 1ST STREET,SUITE 110,SAN JOSE, CA 95112 |
| VIVA FINANCIAL CORPORATION | 455 HICKEY BLVD. STE #415,DALY CITY, CA 94015 |
| VIVADO, MARIO | 123 JEDEDIAHS PATH PO BOX 326,MARSHFIELD HILLS, MA 02051 |
| VIVALDI REAL ESTATE SERVICES INC. | 10217-A FAIR OAKS BLVD,FAIR OAKS, CA 95628 |
| VIVAN GLINOWECKI | 2040 EASTERN AVE,BALTIMORE, MD 21231 |
| VIVENZIO, RONALD | 7 BROOKSIDE RD.,MAPLEWOOD, NJ 07040 |
| VIVIAN GLINOWECKI | 2040 EASTERN AVE,BALTIMORE, MD 21231 |
| VIVIAN TOWN OF | P. O.  BOX 832,VIVIAN, LA 71082 |
| VIVIREE P SCOTTON | 208 YALE LN,CHAPEL HILL, NC 27517 |
| VIZCARRA, ALEJANDRA C (ALEX) | 308 W 234TH ST,CARSON, CA 90745 |
| VIZCARRA, MARIA A (ANGIE) | 16924 TUDOR WAY,FONTANA, CA 92337 |
| VJ APPRAISAL | PO BOX 1145,POST FALLS, ID 83877-1145 |
| VLAUN, DARIA | 26 CRABTREE LN,LEVITTOWN, NY 11756 |
| VLAUN, JOANNE | 1997 LINCOLN AVE,HOLBROOK, NY 11741 |
| VLD REALTY A DBA OF TRADE HOUSE USA INC | 2917 FULTON AVE,SACRAMENTO, CA 95821 |
| VLG OF CLARKSTON CITY | VILL OF CLARKSTON CITY -TAX,375 DEPOT RD,CLARKSTON, MI 48346 |
| VLS MORTGAGE COMPANY A DBA OF VANESSA | STAMPS,5040 N STATE STREET,STE 2,JACKSON, MS 39206 |
| VLS MORTGAGE COMPANY A DBA OF VANESSA | STAM,5040 N STATE STREET,STE 2,JACKSON, MS 39206 |
| VM APPRAISAL LLC | 5701 SHINGLE CREEK PKWY # 410,BROOKLYN CENTER, MI 55430 |
| VM GROUP | ATTN: CLIFTON GREEN,395 S HIGHWAY 65 SUITE A #353,LINCOLN, CA 95648 |
| VMF MORTGAGE CORPORATION | 328 RAND ROAD,LAKEMOOR, IL 60050 |
| VML & ASSOCIATES | 400 OYSTER POINT BLVD.,#522,SOUTH SAN FRANCISCO, CA 94080 |
| VMLA | 184 BUISINESS PARK DRIVE,VIRGINIA BEACH, VA 23462 |
| VNB MORTGAGE CORP. | P. O. BOX 26388,RICHMOND, VA 23275 |
| VO, NHAN | 2324 SOUTHLAKE COURT,IRVING, TX 75038 |
| VOGEDES INS AGENCY | 6385 N CROATON HGWY STE 205,KITTY HAWK, NC 27949 |
| VOGEL, KAREN | 7468 BULL RUN PLACE,FONTANA, CA 92335 |
| VOGELS BUCKMAN APPRAISAL GROUP | 2005 S. WEBSTER AVE.,GREEN BAY, WI 54301 |
| VOGELSANG, KIMBERLY A | 300 VIA LUGANO CIR  208,BOYNTON BEACH, FL 33436 |
| VOGEOLES INSURANCE AGENCY | 6385 N. CROATAN HWY #205,KITTY HAWK, NC 27949 |
| VOGESES INSURANCE AGENCY | 6385 NORTH CORSTAN HIGHWAY,KITTY HAWK, NC 27949 |
| VOICECOM | 135 S LASALLE ST,CHICAGO, IL 60674-8130 |
| VOICECOM | 8130 INNOVATION WAY,CHICAGO, IL 60682-0081 |
| VOICEPAD | 201 E JEFFERSON ST,LOUISVILLE, KY 40202 |
| VOIGHT, WRIGHT AND BOND, INC. | DRAWER 1328,PLACERVILLE, CA 95667 |

| Claim Name | Address Information |
|---|---|
| VOL APPRAISAL | 206 MALLARD DRIVE,STEVENSVILLE, MD 21666 |
| VOLANT BOROUGH | P.O. BOX 96,VOLANT, PA 16156 |
| VOLINIA TOWNSHIP | 53924 GARDS PRAIRIE RD,DECATUR, MI 49045 |
| VOLKIN MANAGEMENT GROUP, INC | 531TOCIA COURT,FAIRFIELD, CA 94534 |
| VOLKIN MANAGEMENT GROUP, INC | 656 WEST AVE.,SANTA ROSA, CA 95407 |
| VOLKS AVANTI INSURANCE CENTER | 4130 MAIN,JOPLIN, MO 64804 |
| VOLLES, JAY A | 17 FAIRWAY DR.,KENNESAW, GA 30144 |
| VOLLMAR &  ASSOCIATES | 5175 FOXHAVEN CT SE,SALEM, OR 97306 |
| VOLNEY TOWN | TAX COLLECTOR,1445 COUNTY ROUTE #6,FULTON, NY 13069 |
| VOLUNTEERS OF AMERICA | 1331'B' CLARK ROAD,EL CENTRO, CA 92243 |
| VOLUNTOWN TOWN | P.O. BOX 96,VOLUNTOWN, CT 06384 |
| VOLUSIA COUNTY | 123 W. INDIANA AVE,ROOM 103,DELAND, FL 32720 |
| VON BEHREN, JENNIFER | 304 E ALMOND AVE # 10,ORANGE, CA 92866 |
| VON BEHREN, JENNIFER V | 937 E. MARDALL AVE.,ORANGE, CA 92866 |
| VON BERG, STEVEN R | 3029 SUGAR LN,VIENNA, VA 22181 |
| VON FRASER, TAX COLLECTOR | 12 SE 1ST STREET,GAINESVILLE, FL 32601-6882 |
| VON KLITZING, SHERRY | PO BOX 192,MORGANTON, GA 305600192 |
| VON MAUR, HILARY | 42 FARMSTEAD LANE,WATER MILL, NY 11976 |
| VONNIE B BEARD | 6710 BURNING TREE,HOUSTON, TX 77036 |
| VONORE CITY TREASURER | P.O BOX 218,VONORE, TN 37885 |
| VONROPE MORTGAGE CORP | 2235 AUTO CENTRE DRIVE,GLENDORA, CA 91740 |
| VONSETH APPRAISAL SERVICE | 240 SHIPLAND AVE.,CRYSTAL LAKE, IL 60014 |
| VOORHEESVILLE - NEW SCOTLAN | P. O. BOX 201,VOORHEESVILLE, NY 12186 |
| VOORHEESVILLE VILLAGE | P. O. BOX 367,VOORHEESVILLE, NY 12186 |
| VORHEES TOWNSHIP | VOORHEES TOWNSHIP,620 BERLAND RD.,VOORHEES, NJ 08009 |
| VORIS DIXON LLC | 606 W 5TH STREET,BENSEN, AZ 85602 |
| VOSS PROPERTIES CORP | 11140 SOUTH TOWNE SQUARE,ST LOUIS, MO 63123 |
| VOSS PROPERTIES CORP | 11140 SOUTH TOWNE SQUARE,SUITE 100,ST LOUIS, MO 63123 |
| VOSS PROPERTIES CORP. | 11140 SOUTH TOWNE SQUARE,ST. LOUIS, MO 63123 |
| VOTAW ELECTRIC | PO BOX 80158,FORT WAYNE, IN 46898 |
| VOTO APPRAISAL CONSULTANTS INC | 1310 E HWY 96 # 230,WHITE BEAR LAKE, MN 55110 |
| VOULO, DAMIAN J | 11 JAMES MONROE,EAST SETAUKET, NY 11733 |
| VOWELS, ANTHONY (TONY) | 1243 CAROL LANE NE,ATLANTA, GA 30306 |
| VOYAGER INDEMNITY COMPANY | 974 BRIDGE STREET,PHILADELPHIA, PA 19124 |
| VOYAGER INDEMNITY INS CO | 8655 EAST VIA DE VENTUIA,SCOTTSDALE, AZ 85258 |
| VOYAGER INSURANCE CO/FIP INC | 131 WHITEOAK LANE,OLD BRIDGE, NJ 08857 |
| VOYAGER PROPERTY & CASUALTY | PO BOX 901045,FORT FORTH, TX 76101 |
| VOZZA AGENCY | ONE DEPOT SQUARE,PARK RIDGE, NJ 07656 |
| VP PARTNERS A DBA OF BACK BAY FUNDING | 881 DOVER DR,SUITE 380,NEWPORT BEACH, CA 92663 |
| VPIA | SUITE 100,3706 WINCHESTER DRIVE,PORTSMOUTH, VA 23707 |
| VRANA, DALE K. | INTEGRITY APPRAISERS, INC.,3632 2ND ST SW,VERO BEACH, FL 32968 |
| VREELAND INSURANCE AGENCY | 305 W. MAIN STREET,P.O. BOX 359,BROONTON, NJ 07005 |
| VREELAND INSURANCE INC. | 305 W. MAIN STREET,P.O. BOX 359,BROONTON, NJ 07005 |
| VSD APPRAISAL LLC | 3612 WAYNUKA DR,CARRILLTON, TX 75007 |
| VSG REAL ESTATE SERVICES | 485 N WHISMAN RD # 400,MOUNTAIN VIEW, CA 94043 |
| VSMP MORTGAGE BROKERS, INC | 2970 MARIA AVE #205,NORTHBROOK, IL 60062 |
| VT DEPT OF BANKING INSURANCE | & SECURITIES |
| VTI CONNECT | 7345 S DURANGO DR STE 107,LAS VEGAS, NV 891133608 |

| Claim Name | Address Information |
|------------|---------------------|
| VU, AHN THU N (THU VU) | 126 DRAKE LANE,GARLAND, TX 75043 |
| VUKOVICH INS. | P O BOX 632,PLACERVILLE, CA 95667 |
| VULCAN FINANCIAL CORP | 525 E. COLORADO BLVD.,PASADENA, CA 91101 |
| VULGAMORE, ROBERT E | 10441 N MACARTHUR RD #187,IRVING, TX 75063 |
| VVERIFICATION BUREAU | 247 S.W.8TH STREET SUITE 147,MIAMI, FL 33130 |
| W & A VALUATIONS | P.O. BOX 1045,PARK FOREST, IL 60466 |
| W & G INVESTMENTS | P.O. BOX 15013,BALTIMORE, MD 21282 |
| W & G INVESTMENTS LLC | P.O. BOX 15013,PIKESVILLE, MD 21282 |
| W 2 MORTGAGE COMPANY | 2 QUAIL PLACE,COTO DE CAZA, CA 92679 |
| W BEAVER CO. SD/INDUSTRY BORO | PO BOX 3,INDUSTRY, PA 15052 |
| W BRUCE BEATON CO INC | 1390 INDUSTRIAL BLVD,SOUTHAMPTON, PA 18966 |
| W C I | POB 9497,SEATTLE, WA 98109 |
| W C WILBUR AND CO. | P.O. BOX 5225,N. CHARLESTON, SC 29406 |
| W CANADA VALLEY-SCHUYLER | PO BOX 28,NEWPORT, NY 13416 |
| W DALE SCOTT & ASSOCS | 5535 N 2ND ST,LOUIS PARK, IL 61111 |
| W J ZINN INC | 9480 E WASHINGTON ST,INDIANAPOLIS, IN 46229 |
| W JEFFERSON HILLS SD/PLEASANT | WEST JEFFERSON HILLS SD,162 REVERE DRIVE,PITTSBURG, PA 15236 |
| W MIDDLESEX SD/W MIDDLESEX BOR | 19 HAYWOOD STREET,WEST MIDDLESEX, PA 16159 |
| W NEWBURY TOWN | 381 MAIN ST.,WEST NEWBURY, MA 01985 |
| W RAY HUFF AND ASSOCIATES | 8349 RITCHIE HIGHWAY,PASADENA, MD 21122 |
| W REAL ESTATE | 318 MENDOCINO AVE,SANTA ROSA, CA 95401 |
| W RICHARD MCCOTTER | 214 PEFLEY DR,NORFOLK, VA 23502 |
| W S M T INSURANCE | PO BOX 1455,BEL AIR, MD 21014 |
| W TEXAS REAL ESTATE RESOURCES | 2325 92 ST,LUBBOCK, TX 79423 |
| W TISBURY TOWN | TOWN OF WEST TISBURY,P O BOX 4110 DEPT 280,WOBURN, MA 01888 |
| W W APPRAISALS | 320 GRANT ST,OCEANSIDE, CA 91054 |
| W&M CONSTRUCTION CORP. | ONE STATION PLACE,STAMFORD, CT 06902 |
| W&M ELECTRICAL SERVICES,INC. | 1151 SOUTH HOPE STREET,EL CENTRO, CA 92244 |
| W. BRUCE BEATON COMPANY INC. | 1390 INDUSTRIAL BLVD.,SOUTH HAMPTON, PA 18966 |
| W. CRAIG EAKIN, P.A. | 2900 EAST OAKLAND BLVD,FT. LAUDERALE, FL 33306 |
| W. DIEHL JONES, APPRAISER | 596 EXECUTIVE PLACE,FAYETTEVILLE, NC 28305 |
| W. EDWIN SHARP | 4824 SHADOWN LAWN ROAD,COLUMBIA, SC 29206 |
| W. GARY BAKER INSURANCE CO. | 1314 W. VERNON AVENUE,KINSTON, NC 28504 |
| W. GOCHIS INSURANCE AGENCY | 113 CAMBRIDGE STREET,BURLINGTON, MA 01803 |
| W. HERBERT CAIRNES & SON | BOX 55,JARETTSVILLE, MD 21084 |
| W. J. IRISH INSURANCE AGENCY | 327 GREEN ROAD,P.O. BOX 360,MANCHESTER, CT 06045 |
| W. KILDON | 4774 BYRON ROAD,BALTIMORE, MD 21208 |
| W. LAWRENCE REEVE | 2232 DAYTON BLVD,CHATTANOOGA, TN 37415 |
| W. LEE HOKE INSURANCE AGENCY | 176 THOMAS JOHNSON DRIVE,SUITE 204,FREDERICK, MD 21701 |
| W. LEE TAYLOR JR. AGENCY, INC. | P O BOX 30609,CHARLESTON, SC 29417 |
| W. RAY HUFF INSURANCE AGENCY | 8349 RICHIE HIGHWAY,PASADENA, MD 21122 |
| W. TED AUSTIN INSURANCE AGENCY | 450 W. BROAD STREET, SUITE 201,FALLS CHURCH, VA 22046 |
| W. VA INSURANCE COMPANY | RT16N,P. O. BOX 196,HARRISVILLE, WV 26362 |
| W. WAYNE ROSS | PO BOX 977,ROXBORO, NC 27573 |
| W.A. MOORE & COMPANY INC | P.O. BOX 36,KINSTON, NC 28502 |
| W.B. MASON COMPANY, INC. | P.O. BOX 111,BROCKTON, MA 02303 |
| W.C. J CONLIN | 147 LOWER RD,CANAAN, CT 06018 |
| W.C. PORTER ASSOCIATES INC. | PO BOX 765,CHARLOTTESVILLE, VA 22902 |
| W.C. PORTER ASSOCIATES, INC. | 913 EAST JEFFERSON STREET,CHARLOTTESVILLE, VA 22902 |

| Claim Name | Address Information |
| --- | --- |
| W.D. COX AGENCY | 5200 PERSHING AVENUE,FORT WORTH, TX 76107 |
| W.D. HARRELSON JR | PO BOX 1232,JESUP, GA 31598 |
| W.F. BREWER | 1009 BROOK ST,FAYETTEVILLE, NC 283054809 |
| W.F. BREWER & ASSOCIATES | 1009 BROOK ST,FAYETTEVILLE, NC 283054809 |
| W.G. OLIVER AGENCY | 201 PADONIA ROAD, W,TIMONIUM, MD 21093 |
| W.J. BOHNKE APPRAISAL | 200 EVERGREEN PKW,CRYSTAL LAKE, IL 60014 |
| W.J. PERRY CORPORATION | 2815 NORTH AUGUSTA STREET,P.O. BOX 2468,STAUNTONYAL, VA 24401 |
| W.LELAND BERRY | 55 MAPLE DALE ROAD,DOVER, DE 19904 |
| W.M. COFFMAN & ASSOCIATES | 434 15TH AVENUE NORTH,SAINT PETERSBURG, FL 33704 |
| W.M. FREESTATE & SON, INC. | 105 LAWYERS ROW,CENTERVILLE, MD 21617 |
| W.M.I. | PO BOX 6019,AGOURA HILLS, CA 91376 |
| W.R. FLOWERS  ASSOCIATES | 219 WEST WASHINGTON STREET,PARIS, TN 38242 |
| W.R. MCCAIN & ASSOCIATES | 205 EXECUTIVE PLAZA,SALISBURY, MD 21804 |
| W.R. MCCAIN APPRAISALS | 205 EXECUTIVE PLZ,SALISBURY, MD 21804 |
| W.R. MCCAIN APPRAISALS | 205 EXECUTIVE PLAZA,SALISBURY, MD 21804 |
| W.RAY HUFF & ASSOCS | 8349 RITCHIE HWY,PASADENA, MD 21122 |
| W.S. KIDWELL ASSOCIATES, INC. | 15201 SHADY GROVE ROAD,ROCKVILLE, MD 20850 |
| W.S. MORSELL COMPANY | HEAVER PLAZA, SUITE 702,1301 YORK ROAD,LUTHERVILLE, MD 21093 |
| W.S.D. APPRAISALS INC. | 14 HILBERT STREET,HEMPSTEAD, NY 11550 |
| W.T SHACKELFORD & COMPANY | 7400 YORK ROAD,BALTIMORE, MD 21204 |
| W.T. BROWN INC. | 500 LONDON STREET,PORTSMOUTH, VA 23704 |
| W.W. APPRAISAL SERVICE | 54 NICHOLS LANE,CAMDENTON, MO 65020 |
| W2007 SEATTLE OFFICE BELLEFIED | OFFICE PARK REALTY, LLC,P.O. BOX 730741,DALLAS, TX 75373-0741 |
| WAAGNER MCNEIL INSURANCE | 12 MILLERTON ROAD,LAKEVILLE, CT 06039 |
| WABASH COUNTY | 1 W HILL ST., STE 4B,WABASH, IN 46992 |
| WABASH COUNTY | 401 MARKET ST.,MT. CARMEL, IL 62863 |
| WABASH VALLEY APPRAISAL | 11080 N PINE BLUFF RD,BICHENELL, IN 47512 |
| WABASHA COUNTY | WABASHA CO TAX OFC,625 JEFFERSON AVE,WABASHA, MN 55981 |
| WABAUNSEE COUNTY | P.O. BOX 440,ALMA, KS 66401 |
| WACCAMAW INSURANCE | AGENCIES,P O BOX 1010,WHITEVILLE, NC 28472 |
| WACCAMAW INSURANCE SERV. | 1601 OAK ST. SUITE 101,P O BOX 2410,MYRTLE BEACH, SC 29578 |
| WACHOVIA | HELEN WESSLING, MANAGING DIRECTOR,ONE SOUTH BROAD STREET, 8TH FLOOR,PHILADELPHIA, PA 19107 |
| WACHOVIA BANK | STACY REYES,230 SOUTH TRYON STREET, STE. 1200,CHARLOTTE, NC 28202 |
| WACHOVIA BANK | 230 SOUTH TRYON STREET-SUITE 1200,ATTN: STACY REYES,CHARLOTTE, NC 28202 |
| WACHOVIA BANK/ORLANDO BRAMINGHAM, INC. | P.O. BOX 863741,ORLANDO, FL 32886-3741 |
| WACHOVIA INS. SRVCS | 600 WEST CUTHBERT BLVD,WESTOMONT, NJ 08108 |
| WACHUSETT MORTGAGE CORPORATION | 45 STERLING STREET,WEST BOYLSTON, MA 01583 |
| WACO PROPERTIES | C/O WEAVER REALTY GROUP,7400 BAYMEADOWS WAY-STE 320,JACKSONVILLE, FL 32256 |
| WACO PROPERTIES | 7400 BAYMEADOWS WAY,JACKSONVILLE, FL 32256 |
| WACO PROPERTIES INC. | 569 E EDGEWOOD AVENUE,JACKSONVILLE, FL 32205 |
| WADDELL, DAVID | 8525 WILLOW GATE COURT,GRANITE BAY, CA 95746 |
| WADDELL, RYAN | 2801 ALEXANDRA DR 3012,ROSEVILLE, CA 95661 |
| WADE & EGBERT INS. AGENCY | 3209 WEST END AVE.,NASHVILLE, TN 37212 |
| WADE , KASHONDRIA | 509 WEST LARK,DESOTO, TX 75115 |
| WADE APPRAISAL SERVICE INC | 194 TURNER RD,ROME, GA 30165 |
| WADE H. STACK | 905 PENDLETON ST,GREENVILLE, SC 29601 |
| WADE H. STACK CO. | P. O. BOX 2849,GREENVILLE, SC 29602 |
| WADE JERNIGAN | P.O. BOX 3462,SANFORD, NC 27331 |

| Claim Name | Address Information |
|---|---|
| WADE, GARY B | 25977 POWER RD,FARMINGTON HILLS, MI 48336 |
| WADE, JARED B | 3505 NE HAYES ST,CAMAS, WA 98607 |
| WADE, KEITH A | 2305 SOUTH CIRCLE DR,ANN ARBOR, MI 48103 |
| WADENA COUNTY | 415 S JEFFERSON,WADENA, MN 56482 |
| WADLOW APPRAISAL SERVICE | 2018 CATALINA DRIVE,WEST PLAINS, MO 65775 |
| WADSWORTH, BRAD | 4760 SCOTNEY CT.,SUWANEE, GA 30024 |
| WAEL N. KASSEM | 8951 METTETAL,DETROIT, MI 48228 |
| WAFCO MILLS CONDO | P. O. BOX 3288,GREENSBORO, NC 27402 |
| WAGAR & ASSOCIATES | 3708 BLACKBERRY,KALAMAZOO, MI 49008 |
| WAGAR & ASSOCIATES INC | 3708 BLACKBERRY,ATTN: MARTIN J WAGAR, PRESIDENT,KALAMAZOO, MI 49008 |
| WAGE APPRAISALS | 6671 E BASELINE RD #237,MESA, AZ 85206 |
| WAGGONER APPRAISALS | PO BOX 1375,COLUMBIA, TN 38402 |
| WAGGONER INSURANCE AGENCY | 2351 BENSON POOLE ROAD,SMYRNA, GA 30082 |
| WAGGONER, KAREN | 179 HAVELL DAY ROAD,DOYLINE, LA 71023 |
| WAGNER APPRAISALS LLC | P O BOX 391,SCOTTSDALE, AZ 85252 |
| WAGNER INSURANCE AGENCY | 1050 S.MAIN STREET,DAYTON, OH 45409 |
| WAGNER INSURANCE ASSOCIATION | T/A INSURANCE CENTER,7907 OLD BRANCH AVENUE,CLINTON, MD 20735 |
| WAGNER LENDING SRVCS A DBA OF ALTA VISTA | MTG,2615 JAHN AVENUE NW,#E-3-C,GIG HARBOR, WA 98335 |
| WAGNER MCNEIL INSURANCE | 12 MILLERTON ROAD,LAKEVILLE, CT 06039 |
| WAGNER MORTGAGE SERVICES INC | 1221 S. BAY STREET,EUSTIS, FL 32726 |
| WAGNER REAL ESTATE | 2100 DARBY ROAD,HAVERTOWN, PA 19083 |
| WAGNER REAL ESTATE | 2100 DARBY ROAD,GRAHM WAGNER,HAVERTOWN, PA 19083 |
| WAGNER, BARBARA | 6196 FOXVIEW AVE NW,CANTON, OH 44718 |
| WAGNER, BARBARA L. | 6196 FOXVIEW AVE NW,CANTON, OH 44718 |
| WAGNER, CHRISTINA (NIKKI) | 186 QUAKER ST,GOLDEN, CO 80401 |
| WAGNER, DAVID P | 237 DELARONDE ST,NEW ORLEANS, LA 70114 |
| WAGNER, MICHAEL | 1115 OLD CEDAR RD,MC LEAN, VA 22102 |
| WAGNER, NANCY | 35 ELM DR,FARMINGDALE, NY 11735 |
| WAGON WHEEL BUSINESS PLAZA,LLC | 4830 HIGHWAY 260,LAKESIDE, AZ 85929 |
| WAGONER & ASSOCIATES APPRAISAS | 5501 JACKSON ST,ALEXANDRIA, LA 71303 |
| WAGONER COUNTY | WAGONER CO TAX OFC,307 E. CHEROKEE,WAGONER, OK 74467 |
| WAGONER COUNTY APPRAISAL SER. | 506 EAST CHEROKEE,WAGONER, OK 74467 |
| WAGONER COUNTY CLERK | 307 EAST CHEROKEE,WAGONER, OK 74467 |
| WAGUESPACK, LORRAINE C | 617 FLORIDA ST,MANDEVILLE, LA 70448 |
| WAHEZI, MEZHGAN | 5192 SALVIA DR,CASTRO VALLEY, CA 94552 |
| WAHINE HOLDINGS LLC | P O BOX 272349,FORT COLLINS, CO 80527 |
| WAHKIAKUM COUNTY | WAHKIAKUM CO TAX OFC,PO BOX 85,CATHLAMET, WA 98612 |
| WAHL, KRISTEN | 11712 83RD AVE,SEMINOLE, FL 33772 |
| WAHLIN, JENNIFER | 1668 GUTHRIE ST,VIRGINIA BEACH, VA 23464 |
| WAHLIN, JENNIFER L | 1668 GUTHRIE STREET,VIRGINIA BEACH, VA 23464 |
| WAILUA SHOPPING PLAZA | 3165 OAHU AVENUE,HONOLULU, HI 96822 |
| WAINWRIGHT &  ASSOCIATES | 5510 LILBURN – STONE MTN RD.,STONE MOUNTAIN, GA 30087 |
| WAINZ, ERIC K | 2400 DRIFTWOOD CT,IMPERIAL, MO 63052 |
| WAITE APPRAISAL | 796 N LOGAN,RIDGELAND, SC 29936 |
| WAITE, JEFFREY S | 4116 DONNINGTON DRIVE,PLANO, TX 75093 |
| WAITER ON THE WAY | 6205 STONEY CREEK DR,FORT WAYNE, IN 468254414 |
| WAITER'S CHOICE CATERING | P.O BOX 36031,ROCK HILLS, SC 29732 |
| WAITER'S CHOICE CATERING | PO BOX 36031,ROCK HILL, SC 29732 |

| Claim Name | Address Information |
|---|---|
| WAITES, KEVIN | 2023 TIMERVIEW DR.,MESQUITE, TX 75149 |
| WAITSFIELD TOWN | 9 BRIDGE ST.,WAITSFIELD, VT 05673 |
| WAKE COUNTY TAX COLLECTOR | 300 S. SALISBURY ST.,RALEIGH, NC 27601 |
| WAKEFIELD CITY | 311 SUNDAY LAKE STREET,WAKEFIELD, MI 49968 |
| WAKEFIELD INSURANCE AGENCY | POST OFFICE BOX 421,S/W CORNER OF HWY 7 & HWY 75,CENTERVILLE, TX 75833 |
| WAKEFIELD TOWN | BOX 269,WAKEFIELD, MA 01880 |
| WAKEFIELD TOWN TAX COLLECTOR | PO BOX 623,SANBORNVILLE, NH 03872 |
| WAKEFIELD TOWNSHIP | PO BOX 191,WAKEFIELD, MI 49968 |
| WAKESHMA TOWNSHIP | 13988 S 42ND ST,FULTON, MI 49052 |
| WAKULLA COUNTY | P. O. BOX 280,CRAWFORDVILLE, FL 32326 |
| WALA-TV | PO BOX 277194,ATLANTA, GA 30384 |
| WALDEN CONDOMINIUM | C/O BRECHER INSURANCE AGENCY,11200 ROCKVILLE PIKE #120,ROCKVILLE, MD 20852 |
| WALDEN INSURANCE NETWORK, INC | 7516 RIDGE ROAD,PORT RICHEY, FL 34668 |
| WALDEN MORTGAGE LLC | 3316 6TH AVENUE,TACOMA, WA 98406 |
| WALDEN THREE | C/O L.H. BRENNER AGENCY,P.O. BOX DDD,NEW HAVEN, CT 06525 |
| WALDEN UTILITY CO. INC. | PO BOX 596,MOOSUP, CT 06354 |
| WALDEN VILLAGE | 1 MUNICIPAL SQUARE,WALDEN, NY 12586 |
| WALDMAN GROSSFELD & BAER P.A. | 1460 MARTIN BLVD,BALTIMORE, MD 21220 |
| WALDMAN GROSSFELD APPEL &BAER | 3545 CHESTNUT AVENUE,BALTIMORE, MD 21211 |
| WALDMAN, GROSSFELD, APPEL & | BAER, P.A.,3545 CHESTNUT AVENUE,BALTIMORE, MD 21211 |
| WALDMAN, GROSSFELD,APPEL&BAER | 3545 CHESTNUT AVE.,BALTIMORE, MD 21211 |
| WALDNERS BUSINESS ENVIRONMENTS | PO BOX 6009,FARMINGDALE, NY 11735 |
| WALDOBORO TOWN | PO BOX J,WALDOBORO, ME 04572 |
| WALDRON VILLAGE | WALDRON VILL TREAS,201 S MAIN ST.,WALDRON, MI 49288 |
| WALDWICK BOROUGH | BOROUGH OF WALDWICK,63 FRANKLIN TURNPIKE,WALDWICK, NJ 07463 |
| WALE MUTUAL INSURANCE COMPANY | 2514 S. WASHINGTON STREET,P.O. BOX 12695,GRAND FORKS, ND 58208 |
| WALES TOWN | P.O. BOX 834,WALES, MA 01081 |
| WALES TOWN | 302 CENTRE RD.,WALES, ME 04280 |
| WALES TOWNSHIP | 1372 WALES CENTER,GOODELLS, MI 48027 |
| WALESKA CITY | 8891 FINCHER RD.,WALESKA, GA 30183 |
| WALID INC | 11610 IBERIA PLACE,STE 208,SAN DIEGO, CA 92128 |
| WALK THE TALK CO | 2925 LBJ FWY,DALLAS, TX 75234 |
| WALKER & ASSOCIATES | 112 WEST VAN BUREN ST,COLUMBIA CITY, IN 46725 |
| WALKER & ASSOCIATES | 15102 CHARLEVOIX ST,GROSSE POINTE PARK, MI 48230 |
| WALKER AND ASSOCIATES | 7364 EAST WASHINGTON STREET,INDIANAPOLIS, IN 46219 |
| WALKER AND DUNLOP INC. | 7500 OLD GEORGETOWN ROAD,BETHESDA, MD 20814 |
| WALKER APPRAISAL GROUP LLC | 118 N JOHNSON ST,ASHBURN, GA 31714 |
| WALKER APPRAISAL OF S OHIO | 6217 GREEN MEADOW DR,MASON, OH 45040 |
| WALKER APPRAISAL SERVICE | 32 LITTLE FALLS RD,HOLLIS CENTER, ME 04042 |
| WALKER APPRAISAL SERVICES | 5314 KENTFIELD DR,SAN JOSE, CA 95124 |
| WALKER APPRAISALS | PO BOX 100951,FORT WORTH, TX 76185 |
| WALKER CITY | 4243 REMEMBRANCE RD.,WALKER, MI 49544 |
| WALKER CITY | P. O. BOX 217,WALKER, LA 70785 |
| WALKER COUNTY | P.O. BOX 628,LAFAYETTE, GA 30728 |
| WALKER COUNTY | 1809 3RD AVE,JASPER, AL 35501 |
| WALKER COUNTY | 1100 UNIVERSITY AVE. #203,HUNTSVILLE, TX 77340 |
| WALKER COUNTY APPRAISAL DIST. | P O BOX 1798,HUNTSVILLE, TX 77342 |
| WALKER FINANCIAL CENTERS INC | 5131 S. RIDGEWOOD AVE,STE C,PORT ORANGE, FL 32127 |
| WALKER INS AGY | 18533 FM 365,BEAUMONT, TX 77705 |

| Claim Name | Address Information |
|---|---|
| WALKER INSURANCE AGENCY | 313 GENERAL SCREVEN WAY,P.O. BOX 528,HINESVILLE, GA 31313 |
| WALKER INSURANCE AGENCY | 3821 71ST STREET SUITE T,URBANDALE, IA 50322 |
| WALKER INSURANCE AGENCY | 6712 CROWLEY RD.,FORT WORTH, TX 76134 |
| WALKER MILL | C/O THE INSURANCE EXCHANGE,751 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| WALKER REALTY SERVICES | 5810 SW 122ND LANE,MICANOPY, FL 32667 |
| WALKER TAYLOR AGENCY | 201 N. FRONT STREET,P O BOX 1019,WILMINGTON, NC 28402 |
| WALKER TOWNSHIP | 845 SNYDERTOWN RD,HOWARD, PA 16841 |
| WALKER TOWNSHIP | 6531 WALKER RD,AFTON, MI 49705 |
| WALKER TOWNSHIP - HUNTINGDON | PO BOX 7,MCCONNELLSOWN, PA 16660 |
| WALKER TOWNSHIP-SCHUYLKILL | 141 VALLEY RD,TAMAQUA, PA 18252 |
| WALKER, ADAM C | 915- BROOKLINE WAY,ALPHARETTA, GA 30022 |
| WALKER, ANNIE | 5792 E MONROE,LAS VEGAS, NV 89110 |
| WALKER, CARLA C | 816 STARDALE DRIVE,CHESAPEAKE, VA 23322 |
| WALKER, DEANDERA | 200 JELLISON BLVD APT 812,DUNCANVILLE, TX 751165035 |
| WALKER, ELIZABETH A (ANNE) | 628 BEACH AVE,CAMBRIDGE SPRINGS, PA 16403 |
| WALKER, GEORGETTA Y | 19251 PRESTON ROAD # 2702,DALLAS, TX 75252 |
| WALKER, JANE P | 2026 46TH ST,DES MOINES, IA 50310 |
| WALKER, KRISSHONDRA | 2024 BICKERS ST,DALLAS, TX 75212 |
| WALKER, MATTHEW A. | 4355 STATELY OAK RD,RICHMOND, VA 23234 |
| WALKER, MICHELLE A | 2459 DEERVIEW CT,CINCINNATI, OH 45230 |
| WALKER, NINA D | 4914 COLUMBIA ROAD # 7,COLUMBIA, MD 21044 |
| WALKER, RANDAL K. | 100 BENNETT CIRCLE,WILLIAMSBURG, VA 23185 |
| WALKER, RENO L | 911 PLUMERIA RD,ARLINGTON, TX 76002 |
| WALKER, WILLIAM H (BILL) | 10875 CONSTITUTION DRIVE,WALDORF, MD 20603 |
| WALKERVILLE VILLAGE | PO BOX 124,WALKERVILLE, MI 49459 |
| WALL BOROUGH | 413 WALL AVE.,WALL, PA 15148 |
| WALL ROSE MUTUAL INSURANCE | 100 AUTUMN STREET,ALIQUIPPA, PA 15001 |
| WALL ST. MORTGAGE, INC | 506 S. WINCHESTER BLVD. #500,SAN JOSE, CA 95128 |
| WALL STREET ANALYTICS, INC | 395 OYSTER POINT BLVD,SOUTH SAN FRANCISCO, CA 94080 |
| WALL STREET BANKER | 14405 WALTERS RD,STE 105,HOUSTON, TX 77014 |
| WALL STREET CAPITAL FUNDING, INC. | 1818 LAKEFIELD COURT, STE D,CONYERS, GA 30013 |
| WALL STREET FINANCIAL | 6700 FALLBROOK AVENUE,SUTIE 291,WEST HILLS, CA 91307 |
| WALL STREET HOME MORTGAGE, LTD | 3000 CORPORATE CT. #100,FLOWER MOUND, TX 75028 |
| WALL STREET LENDERS CORP | 19300 W. DIXIE HWY,N. MIAMI BEACH, FL 33180 |
| WALL STREET MORTGAGE A DBA OF WESLEY B | HOOVER,1307 W. SIXTH ST. SUITE#132,CORONA, CA 92882 |
| WALL STREET MORTGAGE GROUP A DBA OF ALTA | INC,14511 MYFORD RD,STE 250,TUSTIN, CA 92780 |
| WALL STREET MORTGAGE INC | 4124 QUEBEC AVENUE N,STE 306,NEW HOPE, MN 55427 |
| WALL TOWNSHIP | 2700 ALLGRE RD.,WALL, NJ 07719 |
| WALL TOWNSHIP TAX COLLECTOR | 2700 ALLGRE RD.,WALL, NJ 07719 |
| WALLA WALLA COUNTY | P.O. BOX 777,WALLA WALLA, WA 99362 |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358,WALLA WALLA, WA 99362 |
| WALLACE & TURNER AGENCY | P. O. BOX 209,616 N. LIMESTONE ST.,SPRINGFIELD, OH 45501 |
| WALLACE & WALLACE | INSURANCE AGENCY, INC.,4330 EAST-WEST HGWY, STE 1010,BETHESDA, MD 20814 |
| WALLACE A. WILLIAMS & SONS | 9 CENTER PLACE,BALTIMORE, MD 21222 |
| WALLACE APPRAISAL COMPANY LLC | 1533 APPLEWOOD DRIVE,BATON ROUGE, LA 70808 |
| WALLACE APPRAISAL GROUP | 1214 WEST STREET,ANNAPOLIS, MD 21401 |
| WALLACE APPRAISAL SERVICE INC | 1214 WEST ST,ANNAPOLIS, MD 21401 |
| WALLACE SAUNDERS AUSTIN BROWN | 10111 WEST 87TH STREET,OVERLAND PARK, KS 66282 |

| Claim Name | Address Information |
|---|---|
| WALLACE TOWN | P.O. BOX  849,WALLACE, NC 28466 |
| WALLACE TOWNSHIP | P.O. BOX 255,GLENMOORE, PA 19343 |
| WALLACE, CHRISTOPHER | 53 PAPROCKI AVE,WEST ISLIP, NY 11795 |
| WALLACE, DANIEL | 13222 SHADY RIDGE LANE,FAIRFAX, VA 22033 |
| WALLACE, DIANA | 10004 JEFFERSON WAY APT 1000,FORT WAYNE, IN 46804 |
| WALLACE, JEFFREY M | 15 WALMER AVE,EAST PROVIDENCE, RI 02914 |
| WALLACE, JEFFREY S (SCOTT) | 8905 N DORCHESTER TRACE,FORT MILL, SC 29715 |
| WALLACE, PITTMAN & WEBB, PLLC | 2101 REXFORD RD,CHARLOTTE, NC 28211 |
| WALLACE, SUSAN B | 3817 FOREST GLEN RD,VIRGINIA BEACH, VA 23452 |
| WALLE MUTUAL INSURANCE CO. | P.O. BOX 12695,GRAND FORKS, ND 58208 |
| WALLED LAKE CITY | 1499 E. WEST MAPLE RD,WALLED LAKE, MI 48390 |
| WALLENPANPACK AREA SD/PALMYRA | HC1 BOX 5A,PAUPACK, PA 18451 |
| WALLENPAUPACK SD/BLOOMING GROV | HC8 BOX 8235,HAWLEY, PA 18428 |
| WALLENPAUPACK SD/LACKAWAXEN | 386 WESTCOLANG RD,HAWLEY, PA 18428 |
| WALLENPAUPACK SD/PAUPACK TWSHP | 219 HOADLEYS RD,HAWLEY, PA 18428 |
| WALLER CITY | 1118 FARR ST,WALLER CITY, TX 77484 |
| WALLER COUNTY | 730 9TH ST,HEMPSTEAD, TX 77445 |
| WALLER ISD | 1918 KEY STREET,WALLER, TX 77484 |
| WALLEY, EILEEN C | 5745 WALTON AVE,PHILADELPHIA, PA 19143 |
| WALLHER TOWNSHIP | 845 SNYDERTOWN RD,HOWARD, PA 16841 |
| WALLING, DORIS L | 290 MIDDLESEX ROAD,MATAWAN, NJ 07747 |
| WALLING, DORIS L. | 290 MIDDLESEX RD,MATAWAN, NJ 07747 |
| WALLINGFORD MORTGAGE SERVICES, INC. | 3860 BRIDGE WAY N.,SEATTLE, WA 98103 |
| WALLINGFORD STAFFORDSHIRE | 113 STAFFORDSHIRE,WALLINGFORD, CT 06492 |
| WALLINGFORD SWARTHMORE SD | WALLINGFORD-SWARTHMORE,200 SOUTH PROVIDENCE,WALLINGFORD, PA 19086 |
| WALLINGFORD TOWN | PO BOX 5003,WALLINGFORD, CT 06492 |
| WALLINGFORD-SWARTHMORE SD | 200 SOUTH PROVIDENCE,WALLINGFORD, PA 19086 |
| WALLINGTON BOROUGH | 24 UNION BLVD.,WALLINGTON, NJ 07057 |
| WALLIS, MATTHEW | 29 SHARON DR,CORAM, NY 11727 |
| WALLKILL - MONTGOMERY | PO BOX 230,SLATE HILL, NY 10973 |
| WALLKILL CSD/NEWBURGHTOWN | NEWBURGH TAX COLLECTOR,19 MAIN STREET,WALLKILL, NY 12589 |
| WALLKILL CSD/PLATTERKILL TOWN | 13 MAIN STREET,WALLKILL, NY 12589 |
| WALLKILL CSD/SHAWANGUNK TOWN | P. O. BOX 310,WALLKILL, NY 12589 |
| WALLKILL TOWN | 99 TOWER DR. BLDG A,MIDDLETOWN, NY 10940 |
| WALLKILL/GARDINER | WALLKILL CENTRAL SCHOOLS,119 MAIN STRETT,WALLKILL, NY 12589 |
| WALLOWA COUNTY TAX OFFICE | 101 SOUTH RIVER,RM 103,ENTERPRISE, OR 97828 |
| WALLS, CHILETTA MARIE | 2818 DELLINGER DRIVE,CHARLOTTE, NC 28269 |
| WALLY L ARCAYON | ALLSTATE INSURANCE COMPANY,10565 LEE HIGHWAY SUITE 104,FAIRFAX, VA 22030 |
| WALLY'S SPORTS & CLOTHING | 218 CHESTNUT ST,CHASKA, MN 55318 |
| WALNICK, PAUL | 6006 SPRING FLOWER  TRAIL,DALLAS, TX 75248 |
| WALNUT CREEK VILLAGE | PO BOX 10911,GOLDSBORO, NC 27532 |
| WALNUT VILLAS CONDO ASSN. | C/O ERIE INSURANCE GROUP,100 ERIE INSURANCE PLACE,ERIE, PA 16530 |
| WALNUTPORT BOROUGH | 856 LINCOLN AVENUE,WALNUTPORT, PA 18088 |
| WALPOLE TOWN | 135 SCHOOL ST.,WALPOLE, MA 02081 |
| WALPOLE TOWN | P.O. BOX 756,WALPOLE, NH 03608 |
| WALSH & SWEENEY, LLP | 140 WOOD ROAD,BRAINTREE, MA 02184 |
| WALSH APPRAISAL & ASSOCIAT INC | 159 MAIN DUNSTABLE ROAD,NASHUA, NH 03030 |
| WALSH APPRAISAL SERVICE | 3300 W WILLOW KNOLLS RD,PEORIA, IL 61614 |
| WALSH APPRAISAL SERVICE | 1220 E GLEN AV,PEORIA HEIGHTS, IL 61616 |

| Claim Name | Address Information |
|---|---|
| WALSH FINANCIAL SERVICES | 2665 ARIANE DR,STE 206,SAN DIEGO, CA 92117 |
| WALSH INSURANCE AGENCY, INC. | 532 BALTIMORE BLVD.,SUITE 310,WESTMINSTER, MD 21157 |
| WALSH MEDIA, INC | 2100 CLEARWATER DR, STE 100,OAK BROOK, IL 60523 |
| WALSH, JOHN | 65 WOODHOLLOW RD,GREAT RIVER, NY 11739 |
| WALSH, KELLI-MARIE | 327 AVALON GARDENS DR,NANUET, NY 10954 |
| WALSH, MARKUS, MCDOUGUAL & | DEBELLIS, LLP,GARDEN CITY, NY 11530 |
| WALSH, TAMI L | 309 LAFAYETTE ST,COLONIAL BEACH, VA 22443 |
| WALSTREET INTERNATIONAL INC | 736 - 244 MADISON AVE,NEW YORK, NY 10016 |
| WALT KREMER INS.AGENCY INC. | 4080 MARSHALL ROAD,DAYTON, OH 45429 |
| WALTER & ASSOCIATES | 323 ELLIS AVE.,MARYVILLE, TN 37803 |
| WALTER & MARTHA GAMBLE | 4340 S HOMESTEAD RD,PAHRUMP, NV 89048 |
| WALTER A. BROWN OF VIRGINIA | 450 MAPLE AVE. SUITE 204,VIENNA, VA 22180 |
| WALTER AND ASSOCIATES,LLC | 1580 MINT MEADOWS,MARYVILLE, TN 37803 |
| WALTER AND EARLINE COLE | 3710 BROWNBROCK CT,BALTIMORE, MD 21133 |
| WALTER B. WORTHY | 1330 N WASHINTON,SPOKANE, WA 99201 |
| WALTER BELL | 262 FOX POINT,NEWINGTON, NH 03801 |
| WALTER C PETERSON | P.O. BOX 708,ROCKSPRINGS, TX 78880 |
| WALTER CHRISTIAN ABAD | 261 S LA BREA AVE,INGLEWOOD, CA 90301 |
| WALTER CHRISTOPHER ABAD | 6450 W 86 PL,WEST CHESTER, CA 90045 |
| WALTER CROWTHER | 57 W TIMONIUM ROAD SUITE 103,P O BOX 248,TIMONIUM, MD 21094 |
| WALTER DEZA INSURANCE | 16980 FOOTHILL BLVD,STE A,FONTANA, CA 92336 |
| WALTER DUNN & ASSOCIATES, LLC | ATTN: WALTER DUNN,8304 WALNUT GROVE ROAD,MEMPHIS, TN 38018 |
| WALTER H HAMMOND | PO BOX 15905,SAVANNAH, GA 31416 |
| WALTER H. HAMMOND,SRA | P O BOX 15905,SAVANNAH, GA 31416 |
| WALTER HIMELSTEIN | 65 BEECHAM COURT,OWINGS MILLS, MD 21117 |
| WALTER HORTON | MAJOR CITY COUNCIL,417 E. FAYETTE ST.,BALTIMORE, MD 21202 |
| WALTER J. CARTER | 530 WALKER AVENUE - APT. B,BALTIMORE, MD 21212 |
| WALTER J. CARTER | 8820 WALTHER BLVD APT 2203,BALTIMORE, MD 21234 |
| WALTER KIRSON TRUST | C/O CROSS KEYS MGMT CO.,4113 AQUARIUM PLACE,BALTIMORE, MD 21215 |
| WALTER KWAN INSURANCE AGENCY | 72 KNEELAND STREET,BOSTON, MA 02111 |
| WALTER L HOOKER, PC | 6800 PARAGON PLACE,RICHMOND, VA 23230 |
| WALTER L REICH JR | 2116 OLD FREDERICK RD,CATONSVILLE, MD 21228 |
| WALTER L REISCH | 2116 OLD FREDERICK RD,CATONSVILLE, MD 21228 |
| WALTER L REISCH JR | 2116 OLD FREDERICK RD,CATONSVILLE, MD 21228 |
| WALTER MORTENSEN INS INC | PO BOX 1960,PORTERVILLE, CA 93258 |
| WALTER P. CARTER PARENT'S | SPORTS,BALTIMORE, MD 21213 |
| WALTER PECK | PO BOX 233,TYBEE ISLE, GA 31328 |
| WALTER WEINBRENNER | 3 FOXHILL CT,PERRYHALL, MD 21128 |
| WALTER WHITAKER | 42143 AVENIDA ALVERADO STE C-2,TEMECULA, CA 92590 |
| WALTERS APPRAISALS | 56 AMELIA DR,WAYNESBORO, VA 22980 |
| WALTERS COMMUNICATIONS | PO BOX 788,GILROY, CA 95021-0788 |
| WALTERS CONSULTING GROUP INC | 3710 QUIT MAN ST,DENVER, CO 80212-1932 |
| WALTERS, ALEXANDRA K | 987 NORTH 165TH AVE,GOODYEAR, AZ 85338 |
| WALTERS, DANA N | 8535 PARADISE VALLEY RD APT 3,SPRING VALLEY, CA 91977 |
| WALTERS, JANICE M. | 5631 TRISHLYN COVE,FORT WAYNE, IN 46835 |
| WALTERS, JOHN H | 1501 PLEASURE AVE,OCEAN CITY, NJ 08226 |
| WALTERS, KAREN K | 3561 KINGSWOOD DR,BOISE, ID 83704 |
| WALTERS, KIM | 42 HAVEN LN,LEVITTOWN, NY 11756 |
| WALTERS, SHARON | 490 GLENNS FARM WAY,GRAYSON, GA 300174947 |

| Claim Name | Address Information |
|---|---|
| WALTHAM CITY | 610 MAIN ST,MIDDLESEX, MA 02452 |
| WALTHAM TOWN | P.O. BOX 175,VERGENNES, VT 05491 |
| WALTON CITY | PO BOX 95,WALTON, KY 41094 |
| WALTON COUNTY | 303 S. HAMMOND DR.,SUITE 100,MONROE, GA 30655 |
| WALTON COUNTY | 49 N. 6TH ST.,DEFUNIAK SPRINGS, FL 32433 |
| WALTON CSD/WALTON TOWN | 47-49 STOCKTON AVE,WALTON, NY 13856 |
| WALTON TOWN | 129 NORTH STREET,WALTON, NY 13856 |
| WALTON TWP        045 | 4469 S BRADLEY RD,CHARLOTTE, MI 48813 |
| WALTON VILLAGE | PO BOX 29,WALTON, NY 13856 |
| WALTON, MARY | 1300 BEAR CREEK PKWY NUMBER 2437,EULESS, TX 76039 |
| WALTZ, AIMEE F | 20603 BILTMORE COURT,STERLING, VA 20165 |
| WALWORTH COUNTY REGISTER | OF DEEDS,100 W WALWORTH ST. RM102,ELKHORN, WI 53121 |
| WALWORTH COUNTY REGISTER | OF DEEDS,ELKHORN, WI 53121 |
| WALWORTH COUNTY TAX COLLECTOR | P.O. BOX 1001,ELKHORN, WI 53121 |
| WALWORTH TOWN | 3600 LORRAINE DR,WALWORTH, NY 14568 |
| WALWORTH TOWN | PO BOX 386,WALWORTH, WI 53184 |
| WALWORTH VILLAGE | P. O. BOX 400,WALWORTH, WI 53184 |
| WAMB | PO BOX 2016,EDMONDS, WA 98020 |
| WAMPLER APPRAISAL SERVICE INC | PO BOX 3561,WISE, VA 24293-3561 |
| WAMPLER, JACQUELINE R (JACKIE) | 18 JUNEBERRY PLACE,CLAYTON, NC 27520 |
| WANAQUE BOROUGH | 579 RINGWOOD AVE.,WANAQUE, NJ 07456 |
| WANDA HARGROVE | 1625 BERSHIRE LANE,HAMSBURG, PA 17112 |
| WANDELL, ALAN | 15297 CALLAWAY COURT,GLENWOOD, MD 21738 |
| WANEKA, MICHAEL (LANE) | 448 FRANKLIN STREET,DENVER, CO 80218 |
| WANERKA, EILEEN L | 26 SWAN VIEW DRIVE,PATCHOGUE, NY 11772 |
| WANG INSURANCE AGENCY | 2620 JUDAH STREET,SAN FRANCISCO, CA 94122 |
| WANG, DANIEL | 64 39A 186TH LN APT 2B,FRESH MEADOWS, NY 11365 |
| WANG, ELI J | 44 PLACKEMEIER,O'FALLON, MO 63366 |
| WANG, ELI JOSHUA | 7702 ARDMORE DR,O'FALLEN, MO 63368 |
| WANKIER COMM. & APPR INC | 4700 S 900 E,SALT LAKE CITY, UT 84117 |
| WANKOMA VILLAGE HOMEOWNERS | P O BOX 3604,WARRENTON, VA 20188 |
| WANNER, JULIA A | 1526 192ND ST SE NUMBER Q2,BOTHELL, WA 98012 |
| WANTAGE TOWNSHIP | NEED MORE INFO |
| WANTAGE TOWNSHIP | 888 STATE HIGHWAY 23,WANTAGE, NJ 07461 |
| WAPELLO COUNTY | WAPELLO TAX DEPARTMENT,101 WEST 4TH STREET,OTTUMWA, IA 52501 |
| WAPLETON CONDOMINIUM | C/O A&R ASSOCIATES,5201 VALLEY FORGE DRIVE,ALEXANDRIA, VA 22301 |
| WAPOLE TOWN | P.O. BOX 756,WAPOLE, NH 03608 |
| WAPPINGER CS (WAPPINGER TOWN) | 20 MIDDLE BUSH RD,WAPPINGER FALLS, NY 12590 |
| WAPPINGER CSD/E FISHKILL TOWN | CLAUDIA HECKERT,330 RT. 376,HOPEWELL JUNCTION, NY 12533 |
| WAPPINGER FALLS VILLAGE | WAPPINGER FALLS VILL.,2628 S AVENUE,WAPPINGER FALLS, NY 12590 |
| WAPPINGER TOWN | WAPPINGER  TAX OFC,20  MIDDLEBUSH  RD,WAPPINGER FALLS, NY 12590 |
| WAPPINGERS CSD/FISHKILLTOWN | WAPPINGERS SD - FISHKILL,807 RT. 52,FISHKILL, NY 12524 |
| WAPPINGERS CSD/POUGHKEEPSIE TN | WAPPINGERS SD - POUGHKPS,POUGHKEEPSIE, NY 12603 |
| WARANCH  REALTY INC | 3001 COWAN AVE,BALTIMORE, MD 21223 |
| WARBURG PINCUS | SEAN CARNEY, MANAGING DIRECTOR,466 LEXINGTON AVE.,NEW YORK, NY 10017 |
| WARD & BOSLEY INSURANCE AGENCY | ONE BEL AIR SOUTH,BEL AIR, MD 21014 |
| WARD & SCARBOROUGH INSURANCE | P.O. BOX 1455,BELAIR, MD 21014 |
| WARD COUNTY | P O BOX 5005,MINOT, ND 58702 |
| WARD EDGE APPRAISAL | 3162 ALLEN RD,GROVE HILL, AL 36451 |

| Claim Name | Address Information |
| --- | --- |
| WARD INSURANCE SERVICE | 87 WEST MERCURY BLVD,HAMPTON, VA 23669 |
| WARD LENDING | 2950 LIMITED LANE,OLYMPIA, WA 98502 |
| WARD'S REALTY & LOANS | 744 EMPIRE STREET, SUITE 112,FAIRFIELD, CA 94533 |
| WARD, DANIEL A (DAN) | 12 GLENWOOD LN,CHATHAM, IL 62629 |
| WARD, HARVEY A. | 6102 SPRINGWOOD CT.,BALTIMORE, MD 21206 |
| WARD, HEIDI L | 1366 BOA TRAIL,CAROL STREAM, IL 60188 |
| WARD, MARGARET | 1161 CENTER GROVE ST,ORLANDO, FL 32839 |
| WARD, MARGARET E (BETH) | 14835 US HWY 301N,PARRISH, FL 34219 |
| WARDELL INSURANCE AGENCY | 408 N. CEDAR BLUFF RD STE 254,KNOXVILLE, TN 37923 |
| WARDEN, ROBERT | 149 MARIAN LANE,SAN JOSE, CA 95127 |
| WARDLOW APPRAISAL | PO BOX 703,SEARCY, AR 72145 |
| WARDSBORO TOWN | P.O. BOX 48,WARDSBORO, VT 05355 |
| WARE COMPANY, INC | 141 BUSINESS PARK DR,VIRGINIA BCH, VA 23462 |
| WARE COUNTY | WARE CO TAX COMM,800 CHURCH ST  RM 133,WAYCROSS, GA 31501 |
| WARE TOWN | 126 MAIN ST,WARE, MA 01082 |
| WAREHAM TOWN | 54 MARION RD,WAREHAM, MA 02571 |
| WARFIELD & ASSOCIATES | 1705 INGRAM ROAD,BALTIMORE, MD 21239 |
| WARFIELD CONDO | 1919 WEST STREET,ANNAPOLIS, MD 21401 |
| WARFIELD CONDOMINIUM | C/O R.B. BROWN & ASSOCIATES,216 SHILLING CIRCLE,HUNTVALLEY, MD 21031 |
| WARFIELD CONDOMINIUM IIA | C/O HYATT INSURANCE AGENCY,1921 WEST STREET,ANNAPOLIS, MD 21401 |
| WARFIELD DORSEY INSURANCE, INC | 11031 MCCORMICK ROAD,HUNT VALLEY, MD 21031 |
| WARFIELD II B,C,D | C/O R.B. BROWN,216 SCHILLING CIRCLE,HUNT VALLEY, MD 21031 |
| WARFIELD III | C/O R.B. BROWN & ASSOCIATES,216 SCHILLING CIRCLE,HUNTVALLEY, MD 21031 |
| WARLICK, MILSTED & DOTSON | 320 NEW BRIDGE STREET,JACKSONVILLE, NC 28460 |
| WARM SPRINGS RESERVE OA | COMPLETE ASSOCIATION MGMT CO,LAS VEGAS, NV 89112 |
| WARMINSTER TOWNSHIP | 401 GIBSON AVE, STE 1,WARMINSTER, PA 18974 |
| WARNER APPRAISAL SERVICE INC. | PO BOX 867,BURLINGTON, WA 98233 |
| WARNER ASSOCIATES INC | 5130 HOLLY DRIVE,SHINGLE SPRINGS, CA 95682 |
| WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER,GRAND RAPIDS, MI 49503 |
| WARNER ROBINS CITY | P.O. BOX 1488,WARNER ROBINS, GA 31099 |
| WARNER TOWN | 5 EAST MAIN STREET,WARNER, NH 03278 |
| WARNER TWP         009 | 2434 RAY ST,ELMIRA, MI 49730 |
| WARNER, MATTHEW | 635 LAUREL ST,BABYLON, NY 11702 |
| WARNER, MICHAEL J | 635 LAUREL ST,BABYLON, NY 11702 |
| WARNER, PAMELA Y | 3145 BARODA LANE APT G,CHARLOTTE, NC 28269 |
| WARNER, PAULA | PO BOX 99,HEISSON, WA 98622 |
| WARREN & PANZER ENGINEERS | 228 EAST 45TH STREET,NEW YORK, NY 10017 |
| WARREN ANDERSON COMPANY | 9618 ORCHID MEADOWS,SAN ANTONIO, TX 78250 |
| WARREN AREA BOARD OF REALTORS | 345  HIGH STREET N.E.,WARREN, OH 44481 |
| WARREN BENDER | 4350 AUBURN BOULEVARD,SACRAMENTO, CA 95841 |
| WARREN CHURCHILL | 420 AVENUE G,REDONDO BEACH, CA 90277 |
| WARREN CITY (WINTER) | WARREN CITY TREAS OFC,P.O. BOX 2113,WARREN, MI 48090 |
| WARREN CITY - SCHOOL | 318 W 3RD AVENUE,WARREN, PA 16365 |
| WARREN CITY - WINTER TAX | PO BOX 2113,WARREN, MI 48090 |
| WARREN CITY TAX COLLECTOR | PO BOX 2113,WARREN, MI 48090 |
| WARREN COUNTY | P.O. BOX 1540,FRONT ROYAL, VA 22630 |
| WARREN COUNTY | P. O. BOX 185,WARRENTON, NC 27589 |
| WARREN COUNTY | 406 JUSTICE DR,LEBANON, OH 45036 |
| WARREN COUNTY | P.O. BOX 189,WARRENTON, GA 30828 |

| Claim Name | Address Information |
|---|---|
| WARREN COUNTY | PO BOX 7164,MC MINNVILLE, TN 371117164 |
| WARREN COUNTY | P.O. BOX 807,BOWLING GREEN, KY 42101 |
| WARREN COUNTY | 125 N MONROE - CRTHSE,STE 6,WILLIAMPORT, IN 47993 |
| WARREN COUNTY | P.O. BOX 217,INDIANOLA, IA 50125 |
| WARREN COUNTY | 100 WEST BROADWAY,MANMOUTH, IL 61462 |
| WARREN COUNTY | WARREN CO COLL OF REV,105 S MARKET ST,WARRENTON, MO 63383 |
| WARREN COUNTY | P.O. BOX 351,VICKSBURG, MS 39181 |
| WARREN COUNTY CLERK | 413 SECOND ST,BELVIDERE, NJ 07823 |
| WARREN D. COLLINS INSURANCE | AGENCY,536 WILLIAM STREET, POB 3062,EAST ORANGE, NJ 07019 |
| WARREN DIDONATO | UNABLE TO LOCATE ADDRESS |
| WARREN E NICHOLS INS AGENCY | P O BOX 571,EAST GREENWICH, RI 02818 |
| WARREN E PAYNTER | 708 CANBERLY CIRCLE,TOWSON, MD 21204 |
| WARREN E PAYNTER | 708 CRANBERLY CIRCLE,TOWSON, MD 21204 |
| WARREN ENGINEERING, INC | 119 E MAIN ST,MURFREESBORO, TN 37130 |
| WARREN G KLESKI, INC | 2675 TALLMADGE RD,RAVENNA, OH 44266 |
| WARREN KNAPP GALLERY | 1530 MELROSE AVE,SEATTLE, WA 98122 |
| WARREN LODGE | C/O WARFIELD DORSEY COMPANY,11031 MCCORMICK ROAD,HUNT VALLEY, MD 21031 |
| WARREN PAYNE & ASSOC., LTD. CO | 7809 HENDRIX, NE,ALBUQUERQUE, NM 87110 |
| WARREN PERRY ANTHONY PLLC | 343 SOUTH WHITE STREET,WAKE FOREST, NC 27587 |
| WARREN TOWN | P. O. BOX 582,WARREN, MA 01083 |
| WARREN TOWN | 7 SACKETT HILL RD.,WARREN, CT 06754 |
| WARREN TOWN | 514 MAIN STREET,WARREN, RI 02885 |
| WARREN TOWN | P.O. BOX 66,WARREN, NH 03279 |
| WARREN TOWN | P.O. BOX 337,WARREN, VT 05674 |
| WARREN TOWN | 720 112TH ST.,ROBERTS, WI 54023 |
| WARREN TOWNSHIP | 46 MOUNTAIN BLVD.,WARREN, NJ 07059 |
| WARREN TWP          111 | 5036 W. CURTIS RD,COLEMAN, MI 48616 |
| WARREN, AMY L | 4717 SOUTH WAYNE ST,FORT WAYNE, IN 46807 |
| WARREN, AMY L. | 4717 S WAYNE,FORT WAYNE, IN 46807 |
| WARREN, GENESS L | 722 SYCAMORE RD,DE KALB, IL 60115 |
| WARREN, JAMES W | 230 GRINDING WHEEL DR,DOVER, DE 19904 |
| WARREN, LESLIE D | 4500 SMITH ROAD,CODEN, AL 36523 |
| WARREN, LYNETTE | 14420 FAIRHAVEN CT,ORLANDO, FL 32828 |
| WARREN, ROBERT A | 722 SYCAMORE RD,DE KALB, IL 60115 |
| WARRENSBURG - WARRENSBURG | 1 JAMES STREET,WARRENSBURG, NY 12855 |
| WARRENSBURG TOWN | 3797 MAIN ST,WARRENSBURG, NY 12885 |
| WARRENTON TOWN | DEPT OF FINANCE,P.O. DRAWER 341,WARRENTON, VA 20186 |
| WARRICK COUNTY | 1 COUNTY SQUARE,SUITE 270,BOONVILLE, IN 47601 |
| WARRINGTON TOWNSHIP | 272 TITUS AVENUE,WARRINGTON, PA 18976 |
| WARRINGTON TOWNSHIP/YORK | 595 POPLAR ROAD,DILLSBURG, PA 17019 |
| WARRIOR RUN BOROUGH | 509 FRONT ST,WARRIOR RUN, PA 18706 |
| WARRIOR RUN SD / DELAWARE TWP | 9140 STATE ROUTE 54,WATSONTOWN, PA 17777 |
| WARRIOR RUN SD / MC EWENSVILLE | P.O. BOX 138,MCEWENSVILLE, PA 17749 |
| WARRIOR RUN SD/GREGG TWP | 17696 RUSSEL ROAD,ALLENWOOD, PA 17810 |
| WARRIORS MARK TOWNSHIP | 2531 FRY'S LANE,TYRONE, PA 16686 |
| WARSAW CITY | P.O. BOX 785,WARSAW, KY 41095 |
| WARSAW CS | 153 W. BUFFALO STREET,WARSAW, NY 14569 |
| WARSAW TOWN | 27 N MAIN ST.,WARSAW, NY 14569 |
| WARSAW TOWNSHIP | 273 JIMTOWN ROAD,BROOKVILLE, PA 15825 |

| Claim Name | Address Information |
|---|---|
| WARSAW VILLAGE | 15 S MAIN ST,WARSAW, NY 14569 |
| WARSHAW CAPITAL, LLC | 500 SUMMER ST. STE 500,STAMFORD, CT 06901 |
| WARTHEN, JENNIFER C (JENNI CLARE) | 13050 SIGNATURE POINT NUMBER 47,SAN DIEGO, CA 92130 |
| WARWICK | C/O MORGAN & CHEVES, INC.,121 SOUTH ALFRED STREET,ALEXANDRIA, VA 22314 |
| WARWICK CITY | P O BOX 2000,WARWICK, RI 02886 |
| WARWICK CITY | 3275 POST ROAD,WARWICK, RI 28865 |
| WARWICK SCHOOL DISTRICT | 301 W. ORANGE ST,LILITZ, PA 17543 |
| WARWICK SD/LITITZ BORO | WARWICK SCHOOL DISTRICT,LILITZ, PA 17543 |
| WARWICK SD/WARWICK TWP | WARWICK SCHOOL DISTRICT,LILITZ, PA 17543 |
| WARWICK TOWN | TOWN OF WARWICK,132 KINGS HWY,WARWICK, NY 10990 |
| WARWICK TOWN | 12 ATHOL RD.,WARWICK, MA 01378 |
| WARWICK TOWNSHIP | LYNN REAPSOME, TAX COLLECTOR,P.O. BOX 653,LITITZ, PA 17543 |
| WARWICK TOWNSHIP | 2960 HARMONYVILLE ROAD,ELVERSON, PA 19520 |
| WARWICK TOWNSHIP/LANE | LYNN REAPSOME, TAX COLLECTOR,P.O. BOX 653,LITITZ, PA 17543 |
| WARWICK TWNSP/BUCKS | P.O. BOX 342,JAMISON, PA 18929 |
| WARWICK VALLEY - CHESTER | TOWN OF WARWICK,P.O. BOX G,WARWICK, NY 10990 |
| WARWICK VALLEY CSD/WARWICK | WARWICK VALLEY - WARWICK,132 KINGS HWY,WARWICK, NY 10990 |
| WARWICK VILLAGE | P. O. BOX  369,WARWICK, NY 10990 |
| WASATCH COUNTY | 25 N. MAIN ST.,HEBER CITY, UT 84032 |
| WASATCH FRONT APPRL NETWORK | 1930 E NATIONS WAY,HOLLIDAY, UT 84121 |
| WASCO COUNTY | WASCO CO TAX OFC,511 WASHINGTON  STE 208,THE DALLES, OR 97058 |
| WASECA COUNTY | 307 N. STATE ST.,WASECA, MN 56093 |
| WASECA MUTUAL INSURANCE CO. | 1000 WEST ELM AVENUE,WASECA, MN 56093 |
| WASH SUBURBAN SANITORY COMM | 14501 SWEITZER LANE,LAUREL, MD 20707 |
| WASHAKIE COUNTY | 1001 BIG HORN AVE  STE 104,WORLAND, WY 82401 |
| WASHBURN CITY | 119 WASHINGTON AVE,WASHBURN, WI 54891 |
| WASHBURN COUNTY | P.O. BOX 340,SHELL LAKE, WI 54871 |
| WASHINGTON  NATIONWIDE MORTGAGE | CORPORATION,1300 MERCANTILE LANE STE 100-H,LARGO, MD 20774 |
| WASHINGTON BOROUGH | 100 BELVIDERE AVE.,WASHINGTON, NJ 07882 |
| WASHINGTON BUSINESS JOURNAL | PO BOX 632024,BALTIMORE, MD 21263 |
| WASHINGTON CAPITAL FINANCIAL | 1700 RESEARCH BLVD,ROCKVILLE, MD 20850 |
| WASHINGTON CAPITOL FINANCIAL | CORPORTATION,8150 LEESBURG PIKE,SUITE 1040,VIENNA, VA 22182 |
| WASHINGTON CITY | 55 WEST MAIDEN STREET,WASHINGTON, PA 15301 |
| WASHINGTON CNTY TAX COLLECTOR | WASHINGTON COUNTY,280 N. COLLEGE,  STE. 202,FAYETTEVILLE, AR 72701 |
| WASHINGTON CO FARMERS MUTUAL | 435 THIRD STREET,MARIETTA, GA 45750 |
| WASHINGTON CO TAX CLAIM BUREAU | 204 CRTHSE SQ,100 W BEAU ST STE 205,WASHINGTON, PA 15301 |
| WASHINGTON CO. | WASHINGTON COUNTY,BRENHAM, TX 77833 |
| WASHINGTON CO. FARMERS MUT INS | 435 THIRD STREET,MARIETTA, OH 45750 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC,35 W WASHINGTON ST STE 102,HAGERSTOWN, MD 21740 |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLL,100 W. BEAU ST #102,WASHINGTON, PA 15301 |
| WASHINGTON COUNTY | 174 E. MAIN ST,ABINGDON, VA 24210 |
| WASHINGTON COUNTY | P. O. BOX 1007,PLYMOUTH, NC 27962 |
| WASHINGTON COUNTY | P.O. BOX 215,JONESBOROUGH, TN 37659 |
| WASHINGTON COUNTY | 205 PUTNAM STREET,MARIETTA, OH 45750 |
| WASHINGTON COUNTY | P.O. BOX 469,SANDERSVILLE, GA 31082 |
| WASHINGTON COUNTY | P.O. BOX 1038,CHIPLEY, FL 32428 |
| WASHINGTON COUNTY | WASHINGTON CO TAX OFC,BOX 446,SPRINGFIELD, KY 40069 |
| WASHINGTON COUNTY | WASHINGTON CO TAX OFC,99 PUBLIC SQ SUITE 101,SALEM, IN 47167 |
| WASHINGTON COUNTY | P.O. BOX 889,WASHINGTON, IA 52353 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON COUNTY | P.O. BOX 1986,WEST BEND, WI 53095 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC,BOX 200,STILLWATER, MN 55082 |
| WASHINGTON COUNTY | WASHINGTON CO TAX OFC,101 E ST. LOUIS ST.,NASHVILLE, IL 62263 |
| WASHINGTON COUNTY | 102 N MISSOURI,POTOSI, MO 63664 |
| WASHINGTON COUNTY | WASHINGTON CO TAX OFC,P.O. BOX 847,CHATOM, AL 36518 |
| WASHINGTON COUNTY | WASHINGTON CO TAX OFC,BOX 9,GREENVILLE, MS 38701 |
| WASHINGTON COUNTY | 214 C ST.,WASHINGTON, KS 66968 |
| WASHINGTON COUNTY | P.O. BOX 348,BLAIR, NE 68008 |
| WASHINGTON COUNTY | 400 S JOHNSTONE,ROOM 200,BARTLESVILLE, OK 74003 |
| WASHINGTON COUNTY | 1301 NIKUHR RD.,BRENHAM, TX 77833 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS,PO BOX B,AKRON, CO 80720 |
| WASHINGTON COUNTY | WASHINGTON CO TAX OFC,256 E COURT ST,WEISER, ID 83672 |
| WASHINGTON COUNTY | 197 E. TABERNACLE,ST. GEORGE, UT 84770 |
| WASHINGTON COUNTY | DEPT OF ASSESS.AND TAX,155 N FIRST AVE.,  STE 130, MS,HILLSBORO, OR 97124 |
| WASHINGTON COUNTY CLERK | 95 W WASHINGTON ST, STE 212,HAGERSTOWN, MD 21740 |
| WASHINGTON COUNTY TAX CLAIM | WASHINGTON CO TAX COLL,100 W. BEAU ST #102,WASHINGTON, PA 15301 |
| WASHINGTON DC CITY | 941 NORTH CAPITAL STREET, N.E.,6 TH FLOOR,WASHINGTON, DC 20002 |
| WASHINGTON EQUITIES MORTGAGE CORP | 101 ATLANTIC AVE,LYNBROOK, NY 11563 |
| WASHINGTON FAIR PLAN | ZUMHOFE INS. AGENCY,1141 N EDISON, STE. B,KENNEWICK, WA 99336 |
| WASHINGTON FEDERAL | SAVINGS BANK,570 HERNDON PKWY.,HERNDON, VA 22070 |
| WASHINGTON FINANCIAL A DBA OF ALEX | SOM-ANYA,7226 NOVATO CT,ELK GROVE, CA 95757 |
| WASHINGTON FINANCIAL GROUP INC | 351 ELLIOT AVE WEST SUITE 405,SEATTLE, WA 98119 |
| WASHINGTON FINANCIAL GROUP INC. | 20115 44TH AVE. W,SUITE 225,LYNNWOOD, WA 98036 |
| WASHINGTON FINANCIAL SERVICES A DBA OF | 16388 COLIMA RD STE 206,HACIENDA HTS, CA 917455525 |
| WASHINGTON FIRST FINANCIAL CORP | 212 E. MEADOW AVE,EAST MEADOW, NY 11554 |
| WASHINGTON FIRST MORTGAGE LOAN | CORPORATION,19215 194TH AVE NE,WOODINVILLE, WA 98077 |
| WASHINGTON GAS | PO BOX 830036,BALTIMORE, MD 21283 |
| WASHINGTON GAS | 101 CONSTITUTION AVE., N.W.,WASHINGTON, DC 20080 |
| WASHINGTON GAS | PO BOX 9001036,LOUISVILLE, KY 402901036 |
| WASHINGTON GROVE, TOWN OF | MCCATHRAN HALL,WASHINGTON GROVE, MD 20880 |
| WASHINGTON HOME LOANS | 2201 WALNUT BLVD,#140,FREMONT, CA 94538 |
| WASHINGTON HOME LOANS A DBA OF AMERICAN | HOME LENDI,9923 270TH STREET NW,STE 105,STANWOOD, WA 98292 |
| WASHINGTON HOME LOANS A DBA OF AMERICAN | HO,9923 270TH STREET NW,STE 105,STANWOOD, WA 98292 |
| WASHINGTON LOAN CENTER A DBA OF | WASHINGTON LOAN CE,1605 NW SAMMAMISH RD,SUITE 240,ISSAQUAH, WA 98027 |
| WASHINGTON LOAN CENTER A DBA OF | WASHINGTON L,1605 NW SAMMAMISH RD,SUITE 240,ISSAQUAH, WA 98027 |
| WASHINGTON LOAN CENTER DBA WASHINGTON | LOAN,14042 NE 8TH ST.,SUITE 204,BELLEVUE, WA 98027 |
| WASHINGTON LOAN CENTER DBA WASHINGTON | LOAN CENTER,14042 NE 8TH ST.,SUITE 204,BELLEVUE, WA 98027 |
| WASHINGTON LOAN CENTER INC. | 13400 NORTHUP WAY,SUITE 4,BELLEVUE, WA 98005 |
| WASHINGTON MGMT. & DEV. | C/O S. GREENBERG,BALTIMORE, MD 21208 |
| WASHINGTON MORTGAGE CORPORATION | 4108 FOREST DALE,LITTLE ROCK, AR 72223 |
| WASHINGTON MORTGAGE CORPORATION | PO BOX 242625,LITTLE ROCK, AR 722230029 |
| WASHINGTON MORTGAGE DBA ROBERT A. | WASHINGTON,2221 PEACHTREE ROAD STE S,ATLANTA, GA 30309 |
| WASHINGTON MORTGAGE DBA ROBERT A. | 255 WEMBLEY CIR,ATLANTA, GA 303286758 |
| WASHINGTON MORTGAGE SERVICES, INC | 4920 NIAGARA ROAD STE 401,COLLEGE PARK, MD 20740 |
| WASHINGTON MORTGAGE, INC. | 20824 35TH DRIVE SE,BOTHELL, WA 98021 |
| WASHINGTON MUTUAL | P O BOX 673367,MARIETTA, GA 30006 |
| WASHINGTON MUTUAL | 75 N. FAIRWAY DRIVE,VERNON HILLS, IL 60061 |
| WASHINGTON MUTUAL | GERTRUDE KIRBY,75 FAIRWAY DR.,VERNON HILLS, IL 60061 |
| WASHINGTON MUTUAL | ZENIA WATTS,75 N FAIRWAY DRIVE,VERNON HILLS, IL 60061 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON MUTUAL | 75 FAIRWAY DRIVE,ATTN: GERTRUDE KIRBY,VERNON HILLS, IL 60061 |
| WASHINGTON MUTUAL | 75 N. FAIRWAY DRIVE,ATTN: ZENIA WATTS,VERNON HILLS, IL 60061 |
| WASHINGTON MUTUAL BANK, FA | 3200 SOUTHWEST FREEWAY,HOUSTON, TX 77027 |
| WASHINGTON MUTUAL INSURANCE | 14042 COUNTY ROAD 100,LAKEVILLE, OH 44638 |
| WASHINGTON PARISH | PO BOX 668,FRANKLINTON, LA 70438 |
| WASHINGTON PLACE CONDOMINIUM | C/O 1ST WASHINGTON INSURANCE,560 HERNDON PARKWAY,HERNDON, VA 22070 |
| WASHINGTON R.E. INVEST TRUST | PO BOX 79555, LEASE #13510,BALTIMORE, MD 21279-0555 |
| WASHINGTON R.E. INVEST TRUST | PO BOX 79555,BALTIMORE, MD 21279-0555 |
| WASHINGTON REAL ESTATE | INVESTMENT TRUST,PO BOX 79555,BALTIMORE, MD 21279 |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | P. O. BOX 79555,BALTIMORE, MD 21279-0555 |
| WASHINGTON REALTY AND LENDING | 27660 236TH CT SE,MAPLE VALLEY, WA 98038 |
| WASHINGTON SD / WASHINGTON CIT | 55 W MAIDEN ST,WASHINGTON, PA 15301 |
| WASHINGTON SECURITIES & | 8911 W GRANDRIDGE BLVD # C,KENNEWICK, WA 99336 |
| WASHINGTON SECURITIES & INVEST | 8911 GRANDRIDGE BOULEVARD,KENNEWICK, WA 99336 |
| WASHINGTON SQ LAND DEV | 6135 FAR HILLS,DAYTON, OH 45459 |
| WASHINGTON SQUARE LAND DEVELOPMENT | 6135 FAR HILLS AVENUE,MELISSA DEHART,DAYTON, OH 45459 |
| WASHINGTON STATE HOUSING | FINANCE COMMISSION |
| WASHINGTON STATE HOUSING | FINANCE COMMISSION,SEATTLE, WA 98104 |
| WASHINGTON SUBURBAN | SANITARY COMMION,14501 SWEITZER LANE,LAUREL, MD 20707 |
| WASHINGTON TOWN | TOWN OF WASHINGTON,P.O. BOX 667,MILLBROOK, NY 12545 |
| WASHINGTON TOWN | 7 HALFMOON POND RD.,WASHINGTON, NH 03280 |
| WASHINGTON TOWN | 3730 OAK CREST LN,EAGLE RIVER, WI 545218405 |
| WASHINGTON TOWN | N 1779 COUNTY ROAD G,BANGOR, WI 54614 |
| WASHINGTON TOWN | 5750 OLD TOWN HALL RD,EAU CLAIRE, WI 54701 |
| WASHINGTON TOWN MUTUAL INC CO | RT 1, BOX 22A, MAIN ROAD,WASHINGTON ISLAND, WI 54246 |
| WASHINGTON TOWN TAX COLLECTOR | P.O. BOX 383,WASHINGTON, CT 06794 |
| WASHINGTON TOWNSHIP | TOWNSHIP OF WASHINGTON,350 HUDSON PLACE,WASHINGTON TOWNSH, NJ 07675 |
| WASHINGTON TOWNSHIP | 43 SCHOOLEY RD.,LONG VALLEY, NJ 07853 |
| WASHINGTON TOWNSHIP | P.O. BOX 206,WASHINGTON, NJ 07882 |
| WASHINGTON TOWNSHIP | 1201 WASHINGTON BLVD,ROBINSVILLE, NJ 08691 |
| WASHINGTON TOWNSHIP | TAX COLLECTOR,PO BOX 220,ATCO, NJ 08004 |
| WASHINGTON TOWNSHIP | P.O. BOX 1106,TURNERSVILLE, NJ 08012 |
| WASHINGTON TOWNSHIP | P.O. BOX 773,ELIZABETHVILLE, PA 17023 |
| WASHINGTON TOWNSHIP | 2025 OLD ROUTE 100,BECHTELSVILLE, PA 19505 |
| WASHINGTON TOWNSHIP | 12591 DRAKETOWN ROAD,EDINBORO, PA 16412 |
| WASHINGTON TOWNSHIP | P.O. BOX 94067,WASHINGTON, MI 48094 |
| WASHINGTON TOWNSHIP | 4682 E CLEVELAND ROAD,ASHLEY, MI 48806 |
| WASHINGTON TOWNSHIP (LEHIGH) | P.O. BOX 155,SLATEDALE, PA 18079 |
| WASHINGTON TOWNSHIP - NORTHAMP | P O BOX 912,BANGOR, PA 18013 |
| WASHINGTON TOWNSHIP - SCHUYLKI | 138 COVERED BRIDGE RD,PINE GROVE, PA 17963 |
| WASHINGTON TOWNSHIP - WESTMORE | 287 PINE RUN CHURCH ROAD,APOLLO, PA 15613 |
| WASHINGTON TOWNSHIP GLOSTER CO | P.O. BOX 1106,TURNERSVILLE, NJ 08012 |
| WASHINGTON TOWNSHIP/ARMSTRONG | 265 PEACH HILL RD,COWANSVILLE, PA 16218 |
| WASHINGTON TOWNSHIP/FRANKLIN | 13013 WELTY ROAD,WAYNESBORO, PA 17268 |
| WASHINGTON TWP      151 | 3600 E SANILAC RD,CARSONVILLE, MI 48419 |
| WASHINGTON TWP - DEKALB | 8052 SW ORCHARD RD,CLARKSDALE, MO 64430 |
| WASHINGTON TWP STATE EDUCATION | MICHIGAN DEPT OF TREAS,BOX 40728,LANSING, MI 48909 |
| WASHINGTON TWP. (YORK) | 234 SHIPPENBURG ROAD,EAST BERLIN, PA 17316 |
| WASHINGTON WOMAN | 4701 SANGAMORE RD,BETHESDA, MD 20816 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, ANDRE | 1574 EASTERN PKWY NUMBER 1,BROOKLYN, NY 11233 |
| WASHINGTON, LUCILLE M | 6475 SOUTH DAYTON ST NUMBER 106,ENGLEWOOD, CO 80111 |
| WASHINGTON, STACIE & IRVIN | 1657 PLEASURE ST,NEW ORLEANS, LA 70122 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,TAXPAYER SERVICES,PO BOX 47478,OLYMPIA, WA 98504-7476 |
| WASHINGTON,CHICHESTER & CLARKE | P.O. BOX 578,809 WILLIAM STREET,FREDERICKSBURG, VA 22404 |
| WASHINGTONIAN | PO BOX 5530,HARLAN, IA 51593 |
| WASHINGTONIAN MORTGAGE LLC | 2191 DEFENSE HIGHWAY #222,CROFTON, MD 21114 |
| WASHINGTONVILLE - BLOOMING | WASHINGTONVILLE CSD,P.O. BOX 205,WASHINGTONVILLE, NY 10992 |
| WASHINGTONVILLE - HAMPTONBURG | WASHINGTONVILLE CSD,P.O. BOX 205,WASHINGTONVILLE, NY 10992 |
| WASHINGTONVILLE - NEW WINDS | WASHINGTONVILLE CSD,P.O. BOX 205,WASHINGTONVILLE, NY 10992 |
| WASHINGTONVILLE VILLAGE | VILLAGE OF WASHINGTONVILLE,29 WEST MAIN ST.,WASHINGTONVILLE, NY 10992 |
| WASHITA COUNTY | WASHITA CO TAX OFC,P.O. BOX 416,CORDELL, OK 73632 |
| WASHOE COUNTY | PO BOX 30039,RENO, NV 89520 |
| WASHTENAW COUNTY | P.O BOX 8645,ANN ARBOR, MI 48107 |
| WASSAU SQUARE CONDO ASSOC. | C/O TOPCHIK AXELBAND ASSOC.,30 TWO BRIDGES RD. BOX 10032,FAIRFIELD, NJ 07004 |
| WASSERMAN, PAUL G | 994 W SHORE RD,MILL NECK, NY 11765 |
| WASTE MANAGEMENT | PO BOX 9001054,LOUISVILLE, KY 40290 |
| WASTE MANAGEMENT | PO BOX 9001054,LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 4648,CAROL STREAM, IL 60197-4648 |
| WASTE MANAGEMENT | 100 VASSAR ST,RENO, NV 89502 |
| WASTE MANAGEMENT OF CENTRAL PA | PO BOX 13648,PHILADELPHIA, PA 19101-3648 |
| WASTE MANAGEMENT OF NEVADA | PO BO 78251,PHOENIX, AZ 85062 |
| WASTE MANAGEMENT OF NEW YORK | PO BOX 13648,PHILADELPHIA, PA 19101-3648 |
| WASTE MANAGEMENT OF OHIO | PO BOX 9001054,LOUISVILLE, KY 40290 |
| WASTE MANAGEMENT OF SAVAGE | 12448 PENNSYLVANIA AVE S,SAVAGE, MN 55378 |
| WASTE MANAGEMENT OF ST LOUIS | PO BOX 9001054,LOUISVILLE, KY 40290 |
| WASTE MANAGEMENT OF ST LOUIS | PO BOX 9001054,LOUISVILLE, KY 40290-1054 |
| WASTE MANAGEMENT OF THE HI DES | PO BOX 78251,PHOENIX, AZ 85062 |
| WASTE MANAGEMENT- DADE COUNTY | PO BOX 105453,ATLANTA, GA 30348-5453 |
| WATAGUA INSURANCE AGENCY | P O BOX 267,BOONE, NC 28607 |
| WATAUGA CITY | 7101 WHITLEY ROAD,WATAUGA, TX 76148 |
| WATAUGA COUNTY | WATAUGA CO TAX COLL,842 W KING ST. STE 21,BOONE, NC 28607 |
| WATCHKO AND YOUNG INSURANCE | 700 SANDY PLAINS ROAD SUITE B4,MARIETTA, GA 30066 |
| WATCHUNG BOROUGH | 10 MOUNTAIN BLVD,WATCHUNG, NJ 07069 |
| WATCHUNG SPRING WATER CO,INC | P.O BOX 3019,LAKEWOOD, NJ 08701-8119 |
| WATER GARDENS BUS.CENTER LLC | 100 SOUTH CHAPARAL COURT,ANAHEIM, CA 92808 |
| WATER GARDENS BUS.CENTER LLC | 100 SOUTH CHAPARAL COURT,SUITE 110,ANAHEIM, CA 92808 |
| WATER GARDENS BUSINESS CENTER | 100 CHAPARRAL COURT,SUITE 110,ANAHEIM, CA 92808 |
| WATER PLANT INVESTMENTS, LLC | 5644 BAYSIDE DRIVE,ORLANDO, FL 32819 |
| WATER REVENUE BUREAU | 1401 JFK BOULEVARD,PHILADELPHIA, PA 19102 |
| WATER STREET COMPANY | PO BOX 2700,BIG FORK, MT 59911 |
| WATER SYSTEM SERVICES,INC. | PO BOX 1016,PLANT CITY, FL 33564 |
| WATER SYSTEMS COMPANY | PO BOX 1193,WINONA, MN 55987 |
| WATER WONDERLAND BOARD OF | REALTORS,GAYLORD, MI 49735 |
| WATERBORO TOWN | 24 TOWNHOUSE RD.,EAST WATERBORO, ME 04030 |
| WATERBOY NATURAL SPRING WATER | PO BOX 11235,HAUPPAUGE, NY 11788-0958 |
| WATERBURY | 26 KENDRICK AVE. 6TH FLOOR,WATERBURY, CT 06702 |
| WATERBURY CONDOMINIUM | C/O CROSS KEYS,7800 YORK ROAD,BALTIMORE, MD 21201 |

| Claim Name | Address Information |
|---|---|
| WATERBURY TAX COLLECTOR | WATERBURY CITY TAX OFC,26 KENDRICK AVE. 6TH FLOOR,WATERBURY, CT 06702 |
| WATERBURY TOWN | P.O. BOX 9,WATERBURY, VT 05676 |
| WATERBURY TOWN CLERK | 235 GRAND ST.,WATERBURY, CT 06702 |
| WATERFALL MORTGAGE CORP | 7915 OGDEN AVENUE,LYONS, IL 60534 |
| WATERFALL MORTGAGE CORPORATION | 7915 WEST OGDEN AVE,LYONS, IL 60534 |
| WATERFALL SHOPPING CENTER | 1136 W BASELINE ROAD,MESA, AZ 85210 |
| WATERFALL SHOPPING CENTER, INC. | 1136 WEST BASELINE ROAD,MESA, AZ 85210 |
| WATERFORD AT SPRINGFIELD | 6715 COMMERCE STREET,SPRINGFIELD, VA 22150 |
| WATERFORD CONDOMINIUM | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| WATERFORD COURTYARDS | C/O ALLSTATE,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |
| WATERFORD HORIZONTAL | C/O STATE FARM,1300 ASHLEY RIVER ROAD,CHARLESTOWN, SC 29407 |
| WATERFORD LANDING | C/O INSURANCE SERVICES,901 DULANEY VALLEY ROAD,TOWSON, MD 21204 |
| WATERFORD MORTGAGE | 410 TWIN TIMBERS LANE,KEMAH, TX 77565 |
| WATERFORD SQUARE HOMEOWNERS | ASSC.,2961 SPANGLER RD,MANHEIM, PA 17545 |
| WATERFORD TOWN | 15 ROPE FERRY RD.,WATERFORD, CT 06385 |
| WATERFORD TOWN | 65 BROAD ST,WATERFORD, NY 12188 |
| WATERFORD TOWN | 366 VALLEY RD,WATERFORD, ME 04088 |
| WATERFORD TOWN | 415 N MILWAUKEE ROAD,WATERFORD, WI 53185 |
| WATERFORD TOWNSHIP | 2131 AUBURN AVE.,ATCO, NJ 08004 |
| WATERFORD TOWNSHIP | 1562 OLD WATTSBURG RD,WATERFORD, PA 16441 |
| WATERFORD TOWNSHIP | PO BOX 79001,DETROIT, MI 48279 |
| WATERFORD TOWNSHIP (MUA) | 2131 AUBURN AVE.,ATCO, NJ 08004 |
| WATERFORD VILLAGE | 65 BROAD ST,WATERFORD, NY 12188 |
| WATERFORD VILLAGE | 415 N MILWAUKEE STREET,WATERFORD, WI 53185 |
| WATERFORD-HALFMOON CSD | WATERFORD/HALFMOON,125 MIDDLETOWN ROAD,WATERFORD, NY 12188 |
| WATERFRONT PLANTATION HMOWNRS | C/O URQUIT A. MORRIS, AGENT,1700 ASHLEY RIVER ROAD,CHARLESTON, SC 29407 |
| WATERGATE AT LANDMARK | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| WATERGATE OF ALEXANDRIA | C/O JOHN MANOUGIAN,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| WATERHOUSE, DREW | 21 CALLE GAULTERIA,SAN CLEMENTE, CA 92673 |
| WATERLOO CITY | 136 N MONROE ST,WATERLOO, WI 53594 |
| WATERLOO TOWN | 66 VIRGINIA ST.,WATERLOO, NY 13165 |
| WATERLOO TOWN | 9560 CAMEL RIDGE ROAD,CASSVILLE, WI 53806 |
| WATERLOO TOWNSHIP | PO BOX 130,MUNITH, MI 49259 |
| WATERLOO VILLAGE | VILLAGE OF WATERLOO,P O BOX 188,WATERLOO, NY 13165 |
| WATERLOO/WATERLOO | P.O. BOX,WATERLOO, NY 13165 |
| WATERMAN & ASSOCIATES RE APP | 1825 E MAIN ST,VISALIA, CA 93292 |
| WATERMARK CAPITAL, INC. | 22601 N. 19TH AVE,SUITE 212,PHOENIX, AZ 85027 |
| WATERMARK CAPITAL, INC. | 16485 LAGUNA CANYON RD,SUITE 120,IRVINE, CA 92618 |
| WATERMARK FINANCIAL A DBA OF THE | WATERMARK GROUP I,805 SW BROADWAY,STE 1560,PORTLAND, OR 97205 |
| WATERMARK FINANCIAL A DBA OF THE | WATERMARK GR,805 SW BROADWAY,STE 1560,PORTLAND, OR 97205 |
| WATERMARK LENDING LTD | 6221 RIVERSIDE DRIVE STE 1N,DUBLIN, OH 43017 |
| WATERMARK LOAN RESOURCES LLC | 105 PR 7869,STE 1,HOLLY LAKE RANCH, TX 75765 |
| WATERMARK MORTGAGE | 729 S.FEDERAL HWY STE 212,STUART, FL 34994 |
| WATERMARK MORTGAGE GROUP INC | 4503 TROUP HWY,TYLER, TX 75703 |
| WATERPLANT INVESTMENT, LLC | 5644 BAY SIDE DR,ORLANDO, FL 32819 |
| WATERPLANT INVESTMENT, LLC | 5644 BAYSIDE DRIVE,ORLANDO, FL 32819 |
| WATERS EDGE | C/O STATE FARM,6417 LOISDALE AVENUE,SUITE 210,SPRINGFIELD, VA 22150 |
| WATERS HOUSE | C/O STATE FARM,4339 NORTHVIEW DRIVE,BOWIE, MD 20716 |
| WATERS POINT | C/O PAM RAMBO,5847A POPLAR HALL DRIVE,NORFOLK, VA 23502 |

| Claim Name | Address Information |
| --- | --- |
| WATERS, NAJLA R | 817 N. MARSALIS AVENUE,DALLAS, TX 75203 |
| WATERSIDE MORTGAGE ASSOCIATES LLC | 1725 HWY 35,STE D,WALL, NJ 07719 |
| WATERSIDE MORTGAGE ASSOCIATES LLC | 1913 ATLANTIC AVE STE F5,MANASQUAN, NJ 087361029 |
| WATERSIDE, LLC | 28730 ST. MICHAELS ROAD,EASTON, MD 21601 |
| WATERSIDE, LLC | 28730 ST MICHAELS RD,EASTON, MD 21601 |
| WATERSMEET TOWNSHIP | P.O.BOX 306,WATERSMEET, MI 49969 |
| WATERSON, TODD E | 3 AZALEA,IRVINE, CA 92606 |
| WATERSTREET | BLACKWELL INS. AGENCY,205 WEST 7TH STREET,PANAMA CITY, FL 32402 |
| WATERSTREET PLAZA LLC | C/O GIBBONS WHITE INC,BOULDER, CO 80302 |
| WATERTOWN - WATERTOWN | 376 BUTTERFIELD AVE,WATERTOWN, NY 13601 |
| WATERTOWN AREA CHAMBER | 1200 33RD ST SE #309,WATERTOWN, SD 57201 |
| WATERTOWN AREA HOME BUILDERS | 2436 10TH AVE NE,WATERTOWN, SD 57201 |
| WATERTOWN CITY | 245 WASHINGTON ST, RM 203,WATERTOWN, NY 13601 |
| WATERTOWN CITY | 8630 SPARTA PIKE,WATERTOWN, TN 37184 |
| WATERTOWN CITY | PO BOX 477,WATERTOWN, WI 53094 |
| WATERTOWN CITY | 106 JONES ST,WATERTOWN, WI 53094 |
| WATERTOWN CITY (JEFFERSON CTY) | WATERTOWN CITY TAX COLL,245 WASHINGTON ST, RM 203,WATERTOWN, NY 13601 |
| WATERTOWN CSD/WATERTOWN CITY | 376 BUTTERFIELD AVENUE,WATERTOWN, NY 13601 |
| WATERTOWN FD | WATERTOWN FIRE DISTRCT,WATERTOWN, CT 06795 |
| WATERTOWN FINANCIAL GROUP INC | 7265 W. GRAND RIVER,LANSING, MI 48906 |
| WATERTOWN FLOWERS, INC | 303 WEST KEMP AVE,WATERTOWN, SD 57201 |
| WATERTOWN HBA | 2436 10TH AVE.NE,WATERTOWN, SD 57201 |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW,WATERTOWN, SD 57201-4107 |
| WATERTOWN PRINTERS, INC | 90 LINDEN STREET,WALTHAM, MA 02452-6225 |
| WATERTOWN TOWN | P.O BOX 224,WATERTOWN, CT 06795 |
| WATERTOWN TOWN | 149 MAIN ST.,WATERTOWN, MA 02472 |
| WATERTOWN TOWN | 22867 CO RTE 67,WATERTOWN, NY 13601 |
| WATERTOWN TOWN | W-2848 ALICETON DRIVE,WATERTOWN, WI 53094 |
| WATERTOWN TOWN CLERK | 37 DEFOREST ST,WATERTOWN, CT 06795 |
| WATERTOWN TOWNSHIP | 12803 S WACOUSTA RD,GRAND LEDGE, MI 48837 |
| WATERTOWN TWP        151 | 2602 S SANDUSKY RD,SANDUSKY, MI 48471 |
| WATERTOWN TWP        157 | 471 W. MILLINGTON ROAD,FOSTORIA, MI 48435 |
| WATERVILLE CITY | 1 COMMON ST,WATERVILLE, ME 04901 |
| WATERVILLE VALLEY TOWN | PO BOX 500,WATERVILLE VALLEY, NH 03215 |
| WATERVLIET - COLONIE | 2557 10TH AVE & 25TH ST,WATERVLIET, NY 12189 |
| WATERVLIET - WATERVLIET CIT | WCSD TAX OFFICE,1245 HILLSIDE DR,WATERVLIET, NY 12189 |
| WATERVLIET CITY | 2 15TH ST,WATERVLIET, NY 12189 |
| WATERVLIET CITY | WATERVLIET TAX OFC,BOX 86,WATERVLIET, MI 49098 |
| WATERVLIET TOWNSHIP | P.O. BOX 384,WATERVLIET, MI 49098 |
| WATERWAY APPRAISAL SERVICES | 5630 STYRON DR,ORIENTAL, NC 28571 |
| WATERWAY INSURANCE AGENCY | 2521 RIVA ROAD,ANNAPOLIS, MD 21401 |
| WATERWAY SOUTH | C/O STATE FARM,P.O. BOX 30159,CHARLESTON, SC 29417 |
| WATKINS APPRAISAL SERVICE | 519 CO RD 337,CHELSEA, AL 35043 |
| WATKINS GLEN/HECTOR | WATKINS GLEN CS,303 12TH ST,WAKINS GLEN, NY 14891 |
| WATKINS HOME LOANS | 1727 SWEETWATER ROAD #W,NATIONAL CITY, CA 91950 |
| WATKINS INSURANCE GROUP | 1406 WEST KOENIG LANE,AUSTIN, TX 78756 |
| WATKINS, GARLAND M | 4772 GREYSTONE ST,ANTIOCH, TN 37013 |
| WATKINS, JESSICA R | 17671 ADDISON ROAD #406,DALLAS, TX 75287 |
| WATKINS, LONNIE R. | 885 BROADWALK CT,PALATINE, IL 60067 |

| Claim Name | Address Information |
|---|---|
| WATKINS, MANDY | 820 OAKTON ST APT IA,EVANSTON, IL 602022840 |
| WATKINS, RONESIA M (MICHELLE) | 2808 CONRAD LN,GRAND PRAIRIE, TX 75052 |
| WATKINS, SHERI L | 7217 BALTIC CT,CINCINNATI, OH 452444269 |
| WATKINS, TENIELLE N | PO BOX 7086,NEWARK, DE 19714 |
| WATKINS-GLEN/READING | P.O. BOX 3073,SYRACUSE, NY 13220 |
| WATSEKA MUTUAL INS CO | 108 N 4TH ST,WATSEKA, IL 60970 |
| WATSON & WATSON | 5530 WISCONSIN AVENUE,CHEVY CHASE, MD 20815 |
| WATSON APPRAISAL SERVICES | 6140 N VAN ARK RD,TUCSON, AZ 85743 |
| WATSON APPRAISAL SERVICES, INC | 111 WINDEL DR STE 213,RALEIGH, NC 276094477 |
| WATSON APPRAISALS, LLC. | 4405 ALICENT CT,LOUISVILLE, KY 40207 |
| WATSON CAPITAL MORTGAGE | 2950 BUSKIRK AVE 300,WALNUT CREEK, CA 94597 |
| WATSON GROUP FINANCIAL CORP | 6501 HIGHLAND ROAD,WATERFORD, MI 48327 |
| WATSON INSURANCE AGENCY | 3105 BOILING SPRINGS ROAD,BOILING SPRINGS, SC 29316 |
| WATSON INVESTMENT ENTERPRISES INC | 1375 SR. 436 #1015,CASSELBERRY, FL 32707 |
| WATSON REAL ESTATE APPRAISALS | 4340 BIG BARN DR,LITTLE RIVER, SC 29566 |
| WATSON REAL ESTATE SERVICES | PO BOX 426,TRACY'S LANDING, MD 20779 |
| WATSON TWP          005 | WATSON TOWNSHIP,1895 118TH AVE.,ALLEGAN, MI 49010 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH,ROCHELLE PARK, NJ 07662 |
| WATSON'S | C120 SO. SECOND STREET,ODESSA, MO 64076 |
| WATSON, HEATH W | 2308 E WALNUT,EVANSVILLE, IN 47714 |
| WATSON, MARINA C | 9511 BEACH MILL RD,GREAT FALLS, VA 22066 |
| WATSON, MARK D | 10823 TROTWOOD WY,HIGHLANDS RANCH, CO 80126 |
| WATSR STREET PLAZA | C/O GIBBONS-WHITE INC,BOULDER, CO 80302 |
| WATT, AMY G | 9568 S PAINTED CANYON CIRCLE,HIGHLANDS RANCH, CO 80129 |
| WATTERS, MARY E (MARY BETH) | 27 BATTERSEA RD,BERLIN, MD 21811 |
| WATTERSON & ZAPPOLO, P.A. | 4100 RCA BLVD., SUITE 100,PALM BEACH GARDENS, FL 33410 |
| WATTS COPY SYSTEMS INC | 2743 S. VETERANS PKWY,SPRINGFIELD, IL 62704 |
| WATTS COPY SYSTEMS INC | PMB 194,SPRINGFIELD, IL 62704 |
| WATTS COPY SYSTEMS INC | PMB 194,2743 S VETERANS PKWY,SPRINGFIELD, IL 62704 |
| WATTS TOWNSHIP | 135 AMITY ROAD,DUNCANNON, PA 17020 |
| WATTS WINDOW CLEANING, INC | 4633 BENSON AVE,BALTIMORE, MD 21227 |
| WATTS, QIANA D | 8343 HOGAN RD NUMBER 173,JACKSONVILLE UNIVERS, FL 32216 |
| WATTSBURG AREA SD / GREENE TWP | 8628 WATTSBURG ROAD,ERIE, PA 16509 |
| WATTSBURG AREA SD / GREENFIELD | 9861 WILDMAN ROAD,NORTH EAST, PA 16428 |
| WAUBEEK TOWN | W7093 US HIGHWAY 10,ARKANSAW, WI 54721 |
| WAUCEDAH TOWNSHIP | PO BOX 130,LORETTO, MI 49852 |
| WAUGH, ROBYN G | 3624 ABERDEEN DR,SARASOTA, FL 34240 |
| WAUKESHA CITY | 201 DELAFIELD ST.,WAUKESHA, WI 53188 |
| WAUKESHA COUNTY | TREASURER'S OFFICE,1320 PEWAUKEE ROAD,WAUKESHA, WI 53188 |
| WAUKESHA COUNTY TAX COLLECTOR | WAUKESHA CO TREAS,1320 PEWAUKEE RD,WAUKESHA, WI 53188 |
| WAUKESKA CITY | WAUKESHA CITY ST.,201 DELAFIELD ST.,WAUKESHA, WI 53188 |
| WAUNAKEE | P.O. BOX 100,WAUNAKEE, WI 53597 |
| WAUNAKEE VILLAGE | P.O. BOX 100,WAUNAKEE, WI 53597 |
| WAUPACA COUNTY | P O BOX 663,WAUPACA, WI 54981 |
| WAUPACA TOWN | E3878  HARRINGTON  ROAD,WAUPACA, WI 54981 |
| WAUPUN CITY | 201 E MAIN STREET,WAUPUN, WI 53963 |
| WAUPUN TOWN | N4204 SAVAGE ROAD,WAUPUN, WI 53963 |
| WAUREGAN FIRE DISTRICT | PO BOX 205,WAUREGAN, CT 06387 |
| WAUSAU CITY | 407 GRANT STREET,WAUSAU, WI 54403 |

| Claim Name | Address Information |
|---|---|
| WAUSAU INSURANCE COMPANY | 11975 WESTLINE DRIVE,ST LOUIS, MO 63146 |
| WAUSAU LLOYDS | BOX 152800,IRVING, TX 75015 |
| WAUSAU LLOYDS INS. CO. | P. O. BOX 910942,DALLAS, TX 75391 |
| WAUSAU LLOYDS INSURANCE CO. | P. O. BOX 16593,COLUMBUS, OH 43216 |
| WAUSAU MORTGAGE CORP | 333 GELLERT BLVD,STE 245,DALY CITY, CA 94015 |
| WAUSAU MORTGAGE CORP | 1251 MONUMENT BLVD,STE 110,CONCORD, CA 94520 |
| WAUSHARA COUNTY | P. O. BOX 489,WAUTOMA, WI 54982 |
| WAUWATOSA CITY | 7725 W NORTH AVE,WAUWATOSA, WI 53213 |
| WAVERLY - BARTON | WAVERLY CENTRAL SCHOOL,15 FREDERICK STREET,WAVERLY, NY 14892 |
| WAVERLY CITY | P.O. BOX 70,WAVERLY, TN 37185 |
| WAVERLY CITY | PO BOX 53,WAVERLY, KY 42462 |
| WAVERLY CONDOMINIUM | C/O STATE FARM,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 21202 |
| WAVERLY MILL | C/O MORGAN & CHEVES, INC.,110 S. UNION STREET,ALEXANDRIA, VA 22314 |
| WAVERLY TOWN | PO BOX 318,WAVERLY, VA 23890 |
| WAVERLY TOWNSHIP | 11133 TWIN SCHOOL RD,ONAWAY, MI 49765 |
| WAVERLY TWP       159 | 41793 46TH STREET,PAW PAW, MI 49079 |
| WAWANESA GENERAL INSURANCE | 9050 FRIARS ROAD,SUITE 101,SAN DIEGO, CA 92108 |
| WAWARSING TAX COLLECTOR | TOWN OF WAWARSING,P.O. BOX 671,ELLENVILLE, NY 12428 |
| WAWATAM TOWNSHIP | 1508 WINNIWAY,MACKINAW CITY, MI 49701 |
| WAWAYANDA TOWN | P. O. BOX 346,SLATE HILL, NY 10973 |
| WAWWATOSA CITY | 7725 W NORTH AVE,WAUWATOSA, WI 53213 |
| WAXHAW TOWN | P.O. BOX 6,WAXHAW, NC 28173 |
| WAXMAN, HILLARY J | 130 ROUND HILL RD,EAST HILLS, NY 11577 |
| WAYE & ASSOC. R.E. APPRAISERS | 3262 GREAT NECK ST.,PORT CHARLOTTE, FL 33952 |
| WAYLAND - SPRINGWATER | 2350 ROUTE 63,WAYLAND, NY 14572 |
| WAYLAND CITY TAX COLLECTOR | 160 W. SUPERIOR ST.,WAYLAND, MI 49348 |
| WAYLAND TOWN | PO BOX 206,WAYLAND, MA 01778 |
| WAYLAND TOWNSHIP | 73 127TH AVE,WAYLAND, MI 49348 |
| WAYMART BOROUGH | 126 MRYTLE STREET,WAYMART, PA 18472 |
| WAYNE A. BENTON APPRAISAL SER. | 7370 HODGSON MEMORIAL DR.,SAVANNAH, GA 31406 |
| WAYNE BELLEAU | 10 CRATER LAKE AVENUE,MEDFORD, OH 97504 |
| WAYNE BOYKIN  & ASSOCIATES | 411 HILL STREET,LEBANON, TN 37087 |
| WAYNE BYNUM INSURANCE | 100 N. CENTRAL EXPSWY,SUITE 118,RICHARDSON, TX 75080 |
| WAYNE C. HART | RT. 4 BOX 270,ELKINS, WV 26241 |
| WAYNE CEN SCH (COMBINED TWNS) | PO BOX 151,ONTARIO CENTER, NY 14520 |
| WAYNE CENTRAL CSD | PO BOX 151,ONTARIO CENTER, NY 14520 |
| WAYNE CENTRAL CSD/ONTARIO TOWN | PO BOX 151,ONTARIO CENTER, NY 14520 |
| WAYNE CITY | CITY OF WAYNE,3355 S. WAYNE RD.,WAYNE, MI 48184 |
| WAYNE CLARK APPRAISAL SERVICE | PO BOX 11214,ROCK HILL, SC 29731 |
| WAYNE CO TAX CLAIM BUREAU | 925 COURT ST,HONESDALE, PA 18431 |
| WAYNE COOPERATIVE INS. CO. | PO BOX 72,CLYDE, NY 14433 |
| WAYNE COUNTY | 16 WILLIAM ST,LYONS, NY 14489 |
| WAYNE COUNTY | P.O. BOX 218,WAYNE, WV 25570 |
| WAYNE COUNTY | P. O. BOX 1495,GOLDSBORO, NC 27533 |
| WAYNE COUNTY | 109 N. MAIN ST,MONTICELLO, KY 42633 |
| WAYNE COUNTY | 401 EAST MAIN ST,RICHMOND, IN 47374 |
| WAYNE COUNTY | INTERNATIONAL CENTER BLDG,400 MONROE ST, 5TH FLR,DETROIT, MI 48226 |
| WAYNE COUNTY | P.O. BOX 287,JESUP, GA 31598 |
| WAYNE COUNTY | P.O. BOX 338,WAYNESBORO, TN 38485 |

| Claim Name | Address Information |
|---|---|
| WAYNE COUNTY | 609 AZALEA DR.,WAYNESBORO, MS 39367 |
| WAYNE COUNTY | P.O. BOX 435,CORYDON, IA 50060 |
| WAYNE COUNTY | 307 E.MAIN ST.,FAIRFIELD, IL 62837 |
| WAYNE COUNTY | 18 SOUTH MAIN ST.,LOA, UT 84747 |
| WAYNE COUNTY REGISTER | OF DEEDS,400 MONROE ST. 7TH FL,DETROIT, MI 48226 |
| WAYNE COUNTY TREASURER | 428 W. LIBERTY STREET,WOOSTER, OH 44691 |
| WAYNE CSD/WALWORTH TOWN | P. O BOX 151,ONTARIO CENTER, NY 14520 |
| WAYNE D LACKEY | PO BOX 385,JACKSON, CA 95642-0385 |
| WAYNE HIGHLANDS SD/LEBANON TWP | 1561 UPPER WOODS ROAD,PLEASANT MOUNT, PA 18453 |
| WAYNE HIGHLANDS SD/PRESTON TWP | 3 STONEHEDGE LN,LAKEWOOD, PA 18439 |
| WAYNE HURT | 2921 NORTH DUNHAM RD,AMELIA, OH 45102 |
| WAYNE MUTUAL INS. CO. | 3873 CLEVELAND ROAD,WOOSTER, OH 44691 |
| WAYNE RANDOLPH | PO BOX 3777,MONTGOMERY, AL 36109 |
| WAYNE S STEVENS, INC | 5235 HALIFAX RD,HALIFAX, VA 24558 |
| WAYNE SANDFORD APPRAISALS INC | 130 N LAKE WOOD CIR,MAITLAND, FL 32751 |
| WAYNE SANDFORD APPRAISALS, INC | 110 SWEETWATER HILLS DR.,LONGWOOD, FL 32779 |
| WAYNE SANDOZ & ASSOCIATES INC | 732-A BEHRMAN HWY,GRETNA, LA 70056 |
| WAYNE SOLOMON APPRAISALS | P.O. BOX 2550,LOS LUNAS, NM 87031 |
| WAYNE TOWN | RR 1,BOX 515,WAYNE, ME 04284 |
| WAYNE TOWNSHIP | 475 VALLEY RD.,WAYNE, NJ 07470 |
| WAYNE TOWNSHIP | 2917 BACK ROAD,HALIFAX, PA 17032 |
| WAYNE TOWNSHIP | 2 MILLERS RD,SCHUYLKILL HAVEN, PA 17972 |
| WAYNE TOWNSHIP | P.O. BOX 304,DOWAGIAC, MI 49047 |
| WAYNE TOWNSHIP - CLINTON | P.O. BOX 89,MCELHATTAN, PA 17748 |
| WAYNE TOWNSHIP - COUNTY | 28331 LAKE CREEK ROAD,COCHRANTON, PA 16314 |
| WAYNE WALLACE APPRAISAL SERVIS | 11241 LOCKWOOD DRIVE,SILVER SPRING, MD 20901 |
| WAYNE WOFFORD | 7620 GUNN HIGHWAY SUITE 140,TAMPA, FL 33625 |
| WAYNE WORKMAN | 4707 CREEKVIW RD,GREENSBORO, NC 27301 |
| WAYNE WORKMAN | 417 N EDGEWORTH ST,GREENSBORO, NC 27401 |
| WAYNE, BEVERLY | 2005 W TONI RAE DRIVE,SPOKANE, WA 99218 |
| WAYNESBORO AREA S.D. | 13013 WELTY RD,WAYNESBORO, PA 17268 |
| WAYNESBORO AREA SCHOOL DIST | 20 EAST MAIN STREET,WAYNESBORO, PA 17268 |
| WAYNESBORO BOROUGH/FRANKLIN | 20 E MAIN STREET,WAYNESBORO, PA 17268 |
| WAYNESBORO CITY | P O BOX 1028,WAYNESBORO, VA 22980 |
| WAYNESBORO CIRCUIT CLERK | OF THE CIRCUIT COURT,250 SOUTH WAYNE AVE,WAYNESBORO, VA 22980 |
| WAYNESBORO SD/ QUINCY TWP | P.O. BOX 145,QUINCY, PA 17247 |
| WAYNESBORO SD/WAYNESBOR0 BORO | 20 E MAIN ST,WAYNESBORO, PA 17268 |
| WAYNESBURG BOROUGH | 203 FIRST AVE,WAYNESBURG, PA 15370 |
| WAYNESVILLE TOWN | PO BOX 100,WAYNESVILLE, NC 28786 |
| WAYPOINT MGMT GROUP LLC | 6184 S SETTLEMENT WAY,BOISE, ID 83716 |
| WBBC INC | 1815 E BRISTOL STREET,EIKHART, IN 46514 |
| WBBC INC | 1815 E BRISTOL STREET,ELKHART, IN 46514 |
| WBE PARK NORTH LP | PO BOX 4332,HOUSTON, TX 77210 |
| WBOC/EBOC | PO BOX 2057,1729 N. SALISBURY BLVD.,SALISBURY, MD 21802-2057 |
| WBOC/EBOC | P.O. BOX 2057,SALISBURY, MD 21802-2057 |
| WBOC/FOX21 | PO BOX 2057,SALISBURY, MD 21802-2057 |
| WBOC/UPN21 | PO BOX 2057,SALISBURY, MD 21802 |
| WCA WASTE SYSTEMS INC | PO BOX 553166,DETROIT, MI 48255-3166 |
| WCAR | 840 CRESCENT CENTRE DR,FRANKLING, TN 37067 |

| Claim Name | Address Information |
|---|---|
| WCI- AMADOR DISPOSAL | A WASTE CONNECTIONS COMPANY,LOS ANGELES, CA 90084-1433 |
| WCS COMMUNICATIONS, INC | PO BOX 5159,SAN ANGELO, TX 76902 |
| WCS LENDING, LLC | 250 PARK AVENUE,4TH FLOOR,NEW YORK, NY 10177 |
| WCS LENDING, LLC | 6501 CONGRESS AVE,3RD FLOOR, SUITE 240,BOCA RATON, FL 33487 |
| WCS LENDING, LLC | 6501 CONGRESS AVE,3RD FLOOR, SUITE,BOCA RATON, FL 33487 |
| WDBO-AM | PO BOX 863438,ORLANDO, FL 32886 |
| WDI CO. OF OREGON, INC | 7342 SW KABLE LANE,PORTLAND, OR 97224 |
| WDSU | PO BOX 54414,NEW ORLEANS, LA 70154 |
| WE ARE FINANCE CORP DBA FIRST MORTGAGE | OF MICHIGAN,33045 HAMILTON CT,SUITE WEST 108,FARMINGTON HILLS, MI 48334 |
| WE ARE FINANCE CORP DBA FIRST MORTGAGE | OF MICH,33045 HAMILTON CT,SUITE WEST 108,FARMINGTON HILLS, MI 48334 |
| WE ENERGIES | PO BOX 2089,MILWAUKEE, WI 53201 |
| WE ENERGIES | PO BOX 2089,MILWAUKEE, WI 53201-2089 |
| WE ENERGIES | 333 W EVERETT ST,MILWAUKEE, WI 53290-1000 |
| WEA TRUST | PO BOX 7893,MADISON, WI 53707 |
| WEAKLEY COUNTY | WEAKLEY CO TAX OFC,PO. BOX 663,DRESDEN, TN 38225 |
| WEALTH ENHANCEMENT MORTGAGE SERVICES LLC | 1905 EAST WAYZATA BLVD,SUITE 300,WAYZATA, MN 55391 |
| WEALTH MORTGAGE CONCEPTS INC | TWO REGENCY PLAZA STE 12,PROVIDENCE, RI 02903 |
| WEARE TOWN | PO BOX 190,WEARE, NH 03281 |
| WEARE TWP          127 | 5550 N OCEANA DR,HART, MI 49420 |
| WEATHER UNDERGROUND,INC | 185 BERRY STREET,SUITE 5501,SAN FRANCISCO, CA 94107 |
| WEATHERFORD & WILLIAMS, LLP | 304 S EDWARDS ST,ENTERPRISE, AL 36330 |
| WEATHERFORD & WILLIAMS, LLP | P.O BOX 311291,ENTERPRISE, AL 36331 |
| WEATHERLY AREA SD / WEATHERLY | 102 WASHINGTON STREET,WEATHERLY, PA 18255 |
| WEATHERLY BORO - CO | 102 WASHINGTON STREET,WEATHERLY, PA 18255 |
| WEATHERLY INSURANCE | PO BOX 3426,KILL DEVIL HILLS, NC 27948 |
| WEATHERLY PROPERTIES INC | PO BOX 938,SIMPSONVILLE, SC 29681 |
| WEATHERLY SD/KIDDER TWP | P.O. BOX 99,LAKE HARMONY, PA 18624 |
| WEATHERSFIELD NORTH CONDO ASSO | C/O T A CUMMINGS JR. CO., INC.,4153 W. MAIN STREET,SKOKIE, IL 60076 |
| WEATHERSFIELD TOWN | P.O. BOX 550,ASCUTNEY, VT 05030 |
| WEATHERVANE CONDOMINIUM | C/O THE ROBERTS AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| WEATHERWAX APPRAISAL | 708 W. CHICORY CIRCLE,SIOUX FALLS, SD 57108 |
| WEAVER & ASSOCIATES | PO BOX 1083,LANCASTER, TX 75146 |
| WEAVER APPRAISAL GROUP | 1675 HWY 15 SOUTH,CREEDMOOR, NC 27522 |
| WEAVER APPRAISAL SERVICE INC. | 1213 ARBORETUM DR.,WILMINGTON, NC 28405 |
| WEAVER BROTHERS INC. OF | VIRGINIA,5530 WISCONSIN AVE. SUITE 1030,CHEVY CHASE, MD 20815 |
| WEAVER BTOS INSSSURANCE ASSOC | STE 900 EAST AIR RIGHTS CENTER,7315 WISCONSIN AVENUE,BETHESDA, MD 20814 |
| WEAVER, GORDON | 38 REDDING RIDGE DR,NORTH POTOMAC, MD 20878 |
| WEAVER, ROBERT S | 1984 FOLLY RD B-205,CHARLESTON, SC 29412 |
| WEAVERVILLE | PO BOX 338,WEAVERVILLE, NC 28787 |
| WEB CO | 1498-M REISTERSTOWN ROAD,PMB#315,BALTIMORE, MD 21208 |
| WEB CO | 1498-M REISTERSTOWN RD PMB315,BALTIMORE, MD 21208 |
| WEB CO. | 1498M REISTERSTOWN RD.,BALTIMORE, MD 21208 |
| WEB KOR INS. AGENCY | P.O. BOX 1747,GOOSE CREEK, SC 29445 |
| WEBB APPRAISAL SERVICES LLC | 101 DON CT,SMYRNA, TN 37167 |
| WEBB APPRAISALS, INC. | 518 LEXINGTON AVE,NEWPORT, KY 41071 |
| WEBB CITY | P.O. BOX 30,WEBB CITY, MO 64870 |
| WEBB CONSOLIDATED ISD | P. O. BOX 206,BRUNI, TX 78344 |
| WEBB COUNTY | PO BOX 420128,LAREDO, TX 78042 |

| Claim Name | Address Information |
|------------|---------------------|
| WEBB CSD/WEBB TOWN | 3002 STATE ROUTE 28,OLD FORGE, NY 13420 |
| WEBB HOSKINS GLOVER & THOMPSON | 2393 ALUMNI DR ST 101,LEXINGTON, KY 40517 |
| WEBB LAKE TOWN | 3386 VAUGHN PK RD,WEBB LAKE, WI 54830 |
| WEBB MASON | 10830 GILROY ROAD,HUNT VALLEY, MD 21031 |
| WEBB MASON | PO BOX 37289,BALTIMORE, MD 21297-3289 |
| WEBB PICKARD INSURANCE | 5258 MURFREEBORO RD.,P.O. BOX 458,LAVERGNE, TN 37086 |
| WEBB REALTY | 725 S. ILLINOIS ST,GENESEO, IL 61254 |
| WEBB REALTY INC. | PO BOX 250,DEMOPOLIS, AL 36732 |
| WEBB TOWN | P.O. BOX 223,OLD FORGE, NY 13420 |
| WEBB WEEKLY | ONE MAYNARD ST,WILLIAMSPORT, PA 17701 |
| WEBB, EDGAR (SONNY) | 16 ROBIN RD,RUMSON, NJ 07760 |
| WEBB, ISAAC A | 9138 GRANGER LANE,COLORADO SPRINGS, CO 80925 |
| WEBB, KIM G | 24 TRAILSTREAM DR,MAULDIN, SC 29662 |
| WEBB, SHAUN | 45385 SAYNAMKHAN CT,STERLING, VA 20164 |
| WEBB, SUSAN K | 4375 RING RD,WALKER, IA 52352 |
| WEBB/MASON, INC. | 10830 GILROY ROAD,HUNT VALLEY, MD 21031 |
| WEBB/MASON, INC. | 10830 GILROY ROAD,ATTN: CFO,HUNT VALLEY, MD 21031 |
| WEBBER APPRAISAL SERVICES | 6325 SOUTH CREEK RD.,GIRARD, PA 16417 |
| WEBBER TOWNSHIP | BOX 939,BALDWIN, MI 49304 |
| WEBBERVILLE VILLAGE | P.O. BOX 389,WEBBERVILLE, MI 48892 |
| WEBER AND ASSOCIATES | 1171 SO. CREEKWAY CT.,COLUMBUS, OH 43230 |
| WEBER BANCORP LLC | 398 E DAYTON YELLOW SPRINGS RD,FAIRBORN, OH 45324 |
| WEBER COUNTY | 2380 WASHINGTON BLVD,STE. 330,OGDEN, UT 84401 |
| WEBER COUNTY RECORDER | 2380 WASHINGTON BLVD, STE 370,OGDEN, UT 84401 |
| WEBER INSURANCE | 505 CORPORATE DRIVE, WEST,LANGHORNE, PA 19047 |
| WEBER INSURANCE CORP | 505 CORPORATE DRIVE WEST,LANGHORNGE, PA 19047 |
| WEBER, CYNTHIA A | 506 SHORT CREST CT,HENDERSON, NV 89052 |
| WEBER, JASON D | 23333 32ND AVE W,BRIER, WA 98036 |
| WEBEX COMMUNICATIONS INC. | PO BOX BOX 49216,SAN JOSE, CA 95161 |
| WEBJOGGER | 194 W KERLEYS RD,TIVOLI, NY 12583 |
| WEBSTER BANK | 609 W JOHNSON AVE,CHESHIRE, CT 06410 |
| WEBSTER CEN SCH (PENFIELD) | TAX COLLECTOR,3100 ATLANTIC AVENUE,PENFIELD, NY 14526 |
| WEBSTER CEN SCH (TN OF WEB) | TAX COLLECTOR,1000 RIDGE RD,WEBSTER, NY 14580 |
| WEBSTER COUNTY | WEBSTER CO TAX OFC,BOX 417,WALTHALL, MS 39771 |
| WEBSTER COUNTY | P.O BOX 20,DIXON, KY 42409 |
| WEBSTER COUNTY | 703 CENTRAL AVE,FT. DODGE, IA 50501 |
| WEBSTER COUNTY | P.O. BOX 288,MARSHFIELD, MO 65706 |
| WEBSTER COUNTY | P. O. BOX 404,RED CLOUD, NE 68970 |
| WEBSTER CSD/PENFIELD TOWN | TAX COLLECTOR,3100 ATLANTIC AVENUE,PENFIELD, NY 14526 |
| WEBSTER HOUSE | C/O STATE FARM,800 OAK STRET,FREDERICK, MD 21701 |
| WEBSTER PARISH TAX COLLECTOR | BOX 877,MINDEN, LA 71055 |
| WEBSTER PARK CONDO ASSOC. | C/O G P ASSURANCE GROUP,3175 COMMERCIAL AVENUE,NORTHBROOK, IL 60062 |
| WEBSTER TOWN | P.O. BOX 2860,WORCESTER, MA 01613 |
| WEBSTER TOWN | P. O. BOX 351,CONTOOCOOK, NH 03303 |
| WEBSTER TOWN | 1000 RIDGE RD.,WEBSTER, NY 14580 |
| WEBSTER TOWN COMBINED CSD | 1000 RIDGE ROAD,WEBSTER, NY 14580 |
| WEBSTER TOWNSHIP | 5665 WEBSTER CHURCH RD,DEXTER, MI 48130 |
| WEBSTER VILLAGE | TAX COLLECTOR,28 W MAIN ST.,WEBSTER, NY 14580 |
| WEBUTUCK - AMENIA | WEBUTUCK SCHOOL DISTRICT,418 SUNPATCH RD.,WASSAIC, NY 12592 |

| Claim Name | Address Information |
|---|---|
| WEBUTUCK – NORTH EAST | WEBUTUCK SCHOOL DISTRICT,418 SINPATCH RD.,WASSAIC, NY 12592 |
| WECANLEND.COM, INC. | 1320 SE 17 ST.,FORT LAUDERDALE, FL 33316 |
| WEDA SHAH | 8120 W DEPOT MASTER CT,TRACY, CA 95304 |
| WEDDINGPAGES, INC | 11106 MOCKINGBIRD DR,OMAHA, NE 68137 |
| WEDDINGPAGES, INC. | ATTN:  ACCOUNTS RECEIVABLE,OMAHA, NE 68137 |
| WEDDINGPAGES.INC | 11106 MOCKINGBIRD DRIVE,OMAHA, NE 68137 |
| WEDDINGTON TOWN | 1924 WEDDINGTON RD.,WEDDINGTON, NC 28104 |
| WEDGEWOOD KNOLLS | C/O NATIONAL PROPERTY PROGRAM,374 MILLBURN AVENUE,MILLBURN, NJ 07041 |
| WEE BAG IT | 200 SOUTH BISCAYNE BLVD,STE A-450,MIAMI, FL 33131 |
| WEEDEN APPRAISAL CO. INC | 61 MATUNUCK SCHOOL HOUSE RD,WAKEFIELD, RI 02879 |
| WEEDMAN APPRAISAL SERVICE | 117 SE 2 ST,FAIRFIELD, IL 62837 |
| WEEDON, ANTOINETTE M | 220 COBBLE WAY,WALKERSVILLE, MD 21793 |
| WEEDON, TINA M | 1823 ROCKY GLEN DR,FREDERICK, MD 21702 |
| WEEDSPORT/SENNETT | WEEDSPRT/SENNT. TAX COLL,2812 E BRUTUS ST,WEEDSPORT, NY 13166 |
| WEEHAWKEN TOWNSHIP | 400 PARK AVE.,WEEHAWKEN, NJ 07087 |
| WEEKLY, QUARTNEZ (DJ) | 611 OAK RIDGE LANE,IRVING, TX 75061 |
| WEEKS & DEVONISH INS AGENCY | 1775A DORCHESTER AVENUE,DORCHESTER, MA 02121 |
| WEEKS, JANE (JANIE) | 410 WOOD TRACE CT,ALPHARETTA, GA 30022 |
| WEEKS, MANAKER & DONALDSON, | LLC,NORTH CHARLESTON, SC 29406 |
| WEEKS, MANAKER & DONALDSON, | LLC,NORTH CHARLESTON, SC 29408 |
| WEEKS, MANAKER & DONALDSON, | LLC,MOUNT PLEASANT, SC 29464 |
| WEEKS, MANAKER, DONALDSON, LLC | 571 FOLLY RD,CHARLESTON, SC 29412 |
| WEESAW TOWNSHIP | PO BOX 368,NEW TROY, MI 49119 |
| WEGMAN MORTGAGE DBA WEGMANN REAL ESTATE | LLC,13901 LURAY ROAD,SOUTHWEST RANCHES, FL 33330 |
| WEGMAN MORTGAGE DBA WEGMANN REAL ESTATE | L,13901 LURAY ROAD,SOUTHWEST RANC, FL 33330 |
| WEGNER-BRACKEN-LEAVIT INS. | 5420 W. SAHARA AVENUE #101,LAS VEGAS, NV 89146 |
| WEHLER, AMANDA K | 6736.5 N GLENWOOD UNIT 3,CHICAGO, IL 60626 |
| WEI MORTGAGE CORPORATION | 15200 SHADY GROVE RD,SUITE 207,ROCKVILLE, MD 20850 |
| WEICHERT INS AGY INC | P.O. BOX 1625,WHITEHOUSE STAT, NJ 08889 |
| WEICHERT INS. AGENCY, INC. | 225 LITTLETON RD.,MORRIS PLAINS, NJ 07950 |
| WEICHERT INSURANCE AGENCY | 1625 ROUTE 1,P.O. BOX 509,MORRIS PLAINS, NJ 07950 |
| WEICHERT REALTORS | ATTN: JANINE BOWEN,62 MILLROCK ROAD,NEW PALTZ, NY 12561 |
| WEICHERT REALTORS | 4206 LINGLESTOWN RD,HARRISBURG, PA 17112 |
| WEICHERT REALTORS | 1001 W CHERRY STREET STE B,KISSIMMEE, FL 34741 |
| WEICHERT REALTORS HALLMARK PROPERTIES | ATTN: JOSEPH DOHER,1001 W. CHERRY STREET,KISSIMEE, FL 34741 |
| WEICHERT REALTORS SOUTHERN CST | 1011 HIGHWAY 17 SOUTH,NORTH MYRTKE BEACH, SC 29582 |
| WEICHERT, REALTORS-YATES & ASSOCIATES | ATTN: JUDY CANUP,1046 W BUSCH BOULEVARD,SUITE 300,TAMPA, FL 33612 |
| WEILBURG, DONNA | 37045 HEIFNER PL,TUCSON, AZ 85735 |
| WEILBURG, DONNA J | 37045 S HEIFNER PLACE,TUCSON, AZ 85735 |
| WEILBURG, DONNA J. | 3704 S HEIFNER PL,TUCSON, AZ 85735 |
| WEINBERG, RACHEL | 4309 SAMOSET RD,ROYAL OAK, MI 48073 |
| WEINER BRODSKY SIDMAN KIDER PC | 1300 19TH STREET, NW,WASHINGTON, DC 20036 |
| WEINER BRODSKY SIDMAN KIDER PC | 1300 NINETEENTH STREET, NW,FIFTH FLOOR,WASHINGTON, DC 20036 |
| WEINER, SHEAROUSE, WEITZ, | GREENBERG & SHAWE LLC,SAVANNAH, GA 31401 |
| WEINGARTNER, RAYMOND F | 21 GEORGEREAD ROAD,NEW CASTLE, DE 19720 |
| WEINHEIMER, TRACEY K | 2291 AIRPORT ROAD,GREENFIELD, IA 50849 |
| WEINREB & ASSOCIATES | 475 SUNRISE HWY,WEST BABYLON, NY 11704 |
| WEINS INSURANCE AGENCY | 5111 66TH STREET,SUITE 514,ST. PETERSBURG, FL 33709 |
| WEINSTEIN, MINDY | 572 N HAWTHORNE ST,NORTH MASSAPEQUA, NY 11758 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, MINDY | 572 N HAWTHORNE ST,N MASSAPEQUA, NY 11758 |
| WEIR, TODD | 114 GOLDENROD,CHATHAM, IL 62629 |
| WEISENBERG TOWNSHIP | P.O. BOX 876,FOGLESVILLE, PA 18051 |
| WEISMAN AND ASSOCIATES, LLC | 1190 MERAMEC STATION ROAD #210,BALDWIN, MO 63021 |
| WEISS & WEISS | 300 OLD COUNTRY RD,MINEOLA, NY 11501 |
| WEISS INSURANCE | 31 W680 ARMY TRAIL ROAD,WAYNE, IL 60184 |
| WEISS REALTY MANAGEMENT | 730 NORTH POAST OAK ROAD,SUITE 330,HOUSTON, TX 77024 |
| WEISS REALTY MANAGEMENT | 730 N POST OAK RD STE 330,HOUSTON, TX 77024 |
| WEISS, ADRIENNE N | 306 SATINWOOD TERRACE,BUFFALO GROVE, IL 60089 |
| WEISS, RICHARD | 30 WILMOTH AVE,ARDSLEY, NY 10502 |
| WEISS, ROBBIE L | 2814 US 131,BOYNE FALLS, MI 49713 |
| WEISS, ROBIN L | 2427 THIRD AVENUE,EAST MEADOW, NY 11554 |
| WEISSINGER, CHRISTINE | 3121 CORTE LINDA,NEWPORT BEACH, CA 92660 |
| WEISSINGER, CHRISTINE A. | 3121 CORTE LINDA,NEWPORT BEACH, CA 92660 |
| WEIZEL & LANZI, INC. | 702 HEAVER PLAZA,1301 YORK ROAD,LUTHERVILLE, MD 21093 |
| WELCH APPRAISALS INC. | PO BOX 101,VANCOUVER, WA 98666 |
| WELCH, CLAUDETTE H | 1603 CINDY LOU AVE,HENDERSON, TX 75654 |
| WELCH, FLATNESS AND LUTZ INC. | 308 NORTH 21ST STREET,MCCUNE, KS 66753 |
| WELCH, JESSICA | 716 KENILWORTH CIR 202,HEATHROW, FL 32746 |
| WELCHER, KENNETH | 135 CAMINO DEL SOL,SANTA CRUZ, CA 95065 |
| WELCOME HOME FINANCIAL | 1426 S. EL DORADO STREET,STOCKTON, CA 95206 |
| WELCOME HOME FINANCIAL MORTGAGE | 3810 HOLLYWOOD BLVD.,SUITE 1A,HOLLYWOOD, FL 33021 |
| WELCOME HOME LOANS, INC. | 440 EAST 2ND AVE,EUGENE, OR 97401 |
| WELCOME HOME MAGAZINE | PO BOX 630,WEBB CITY, MO 64870 |
| WELCOME HOME MORTGAGE CORP | 3166 N LINCOLN AVE,STE 400 A,CHICAGO, IL 60657 |
| WELCOME HOME MORTGAGE LLC | 606 E SELTICE WAY STE A,POST FALLS, ID 83854 |
| WELCOME HOME REAL ESTATE AND FINANCE | 53 LA SERENA COURT,ALAMO, CA 94507 |
| WELCOME HOME REALTY CREDIT CORP | 45 HALLEY DRIVE,POMONA, NY 10970 |
| WELD COUNTY | P.O. BOX 458,GREELEY, CO 80632 |
| WELD COUNTY RECORDER | P.O. BOX 459,GREELY, CO 80632 |
| WELDON TWP        019 | PO BOX 570,THOMPSONVILLE, MI 49683 |
| WELDOR'S SUPPLY HOUSE, INC | PO BOX 4926,SPARTANBURG, SC 29305 |
| WELLER APPRAISAL | 1070 50TH ST,WEST DESMOINES, IA 50266 |
| WELLER APPRAISALS | 2243 PEACHTREE CIRCLE,CHULA VISTA, CA 91915 |
| WELLER APPRAISALS SERVICE | 1070 50TH STREET,WEST DES MOINES, IA 50266 |
| WELLESLEY TOWN | P. O. BOX 9187,WELLESLEY HILLS, MA 02481 |
| WELLFLEET TOWN | TOWN OF WELLFLEET,300 MAIN ST,WELLFLEET, MA 02667 |
| WELLINGTON CAPITAL A DBA OF PACIFIC | MERIDIAN REAL,28991 GOLDEN LANTERN STE D101,LAGUNA NIGUEL, CA 92677 |
| WELLINGTON CAPITAL A DBA OF PACIFIC | MERIDIAN RE,28991 GOLDEN LANTERN STE D101,LAGUNA NIGUEL, CA 92677 |
| WELLINGTON CAPITAL LLC | 205 S FEDERAL HWY,LAKE WORTH, FL 33460 |
| WELLINGTON CHAMBER OF COMMERCE | 12230 FOREST HILL BLVD,WELLINGTON, FL 33414 |
| WELLINGTON CITY | 3003 SPENCER AVE,LOUISVILLE, KY 40205 |
| WELLINGTON CONDOMINIUM | C/O LEWIS-CHESTER ASSOCIATION,119 SUMMIT AVENUE,SUMMIT, NJ 17901 |
| WELLINGTON COURT | 800 DUNDEE AVE.,ELGIN, IL 60120 |
| WELLINGTON COURT TOWNHOME ASSO | C/O KENNETH PATEK, AGENT,P. O. BOX 3566,AKRON, OH 44309 |
| WELLINGTON FINANCIAL GROUP INC | 2699 LEE ROAD,SUITE 480,WINTER PARK, FL 32789 |
| WELLINGTON INSURANCE COMPANY | PO BOX 2018,FORT WORTH, TX 76113 |
| WELLINGTON MORTGAGE | 45 OLDHAM ROAD,ARLINGTON, MA 02474 |
| WELLINGTON MORTGAGE CORP | 5724 N WESTERN,CHICAGO, IL 60659 |

| Claim Name | Address Information |
|---|---|
| WELLINGTON ORTEGA | 79 COLUMBIA AVENUE,JERSEY CITY, NJ 07307 |
| WELLINGTON TOWNSHIP | 16208 BURR ROAD,LACHINE, MI 49753 |
| WELLMAKER FERRITER, LINDA M | 3401 SW HOLLY LANE,PALM CITY, FL 34990 |
| WELLMAN DUPREE APPRAISALS | 337 S MILLEDGE AVE,ATHENS, GA 30605 |
| WELLNESS AT WORK | 540 FRONTAGE RD,NORTHFIELD, IL 60093 |
| WELLNESS AT WORK | 540 FRONTAGE RD,STE 1025,NORTHFIELD, IL 60093 |
| WELLS & ASSOCIATES | 1910 SAINT JOE CENTER RD STE 25,FORT WAYNE, IN 468255000 |
| WELLS & ASSOCIATES | 25003 PITKIN RD # 600,SPRING, TX 77386 |
| WELLS & RAYMOND APPRAISAL SER | PO BOX 1710,FLAGLER BEACH, FL 32136 |
| WELLS & RAYMOND APPRAISAL SERA | 409 S DAYTONA AV,FLAGIER BEACH, FL 32136 |
| WELLS - WELLS | P. O. BOX 202,WELLS, NY 12190 |
| WELLS CAPITAL D/B/A WELLS MORTGAGE CO. | 4859 ASHBROOK CIRCLE,HIGHLANDS RANCH, CO 80130 |
| WELLS CAPITAL MORTGAGE A DBA OF WELLS | CAPITAL,1730 RANCHO CAJON PL,EL CAJON, CA 92019 |
| WELLS COUNTY | 102 W MARKET ST,SUITE 204,BLUFFTON, IN 46714 |
| WELLS COUNTY | 700 RAILWAY ST. N.,FESSENDEN, ND 58438 |
| WELLS FARGO | 2013 WILLIAMSBRIDGE ROAD,BRONX, NY 10461 |
| WELLS FARGO | 125 SUMMER ST,16TH FLOOR,BOSTON, MA 02111 |
| WELLS FARGO | 5986 E MAIN ST,COLUMBUS, OH 43213 |
| WELLS FARGO | 3480 STATEVIEW BLVD,FORT MILL, SC 29915 |
| WELLS FARGO | 4705 E 96TH ST,SUITE 29,INDIANAPOLIS, IN 46240 |
| WELLS FARGO | RICHARD KOVACEVICH, PRESIDENT & CEO,6TH & MARQUETTE,MINNEAPOLIS, MN 55479 |
| WELLS FARGO | WF 8113,MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO | 3536 COCOURS ST SUITE 203,ONTARIO, CA 91764 |
| WELLS FARGO | 637 THIRD AVE, SUITE 1,CHULA VISTA, CA 91910 |
| WELLS FARGO | 7777 ALVARDO RD SUITE 101,LA MESA, CA 91941 |
| WELLS FARGO | 5050 AVENIDA ENCINAS SUITE 150,CARLSBAD, CA 92008 |
| WELLS FARGO | 169 SAXONY RD #115,ENCINITAS, CA 92024 |
| WELLS FARGO | 4180 LA JOLLA VILLAGE DR,SUIT 150,LA JOLLA, CA 92037 |
| WELLS FARGO | 501 W BROADWAY SUITE 810,SAN DIEGO, CA 92101 |
| WELLS FARGO | 16397 BERNARDO CENTER DR,SAN DIEGO, CA 92128 |
| WELLS FARGO | 3445 DEL MAR HEIGHTS,SAN DIEGO, CA 92130 |
| WELLS FARGO | 3890 VALLEY CENTER DRIVE,STE # 105,SAN DIEGO, CA 92130 |
| WELLS FARGO | 1602 N.IMPERIAL AVE. SUITE B,EL CENTRO, CA 92243 |
| WELLS FARGO | 73-011 COUNTRY CLUB DRIVE,# F-3,PALM DESERT, CA 92260 |
| WELLS FARGO | 1181 CALIFORNIA AVE SUITE,101-A,CORONA, CA 92881 |
| WELLS FARGO | 2643 SAVIERS RD,OXNARD, CA 93033 |
| WELLS FARGO | 102 SOUTH VINE STREET,PASO ROBLES, CA 93446 |
| WELLS FARGO | 407 E MAIN STREET,SANTA MARIA, CA 93454 |
| WELLS FARGO | 420 MONTGOMERY ST,SAN FRANCISCO, CA 94104 |
| WELLS FARGO | 1021 BLOSSOM HILL RD STE A,SAN JOSE, CA 95123 |
| WELLS FARGO | 5100 SW MACADAM AVE #550,PORTLAND, OR 97239 |
| WELLS FARGO BANK | 100 CUMMINGS CTR STE 146Q,BEVERLY, MA 019156135 |
| WELLS FARGO BANK | 110 NEWBURY ST,DANVERS, MA 01923 |
| WELLS FARGO BANK | WF 8113,MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,MSM 2006-5AR,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,MSM 2006-6AR,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD |
| WELLS FARGO BANK, N.A. | ABA# 121-000-248,ACCOUNT NAME: SAS CLEARING,ACCOUNT NUMBER: 3970771416 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,JPALT 2007-S1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,JPMMT 2007-S2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,JPMMT 2007-S3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-10,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AB2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-11,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AB4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AR5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AR6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,SAMI 2007-AR1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2007-AB1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,HALO 2007-AR2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,JPMMT 2007-S2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,JPMMT 2007-S3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,DBALT 2006-AB3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2004-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2004-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMT 2005-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-4A,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-A,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-SD1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2005-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2005-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2006-6,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMA 2007-4,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,AHMA 2007-5,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMAT 2007D2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMAT 2007-SD2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2007-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-2,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-SD1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-3,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN MASTER SERVICING DEPARTMENT,ZUNI 2006-OA1,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045-1951 |
| WELLS FARGO BANK, N.A. | PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-1,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2005-SD1,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,AHMIT 2006-2,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST SERVICES,(GSR 2006-AR1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2006-7,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-11,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2006-14,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,(GSR 2006-OA1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,LUMINENT 2006-7,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2007-2,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT MANAGER,(GSR 2007-OA1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-5,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CLIENT SERVICE MANAGER,HARBORVIEW 2007-6,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST,GROUP (GSR 2006-AR1),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST,GROUP (GSR 2006-AR2),PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN GSAA 2006-10,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | ATTN CORPORATE TRUST GROUP,HARBORVIEW 2006-6,PO BOX 98,COLUMBIA, MD 21046 |
| WELLS FARGO BANK, N.A. | WF 8113,MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO BANK, N.A. AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT,BAYLIS TRUST VIII,919 N MARKET ST STE 700,WILMINGTON, DE 19801 |
| WELLS FARGO CENTER | 9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO CENTER | SIXTH STREET AND MARQUETTE AVENUE,MINNEAPOLIS, MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO CORP. | ATTN CHRISTIAN SHIPLEY,9062 OLD ANNAPOLIS ROAD,COLUMBIA, MD 21045 |
| WELLS FARGO EQUITY | NEED MORE INFO |
| WELLS FARGO FINANCIAL LEASING, INC. | ATTN RICHARD BEHLING,BANKRUPTCY SPECIALIST,800 WALNUT ST / MAC F4031-050,DES MOINES, IA 50309 |
| WELLS FARGO FUNDING, INC. | 2701 WELLS FARGO WAY, 1 SOUTH,ATTN:  TROY JOHNSON,MINNEAPOLIS, MN 55408 |
| WELLS FARGO HOME LOAN | NEED MORE INFO |
| WELLS FARGO HOME MORTGAGE | 3361 WALNUT BLVD.,SUITE 110,BRENTWOOD, CA |
| WELLS FARGO HOME MORTGAGE | 4900 HOPYARD RD.,SUITE 275,PLEASANTON, CA |
| WELLS FARGO HOME MORTGAGE | 3361 WALNUT BLVD.,SUITE 110,BRENTWOOD, CA 00000 |
| WELLS FARGO HOME MORTGAGE | 4900 HOPYARD RD.,SUITE 275,PLEASANTON, CA 00000 |
| WELLS FARGO HOME MORTGAGE | 1255 TREAT,SUITE 300,WALNUT CREEK, CA 000000 |
| WELLS FARGO HOME MORTGAGE | 1277 TREAT BLVD.,SUITE 150,WALNUT CREEK, CA 000000 |
| WELLS FARGO HOME MORTGAGE | 321 WASHINGTON ST.,HOBOKEN, NJ 07030 |
| WELLS FARGO HOME MORTGAGE | 355 ADAMS ST.,BROOKLYN, NY 11201 |
| WELLS FARGO HOME MORTGAGE | 3900 VETERANS MEMORIAL HWY,BOHEMIA, NY 11716 |
| WELLS FARGO HOME MORTGAGE | 1400 COMPUTER DR,WESTBOROUGH, MA 01581 |
| WELLS FARGO HOME MORTGAGE | 2200 W PARK DR STE 140,WESTBOROUGH, MA 015813961 |
| WELLS FARGO HOME MORTGAGE | 4 STRAWBERRY HILL RD.,ACTON, MA 01720 |
| WELLS FARGO HOME MORTGAGE | 103 EXECUTIVE DRIVE,NEW WINDSOR, NY 12553 |
| WELLS FARGO HOME MORTGAGE | 622 GEORGE WASHINGTON HWY,LINCOLN, RI 02865 |
| WELLS FARGO HOME MORTGAGE | 400 SOUTHBORO DR.,S PORTLAND, ME 04106 |
| WELLS FARGO HOME MORTGAGE | 300 RED CREEK DRIVE,ROCHESTER, NY 14612 |
| WELLS FARGO HOME MORTGAGE | 9137 CHAMBERLAYNE RD,SUITE 102,MECHANICSVILLE, VA 23116 |
| WELLS FARGO HOME MORTGAGE | 7575 DR PHILLIPS BLVD,SUITE 250,ORLANDO, FL 32819 |
| WELLS FARGO HOME MORTGAGE | 7680 UNIVERSAL BLVD STE 240,ORLANDO, FL 328198916 |
| WELLS FARGO HOME MORTGAGE | 14497 N MABRY HWY,SUITE 115,TAMPA, FL 33618 |
| WELLS FARGO HOME MORTGAGE | 2536 COUNTRYSIDE BLVD,SUITE 230,CLEARWATER, FL 33763 |
| WELLS FARGO HOME MORTGAGE | 801 SOUTH FLORIDA AVE.,SUITE 3,LAKELAND, FL 33801 |
| WELLS FARGO HOME MORTGAGE | 2424 MANATEE AVENUE W,SUITE 100,BRADENTON, FL 34205 |
| WELLS FARGO HOME MORTGAGE | 1001 WEST CHERRY ST. SUITE A,KISSIMMEE, FL 34741 |
| WELLS FARGO HOME MORTGAGE | 464 N. PARKWAY,SUITE B2,JACKSON, TN 38305 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS,DES MOINES, IA 50328 |
| WELLS FARGO HOME MORTGAGE | 2650 WELLS FARGO WAY,3RD FLOOR,MINNEAPOLIS, MN 55408 |
| WELLS FARGO HOME MORTGAGE | 5401 STONECREEK CIRCLE,LOVELAND, CO 80538 |
| WELLS FARGO HOME MORTGAGE | 2461 HAMPTON ROAD,HENDERSON, NV 89052 |
| WELLS FARGO HOME MORTGAGE | 3104 NORTH RAINBOW,LAS VEGAS, NV 89108 |
| WELLS FARGO HOME MORTGAGE | 5540 FERMI COURT,SUITE 200,CARLSBAD, CA 92008 |
| WELLS FARGO HOME MORTGAGE | 9844 SIERRA AVE,FONTANA, CA 92335 |
| WELLS FARGO HOME MORTGAGE | 12600 HESPERIA ROAD,VICTORVILLE, CA 92395 |
| WELLS FARGO HOME MORTGAGE | 10370 HEMET STREET,RIVERSIDE, CA 92503 |
| WELLS FARGO HOME MORTGAGE | 25186 HANCOCK AVE.,SUITE 300,MURRIETA, CA 92562 |
| WELLS FARGO HOME MORTGAGE | 4175 LA PALMA AVE #100,ANAHEIM, CA 92807 |
| WELLS FARGO HOME MORTGAGE | 8405 N. FRESNO,SUITE 230,FRESNO, CA 93720 |
| WELLS FARGO HOME MORTGAGE | 7255 N. FIRST ST,SUITE 101,FRESNO, CA 93720 |
| WELLS FARGO HOME MORTGAGE | 446 SOUTH MAIN STREET,SALINAS, CA 93901 |
| WELLS FARGO HOME MORTGAGE | 5611 LONE TREE WAY,SUITE 150,BRENTWOOD, CA 94513 |
| WELLS FARGO HOME MORTGAGE | 1320 WILLOW PASS ROAD,SUITE 150,CONCORD, CA 94520 |
| WELLS FARGO HOME MORTGAGE | 1000 BURNETT AVE STE 300,CONCORD, CA 945202086 |
| WELLS FARGO HOME MORTGAGE | 1222 EAST 14TH STREET,SAN LEANDRO, CA 94577 |

| Claim Name | Address Information |
| --- | --- |
| WELLS FARGO HOME MORTGAGE | 1255 TREAT,SUITE 300,WALNUT CREEK, CA 94596 |
| WELLS FARGO HOME MORTGAGE | 1277 TREAT BLVD.,SUITE 150,WALNUT CREEK, CA 94596 |
| WELLS FARGO HOME MORTGAGE | 2265 41ST AVE,CAPITOLA, CA 95010 |
| WELLS FARGO HOME MORTGAGE | 1700 STAND FORD AVE SUITE A,MODESTO, CA 95350 |
| WELLS FARGO HOME MORTGAGE | 500-12TH STREET,SUITE 150,OAKLAND, CA 95460 |
| WELLS FARGO HOME MORTGAGE | 535 WEST NAPA ST.,SONOMA, CA 95476 |
| WELLS FARGO HOME MORTGAGE | 8580 ELK RIDGE WAY,STE B,ELK GROVE, CA 95624 |
| WELLS FARGO HOME MORTGAGE | 1130 IRON POINT RD.,SUITE 238,FOLSOM, CA 95630 |
| WELLS FARGO HOME MORTGAGE | 3010 LAVA RIDGE COURT, STE 150,ROSEVILLE, CA 95661 |
| WELLS FARGO HOME MORTGAGE | 2379 GATEWAY OAKS DRIVE,SUITE 120,SACRAMENTO, CA 95833 |
| WELLS FARGO HOME MORTGAGE | 2400 DEL PASO ROAD,SACRAMENTO, CA 95834 |
| WELLS FARGO HOME MORTGAGE | 4004 SW KRUSE WAY 175,LAKE OSWEGO, OR 97035 |
| WELLS FARGO HOME MORTGAGE | 1300 SW 5TH,SUITE 1730,PORTLAND, OR 97201 |
| WELLS FARGO HOME MORTGAGE | 10900 NE 8TH ST.,SUITE 1430,BELLEVUE, WA 98004 |
| WELLS FARGO HOME MORTGAGE | 303 PARKPLACE,SUITE G-126,KIRKLAND, WA 98033 |
| WELLS FARGO HOME MORTGAGE | 1601 5TH AVE #1350,SEATTLE, WA 98101 |
| WELLS FARGO HOME MORTGAGE | 3212 NW BRYON ST.,SUITE 106,SILVERDALE, WA 98383 |
| WELLS FARGO HOME MORTGAGE | 521 SE CHKALOV DR #200,VANCOUVER, WA 98683 |
| WELLS FARGO HOME MORTGAGE | 1499 SE TECH CENTER PL STE 190,VANCOUVER, WA 986835529 |
| WELLS FARGO HOME MORTGAGE - NAPA, CA | 550 GATEWAY DR STE 100,NAPA, CA 94558 |
| WELLS FARGO HOME MORTGAGE A DBA OF WELLS | FARG,301 LINDERWOOD BLV  SUITE 102,MALVERN, PA 19355 |
| WELLS FARGO HOME MORTGAGE A DBA OF WELLS | FARGO,301 LINDERWOOD BLV  SUITE 102,MALVERN, PA 19355 |
| WELLS FARGO HOME MORTGAGE A DBA OF WELLS | FARGO BAN,641 SAN RAMON VALLEY BLVD.,DANVILLE, CA 94526 |
| WELLS FARGO HOME MORTGAGE A DBA OF WELLS | FARG,641 SAN RAMON VALLEY BLVD.,DANVILLE, CA 94526 |
| WELLS FARGO HOME MORTGAGE BANK, N.A. | 532 BOADHOLLOW RD.,SUITE 141,MELVILLE, NY 11747 |
| WELLS FARGO HOME MTG | 62 HAMPTON RD,SOUTHAMPTON, NY 11968 |
| WELLS FARGO HOME MTG. INC | 27201 PUERTA REAL #110,MISSION VIEJO, CA 92691 |
| WELLS FARGO INS. | 12200 SYLVAN ST.,N. HOLLYWOOD, CA 91606 |
| WELLS FARGO SELECT HOMEOWNERS | PO BOX 673397,MARIETTA, GA 30006 |
| WELLS JENKINS LUCAS & JENKINS, | PLLC,WINSTON SALEM, NC 27106 |
| WELLS TOWN | BUTTERMILK RD / BOX 75,WELLS, NY 12190 |
| WELLS TOWN | P. O. BOX 398,WELLS, ME 04090 |
| WELLS TOWN | PO BOX 585,WELLS, VT 05774 |
| WELLS TOWNSHIP | PO BOX 188,WELLS, MI 49894 |
| WELLS TWP          103 | RR 3 BOX 162,CORNELL, MI 49818 |
| WELLS TWP          157 | 3751 ROSSMAN RD,CARO, MI 48723 |
| WELLS, CARYN M | 19644 AGRIA WAY,PORTOLA HILLS, CA 92679 |
| WELLS, KELLY C | 5785 AMNEST WAY,SACRAMENTO, CA 95835 |
| WELLS, LESLIE D | 634 DEREK DRIVE,WENTZVILLE, MO 63385 |
| WELLS, MARTIN A | 930 TROUT STREET,STAUNTON, VA 24401 |
| WELLSBORO AREA S.D. | 3140 ARNOT RD,WELLSBORO, PA 16901 |
| WELLSBORO BOROUGH | P O BOX 742,WELLSBORO, PA 16901 |
| WELLSLAW LLC | 2333 OGDEN STREET,DENVER, CO 80205 |
| WELLSVILLE CITY | 200 W. HUDSON,WELLSVILLE, MO 63384 |
| WELSH, LINDA | 1263512635 MAIN ST #108,GARDEN GROVE, CA 92840 |
| WELTMAN, WEINBERG & REIS CO | PO BOX 71263,CLEVELAND, OH 44191 |

| Claim Name | Address Information |
|---|---|
| WELTMAN, WEINBERG & REIS CO., L.P.A | 525 VINE STREET,SUITE 800,CINCINNATI, OH 45202 |
| WELTMAN, WINBERG & REIS | P.O. BOX 71263,CLEVELAND, OH 44191 |
| WEMBLEY'S INC DBA WEMBLEY'S FINANCIAL | 11040 SANTA MONICA BLVD,SUITE 470,LOS ANGELES, CA 90025 |
| WEMWOOD TOWNS HOMEOWNERS ASSOC | C/O STATE FARM,112 E. WASHINGTON STREET,BLOOMINGTON, IL 61701 |
| WENDELL DUNCAN & ASSOCIATES | 6851 CITIZENS PARKWAY,SUITE 222,SAN ANTONIO, TX 78229 |
| WENDELL HAHN & ASSOCIATES | P.O. BOX 5245,COLUMBIA, SC 29250 |
| WENDELL TOWN | P.O. BOX 214,WENDELL, MA 01379 |
| WENDI G JONES | PO BOX 149,CUMMINGS, GA 30028 |
| WENDLING, CASEY | 2 EASTWOOD DR,BELLEVILLE, IL 62223 |
| WENDY BYRD | 2130 N 33 ST,WACO, TX 76708 |
| WENDY KATES | 420 VALLEY RUN DR.,CHERRY HILL, NJ 08002 |
| WENDY OLSEN | PO BOX 509,CONWAY, NH 03818 |
| WENDY OLSON | PO BOX 509,CONWAY, NH 03818 |
| WENDY TAPLEY | PO BOX 448,CAPE NEDDICK, ME 03902 |
| WENDY WILLIAMS | 101 E HORIZON DRIVE STE A,HENDERSON, NV 89015 |
| WENGER & MYERS AGENCY | 17 NORTH MAIN ST.,CHAMBERSBURG, PA 17201 |
| WENHAM TOWN | 138 MAIN ST.,WENHAM, MA 01984 |
| WENINSKI, MICHELLE A. | 41 WINSTON DR,BRENTWOOD, NY 11717 |
| WENK | 600 CENTRAL AVENUE,HIGHLAND PARK, IL 60035 |
| WENONAH BORO | P.O. BOX 66,WENONAH, NJ 08090 |
| WENTWORTH R E APPRAISAL SVCS | 321 DENNETT ST,PORTSMOUTH, NH 03801 |
| WENTWORTH TOWN | TAX COLLECTOR,P.O. BOX 2,WENTWORTH, NH 03282 |
| WENTZEL & ASSOCIATES (VA) | PO BOX 159,CROZIER, VA 23039 |
| WENTZVILLE CITY | BOX 305,WENTZVILLE, MO 63385 |
| WENZLER REAL ESTATE APPRAISALS | P.O. BOX 678,HERSHEY, PA 17033 |
| WEPPNER APPRAISALS | 1810 CAPITOL AVE,CHEYENNE, WY 82001 |
| WEQUETEQUOCK FIRE DISTRICT | 6 FARM HOLME RD,PAWCATUCK, CT 06379 |
| WERME, KAREN | 10614 N ALBERTA ROAD,SPOKANE, WA 99208 |
| WERNER AGENCY, LTD. | 1300 YORK ROAD, SUITE 250,LUTHERVILLE, MD 21223 |
| WERNER, DANIEL | 3445 PHEASANT COURT,GENEVA, IL 60134 |
| WERNER, MICHAEL J | 600 HAINSWORTH DRIVE,CHARLESTON, SC 29414 |
| WERNERSVILLE BOROUGH | P.O. BOX 255,WERNERSVILLE, PA 19565 |
| WES M RAMADAN ALLSTATE AGENCY | 6533 FRANKFORD AVE,PHILADELPHIA, PA 19135 |
| WES WALTERS REALTY, INC. | 8810 BUSINESS PARK DRIVE,AUSTIN, TX 78759 |
| WES-MAR | 350 BEE TREE ROAD,PARKTON, MD 21120 |
| WESBEC MORTGAGE COMPANY | 13406 SW 262 ND STREET,HOMESTEAD, FL 33032 |
| WESCOTT TOWN | W7420  RIVER  HEIGHTS,SHAWANO, WI 54166 |
| WESDORP, BENJAMIN M | 3 HOOK RD. #63H,POUGHKEEPSIE, NY 12601 |
| WESLA FEDERAL CREDIT UNION | 2600 MELROSE AVE,BOSSIER CITY, LA 71111 |
| WESLEY  & MOORE | 110 COURT ST,MORGANFILED, KY 42437 |
| WESLEY APPRAISAL SERVICES | 961 VISTA WAY,KLAMATH FALLS, OR 97601 |
| WESLEY BARBER | 203 E. MILLWATER FALL,SHEPERDSVIILLE, KY 40165 |
| WESLEY CHAPEL VILLAGE | P O BOX 1584,MONROE, NC 28111 |
| WESLEY HILLS VILLAGE | 432 ROUTE 306,WESLEY HILLS, NY 10952 |
| WESLEY HOME INC | ATTN: BUSINESS MANAGER,2211 W ROGERS AVE,BALTIMORE, MD 21209 |
| WESLEY, ROBERT | 633 LORIMORE PASS,HOLLY SPRINGS, GA 30115 |
| WESLEY, ROBERT | 633 LORIMORE PASS,CANTON, GA 30115 |
| WESLEYVILLE BOROUGH | WESLEYVILLE BOR COLL,2422 TAGGERT ST,WESLEYVILLE, PA 16510 |
| WESOLOWSKI, KEITH M | 724 MCDONALD AVENUE,CHARLOTTE, NC 28203 |

| Claim Name | Address Information |
|---|---|
| WESSEL INSURANCE AGENCY | 4101 CANE RUN ROAD,LOUISVILLE, KY 40216 |
| WESSMAN, DANIEL | 1648 GRACE DR,BIG LAKE, MN 55309 |
| WESSMAN, DANIEL J (DAN) | 1648 GRACE DRIVE,BIG LAKE, MN 55309 |
| WEST ALEXANDER BOROUGH | 11 SOUTH LIBERTY STREET,WEST ALECANDER, PA 15376 |
| WEST ALLEGHENY SD / N FAYETTE | 400 NORTH BRANCH ROAD,OAKDALE, PA 15071 |
| WEST ALLEGHENY SD / OAKDALE BO | 575 N. HIGHLAND AVE,OAKDALE, PA 15071 |
| WEST ALLEGHENY SD/FINDLAY TWP | P.O. BOX 395,CLINTON, PA 15026 |
| WEST ALLIS C | WEST ALLIS TREAS,7525 W.GREENFIELD AVE,WEST ALLIS, WI 53214 |
| WEST ALLIS CITY | WEST ALLIS TREAS,7525 W.GREENFIELD AVE,WEST ALLIS, WI 53214 |
| WEST AMERICA MORTGAGE DBA SGB CORP. | 5655 S. YOSEMITE STREET,SUITE 460,GREENWOOD VILLAGE, CO 80111 |
| WEST AMERICAN | 9450 SEWARD ROAD,FAIRFIELD, OH 45014 |
| WEST AMERICAN INSURANCE CO | 136 NORTH THIRD STREET,HAMILTON, OH 45025 |
| WEST AMWELL TOWNSHIP | W AMWELL TWP TAX COLL,150 R LAMBERTOWNVILLE RD,LAMBERTVILLE, NJ 08530 |
| WEST APPRAISAL COMPANY | PO BOX 48237,SARASOTA, FL 34230 |
| WEST APPRAISAL SERVICES, INC. | 533 ROCK SPRING AVE,BEL AIR, MD 21014 |
| WEST ARK APPRAISAL | 8 CHERCHILL DRIVE,BELLA VISTA, AR 72714 |
| WEST BABYLON TOWN | BABYLON - RECVR OF TAXES,200 E SUNRISE HWY,LINDENHURST, NY 11757 |
| WEST BARABOO VILLAGE | PO BOX 261,WEST BARABOO, WI 53913 |
| WEST BATH TOWN | 219 FOSTERS POINT ROAD,WEST BATH, ME 04530 |
| WEST BATON ROUGE PARISH | PO BOX 129,PORT ALLEN, LA 70767 |
| WEST BAY FINANCIAL | 2855 KIFER RD STE 202,SANTA CLARA, CA 950510822 |
| WEST BAY FINANCIAL SERVICES, INC. | 2855 KIFER ROAD,# 202,SANTA CLARA, CA 95051 |
| WEST BENCH APPRAISALS INC | 4956 WEST 6200 SOTH,SALT LAKE CITY, UT 84118 |
| WEST BEND CITY | 1115  S. MAIN ST,WEST BEND, WI 53095 |
| WEST BEND MUTUAL INSURANCE | COMPANY,1900 SOUTH 18TH AVENUE,WEST BEND, WI 53095 |
| WEST BEND TOWN | 6355 CTH Z,WEST BEND, WI 53095 |
| WEST BLOOMFIELD CHAMBER OF | COMMERCE,WEST BLOOMFIELD, MI 48322 |
| WEST BLOOMFIELD HILLS CITY | PO BOX 250130,WEST BLOOMFIELD, MI 48325 |
| WEST BLOOMFIELD TOWN | TAX COLLECTOR,PO BOX 87,WEST BLOOMFIELD, NY 14585 |
| WEST BLOOMFIELD TOWNSHIP | PO BOX 250130,WEST BLOOMFIELD, MI 48325 |
| WEST BOYLSTON TOWN | W BOYLSTON TREAS,120 PRESCOTT ST,W BOYLSTON, MA 01583 |
| WEST BRADFORD TOWNSHIP | TAX COLLECTOR,DOWINGTON, PA 19335 |
| WEST BRANCH AREA SD / GRAHAM T | 82 LOCUST DRIVE,MORRISDALE, PA 16858 |
| WEST BRANCH AREA SD / KARTHAUS | P.O. BOX 5,KARTHAUS, PA 16845 |
| WEST BRANCH CITY | 121 N 4TH ST,WEST BRANCH, MI 48661 |
| WEST BRANCH TOWNSHIP | 239 GERMANIA RD,GALETON, PA 16922 |
| WEST BRANCH TOWNSHIP | PO BOX 14,RALPH, MI 49877 |
| WEST BRANCH TWP        103 | P.O. BOX 56,SKANDIA, MI 49885 |
| WEST BRANCH TWP        113 | 3029 N 7 MILE ROAD,LAKE CITY, MI 49651 |
| WEST BRANCH TWP        129 | 1705 S FAIRVIEW RD,WEST BRANCH, MI 48661 |
| WEST BRANDYWINE TOWNSHIP | RD 7 BOX 348,COATESVILLE, PA 19320 |
| WEST BRIAR CONDOMINIUM | C/O B. GRIFFITH,6417 LOISDALE AVENUE,SPRINGFIELD, VA 22150 |
| WEST BRIDGEWATER TOWN | P. O BOX 369,W.BRIDGEWATER, MA 02379 |
| WEST BROOKFIELD TOWN | P.O. BOX 551,WEST BROOKFIELD, MA 01585 |
| WEST BRUNSWICK TWP | P.O. BOX 328,ORWIGSBURG, PA 17961 |
| WEST BURLINGTON TWP | RR3 BOX 271,TROY, PA 16947 |
| WEST CALDWELL TOWNSHIP | 30 CLINTON RD.,WEST CALDWELL, NJ 07006 |
| WEST CALN TWSHP TAX COLLECTOR | WEST CALN TOWNSHIP,COATESVILLE, PA 19320 |
| WEST CAPE MAY BOROUGH | 732 BROADWAY,W. CAPE MAY, NJ 08204 |

| Claim Name | Address Information |
|---|---|
| WEST CAPITAL LENDING INC | 2826 N. BLACKSTONE,FRESNO, CA 93703 |
| WEST CARROLL PARISH | PO BOX 744,OAK GROVE, LA 71263 |
| WEST CHESTER AREA SCHOOL DIST | W CHESTER AREA SD,P.O. BOX C 1001,WEST CHESTER, PA 19380 |
| WEST CHESTER BOROUGH | 401 E. GAY ST.,WEST CHESTER, PA 19380 |
| WEST CHESTER CONDO ASSOC. | C/O JOHN MANOUGIAN INS. AGENCY,8720 GEORGIA AVE. SUITE 204,SILVER SPRING, MD 20910 |
| WEST CHESTER SD/THORNBURY TWP | TAX COLLECTOR,15 LONGVIEW DRIVE,THORNTON, PA 19373 |
| WEST CHESTER SURPLUS | 1601 CHESTNUT STREET,PHILADELPHIA, PA 19101 |
| WEST CHILLISQUAQUE TWP | 58 VERTIE COURT,MILTON, PA 17847 |
| WEST COAST CAPITAL FINANCIAL SERVICES, | INC.,8029 GLEN TREE DRIVE,CITRUS HEIGHTS, CA 95610 |
| WEST COAST CAPITAL FINANCIAL SERVICES, | INC,300 HARDING BLVD. STE 103,ROSEVILLE, CA 95678 |
| WEST COAST CAPITAL GROUP, LLC | 14300 N. NORTHSIGHT BLVD,SUITE B,SCOTTSDALE, AZ 85260 |
| WEST COAST CONTRACTING OF | NEVADA INC,7785 WHITE FIRST ST,RENO, NV 89523 |
| WEST COAST FINANCIAL | 1501 N. BROADWAY,SUITE 300,WALNUT CREEK, CA 94596 |
| WEST COAST FINANCIAL A DBA OF SUNSET | WEST CAPITAL,390 BRAMBLE COURT,FOSTER CITY, CA 94404 |
| WEST COAST FINANCIAL A DBA OF SUNSET | WEST CAPIT 39575,390 BRAMBLE COURT,FOSTER CITY, CA 94404 |
| WEST COAST FINANCIAL D/B/A OF BRENTWOOD | VILLAGE MA,140 S. BARRINGTON AVE.,LOS ANGELES, CA 90049 |
| WEST COAST FINANCIAL D/B/A OF BRENTWOOD | VILLAGE,140 S. BARRINGTON AVE.,LOS ANGELES, CA 90049 |
| WEST COAST FINANCIAL SERVICES | 814 COLLIDGE AVE,SUNNYVALE, CA 94086 |
| WEST COAST HOME AND MORTGAGE, DBA | CALIFORNIA HOME,3080 LANDESS AVE.,SAN JOSE, CA 95132 |
| WEST COAST HOME AND MORTGAGE, DBA | CALIFORNIA,3080 LANDESS AVE.,SAN JOSE, CA 95132 |
| WEST COAST HOME FINANCE | 399 TAYLOR BLVD,STE 106,PLEASANT HILL, CA 94523 |
| WEST COAST HOME LOANS INC | 717 3RD AVE,CHULA VISTA, CA 91910 |
| WEST COAST INSURANCE | 4905 SW GRIFFITH,BEAVERTON, OR 97005 |
| WEST COAST MORTGAGE | 14222 BERRINGTON DR,HOUSTON, TX 770837705 |
| WEST COAST MORTGAGE | 8907 WARNER AVE.,#165,HUNTINGTON BEACH, CA 92647 |
| WEST COAST MORTGAGE | 874 B E. SANTA CLARA ST.,SAN JOSE, CA 95116 |
| WEST COAST MORTGAGE | 5109 DRUMMOND WAY,SHINGLE SPRINGS, CA 95682 |
| WEST COAST MORTGAGE CO. | 862 SIR FRANCIS DRAKE BLVD., #,SAN ANSELMO, CA 94960 |
| WEST COAST MORTGAGE GROUP | 15 SE 82ND ST DRIVE # 180,GLADSTONE, OR 97027 |
| WEST COAST MORTGAGE GROUP (MAIN) | 1611 S MELROSE DR STE A,VISTA, 920815407 |
| WEST COAST MORTGAGE GROUP (MAIN) | 24591 DEL PRADO SUITE #201,DANA POINT, CA 92629 |
| WEST COAST MORTGAGE GROUP A DBA OF R&C | ASSOCIATES,50 IRON POINT CIRCLE,SUITE 210,FOLSOM, CA 95630 |
| WEST COAST MORTGAGE GROUP A DBA OF R&C | ASSOCI,50 IRON POINT CIRCLE,SUITE 210,FOLSOM, CA 95630 |
| WEST COAST MORTGAGE GROUP OF MEDESTO INC | 918 13TH STREET,STE B & C,MODESTO, CA 95354 |
| WEST COAST MORTGAGE INC. | 14430 NE 14TH ST.,BELLEVUE, WA 98007 |
| WEST COAST REAL ESTATE GROUP INC DBA | CALWIDE MORTG,4550 N. PERSHING AVE,STOCKTON, CA 95207 |
| WEST COAST REAL ESTATE GROUP INC DBA | CALWIDE,4550 N. PERSHING AVE,STOCKTON, CA 95207 |
| WEST COCALICO TOWNSHIP TAX | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17603 |
| WEST CONSHOHOCKEN | 112 FORD STREET,WEST CONSHOHOCKEN, PA 19428 |
| WEST CORE FINANCIAL SERVICES | 4909 MURPHY CANYON RD. STE 310,SAN DIEGO, CA 92123 |
| WEST COUNTY EMS & FIRE | PROTECTION DISTRICT,MANCHESTER, MO 63011 |
| WEST COUNTY FIREFIGHTERS | COMMUNITY OUTREACH FUND,ST LOUIS, MO 63129 |
| WEST DEER TOWNSHIP | P.O. BOX 4,RUSSELLTON, PA 15076 |
| WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD.,THOROFARE, NJ 08086 |
| WEST DONEGAL TOWNSHIP | LANCASTER COUNTY,LANCASTER, PA 17603 |
| WEST EARL TOWNSHIP | 260 ORCHARD VIEW DR,LEOLA, PA 17540 |
| WEST EASTON BOROUGH | 237 SEVENTH STREET,WEST EASTON, PA 18042 |

| Claim Name | Address Information |
|---|---|
| WEST EDGE INC | 45 3RD AVENUE STE 201,CHULA VISTA, CA 91910 |
| WEST ELIZABETH BOROUGH | 720 5TH ST.,W. ELIZABETH, PA 15088 |
| WEST END APPRAISALS | 480 PURGATORY RD,WHITINSVILLE, MA 01588 |
| WEST END PROFESIONAL CENTER | ATTN GENE COOK,2066 STADIUM DR STE 202 C,BOZEMAN, MT 59715 |
| WEST END PROFESIONAL CENTER | 1970 STADIUM DRIVE,BOZEMAN, MT 59715 |
| WEST END PROPERTIES | 1970 STATIUM DRIVE STE 3,BOZEMAN, MT 59715 |
| WEST END SHIPPENSBURG BORO | PO BOX 266,SHIPPENSBURG, PA 17257 |
| WEST FAIRVIEW BORO | 98 S ENOLA DR RM 101,EAST PENNSBORO, PA 17025 |
| WEST FALLOWFIELD TWP | P.O. BOX 25,HARTSTOWN, PA 16131 |
| WEST FALLOWFIELD TWP - CHESTER | W FALLOWFIELD TWP,2072 LIMESTONE RD,COCHRANVILLE, PA 19330 |
| WEST FARMS II | C/O PHOENIX AGENCY,P.O. BOX 540,PLAINVILLE, CT 06062 |
| WEST FARMS RIDGE | C/O BURNS BROOKS & MCNEIL,P.O. BOX 717,TORRINGTON, CT 06790 |
| WEST FELICIANA PARISH | P.O. BOX 1844,ST. FRANCISVILLE, LA 70775 |
| WEST FLORIDA APPRAISAL SVCS | 4172 LANCASTER DR,SARASOTA, FL 342415719 |
| WEST GARDINER TOWN | 318 SPEARS CORNER RD,WEST GARDINER, ME 04345 |
| WEST GENESEE C.S.(TN-CAMILLUS) | PO BOX 596,MOOSUP, CT 06354 |
| WEST GEORGIA APPRAISAL SERVICE | PO BOX 6508,DOUGLASVILLE, GA 30154-6508 |
| WEST GHENT SQUARE CONDO | 1020 SPOTSWOOD AVENUE,NORFOLK, VA 23507 |
| WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE,WEST CHESTER, PA 19380 |
| WEST GREENE SD/MORRIS TWP | 196 REEVES RD,SYCAMORE, PA 15364 |
| WEST GREENWICH TOWN | 280 VICTORY HWY,WEST GREENWICH, RI 02817 |
| WEST GROVE BOROUGH | PO BOX 33,WEST GROVE, PA 19390 |
| WEST HAMILTON PLACE | C/O STATE FARM,3461 KENNEDY BLVD.,JERSEY CITY, NJ 07307 |
| WEST HAMPTON DUNES VILLAGE | P O BOX 728,WESTHAMPTON, NY 11978 |
| WEST HANOVER TOWNSHIP | P.O. BOX 6325,HARRISBURG, PA 17112 |
| WEST HARRIS CO MUD 11 | 6935 BARNEY RD,SUITE #110,HOUSTON, TX 77092 |
| WEST HARRIS CO MUD 6 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| WEST HARRIS CO. MUD 2 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| WEST HARRIS COUNTY M.V.D. #7 | P.O. BOX 925928,HOUSTON, TX 77292 |
| WEST HARRIS COUNTY MUD 17 | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |
| WEST HARRIS COUNTY MUD 9 | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| WEST HARRIS MUD #14 | 11111 KATY FRWY,STE 725,HOUSTON, TX 77079 |
| WEST HARTFORD TOWN | 50 S. MAIN ST.,WEST HARTFORD, CT 06107 |
| WEST HAVEN | P.O. BOX 401,WEST HAVEN, CT 06516 |
| WEST HAVEN CITY | P.O. BOX 401,WEST HAVEN, CT 06516 |
| WEST HAVERSTRAW VILLAGE | W HAVERSTRAW VILL,130 SAMSONDALE AVE,WEST HAVERSTRAW, NY 10993 |
| WEST HAZLETON BOROUGH | 123 WEST BROAD ST,WEST HAZLETON, PA 18202 |
| WEST HCMUD #10 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| WEST HCMUD #4 | 11111 KATY FRWY,STE. 725,HOUSTON, TX 77079 |
| WEST HEMPFIELD TOWNSHIP | LANCASTER COUNTY COURT,LANCASTER, PA 17602 |
| WEST HIGHLAND MORTGAGE & REALTY | 15751 BROOKHURST STREET,STE 101,WESTMINSTER, CA 92683 |
| WEST HOMESTEAD BOROUGH | 1327 EDGEWOOD DRIVE,W. HOMESTEAD, PA 15120 |
| WEST HORIZON FINANCIAL INC. | 550 KIRKLAND WAY,#101,KIRKLAND, WA 98033 |
| WEST IRONDEQUOIT CS | TAX COLLECTOR,1280 TITUS AVE,ROCHESTER, NY 14617 |
| WEST JEFFERSON HILLS SD / JEFF | JEFFERSON HILLS BORO,P.O. BOX 826,JEFFERSON HILLS, PA 15025 |
| WEST JEFFERSON HILLS SD/W ELIZ | P.O. BOX 10931,PITTSBURG, PA 15236 |
| WEST KEEGANS BAYOU | 11111 KATY FREEWAY # 725,HOUSTON, TX 77079 |
| WEST KEEGANS BAYOU ID | 11111 KATY FREEWAY,HOUSTON, TX 77079 |
| WEST LAKE | GLASCOCK & MEENAN INSURANCE,45 WEST DARNES BEACH ROAD,PRINCE FREDERICK, MD |

| Claim Name | Address Information |
|---|---|
| WEST LAKE | 20678 |
| WEST LAMPETER TOWNSHIP | LANCASTER COUNTY COURTHOUSE,LANCASTER, PA 17602 |
| WEST LEBANON TOWNSHIP | 2017 CHURCH ST,LEBANON, PA 17046 |
| WEST LEECHBURG BOROUGH | 100 JAMES STREET,WEST LEECHBURG, PA 15656 |
| WEST LIGHT LENDING SERVICES INC | 20818 E PARLIAMENT CT,PARKER, CO 80138 |
| WEST LINN CORPORATE PARK, LLC | C/O NORRIS & STEVENS, INC.,520 SW SIXTH AVE. STE. 400,PORTLAND, OR 97204 |
| WEST LONG BRANCH BOROUGH | P.O. BOX 639,WEST LONG BRANCH, NJ 07764 |
| WEST MANCHESTER TOWNSHIP | 380 EAST BERLIN ROAD,YORK, PA 17408 |
| WEST MANHEIM TOWNSHIP | 497 LAURENCE DRIVE,HANOVER, PA 17331 |
| WEST MARKET SELF-STORAGE | 5019 W. MARKET STREET,GREENSBORO, NC 27407 |
| WEST MARLBOROUGH TOWNSHIP | W MARLBOROUGH TWP,272 HOOD RD.,WEST GROVE, PA 19390 |
| WEST MEAD TOWNSHIP | 20430 COCHRANTON RD.,MEADVILLE, PA 16335 |
| WEST MEMORIAL MUD | 873 DULLES AVE,SUITE A,STAFFORD, TX 77477 |
| WEST METRO MORTGAGE INC | 1137 LORRAINE COURT,CARVER, MN 55315 |
| WEST MICHIGAN APPRAIAL SERVICE, INC. | ATTN MELANIE J PERRY, PRESIDENT,821 W SOUTH ST,KALAMAZOO, MI 49007 |
| WEST MICHIGAN APPRAISAL | 821 W SOUTH ST,KALAMAZOO, MI 49007 |
| WEST MICHIGAN CREDIT UNION | ,GRAND RAPIDS, MI 49504 |
| WEST MIDDLESEX BOROUGH | 19 HAYWOOD STREET,WEST MIDDLESEX, PA 16159 |
| WEST MIDDLESEX SD/SHENANGO TWP | 257 PULASKI MERCER ROAD,PULASKI, PA 16143 |
| WEST MIFFLIN BOROUGH | 3000 LEBANON CHURCH RD.,WEST MIFFLIN, PA 15122 |
| WEST MIFFLIN SD/WEST MIFFLIN | 3000 LEBANON CHUCH RD,WEST MIFFLIN, PA 15122 |
| WEST MILFORD TOWNSHIP | 1480 UNION VALLEY RD.,WEST MILFORD, NJ 07480 |
| WEST MILWAUKEE VILLAGE | 4755 WEST BELOIT ROAD,W MILWAUKEE, WI 53214 |
| WEST MONROE | TOWN HALL - TAX COLL,46 CO. RT. 11,WEST MONROE, NY 13167 |
| WEST MONROE CITY | 2305 N. 7TH ST.,WEST MONROE, LA 71291 |
| WEST NANTMEAL TOWNSHIP | CHESTER CO TREAS OFC,2885 CREEK RD,ELVERSON, PA 19520 |
| WEST NEW YORK TOWN | W NEW YORK TOWN TAX OFC,428 60TH ST,WEST NY, NJ 07093 |
| WEST NEWBURY MUTUAL | 222 AMES STREET,P O BOX 9109,DEDHAM, MA 02027 |
| WEST NEWTON BOROUGH | 211 HILAND STREET,WEST NEWTON, PA 15089 |
| WEST NORRITON TOWNSHIP | 1632 W. MARSHALL ST.,JEFFERSONVILLE, PA 19403 |
| WEST NOTTINGHAM TOWNSHIP | P.O. BOX 67,NOTTINGHAM, PA 19362 |
| WEST ORANGE TOWNSHIP | 66 MAIN ST.,WEST ORANGE, NJ 07052 |
| WEST PASCO BOARD OF REALTORS | 5409 SUNSET RD,NEW PORT RICHEY, FL 34652 |
| WEST PASCO CHAMBER OF COMMERCE | 5443 MAIN STREET,NEW PORT RICHEY, FL 34652 |
| WEST PATERSON BOROUGH | 5 BROPHY LANE,WEST PATTERSON, NJ 07424 |
| WEST PAYMENT CENTER | PO BOX 6292,CAROL STREAM, IL 60197 |
| WEST PELZER CITY | 3 HINDMAN STREET,WEST PELZER, SC 29669 |
| WEST PENN TOWNSHIP | 625 PENN DR,TAMAQUA, PA 18252 |
| WEST PENNSBORO TOWNSHIP | 350 BARNSTABLE RD,CARLISLE, PA 17013 |
| WEST PERRY SCHOOL DISTRICT/ | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD | C/O BANK OF LANDISBURG,P.O. BOX 185,LANDISBURG, PA 17040 |
| WEST PERRY SD / BLAIN BORO | C/O BANK OF LANDISBURG,P.O. BOX 185,LANDISBURG, PA 17040 |
| WEST PERRY SD / BLOOMFIELD BOR | C/O BANK OF LANDISBURG,P.O. BOX 185,LANDISBURG, PA 17040 |
| WEST PERRY SD / CARROLL TWP | C/O BANK OF LANDISBURG,P.O. BOX 185,LANDISBURG, PA 17040 |
| WEST PERRY SD / NORTHEAST | C/O BANK OF LANDISBURG,P.O. BOX 185,LANDISBURG, PA 17040 |
| WEST PERRY SD/CAROL TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD/CENTRE TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD/JACKSON TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD/LANDISBURG BORO | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |

| Claim Name | Address Information |
|---|---|
| WEST PERRY SD/SAVILLE TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD/SPRING TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD/SW MADISON TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PERRY SD/TOBOYNE TWP | C/O BANK OF LANDISBURG,LANDISBURG, PA 17040 |
| WEST PIKELAND TOWNSHIP | BERKHEIMER ASSOCIATES,P.O. BOX 912,BANGOR, PA 18013 |
| WEST PITTSTON BOROUGH | 202 SUSQUEHANNA AVENUE,WEST PITTSTON, PA 18643 |
| WEST POINT APPRAISAL & REALTY | 6847 SW 12TH ST.,MIAMI, FL 33144 |
| WEST POINT CITY | WEST POINT TAX OFC,P.O. BOX 487,WEST POINT, GA 31833 |
| WEST POINT CITY | BOX 1117,WEST POINT, MS 39773 |
| WEST POINT TOWN | N2340 TRAILS END,LODI, WI 53555 |
| WEST POINT TOWN TREASURER | P.O. BOX 152,WEST POINT, VA 23181 |
| WEST POND CREEK VILLAS CONDO | C/O FORTNER INSURANCE AGENCY,P. O. BOX 808,BANNER ELK, NC 28604 |
| WEST POTTSGROVE TOWNSHIP | WEST POTTSGROVE TAX OFC,205 FAIRVIEW STREET,STOWE, PA 19464 |
| WEST PROPERTIES | 1280 BISON AVE B9,NEWPORT BEACH, CA 92660 |
| WEST PROPERTIES II & III L.P. | REGENCY WEST 4,WEST DES MOINES, IA 50266 |
| WEST PROPERTIES II & III L.P. | REGENCY WEST 4,4700 WESTOWN PARKWAY SUITE 303,WEST DES MOINES, IA 50266 |
| WEST PROVIDENCE TWP | 144 HORSESHOE LANE,EVERETT, PA 15537 |
| WEST READING BORO | PO BOX 6696,WYOMISSING, PA 19610 |
| WEST REALTY COMPANY | 221 E NORTHERN PKWY,BALTIMORE, MD 21212 |
| WEST ROCKHILL TOWNSHIP | 1028A RIDGE ROAD,SELLERSVILLE, PA 18960 |
| WEST RUTLAND TOWN | 35 MARBLE ST,WEST RUTLAND, VT 05777 |
| WEST SACRAMENTO CHAMBER | 1414 MERKLEY AVE,WEST SACRA, CA 95691 |
| WEST SADSBURY TOWNSHIP | TAX COLLECTOR,542 BUTTERNUT DR,PARKSBURG, PA 19365 |
| WEST SALEM VILLAGE | 175 SOUTH LEONARD STREET,WEST SALEM, WI 54669 |
| WEST SENECA CSD/WEST SENECA | WEST SENECA - W. SENECA SD, TR,WEST SENECA, NY 14224 |
| WEST SENECA TOWN | WEST SENECA  TAX COLL,1250 UNION RD,WEST SENECA, NY 14224 |
| WEST SENECA TOWN CSD | 1250 UNION ROAD,WEST SENECA, NY 14224 |
| WEST SHORE REAL ESTATE SERVICES, INC | 7911 OSTEEN RD,NEW PORT RICHEY, FL 34653 |
| WEST SHORE S.D. | 1001 W FOXCROFT DR,CAMP HILL, PA 17011 |
| WEST SHORE S/D/NEWBERRY TWSP | 1909 OLD TRAIL RD,ETTERS, PA 17319 |
| WEST SHORE SD / GOLDSBOROUGH B | P.O. BOX 803,NEW CUMBERLAND, PA 17010 |
| WEST SHORE SD / LEWISBERRY BOR | 495 SPRUCE ROAD,NEW CUMBERLAND, PA 17070 |
| WEST SHORE SD/FAIRVIEW TWP | TAX COLLECTOR,495 SPRUCE RD,NEW CUMBERLAND, PA 17070 |
| WEST SHORE SD/LEMOYNE BORO | 510 HERMAN AVENUE,LAMOYNE, PA 17043 |
| WEST SHORE SD/NEW CUMBERLAND B | 1113 BRIDGE ST,NEW CUMBERLAND, PA 17070 |
| WEST SHORES SD/WORMLEYSBURG | 1001 W FOXCROFT DR,CAMP HILL, PA 17011 |
| WEST SHORESD/LOWER ALLEN TWP | 1993 HUMMELL AVE,CAMP HILL, PA 17011 |
| WEST SIDE MUTUAL | 120 VINTON ST,PO BOX 200,PALO, IA 52324 |
| WEST SIERRA MORTGAGE A DBA OF WEST | SIERRA INC,3740 LAKESIDE DR,STE 101,RENO, NV 89509 |
| WEST SPRING | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STRET,ALEXANDRIA, VA 22314 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD  TAX OFC,26 CENTRAL ST,WEST SPRINGFIELD, MA 01089 |
| WEST ST CLAIR TOWNSHIP | 109 HENCH STREET,ALUM BANK, PA 15521 |
| WEST STAR MORTGAGE | GLEN PHILLIPS,NET BRANCH COORDINATOR,3350 COMMISSION COURT,WOODBRIDGE, VA 22192 |
| WEST SUBURBAN INS AGENCY | PO BOX 430,17 N CASS AVENUE,WESTMONT, IL 60559 |
| WEST TEXAS APPRAISAL ASSOC. | 1302 PETROLEUM DR.,ABILENE, TX 79602 |
| WEST THOMAS | PO BOX 2138,ELIZABETHTOWN, NC 28337 |
| WEST TRAVERSE TWPSHIP | PO BOX 353,HARBOR SPRINGS, MI 49740 |
| WEST UNIVERSITY MORTGAGE A DBA OF K. | SMITH-HORN,215 GLENWOOD DRIVE,HOUSTON, TX 77007 |

| Claim Name | Address Information |
|---|---|
| WEST UNIVERSITY MORTGAGE A DBA OF K. | SMITH-HORN, I,215 GLENWOOD DRIVE,HOUSTON, TX 77007 |
| WEST UNIVERSITY PLACE CITY | 3800 UNIVERSITY PLACE,WEST UNIVERSITY, TX 77005 |
| WEST USA REALTY | ATTN: STEFFANIE COUNTRYMAN,2266 S DOBSON ROAD,MESA, AZ 85202 |
| WEST VALLEY APPRAISALS | 2185 CHURN CREEK RD # S,REDDING, CA 96002 |
| WEST VALLEY COMMUNITY MORTGAGE | 3712 S GOLDEN GRAIN CIRCLE,SALT LAKE CITY, UT 84120 |
| WEST VIEW BOROUGH | 457 PERRY HWY,PITTSBURG, PA 15229 |
| WEST VINCENT TOWNSHIP | BERKHEIMER ASSOCIATES,P.O. BOX 912,BANGOR, PA 18013 |
| WEST VIRGINIA ESSENTIAL | INS ASSOCIATION,530 WALNUT ST, STE. 1650,PHILADELPHIA, PA 19106 |
| WEST VIRGINIA INSURANCE CO. | P.O. BOX 196,HARRISVILLE, WV 26362 |
| WEST VIRGINIA SECRETARY | 1900 KANAWHA BLVD. EAST STATE,CHARLESTON, WV 25305 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 963,CHARLESTON, WV 25324-0963 |
| WEST WARWICK TOWN T-C | ATTN: TAX COLLECTOR,P O BOX 1341,WEST WARWICK, RI 02893 |
| WEST WHITELAND TOWNSHIP | PBA,P.O. BOX 492,EXTON, PA 19341 |
| WEST WILDWOOD BOROUGH | P.O. BOX 644,WEST WILDWOOD, NJ 08260 |
| WEST WINDSOR TOWN | P. O. BOX 6,BROWNSVILE, VT 05037 |
| WEST WINDSOR TOWNSHIP | P.O. BOX 38,PRINCETON JUNCTIO, NJ 08550 |
| WEST YORK BORO | 1635 STANTON  STREET,YORK, PA 17404 |
| WEST YORK SD/W. MANCHESTER TWP | 380 EAST BERLIN ROAD,YORK, PA 17408 |
| WEST YORK SD/WEST YORK BORO | 1635 STANTON STREET,YORK, PA 17404 |
| WEST'S INSURANCE AGENCY | 1733 WASHINGTON STREET,WAUKEGAN, IL 60085 |
| WEST, CHRISTOPHER A | 37564 NEWBURGH PARK CIR,LIVONIA, MI 48152 |
| WEST-CAL MORTGAGE (SEBAST) A DBA OF | 7300 HEALDSBURG AVE, SUITE A,SEBASTOPOL, CA 95472 |
| WESTADOR MUD | P.O. BOX 73109,HOUSTON, TX 77273 |
| WESTAFF | PO BOX 54619,LOS ANGELES, CA 90054 |
| WESTAFF | PO BOX 54054,LOS ANGELES, CA 90054-0619 |
| WESTAGE OF ROCKY HILL | C/O LITCHFIELD INS. GROUP,P. O. BOX 1127,TORRINGTON, CT 06790 |
| WESTAMPTON TOWNSHIP | 710 RANCOCAS RD.,WEST AMPTON, NJ 08060 |
| WESTAN MUTUAL | 555 SOUTH SUNRISE WAY #101,PALM SPRINGS, CA 92264 |
| WESTAR ALAMO | PO BOX 1036,HELUTES, TX 78023 |
| WESTAR FUNDING CORPORATION | 2860 S.JONES BLVD.,SUITE 160A,LAS VEGAS, NV 89146 |
| WESTAR INS MANAGERS | 11714 NORTHCREEK PKWY N #102,BOTHELL, WA 98041 |
| WESTAR MORTGAGE | 12650 DARBY BROOKE CT.,WOODBRIDGE, VA 22192 |
| WESTAR MORTGAGE & REALTY CORP | 1775 W. WIMBLEDEN WAY,TUCSON, AZ 85737 |
| WESTAR REAL ESTATE & MORTGAGE, INC | 1340 TULLY ROAD, STE 309,SAN JOSE, CA 95122 |
| WESTATE MORTGAGE A DBA OF WESTATE | FINANCIAL SERVI,18407 PACIFIC AVE#5,SPANAWAY, WA 98387 |
| WESTATE MORTGAGE A DBA OF WESTATE | FINANCIAL S,18407 PACIFIC AVE#5,SPANAWAY, WA 98387 |
| WESTBENCH APPRAISALS, INC | 4956 WEST 6200 SOUTH 442,SALT LAKE CITY, UT 84118 |
| WESTBOROUGH TOWN | 34 W MAIN STREET,WESTBOROURGH, MA 01581 |
| WESTBROOK APPRAISALS | P.O. BOX 756,BURNSVILLE, NC 28714 |
| WESTBROOK CITY | 2  YORK ST,WESTBROOK, ME 04092 |
| WESTBROOK TOWN | 866  BOSTON POST RD.,WESTBROOK, CT 06498 |
| WESTBURY VILLAGE | 235 LINCOLN PLACE,WESTBURY, NY 11590 |
| WESTCAL MORTGAGE CORPORATION (MAIN- | 3111 N TUSTIN, SUITE 200,ORANGE, CA 92865 |
| WESTCAMP MORTGAGE A DBA OF AUTONAM | 5777 MADISON AVENUE #720,SACRAMENTO, CA 95841 |
| WESTCAMP MORTGAGE A DBA OF AUTONAME | 5777 MADISON AVENUE #720,SACRAMENTO, CA 95841 |
| WESTCHESTER COUNTY | 110 M L K JR BLVD,L-222,WHITE PLAINS, NY 10601 |
| WESTCHESTER COUNTY BOARD OF | REALTORS,WHITE PLAINS, NY 10601 |
| WESTCHESTER COUNTY CLERK | 148 MARTINE AVENUE,WHITE PLAINS, NY 10601 |
| WESTCHESTER FIRE | 1133 AVENUE OF THE AMERICAS,NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER MARKET | C/O GRAVLEE COMMERCIAL,1333 WEST MCDERMOTT DRIVE, SUITE 180,ALLEN, TX 75013 |
| WESTCHESTER MARKET LTD | 1333 WEST MCDERMOT DRIVE,SUITE 180,ALLEN, TX 75013 |
| WESTCHESTER PARK DRIVE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WESTCHESTER REALTOR FOUNDATION | 59 SOUTH BROADWAY,WHITE PLAINS, NY 10601 |
| WESTCHESTER SURPLUS LINES | PO BOX 7266,GREENVILLE, NC 27835 |
| WESTCHESTER SURPLUS LINES INS | 8144 WALNUT HILL LANE,SUITE 1100,DALLAS, TX 75231 |
| WESTCHESTER WEST | 11820 PARKLAWN DR. 110,ROCKVILLE, MD 20852 |
| WESTCHETER PARK SEC. I CONDOS | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WESTCO INSURANCE | P O BOX 850300,YUKON, OK 73085 |
| WESTCOAST LOGISTICS, CORP | 1234 W. 254TH STREET,HARBOR CITY, CA 90710 |
| WESTCOAST MORTGAGE | 1908 ABORN ROAD,SAN JOSE, CA 95121 |
| WESTCOAST MORTGAGE GROUP AND REALTY | COMPANY,2716 BROADWAY,SACRAMENTO, CA 95818 |
| WESTCORP CAPITAL, INC | 23901 CALABASAS RD. STE 2006,CALABASAS, CA 91302 |
| WESTCORP MORTGAGE GROUP A DBA OF MANN | MORTGAGE LLC,509 CASCADE STREET,SUITE F,HOOD RIVER, OR 97031 |
| WESTCORP MORTGAGE GROUP A DBA OF MANN | MORTG,509 CASCADE STREET,SUITE F,HOOD RIVER, OR 97031 |
| WESTENBERGER INSURANCE AGENCY | 2086 SOUTH "E" STREET, #203,SAN BERNADINO, CA 92408 |
| WESTER INSURANCE AGENCY | 1020 SOUTH GARNETT STREET,HENDERSON, NC 27536 |
| WESTERLIES COUNCIL | C/O B&B INSURANCE,5204 ROLLING ROAD,BURKE, VA 22015 |
| WESTERLO TOWN | P. O. BOX 148,WESTERLO, NY 12193 |
| WESTERLUND, NATHAN D | 13835 SE 126TH,CLACKAMAS, OR 97015 |
| WESTERLY TOWN | 45 BROAD ST,WESTERLY, RI 02891 |
| WESTERN AGRICULTURAL | PO BOX 3000,HIGLEY, AZ 85236 |
| WESTERN AGRICULTURAL INS. | P O BOX 3000,HIGLEY, AZ 85236 |
| WESTERN AGRICULTURAL INS. CO. | PO BOX 20180,PHOENIX, AZ 85036 |
| WESTERN ALLIANCE APPRAISAL | 365 GRANDIN CT,SJ, CA 95123 |
| WESTERN AMERICAN INSURANCE | 9450 SEWARD ROAD,FAIRFIELD, OH 45014 |
| WESTERN APPRAISAL SVC & PROP | 275 LA CASA DR,COLBY, KS 67701 |
| WESTERN COMMUNITY | 275 TIERRA VISTA DR.,POCATELLO, ID 83205 |
| WESTERN CORNERS | C/O PPM,233 DUKE ST.,LANCASTER, PA 17602 |
| WESTERN CORNERS SHOPPING CENTER | C/O PPM REAL ESTATE INC.,233 N. DUKE STREET,LANCASTER, PA 17602 |
| WESTERN CREDIT UNION,INC | 750 GEORGESVILLE ROAD,COLUMBUS, OH 43228 |
| WESTERN CU, INC. | 750 GEORGESVILLE ROAD,COLUMBUS, OH 43228 |
| WESTERN FEDERAL MORTGAGE, INC. | 2820 NORTHUP WAY,STE 125,BELLEVUE, WA 98005 |
| WESTERN FINANCIAL | 310 JAMES WAY #110,PISMO BEACH, CA 93449 |
| WESTERN FINANCIAL GROUP INC | 5199 PERSIMMON LANE,CASTLE ROCK, CO 80109 |
| WESTERN FINANCIAL MORTGAGE LLC | 1115 W. LINCOLN AVE #109,YAKIMA, WA 98902 |
| WESTERN FOOTHILL MGT | 183 C PLACERVILLE MORTGAGE,PLACERVILLE, CA 95667 |
| WESTERN FOOTHILL MORTGAGE, INC | 183 C PLACERVILLE DR,PLACERVILLE, CA 95667 |
| WESTERN GROUP INC | 9655 W COLFAX AVENUE,LAKEWOOD, CO 80215 |
| WESTERN HERITAGE FINANCIAL | 811 SAN RAMON VALLEY BLVD,#101,DANVILLE, CA 94526 |
| WESTERN HERITAGE INS. COMPANY | POST OFFICE BOX 5100,SCOTTSDALE, AZ 85261 |
| WESTERN HOME INS. | CUNANANS INS.,1638 E. CHARLESTON BLVD.,LAS VEGAS, NV 89104 |
| WESTERN HOME INSURANCE CO | PO BOX 9108,MINNEAPOLIS, MN 55480 |
| WESTERN HOME INSURANCE COMPANY | PO BOX 9420,MINNEAPOLIS, MN 55440 |
| WESTERN HOME LOANS INC | 106 W LIME STREET #201,MONROVIA, CA 91016 |
| WESTERN INSURANCE | 1217 NE BURNSIDE SUITE 204,GRESHAM, OR 97030 |
| WESTERN INSURANCE AGENCY | 1845 VESSEMER ROAD,BIRMINGHAM, AL 32208 |
| WESTERN LANE HOLDINGS, LLC | 441 WESTERN LANE,IRMO, SC 29063 |
| WESTERN LENDING INC | 25571 MARGUERITE PKWY STE 2-K,MISSION VIEJO, CA 92692 |

| Claim Name | Address Information |
|---|---|
| WESTERN MAINE BOARD OF | REALTORS,AUGUSTA, ME 04330 |
| WESTERN MARYLAND APPRA/SERVICS | P.O. BOX 69,HCHENRY, MD 21541 |
| WESTERN MASS BUSINESS WOMAN | 27 EMERSON ROAD,AGAWAM, MA 01001-3105 |
| WESTERN MASSACHUSETTS MORTGAGE EXPORTS, | LLC,2460 MAIN ST, SUITE 114,SPRINGFIELD, MA 01107 |
| WESTERN MONTANA PUBLISHING | GROUP,MISSOULA, MT 59807 |
| WESTERN MORTGAGE A DBA OF GARY A. | BRACHT, INC.,1250 BASIN ST. SW,SUITE B,EPHRATA, WA 98823 |
| WESTERN MORTGAGE A DBA OF JAMES R. WICK | REALT,6909 HOGAN ST.,MOORPARK, CA 93021 |
| WESTERN MORTGAGE A DBA OF JAMES R. WICK | REALTY,6909 HOGAN ST.,MOORPARK, CA 93021 |
| WESTERN MORTGAGE BROKERS, INC | 1551 PEARL STREET,EUGENE, OR 97401 |
| WESTERN MORTGAGE GROUP LLC | 16841 N 31ST AVENUE, STE 161B,PHOENIX, AZ 85053 |
| WESTERN MORTGAGE INC | 2801 RODEO ROAD ST C-3,SANTA FE, NM 875017 |
| WESTERN MUTUAL FIRE INS. CO. | 117 THIRD STREET,BALATON, MN 56115 |
| WESTERN MUTUAL FUNDING | 10913 LA REINA AVE,DOWNEY, CA 90241 |
| WESTERN MUTUAL INSURANCE CO | 525 BROADWAY,SANTA MONICA, CA 90407 |
| WESTERN MUTUAL MORTGAGE CORP | 6615 PACIFIC COAST HWY. #180,LONG BEACH, CA 90803 |
| WESTERN MUTUAL MORTGAGE, INC. | 12515 WILLOWS ROAD NE,# 220,KIRKLAND, WA 98034 |
| WESTERN MUTUAL PROP. INS. | P O BOX 6019,AGOURA HILLS, CA 91376 |
| WESTERN NATIONAL | P O BOX 59184,MINNEAPOLIS, MN 55459 |
| WESTERN NATIONAL APPRAISALS | 1724 PROFESSIONAL DRIVE,SACRAMENTO, CA 95825 |
| WESTERN NATIONAL ASSURANCE CO. | PO BOX 1084,CAMAS, WA 98607 |
| WESTERN NATIONAL MUTUAL | 5350 WEST 78TH. STREET,MINNEAPOLIS, MN 55439 |
| WESTERN OREGON APPRAISALS LLC | PO BOX 40114,EUGENE, OR 97404 |
| WESTERN PACIFIC ENGINEERING | PIONEER PROFESSIONAL CENTER,MOSES LAKE, WA 98837 |
| WESTERN PACIFIC HOME LOANS INC | 3151 AIRWAY AVE,F101,COSTA MESA, CA 92626 |
| WESTERN PACIFIC MORTGAGE | 21300 VICTORY BLVD. #265,WOODLAND HILLS, CA 91367 |
| WESTERN PACIFIC MORTGAGE INC | 1136 12TH AVENUE,SUITE 230,HONOLULU, HI 96816 |
| WESTERN PACIFIC MORTGAGE INC. | P.O. BOX 330256,KAHULUI, MAUI, HI 96733 |
| WESTERN PACIFIC MORTGAGE INC. | 75-5591 PALANI ROAD 201,KAILUA-KONA, HI 96740 |
| WESTERN PACIFIC MORTGAGE, INC. | 400 SW BLUFF DRIVE,SUITE 107,BEND, OR 97701 |
| WESTERN PEST SERVICES | 1850 YORK RD,STE F,TIMONIUM, MD 21093 |
| WESTERN PROTECTORS | JOHN B. MCGAW, CLU & ASSOC.,15935 NE 8TH ST., #B-104,BELLEVUE, WA 98008 |
| WESTERN PROTECTORS INS CO | PO BOX 948,MCMINNVILLE, OR 97128 |
| WESTERN PROTECTORS INSURANCE | CLACKAMAS INSURANCE AGENCY,15661 SE 82ND DRIVE,CLACKAMAS, OR 97015 |
| WESTERN PROTECTORS INSURANCE | D FULWILER AND COMPANY,27 SW MACADAM AVENUE,PORTLAND, OR 97239 |
| WESTERN REALTY FINANCE INC | 701 PALOMAR AIRPORT ROAD #300,CARLSBAD, CA 92011 |
| WESTERN RESERVE GROUP | PO BOX 36,WOOSTER, OH 44691 |
| WESTERN RESERVE MUTUAL | P. O. BOX 6025,WOOSTER, OH 44691 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | 300 W CLARENDON AVE #475,PHOENIX, AZ 85013 |
| WESTERN RISK INSURANCE | PO BOX 27410,LAS VEGAS, NV 89126 |
| WESTERN SECURITY APPRAISAL SVC | 12104 E MAIN AV,SPOKANE VALLEY, WA 99206 |
| WESTERN SIGNAGE SYSTEMS | PO BOX 1000,OREGON CITY, OR 97045 |
| WESTERN SPRINGS NATIONAL BANK & TRUST | 4456 WOLF ROAD,WESTERN SPRINGS, IL 60558 |
| WESTERN STATES INS. CO. | P. O. BOX 860,FREEPORT, IL 61032 |
| WESTERN STATES MORTGAGE CORP | 331 ANDOVER PARK,SUITE 305,TUKWILA, WA 98188 |
| WESTERN STATES MTG A DBA OF RESIDENTI | 13200 NE 20TH STREET, SUITE #1,BELLEVUE, WA 98005 |
| WESTERN STATES MTG A DBA OF RESIDENTIAL | CREDIT COR,13200 NE 20TH STREET, SUITE #1,BELLEVUE, WA 98005 |
| WESTERN SURPLUS LINES AGENCY | P.O. BOX 6609,ABILENE, TX 79608 |
| WESTERN THRIFT & LOAN | 580 EAST PLUMB LANE,SUITE A,RENO, NV 89502 |
| WESTERN THRIFT & LOAN | 1750 CALIFORNIA AVE. #110,CORONA, CA 92881 |

| Claim Name | Address Information |
|------------|---------------------|
| WESTERN TIDEWATER APPRAISALS | 115 W 2ND AVE,FRANKLIN, VA 238511711 |
| WESTERN TITLE COMPANY | 294 E MOANA LANC # B28,RENO, NV 89502 |
| WESTERN TITTLE & ESCROW COMPAY | 1345 N.W. WALL ST SUITE 20,BEND, OR 97708 |
| WESTERN UNION | P.O. BOX 4430,BRIDGETON, MO 63044 |
| WESTERN UNION FINANCIAL | SERVICES |
| WESTERN UNION FINANCIAL | SERVICES,P.O. BOX 502123,ST. LOUIS, MO 63150 |
| WESTERN UNION FINANCIAL | SERVICES,PO BOX 502123,SAINT LOUIS, MO 63150 |
| WESTERN UNITED | C TEBBS,PO BOX 71490,SALT LAKE CITY, UT 84171 |
| WESTERN UNITED | PO BOX 60699,LOS ANGELES, CA 90060 |
| WESTERN UNITED - AAA | PO BOX 5823,IRVINE, CA 92616 |
| WESTERN UNITED INSURANCE | 560 EAST 500 SOUTH,SALT LAKE CITY, UT 84102 |
| WESTERN VISTA HOME LOANS INC | 1107 SOUTH BROADWAY,SANTA MARIA, CA 93454 |
| WESTERN VISTA HOME LOANS INC | PO BOS 6779,SANTA MARIO, CA 934566779 |
| WESTERN WASHINGTON MORTGAGE, INC. DBA | TAMAELA MORT,1180 NW MAPLE STREET,SUITE 180,ISSAQUAH, WA 98027 |
| WESTERN WASHINGTON MORTGAGE, INC. DBA | TAMAEL,1180 NW MAPLE STREET,SUITE 180,ISSAQUAH, WA 98027 |
| WESTERN WAYND SD/LAKE TWP | PO BOX 116,LAKE ARIEL, PA 18436 |
| WESTERN WAYNE SD / CANAAN | 456 O'CONNELL RD,WAYMART, PA 18472 |
| WESTERN WAYNE SD / WAYMART BOR | WAYMART BOROUGH,126 MRYTLE STREET,WAYMART, PA 18472 |
| WESTERN WAYNE SD/SALEM TWPSHIP | P.O. BOX 687,HAMLIN, PA 18427 |
| WESTERN WORLD INSURANCE CO | 400 PARSONS POND DRIVE,FRANKLIN LAKES, NJ 07417 |
| WESTEX INSURANCE AGENCY | 15701 HENDERSON PASS,SAN ANTONIO, TX 78232 |
| WESTFALL APPRAISAL SERVICE INC | 107 NEWTOWN ST,MEDFORD, OR 97501 |
| WESTFALL TOWNSHIP | 1032 DELAWARE DRIVE,MATAMORAS, PA 18336 |
| WESTFALL, ROCKFORD L (ROCKY) | 5563 CARLETANS LANE,THE PLAINS, VA 20198 |
| WESTFIELD - PORTLAND | 203 E. MAIN ST.,WESTFIELD, NY 14787 |
| WESTFIELD - WESTFIELD | 203 E. MAIN ST.,WESTFIELD, NY 14787 |
| WESTFIELD CITY | 59 COURT ST,WESTFIELD, MA 01085 |
| WESTFIELD COMPANIES | ONE PARK CIRCLE,WESTFIELD CENTER, OH 44251 |
| WESTFIELD COMPANIES | P. O. BOX 9001566,ONE PARK CIRCLE,LOUISVILLE, KY 40290 |
| WESTFIELD FIRE DISTRICT | WESTFIELD FIRE DIST TAX COLL,653 EAST ST,MIDDLETOWN, CT 06457 |
| WESTFIELD GROUP | 201 E OREGON ROAD,P.O. BOX 3010,LANCASTER, PA 17604 |
| WESTFIELD INSURANCE COMPANY | PO BOX 5001,WESTFIELD CENTER, OH 44251 |
| WESTFIELD MORTGAGE | 335 SYCAMORE STREET,WESTFIELD, NJ 07090 |
| WESTFIELD MORTGAGE & FINANCIAL SERVICES | INC,719 1ST STREET SE,MOULTRIE, GA 31768 |
| WESTFIELD NATIONAL INS GROUP | 3215 N. HIGH STREET,COLUMBUS, OH 43202 |
| WESTFIELD NATIONAL INS. CO. | ALLEN THORLEY DELLOYD AGENCY,5201 ABBE ROAD,ELYRIA, OH 44035 |
| WESTFIELD NATIONAL INS. CO. | ALLEN THORLEY DELLOYD AGENCY,5201 ABBE ROAD,ELYRIA, OH 44036 |
| WESTFIELD ROAD | C/O J.I. KISLAK INSURANCE,P.O. BOX 460,LAKEWOOD, NJ 08701 |
| WESTFIELD TOWN | 23 ELM STREET,WESTFIELD, NY 14787 |
| WESTFIELD TOWNSHIP | 425 E. BROAD ST,WESTFIELD, NJ 07090 |
| WESTFIELD WATER DEPARTMENT | 59 COURT STREET,WESTFIELD, MA 01085 |
| WESTFORD TOWN | 55 MAIN STREET,WESTFORD, MA 01886 |
| WESTFORD TOWN | 1713 VERMONT RT 128,WESTFORD, VT 05494 |
| WESTFOREST DESIGNS | 301 INDUSTRIAL DRIVE,TECUMSEH, MI 49286 |
| WESTGATE CAPITAL LENDING | 748 W HERITAGE PARK BLVD,SUITE 202,LAYTON, UT 84041 |
| WESTGATE INSURANCE AGENCY | 6101 ANACAPRI BLVD.,LANSING, MI 48917 |
| WESTGATE SQUARE | C/O CLIFFORD CARR,P.O. BOX 1169,WALL TOWNSHIP, NJ 07719 |
| WESTGATE SQUARE II | C/O GARDEN HOMES AGENCY,820 MORRIS TURNPIKE,SHORT HILLS, NJ 07078 |
| WESTGATE TOWNHOME ASSOC. | C/O ALLSTATE INSURANCE,ALLSTATE PLAZA,NORTHBROOK, IL 60062 |

| Claim Name | Address Information |
|---|---|
| WESTHAMPTON BEACH VILLAGE | CHRISTINE OWEN,92 SUNSET AVENUE,WESTHAMPTON, NY 11978 |
| WESTHILL REAL ESTATE | ATTN: LUANNE ANDERSON,2519 BLOSSOM STREET,DOS PALOS, CA 93620 |
| WESTLAKE LEASING II LLC. | PO BOX 1517,CUMMINGS, GA 30028 |
| WESTLAKE MORTGAGE A DBA OF LEE & MUNCY | LLC,4611 BEE CAVE ROAD # 301,AUSTIN, TX 78746 |
| WESTLAKE MUD #1 | 6935 BARNEY RD,STE 110,HOUSTON, TX 77092 |
| WESTLAKE OFFICE PLAZA LLC | INVESTORS PROPERTIES LLC,FT COLLINS, CO 80525 |
| WESTLAKE TERRACE | C/O GLASCOCK & MEENAN,45 WEST DARNES BEACH ROAD,PRINCE FREDERICK, MD 20678 |
| WESTLAKE TOWERS | C/O LOWE - TILLSON INSURANCE,10220 RIVER ROAD,POTOMAC, MD 20854 |
| WESTLAND APPRAISALS | 278 S WATER ST,KEYSER, WV 26726 |
| WESTLAND CITY | CITY OF WESTLAND,P.O. BOX 85040,WESTLAND, MI 48185 |
| WESTLAND FUNDING GROUP INC. | 930 W. INDIANTOWN RD,SUITE 204,JUPITER, FL 33458 |
| WESTLEYAN CONDOMINIUM | C/O STATE FARM,7814 CAROUSEL LANE,RICHMOND, VA 23290 |
| WESTLINN CORP. PARK | BLACKHWAK LLC,PO BOX 4245,PORTLAND, OR 97208-4245 |
| WESTLUND ASSOCIATES, INC. | 2401 BERNADETTE DR. SUITE 202,COLUMBIA, MO 65203 |
| WESTMARCO APPRAISALS | PO BOX 1264,BUCKEYE, AZ 85326 |
| WESTMINSTER AMERICAN INS CO | PO BOX 106,WESTMINSTER, MD 21158 |
| WESTMINSTER COURT | COMMUNITY SYS. INC.,4479 CONN. AVE., NW #200,WASHINGTON, DC 20008 |
| WESTMINSTER MORTGAGE COMPANY (MAIN) | 3910 F.M. 1960 WEST #200,HOUSTON, TX 77068 |
| WESTMINSTER TOWN | P.O. BOX 456,WESTMINSTER, MA 01473 |
| WESTMONT BOROUGH | 1135 DITHRIDGE DR,JOHNSTOWN, PA 15905 |
| WESTMONT CENTRE | ONE SOUTH CASS AVE,WESTMONT, IL 60559 |
| WESTMONT HILLTOP SD/WESTMONT B | 1135 DITHRIDGE DRIVE,JOHNSTOWN, PR 15905 |
| WESTMORELAND CITY | P.O. BOX 8,WEST MORELAND, TN 37186 |
| WESTMORELAND CO. TAX CLAIM BUR | 2 N. MAIN STREET,SUITE 406,GREENSBURG, PA 15601 |
| WESTMORELAND COUNTY TREASURER | WESTMORELAND CO TAX OFC,PO BOX 730,MONTROSS, VA 22520 |
| WESTMORELAND TERRACE | C/O STATE FARM,P.O. BOX 5075,FALLS CHURCH, VA 22044 |
| WESTMORELAND TOWN | 780 ROUTE 63,WESTMORELAND, NH 03467 |
| WESTMORELAND TOWN | TAX COLLECTOR,PO BOX 206,WESTMORELAND, NY 13491 |
| WESTMORELAND/WESTMORELAND | P.O. BOX 430,WESTMORELAND, NY 13490 |
| WESTON APPRAISALS | 4100 N WILLIAMSTON RD,WILLIAMSTON, MI 48895 |
| WESTON COUNTY | 1 WEST MAIN,NEWCASTLE, WY 82701 |
| WESTON FINANCIAL ENTERPRISES, INC | 5450 S. STATE RD. 7 STE 35,DAVIE, FL 33314 |
| WESTON INTERNATIONAL MORTGAGE LLC | 2731 EXCUTIVE PARK DRIVE,STE 7,WESTON, FL 33331 |
| WESTON LOAN GROUP LLC | 218 SOUTH STREET #15,WALTHAM, MA 02453 |
| WESTON MUD W | P. O. BOX 1368,FRIENDSWOOD, TX 77549 |
| WESTON TOWN | P.O. BOX 1302,WESTON, CT 06883 |
| WESTON TOWN | PO BOX 378,WESTON, MA 02493 |
| WESTON VILLAGE | 5500 SCHOFIELD AVE.,WESTON, WI 54476 |
| WESTON, SHIRLEY | 2745 CREEK BEND CT,MOBILE, AL 36695 |
| WESTOVER BOROUGH | PO BOX 203,WESTOVER, PA 16692 |
| WESTOVER INSURANCE GROUP, INC. | 9019 FOREST HILL AVENUE,RICHMOND, VA 23235 |
| WESTPHAIIA WOODS I | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WESTPHALIA TOWNSHIP | P O BOX 187,WESTPHALIA, MI 48894 |
| WESTPHALIA VILLAGE | P.O. BOX 351,WESTPHALIA, MI 48894 |
| WESTPOINT MORTGAGE | 572 WEST MARKET ST,# 8,AKRON, OH 44303 |
| WESTPOINT UNDERWRITERS | PO BOX 17268,CLEARWATER, FL 33762 |
| WESTPORT HOMES | 1230 RUSTON PASS STE B,FORT WAYNE, IN 46825 |
| WESTPORT HOMES OF FOR WAYNE, | INC,FORT WAYNE, IN 46825 |
| WESTPORT INS. CORP. | 2 CAUFIELD PLACE,NEWTOWN, PA 18940 |

| Claim Name | Address Information |
|---|---|
| WESTPORT INSURANCE | 20 BRUTON HILLS BLVD. #420,NASHVILLE, TN 37215 |
| WESTPORT INSURANCE CORP. | 1250 SOUTH GROVE AVENUE,BARRINGTON, IL 60010 |
| WESTPORT MORTGAGE LLC | 877 POST ROAD EAST,WESTPORT, CT 06880 |
| WESTPORT PROPERTY CONSULTANTS | 11861 WEST LINE INDUSTRIAL DR,ST LOUIS, MO 63146 |
| WESTPORT TOWN | P O BOX 3408,WESTPORT, MA 02790 |
| WESTPORT TOWN | 5387 MARY LAKE ROAD,WAUNAKEE, WI 53597 |
| WESTPORT, TOWN OF | 110 MYRTLE AVE.,WESTPORT, CT 06880 |
| WESTRIDGE CONDOMINIUM | C/O CONDOMINIUM INSURANCE,3930 VENTURA DRIVE,ARLINGTON HGTS, IL 60004 |
| WESTRIDGE II & III, L.L.C. | 4700 WESTOWN PARKWAY,SUITE 303,WEST DES MOINES, IA 50266 |
| WESTSIDE HOME MORTGAGE A DBA OF MOLITOR | INC,3000 NWSTUCKI PLACE,STE 230R,HILLSBORO, OR 97124 |
| WESTSIDE MORTGAGE CORPORATION | 2118 3 MILE ROAD,GRAND RAPIDS, MI 49544 |
| WESTSIDE STORIES | PO BOX 4027,WAIANAE, HI 96792 |
| WESTSIDE WOODS | C/O LITCHFIELD INSURANCE,P.O. BOX 3189,WATERBURY, MD 06705 |
| WESTSOUND BANK | 2505 S. 320TH STREET,SUITE 140,FEDERAL WAY, WA 98003 |
| WESTSOUND BANK | 607 PACIFIC AVENUE,BREMERTON, WA 98337 |
| WESTSTAR MORTGAGE INC | 3350 COMMISSION COURT,WOODBRIDGE, VA 22192 |
| WESTTOWN TOWNSHIP | P.O. BOX 79,WESTTOWN, PA 19395 |
| WESTVIEW MORTGAGE LP A DBA OF CHASE | VENTURES,1290 BROADCASTING ROAD,WYOMISSING, PA 19610 |
| WESTVILLE BOROUGH | 1035 BROADWAY,WESTVILLE, NJ 08093 |
| WESTWARD MORTGAGE & REAL ESTATE | SERVICES, INC,2003 EL CAMINO REAL #205,OCEANSIDE, CA 92054 |
| WESTWEGO CITY | 419 AVE A,WESTWEGO, LA 70094 |
| WESTWIND MORTGAGE BANCORP INC. | 5100 NORTH HARLEM AVENUE,HARWOOD HEIGHTS, IL 60706 |
| WESTWIND MORTGAGE BANCORP INC. | 5100 NORTH HARLEM AVENUE,HARWOOD HEI, IL 60706 |
| WESTWOOD BOROUGH | 101 WASHINGTON AVE.,WESTWOOD, NJ 07675 |
| WESTWOOD CITY | CITY OF WESTWOOD,P.O. BOX 7587,LOUISVILLE, KY 40257 |
| WESTWOOD INS. | 8407 FALLBROOK AVE., #200,WEST HILLS, CA 91304 |
| WESTWOOD INS. AGENCY | 8407 FALLBROOK AVE.,WEST HILLS, CA 91304 |
| WESTWOOD MORTGAGE INC | 9706 4TH AVENUE NE,STE 310,SEATTLE, WA 98115 |
| WESTWOOD TOWN | 580 HIGH STREET,WESTWOOD, MA 02090 |
| WESTWOOD VILLAGE LLC | PO BOX 1572,FREDERICKSBURG, VA 22402 |
| WESTWORD | PO BOX 5970,DENVER, CO 80217 |
| WESTWYK CONDOMINIUM | C/O BOARDMAN-HAMILTON,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| WETHERSFIELD TOWN | 505 SILAS DEANE HWY,WETHERSFIELD, CT 06109 |
| WETZEL & LANZI INC. | 702 HEAVER PLAZA,1301 YORK ROAD,LUTHERVILLE, MD 21093 |
| WETZEL CO | P.O. BOX D,NEW MARTINSVILLE, WV 26155 |
| WETZEL, DANIEL P | 776 YALE AVENUE,SAINT LOUIS, MO 63130 |
| WETZEL, DANIEL P. | 776 YALE AVE,SAINT LOUIS, MO 63130 |
| WETZEL, JEFFREY | 1815 STONE LEIGH CT,SUGAR LAND, TX 77479 |
| WETZEL, THOMAS | 276 S 9TH ST,LINDENHURST, NY 11757 |
| WEVALUEIT, INC | PO BOX 217,MOUNTAIN LAKES, NJ 07046-0217 |
| WEXFORD COUNTY | 437 E. DIVISION STREET,2ND FLOOR,CADILLAC, MI 49601 |
| WEXFORD FINANCIAL SERVICES, LTD | ONE CHERRY HILL PLAZA,SUITE 309,CHERRY HILL, NJ 08002 |
| WEXFORD GARDENS | C/O STATE FARM,P.O. BOX 733,ELDERSBURG, MD 21784 |
| WEXFORD TWP          165 | 7579 WEST 4 RD,MESICK, MI 49668 |
| WEXLER INSURANCE | 1120 PONCE DE LEON BLVD,CORAL GABLES, FL 33134 |
| WEYANDT FESSLER, JOANN M | 4301 NEW JERSEY AVE,HARRISBURG, PA 17112 |
| WEYMOUTH TOWN | LIGHTHOUSE FIN SERV- PMTS,2 MAIN ST STE 350,STONEHAM, MA 02180 |
| WEYMOUTH TOWNSHIP | 45 12TH ST /S JERSEY AVE,DOROTHY, NJ 08317 |
| WFG A DBA OF WINDMILL FINANCIAL GROUP | INC,5150 SUNRISE BLVD F-2,FAIR OAKS, CA 95628 |

| Claim Name | Address Information |
|---|---|
| WFP MORTGAGE, INC. | 350 PARK STREET #202,NORTH READING, MA 01864 |
| WFS MORTGAGE DBA GLENN E. WRIGHT | 9915 MOSSY TREE LN,HOUSTON, TX 770645380 |
| WFS MORTGAGE DBA GLENN E. WRIGHT | 20 N.TIMBER TOP DRIVE,THE WOODLANDS, TX 77380 |
| WFS MORTGAGE SERVICES INC | 50 MT BETHEL RD,WARREN, NJ 07059 |
| WGS FINANCIAL CORP | 4251 COMMERCIAL WAY,GLENVIEW, IL 60025 |
| WGS FINANCIAL CORP | 1768 HINTZ ROAD,WHEELING, IL 60090 |
| WH SMITH INSURANCE | PO BOX 788,BUFORD, GA 30515 |
| WHALE MORTGAGE INC | 2921 AUGUSTA CIRCLE,HOMESTEAD, FL 33035 |
| WHALEN, SEAN M | 15 DONNATELLA LA,NESCONSET, NY 11767 |
| WHALEY APPRAISAL | 124 SAIL DR,EATON, OH 45320 |
| WHALEY APPRAISAL SERVICES | BOX 1705,VALLEY CENTER, CA 92082 |
| WHALIN, LESLIE D | 18 KNOLLCREST ROAD,NESCONSET, NY 11767 |
| WHALIN, LESLIE D. | 18 KNOLLCREST RD,NESCONSET, NY 11767 |
| WHARRY ENGINEERING | 427 CAPITAL AVENUE, SW,BATTLE CREEK, MI 49015 |
| WHARTON BOROUGH | 10 ROBERT ST.,WHARTON, NJ 07885 |
| WHARTON CNTY | 309 E MILAM STE 100,WHARTON, TX 77488 |
| WHARTON COMPANY | 1419 E 111TH ST S,MULVANE, KS 671109557 |
| WHARTON MORTGAGE GROUP, LLC | 212 HADDON AVENUE,HADDONFIELD, NJ 08033 |
| WHARTON TOWNSHIP | 1626 WHARTON FURNACE RD,FARMINGTON, PA 15437 |
| WHARTON/ATLANTIC | 1806 HIGHWAY 35,OAKHURST, NJ 07755 |
| WHARTON/LYON & LYON | 101 SOUTH LIVINGSTON AVENUE,LIVINGSTON, NJ 07039 |
| WHATCOM COUNTY | AUDITOR |
| WHATCOM COUNTY | P.O. BOX 5268,BELLINGHAM, WA 98227 |
| WHATCOM COUNTY ASSOC. OF | REALTORS,BELLINGHAM, WA 98225 |
| WHATCOM COUNTY TREASURER | ATTN BANKRUPTCY DEPUTY,PO BOX 5268,BELLINGHAM, WA 98227 |
| WHEAT APPRAISAL SERVICE | 14833 RIVERSIDE DR,APPLE VALLEY, CA 92307 |
| WHEAT APPRAISAL SERVICE INC | PO BOX 1215,TUSCALOOSA, AL 35403 |
| WHEATFIELD TOWN | TAX COLLECTOR,2800 CHURCH RD.,NORTH TONAWANDA, NY 14120 |
| WHEATFIELD TOWNSHIP | 914 PARADISE ROAD,NEW BLOOMFIELD, PA 17068 |
| WHEATFIELD TWP    065 | 985 EAST HOLT ROAD,WILLIAMSTON, MI 48895 |
| WHEATLAND MTG | 2601 CENTRAL # LL-5,DODGE CITY, KS 67801 |
| WHEATLAND TOWN | N J CONRAD, TAX COLL,PO BOX 15,SCOTTSVILLE, NY 14546 |
| WHEATLAND TOWN | P. O. BOX 797,NEW MUNSTER, WI 53152 |
| WHEATLAND TOWN | S8084 LAWRENCE RIDGE RD.,DE SOTO, WI 54624 |
| WHEATLAND TWP    059 | 11567 HOXIE RD.,NORTH ADAMS, MI 49262 |
| WHEATLAND TWP    107 | P.O. BOX 229,REMUS, MI 49340 |
| WHEATLAND TWP    151 | 323 DOWNINGTON RD,SANDUSKY, MI 48471 |
| WHEATLAND-CHILI CS (WHEATLAND) | P.O. BOX 170,SCOTTSVILLE, NY 14546 |
| WHEATLAND-CHILI CS(TN OF CHILI | 3333 CHILI AVENUE,ROCHESTER, NY 14624 |
| WHEATON SQUARE | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| WHEATON TOWN | 2384 80TH ST.,O'CLAIR, WI 54703 |
| WHEELER AND ASSOCIATES | 950 WESTBANK DRIVE,SUITE 201,AUSTIN, TX 78746 |
| WHEELER AND TAYLOR | PO BOX 100,GREAT BARRINGTON, MA 01230 |
| WHEELER APPRAISALS | PO BOX 2416,LAKELAND, FL 33806 |
| WHEELER APPRAISALS | 1158 S. KUCH DR.,ROCKVILLE, IN 47872 |
| WHEELER CITY | PO BOX 98,WHEELER, TX 79096 |
| WHEELER COUNTY | PO BOX 431,ALAMO, GA 30411 |
| WHEELER COUNTY | P.O. BOX 1060,WHEELER, TX 79096 |
| WHEELER COUNTY TAX OFFICE | P.O. BOX 345,FOSSIL, OR 97830 |

| Claim Name | Address Information |
|---|---|
| WHEELER HILLS ESTATES | C/O SHEL KEN PROPERTIES,4405 REGAL WOOD TERR.,BURTONSVILLE, MD 20866 |
| WHEELER INSURANCE AGENCY, INC. | 1001 MAIN STREET,HAMILTON, MD 45013 |
| WHEELER ISD | P O BOX 1010,WHEELER, TX 79096 |
| WHEELER R E SERVICES LLC | 3530 ARABIAN CIRCLE,LANSING, MI 48906 |
| WHEELER SERVICES, INC | 202 W. MAIN ST PO BOX 6,ASHLAND, WI 54806 |
| WHEELER TOWNSHIP | PO BOX 38,WHEELER, MI 48662 |
| WHEELER, BRIAN G | 1038 BATTERS BOX CT,O'FALLON, MO 63366 |
| WHEELER, JULIE M | 538 JACOB WAY,OAKDALE, CA 95361 |
| WHEELER, MICHAEL J | 9180 LOS LAGOS CIRCLE,GRANITE BAY, CA 95746 |
| WHEELER, MICHAEL JAMES | 9180 LOS LAGOS CIRCLE,GRANITE BAY, CA 95746 |
| WHEELER, SUSAN D | 3918 CROOKED OAK STREET,NORTH LAS VEGAS, NV 89032 |
| WHELAN, DOMINIC | 128 ADAMS WAY,SAYVILLE, NY 11782 |
| WHELAN, MATTHEW | 130 SILVER ST.,BABYLON, NY 11704 |
| WHELAN, SUSAN | 128 ADAMS WAY,SAYVILLE, NY 11782 |
| WHERLEY, ANN C | 1315 INDEPENDENCE AVE SE UNIT # 23,WASHINGTON, DC 20003 |
| WHICHARD APPRAISAL SERVICE | PO BOX 787,WELDON, NC 27890 |
| WHILDEN PLACE HOMEOWNERS ASSOC | C/O GODWIN INSURANCE AGENCY,P. O. BOX 9695,GREENSBORO, NC 27429 |
| WHIMS INSURANCE AGENCY | PO BOX 81847,ROCHESTER, MI 48308 |
| WHIPPLE FINANCIAL SERVICES | 1151 WHIPPLE AVE NW,CANTON, OH 44708 |
| WHIPPLE FINANCIAL SERVICES INC | 1151 WHIPPLE AVE NW,CANTON, OH 44708 |
| WHIRLWIND APPRAISAL LLC | RT 1 BOX 132,FAY, OK 73646 |
| WHISKEY BOTTOM | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| WHISKEY BOTTOM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WHISKEY BOTTOM FIVE CONDO | SCHOENFELD INSURANCE,110 EAST LOMBARD STREET,BALTIMORE, MD 21202 |
| WHISKEY BOTTOM SQUARE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WHISPERING PINES | C/O NATIONAL PROPERTY MGMT,374 MILBURN AVENUE, POB 639,MILLBURN, NJ 07041 |
| WHISPERING PINES | C/O BOYARIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| WHISPERING PINES CITY | CITY OF WHISPERING PINES,WHISPERING PINES, NC 28327 |
| WHISPERING PINES VILLAGE | 10 PINE RIDGE DR.,WHISPERING PINES, NC 28327 |
| WHIT BLANCHARD INSURANCE | 1901 WALTON WAY,AUGUSTA, GA 30904 |
| WHITCOMB, CASEY L | 10602 EMANUEL RD,HOAGLAND, IN 46745 |
| WHITE & FRAISER APPRAISALS | PO BOX 8,BALDWYN, MS 38824 |
| WHITE AND ASSOCIATES | P O BOX 1129,DYERSBURG, TN 38025 |
| WHITE APPRAISAL SERVICE LLC | 237A GREENFIELD RD,S DEERFIELD, MA 013739790 |
| WHITE APPRAISAL SERVICES | 2452 LINDA LN,CLARKSTON, WA 99403 |
| WHITE BLUFF CITY | 1020 TAYLOR TOWN RD.,WHITE BLUFF, TN 37187 |
| WHITE CLOUD CITY TAX COLLECTOR | P.O. BOX 607,WHITE CLOUD, MI 49349 |
| WHITE COUNTY | 59 S. MAIN ST,STE. C,CLEVELAND, GA 30528 |
| WHITE COUNTY | 1 E. BOCKMAN WAY, RM 102,SPARTA, TN 38583 |
| WHITE COUNTY | 110 N. MAIN ST.,MONTICELLO, IN 47960 |
| WHITE COUNTY | P.O BOX 369,CARMI, IL 62821 |
| WHITE COUNTY | 117 WEST ARCH,SEARCY, AR 72143 |
| WHITE COUNTY APPR. SERVICE | P.O. BOX 1002,MONTICELLO, IN 47960 |
| WHITE COUNTY REALTY | 1008 W MAIN ST,CARMI, IL 62821 |
| WHITE DEER TOWNSHIP | 1128 LEISER RD.,NEW COLUMBIA, PA 17856 |
| WHITE DIRECTORY HOLDINGS | PENNSYLVANIA,BUFFALO, NY 14240 |
| WHITE DIRECTORY HOLDINGS | CAROLINA INC.,BUFFALO, NY 14240-5168 |
| WHITE DIRECTORY HOLDINGS | CAROLINA INC.,PO BOX 5168,BUFFALO, NY 14240-5168 |
| WHITE DIRECTORY PUBLISHERS | DIVISION,BUFFALO, NY 14223 |

| Claim Name | Address Information |
|---|---|
| WHITE DIRECTORY PUBLISHERS | DIVISION,BUFFALO, NY 14240 |
| WHITE DOVE APPRAISALS INC | 403 MAIN ST,ELK RIVER, MN 55330 |
| WHITE HALL MUTUAL INC. CO. | FLOOD INSURANCE,P.O. BOX 7777,ROCKVILLE, MD 20849 |
| WHITE HALL MUTUAL INSURANCE | COMPANY,P.O. BOX 749,DOYLESTOWN, PA 18901 |
| WHITE HOUSE APPRAISALS | 9750 S DIXIE HWY # 1580,MIAMI, FL 33456 |
| WHITE HOUSE MORTGAGE LLC | 8200 SW 19TH AVENUE,PORTLAND, OR 97219 |
| WHITE HOUSE PROPERTIES | ATTN: JULIET HARDY,3825 E. THOUSANDS OAKS BOULEVARD,OAK PARK, CA 91377 |
| WHITE HOUSE VILLAGE | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| WHITE INSURANCE AGENCY | 1238 HOLLAND ROAD,SUFFOLK, VA 23434 |
| WHITE LAKE TOWNSHIP | 7525 HIGHLAND ROAD,WHITE LAKE, MI 48386 |
| WHITE MARSH BORO | WHITEMARSH TOWNSHIP,W3405 BOX 3405,PHILADELPHIA, PA 19175 |
| WHITE MOUNTAIN BOARD OF | REALTORS,CONWAY, NH 03818 |
| WHITE MOUNTAIN MORTGAGE, INC. | 123 S. 3RD AVE. SUITE 9,SANDPOINT, ID 83864 |
| WHITE OAK BEND MUD | 11111 KATY FRWY,STE.725,HOUSTON, TX 77079 |
| WHITE OAK BOROUGH | 2280 LINCOLN WAY,WHITE OAK, PA 15131 |
| WHITE OAK PRODUCTIONS, INC. | 8428 OAK STREET,NEW ORLEANS, LA 70118 |
| WHITE OAK TOWNSHIP | 4530 DANSVILLE ROAD EAST,WEBBERVILLE, MI 48892 |
| WHITE OAK TWP - HENRY CO | 401 E 6TH,URICH, MO 64788 |
| WHITE PEAK MORTGAGE, LLC | 540 CHESTNUT ST,SUITE 201,MANCHESTER, NH 03101 |
| WHITE PICKET FENCE APPRAISALS | PO BOX 731,MOHEGAN LAKE, NY 10547 |
| WHITE PIGEON TWP      149 | 16975  US  12,WHITE PIGEON, MI 49099 |
| WHITE PIGEON VILLAGE | PO BOX 621,WHITE PIGEON, MI 49099 |
| WHITE PINE CITY | P.O. BOX 66,WHITE PINE CITY, TN 37890 |
| WHITE PINE COUNTY | 801 CLARK STREET,SUITE 2,ELY, NV 89301 |
| WHITE PINE SCH DISTRICT | P.O BOX 307,WHITE PINE, MI 49971 |
| WHITE PLAINS CITY | 255 MAIN ST.,WHITE PLAINS, NY 10601 |
| WHITE PLAINS CITY (WESTCHESTER | 255 MAIN STREET,WHITE PLAINS, NY 10605 |
| WHITE REALTY | 768 WEST JEFFERSON,MARSHFIELD, MO 65706 |
| WHITE RIVER MORTGAGE | 3 WHITE RIVER CIRCLE,SALINAS, CA 93906 |
| WHITE RIVER TWP      121 | 7386 POST ROAD,MONTAGUE, MI 49437 |
| WHITE ROSE CU | ,YORK, PA 17402 |
| WHITE ROSE CU | 3498 INDUSTRIAL DRIVE,YORK, PA 17402 |
| WHITE STAR MORTGAGE A DBA OF AMERICA'S | MORTGAGE BR,2621 SANDY PLAINS RD,SUITE 201,MARIETTA, GA 30066 |
| WHITE STAR MORTGAGE A DBA OF AMERICA'S | MORTGAG,2621 SANDY PLAINS RD,SUITE 201,MARIETTA, GA 30066 |
| WHITE TOWNSHIP | 555 COUNTY ROUTE 519,BELVIDERE, NJ 07823 |
| WHITE TOWNSHIP - BEAVER | 2511 13TH AVE-CLAYTON RD,BEAVER FALLS, PA 15010 |
| WHITE WRIGHT INSURANCE AGENCY | P O BOX 8,WHITEWRIGHT, TX 76491 |
| WHITE, BETH E | 5377 SW 40 AVE  APT 104,FORT LAUDERDALE, FL 33314 |
| WHITE, CAROL | 7405-D BOGART,NORTH RICHLAND HILLS, TX 76180 |
| WHITE, CHERYL | 601 S PROVIDENCE RD,WALLINGFORD, PA 19086 |
| WHITE, DANIELLE M | 81 CR 6493,DAYTON, TX 77535 |
| WHITE, DEBRA A | 2111 BARBERRY DR,DALLAS, TX 75211 |
| WHITE, DEVON | 1320 RIVA DR 6,WEST SACRAMENTO, CA 95691 |
| WHITE, EDWARD C | 822 NORTHERN PKWY,UNIONDALE, NY 11553 |
| WHITE, LYNDA | 423 TALLGRASS LANE,YORKVILLE, IL 60560 |
| WHITE, MCPHERSON & TUCK,   LLC | 10308 STARKEY LANE,KNOXVILLE, TN 37932 |
| WHITE, ROBERT P (BOBBY) | 1560 CHADDERTON COURT,COLORADO SPRINGS, CO 80904 |
| WHITE, TANA M | 7001 GREGORY PLACE,YAKIMA, WA 98908 |
| WHITEFIELD TOWN | 7 JEFFERSON ROAD,WHITEFIELD, NH 03598 |

| Claim Name | Address Information |
|---|---|
| WHITEFIELD TOWN | PO BOX 58,WHITEFIELD, ME 04353 |
| WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR,WHITEFISH BAY, WI 53217 |
| WHITEFISH TOWNSHIP | P.O. BOX 69,PARADISE, MI 49768 |
| WHITEFORD APPRAISALS LTD | 830 BIRD RIVER BEACH RD,BALTIMORE, MD 21220 |
| WHITEFORD TAYLOR AND PRESTON | 7 ST PAUL PLACE,SUITE 1400,BALTIMORE, MD 21202 |
| WHITEFORD TAYLOR AND PRESTON | 7 ST PAUL STREET,SUITE 1400,BALTIMORE, MD 21202 |
| WHITEFORD TWP | 8520 WARREN ST,OTTAWA LAKE, MI 49267 |
| WHITEFORD, TAYLOR AND PRESTON | SUITE 1400,7 SAINT PAUL ST,BALTIMORE, MD 21202 |
| WHITEHALL - COPLAY SD/COPLAY | 104 S 7TH STREET,COPLAY, PA 18037 |
| WHITEHALL BOROUGH | 4755 BAPTIST RD.,PITTSBURG, PA 15227 |
| WHITEHALL CITY | 405 E COLBY ST,WHITEHALL, MI 49461 |
| WHITEHALL CONDOMINIUM | C/O COMMUNITY UNDERWRITERS,1098 WASHINGTON CROSSING,WASH. CROSSING, PA 18977 |
| WHITEHALL SD (COMBINED TWNS) | BOX 29,WHITEHALL, NY 12887 |
| WHITEHALL TOWNSHIP | 3221 MAC ARTHUR ROAD,WHITEHALL, PA 18052 |
| WHITEHALL-COPLAY SD/WHITEHALL | 3221 MACARTHUR RD,WHITEHALL, PA 18052 |
| WHITEHAVEN INS GROUP INC | PO BOX 378,GULF SHORES, AL 36542 |
| WHITEHEAD APPRAISAL SERVICE | PO BOX 17172,JONESBORO, AR 72403 |
| WHITEHEAD, BRENDA L | 5334 CATHERINE ST,PHILADELPHIA, PA 19143 |
| WHITEHOUSE CITY/ROBERTSON CO. | 105 COLLEGE ST,WHITE HOUSE, TN 37188 |
| WHITEHOUSE CITY/SUMNER COUNTY | 105 COLLEGE ST.,WHITE HOUSE, TN 37188 |
| WHITEMARSH TOWNSHIP | W3405 BOX 3405,PHILADELPHIA, PA 19175 |
| WHITEPINE MORTGAGE COMPANY, INC. | 3250 W. MONTROSE,CHICAGO, IL 60618 |
| WHITES ROAD LLC | C/O PHOENIX PROP,P O BOX 20000,KALAMAZOO, MI 49019-1000 |
| WHITES ROAD LLC | C/O PHOENIX PROP,KALAMAZOO, MI 49019-1000 |
| WHITES ROAD, L.L.C. | 5340 HOLIDAY TERRACE,KALAMAZOO, MI 49009 |
| WHITESALL APPRAISAL SERVICES | 6201 GOLD WAGON LANE,CHARLOTTE, NC 28227 |
| WHITESBORO - SCHUYLER | PO BOX 96,WHITESBORO, NY 13492 |
| WHITESBORO MORTGAGE | 2535 HWY 82 E,SUITEA1,WHITESBORO, TX 76273 |
| WHITESELL, BRIAN | 4253 CLAPP MILL RD LOT 4,BURLINGTON, NC 27215 |
| WHITESIDE COUNTY TREASURER | WHITESIDE CO TAX OFC,200 E KNOX ST,MORRISON, IL 61270 |
| WHITESIDE, DAVID D. | 536 BLACKWOOD ST,SACRAMENTO, CA 95815 |
| WHITESIDE, JEANNINE | 700 LAKE SHADOW DR,LAVON, TX 75166 |
| WHITETAIL APPRAISALS | 8025 US HWY 2,IRON RIVER, WI 54847 |
| WHITEWATER CITY | CITY OF WHITEWATER,P O BOX 690,WHITEWATER, WI 53190 |
| WHITEWATER TOWN | N 7678 PINE KNOLLS,WHITEWATER, WI 53190 |
| WHITEWATER TWP      055 | 5777 VINTON RD.,WILLIAMSBURG, MI 49690 |
| WHITFIELD COUNTY | 300 W. CRAWFORD ST.,DALTON, GA 30720 |
| WHITFORD LAND TRANSFER | 403 W. LINCOLN HWY,EXTON, PA 19341 |
| WHITING TOWN | 29 SOUTH MAIN STREET,WHITING, VT 05778 |
| WHITING VILLAGE AT CRESTWOOD | P. O. BOX 237,WHITING, NJ 08759 |
| WHITINGHAM TOWN | WHITINGHAM TAX OFC,P.O. BOX 350,JACKSONVILLE, VT 05342 |
| WHITLEY COUNTY | P.O. BOX 118,WILLIAMSBURGE, KY 40769 |
| WHITLEY COUNTY | 220 W VANBUREN ST,STE 205,COLUMBIA CITY, IN 46725 |
| WHITLEY INSURANCE AGENCY | 235 EAST PONCE DE LEON AVENUE,DECATUR, GA 30030 |
| WHITLEY PARK CONDO | ,BETHESDA, MD 20814 |
| WHITLEY, WILLIAM A (BILLY) | 2645 SANTA FE CT,CONYERS, GA 30013 |
| WHITLOW, JOHN T | 777 KING GEORGE BLVD NUMBER 2,SAVANNAH, GA 31419 |
| WHITMAN APPR. PROFESSIONALS | 12363 EAST CORNELL AVE.,AURORA, CO 80014 |
| WHITMAN COUNTY | WHITMAN CO TAX OFC,PO BOX 550,COLFAX, WA 99111 |

| Claim Name | Address Information |
|---|---|
| WHITMAN PLACE CONDO | 17TH STREET NW,WASHINGTON, DC 20006 |
| WHITMAN TOWN | BOX 459,WHITMAN, MA 02382 |
| WHITMIRE APPRAISING | 2842 CREST SCENE TRAIL,RALEIGH, NC 27603 |
| WHITMORE & ASSOCIATES, INC | 1679 LANCE POINTE DRIVE,MAUMEE, OH 43537 |
| WHITNEY H. RODDY INC. | RODDY BUILDING,BLOOMFIELD, NJ 07003 |
| WHITNEY INS. AGENCY, INC. | 24 W. WILLIAM STREET,P.O. BOX 365,DELAWARE, OH 43015 |
| WHITNEY ISD | P. O. BOX 592,WHITNEY, TX 76692 |
| WHITNEY POINT CSD | WHITNEY POINT COLLECTOR,PO BOX 2068,SYRACUSE, NY 13220 |
| WHITNEY TOWNSHIP | 1515 N HURON,TAWAS CITY, MI 48763 |
| WHITNEY, ANILA F | P.O. BOX 5364,NEWPORT BEACH, CA 92662 |
| WHITNEY, MICHELE | 3210 QUEENSLAND CT,FORT MILL, SC 29715 |
| WHITNEY, MICHELE L | 3210 QUEENSLAND CT,FORT MILL, SC 29715 |
| WHITNEY-VAKY INSURANCE | P.O. BOX 1785,ARANSAS PASS, TX 78335 |
| WHITNEYPOINT/CHENANGO | P. O. BOX 249,WHITNEY  POINT, NY 13862 |
| WHITPAIN TOWNSHIP | P.O. BOX 237,BLUE BELL, PA 19422 |
| WHITSON PFEIFER, SHARON (SHARI) | 815 SE 4TH STREET,LOVELAND, CO 80537 |
| WHITTAKER, BARBARA J | 7332 CAMPTON ROAD,NASHVILLE, TN 37211 |
| WHITTEMORE CITY | 205 W. STATE ST.,WHITTEMORE, MI 48770 |
| WHITTEN APPRAISALS | 109 YORK SHIRE DRIVE,ATHENS, AL 35613 |
| WHITTEN APPRAISALS INC | 109 YORKSHIRE DRIVE,ATHENS, AL 35613 |
| WHITTEN INSURANCE | 317 CRUSADER ROAD,CAMBRIDGE, MD 21613 |
| WHITTINGTON & AULGUR | ODESSA PROFESSIONAL PARK,313 N DUPON & HWAY, SUITE 200,ODESSA, DE 19730 |
| WHITTON, LEO | 8105 LINCOLN NEWCASTLE HWY,NEWCASTLE, CA 95658 |
| WHMNY REAL ESTATE | DEPT 167,DENVER, CO 80271-0167 |
| WHO'S WHO IN BUSINESS | 1021 N.E. ANCHORAGE DR,JENSEN BEACH, FL 34957 |
| WHOLESAEL ACCESS MORTGAGE | 6140  JERRYS DRIVE,COLUMBIA, MD 21044 |
| WHOLESALE AMERICA MORTGAGE, INC. A DBA | OF NORT,6200 STONEBRIDGE MALL, SUITE 250,PLEASANTON, CA 94588 |
| WHOLESALE AMERICA MORTGAGE, INC. A DBA | OF NORTHPOI,6200 STONEBRIDGE MALL,SUITE 250,PLEASANTON, CA 94588 |
| WHOLESALE FINANCIAL CORP. | 5637 N. PERSHING AVE.,#B5,STOCKTON, CA 95207 |
| WHOLESALE FINANCIAL CORPORATION | 5637 W. PERSHING AVE., STE. B-,STOCKTON, CA 95207 |
| WHOLESALE FINANCIAL MORTGAGE CORP | 224 HICKS PLACE,PALATINE, IL 60067 |
| WHOLESALE INSURANCE SERVICE | 217 TECHNOLOGY SUITE 110,IRVING, CA 92618 |
| WHOLESALE LENDING GROUP A DBA OF RIVER | OAK CA,205 REDFIELD PARKWAY,SUITE 204,RENO, NV 89509 |
| WHOLESALE LENDING GROUP A DBA OF RIVER | OAK CAPITAL,205 REDFIELD PARKWAY,SUITE 204,RENO, NV 89509 |
| WHOLESALE LENDING LLC | 805A S. BEELINE HWY,PAYSON, AZ 85541 |
| WHOLESALE MORTGAGE | 3818 CLEAR RIDGE,SANTA ROSA, CA 95404 |
| WHOLESALE MORTGAGE LENDERS, LLC. | 9300 MANSFIELD ROAD,SUITE 118,SHREVEPORT, LA 71118 |
| WHOLESALE MORTGAGE LENDING, LLC | 11551 E. ARAPAHOE RD, #110,CENTENNIAL, CO 80112 |
| WHOLESALE MORTGAGE SERVICES | 4600 KIETZKE LN G-177,RENO, NV 89502 |
| WHOLESALE MORTGAGE SERVICES | 190 TIMBERLINE LANE,MARKLEEVILLE, CA 96120 |
| WHOLESALE MORTGAGE SERVICES LLC | 1540 HWY 395 #F,GARDNERVILLE, NV 89410 |
| WHOLESALE MORTGAGE SOURCE INC | 1375 GATEWAY BLVD,BOYNTON BEACH, FL 33426 |
| WHOLESALE WEST LENDING INC | 2728 J STREET STE 204,SACRAMENTO, CA 95816 |
| WICHITA COUNTY | P.O. BOX 1471,WICHITA FALLS, TX 76307 |
| WICK & ASSOCIATES | 6830 NE BOTHELL WAY # C411,KENMORE, WA 98028 |
| WICKHAM, GLYNIS | 117 GROVE RD,KINGS PARK, NY 11754 |
| WICKLIFFE CITY | PO BOX 175,WICKLIFFE, KY 42087 |
| WICOMICO COUNTY | P.O. BOX 4036,SALISBURY, MD 21803 |
| WICOMICO COUNTY CLERK | P.O. BOX 198,SALISBURY, MD 21803 |

| Claim Name | Address Information |
|---|---|
| WICOMICO COUNTY FINANCE OFFICE | ATTN PATRICIA PETERSON, DIRECTOR,PO BOX 4036,SALISBURY, MD 21803 |
| WICOMICO COUNTY TREASURER | P.O. BOX 4036,SALISBURY, MD 21803 |
| WICOMICO COUNTY, MD | PO BOX 4036,SALISBURY, MD 21803-4036 |
| WICONISCO TOWNSHIP | 532 POTTSVILLE STREET,WICONISCO, PA 17097 |
| WICONISCO TWP. S.D. | PO BOX 93,WISCONSINCO, PA 17097 |
| WIDERCRANTZ, KEVIN | 335 HIDDEN ACRES PATH,WADING RIVER, NY 11792 |
| WIDIAJA INSURANCE | 330 E. BULLARD,CLOVIS, CA 93612 |
| WIDMER, CHRISTOPHER W (CHRIS) | 15 NORTH KING ST,MALVERNE, NY 11565 |
| WIEBEN INSURANCE SERVICE | PO BOX 940159,SIMI VALLEY, CA 93094 |
| WIEDEMANN | 505 EAST GOLF ROAD,ST CHARLES, IL 60174 |
| WIEDEY & ASSOCIATES INC. | 3313 PAPER MILL ROAD,PHOENIX, MD 21131 |
| WIELAND COMMUNICATIONS | 500 SUN VALLEY DR,ATLANTA, GA 30076 |
| WIELGUS, KATHLEEN | 548 N 5TH AVE,DES PLAINES, IL 60016 |
| WIELGUS, KATHLEEN | 548 N 5TH AVENUE,DES PLAINES, IL 60016 |
| WIELICK, GLENN M | 130 NORTHSHORE DRIVE,BELLINGHAM, WA 98226 |
| WIERMAN, LISA M | 111 LITCHFIELD RD,HARRISBURG, PA 17112 |
| WIEST & ASSOCIATES | 2188 N PARK VICTORIA DR,MILPITAS, CA 95035 |
| WIGGERS COMPANIES, INC | 15523 W GRAND RD,NASHVILLE, TN 62263 |
| WIGGINS MITCHELL, BEVERLY | 7985 WILLS RUN PL,HARRISBURG, NC 28075 |
| WIGGINS, BETHANY | 1700 FREDERICA RD STE 206,ST SIMONS IS, GA 315222583 |
| WIGHT BAY CONDOMINIUM | 4709 COASTAL HIGHWAY,OCEAN CITY, MD 21842 |
| WIILIAM BARNES HALL | C/O RIDGLEY&HANLEY ATT AT LAW,308 W PENNSYLVANIA AVE,TOWSON, MD 21204 |
| WIKE APPRAISAL SERVICE | PO BOX 757,BARSTOW, CA 92312 |
| WIKTORIA GAN | 628 LEXINGTON AV,BROOKLYN, NY 11221 |
| WILBER TWP        069 | 3120 SHERMAN RD,EAST TAWAS, MI 48730 |
| WILBER, JENNIFER J | 3775 CASHILL BLVD,RENO, NV 89509 |
| WILBORN APPRAISALS | 6521 CROSSFIELD ROAD,COLUMBIA, SC 29206 |
| WILBORN APPRAISALS | 6715 CROSSFIELD ROAD,COLUMBIA, SC 29206 |
| WILBRAHAM TOWN | WILBRAHAM TAX OFC,240 SPRINGFIELD ST,WILBRAHAM, MA 01095 |
| WILBUR, JESSE W | 3400 GLEN CANYON RD,SCOTTS VALLEY, CA 95066 |
| WILCOX & ASSOCIATES APPRAISAL | 6075 S.W. 179TH AVE,ALOHA, OR 97007 |
| WILCOX & ASSOCIATES APPRAISAL | 21200 NE NORTH VALLEY RD,NEWBERG, OR 97132 |
| WILCOX APPRAISAL | 9909 VILLA RIDGE DRIVE,LAS VEGAS, NV 89134 |
| WILCOX APPRAISAL & ASS. INC | 710 WEST 18TH STREET,MERCED, CA 95340 |
| WILCOX APPRAISAL SERVICE, LLC | 326 NORTH MULBERRY STREET,SUITE 1,ELIZABETHTOWN, KY 42701 |
| WILCOX COUNTY | P.O. BOX 276,CAMDEN, AL 36726 |
| WILCOX TWP        123 | 1691 E. TWO MILE RD,WHITE CLOUD, MI 49349 |
| WILD DUNES OCEAN CLUB | C/O SULLIVAN COMPANY,P. O. BOX 2860,GREENVILLE, SC 29602 |
| WILD MONKEY GOURMET | 5789 MANATEE AVE WEST,BRADENTON, FL 34209 |
| WILD SWAN THEATER | 416 W HURON,ANN ARBOR, MI 48103 |
| WILDBERRY PHASE I | C/O PRUDENTIAL - LMI,P. O. BOX 969,MANSFIELD, OH 44901 |
| WILDER CITY | 520 LICKING PIKE,WILDER, KY 41071 |
| WILDMAN ARMS | C/O BOARDMAN-HAMILTON CO.,8459 RIDGE AVENUE,PHILADELPHIA, PA 19128 |
| WILDWOOD | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WILDWOOD CITY | 4400 NEW JERSEY AVE.,WILDWOOD, NJ 08260 |
| WILDWOOD CITY | PO BOX 24036,LOUISVILLE, KY 40224 |
| WILDWOOD CREST BOROUGH | 6101 PACIFIC AVE.,WILDWOOD CREST, NJ 08260 |
| WILES, DEBORAH K (DEBBIE) | 1748 WESTBROOK DR,COLUMBUS, OH 43223 |
| WILESBORO TOWN | P.O. BOX 1056,WILKESBORO, NC 28697 |

| Claim Name | Address Information |
|---|---|
| WILEY, STEPHANIE C | 4031 W ANDERSON DR,GLENDALE, AZ 85308 |
| WILFORD & GESKE ATTORNEYS AT LAW | 7650 CURRELL BOULEVARD,SUITE 300,WOODBURY, MN 55125 |
| WILFORD & GESKE, ATTY @ LAW | 7650 CURRELL BLVD,STE 300,WOODBURY, MN 55125 |
| WILGATE INSURANCE | P.O. BOX 665,DUNKIRK, MD 20754 |
| WILGUS ASSOCIATES INC | P.O. BOX 309,BETHANY BEACH, DE 19930 |
| WILGUS INS AGENCY | 1203 PEMBERTON DR,SALISBURY, MD 21801 |
| WILHELM APPRAISAL COMPANY | 1005 S FLORIDA AVENUE,LAKELAND, FL 33803 |
| WILHELM COMMERCIAL BUILDERS | 10979 GUILFORD RD,ANNAPOLIS JUNCTION, MD 20701 |
| WILHOITE, DAVID S | 203 EASTOVER ROAD,FRANKFORT, KY 40601 |
| WILK INSURANCE | 975 BUFFALO,BUFFALO GROVE, IL 60089 |
| WILK INSURANCE | 975 WEILAND ROAD,BUFFALO GROVE, IL 60089 |
| WILKERSON INSURANCE INC | 321 E. SUNSHINE STE B,SPRINGFIELD, MO 65807 |
| WILKERSON, DIANE | 5545 LEHIGH LANE,IMPERIAL, MO 63052 |
| WILKES - BARRE CITY-CO | LUZERNE COUNTY TREASURER,200 NORTH RIVER STREET,WILKES BARRE, PA 18711 |
| WILKES BARRE AREA SD/BEAR CREE | 750 LAUREL RUN RD,WILKES-BARRE, PA 18702 |
| WILKES BARRE AREA SD/PLAINS TW | WBASD/PLAINS TWP,126 N MAIN ST,PLAINS, PA 18705 |
| WILKES BARRE CITY (CITY BILL) | 40 E MARKET ST. RM 10,WILKES - BARRE, PA 18711 |
| WILKES BARRE S/D WILKES BARRE | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| WILKES COUNTY | 23 E. COURT ST. #204,WASHINGTON, GA 30673 |
| WILKES COUNTY TAX COLLECTOR | 110 NORTH ST.,WILKESBORO, NC 28697 |
| WILKES TELECOMMUNICATIONS | 1400 RIVER ST,WILKESBORO, NC 28697-2108 |
| WILKES, PAMELA | 6908 MISTY MEADOW LANE,ARLINGTON, TX 76002 |
| WILKESBARRE CITY/COUNTY BILL | 150 WATSON ST,WILKES BARRE, PA 18702 |
| WILKIN COUNTY TREASURER | WILKIN COUNTY TAX OFFICE,P.O. BOX 368,BRECKENRIDGE, MN 56520 |
| WILKINS & IVEY ATTORNEY | 104 WOODMONT BLVD,NASHVILLE, TN 37205 |
| WILKINS APPRAISAL SERVICES | 1004 E HAMPTON AV,MESA, AZ 85204 |
| WILKINS TOWNSHIP | 174 CURRY AVE,TURTLE CREEK, PA 15145 |
| WILKINS, TERRY C | 2911 REDONDO AVE NUMBER 15,LONG BEACH, CA 90806 |
| WILKINSBURG BOROUGH | HAB-RET,P.O. BOX 912,BANGOR, PA 18013 |
| WILKINSBURG SD/WILKINSBURG BOR | PO BOX 912,BANGOR, PA 18013 |
| WILKINSON COUNTY | P.O. BOX 182,IRWINTON, GA 31042 |
| WILKINSON INS. AGENCY | P O BOX 567,PENDLETON, SC 29670 |
| WILKINSON INSURANCE AGENCY | 20 OFFICE STREET,P.O. BOX 307,BELAIR, MD 21014 |
| WILKINSON, CURTIS (BO) | 801 SHELTON BEACH ROAD,SARALAND, AL 36571 |
| WILKINSON, FAITH C | 8775 CELESTE RD,SARALAND, AL 36571 |
| WILKINSON, FAITH CAMILLE | 8775 CELESTE RD,SARALAND, AL 36571 |
| WILKINSON, JEANNIE A | 1161 FOREST KNOLLS,RENO, NV 89523 |
| WILKS APPRAISALS | 240 N. KIBBY ST.,CLINTON, IN 47842 |
| WILKS INSURANCE | PO BOX 295,HAMILTON, OH 45012 |
| WILL COUNTY | WILL CO OFC BLDG,302 N CHICAGO ST,JOLIET, IL 60432 |
| WILL COUNTY RECORDER | 58 E CLINTON ST#100,JOLIET, IL 60432 |
| WILL COUNTY RECORDER | 507 VERMONT ST.,QUINCY, IL 62301 |
| WILLACY COUNTY | 192 N 3RD,RAYMONDVILLE, TX 78580 |
| WILLAIM F BREWER (VA) | & ASSOCIATES INC,FAYETVILLE, NC 28305 |
| WILLAMETTE EXPRESS LTD | 2505 SE STUBB STREET,MILWAUKIE, OR 97222 |
| WILLAMETTE FALLS FINANCIAL LLC | 4800 SW MEADOWS RD,LAKE OSWEGO, OR 97035 |
| WILLAMETTE MORTGAGE SERVICES | 1900 SE MCLOUGHLIN BLVD,OREGON CITY, OR 97045 |
| WILLAMETTE MORTGAGE SERVICES, INC. | 1900 MCLOUGHLIN BLVD,OREGON CITY, OR 97045 |
| WILLAMETTE VALLEY APPRAISAL | PROFESSIONALS,MILWAUKIE, OR 97222 |

| Claim Name | Address Information |
|---|---|
| WILLAMETTE VALLEY FINANCE | 998 FERRY LANE,EUGENE, OR 97401 |
| WILLARD CONSTRUCTION OF | SMITH MOUNTAIN LAKE, LLC,P.O. BOX 540,WIRTZ, VA 24184 |
| WILLARD& CONSTRUCTION | P O BOX 540,WIRTZ, VA 24184-3225 |
| WILLARDS, TOWN OF | 7360 MAIN STREET,WILLARDS, MD 21874 |
| WILLEMIN, STEVEN A | 127 CRESTWOOD BLVD,FARMINGDALE, NY 11735 |
| WILLIAM & JENNIFER MICHAELIS | 193 PENBRYN RD,BERLIN, NJ 08009 |
| WILLIAM & PATRICIA MARRIOTT | P O BOX 9888,SPRINGFIELD, IL 62791 |
| WILLIAM & SHARRY HICKEY | 830 NORTHWEST 8TH AVE,DANIA BEACH, FL 33004 |
| WILLIAM A MARR | 144 CAVALRY CT,CENTREVILLE, MD 21617 |
| WILLIAM A PELLINGTON JR | 6 CHAPEL CT,TIMONIUM, MD 21093 |
| WILLIAM A RAWLS JR | 5241 PRINCESS ANNE ROAD,VIRGINIA BEACH, VA 23462 |
| WILLIAM A. CRAWFORD | INSURANCE AGENCY,10335 DEMOCRACY BLVD.,FAIRFAX, VA 22030 |
| WILLIAM A. GARRISON AND/OR | MARY J. GARRISON,8510 DAVID AVENUE,BALTIMORE, MD 21234 |
| WILLIAM A. SEIM | 37 JUDGES LANE,TOWSON, MD 21204 |
| WILLIAM A. STRICKLAND | 4208 SIX FORKS ROAD STE 128,RALEIGH, NC 27609 |
| WILLIAM A. TYDINGS | 217 RADSTOCK ROAD,CATORSVILLE, MD 21228 |
| WILLIAM ABEL | 1006 N. BOSART AVENUE,INDIANAPOLIS, IN 46201 |
| WILLIAM ALTON RAWLS,  JR. | PO BOX 15853,CHESAPEAKE, VA 23328 |
| WILLIAM ALVA INSURANCE AGENCY | 1310 W. DAVIS,DALLAS, TX 75208 |
| WILLIAM AULT | 4428 BUCHANAN AVE,BALTIMORE, MD 21211 |
| WILLIAM B. BILLINGS & CO., INC | 11632 MERSINGTON LN.,CHARLOTTE, NC 28277 |
| WILLIAM B. BURKS | PO BOX 5176,SHREVEPORT, LA 71135-5176 |
| WILLIAM BARNES HALL | C/O RIDGLEY&HANLEY ATT AT LAW,308 W PENNSYLVANIA AVE,TOWSON, MD 21204 |
| WILLIAM BARNES HALL | C/O RIDGLET&HANLEY ATT AT LAW,308 W PENNSYLVANIA AVE,TOWSON, MD 21204 |
| WILLIAM BAXTER | 5718 KENFIELD LN,UPPER MARLBORO, MD 20772 |
| WILLIAM BECKER | 4839 BENDING LANE,WASHINGTON, DC 20007 |
| WILLIAM BOWER ASSOCIATES | 373 MOSQUITO BEACH LN,WHITE STONE, VA 22578 |
| WILLIAM BUCKLEY & ASSOCS INC | 181 W MAIN ST # 202,BABYLON, NY 11702 |
| WILLIAM BUCKSWORTH | PO BOX 278,ODESSA, DE 19730 |
| WILLIAM BUSS INSURANCE AGENCY | 21433 NE INTERLACHEN LANE,FAIRVIEW, OR 97024 |
| WILLIAM C MUSE JR | ROUTE 1,PO BOX 42,ROCKHALL, MD 21661 |
| WILLIAM C. BARNES | 1609 POT SPRING RD.,LUTHERVILLE, MD 21093 |
| WILLIAM C. DUDLEY | 102 WILSON AVE,LURAY, VA 22835 |
| WILLIAM C. GREGORY | 5945 ABBOTT DRIVE,NASHVILLE, TN 37211 |
| WILLIAM C. STURMAN | P O BOX 14744,AUSTIN, TX 78761 |
| WILLIAM D SACKS SR | 1106 HOLLEN RD,BALTIMORE, MD 21239 |
| WILLIAM D. COBB, APPRAISER | 23816 SNOWDON AVE.,DENHAM SPRINGS, LA 70726 |
| WILLIAM D. HEIM | 4601 DOWER  DRIVE,ELLICOTT CITY, MD 21043 |
| WILLIAM D. PATTEN | P.O. BOX 1094,SPRINGFIELD, VA 22151 |
| WILLIAM D. THOMAS & ASSOCIATES | 515 L STREET,EUREKA, CA 95501 |
| WILLIAM DAVIS | P O BOX 52,STREET, MD 21154 |
| WILLIAM DEVIN WEST | PO BOX 775,MURFREESBORO, TN 37133 |
| WILLIAM DOYLE APPRAISAL SERV | 6109 HIGHWOOD PARK LN,NAPLES, FL 34110 |
| WILLIAM E CULBERTSON | 4733 POWELL RD,FAIRFAX, VA 22032 |
| WILLIAM E LENTZ | 34 VISTA MOBILE DRIVE,BALTIMORE, MD 21222 |
| WILLIAM E OSWALD | P O BOX 121206,FORTWORTH, TX 76121 |
| WILLIAM F HOUCK | 2412 POPLAR DR,BALTIMORE, MD 21207 |
| WILLIAM F KENNEDY AGENCY | 111 NORTH AVENUE,BARRINGTON, IL 60010 |
| WILLIAM F. FOLEY INSURANCE | AGENCY,341 NORTH WESTFIELD STREET,FEEDING HILLS, MA 01030 |

| Claim Name | Address Information |
|---|---|
| WILLIAM FALL GROUP | 701 JEFFERSON AVENUE, STE. 201,TOLEDO, OH 43624 |
| WILLIAM FLORY | 12255 SPERRYVILLE PIKE,CULPEPER, VA 22701 |
| WILLIAM FOURQUREAN APPRAISALS | PO BOX 4406,WOODBRIDGE, VA 22194-4406 |
| WILLIAM FOWBLE | 394 GOOSE POND ROAD,RUFFIN, NC 27326 |
| WILLIAM FOX APPRAISALS | 1214 NASHVILLE HIGHWAY,LEWISBURG, TN 37091 |
| WILLIAM FRIEDLANDER | 8400 DORIAN RD,BALTIMORE, MD 21208 |
| WILLIAM FRIEDLANDER | 8400 DORAIN   RD,BALTIMORE, MD 21208 |
| WILLIAM G. BOWEN, INC | 13622 PENNSYLVANIA AVE,HAGERSTOWN, MD 21742-2337 |
| WILLIAM G. MARUCCI AGENCY | 168 PLAYWICKI STREET,LANGHORNE, PA 19047 |
| WILLIAM G. UHL AGENCY, INC. | 7755 PARAGON RD. SUITE 100,DAYTON, OH 45459 |
| WILLIAM GAMMON INS. | 1615 GUADALUPE,AUSTIN, TX 78701 |
| WILLIAM GARDNER | 42201 N 41ST DRIVE,ANTHEM, AZ 85086 |
| WILLIAM GARRISON | 8510 DAVID AVE,BALTIMORE, MD 21234 |
| WILLIAM GOLDSMITH CO. | 451 HAYWOOD ROAD,GREENVILLE, SC 29607 |
| WILLIAM GOOCHER DBA PURPOSE FUNDING | 27442 PORTOLA PKWY,SUITE 175,FOOTHILL RANCH, CA 92610 |
| WILLIAM GRANT | P O BOX 5994,PIKESVILLE, MD 21282 |
| WILLIAM GRBA & ASSOCIATES | 6849 WILLOW SPRINGS RD,COUNTRYSIDE, IL 60525 |
| WILLIAM H MURPHY | 5947 COUNTRY RD 352,KEYSTONE HEIGHTS, FL 32656 |
| WILLIAM H MURPHY JR | 5947 COUNTRY RD 352,KEYSTONE HEIGHTS, FL 32656 |
| WILLIAM H MURPHY JR | 5947 COUNTRY ROAD 352,KEYSTONE HEIGHTS, FL 32656 |
| WILLIAM H. DOUAHUE APPRAISAL | 499 YOR ROAD SUITE202,WARMINSTER, PA 18974 |
| WILLIAM H. HALBROOKS | 1 INDEPENDENCE PLAZA,BIRMINGHAM, AL 35207 |
| WILLIAM H. TALLEY & SON, INC. | 146 N. SYCAMORE STREET,P.O. DRAWER 751,PETERSBURG, VA 22804 |
| WILLIAM HENDRICKSON | 102 NOTTINGHAM DR.,YARMOUTHPORT, MA 02675 |
| WILLIAM HERBERT | 417 NORTH EDGEWORTH ST,GREENSBORO, NC 27401 |
| WILLIAM I HUEY | P.O. BOX 879,GRAHAM, NC 27253 |
| WILLIAM J COOLSEN | 4180 44TH ST SE,GRAND RAPIDS, MI 49512 |
| WILLIAM J HAMM & SONS, INC | P.O. BOX 129,MEDINAH, IL 60157 |
| WILLIAM J MCDEVITT | 7922 WOODSIDE RD,ROWLETT, TX 75088 |
| WILLIAM J SCHANDALL | 752-B ST ANDREWS BLVD,CHARLESTON, SC 29407 |
| WILLIAM J. BROWN AGENCY INC. | 33 S. SHORE ROAD,MARMORA, NJ 08223 |
| WILLIAM J. HAVERLY & ASSOCIATES | 550 N BRAND BLVD,SUITE 950,GLENDALE, CA 91203 |
| WILLIAM J. HOWARD (VA) | 31566 RAILROAD CANYON RD #103,CANYON LAKE, CA 92587 |
| WILLIAM J. NOLAN | 3333 S. EMERALD AVE.,CHICAGO, IL 60616 |
| WILLIAM J. O'BRIEN INSURANCE | 793 WASHINGTON ST.,BOX#13,CANTON, MA 02021 |
| WILLIAM J. QUILTY JR. | P.O. BOX 444,HANFORD, CA 93232 |
| WILLIAM J. SUTTON INSURANCE | AGENCY,P.O. BOX 840,GREENBELT, MD 20768 |
| WILLIAM J. THORTON INSURANCE | AGENCY,411 MARTIN LUTHER KING DRIVE,JERSEY CITY, NJ 07304 |
| WILLIAM J. WHEATLEY | 305 N CHURCH AVE,W. JEFFERSON, NC 28694 |
| WILLIAM JACHIMOWICZ | 15 MAPLEDALE AVE,FERNDALE, MD 21061 |
| WILLIAM JAY BREITENBACK | 105 AMESBURY COURT,SEVERNA PARK, MD 21146 |
| WILLIAM JOYNES | 7407 VILLAGE ROAD   APT. 15,SYKESVILLE, MD 21784 |
| WILLIAM JOYNES | SPENCER VILLAGE APTS.,6311 C GEORGETOWN BLVD.,ELDERSBURG, MD 21784 |
| WILLIAM KERESZTURY | 16845 FM 32,BLANCO, TX 78606 |
| WILLIAM L COLLINS | 805 WOODSDALE RD,BALTIMORE, MD 21228 |
| WILLIAM L HERBERT, SRA, SRPA | REAL ESTATE APPRAISER,417 NORTH EDGEWORTH STREET,GREENSBORO, NC 27401 |
| WILLIAM L HERBERT, SRA, SRPA | 417 NORTH EDGEWORTH STREET,GREENSBORO, NC 27401-2107 |
| WILLIAM L MANESS | 105 WINDY CREEK AV,LAS VEGAS, NV 89123 |
| WILLIAM L. ASHCRAFT | 8225 OSPNEY CIR.,INDIANAPOLIS, IN 46256 |

| Claim Name | Address Information |
|---|---|
| WILLIAM L. HUEY APPRAISAL SERV | PO BOX 879,GRAHAM, NC 27253 |
| WILLIAM L. MARRA | 38459 LORUSS AV,WESTLAND, MI 48186 |
| WILLIAM L. MARRA | 38459 LORESS AVE,WESTLAND, MI 48186 |
| WILLIAM L. WILSON | 645 HUDSON AVE.,TAMPA, FL 33606 |
| WILLIAM M HUDNET | 403 S WICKHAM RD,BALTIMORE, MD 21229 |
| WILLIAM M. SIMMONS | 20 WEST STREET,ANNAPOLIS, MD 21404 |
| WILLIAM M. THERIT JR. | 252 YORK STREET,HANOVER, PA 17331 |
| WILLIAM MCDOWELL INS AGENCY | PO BOX 29057,PHOENIX, AZ 85038 |
| WILLIAM MILLER | CHAPTER 13 TRUSTEE,PHILADELPHIA, PA 19106-0119 |
| WILLIAM MORRIS, P.A | 247 NORTH COLLIER BLVD,MARCO ISLAND, FL 34145 |
| WILLIAM MURR | 504 OAK GROVE RD,LINTHICUM, MD 21090 |
| WILLIAM N. DULA | PO BOX 2544,LENOIR, NC 28645 |
| WILLIAM O. HUGEL | P.O. BOX 1037,PASADENA, MD 21122 |
| WILLIAM P BELCONIS | PO BOX 044183,RACINE, WI 53404 |
| WILLIAM P BUTCHER, | ATTORNEY AT LAW,2044 RIDGE RD,HOMEWOOD, IL 60430 |
| WILLIAM P. DAVIS | 50925 PALOMA CT,LA QUINTA, CA 92253 |
| WILLIAM P. STONE (VA)   PO 1344 | P.O. BOX 1344,MONROE, GA 30655 |
| WILLIAM PATON (VA) | 7416 FARNUM STREET,SPRINGFIELD, VA 22151 |
| WILLIAM PATON (VA) | P.O. BOX 1094,SPRINGFIELD, VA 22151 |
| WILLIAM PAUL APPRL GROUP INC | 200 WHITE PLAINS RD # 420,TARRYTOWN, NY 10591 |
| WILLIAM PENN S.D./COLWYN BORO | 500 SOUTH FOURTH STREET,COLYWN, PA 19023 |
| WILLIAM PENN SD (ALDAN) | 233 MERION AVE,ALDAN, PA 19018 |
| WILLIAM PENN SD / EAST LANSDOW | 212 PENN BOULEVARD,EAST LANSDOWNE, PA 19050 |
| WILLIAM PENN SD/ALDAN BORO | 233 MERION AVE,ALDAN, PA 19018 |
| WILLIAM PENN SD/DARBY BORO | 821 SUMMIT,DARBY, PA 19023 |
| WILLIAM PENN SD/LANDSDWNE BORO | 107 ELDON AVE,LANDSDOWNE, PA 19050 |
| WILLIAM PENN SD/YEADON BORO | WPSD/YEADON BOR,433 CHURCH LN,YEADON, PA 19050 |
| WILLIAM POWERS LLC | 9352 NAUTILUS DR,HUNTINGTON BEACH, CA 92646-4708 |
| WILLIAM R & PATRICIA A MARRIOTT | P.O. BOX 9888,SPRINGFIELD, IL 62791 |
| WILLIAM R BOCCIO | 22 JERICHO TPKE,MINEOLA, NY 11501 |
| WILLIAM R GILROY | 715 MAIDEN CHOICE LN,CHAPEL COURT APT 601,BALTIMORE, MD 21228 |
| WILLIAM R HEARN, ATTY AT LAW | 100-A MORGAN PLACE,SUMMEEVILLW, SC 29485 |
| WILLIAM R HEARNE, JR | 100 D MORGAN PLACE,SUMMERVILLE, SC 29485 |
| WILLIAM R HUNTER JR | 3605 PARKSIDE DR,BALTIMORE, MD 21214 |
| WILLIAM R HUNTER SR | 3605 PARKSIDE DR,BALTIMORE, MD 21214 |
| WILLIAM R SKEEN | 725 RED FEATHER LN,WOOD LAND, CO 80863 |
| WILLIAM R. RODRIGUEZ | 740 TALLY HO CT,CLAYTON, CA 94517 |
| WILLIAM R. URBAN & ASSOC. | 9187 NEW FALLS RD.,SUITE 201,FALLSINGTON, PA 19054 |
| WILLIAM R. WATKINSON & ASSOC | 27499 RIVERVIEW CENTER BLVD,BONITA SPRINGS, FL 34134 |
| WILLIAM REZENDES | 7954 SE LEXINGTON AV,HOBE SOUND, FL 33455 |
| WILLIAM RIGG COMPANY | 777 WEST MAIN STREET #C-50,FT WORTH, TX 76102 |
| WILLIAM S BIRMINGHAM JR | 4304 SPRING STREET,MATTHEWS, NC 28105 |
| WILLIAM S BIRMINGHAM,JR | P O BOX 127,PINEVILLE, NC 28134 |
| WILLIAM S BRAVERMAN | 1498M REISTERSTOWN RD,PMB 315,BALTIMORE, MD 21208 |
| WILLIAM SCHMELYUN | 1538 SULPHUR SPRING RD,BALTIMORE, MD 21227 |
| WILLIAM SCHMELYUN | 1538 SULPHER SPRING RD,BALTIMORE, MD 21227 |
| WILLIAM T. KIDD | 804 FOREST LAKE CIRCLE,CHESAPEAKE, VA 23322 |
| WILLIAM T. KIDD & ASSOCIATES | 804 FOREST LAKE CIRCLE,CHEASPEAKE, VA 23322 |
| WILLIAM TODD | 129 DONNA DR,HOPKINSVILLE, KY 42240-5263 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM TOWNSEND & ASSOCIATES | 4101 GRANBY STREET,NORFOLK, VA 23504 |
| WILLIAM TYDINGS | 217 RADSTOCK ROAD,CATONSVILLE, MD 21228 |
| WILLIAM W HARRINGTON | 600 EDLON PARK,CAMBRIDGE, MD 21613 |
| WILLIAM W JONES JR | 38 TRESANTAN CT.,GREENVILLE, SC 29607 |
| WILLIAM WAXMAN INSURANCE AGCY | 881 BROADWAY,CHELSEA, MA 02015 |
| WILLIAM WICKERSON | 104 REGESTER AVENUE,BALTIMORE, MD 21212 |
| WILLIAMETTE C/O NORRIS & STEVENS | P.O. BOX 4245,PORTLAND, OR 97208-4245 |
| WILLIAMETTE VALLEY BANK | 101 HIGH ST. NE,SALEM, OR 97301 |
| WILLIAMS & COMPANY | 1525 SEAFARER LANE,VIRGINIA BEACH, VA 23454 |
| WILLIAMS , KEISHA  N | 7104 CHINABERRY RD,DALLAS, TX 75249 |
| WILLIAMS AND ASSOCS APPRAISAL | PO BOX 57566,OKLAHOMA CITY, OK 731577566 |
| WILLIAMS AND WILLIAMS | PO BOX 1400,SMITHTOWN, NY 11787 |
| WILLIAMS APPRAISAL | 615 UPLAND DR,MT VERNON, WA 98273 |
| WILLIAMS APPRAISAL CO | 319 WEST 250 NORTH,BOUNTIFUL, UT 84010 |
| WILLIAMS APPRAISAL CO. | PO BOX 893131,OKLAHOMA CITY, OK 73189 |
| WILLIAMS APPRAISAL COMPANY | PO BOX 2815,LOUISVILLE, KY 40201 |
| WILLIAMS APPRAISAL LLC | 11423 PION AVENUE NE,ALBUQUERQUE, NM 87122 |
| WILLIAMS APPRAISAL SERVICE | PO BOX 301,BOWLING GREEN, KY 42103 |
| WILLIAMS APPRAISAL SERVICES | 131 D W HIGHWAY,NASHUA, NH 03060 |
| WILLIAMS APPRAISALS | 217 W MAIN ST,ALBEMARLE, NC 28001 |
| WILLIAMS APPRAISALS | PO BOX 629,LEBANON, MO 65536 |
| WILLIAMS ASSOCIATES, INC | 1600 GRATIOT BLVD,MARYSVILLE, MI 48040-1145 |
| WILLIAMS BAY VILLAGE | P.O. BOX 580,WILLIAMS BAY, WI 53191 |
| WILLIAMS COUNTY | 1 COURTHOUSE SQ,BRYAN, OH 43506 |
| WILLIAMS COUNTY | P O BOX 2047,WILLISTON, ND 58801 |
| WILLIAMS INSURANCE | P O BOX 338,SILVER SPRINGS, FL 34489 |
| WILLIAMS INSURANCE AGENCY | 20220 COASTAL HIGHWAY,REHOBOTH BEACH, DE 19971 |
| WILLIAMS LAMBERT, DIONNE L | 2919 FOREST HOLLOW LANE #2016,ARLINGTON, TX 76006 |
| WILLIAMS TOWN | 31 NORTH ST.,WILLIAMSTOWN, MA 01267 |
| WILLIAMS TOWNSHIP | 655 CIDER PRESS ROAD,EASTON, PA 18042 |
| WILLIAMS TOWNSHIP | 525 W. FIFTH ST,WILLIAMSTOWN, PA 17098 |
| WILLIAMS TOWNSHIP | 1080 W. MIDLAND RD,AUBURN, MI 48611 |
| WILLIAMS TOWNSHIP | 300 E JONES,WILLIAMSVILLE, IL 62693 |
| WILLIAMS TOWNSHIP/DAUPHN | 525 W. FIFTH ST,WILLIAMSTOWN, PA 17098 |
| WILLIAMS TWP. S.D. | 525 WEST FIFTH STREET,WILLIAMSTOWN, PA 17098 |
| WILLIAMS VALLEY SD | 525 WEST FIFTH STREET,WILLIAMSTOWN, PA 17098 |
| WILLIAMS VALLEY SD-WILLIAMSTN | 219 EAST STREET,WILLIAMSTOWN, PA 17098 |
| WILLIAMS VALLEY SD/PORTER TWP | 10 PORTER ROAD,TOWER CITY, PA 17980 |
| WILLIAMS, ALISHA N | 1394 HARFORD SQUARE DR.,EDGEWOOD, MD 21040 |
| WILLIAMS, ALISON | 3324 RODGERS AVE,FORT WAYNE, IN 46803 |
| WILLIAMS, ANGELA | 1162 DIAMOND ST,SAN DIEGO, CA 92109 |
| WILLIAMS, ANTHONY R | 3643 W PONDERA STREET,LANCASTER, CA 93536 |
| WILLIAMS, ANTONIA | 161 GIBSON AVE,BRENTWOOD, NY 11717 |
| WILLIAMS, CAROLYN | 10637 SEILER RD APT 611,NEW HAVEN, IN 46774 |
| WILLIAMS, CHARLES H. | 3316 BARKLA AVE,MOUNT PLEASANT, SC 29466 |
| WILLIAMS, CHRIS C | 5741 OSUNA RD NE NUMBER 700,ALBUQUERQUE, NM 87109 |
| WILLIAMS, CHRISTINE G. | 1715 AYR DR,NEW HAVEN, IN 46774 |
| WILLIAMS, CHRISTOPHER J | 348 LEDGENDS DR.,LEWISVILLE, TX 75057 |
| WILLIAMS, CHRISTOPHER L | 923 11TH STREET,WEST BABYLON, NY 11704 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, DEBORAH J. | 315 CHESAPEAKE AVE,PRINCE FREDERICK, MD 20678 |
| WILLIAMS, DEBORAH L | 4500 MAPLEPLAIN AVE,ELK GROVE, CA 95758 |
| WILLIAMS, DEMETRIC M | 6809 CANALETTO AVE,BAKERSFIELD, CA 93306 |
| WILLIAMS, DWIGHT | 5339 PRINCETON ST,OAKLAND, CA 94601 |
| WILLIAMS, ELLIOT D | 2310 E INDIGO DRIVE,CHANDLER, AZ 85249 |
| WILLIAMS, ERICA J | 605 HIGH CREST,MC KINNEY, TX 75070 |
| WILLIAMS, FRANK E (GENE) | 2712 SUN CHASER CT,RENO, NV 89511 |
| WILLIAMS, FREDERICK (FRED) | 963 AUTUMN OAK CR,CONCORD, CA 94521 |
| WILLIAMS, J HUNTER | 7502B ASHBY LANE,ALEXANDRIA, VA 22315 |
| WILLIAMS, JEANNA D | 7329 AUTUMN VIEW DRIVE,FORT WAYNE, IN 46816 |
| WILLIAMS, JENNIFER J | 3477 SUMMERFORD CT,MARIETTA, GA 30062 |
| WILLIAMS, JUSTIN P | 14 JOSEPH CT,FARMINGDALE, NY 11735 |
| WILLIAMS, KENNETH | 9704 NE 150TH  AVE,VANCOUVER, WA 98682 |
| WILLIAMS, LADON (DON) | 42663 WOODWIND LANE,CANTON, MI 48188 |
| WILLIAMS, LEIGH A | 9704 NE 150TH AVE,VANCOUVER, WA 98682 |
| WILLIAMS, LISA R | 214 CLAYTON AVE,ROXBORO, NC 27573 |
| WILLIAMS, LOUSHAN (SHAWN) | 1311 ALEXANDER CIR,ATLANTA, GA 30326 |
| WILLIAMS, MAXHEIMER & ASSO. | 2305 ROWLAND AVE.,THUNDERBOLT, GA 31404 |
| WILLIAMS, MICHAEL D | 2509 W. REDONDO BEACH BLVD APT 13,GARDENA, CA 90249 |
| WILLIAMS, NICHOLAS (KENT) | 14872 INDIGO LAKES CIRCLE,NAPLES, FL 34119 |
| WILLIAMS, PATRICIA | 6504 ALTA AVE,BALTIMORE, MD 21206 |
| WILLIAMS, REYMONIA | 1941 WALLACE AVE,BRONX, NY 10462 |
| WILLIAMS, ROBIN | 13695 DEER HILL PLACE,MORENO VALLEY, CA 92553 |
| WILLIAMS, ROBIN | 13695 DEER HILL PL,MORENO VALLEY, CA 92553 |
| WILLIAMS, SHANNON L | 129 CONNIE PARK DR,MC KEES ROCKS, PA 15136 |
| WILLIAMS, SHARON M. | 3805 MARY AVENUE,BALTIMORE, MD 21206 |
| WILLIAMS, TAMARA D | 6260 EASTBROOKE DR,WEST BLOOMFIELD, MI 48322 |
| WILLIAMS, TARYN | 634 SHOWPLACE CT,BALLWIN, MO 63021 |
| WILLIAMS, THOMAS | 1888 STEWART AVE,WESTBURY, NY 11590 |
| WILLIAMS, TRACEY A (TRACEY) | 3595 WALDROP FARMS DR,DECATUR, GA 30034 |
| WILLIAMS, TRISHA J | 376 E45 ST,BROOKLYN, NY 11203 |
| WILLIAMS, VALARIE ANN | 16542 BLACKBEARD LN #302,HUNTINGTON BEACH, CA 92648 |
| WILLIAMS, VALERIE DENISE | 4038 COLFAX AVE N UPPR,MINNEAPOLIS, MN 554121730 |
| WILLIAMS, WILLIAMS, & EUSTICE | PLLC,87 4TH STREET NW SUITE C,HICKORY, NC 28601 |
| WILLIAMSBURG CITY | 401 LAFAYETTE ST,WILLIAMSBURG, VA 23185 |
| WILLIAMSBURG COMMUNITY SD/WOOD | LINDA HOSTLER/WCSD,RD 2 BOX 225 A3,WILLIAMSBURG, PA 16693 |
| WILLIAMSBURG COUNTY | P.O. BOX 477,KINGSTREE, SC 29556 |
| WILLIAMSBURG RIDGE HOMEOWNERS | THE ROBERTS AGENCY,P. O. BOX 805,BLOOMFIELD, CT 06002 |
| WILLIAMSBURG SQUARE | C/O M.J. LIEBERMAN,354 EISENHOWER PARKWAY,LIVINGSTON, NJ 07039 |
| WILLIAMSBURG TOWNHOUSE | 201 OMNI DRIVE,SOMERVILLE, NJ 08876 |
| WILLIAMSBURG VILLAGE | C/O BOYANIN AGENCY,BROOK PLAZA SHOPPING CENTER,JACKSON, NJ 08527 |
| WILLIAMSON APPRAISAL SERVICE | 414 N. MAIN ST,KOKOMO, HI 46901 |
| WILLIAMSON COUNTY | P.O. BOX 648,FRANKLIN, TN 37065 |
| WILLIAMSON COUNTY | 200 WEST JEFFERSON,MARION, IL 62959 |
| WILLIAMSON COUNTY | 904 S MAIN STREET,GEORGETOWN, TX 78626 |
| WILLIAMSON COUNTY REGISTER | OF DEEDS,FRANKLIN, TN 37064 |
| WILLIAMSON COUNTY TRUSTEE | 1320 W. MAIN STREET, STE 203,FRANKLIN, TN 37065 |
| WILLIAMSON CS (COMB TWNS) | 4098 E. MAIN STREET,WILLIAMSON, NY 14589 |
| WILLIAMSON GROUP | 2251 N. OCOEE ST.,CLEVELAND, IN 37311 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON INSURANCE | 733 COLUMBIS AVENUE,LEBANON, OH 45036 |
| WILLIAMSON TOWN | TOWN OF WILLIAMSON,P O BOX 24,WILLIAMSON, NY 14589 |
| WILLIAMSON, CARLA | 239 E PENNYWOOD AVE,ROOSEVELT, NY 11575 |
| WILLIAMSON, DANA C | 1525 STALLION WAY,GASTONIA, NC 28056 |
| WILLIAMSON, JAROD | 225 LAKE CLUB CT APT 401,CHARLOTTESVILLE, VA 22902 |
| WILLIAMSON, MICHELLE C | 4326 BLITSGEL DR,FLORENCE, SC 29501 |
| WILLIAMSON-TRAVIS COUNTY | 904 S MAIN STREET,GEORGETOWN, TX 78626 |
| WILLIAMSPORT AREA SD / OLD LYC | P.O. BOX 7045,LANCASTER, PA 17604 |
| WILLIAMSPORT AREA SD/LYCOMING | P.O. BOX 7045,LANCASTER, PA 17604 |
| WILLIAMSPORT CITY (CITY BILL) | P.O. BOX 1283,WILLIAMSPORT, PA 17703 |
| WILLIAMSPORT CITY-COUNTY BILL | P. O. BOX 1283,WILLIAMSPORT, PA 17703 |
| WILLIAMSPORT SD/OLD LYCOMING | P.O. BOX 7045,LANCASTER, PA 17604 |
| WILLIAMSPORT SD/WMSPORT CITY | P.O. BOX 1283,WILLIAMSPORT, PA 17703 |
| WILLIAMSPORT SD/WOODWARD TWP | P.O. BOX 7045,LANCASTER, PA 17604 |
| WILLIAMSPORT TOWN | TOWN OF WILLIAMSPORT,BOX 307,WILLIAMSPORT, MD 21795 |
| WILLIAMSTON CITY | 102 E. MAIN STRET,WILLIAMSTON, NC 27892 |
| WILLIAMSTON CITY | 161 E GRAND RIVER AVE,WILLIAMSTON, MI 48895 |
| WILLIAMSTON TOWN | P. O. BOX 70,WILLIAMSTON, SC 29697 |
| WILLIAMSTOWN BORO | 219 EAST STREET,WILLIAMSTOWN, PA 17098 |
| WILLIAMSTOWN BOROUGH | 219 EAST STREET,WILLIAMSTOWN, PA 17098 |
| WILLIAMSTOWN CITY | WILLIAMSTOWN TAX OFC,PO BOX 147,WILLIAMSTOWN, KY 41097 |
| WILLIAMSTOWN TOWN | PO BOX 646,WILLIAMSTOWN, VT 05679 |
| WILLIAMSTOWN TWP. | 4990 NORTH ZIMMER ROAD,WILLIAMSTON, MI 48895 |
| WILLIAMSVILLE CSD/AMHERST TOWN | 5583 MAIN ST/MUNCPL BLDG,WILLIAMSVILLE, NY 14221 |
| WILLIAMSVILLE VILLAGE | 5565 MAIN ST,WILLIAMSVILLE, NY 14221 |
| WILLIE A PEVETO JR & APPRAISAL | 575 N 18TH STREET,BOWMONT, TX 77706 |
| WILLIMANTIC TOWN | RR 2,BOX 134,GUILFORD, ME 04443 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP TAX OFC,MUN.COMPLEX 1 SALEM RD.,WILLINGBORO, NJ 08046 |
| WILLINGTON TOWN | 40 OLD FARMS RD.,WILLINGTON, CT 06279 |
| WILLIS CARROON CORP. | OF NEW HAMPSHIRE,95 SOUTH MAIN STREET,ROCHESTER, NH 03867 |
| WILLIS CORROON CORP OF PA | P.O. BOX 9053,RADNOR, PA 19087 |
| WILLIS CORROON CORPORATION | OF MARYLAND,P.O. BOX 75163,BALTIMORE, MD 21275 |
| WILLIS OF ARIZONA | 11201 N. TATUM BLVD,SUITE 300,PHOENIX, AZ 85028 |
| WILLIS OF FLORIDA | SPECIALTY RISK MGT,9736 COMMERCE CENTER CT,FORT MYERS, FL 33908 |
| WILLIS OF FLORIDA INC | 9736 COMMERCIAL CENTER CT,FORT MEYERS, FL 33908 |
| WILLIS OF NEW HAMPSHIRE, INC. | 95 SOUTH MAIN STREET,ROCHESTER, NH 03888 |
| WILLIS SMITH & ASSOCIATES INC | 5 INNWOOD CIR, STE 104,LITTLE ROCK, AR 72211 |
| WILLIS, MELODY D | 1338 WARRINGTON WAY,TAMPA, FL 33619 |
| WILLIS, SANDRA F. | 20 HULVEY DRIVE,STAFFORD, VA 22556 |
| WILLISTON APPRAISAL SVC LLC | 1205 21 AV E,SEATTLE, WA 98112 |
| WILLISTON PARK VILLAGE | 494 WILLIS AVE.,WILLISTON PARK, NY 11596 |
| WILLISTON TOWN | 7900 WILLISTON RD,WILLISTON, VT 05495 |
| WILLISTON TOWNSHIP | 688 SUGARTOWN ROAD,MALVERN, PA 19355 |
| WILLLIAM C. BARNES | 1609 POT SPRING RD.,LUTHERVILLE, MD 21093 |
| WILLOUGHBY CONDO | P.O. BOX 1221,GLASTONBURY, CT 06033 |
| WILLOUGHBY FARMS | 236 W. NORTHWEST HWY.,PALATINE, IL 60067 |
| WILLOUGHBY OF CHEVY CHASE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 20815 |
| WILLOW BEND | C/O BOWERS, SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| WILLOW COVE | C/O STATE FARM,9 N. SUMMIT AVENUE,GAITHERSBURG, MD 20877 |

| Claim Name | Address Information |
|---|---|
| WILLOW CREEK 4 | C/O STATE FARM,26 A YORKTOWN,LOMBARD, IL 60148 |
| WILLOW CROSSING CONDO ASSN. | PFEIFFER-NAGINEY INS.,205 FRONT STREET,NORTHCUMBLERLAND, PA 17857 |
| WILLOW FORK DD | WHEELER AND ASSOCIATE,HOUSTON, TX 77092 |
| WILLOW GLEN | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WILLOW GLEN INSUSRANCE | 1500 EAST HAMILTON AVE #100,CAMPBELL, CA 95008 |
| WILLOW LAKE REAL ESTATE IN GLENVIEW | 1352 PATRIOT BLVD,BARRY NEWMAN,GLENVIEW, IL 60025 |
| WILLOW LAKE REAL ESTATE INC | 1352 PATRIOT BLVD,GLENVIEW, IL 60025 |
| WILLOW POINT | C/O STATE FARM,11300 LEE JACKSON HIGHWAY,FAIRFAX, VA 22030 |
| WILLOW POINT CONDOMINIUM | C/O JOHN MANOUGIAN INS.AGENCY,8720 GEORGIA AVE., SUITE 240,SILVER SPRING, MD 20910 |
| WILLOW POND | C/O ROWELL INC.,1771 HICKS ROAD,ROLLING MEADOWS, IL 60008 |
| WILLOW SPRINGS TOWN | 19871 HWY. 23 SOUTH,MINERAL POINT, WI 53565 |
| WILLOW STREET MORTGAGE | 950 S. BASCOM AVE,SUITE 2011,SAN JOSE, CA 95128 |
| WILLOW WOODS CONDOMINIUM | C/O JOHN T. SALETTA, AGENT,P. O. BOX 3566,AKRON, OH 44309 |
| WILLOWBROOKE AT HIDDEN LAKE | C/O BOWER, SCHUMANN & WELCH,ROUTE 31,WASHINGTON, NJ 07882 |
| WILLOWS CONDOMINIUM | C/O STATE FARM,645 WEST BELAIR AVENUE,ABERDEEN, MD 21001 |
| WILLS HOWARD, INC. | 6950 BLUE MESA LANE,LITTLETON, CO 80125 |
| WILLS POINT CITY/ISD/AAPR DIST | PO BOX 926,CANTON, TX 75103 |
| WILLS, BENJAMIN REED | 10625 CAHILL ROAD,RALEIGH, NC 27614 |
| WILLS, CHERYL | 10625 CAHILL RD,RALEIGH, NC 27614 |
| WILLSBORO - WILLSBORO | BOX 397 RR 1,ESSEX, NY 12936 |
| WILLSBORO TOWN | TAX COLLECTOR,P. O. BOX 370,WILLSBORO, NY 12996 |
| WILMARTH INS. AGENCY, INC. | 6901 SE LAKE ROAD,STE 25,PORTLAND, OR 97267 |
| WILMER HUTCHINS ISD. | 3820 EAST ILLINOIS AVE.,DALLAS, TX 75216 |
| WILMERDING BOROUGH | P.O. BOX 8,WILMERDING, PA 15148 |
| WILMINGON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILMINGTON, DE 19890 |
| WILMINGTON AREA SD/PULASKI TWP | 724 WOODLAND DRIVE,PULASKI, PA 16143 |
| WILMINGTON AREA SD/VOLANT BORO | P.O. BOX 96,VOLANT, PA 16156 |
| WILMINGTON AREA SD/WILMINGTON | 269 MELODY LANE,NEW WILMINGTON, PA 16142 |
| WILMINGTON CITY | 800 N. FRENCH ST,WILMINGTON, DE 19801 |
| WILMINGTON INS CO | 1313 N MARKET ST,STE 3230 SW HERCULES PLAZA,WILMINGTON, DE 19801 |
| WILMINGTON INSURANCE COMPANY | 1106 NORTH MAIN STREET,PO BOX 8,DAGSBORO, DE 19939 |
| WILMINGTON TOWN | 121 GLEN RD.,WILMINGTON, MA 01887 |
| WILMINGTON TOWN | P.O. BOX 217,WILMINGTON, VT 05363 |
| WILMINGTON TOWNSHIP-LAWRENCE | 269 MELODY LANE,NEW WILMINGTON, PA 16142 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINSTRATION,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILMINGTON, DE 19890 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILMINGTON, DE 19890 |
| WILMINGTON TRUST COMPANY | ATTN CORPORATE TRUST ADMINISTRATION,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILIMINGTON, DE 19890 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH,1100 NORTH MARKET STREET,WILMINGTON, DE 19890-0001 |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENT UNIT,PO BOX 8955,WILMINGTON, DE 19899 |
| WILMINGTON TRUST COMPANY | PO BOX 8955,WILMINGTON, DE 19899-8955 |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENT UNIT,PO BOX 8955,WILMINGTON, DE 19899-8955 |
| WILMINGTON TRUST COMPANY, AS DEB TRUST | ATTN CORPORATE CAPITAL MARKETS,AHM CAPITAL TRUST I,100 N MARKET ST,WILMINGTON, DE 19890 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE CAPITAL MARKETS,RODNEY SQUARE NORTH,1100 N MARKET ST,WILMINGTON, DE 19890-0001 |

| Claim Name | Address Information |
|---|---|
| WILMORE CITY | 335 EAST MAIN ST.,WILMORE, KY 40390 |
| WILMOT TOWN | TAX COLLECTOR,PO BOX 94,WILMOT, NH 03287 |
| WILMOT TOWNSHIP | RD 1 BOX 107,SUGAR RUN, PA 18846 |
| WILMOT TOWNSHIP | 14881 OLD STURGEON RD,WOLVERINE, MI 49799 |
| WILNA TOWN | 414 STATE ST,CARTHAGE, NY 13619 |
| WILSHIRE CAPITAL GROUP INC | 2540 E HIGHLAND AVE,HIGHLAND, CA 92346 |
| WILSHIRE INS. CO. | SOUTHWIND INS. AGENCY, LLC,P O BOX 7209,CHANDLER, AZ 85246 |
| WILSHIRE INSURANCE COMPANY | PO BOX 10800,RALEIGH, NC 27605 |
| WILSHIRE INSURANCE COMPANY | C/O STATEWIDE INSURANCE CORP,PO BOX 30527,PHOENIX, AZ 85046 |
| WILSHIRE WEST FINANCIAL CORP | 18543 DEVONSHIRE ST,STE 150,NORTHRIDGE, CA 91324 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE,SUITE D-220,LITTLE ROCK, AR 72211 |
| WILSON & ASSOCIATES, PLLC | 1521 MERRILL DRIVE, STE D 220,LITTLE ROCK, AR 72211 |
| WILSON & MILLS | 2617 SANDY PLAINS RD,MARIETTA, GA 30066 |
| WILSON AGENCY, INC. | 30 HUNTINGTON,P. O. BOX 2007,HUNTINGTON, CT 06484 |
| WILSON APPRAISAL | 36 W SUTTONS RD,BATTLE CREEK, MI 49014 |
| WILSON APPRAISAL GROUP | PO BOX 613,HARRODSBURG, KY 40330 |
| WILSON APPRAISAL GROUP | PO BOX 682204,FRANKLIN, TN 37068 |
| WILSON APPRAISAL SERVICE | 302 EAST BROADWAY,MAYFIELD, KY 42066 |
| WILSON APPRAISAL SERVICE | 2962 LIMITED LN NW # A,OLYMPIA, WA 98502 |
| WILSON APPRAISAL SERVICES INC | 2921 N BELT HWY # L-2,SAINT JOSEPH, MO 64506 |
| WILSON APPRAISALS | 33 RAYMOND CIR,WEST FIELD, MA 01085 |
| WILSON APPRAISALS | 229 LITTLE EGYPT ROAD,BREVARD, NC 28712 |
| WILSON APPRAISALS | PO BOX 2976,AUBURN, AL 36831-2976 |
| WILSON AREA SD / WILLIAMS TWP | WASD TAX COLL,EASTON, PA 18042 |
| WILSON AREA SD/WEST EASTON BOR | WILSON SD,237 SEVENTH STREET,WEST EASTON, PA 18042 |
| WILSON ARMS | C/O FRANKEL INSURANCE,128 FERRY STREET,NEWARK, NJ 07105 |
| WILSON ASD/WILLIAMSTWP-EASTONC | WASD TAX COLL,655 CIDER PRESS RD,EASTON, PA 18042 |
| WILSON BAUM AGENCY INC | 314 LONG RUN ROAD,MCKEESPORT, PA 15132 |
| WILSON BOROUGH | 2040 HAY TERRACE,EASTON, PA 18042 |
| WILSON COUNTY | P.O. BOX 865,LEBANON, TN 37088 |
| WILSON COUNTY | 615 MADISON ST. #105,FREDONIA, KS 67861 |
| WILSON COUNTY | 2 LIBRARY LANE,FLORESVILLE, TX 78114 |
| WILSON COUNTY APPRAISAL DIST | P O BOX 849,FLORESVILLE, TX 78114 |
| WILSON COUNTY TAX COLLECTOR | WILSON CO - TAX ADMIN,113 E NASH ST,WILSON, NC 27893 |
| WILSON INSURANCE | PO BOX 458,202 NATIONAL HIGHWAY,THOMASVILLE, NC 27361 |
| WILSON INSURANCE | P O BOX 144,LAURENS, SC 29360 |
| WILSON ISD | P.O. BOX 789,TAHOKA, TX 79373 |
| WILSON JAMES ASSOCIATES INC. | 915 LOVERING AVE,WILMINGTON, DE 19806 |
| WILSON KILIAN, MICHELE R | 3851 CALLIOPE AVE,PORT ORANGE, FL 32129 |
| WILSON LENDING GROUP A DBA OF R.F. | WILSON INC,8160 W. BAYMEADOWS WAY #140,JACKSONVILLE, FL 32256 |
| WILSON MUTUAL INSURANCE | 3138 MARKET STREET,GREEN BAY, WI 54303 |
| WILSON OLIVER AGENCY | P.O. BOX 280,301 W. BELAIR AVENUE,ABERDEEN, MD 21001 |
| WILSON S.D. | 2040 HAY TERRACE,EASTON, PA 18042 |
| WILSON SCHOOL DISTRICT | P.O. BOX 7625,LANCASTER, PA 17604 |
| WILSON SD/WILLIAMS TWP | 655 CIDER PRESSRD,EASTON, PA 18042 |
| WILSON TOWNSHIP | 00919 BC-EJ RD.,BOYNE CITY, MI 49712 |
| WILSON TWP        007 | 6368 HERRON RD,HERRON, MI 49744 |
| WILSON VILLAGE | 440 MAIN STREET,WILSON, WI 54027 |
| WILSON WALKER, LATONYA | 911 PLUMERIA DR,ARLINGTON, TX 76002 |

| Claim Name | Address Information |
| --- | --- |
| WILSON YOUNG & SCHEIDE INC. | 3103 EMMORTON ROAD, ABINGDON, MD 21009 |
| WILSON, ANTHONY J | 9405 LANAE LA, MANASSAS PARK, VA 20111 |
| WILSON, APRIL MARIE M | 6011 WOODCREEK DR, WOODSTOCK, GA 30188 |
| WILSON, DEGRAW & MILLER LLP | 3911 UNIVERSITY PARKWAY, WINSTON-SALEM, NC 27106 |
| WILSON, DEITRIC L | 13345 FALL MANOR DR., DALLAS, TX 75243 |
| WILSON, DENISE | 1340 NW CONSTELLATION DRIVE, BEND, OR 97701 |
| WILSON, FRANK F | 827 MELROSE AVENUE, LEXINGTON, KY 40502 |
| WILSON, GEORGE A | 91 BALIN AVE, SOUTH SETAUKET, NY 11720 |
| WILSON, GINA | 364 GLENMORE LANE, BAYPORT, NY 11705 |
| WILSON, KEISHA L | 827 CLAVERT DRIVE, CEDAR HILL, TX 75104 |
| WILSON, LILLIE, & ASSOCIATES | PO BOX 1250, CLAREMORE, OK 74018 |
| WILSON, LORI E | 6 KIM COURT, MARTINEZ, CA 94553 |
| WILSON, MARINO & BONNEVIE, PC | 288 WALNUT ST, NEWTON, MA 02460 |
| WILSON, MIKKI | 1821 N CAVALIER RD, LIBERTY LAKE, WA 99016 |
| WILSON, MIKKI K | 1821 N CAVALIER ROAD, LIBERTY LAKE, WA 99016 |
| WILSON, PAUL D | 1340 NW CONSTELLATION DRIVE, BEND, OR 97701 |
| WILSON, RHONDA C | 286 HIGH CASTLE LANE, LONGWOOD, FL 32779 |
| WILSON, SAMUEL | 737 NAPA LANE, SAINT CHARLES, MO 63304 |
| WILSON, STEVE | 10829 SIMA CT, SANTEE, CA 92071 |
| WILSON, TOMMY D | 4231 DARK STAR LN, DALLAS, TX 75211 |
| WILSON, WILLIAM A. | 8147 LANGDALE STREET, NEW HYDE PARK, NY 11040 |
| WILSON, YOUNG & SCHEIDE | COMPANY, 9475 DEERECO ROAD, SUITE 300, TIMONIUM, MD 21093 |
| WILSON,TIMMONS&WALLERSTEIN INC | 3925 DEEP RICK RD., P.O. BOX 11247, RICHMOND, VA 23230 |
| WILSON-SHOWERS R E SVCS LLC | 6192-13 OLD FRANCONIA RD, ALEXANDRIA, VA 22310 |
| WILT, TAMMY | 393 IVY VISTA DR, CHARLOTTESVILLE, VA 22903 |
| WILTBERGER, ASHLEE | 816 CORONA CT, ROUND LAKE BEACH, IL 60073 |
| WILTON TOWN | 238 DANBURY RD., WILTON, CT 06897 |
| WILTON TOWN | P. O. BOX 83, WILTON, NH 03086 |
| WILTON TOWN | TAX COLLECTOR, 22 TRAVER RD., GANSEVOOT, NY 12831 |
| WILTON TOWN CLERK | 238 DANBURY RD, WILTON, CT 06897 |
| WIMBERLEY MORTGAGE, LLC | 13811 RANCH ROAD 12, P.O. BOX 497, WIMBERLEY, TX 78676 |
| WIMBERLY INSURANE FINANCIAL | 7322 SOUTHWEST FREEWAY #1850, HOUSTON, TX 77074 |
| WIMBRISH INS. AGENCY, INC. | 1907 LENDEW STREET, DRAWER 29288, GREENSBORO, NC 27429 |
| WIMMER & ASSOCIATES | 4860 RIVER FARM RD, NE, MARIETTA, GA 30068 |
| WIMMER & ASSOCIATES | 4860 RIVER FARM RD, MARIETTA, GA 30068 |
| WIN FINANCIAL CORP | 2005 I STREET, SACRAMENTO, CA 95814 |
| WIN FINANCIAL SERVICES LLC A DAB OF | SIMON MORTGAGE, 517 SWOOSE S W, ALBUQUERQUE, NM 87105 |
| WIN FINANCIAL SERVICES LLC A DAB OF | SIMON MORT, 517 SWOOSE S W, ALBUQUERQUE, NM 87105 |
| WIN WIN HOME LOANS | 115 PALM DRIVE, OXNARD, CA 93030 |
| WIN OF BREVARD, LLC | DBA KELLER WILLIAMS PROF., 17 W. MAIN STREET, BREVARD, NC 28712 |
| WIN-WIN HOME LOANS D/B/A KIMTHAI, INC | 115 PALM DR, OXNARD, CA 93030 |
| WINAY BUSH HOMEOWNERS ASSOC. | C/O STATE FARM, 112 E. WASHINGTON STREET, BLOOMINGTON, IL 61701 |
| WINCESTER APPRAISAL LLC | PO BOX 68, WOODINVILLE, WA 98072 |
| WINCHELL APPRAISAL SERVICE | 693 CASTLE PINCKNEY DR., CHARLESTON, SC 29412 |
| WINCHENDON TOWN | 109 FRONT ST., WINCHENDON, MA 01475 |
| WINCHESTER CITY | P O BOX 263, WINCHESTER, VA 22604 |
| WINCHESTER CITY | 7 SOUTH HIGH ST, WINCHESTER, TN 37398 |
| WINCHESTER CITY TREASURER | WINCHESTER TAX OFC, PO BOX 4135, WINCHESTER, KY 40391 |
| WINCHESTER HOME MORTGAGE, LLC | 234 FAIRFIELD DRIVE, WINCHESTER, VA 22602 |

| Claim Name | Address Information |
|---|---|
| WINCHESTER LENDING GROUP | 426 14TH STREET,SUITE 116,MODESTO, CA 95354 |
| WINCHESTER TOWN | 338 MAIN ST,WINSTED, CT 06098 |
| WINCHESTER TOWN | P. O. BOX 4200,WINCHESTER, MA 01890 |
| WINCHESTER TOWN | P.O. BOX 512,WINCHESTER, NH 03470 |
| WIND GAP BOROUGH | 413 S BROADWAY,WIND GAP, PA 18091 |
| WIND RIVER MORTGAGE L.L.C. | 1139 E. 36TH PL.,TULSA, OK 74105 |
| WIND, SHERYL | 6194 W WIKIEUP LANE,GLENDALE, AZ 85308 |
| WINDEMERE WEST | C/O INSURANCE MANAGEMENT INC.,P.O. BOX 311,MADISON, CT 06443 |
| WINDERS & ASSOCIATES | 800 LITTLE NEW YORK RD,WHITESBURG, GA 30185 |
| WINDERWEEDLE INS. AGENCY | 300 MAGNOLIA AVE.,MERRITT ISLAND, FL 32952 |
| WINDFERN FOREST UD | 6935 BARNEY RD.,SUITE #110,HOUSTON, TX 77092 |
| WINDGATE FINANCIAL LLC | 9581 JONES RD.,HOUSTON, TX 77065 |
| WINDGATE I OF ARLINGTON | C/O STATE FARM,6417 LOISDALE AVENUE,SPRINGFIELD, VA 22150 |
| WINDGATE II | C/O STATE FARM,6417 LOISDALE ROAD,SPRINGFIELD, VA 22150 |
| WINDHAM | PO BOX 195,WILLIAMANTIC, CT 06226 |
| WINDHAM ASHLAND - ASHLAND | 5411 STATE ROUTE 23,WINDHAM, NY 12496 |
| WINDHAM ASHLAND - JEWETT | P.O. BOX 26,JEWETT, NY 12444 |
| WINDHAM ASHLAND - LEXINGTON | PO BOX 26,JEWETT, NY 12444 |
| WINDHAM ASHLAND - WINDHAM | 5411 STATE ROUTE 23,WINDHAM, NY 12444 |
| WINDHAM OAKS | C/O WILCOX & REYNOLDS,P.O. BOX 521,STORRS-MANSFIELD, CT 06268 |
| WINDHAM TOWN | PO BOX 195,WILLIAMANTIC, CT 06226 |
| WINDHAM TOWN | ROUTE 296 BOX 96,HENSONVILLE, NY 12439 |
| WINDHAM TOWN | ATTN:  TAX COLLECTOR,P O BOX 120,WINDHAM, NH 03087 |
| WINDHAM TOWN | 8 SCHOOL RD,WINDHAM, ME 04062 |
| WINDHAM TOWN | 5976 WINDHAM HILL RD.,WINDHAM, VT 05359 |
| WINDHILL REALTY | 5 OLD CENTER ROAD SOUTH,DEERFIELD, NH 03037 |
| WINDING BROOK CONDO | 12701 FAIR LAKES CR.,FAIRFAX, VA 22030 |
| WINDING HOLLOW | C/O LOUIS LEVINE,914 HARTFORD TURNPIKE,WATERFORD, CT 06385 |
| WINDLAND MORTGAGE CORP. | 50 BURR RIDGE PKWY,STE 3,BURR RIDGE, IL 60527 |
| WINDMILL CONDOMINIUM | P. O. BOX 128,TEMPLE HILLS, MD 20757 |
| WINDMILL MORTGAGE CORP | 1820 NORTH CORPORATE LAKES BLV,#108,WESTON, FL 33326 |
| WINDMILL MORTGAGE CORP | 10971 BONITA BEACH ROAD,BONITA SPRINGS, FL 34135 |
| WINDMILL SPRINGS | C/O THE BERRY GROUP,33 HARTFORD AVENUE,GRANBY, CT 06035 |
| WINDMILL SQUARE | C/O THE HARRIS GROUP,121 CONGRESSIONAL LANE,ROCKVILLE, MD 20850 |
| WINDOR CAPITAL MORTGAGE CORP | 350 W. HILLSBOROUGH AVE.,TAMPA, FL 33604 |
| WINDOR CAPITAL MORTGAGE CORP | 10910 INTERNATIONAL BLVD,SUITE C,OAKLAND, CA 92606 |
| WINDOW TRENDS,LLC | CREATIVE WINDOW COVERINGS,KALAHEO, HI 96741 |
| WINDSOR CAPITAL | 17000 CLARK AVE,SUITE 105,BELLFLOWER, CA 90706 |
| WINDSOR CAPITAL MORTGAGE | 4048 FOREST ISLAND DRIVE,ORLANDO, FL 32826 |
| WINDSOR CAPITAL MORTGAGE | 205 N. MAIN ST.,MANSFIELD, TX 76063 |
| WINDSOR CAPITAL MORTGAGE | 9021 NAPA VALLEY TRAIL,KELLER, TX 76248 |
| WINDSOR CAPITAL MORTGAGE | 10565 N. 114TH ST,SUITE 109,SCOTTSDALE, AZ 85259 |
| WINDSOR CAPITAL MORTGAGE | 14402 HAYNES ST. STE. 204,VAN NUYS, CA 91401 |
| WINDSOR CAPITAL MORTGAGE | 798 CHURCH AVE.,CHULA VISTA, CA 91910 |
| WINDSOR CAPITAL MORTGAGE | 17561 E. 17TH STREET,TUSTIN, CA 92780 |
| WINDSOR CAPITAL MORTGAGE CORP | 11020 SOUTH TRYON ST,SUITE 408,CHARLOTTE, NC 28273 |
| WINDSOR CAPITAL MORTGAGE CORP | 4465 BAYMEADOWS RD,SUITE 7Y SUITE 2,JACKSONVILLE, FL 32217 |
| WINDSOR CAPITAL MORTGAGE CORP | 4465 BAYMEADOWS RD,SUITE 7Y SUITE 200,JACKSONVILLE, FL 32217 |
| WINDSOR CAPITAL MORTGAGE CORP | 1374 MCGREGOR RD,DELAND, FL 327204416 |

| Claim Name | Address Information |
|---|---|
| WINDSOR CAPITAL MORTGAGE CORP | 1084 TORCHWOOD DR.,DELAND, FL 32724 |
| WINDSOR CAPITAL MORTGAGE CORP | 10838 LAXTON STREET,ORLANDO, FL 32824 |
| WINDSOR CAPITAL MORTGAGE CORP | 3913 BENSON PORT BLVD,ORLANDO, FL 32829 |
| WINDSOR CAPITAL MORTGAGE CORP | 4334 NW EXPRESSWAY,STE 236,OKLAHOMA CITY, OK 73116 |
| WINDSOR CAPITAL MORTGAGE CORP | 55 SOUTH LAKE HAVASU AVENUE,LAKE HAVASU CITY, AZ 86403 |
| WINDSOR CAPITAL MORTGAGE CORP | 8020 W. SAHARA AVE.,SUITE 215,LAS VEGAS, NV 89117 |
| WINDSOR CAPITAL MORTGAGE CORP | 10935 VISTA SORRENTO PARKWAY,SUITE 200,SAN DIEGO, CA 92130 |
| WINDSOR CAPITAL MORTGAGE CORP | 3100 CROWN VALLEY PARKWAY,SUITE 18 C,LAGUNA NIGUEL, CA 92677 |
| WINDSOR CAPITAL MORTGAGE CORP | 647 WEST SHAW AVE,FRESNO, CA 93704 |
| WINDSOR CAPITAL MORTGAGE CORP | 7600 N INGRAM AVENUE,SUITE 201,FRESNO, CA 93711 |
| WINDSOR CAPITAL MORTGAGE CORP | 7202 N BELVEDERRE AVE,FRESNO, CA 937223407 |
| WINDSOR CAPITAL MORTGAGE CORP | 5923 CLARK ROAD,SUITE A,PARADISE, CA 95969 |
| WINDSOR CAPITAL MORTGAGE CORP. | 839 PLANTATION WAY,PANAMA CITY, FL 32404 |
| WINDSOR CAPITAL MORTGAGE CORP. | 4500 N. STATE ROAD 7,SUITE 308 BLDG 1,LAUDERDALE LAKES, FL 33319 |
| WINDSOR CAPITAL MORTGAGE CORP. | 150 N. SANTA ANITA AVE.,3RD FLOOR,ARCADIA, CA 91006 |
| WINDSOR CAPITAL MORTGAGE CORP. | 22865 LAKE FOREST DRIVE,LAKE FOREST, CA 92630 |
| WINDSOR CAPITAL MORTGAGE CORP. (MAIN) | 10935 VISTA SORRENTO PARKWAY,SUITE 350,SAN DIEGO, CA 92130 |
| WINDSOR CAPITAL MORTGAGE CORPORATIO | 42984,36 DARMOUTH STREET,SUITE C104,MALDEN, MA 02148 |
| WINDSOR CAPITAL MORTGAGE CORPORATIO | 39205,8110 BRINEGAR CIRCLE,TAMPA, FL 33647 |
| WINDSOR CAPITAL MORTGAGE CORPORATIO | 21633,1001 NW 62 ST,SUITE 302,FORT LAUDERDALE, FL 33309 |
| WINDSOR CAPITAL MORTGAGE CORPORATIO | 23494,3001 EL CAMINO AVE,SACRAMENTO, CA 95821 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 36 DARMOUTH STREET,SUITE C104,MALDEN, MA 02148 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 8110 BRINEGAR CIRCLE,TAMPA, FL 33647 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 1001 NW 62 ST,SUITE 302,FORT LAUDERDALE, FL 33309 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 3001 EL CAMINO AVE,SACRAMENTO, CA 95821 |
| WINDSOR CLUB MORTGAGE CORP | 242 HARTNELL AVE,REDDING, CA 96002 |
| WINDSOR CSD | PO BOX 332,WINDSOR, NY 13865 |
| WINDSOR FINANCIAL SERVICES DBA OF ACE | MANAGEMENT,6887 DOUGLAS BLVD,GRANITE BAY, CA 95746 |
| WINDSOR FINANCIAL SERVICES DBA OF ACE | MANAGEM,6887 DOUGLAS BLVD,GRANITE BAY, CA 95746 |
| WINDSOR HAVEN CONDO | 163 ROUTE 130 SUITE 24,BORDENTOWN, NJ 08505 |
| WINDSOR INSURANCE AGENCY | 49-51 WILSON AVENUE,SUITE CU3,NEWARK, NJ 07105 |
| WINDSOR LOCKS TOWN | 50 CHURCH ST.,WINDSOR LOCK, CT 06096 |
| WINDSOR MILL | C/O BOYTON BROTHERS & COMPANY,200 JEFFERSON STREET,PERTH AMBOY, NJ 08862 |
| WINDSOR MORTGAGE A DBA OF GHS MORTGAGE | LLC,3201 OLD GLENVIEW RD,WILMETTE, IL 60091 |
| WINDSOR MORTGAGES DBA GRANT CAPITAL, | INC.,3471 NW 55TH STREET,BLD 8,FT LAUDERDALE, FL 33309 |
| WINDSOR MT JOY MUTUAL | FLOOD PROCESSING CENTER,P O BOX 7777,ROCKVILLE, MD 20849 |
| WINDSOR MT. JOY MUTUAL | INSURANCE CO.,P. O. BOX 587,EPHRATA, PA 17522 |
| WINDSOR NATIONAL MORTGAGE, LLC | 430 MAIN STREET,WINDSOR, CO 80550 |
| WINDSOR REAL ESTATE SERVICES, INC. | 4459 SANTA ANITA AVE.,EL MONTE, CA 91731 |
| WINDSOR TOWN | 275 BROAD ST.,WINDSOR, CT 06095 |
| WINDSOR TOWN | PO BOX 47,WINDSOR, VT 05089 |
| WINDSOR TOWN | P.O. BOX 307,WINDSOR, VA 23487 |
| WINDSOR TOWN | 4084 MUELLER ROAD,DE FOREST, WI 53532 |
| WINDSOR TOWN CLERK | 275 BROAD ST,WINDSOR, CT 06095 |
| WINDSOR TOWN CLERK | 147 MAIN ST,WINDSOR, VT 05089 |
| WINDSOR TOWNSHIP | 393 HEPNER RD,HAMBURG, PA 19526 |
| WINDSOR TOWNSHIP TAX COLLECTOR | 405 W JEFFERSON,DIMONDALE, MI 48821 |
| WINDSOR TOWNSHIP/YORK | PO BOX 0399,WINDSOR, PA 17366 |
| WINDSOR WOODS | C/O STEPHANIE MARTIN,14 WHITWARD PLACE,WINDSOR, CT 06095 |

| Claim Name | Address Information |
|---|---|
| WINDSOR, TOWN OF | WINDSOR TOWN CLERK,275 BROAD ST.,WINDSOR, CT 06095 |
| WINDSOR-MT JOY MUTUAL INS CO. | FLOOD INSURANCE PROCESSING CO.,P.O. BOX 75107,BALTIMORE, MD 21275 |
| WINDSOR-MT. JOY MUTUAL INS CO | FLOOD INSURANCE PROCESSING CTR,P O BOX 7777,ROCKVILLE, MD 20849 |
| WINDSTREAM | POB 105521,ATLANTA, GA 30348-5521 |
| WINDSTREAM | POB 9001908,LOUISVILLE, KY 40290-1908 |
| WINDSTREAM YELLOW PAGES | PO BOX 9001906,LOUISVILLE, KY 40290-1906 |
| WINDY CITY FINANCIAL MTG. CORP. | 5371 W. LAWRENCE AVE.,STE B,CHICAGO, IL 60630 |
| WINDY CITY MORTGAGE, INC | 7227 WEST ROOSEVELT ROAD,FOREST PARK, IL 60130 |
| WINDY HILLS CITY | 4350 BROWNSBORO RD,SUITE 110,LOUISVILLE, KY 40207 |
| WINDY RIDGE APPRAISAL SERVICES | PO BOX 534,CAMDEN, SC 29020 |
| WINE, CHRISTINA | 1241 SHILOH CHURCH RD.,PALMYRA, VA 22963 |
| WINFIELD CONDOMINIUM | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WINFIELD TWP | P. O. BOX  265,ALNA, ME 04535 |
| WINFIELD TWP        117 | 15212 M-46,HOWARD CITYLAKEVI, MI 49329 |
| WINFRED HARPER AGENCY | 1037 SOUTH MAIN STREET,BURLINGTON, NC 27216 |
| WINGATE  & COMPANY INC. | 5109 MELROSE AVENUE,ROANOKE, VA 24017 |
| WINGATE MORTGAGE GROUP | 4045 S.SPENCER A48,LAS VEGAS, NV 89119 |
| WINGATE TOWN | 3918 HWY 74 E.,WINGATE, NC 28174 |
| WINGATE, SPICER & COMPANY, LLC | 5109 MELROSE AVENUE, NW,ROANOKE, VA 24017 |
| WINGMAN APPRAISAL GROUP LLC | 2676 GREENTREE DR,MARIETTA, GA 30067 |
| WINGSPAN MORTGAGE INC | 1875 CENTURY PARK EAST STE 700,LOS ANGELES, CA 90067 |
| WINGSTOP VALLEY RANCH | 10009 N. MACARTHUR BLVD,IRVING, TX 75063 |
| WINHALL TOWN | PO BOX 46,BONDLINE, VT 05340 |
| WINITT, MARCIE E | 41 CEDAR STREET,BABYLON, NY 11702 |
| WINKLER COUNTY | P. O. DRAWER T,KERMIT, TX 79745 |
| WINMILL SOFTWARE | 420 LEXINGTON AVE,NYC, NY 10170 |
| WINN & ASSOCIATES | 121 1/2 NORTH STREET,NARMAL, IL 61761 |
| WINN , SAMUEL  L. | 4606 SPRING GARDEN,DALLAS, TX 75215 |
| WINN APPRAISAL SERVICES | 7110 SW FIR LOOP SUITE 260,TIGARD, OR 97223 |
| WINN APPRAISAL SERVICES | 7110 SW FIR LOOP # 215,TIGARD, OR 97223 |
| WINN, DANIELLE R | 828 HUMMEL AVE,LEMOYNE, PA 17043 |
| WINN, SAMUEL | 4606 SPRING GARDEN,DALLAS, TX 75215 |
| WINN, SHAVALL R | 4606 SPRING GARDEN,DALLAS, TX 75215 |
| WINNEBAGO COUNTY | WINNEBAGO CO TAX OFC,126 S CLARK ST,FOREST CITY, IA 50436 |
| WINNEBAGO COUNTY | P. O. BOX  2808,OSHKOSH, WI 54903 |
| WINNEBAGO COUNTY | P O BOX 1216,ROCKFORD, IL 61105 |
| WINNEBAGO COUNTY RECORDER | 404 ELM ST, RM 405,ROCKFORD, IL 61101 |
| WINNECONNE TOWN | PO BOX 387,BUTTE DES MORTS, WI 54927 |
| WINNECONNE VILLAGE | P. O.  BOX  650,WINNECONNE, WI 54986 |
| WINNER FINANCIAL SERVICES INC | 6850 DYKES RD,DAVIE, FL 33331 |
| WINNESHIEK COUNTY | WINNESHIEK CO TAX OFC,201 W MAIN ST,DECORAH, IA 52101 |
| WINNING MORTGAGE DBA JVP REALITY AND | MORTGAGE LLC,10603 BELLAIRE BLVD,STE B101,HOUSTON, TX 77072 |
| WINNING MORTGAGE DBA JVP REALITY AND | MORTGAG,10603 BELLAIRE BLVD,STE B101,HOUSTON, TX 77072 |
| WINNING MORTGAGE SOLUTIONS LLC | 12160 N ABRAMS RD,STE 220,DALLAS, TX 75243 |
| WINNIPAUK VILLAGE CONDO | 71 AIKEN STREET,NORWALK, CT 06851 |
| WINNSBORO CITY | CENTRAL APPRAISAL DISTRICT,QUITMAN, TX 75783 |
| WINNSBORO ISD | PO BOX 611,WINNSBORO, TX 75494 |
| WINONA COUNTY | 177 MAIN STEET,WINONA, MN 55987 |
| WINONA PARTNERS | 18231 HWY 18 SUITE 4,APPLE VALLEY, CA 92307 |

| Claim Name | Address Information |
|---|---|
| WINOOSKI CITY | 27 W ALLEN ST,WINOOSKI, VT 05404 |
| WINSLOW APPRAISAL INC | 713 BEACH DR,WILLARD, OH 44890 |
| WINSLOW H VERDERY JR LLC | 1 PROFESSIONAL DRIVE,SUITE A,BALWIN, GA 30511 |
| WINSLOW TOWN | 114 BENTON AVE,WINSLOW, ME 04901 |
| WINSLOW TOWNSHIP | 125 SOUTH RT. 73,WINSLOW, NJ 08037 |
| WINSOR TOWNSHIP | PO BOX 358,PIGEON, MI 48755 |
| WINSTEAD APPRAISAL SERVICES | 1800 W CAUSEWAY APPROACH,MANDEVILLE, LA 70471 |
| WINSTED TOWN | 338 MAIN,WINSTED, CT 06098 |
| WINSTON ARMS | C/O NEW HAMPSHIRE INSURANCE,1220 GREENE STREET,AUGUSTA, GA 30901 |
| WINSTON COUNTY | WINSTON CO TAX OFC,P.O. BOX 160,DOUBLE SPRINGS, AL 35553 |
| WINSTON OFFICE SUPPORT LI | 122 EAST 42ND STREET,STE 320,NEW YORK, NY 10168 |
| WINSTON OFFICE SUPPORT LI | 122 EAST 42ND STREET,NEW YORK, NY 10168 |
| WINSTON REALTY AND INSURANCE | PO BOX 819,WINSTON, OR 97496 |
| WINSTON SPROCK | 5016-B SARDIS RD,CHARLOTTE, NC 28270 |
| WINSTON-SALEM REGIONAL | ASSOCIATION OF REALTORS INC,WINSTON-SALEM, NC 27103 |
| WINTER HARBOR TOWN | PO BOX 98,WINTER HARBOR, ME 04693 |
| WINTER HILL | C/O SHANNON & LUCHS,5225 WISCONSIN AVENUE,WASHINGTON, DC 20015 |
| WINTER PARK TOWN CENTER LTD | C/O CASTO,COLUMBUS, OH 43215 |
| WINTER PARK TOWN CENTER LTD | PO BOX 73847,CLEVELAND, OH 44193 |
| WINTER RUN CONDO | 546 SOUTH BROAD ST. 2F,MERIDEN, CT 06450 |
| WINTER TOWN | P.O. BOX 129,WINTER, WI 54896 |
| WINTER, HIEDI | 701 XENIA AVE S NUMBER 450,GOLDEN VALLEY, MN 55416 |
| WINTERFIELD TOWNSHIP | 11163 STRAWBERRY AVE.,MARION, MI 49665 |
| WINTERS BRANCH | C/O NATIONWIDE,2500 RIVA ROAD,ANNAPOLIS, MD 21401 |
| WINTERS GREEN & EATON | 201 S. 5TH STREET,QUINCY, IL 62301 |
| WINTERS STAMP MFG CO. | PO BOX 003,ELIZABETH, NJ 07201 |
| WINTERS TITLE | 3127 HARVARD AVE,METAIRIE, LA 70006 |
| WINTERS TITLE AGENCY | 725 FERN STREET,NEW ORLEANS, LA 70118 |
| WINTERS-OLIVER INSURANCE AGCY | 8022 MECHANICSVILLE,MECHANICSVILLE, VA 23111 |
| WINTERSTEEN, LINDA | 501 W AMOROSA DR,GILBERT, AZ 85233 |
| WINTERVILLE TOWN | P.O. BOX 1459,WINTERVILLE, NC 28590 |
| WINTERWOOD MORTGAGE GROUP LLC | 843 N. STATE ROAD 135,SUITE B,GREENWOOD, IN 46142 |
| WINTHROP TOWN | ONE METCALF SQUARE RM 2,WINTHROP, MA 02152 |
| WINTHROP TOWN | 17 HIGHLAND AVE,WINTHROP, ME 04364 |
| WINTROP HOUSE CONDO | 4100 NORTH CHARLES ST.,BALTIMORE, MD 21218 |
| WINWARD SHOPPING CENTER | 2810 EASTLAKE AVENUE EAST,SEATTLE, WA 98102 |
| WIRICK, JON | 1615 SHERBROOK DR,NEW HAVEN, IN 467742328 |
| WIRICK, LORI | 6309 MAYWOOD CIR,FORT WAYNE, IN 46819 |
| WIRICK, LORI A. | 6309 MAYWOOD CIR,FORT WAYNE, IN 46819 |
| WIRTH, ERWIN C | 13515 CHIPPEWIA TRAIL,HOMER GLEN, IL 60491 |
| WIRTHMORE MORTGAGE COMPANY, INC. | 33 6TH STREET SOUTH,4TH FL,ST PETERSBURG, FL 33701 |
| WISCASSET TOWN | 51 BATH RD,WISCASSETT, ME 04578 |
| WISCONSIN DELLS CITY | P.O. BOX 655,WISCONSIN DELLS, WI 53965 |
| WISCONSIN DELLS CITY | 300 LACROSS,WISCONSIN DELL, MI 53965 |
| WISCONSIN EXPOSITION CENTER | AT STATE FAIR PARK,WEST ALLIS, WI 53214 |
| WISCONSIN FINANCIAL CENTER LLC | 2362 LAKE SHORE DRIVE,MOSINEE, WI 54455 |
| WISCONSIN GLACIER SPRINGS CO | 436 PARK AVENUE,LAKE VILLA, IL 60046 |
| WISCONSIN HOME MORTGAGE CO | 120 3RD STREET,BARABOO, WI 53913 |
| WISCONSIN MUTUAL | POST OFFICE BOX 974,MADISON, WI 53701 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN RAPIDS CITY | 444  WEST GRAND AVENUE,WISCONSIN RAPIDS, WI 54495 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 8906,MADISON, WI 53708-8906 |
| WISCONSON INS PLAN | 700 W MICHIGAN ST,STE 320,MILWAUKEE, WI 53233 |
| WISDOM APPRAISALS INC | 4120 S TRICIA CT,SPOKANE, WA 98223-6101 |
| WISDOM FINANCIAL MORTGAGE SERVICES | 201 N EUCLID AVE #104,UPLAND, CA 91786 |
| WISDOM FUNDING A DBA OF THE WISDOM | COMPANIES,2200 PACIFIC COAST HWY,STE 312,HERMOSA BEACH, CA 90254 |
| WISDOM FUNDING A DBA OF THE WISDOM | COMPANI  40843,2200 PACIFIC COAST HWY,STE 312,HERMOSA BEACH, CA 90254 |
| WISDOM MORTGAGE | 9612 ROOSEVELT WAY NE,SEATTLE, WA 98715 |
| WISDOM MORTGAGE | 6412 143RD ST SW,EDMONDS, WA 980263518 |
| WISE & QUINN INSURANCE AGENCY | 449 PLEASANT STREET,BROCKTON, MA 02307 |
| WISE APPRAISAL GROUP | 6363 POPLAR AV # 312,MEMPHIS, TN 38115 |
| WISE APPRAISAL SERVICES | PO BOX 1184,FREDERICK, MD 21702 |
| WISE APPRAISAL SERVICES | 1829 HOWELL RD SUITE 3,HAGERSTOWN, MD 21740 |
| WISE APPRAISAL SERVICES INC. | 1829 HOWELL RD,HAGERSTOWN, MD 21740 |
| WISE CHOICE APPRAISALS | 5712 PASEO RECALLO CT,LAS VEGAS, NV 89108 |
| WISE CO | P.O. BOX 1308,WISE, VA 24293 |
| WISE COUNTY | 404 W. WALNUT,DECATUR, TX 76234 |
| WISE COUNTY APPRAISAL DISTRICT | 400 E. BUSINESS,US 380,DECATUR, TX 76234 |
| WISE COUNTY CLERK | 200 NORTH TRINITY,DECATUR, TX 76234 |
| WISE FINANCIAL GROUP, INC. | 1612 W ALLEN ST,2ND FL,ALLENTOWN, PA 18102 |
| WISE INSURANCE AGENCY | 1804 CHICO HIGHWAY,BRIDGEPORT, TX 76426 |
| WISE INSURANCE INC | 7705 OLD BRANCH AVENUE,CLINTON, MD 20735 |
| WISE MORTGAGE INC | 755 MILWAUKEE AVE,GLENVIEW, IL 60025 |
| WISE MORTGAGE INC | 2072 S MILITARY TRAIL #5,WEST PALM BEACH, FL 33415 |
| WISE TOWNSHIP | 8990 PERE MARQUETTE RD.,CLARE, MI 48617 |
| WISE, BARBARA A | 8732 MARY LANE,JESSUP, MD 20794 |
| WISNER TWP          157 | 4251 MANKE RD,FAIRGROVE, MI 48733 |
| WISNER, ALICIA E | 3149 CLAUDIA DR,CONCORD, CA 94519 |
| WISSAHICKON S.D. | PO BOX 90,AMBLER, PA 19002 |
| WISSAHICKON SD/LWR. GWYNN | 724 ALENE ROAD,LOWER GWYNEDD, PA 19002 |
| WISSAHICKON SD/WHITPAIN | 960 WENTZ ROAD,WHITPAIN, PA 19002 |
| WISSAHICKON SPRING WATER, INC | 10447 DRUMMOND RD,PHILADELPHIA, PA 19154 |
| WISTERIA MANSION | C/O WEAVER BROTHERS,5530 WISCONSIN AVENUE,CHEVY CHASE, MD 20815 |
| WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INC,DADE CITY, FL 33526-0100 |
| WITKOFF, JEFFREY | 56 ROOSEVELT AVE,HICKSVILLE, NY 11801 |
| WITT APPRAISAL SERVICES INC | 51447 HIGHLAND SHORES DR,GRANGER, IN 46530 |
| WITT, JASON A | 25025 SE KLAHANIE BLVD A303,ISSAQUAH, WA 98029 |
| WITTEMANN, LINDA J. | 8236 NORTH 16TH ST,PHOENIX, AZ 85020 |
| WITTENDALE'S FLORIST AND | GREENHOUSES INC,EAST HAMPTON, NY 11937 |
| WITTIG, SCOTT | 3300 CALDWELL DR,RALEIGH, NC 27607 |
| WITTMER APPRAISAL SERVICE | P O BOX 604,PONCA CITY, OK 74602 |
| WITWER CONST. INC | 3636 ADAMS CENTER RD.,FORT WAYNE, IN 46806 |
| WIXOM CITY TAX COLLECT PROCESS | WIXOM CITY TAX OFC,DRAWER 3096  BOX 79001,DETROIT, MI 48279 |
| WIZARD LOCK & SAFE CO. | 218 N. PRINCE STREET,LANCASTER, PA 17603 |
| WJ CAPITAL CORPORATION | 1761 E. GARRY AVE. 2ND FLOOR,SANTA ANA, CA 92705 |
| WJ GANN APPRAISALS | PO BOX 2674,SPOTSYLVANIA, VA 22553 |
| WJH APPRAISAL SERVICES INC | 225 JERICHO TNPK,FLORAL PARK, NY 11001 |
| WKL REALTY & MORTGAGE A DBA OF WKL | FINANCIAL INC.,4672 UNIVERSITY AVENUE,SUITE A,SAN DIEGO, CA 92105 |
| WKL REALTY & MORTGAGE A DBA OF WKL | FINANCIAL,4672 UNIVERSITY AVENUE,SUITE A,SAN DIEGO, CA 92105 |

| Claim Name | Address Information |
|---|---|
| WKLH | 5407 W MICKINLEY AVE,MILWAUKEE, WI 53208 |
| WKRD INVESTMENTS | 4423 W. 45TH AVE.,AMARILLO, TX 79109 |
| WL CONCEPTS & PRODUCTION, INC | 599 JERUSALEM AVE,UNIONDALE, NY 11553 |
| WLEZEN, SUZANNE C (SUE) | 862 S NEWCOMBE WAY,LAKEWOOD, CO 80226 |
| WLNG RADIO EASTERN LONG ISLAND | PO BOX 2000,SAG HARBOR, NY 11963 |
| WLNK-FM | LINCOLN FIN MEDIA CO OF NC,CHARLOTTE, NC 28265 |
| WLODARSKI, WOJCIECH | 14630 SWEET ACACIA,ORLANDO, FL 32828 |
| WM MORTGAGE LLC | 1542 BENT RIVER CIRCLE,BIRMINGHAM, AL 35216 |
| WM R CALTRIDER JR | C/O FEDERAL REALTY CO,22 W PENNS AVE SUITE 309,TOWSON, MD 21204 |
| WM R CALTRIDER JR | C/O FEDERAL REALTY CE,22 W PENNS AVE SUITE 309,TOWSON, MD 21204 |
| WM S TUDOR | 417 SOUTH EAST AVE,BALTIMORE, MD 21224 |
| WM. K. HIGHTOWER AGENCY | 320 W. STONE AVE.,P.O. BOX 1244,GREENVILLE, SC 29602 |
| WM. T. FOLLIS REALTORS | 108 PROSPECT STREET,BELLINGHAM, WA 98225 |
| WMIX-FM | 3501 BROADWAY,MT. VERNON, IL 62864 |
| WOBER, CHRISTOPHER | 922 PRAIRIE PATH LN,JOLIET, IL 60436 |
| WOBURN CITY | 10 COMMON ST.,WOBURN, MA 01801 |
| WOELLERT INSURANCE AGENCY | 2150 U.S. ROUTE 12,SPRING GROVE, IL 60081 |
| WOHLENHAUS APPRAISAL SERVICE | 12864 SKY PARK DR.,OMAHA, NE 68137 |
| WOJCIECH TIMOSZYK | 1224 SHAMROCK DR,FLOWER MOUND, TX 75028 |
| WOJTYNA, JASON W | 3951 E MONTECITO AVE,PHOENIX, AZ 85018 |
| WOLCO BUSINESS SYSTEMS | 4603 W JENNIFER,FRESNO, CA 93722 |
| WOLCOTT TOWN | 10 KENEA AVE.,WOLCOTT, CT 06716 |
| WOLCOTT TOWN | 4186 VT RT 15,WOLCOTT, VT 05680 |
| WOLD, AMANDA L | 3680 N RED RIVER ROAD,FERNDALE, WA 98248 |
| WOLF APPRAISALS | 2530 N VALLEY GREEN WAY,MERIDIAN, ID 83642 |
| WOLF APPRAISALS | 2412 N O'CONNER AV,MERIDIAN, ID 83646 |
| WOLF HALDENSTEIN | ADLER FREEMAN & HERZ LLP,NEW YORK, NY 10016 |
| WOLF, ANDREA | 25725 HEREFORD,HUNTINGTON WOODS, MI 48070 |
| WOLF, NANCY M | 3133 DELRAY DR,FORT WAYNE, IN 46815 |
| WOLFE & ASSOCIATES | 137 E. IRON AVE,DOVER, OH 44622 |
| WOLFE & ASSOCIATES | 136 JESSICA DR,DOVER, OH 446229651 |
| WOLFE & REICHELT INSURANCE | AGENCY,17821 NEW HAMPSHIRE AVENUE,ASHTON, MD 20702 |
| WOLFE, REBECCA J | 1900 OAKDALE RD NUMBER 18,MODESTO, CA 95355 |
| WOLFEBORO TOWN | BOX 629,WOLFEBORO, NH 03894 |
| WOLFF FINANCIAL SERVICES INC | 17934 TRARA STREET,ENCINO, CA 91316 |
| WOLFKIEL & ASSOCIATES INC. | 3959 ALTA VISTA LANE,DALLAS, TX 75229 |
| WOLFSON FARKAS & GARVEY | 104-18 METROPOLITAN AVE,FOREST HILLS, NY 11375 |
| WOLFSON FARKAS & GARVEY, P.C. | 104-18 METROPOLITAN AVENUE,FOREST HILLS, NY 11375 |
| WOLLACK, TARA L | 183 DAKAR DR,PACHECO, CA 94553 |
| WOLLERMANN/BECKMEYER INSURANCE | 400 LICKING PIKE,WILDER, KY 41071 |
| WOLOSCHAK, DAVID M | 18416 N CAVE CREEK RD 3069,PHOENIX, AZ 85032 |
| WOLOTOWSKI, MELISSA | 2 DIANNE AVE,CENTEREACH, NY 11720 |
| WOLSKY, DAVID I | 6761 E ROCK CANYON PL,TUCSON, AZ 85750 |
| WOLSKY, FAYE | 6761 E ROCK CANYON PLACE,TUCSON, AZ 85750 |
| WOLTERMANN INSURANCE AGENCY | 400 LICKING PIKE,WILDER, KY 41071 |
| WOLTERS KLUWER FINANCIAL | 6815 SAUKVIEW DRIVE,ST CLOUD, MN 56302 |
| WOLTERS KLUWER FINANCIAL | PO BOX 1493,ST CLOUD, MN 56302 |
| WOLTERS KLUWER FINANCIAL | PO BOX 1457,SAINT CLOUD, MN 563021457 |
| WOLTERS KLUWER FINANCIAL SERV | PO  BOX 1493,ST CLOUD, MN 56302 |

| Claim Name | Address Information |
|---|---|
| WOLTERS KLUWER FINANCIAL SERV | 6815 SAUKVIEW DRIVE,ST. CLOUD, MN 56302-1493 |
| WOLTERS KLUWER FINANCIAL SERV | PO BOX 1457,SAINT CLOUD, MN 563021457 |
| WOLVERINE APPRAISAL SERVICES | 201 N DEWITT,BAY CITY, MI 48706 |
| WOLVERINE LAKE VILLAGE | 425 GLENGARY RD,WOLVERINE LAKE, MI 48390 |
| WOLVERINE MUTUAL INSURANCE | P.O. BOX 530,DOWAGIAC, MI 49047 |
| WOLVERINE VILLAGE | WOLVERINE VILL TREAS,5714 MAIN ST,WOLVERINE, MI 49799 |
| WOMACK PHOTOGRAPHY | 205 N. SECOND STREET,DEKALB, IL 60115 |
| WOMELSDORF BOROUGH | 542 W. HIGH ST,WOMELSDORF, PA 19567 |
| WOMEN COUNCIL OF REALTORS | COUNTRYWIDE HOME LOANS,SAINT LOUIS, MO 63141 |
| WOMEN'S COUNCIL | 5484 RENO CORPORATE DR,RENO, NV 89511 |
| WOMEN'S COUNCIL OF REALTORS | 8400 CORPORATE DRIVE,LANDOVER, MD 20785 |
| WOMEN'S COUNCIL OF REALTORS | 2006 DETRIOT RD,ROCKY RIVERS, OH 44116 |
| WOMEN'S COUNCIL OF REALTORS | 6318 LAKE FRONT,MASON, OH 45040 |
| WOMEN'S COUNCIL OF REALTORS | METROPOLITAN TITLE COMPANY,TROY, MI 48084 |
| WOMEN'S COUNCIL OF REALTORS | 4525 CALLAWAY CREST DR,KENNESAW, GA 30152 |
| WOMEN'S COUNCIL OF REALTORS | 916 N. SUNCOAST BLVD,CRYSTAL RIVER, FL 34429 |
| WOMEN'S COUNCIL OF REALTORS | RE/MAX PARTNERS,CORAL SPRINGS, FL 33065 |
| WOMEN'S COUNCIL OF REALTORS | 3545 N-1 10 SERVICE RD,METAIRIE, LA 70002 |
| WOMEN'S COUNCIL OF REALTORS | 430 N. TEJON ST,COLORADO SPRINGS, CO 80903 |
| WOMEN'S COUNCIL OF REALTORS | C/O KELL WILL REALTY-M COLLMER,WALNUT CREEK, CA 94598 |
| WOMEN'S COUNCIL OF REALTORS | 1148 LINCOLN COURT,SAN JOSE, CA 95125 |
| WOMEN'S COUNCIL OF REALTORS | TRANSNATION TITLE AGENCY OF OR,PORTLAND, OR 97223 |
| WOMEN'S COUNCIL OF RELTORS | 730 N SUNCOAST BLVD,CRYSTAL RIVER, FL 34429 |
| WOMEN'SCOUNCIL OF REALTORS | 430 N.MICHIGAN AVE,CHICAGO, IL 60611 |
| WONDER STATE MORTGAGE | 650 S SHACKLEFORD,STE 410,LITTLE ROCK, AR 72211 |
| WONDERAGENTS INC. | 13950 MILTON AVE.,SUITE 400,WESTMINSTER, CA 92683 |
| WONDERAGENTS INC. | 2700 N. MAIN STREET,SUITE 945,SANTA ANA, CA 92705 |
| WONDERAGENTS INC. | 1799 E. BULLARD AVE.,CLOVIS, CA 93611 |
| WONDERAGENTS INC. | 46249 WARM SPRINGS BLVD.,FREMONT, CA 94539 |
| WONDERAGENTS INC. | 875 FREMONT AVE.,SAN LEANDRO, CA 94577 |
| WONDERAGENTS INC. | 1040 PARK AVE.,SAN JOSE, CA 95126 |
| WONDERAGENTS INC. | 1075 E. BROKAW ROAD,SAN JOSE, CA 95131 |
| WONDERAGENTS INC. | 850 W. MARCH LANE,STOCKTON, CA 95207 |
| WONDERAGENTS INC. | 1524 EUREKA RD.,ROSEVILLE, CA 95661 |
| WONDERAGENTS INC. | 8231 E. STOCKTON BLVD.,SACRAMENTO, CA 95828 |
| WONDERLAKE STATE BANK | 7526 HANCOCK DRIVE,PO BOX 350,WONDER LAKE, IL 60097 |
| WONDERLIC, INC | 1795 N. BUTTERFIELD RD, STE200,LIBERTYVILLE, IL 60048-1238 |
| WONEWOC VILLAGE | 200 WEST STREET,WONEWOC, WI 53968 |
| WONG, DARRELL | 3612 CORPORAL KENNEDY ST,BAYSIDE, NY 11361 |
| WONG, JEFFREY C | 8906 MARLAYANA COURT,ELK GROVE, CA 95758 |
| WONG, YOSHIKA | 5958 NW 29TH PLACE,SUNRISE, FL 33313 |
| WOOD & ASSOC. INS. | 32 SOUTH COMMON STREET,LYNN, MA 01902 |
| WOOD & ASSOCIATES | PO BOX 175,SWOOPE, VA 24479 |
| WOOD COUNTY | P. O. BOX 1985,PARKERSBURG, WV 26102 |
| WOOD COUNTY | WOOD CO TREASURER,ONE COURTHOUSE SQUARE,BOWLINGGREEN, OH 43402 |
| WOOD COUNTY | P.O. BOX 8095,WISCONSIN RAPIDS, WI 54495 |
| WOOD COUNTY | P.O. BOX 1919,QUITMAN, TX 75783 |
| WOOD COUNTY SHERIFF | PO BOX 1985,PARKERSBURG, WV 26102 |
| WOOD MORTGAGE COMPANY INC | 2701 MANATEE AVENUE W#E,BRADENTON, FL 34205 |

| Claim Name | Address Information |
|---|---|
| WOOD, CHARLOTTE | 1125 ABBINGTON DR,UNION, KY 41091 |
| WOOD, ELLEN M. | 16 SOUTH 18TH ST,NEW HYDE PARK, NY 11040 |
| WOOD, JACKLYN N | 128 N BURGAN AVE,FRESNO, CA 93727 |
| WOOD, JANEL M | 23645 N 75TH STREET,SCOTTSDALE, AZ 85255 |
| WOOD, KAY A | 5703 W SMITH VALLEY RD,GREENWOOD, IN 46142 |
| WOOD, TARYNA L | 44 FLOYD ST,DEER PARK, NY 11729 |
| WOOD, TUOHY, GLEASON, MERCER | AND HERIN,INDIANAPOLIS, IN 46244 |
| WOOD, WILLIAM C | 4614 BLACK RAIL CT,PROVIDENCE FORGE, VA 23140 |
| WOOD, WOOD & BERLIN | 3096 N RIVERSIDE DR,LANEXA, VA 230899403 |
| WOOD-RIDGE BOROUGH | BOROUGH OF WOOD-RIDGE,85 HUMBOLT ST.,WOOD-RIDGE, NJ 07075 |
| WOODALL AGENCY | 517 GUNTER AVE,GUNTERSVILLE, AL 35976 |
| WOODARD APPRAISALS | 104 ELLINGTON STREET,CLAYTON, NC 27520 |
| WOODARD, KORENE D | 8004 WONDER STREET,CITRUS HEIGHTS, CA 95610 |
| WOODARD, TAMBRA GAY | 401 E. SHOEMAKER,DECATUR, TX 76234 |
| WOODBINE A CONDOMINIUM | C/O STATE FARM,9401 KEY WEST AVENUE,ROCKVILLE, MD 20850 |
| WOODBINE BOROUGH | 501 WASHINGTON AVE,WOODBINE, NJ 08270 |
| WOODBINE CITY | P.O. BOX 26,WOODBINE, GA 31569 |
| WOODBINE MORTGAGE CORPORATION, DBA 1ST | FINANCI,1201 W. LOOP 281, STE 600,LONGVIEW, TX 75604 |
| WOODBINE MORTGAGE CORPORATION, DBA 1ST | FINANCIAL M,1201 W. LOOP 281, STE 600,LONGVIEW, TX 75604 |
| WOODBINE RESIDENTIAL MORTGAGE LLC | 175 RIDGE ROAD,SUITE 600,MCKINNEY, TX 75070 |
| WOODBORO TOWN | 1989 SPRING CREEK RD,RINELANDER, WI 54501 |
| WOODBRIDGE 1 | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WOODBRIDGE APPRAISAL SERVICE | 5246 LONSDALE DR,SPRINGFIELD, VA 22151 |
| WOODBRIDGE APPRAISAL SERVICE | 5246 LIONSDALE DR,SPRINGFIELD, VA 221511712 |
| WOODBRIDGE AT GLENWOOD | 300 SOUTHPORT #103,VIRGINIA BEACH, VA 23452 |
| WOODBRIDGE COMMONS | C/O BROUNALL KRAMER WALSOR,1435 MORRIS AVENUE,UNION, NJ 07083 |
| WOODBRIDGE II | C/O RESIDENTIAL REALTY,P. O. BOX 21539,PIKESVILLE, MD 21208 |
| WOODBRIDGE TOWN | 11 MEETING HOUSE LANE,WOODBRIDGE, CT 06525 |
| WOODBRIDGE TOWNSHIP | P.O. BOX 5004,WOODBRIDGE, NJ 07095 |
| WOODBRIDGE TOWNSHIP TAX | 10160 CLARK RD,HILLSDALE, MI 49242 |
| WOODBURN REALTY | 64 SOUTH KINGS HIGHWAY,DOVER, DE 19901 |
| WOODBURN VILLAGE | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| WOODBURY & CO | 4703 OLEANDER DR,MYRTLE BEACH, SC 29577 |
| WOODBURY & CO OF SC, INC | 4703 OLEANDER DRIVE,MYRTLE BEACH, SC 29577 |
| WOODBURY & COMPANY | P.O. DRAWER 3787,WILMINGTON, NC 28406 |
| WOODBURY CITY | PO BOX 180,WOODBURY, NJ 08096 |
| WOODBURY COUNTY | 620 DOUGLAS STREET,ROOM 102,SIOUX CITY, IA 51101 |
| WOODBURY HEIGHTS ATHLETIC | ASSOCIATION,1535 GATEWAY BLVD (ATT: JIM),WOODBURY, NJ 08096 |
| WOODBURY HEIGHTS BOROUGH | 500 ELM AVE,WOODBURY, NJ 08097 |
| WOODBURY INSURANCE AGENCY | 224 MAIN STREET,WOODBURY, CT 06798 |
| WOODBURY PERSONNEL | 33 WALT WHITMAN ROAD,HUNTINGTON STATION, NY 11746 |
| WOODBURY TOWN | PO BOX 216,HIGHLAND MILLS, NY 10930 |
| WOODBURY TOWN | P.O. BOX 369,WOODBURY, CT 06798 |
| WOODBURY TOWN | P.O. BOX 10,WOODBURY, VT 05681 |
| WOODBURY TOWNSHIP - BLAIR | LINDA J HOSTLER,RD. 2 BOX 225A3,WILLIAMSBURG, PA 16693 |
| WOODCLIFF LAKE BOROUGH | 188 PASCACK RD,WOODCLIFF LAKE, NJ 07675 |
| WOODCOX INS AGENCY | 431 OHIO PIKE,#134,CINCINNATI, OH 45255 |
| WOODCREEK CONDOMINIUM | C/O CONNECTICUT ASSOCIATES,P.O. BOX 823,BRANFORD, CT 06405 |
| WOODCREEK INSURANCE SERVICES | 8215 AUBURN BOULEVARD #C,CITRUS HEIGHTS, CA 95610 |

| Claim Name | Address Information |
|---|---|
| WOODCREEK MUD | 6935 BARNEY RD,SUITE #110,HOUSTON, TX 77092 |
| WOODCREST VILLAGE | C/O THE GREENWICH GROUP,P.O. BOX 10893,ROCKVILLE, MD 20850 |
| WOODED ESTATES CONDO. ASSOC. | C/O SMITH-KINNARE INS. INC.,634 BOSTON POST RD. BOX 1010,MADISON, CT 06443 |
| WOODEL INS. SERVICE | 8788 ELK GROVE BLVD. F,ELK GROVE, CA 95624 |
| WOODEN INSURANCE GROUP | 9124 BELAIR ROAD,NOTTINGHAM, MD 21236 |
| WOODFIELD PLANNING CORP        MAIN | 3701 ALGONQUIN ROAD,SUITE 720,ROLLING MEADOWS, IL 60008 |
| WOODFORD B | C/O BRENDLER INSURANCE,11200 ROCKVILLE PIKE,ROCKVILLE, MD 20852 |
| WOODFORD CONDOMINIUM D | C/O CROSS KEYS INSURANCE,7800 YORK ROAD, SUITE 201,BALTIMORE, MD 21204 |
| WOODFORD COUNTY | WOODFORD CO CRTHSE,103 S MAIN ST,VERSAILLES, KY 40383 |
| WOODFORD COUNTY | 115 NORTH MAIN ST.,STE. 105,EUREKA, IL 61530 |
| WOODFORD COUNTY MUTUAL | 101 EAST COURT STREET,EUREKA, IL 61530 |
| WOODFORD TOWN | 1391 VT ROUTE 9,WOODFORD, VT 05201 |
| WOODHAVEN CITY TAX COLLECTOR | WOODHAVEN TAX OFC,21869 WEST RD,WOODHAVEN, MI 48183 |
| WOODHAVEN CONDOMINIUM | C/O STATE FARM,1333-1 LAKEWOOD ROAD,TOMS RIVER, NJ 08755 |
| WOODHOLLOW CONDO | 975 EASTON ROAD,WARRINGTON, PA 18976 |
| WOODHULL TOWNSHIP | PO BOX 201,SHAFTSBURG, MI 48882 |
| WOODINVILLE MORTGAGE LLC A DBA OF QP | 16932 WOODINVILLE-REDMOND RD,NE # 206B,WOODINVILLE, WA 98072 |
| WOODINVILLE MORTGAGE LLC A DBA OF QPOINT | MORTGAGE,16932 WOODINVILLE-REDMOND RD,NE # 206B,WOODINVILLE, WA 98072 |
| WOODLAKE CONDO ASSOCATION | P.O. BOX 525,WENTZVILLE, MO 63385 |
| WOODLAKE COUNTRY CLUB HO. ASSO | C/O BUCKELEW & ASSOCIATES,231 MAIN STREET, CN 2017,TOMS RIVER, NJ 08754 |
| WOODLAKE TOWERS | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| WOODLAND CHAMBER OF COMMERCE | 307 FIRST STREET,WOODLAND, CA 95695 |
| WOODLAND HEIGHTS | P. O. BOX 225,SOUTHBURY, CT 06488 |
| WOODLAND HILLS CITY | WOODLAND HILLS TAX OFC,505 MARANGO DR,LOUISVILLE, KY 40243 |
| WOODLAND HILLS CONDO | C/O ANDERSON KRAUSE INS.,P. O. BOX 110,BRANFORD, CT 06405 |
| WOODLAND HILLS SD / EAST PITTS | 813 E. PITTSBRUGH PLAZA,EAST PITTSBURGH, PA 15112 |
| WOODLAND HILLS SD / EDGEWOOD B | EDGEWOOD BOROUGH,2 RACE STREET,EDGEWOOD, PA 15218 |
| WOODLAND HILLS SD / FOREST HIL | 2071 ARDMORE BLVD.,PITTSBURG, PA 15221 |
| WOODLAND HILLS SD / RANKIN BOR | 320 HAWKINS AVE,RANKIN, PA 15104 |
| WOODLAND HILLS SD / TURTLE CRE | 125 MONROEVILLE AVE.,TURTLE CREEK, PA 15145 |
| WOODLAND HILLS SD SWISSVALE | 7447 WASHINGTON ST.,PITTSBURG, PA 15218 |
| WOODLAND HILLS SD/BRADDOCK HIL | 1300 BRINTON RD.,PITTSBURG, PA 15221 |
| WOODLAND HILLS SD/CHALFONT BOR | 239 NORTH AVE.,E. PITTSBURG, PA 15112 |
| WOODLAND HILLS SD/N BRADDOCK B | P.O. BOX 473,NORTH BRADDOCK, PA 15104 |
| WOODLAND HILLS SE/WILKINS TWSH | WOODLAND HILLS SD,174 CURRY AVE.,TURTLE CREEK, PA 15145 |
| WOODLAND HOME LENDING LLC | 3918 N POST STREET,SPOKANE, WA 99205 |
| WOODLAND HOUSE | C/O PERRY ASSOCIATES,P.O. BOX 1690,BRISTOL, CT 06011 |
| WOODLAND INSURANCE SERVICES | 4 1ST AVENUE N.W.,REMER, MN 56672 |
| WOODLAND MUTUAL | POST OFFICE BOX 240,CARLTON, MN 55718 |
| WOODLAND PARK INSURANCE | PO BOX 5225,WEST HILLS, CA 91308 |
| WOODLAND TOWN | S588 WALTS DR.,WONEWOC, WI 53968 |
| WOODLAND TOWNSHIP | P.O. BOX 480 MAIN ST.,CHATSOWORTH, NJ 08019 |
| WOODLAND TOWNSHIP | PO BOX 98,WOODLAND, MI 48897 |
| WOODLAND VILLAGE | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| WOODLAND VILLAGE | 171 N. MAIN ST.,WOODLAND, MI 48897 |
| WOODLANDS CONDO | 2500 WOODLAND DRIVE,MAYS LANDING, NJ 08330 |
| WOODLANDS METRO CENTER MUD | PO BOX 4901,HOUSTON, TX 77210-4901 |
| WOODLANDS MUD #2 | P.O. BOX 7580,CONROE, TX 77387 |

| Claim Name | Address Information |
|---|---|
| WOODLANDS ONLINE, LLC | 25227 GROGRAN'S MILL RD,THE WOODLANDS, TX 77380 |
| WOODLAWN PARK CITY | WOODLAWN PARK TAX OFC,2527 N MILLER PKWY STE 205,LOUISVILLE, KY 40223 |
| WOODLEY APPRAISAL GROUP, INC. | P.O. BOX 492,OWINGS MILLS, MD 21117 |
| WOODLEY PLAZA | C/O STATE FARM,9401 KEY WEST HIGHWAY,ROCKVILLE, MD 20850 |
| WOODLOND HILLS SD/CHURCHILL | WOODLAND HILLS SD,2300 WILLIAM PENN HWY,PITTSBURG, PA 15235 |
| WOODLYNNE BOROUGH | 200 COOPER AVE.,WOODLYNNE, NJ 08107 |
| WOODMAN AND COMPANY | 5602 E. OAK ISLAND DRIVE,LONG BEACH, NC 28461 |
| WOODMAN, SUSAN E | 16 AVON AVE,METHUEN, MA 01844 |
| WOODMERE PLACE CONDO ASSOC. | P.O. BOX 696G,PURKS/#204,GLASTONBURG, CT 06033 |
| WOODMERE PLACE CONDO ASSOC. | C/O WOLFF-ZACKIN & ASSOC.,P. O. BOX 2220,VERNON, CT 06066 |
| WOODMONT CONDO | 129 LITTLETON ROAD,SUITE 310,PARSIPPANY, NJ 07054 |
| WOODMOOR SAVINGS & LOAN ASSOC | PO BOX 5814,BALTIMORE, MD 21208 |
| WOODMORE NORTH UTILITY CO | 11611 OLD GEORGETOWN RD 2ND FL,ROCKVILLE, MD 20852 |
| WOODRIDGE CONDOMINIUM | C/O THE ROBERT AGENCY,P.O. BOX 805,BLOOMFIELD, CT 06002 |
| WOODRIDGE VILLAGE | VILLAGE OF WOODRIDGE,P.O. BOX 655,WOODRIDGE, NY 12789 |
| WOODRUFF COUNTY | P.O. BOX 555,AGUSTA, AR 72006 |
| WOODRUFF, KOREL A. | 216 SANTA FE TRAIL NUM 1070,IRVING, TX 75063 |
| WOODS & WOODS | P.O. BOX 193600,SAN JUAN, PR 11919-3600 |
| WOODS & WOODS | PO BOX 193600,SAN JUAN, PR 00919-3600 |
| WOODS 2 IN WEST CHESTER | C/O HANOVER INSURANCE,100 NORTH PARKWAY,WORCHESTER, MA 01605 |
| WOODS COUNTY | 407 GOVERNMENT ST.,ALVA, OK 73717 |
| WOODS EDGE | C/O STATE FARM,11120 NEW HAMPSHIRE AVENUE,SILVER SPRING, MD 20904 |
| WOODS END | C/O YORK JERSEY UNDERWRITERS,P.O. BOX 810,RED BANK, NJ 07710 |
| WOODS INSURANCE AGENCY | P.O. BOX 2940,50 ELLICOTT STREET,WORCESTER, MA 01613 |
| WOODS RIVER REALTY, INC | 1201 E MAIN ST STE 115,PULASKI, VA 243015317 |
| WOODS, CASSANDRA NICOLE (NICOLE) | 1225 CANDLER DR,LANCASTER, TX 75134 |
| WOODS, DOROTHY R | 45 MAYFAIR AVE,FLORAL PARK, NY 11001 |
| WOODS, JEREMY M | 2436 PROSPECT AVENUE,EVANSTON, IL 60201 |
| WOODSBURGH VILLAGE | TAX COLLECTOR,30 PIERMONT AVENUE,HEWELETT, NY 11557 |
| WOODSEDGE ASSOC. | 606 FARMINGTON AVE.,HARTFORD, CT 06105 |
| WOODSIDE EXECUTIVE PARTNERSHP | LLC,AIKEN, SC 29804 |
| WOODSIDE HOMES OF CALIFORNIA,. | 11870 PIERCE ST.,RIVERSIDE, CA 92505 |
| WOODSIDE SQUARE | C/O HARTMAN, MCLEAN & SCHMIDT,2666 RIVA ROAD,ANNAPOLIS, MD 21401 |
| WOODSIDE TOWNSHIP | 490 NORTH ST.,SPRINGFIELD, IL 62704 |
| WOODSIDE VILLAGE | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WOODSTOCK (TOWN) | P.O. BOX 146,N WOODSTOCK, NH 03262 |
| WOODSTOCK CITY | 103 ARNOLD MILL RD.,WOODSTOCK, GA 30188 |
| WOODSTOCK TOWN | 415 ROUTE 169,WOODSTOCK, CT 06281 |
| WOODSTOCK TOWN | 45 COMEAU DR.,WOODSTOCK, NY 12498 |
| WOODSTOCK TOWN | PO BOX 317,BRYANT POND, ME 04219 |
| WOODSTOCK TOWN | P.O. BOX 488,WOODSTOCK, VT 05091 |
| WOODSTOCK TOWNSHIP | 6486 DEVILS LAKE HWY,ADDISON, MI 48220 |
| WOODSTOCK TREASURER | 135 NORTH MAIN ST.,WOODSTOCK, VA 22664 |
| WOODSTOWN BOROUGH | P.O. BOX 286,WOODSTOWN, NJ 08098 |
| WOODTRONICS | 110 REYNOLDS STREET,SOUTH WILLIAMSPORT, PA 17702 |
| WOODTRONICS, INC. | C/O SCOTT T. WILLIAMS, ESQUIRE,429 MARKET ST,WILLIAMSPORT, PA 17701 |
| WOODVILLE MUTUAL INS CO | P.O. BOX 157,WOODVILLE, OH 43469 |
| WOODVILLE TOWN | W 3151 CTY B,HILBERT, WI 54129 |
| WOODVILLE VILLAGE | P. O. BOX 205,WOODVILLE, WI 54028 |

| Claim Name | Address Information |
|---|---|
| WOODWALK CONDOMINIUM | C/O THE GREENWICH GROUP,P.O. BOX 10839,ROCKVILLE, MD 20850 |
| WOODWARD APPRAISAL SERVICE | 2371 W. 350 S.,WARSAW, IN 46580 |
| WOODWARD COUNTY | 1600 MAIN ST.,WOODWARD, OK 73801 |
| WOODWARD TOWNSHIP | 48 WEST THIRD STREET,WILLIAMSPORT, PA 17701 |
| WOODWARD TOWNSHIP - SCHOOL | 205 WEST 3RD STREET,WILLIAMSPORT, PA 17701 |
| WOODWIND TOWNHOUSES | P.O. BOX 16059,GREENVILLE, SC 29606 |
| WOODWINDS | C/O STATE FARM,11230 WAPLES MILL ROAD,FAIRFAX, VA 22030 |
| WOODWINDS II | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WOODY STOUDEMIRE COMPANY, INC. | 311 N. LAKE DRIVE,P O BOX 1226,LEXINGTON, SC 29071 |
| WOODY, DAVID W (DAVE) | 6677 LEIPERS CREEK RD.,COLUMBIA, TN 38401 |
| WOODYARD, DEBORAH E | 11730 GLADE RIVER LN,TOMBALL, TX 77377 |
| WOODYARD, JUDITH L | 2412 FORESTMEADOW,LEWISVILLE, TX 75067 |
| WOOF APPRAISAL GROUP | 302 S. FRONT STREET,WORMLEYSBURG, PA 17043 |
| WOOLEY APPRAISALS INC. | 6110 WINDSONG WAY,STONE MOUNTAIN, GA 30087-1944 |
| WOOLRIDGE SR., WILLIAM F | 315 BERG DRIVE,MADISON HEIGHTS, VA 24572 |
| WOOLWICH TOWN | 13 NEQUASSET RD,WOOLWICH, ME 04579 |
| WOOLWICH TOWNSHIP | P.O. BOX 355,SWEDESBORO, NJ 08085 |
| WOONSOCKET CITY | ATTN M CHIANESE,169 MAIN ST,WOONSOCKET, RI 02895 |
| WOOTAN, SHANNON | 11815 SOPHOCLES DRIVE,RANCHO CORDOVA, CA 95742 |
| WOOTEN, ALISHA D | 9404 NORTH LAUREL RD.,LAUREL, MD 20723 |
| WOOTEN, ALISHA D. | 9404 N LAUREL RD,LAUREL, MD 20723 |
| WOOTEN, CAROLINE C | 7904 SW 29TH STREET,TOPEKA, KS 66614 |
| WORCESTER - WORCESTER | CHARTER 1 PO BOX 398,WORCESTER, NY 12197 |
| WORCESTER CITY | PO BOX 15602,WORCESTER, MA 01615 |
| WORCESTER CO. | 1 W MARKET ST GOV CENT,SNOW HILL, MD 21863 |
| WORCESTER COUNTY | 1 W MARKET ST GOV CENT,SNOW HILL, MD 21863 |
| WORCESTER COUNTY | 1 W MARKET ST GOV CENT,ROOM 1105,SNOW HILL, MD 21863 |
| WORCESTER COUNTY CLERK | 1 WEST MARKET ST,COURTHOUSE RM 104,SNOW HILL, MD 21863 |
| WORCESTER INSURANCE CO. | 180 MAIN STREET,SAYVILLE, NY 11782 |
| WORCESTER INSURANCE COMPANY | PROCESSING CENTER,355 MAPLE AVENUE,HARLEYSVILLE, PA 19441 |
| WORCESTER TOWN | PO BOX 93,WORCESTER, NY 12197 |
| WORCHESTER COUNTY REGISTER | OF DEEDS,2 MAIN ST,WORCESTER, MA 01608 |
| WORCHESTER TOWN | W 7037 DAMA RD,PHILLIPS, WI 54555 |
| WORCHESTER TOWNSHIP | P.O. BOX 97,WORCESTER, PA 19490 |
| WORDEN INSURANCE AGENCY | 2303A GRATIOT BLVD.,P O BOX 189,MARYSVILLE, MI 48040 |
| WORK-A-HAULIX | 10406 PERWINKLE COURT,LOUISVILLE, KY 40291 |
| WORKMAN REAL ESTATE SERVICES | ATTN: PEGGY TOMASELLO,13802 SAVAGE WAY,POWAY, CA 92064 |
| WORKMAN'S AUTO INSURANCE CO | 5500 MADISON AVENUE SUITE F,SACRAMENTO, CA 95841 |
| WORKMAN'S INSURANCE CO. | 4\6442 NORTH MARA AVENUE,FRESNO, CA 93704 |
| WORKMAN, RYAN | 16193 COCO HAMMOCK WAY,FORT MYERS, FL 33908 |
| WORKMAN, WANE | 1644 N PAGES PL DR,BOUNTIFUL, UT 84010 |
| WORKMEN'S AUTO INSURANCE CO | PAYMENT PROCESSING,714 W OLYMPIC BLVD #800,LOS ANGELES, CA 90015 |
| WORKMEN'S AUTO INSURANCE CO | PAYMENT PROCESSING,PO BOX 30449,LOS ANGELES, CA 90030 |
| WORKMENS AUTO INSURANCE | 20/20 INSURANCE SERVICES,215 S. HICKORY STE., 102,ESCONDIDO, CA 92025 |
| WORKSCAPES | 3017 EXCHANGE COURT,WEST PALM BEACH, FL 33409 |
| WORKSCAPES SOUTH LLC | 632 SOUTH FEDERAL HWY,FT LAUDERDALE, FL 33301 |
| WORKSPACE RESOURCE | 11133 1-45 SOUTH,CONROE, TX 77302 |
| WORKSPACE SOLUTIONS | 919 COLISEUM BLVD. NORTH,FORT WAYNE, IN 46805 |
| WORLD CAPITAL BANCORP, INC | 225 FRANKLIN ST 26TH FL,BOSTON, MA 02110 |

| Claim Name | Address Information |
|---|---|
| WORLD CLASS FINANCIAL, INC | 2429 FENTON ST. STE B,CHULA VISTA, CA 91914 |
| WORLD CLASS MAIL | PO BOX 31036,SAVANNAH, GA 31410 |
| WORLD CLASS MORTGAGE LLC | 668 N 44TH ST,STE 227E,PHOENIX, AZ 85008 |
| WORLD FAMILY LENDING A DBA OF MORGAN | 3040 COMMERCIAL ST SE STE 100,SALEM, OR 973024577 |
| WORLD FINANCE A DBA OF REAL ESTATE LOAN | 4 U,1072 SO. DE ANZA BLVD. #B205,SAN JOSE, CA 95129 |
| WORLD FINANCIAL CENTER LLC | 1401 SW 87 AVE,STE 914,MIAMI, FL 33174 |
| WORLD HARVEST CHRISTIAN CENTER | 217 WEST DEPOT STREET,BEDFORD, VA 24523 |
| WORLD LENDING GROUP CORP | 12515 SW 88 STREET #324,MIAMI, FL 33186 |
| WORLD MORTGAGE CORP | 1808 N UNIVERSITY DR,PLANTATION, FL 33322 |
| WORLD MORTGAGE CORPORATION | 1610 WOODSTEAD CT. STE 395,THE WOODLANDS, TX 77380 |
| WORLD MORTGAGE FINANCING, LLC | 1531 BESSEMER RD.,BIRMINGHAM, AL 35208 |
| WORLD MORTGAGE LLC | 1345 W. GRANADA BLVD. #9,ORMOND BEACH, FL 32174 |
| WORLD MORTGAGE SOLUTION | 2390 ORANGE WOOD AVENUE,SUITE 520,ANAHEIM, CA 92806 |
| WORLD NET REAL ESTATE | ATTN: MARYANNE PAQUIN,63 JUDY TERRACE,WEST WARWICK, RI 02886 |
| WORLD NET REAL ESTATE | ATTN: MARYANNE PAQUIN,1845 POST ROAD,WARWICK, RI 02886 |
| WORLD OFFICE SYSTEMS, INC | PO BOX 799,GLOUCESTER, VA 23061 |
| WORLD PROGRESSIVE LENDING DBA WORLD | PROGRESSIVE RE,1564 PALOS VERDES MALL,WALNUT CREEK, CA 94597 |
| WORLD PROGRESSIVE LENDING DBA WORLD | PROGRESSIVE 39160,1564 PALOS VERDES MALL,WALNUT CREEK, CA 94597 |
| WORLD REALTY & LOANS, INC | 2010 CROW CANYON PL. STE 360,SAN RAMON, CA 94583 |
| WORLD SAVINGS INSURANCE | 1901 HARRISON STREET,OAKLAND, CA 94612 |
| WORLD SPORTS HUMANITARIAN HALL | PO BOX 9324,BOISE, ID 83707-3324 |
| WORLD WIDE CREDIT CORP | 9089 CLAIREMOUNT MESA BLVD,SUITE 200,SAN DIEGO, CA 92123 |
| WORLD WIDE ENTERPRISES | 114 E 25TH ST,BALTIMORE, MD 21218 |
| WORLD WIDE MORTGAGE A DBA OF PENNY L. | CAREY,514 STATE AVE.,SUITE 103,MARYSVILLE, WA 98270 |
| WORLD WIDE MORTGAGE GROUP | 7260 BENTON DRIVE,FRANKFORT, IL 60423 |
| WORLD-CLASS REALTY, INC. | 550 E. 8TH STREET,SUITE 1,NATIONAL CITY, CA 91950 |
| WORLD.NET REAL ESTATE GROUP | ATTN: CLAIRE DAVENPORT,C/O CLAIRE DAVENPORT,1845 POST RD.,WARWICK, RI 02886 |
| WORLDAPP, INC | 222 FORBES ROAD,SUITE 400,BRAINTREE, MA 02184 |
| WORLDGATE/THE CRESCENT | C/O LEGUM & NORMAN, INC.,1430 SPRINGHILL RD., #300,MCLEAN, VA 22102 |
| WORLDWIDE 1ST MORTGAGE A DBA OF HENRY | 2416 W SHAW AVE STE 101,FRESNO, CA 937113303 |
| WORLDWIDE APPRAISAL SERVICES | 5449 MARCIA CIRCLE,JACKSONVILLE, FL 32210 |
| WORLDWIDE CAPITAL CORPORATION | 135 DARIEN WAY,SAN FRANCISCO, CA 94127 |
| WORLDWIDE HOME MORTGAGE LLC | 14406 TURNER WOOTTON PARKWAY,UPR MARLBORO, MD 20774 |
| WORLDWIDE INS BROKERAGE, LTD. | 616 AVENUE I,BROOKLYN, NY 11230 |
| WORLDWIDE LENDING CORPORATION | 1550 MADUGA AVE, SUITE 330,CORAL GABLES, FL 33146 |
| WORLDWIDE LENDING MORTGAGE A DBA OF | SUMMIT MORTGAG,194 S. HILLVIEW DR.,MILPITAS, CA 95035 |
| WORLDWIDE LENDING MORTGAGE A DBA OF | SUMMIT,194 S. HILLVIEW DR.,MILPITAS, CA 95035 |
| WORLDWIDE MORTGAGE | 1941 NW 66 AVE,HOLLYWOOD, FL 33024 |
| WORLDWIDE MORTGAGE & FINANCIAL INC | 300 SEVILLA AVENUE #306,CORAL GABLES, FL 33134 |
| WORLDWIDE MORTGAGE & INVESTMENT CAPITAL | INC,18031 HIGHWOODS PRESERVE PARKW,TAMPA, FL 33647 |
| WORLDWIDE MORTGAGE GROUP INC | 12092 ROCKFORD ST.,SPRING HILL, FL 34608 |
| WORLDWIDE UNDERWRITERS | INSURANCE COMPANY,11975 WESTLINE DRIVE,ST. LOUIS, MO 63146 |
| WORLDWIDE WATER SYSTEMS, LLC | 1809 WEST MAIN,LOUISVILLE, OH 44641 |
| WORLDWIDESAVERS.COM DBA SAVERS COMMUNITY | LLC,610 NEWPORT CENTER DRIVE #1350,NEWPORT BEACH, CA 92660 |
| WORLDWIDESAVERS.COM DBA SAVERS COMMUNITY | LL,610 NEWPORT CENTER DRIVE #1350,NEWPORT BEACH, CA 92660 |
| WORLDXCHANGE MORTGAGE, CORP. | 3817 ROBBINS AVENUE,ORLANDO, FL 32808 |
| WORMLEYBURG BOROUGH | P.O. BOX 200,WORMLEYSBURG, PA 17043 |

| Claim Name | Address Information |
|---|---|
| WORRALL, TRACY S (SEAN) | 16 VICTORIA COURT, REISTERSTOWN, MD 21136 |
| WORRALL, TRACY SEAN | 16 VICTORIA CT, REISTERSTOWN, MD 21136 |
| WORRELL, LINDA J | 348 S CORNELL CIRCLE, FORT WAYNE, IN 46807 |
| WORRELL, TIFFANY L | 1109 CLYDESDALE LN, VIRGINIA BEACH, VA 23464 |
| WORTH COUNTY | 201 N MAIN ST  RM.15, SYLVESTER, GA 31791 |
| WORTH NATIONAL BANK | 5521 BELLAIRE DRIVE SOUTH, # 200, FORT WORTH, TX 76109 |
| WORTH TOWNSHIP | PO BOX 248, LEXINGTON, MI 48450 |
| WORTH TOWNSHIP/CO | 1900 HARRISVILLE RD, STONEBORO, PA 16153 |
| WORTH/DELTA | 250 HAYWOOD LANE, NASHVILLE, TN 37211 |
| WORTHINGTON AREA CHAMBER OF | COMMERCE, WORTHINGTON, OH 43085 |
| WORTHINGTON CITY | CITY OF WORTHINGTON, P.O. BOX 366, WORTHINGTON, KY 41183 |
| WORTHINGTON FIRE DISTRICT | TAX COLLECTOR, PO BOX 8066 140 BERLIN TURNPKE, BERLIN, CT 06037 |
| WORTHINGTON HILLS CITY | P.O. BOX 22586, LOUISVILLE, KY 40222 |
| WORTHINGTON MORTGAGE GROUP | 4040 BALMORAL DRIVE, HUNTSVILLE, AL 35801 |
| WORTHINGTON MORTGAGE GROUP LLC | 7734 VIA GRANDE, BOYNTON BEACH, FL 33437 |
| WORTHINGTON MORTGAGE SERVICES INC | 82 MYSTIC DRIVE, OSSINING, NY 10562 |
| WORTHINGTON MOTGAGE GROUP, LLC | 2225 GOUGH ST, BALTIMORE, MD 21231 |
| WORTHINGTON RIDGE REALTY | 12610 WORTHINGTON RIDGE ROAD, REISTERSTOWN, MD 21136 |
| WORTHINGTON RIDGE REALTY PTNS | 12610 WORTHINGOTN RIDGE RD, REISTERSTOWN, MD 21136 |
| WORTHINGTON TOWN TAX COLLECTOR | P O BOX 213, HUNTINGTON, MA 01098 |
| WORTHMOORE GROUP | ATTN: JOHN SHERWOOD, 4070 WHITE WATER CREEK ROAD, ATLANTA, GA 30327 |
| WOTAWA, JUSTIN | 2211 MENARD A, SAINT LOUIS, MO 63104 |
| WOWANESA INSURANCE CO. | 9050 FRIARS RD., #200, SAN DIEGO, CA 92108 |
| WPI MORTGAGE DIRECT A DBA OF ABSOLUTE | MORTGAG, 1415 PANTHER LANE, SUITE 110, NAPLES, FL 34109 |
| WPI MORTGAGE DIRECT A DBA OF ABSOLUTE | MORTGAGE SOL, 1415 PANTHER LANE, SUITE 110, NAPLES, FL 34109 |
| WQRC-FM | 737 WEST MAIN STREET, HYANNIS, MA 02601 |
| WR STARKEY MORTGAGE | 5055 PARK BLVD. 3 300, PLANO, TX 75093 |
| WR STARKEY MORTGAGE | 2415 TOWN CENTER DR #300, SUGAR LAND, TX 77478 |
| WR STARKEY MORTGAGE | 595 MARKET ST, SUITE 2360, SAN FRANCISCO, CA 94105 |
| WRANGELI CITY | CITY OF 'WRANGELL, P.O. BOX 531, WRANGELL, AK 99929 |
| WRAPS BOX & SHIP | 23331 TYNECASTLE HWY, BANNER ELK, NC 28604 |
| WRC MORTGAGE | 721 US HIGHWAY 1, #215, NORTH PALM BEACH, FL 33408 |
| WRC MORTGAGE A DBA OF WANTLAND REALTY | CORP, 222 US HIGHWAY SUITE 6, TEQUESTA, FL 33469 |
| WREC | PO BOX 278, DADE CITY, FL 33526 |
| WREN, ANNE L | 91760 OVERSEAS HWY, TAVERNIER, FL 33070 |
| WREN, KATINA M | 3816 WARWICK LANE, RICHARDSON, TX 75082 |
| WRENN INSURANCE | 5800 FOXRIDGE DRIVE #400, MISSION, KS 66202 |
| WRENTHAM TOWN | 79 SOUTH ST, WRENTHAM, MA 02093 |
| WRG CORPORATION | 27500 LA HWY 441 S, HOLDEN, LA 70744 |
| WRGT-TV | DAYTON WACHOVIA BANK, PO BOX 60769, CHARLOTTE, NC 28260-0769 |
| WRGT45-2 | WACHOVIA BANK, PO BOX 60769, CHARLOTE, NC 28260-0577 |
| WRIGHT & CLARK APPRAISALS | 2945 HARDING STREET #213, CARLSBAD, CA 92008 |
| WRIGHT APPRAISAL SERVICES | P.O. BOX 118, TIPTON, IN 46072 |
| WRIGHT APPRAISAL SERVICES, INC | 8414 STILLBROOK AVENUE, TAMPA, FL 33615 |
| WRIGHT APPRAISALS | PO BOX 337, WHITE MARSH, MD 21162 |
| WRIGHT APPRAISALS | 505 HIMALAYAS DR, COLUMBIA, MO 65203 |
| WRIGHT CITY | BOX 436, WRIGHT CITY, MO 63390 |
| WRIGHT COUNTY | WRIGHT CO AUDIT/TREAS, 10 2ND ST  NW RM 232, BUFFALO, MN 55313 |
| WRIGHT COUNTY | P.O. BOX 226, CLARION, IA 50525 |

| Claim Name | Address Information |
|---|---|
| WRIGHT COUNTY | P. O. BOX 9,HARTVILLE, MO 65667 |
| WRIGHT DISCOUNT MORTGAGE | 41464 FAIRFIELD CIRCLE,PARKER, CO 80138 |
| WRIGHT GARNER INSURANCE, INC. | 49 SUMMIT AVENUE,HAGERSTOWN, MD 21740 |
| WRIGHT INSURANCE AGENCY | 1529 IRVIN ROAD,IRVING, TX 75060 |
| WRIGHT R. ARCHER III ENGINEER | 8 BAYTREE CT,GREENSBORO, NC 274551197 |
| WRIGHT REALTY COMPANY | 15 W MADISON ST,BALTIMORE, MD 21201 |
| WRIGHT TOWNSHIP | 369-A3 S MOUNTAIN BLVD,MOUNTAINTOP, PA 18707 |
| WRIGHT TOWNSHIP | PO BOX 283,WALDRON, MI 49288 |
| WRIGHT TWP          139 | PO BOX 255,MARNE, MI 49435 |
| WRIGHT, ALEXANDRA A | 6150 MERCURY PL,FERNDALE, WA 98248 |
| WRIGHT, DAVID C | 29998 COUPLES AVE,MURRIETA, CA 92563 |
| WRIGHT, JOAN S | 409 53RD ST,VIRGINIA BEACH, VA 23451 |
| WRIGHT, KAREN A | 3053 CENTER PT RD NE STE A,CEDAR RAPIDS, IA 52402 |
| WRIGHT, LARRY L (LYNN) | 4842 S. SHENANDOAH WAY,AURORA, CO 80015 |
| WRIGHT, LAURIE A | 35 MAURA LANE,DANBURY, CT 06810 |
| WRIGHT, MCLEOD ATTYS AT LAW | 4420 EVANS TO LOCKS RD,EVANS, GA 30809 |
| WRIGHT, NANCY L | 253 CLIFFORD CT,SPARKS, NV 89433 |
| WRIGHT, RAMONA K. | 89-989 HALEAKALA AVE,WAIANAE, HI 96792 |
| WRIGHT, SHANTELL | 200 PARAGON MILLS RD. E-28,NASHVILLE, TN 37211 |
| WRIGHT, ZAK W | 32 CATHEDRAL AVE  APT 6F,HEMPSTEAD, NY 11550 |
| WRIGHTSTOWN BOROUGH | 21 SAYLORS POND RD.,WRIGHTSTOWN, NJ 08562 |
| WRIGHTSTOWN TOWNSHIP | P. O. BOX  334,WYCOMB, PA 18980 |
| WRIGHTSVILLE BOROUGH | 226 LOCUST STREET,WRIGHTSVILLE, PA 17368 |
| WRIT LIMITED PARTNERSHIP | 6110 EXECUTIVE BOULEVARD,SUITE 800,ROCKVILLE, MD 20852 |
| WROBLEWSKI, MARIA C | 659 BONNIE BRAE,ERIE, PA 16511 |
| WSB MORTGAGE SERVICES | 9712 FAIR OAKS BLVD STE C,FAIR OAKS, CA 95628 |
| WSCH | RADIO STATION WSCH-FM,NORTH VERNON, IN 47265 |
| WSCH | COLUMBUS RADIO INC,NORTH VERNON, IN 47265 |
| WT CHAPIN, INC | PO BOX 1278,NEWPORT NEWS, VA 23601 |
| WT PHELAN INSURANCE | 63 TRAPELO ROAD,BELMONT, MA 02478 |
| WTAP-TV | ONE TELEVISION PLAZA,PARKERSBURG, WV 26101 |
| WTM MORTGAGE & REALTY | 10018 SEATTLE SLEW LANE,ELK GROVE, CA 95624 |
| WUNNICKE, NICOLE R | 224 HAMPSHIRE COURT UNIT 202C,NAPERVILLE, IL 60565 |
| WURTH, CORTNEY | PO BOX 202,BAINBRIDGE, PA 17502 |
| WURTZ, CAROLYN E | 801 LAKEWOOD GREEN,DIXON, IL 61021 |
| WURTZ, CHRISTOPHER | 3347 N SOUTHPORT,CHICAGO, IL 60657 |
| WURTZ, JEFFREY C | 401 E MADISON ST,MALTA, IL 60150 |
| WW DEAL INS. | P O BOX DRAWER B,NAMPA, ID 83653 |
| WW FINANCIAL SERVICES INC | 115 PERIMETER CENTER,ATLANTA, GA 30346 |
| WXYT-AM | 21838 NETWORK PLACE,CHICAGO, IL 60673 |
| WYALUSING AREA SD / WILMONT TW | RR 1 BOX 107,SUGAR RUN, PA 18846 |
| WYALUSING TOWN | 11435 READY HOLLOW ROAD,BAGLEY, WI 53801 |
| WYANDOT COUNTY | 109 S SANDUSKY AVE,UPPER SANDUSKY, OH 43351 |
| WYANDOTTE CITY | WYANDOTTE TAX OFC,3131 BIDDLE AVE,WYANDOTTE, MI 48192 |
| WYANT APPRAISAL SERVICE | PO BOX 83,RIPLEY, WV 25271 |
| WYANTSKILL - NORTH GREENBUSH | PO BOX 345,WYNANTSKILL, NY 12198 |
| WYATT EARLY HARRIS WHEELER | 1912 EAST CHESTER DR,HIGH POINT, NC 27261 |
| WYATT MORTGAGE, INC | 1705 RICE AVENUE,DUBLIN, GA 31021 |
| WYATT, MYRON | 758 E 25TH ST APT B20,CHESTER, PA 19013 |

| Claim Name | Address Information |
|---|---|
| WYATT, MYRON C. | 758 E 25TH ST,APT B-20,CHESTER, PA 19013 |
| WYBNDHAM CIRCLE | 5804 WYNDHAM CIR. #301,COLUMBIA, MD 21044 |
| WYCKOFF TOWNSHIP | WYCKOFF TWP,MEM. TOWN HALL SCOTT PLZ,WYCKOFF, NJ 07481 |
| WYCKOFF, BECKY L | 524 SCANDIA AVE,DES MOINES, IA 50315 |
| WYCKOFFS MILL CONDOMINIUM | C/O BOWERS SCHUMANN & WELCH,ROUTE 31 NORTH,WASHINGTON, NJ 07882 |
| WYE INSURANCE AGENCY, INC. | 9603 DEERECO ROAD,SUITE 300,TIMONIUM, MD 21093 |
| WYE PARISH | PO BOX 98,WYE MILLS, MD 21679 |
| WYETH, LLC | 11468 OLD FREDERICK ROAD,MARRIOTTSVILLE, MD 21104 |
| WYLDE, DONALD | 2427 WATERFRONT DRIVE,IMPERIAL, MO 63052 |
| WYLIE ISD | 951 SOUTH BALLARD,WYLIE, TX 75098 |
| WYMAC CAPITAL, INC. | 3478 BUSKIRK AVENUE,SUITE 260,PLEASANT HILL, CA 94523 |
| WYMAN PARK FEDERAL | PO BOX 505,LUTHERVILLE, MD 21093 |
| WYNDHAM & ASSOCIATES | 2460 EAST FIRST STREET,BLUE RIDGE, GA 30513 |
| WYNDHAM CLUB | 1215 WYNDHAM CT,PALATINE, IL 60074 |
| WYNDHAM CONDO | WYNDHAM CIRCLE,COLUMBIA, MD 21044 |
| WYNDHAM HOTELS & RESORTS | 1400 MILWAUKEE AVENUE,GLENVIEW, IL 60025 |
| WYNDHAM O'HARE | 6810 N. MANNHEIM ROAD,ROSEMONT, IL 60018 |
| WYNDHAM PLACE | C/O PARKS & ASSOCIATES,900 ROUTE 9,WOODBRIDGE, NJ 07095 |
| WYNDHAM PLACE AT FREEHOLD | C/O ULRICH VOORHEES WARNES,100 DAVIDSON AVENUE,SOMERSET, NJ 08875 |
| WYNDHAM PLACE AT LAKEWOOD II | C/O ULRICH VOORHEES WARNER,P.O. BOX 6428,SOMERSET, NJ 08875 |
| WYNE, LAURA M | 10763 ADA RD,MARSHALL, VA 20115 |
| WYNKOOP BROKERAGE FIRM, LLC | ATTN: SCOTT WYNKOOP,2110 N MERIDIAN STREET,INDIANAPOLIS, IN 46202 |
| WYNN APPRAISALS INC. | 650 1ST AVE N,FARGO, ND 58102 |
| WYNN, PATRICK B | 2701 BRIGHTHAVEN DRIVE,RALEIGH, NC 27614 |
| WYNNE, DAVID | 39 THOMAS LN,SETAUKET, NY 11733 |
| WYNNE, RANDI | 16 BRIAN ST,HOLBROOK, NY 11741 |
| WYNNE, RANDI S | 16 BRIAN ST,HOLBROOK, NY 11741 |
| WYNNEFIELD @ SOMERSET | C/O MEEKER SHAKER & MACBEAN,21 COMMERCE DRIVE,CRANFORD, CT 07016 |
| WYNNEWOOD NEIGHBORHOOD CONDO | C/O PAUL ARNOLD ASSOCIATES,19 MICROLAB ROAD,LIVINGSTON, NJ 07039 |
| WYNNSON MORTGAGE COMPANY | 2423 LAKE HARBIN ROAD,STE C,MORROW, GA 30260 |
| WYNWOOD ESTATES | C/O BOWERS, SCHUMANN & WELCH,P.O. BOX 13100,SAVANNAH, GA 31416 |
| WYOCENA TOWN | W5598 EAST BUSH,PARDEVILLE, WI 53954 |
| WYOCENA VILLAGE | P.O. BOX 913,WYOCENA, WI 53969 |
| WYOMING CITY TAX COLLECTOR | P.O. BOX 905,WYOMING, MI 49509 |
| WYOMING CO TAX CLAIM BUREAU | 1 COURTHOUSE SQ,TUNKHANNOCK, PA 18657 |
| WYOMING CONDOMINIUM | C/O MORGAN & CHEVES, INC.,121 S. ALFRED STREET,ALEXANDRIA, VA 22314 |
| WYOMING COUNTY | 143 N. MAI STREET,WARSAW, NY 14569 |
| WYOMING COURT | C/O STATE FARM,800 OAK STREET,FREDERICK, MD 21701 |
| WYOMING FINANCIAL INSURANCE | 103 N BROADWAYY,RIVERTON, WY 82501 |
| WYOMING SD/PITTSTON BORO | 202 SUSQUEHANNA AVENUE,WEST PITTSTON, PA 18643 |
| WYOMING TOWN | 1 N. RAILROAD AVE.,WYOMING, DE 19934 |
| WYOMING TRIBUNE-EAGLE | 702 W. LINCOLNWAY,CHEYENNE, WY 82001 |
| WYOMING VALLEY W SD/SWOYERSVIL | 675 MAIN STREET,SWOYERSVILLE, PA 18704 |
| WYOMING VALLEY WEST SD/FORTY F | 102 FORT STREET,FORTY FORT, PA 18704 |
| WYOMING VALLEY WEST SD/KINGSTO | 500 WYOMING AVENUE,KINGSTON, PA 18704 |
| WYOMING VALLEY WEST SD/LUZERNE | 144 ACADEMY ST,LUZERNE, PA 18709 |
| WYOMING, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,HERSCHLER BLDG, 2ND FLOOR WEST,CHEYENNE, WY 82002-0110 |
| WYOMISSING AREA SD / WYOMISSIN | C/O FULTON BANK,P.O. BOX 4764,LANCASTER, PA 19604 |

| Claim Name | Address Information |
| --- | --- |
| WYOMISSING BOROUGH | 22 READING BLVD.,WYOMISSING, PA 19610 |
| WYOMISSING SD/W.READING | C/O FULTON BANK,P.O. BOX 4764,LANCASTER, PA 17604 |
| WYTHE COUNTY TREASURER | WYTHE COUNTY TAX OFFICE,225 S. 4TH ST.,   RM 104,WYTHEVILLE, VA 24382 |
| WYTHEVILLE | PO BOX 533,WYTHEVILLE, VA 24382 |
| XAVIER C. BRAVO & ASSOCIATES | P.O. BOX 334,MONTEBELLO, CA 90640 |
| XAVIER N ESCOBEDO APPRAISALS | 318 NORTHAVEN,SAN ANTONIO, TX 78229 |
| XCEL ENERGY | PO BOX 9477,MINEAPOLIS, MN 55484 |
| XCEL ENERGY | PO BOX 9477,MPLS, MN 55484 |
| XCEL ENERGY | PO BOX 9477,MPLS, MN 55484-9477 |
| XCEL MORTGAGE GROUP INC. | 5450 QUAM AVE. NE,#140,SAINT MICHAEL, MN 55376 |
| XECUTIVE MORTGAGE A DBA OF WILLIAM F. | LARA,7650 ROSECREST LANE,FONTANA, CA 92336 |
| XELERATE, LLC | 147 CANTERBURY LANE,BLUE BELL, PA 19422 |
| XENTURION MORTGAGE DBA XENTURA | INVESTMENTS CORP,3900 NW 79 AVE STE 475,MIAMI, FL 33166 |
| XENTURION MORTGAGE DBA XENTURA | INVESTMENTS COR,3900 NW 79 AVE STE 475,MIAMI, FL 33166 |
| XEROX | 800 LONG RIDGE ROAD,STAMFORD, CT 06904 |
| XEROX BUSINESS SERVICES | PNC BANK,RICHARDSON, TX 75081 |
| XEROX CAPITAL SERVICES,LLC | P.O. BOX 827598,PHILADELPHIA, PA 19182-7598 |
| XEROX CORPORATION | PO BOX 827181,PHILADELPHIA, PA 19182 |
| XEROX CORPORATION | PO BOX 827598,PHILADELPHIA, PA 19182 |
| XEROX CORPORATION | PO BOX 827598,PHILADELPHIA, PA 19182-4598 |
| XEROX CORPORATION | PO BOX 827598,PHILADELPHIA, PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555,CHICAGO, IL 60680 |
| XEROX CORPORATION | PO BOX 802567,CHICAGO, IL 60680 |
| XEROX CORPORATION | PO BOX 802555,CHICAGO, IL 60680-2555 |
| XEROX CORPORATION | PNC BANK,1200 EAST CAMPBELL - SUITE 108,RICHARDSON, TX 75081 |
| XEROX CORPORATION | PO BOX 650361,DALLAS, TX 75265 |
| XEROX CORPORATION | PO BOX 7405,PASADENA, CA 91109 |
| XEROX CORPORATION | P.O. BOX 7405,PASADENA, CA 91109-7405 |
| XEROX CORPORATION | XEROX OFFICE GROUP,WILSONVILLE, OR 97070 |
| XO COMMUNICATIONNS SVCS INC | POB 5738,CAROL STREAM, IL 60197-5738 |
| XO COMMUNICATIONS | POB 828618,PHILADELPHIA, PA 19182 |
| XO COMMUNICATIONS | POB 828618,PHILADELPHIA, PA 19182-8618 |
| XO COMMUNICATIONS | POB 828618,PHIL, PA 19182-8618 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CNTR DR,CHICAGO, IL 60693 |
| XO COMMUNICATIONS | POB 31001-0429,PASADENA, CA 91110-0429 |
| XO COMMUNICATIONS SVCS INC | POB 5738,CAROL STREAM, IL 60197-5738 |
| XO COMMUNICATIONS SVCS INC | POB 5738,CAROL STREAM, NY 60197-5738 |
| XO COMMUNICATIONS SVCS INC | 14242 COLLECTIONS CNTR DR,CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS SVCS INC | 14242 COLLECTIONS CENTER DR,CHICAGO, IL 60693-0142 |
| XO COMMUNICATIONS, INC. | ATTN BRAD LEE,105 MOLLOY ST STE 300,NASHVILLE, TN 37201 |
| XPEDITE SYSTEMS | 1268 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| XPEDITE SYSTEMS, LLC | 1268 PAYSPHERE CIRCLE,CHICAGO, IL 60674 |
| XPERT APPRAISALS, INC | 722 EAST BLACK ST,ROCK HILL, SC 29730 |
| XPONENTIAL, INC, DBA XPONENTIAL FINANCE | GROUP,2419 KETTNER BLVD.,SAN DIEGO, CA 92101 |
| XPONENTIAL, INC, DBA XPONENTIAL FINANCE | 4658 MISSION BLVD,SAN DIEGO, CA 921092734 |
| XPRESS MORTGAGE CORP., INC. | 155 GRANADA STREET STE. K,CAMARILLO, CA 93010 |
| XSPEDIUS COMMUNICATIONS | 8115 INNOVATION WAY,CHICAGO, IL 60682-0081 |
| XTREME EQUITY | 2025 EAST MAIN ST,STE 105,RICHMOND, VA 23223 |
| XTREME FUNDING INC | 441 E WHITTIER BLVD,STE A,LA HABRA, CA 90631 |

| Claim Name | Address Information |
|---|---|
| XTREME FUNDING INC. | 1941-1943 E. FOURTH STREET,ONTARIO, CA 91764 |
| XTREME FUNDING INC. | 5959 ARLINGTON AVE.,SUITE C,RIVERSIDE, CA 92504 |
| XTREME FUNDING, INC. | 15912 HALLIBURTON RD,HACIENDA HEIGHTS, CA 91745 |
| XTREME FUNDING, INC. | 16938 BEAR VALLEY RD,VICTORVILLE, CA 92395 |
| XTREME MORTGAGE GROUP, INC | 17 W 727 BUTTERFIELD RD,OAKBROOK, IL 60181 |
| XTREME MORTGAGE GROUP, INC. | 17 W. 727 BUTTERFIELD ROAD #E,OAKBROOK TERRACE, IL 60181 |
| XU, YUE | 90 25 55TH AVE 3RD FLOOR,ELMHURST, NY 11373 |
| XYLAS & ZICCARDI, LLP LLP | 500 FIFTH AVE, 29TH FLOOR,NEW YORK, NY 10017 |
| XYZ CERTIFICATES | ATTN: TRACY,P O BOX 1102,BROOKLANDVILLE, MD 21022 |
| XYZ CERTIFICATES | P O BOX 1102,BROOKLANDVILLE, MD 21022 |
| Y&R APPRAISAL | 4460 COVE CT,TRACY, CA 95377 |
| Y'S DYNAMIC REALTY | 10361 MAGNOLIA AVE,STE B,ANAHEIM, CA 92804 |
| Y.A. TITLE INSUANCE CO. | 555 PETERS AVE. STE 105,PLEASANTON, CA 94566 |
| Y.B.D. PUBLICATION INC | 245 8TH AVE,NEW YORK, NY 10011 |
| Y.B.D. PUBLICATIONS INC | 245 8TH AVE,NEW YORK, NY 10011 |
| Y.E.M. CORPORATION | 18 OLD PADONIA RD,COCKEYSVILLE, MD 21030 |
| YABLANSKY, RICHARD S | 720 CYNTHIA DRIVE,EAST MEADOW, NY 11554 |
| YACHT COVE | C/O DANA INSURANCE AGENCY,P.O. BOX 11749,COLUMBIA, SC 29211 |
| YADAVALLI, NATARAJ | 67 LOU AVE,KINGS PARK, NY 11754 |
| YADKIN COUNTY | P.O. BOX 1669,YADKINVILLE, NC 27055 |
| YADKINVILLE TOWN | PO DRAWER 816,YADKINVILLE, NC 27055 |
| YAGER, LEMONIA J | 404 STASAL AVE,JACKSON, CA 95642 |
| YAKES APPRAISAL SERVICE | 13069 STACEY RD NE,GREENVILLE, MI 48838 |
| YAKIMA ASSOCIATION REALTORS | 2707 RIVER ROAD,YAKIMA, WA 98902 |
| YAKIMA COUNTY | P.O. BOX 22530,YAKIMA, WA 98907 |
| YAKIMA COUNTY MOBILE HOMES | YAKIMA COUNTY TREASURER,P.O. BOX 22530,YAKIMA, WA 98907 |
| YAKIMA VALLEY APPRIASALS | 6721 EASY STREET,YAKIMA, WA 98903 |
| YAKUTAT CITY & BOROUGH | P.O. BOX 160,YAKUTAT, AK 99689 |
| YALE CITY | 111 WEST MECHANIC,YALE, MI 48097 |
| YALE GOLDMAN | 13 COBBLER CT,PIKESVILLE, MD 21208 |
| YALE GOODMAN | 13 COBBLER CT,PIKESVILLE, MD 21208 |
| YAMAGUCHI & YAMAGUCHI, INC. | 560 N. NITMITZ HIGHWAY,HONOLULU, HI 96817 |
| YAMHILL COUNTY | YAMHILL CO INFO SYSTEMS,535 N. E.5TH ST RM135,MCMINNVILLE, OR 97128 |
| YANCEY COUNTY | COUNTY CTHOUSE, ROOM 1,BURNSEVILLE, NC 28714 |
| YANCEY INSURANCE AGENCY | P O BOX 27666,RALEIGH, NC 27611 |
| YANCEY, LESLIE | 800 E. ASH LANE APT 3423,EULESS, TX 76039 |
| YANDER, NANCY F | 53 AVON PL,AMITYVILLE, NY 11701 |
| YANEZ, CARLOS A | 10260 LATNEY RD,FAIRFAX, VA 22032 |
| YANEZ, KELLY B | 17407 CAMPBELL HALL COURT,CHARLOTTE, NC 28277 |
| YANEZ, VICKY | 405 HASTINGS DRIVE,CEDAR HILL, TX 75104 |
| YANG, PETER W | 629 SAN LEON,IRVINE, CA 92606 |
| YANKEE APPRAISALS | 1930 E. CONWAY RD.,N. CONWAY, NH 03860 |
| YANKEE GAS SERVICES CO | PO BOX 2919,HARTFORD, CT 06104 |
| YANKEE SPRINGS TOWNSHIP | 284 N. BRIGGS RD.,MIDDLESVILLE, MI 49333 |
| YANKEEGAS SERVICE | P O BOX 2919,HARTFORD, CT 06104 |
| YANKTON COUNTY | P.O. BOX 136,YANKTON, SD 57078 |
| YANOUPETH, JANY | 190 POWER DR,VALLEJO, CA 94589 |
| YARBRO, CRYSTAL D. | 291 ANTIOCH RD,CANTON, GA 30115 |
| YARBROUGH, KARENA | 1227 HUNTER FOREST CT,CHARLOTTE, NC 28213 |

| Claim Name | Address Information |
|---|---|
| YARDLEY BOROUGH | 141 SOUTH BELL AVE,YARDLEY, PA 19067 |
| YARDLEY CORNERS | C/O STATE FARM,ONE STATE FARM BLVD.,CHARLOTTSVILLE, VA 22901 |
| YARDLEY COUNTRY CLUB | 1010 READING AVE,YARDLEY, PA 19067 |
| YARINGTON APPRAISAL SERVICE | PO BOX 2126,BREMERTON, WA 98310 |
| YARLING & ROBINSON | 151 NORTH DELAWARE STREET,MARKET SQUARE CENTER, STE 1535,INDIANAPOLIS, IN 46204 |
| YARMEISCH, MICHAEL | 37 KRISTIN LN,HAUPPAUGE, NY 11788 |
| YARMOUTH TOWN | P.O. BOX 1150,S. YARMOUTH, MA 02664 |
| YARMOUTH TOWN | 200 MAIN STREET,YARMOUTH, ME 04096 |
| YARROW BAY MORTGAGE COMPANY, INC. | 10210 NE POINTS DRIVE,SUITE 300,KIRKLAND, WA 98033 |
| YATES AND ASSOCIATES INC. | 4521 SOUTH HULEN, SUITE 200,FORT WORTH, TX 76109 |
| YATES INSURANCE AGENCY | DRAWER 95806,ATLANTIC, GA 30347 |
| YATES TOWNSHIP | PO BOX 115,IDLEWILD, MI 49642 |
| YATES, CHRISTIANNE A | 3766 NORTON DR,LAS VEGAS, NV 89129 |
| YAUPON BEACH TOWN | OAK ISLAND  TAX OFC,4601 E.OAK ISLAND DR,OAK ISLAND, NC 28465 |
| YAVAPAI COUNTY | 1015 FAIR ST.,PRESCOTT, AZ 86305 |
| YAZOO COUNTY | PO BOX 108,YAZOO, MS 39194 |
| YEADON BOROUGH | 433 CHURCH LANE,YEADON, PA 19050 |
| YEAGER MORTGAGE COMPANY, INC. | 1071 E. 16TH ST.,UPLAND, CA 91784 |
| YECKLEY, ROBERT Q | 18 AUTUMN DRIVE,EAST NORTHPORT, NY 11731 |
| YEIMALIS AND ASSOCIATES FINANCIAL GROUP | DBA YEIMAL,1268 NOTRE DAME COURT,LIVERMORE, CA 94550 |
| YEIMALIS AND ASSOCIATES FINANCIAL GROUP | DBA YEI,1268 NOTRE DAME COURT,LIVERMORE, CA 94550 |
| YEKEL, ANITA | 3839 W ELGIN WAY,BOISE, ID 83713 |
| YEKEL, ANITA D | 5892 OLMSTEAD AVE,BOISE, ID 83709 |
| YELL COUNTY | EAST 5TH & MAIN ST.,DANVILLE, AR 72833 |
| YELL MORTGAGE LLC | 7200 LAKE ELLENOR DRIVE #156,ORLANDO, FL 32809 |
| YELLEN, ANDREW | 11 NIMBUS RD,HOLBROOK, NY 11741 |
| YELLOW ASSISTANCE | PAYMENT PROCESSING CENTER,CHICAGO, IL 60693 |
| YELLOW ASSISTANCE | 848 N. RAINBOW BLVD,LAS VEGAS, NV 89107 |
| YELLOW BOOK - PACIFIC | PO BOX 61444,LOS ANGELES, CA 90051-5744 |
| YELLOW BOOK USA | 2560 RENAISSANCE BOULEVAR,KING OF PRUSSIA, PA 19406 |
| YELLOW BOOK USA | 4931 TELSA DRIVE,BOWIE, MD 20715 |
| YELLOW BOOK USA | 119 NAYLOR MILL ROAD,SALISBURY, MD 21801 |
| YELLOW BOOK USA | 3175 LENOX PARK BLVD,MEMPHIS, TN 38115 |
| YELLOW BOOK USA | 3657 WEST OUTER RD,ARNOLD, MO 63010 |
| YELLOW BOOK USA - WEST | PO BOX 6448,CAROL STREAM, IL 60197-6448 |
| YELLOW BOOK USA- PACIFIC | PO BOX 51444,LOS ANGELES, CA 90051 |
| YELLOW BOOK USA- WEST | PO BOX 6448,CAROL STREAM, IL 60197 |
| YELLOW BOOK- MID ATLANTIC | PO BOX 347,NEWARK, NJ 07101 |
| YELLOW BOOK- MID ATLANTIC | PO BOX 347,NEWARK, NJ 07101-0347 |
| YELLOW BOOK- NJ | PO BOX 579,NEWARK, NJ 07101 |
| YELLOW BOOK- NJ | PO BOX 579,NEWARK, NJ 07101-0579 |
| YELLOW BOOK- NY | PO BOX 580,NEWARK, NJ 07101 |
| YELLOW BOOK- NY | PO BOX 580,NEWARK, NJ 07101-0580 |
| YELLOW MEDICINE COUNTY | YELLOW MEDICINE CO TAX OFC,415 9TH AVE CRTHSE,GRANITE FALLS, MN 56241 |
| YELLOW PAGE DIRECTORY | PO BOX 411450,MELBOURNE, FL 32941 |
| YELLOW PAGES | BRIGHT PAGES,PO BOX 3505,NEW YORK, NY 10008-3505 |
| YELLOW PAGES | PO BOX 3505,NEW YORK, NY 10008-3505 |
| YELLOW PAGES | PO BOX 111455,CARROLLTON, TX 75011 |

| Claim Name | Address Information |
|---|---|
| YELLOW PAGES | PO BOX 111455,CARROLLTON, TX 75011-1455 |
| YELLOW PAGES | PO BOX 670528,HOUSTON, TX 77267 |
| YELLOW PAGES | PO BOX 53190,IRVINE, CA 92619 |
| YELLOW PAGES DIRECTORY | PO BOX 9250,ERIE, PA 16505-8250 |
| YELLOW PAGES DIRECTORY | BILLING DEPARTMENT,ERIE, PA 16505-8250 |
| YELLOW PAGES DIRECTORY | PO BOX 111455,CARROLLTON, TX 75011-1455 |
| YELLOW PAGES DISTRIBUTION | PO BOX 222045,DALLAS, TX 75222-2045 |
| YELLOW PAGES PROCESSING CENTER | PO BOX 471902,TULSA, OK 74147 |
| YELLOW PAGES PROCESSING CENTER | PO BOX 470589,TULSA, OK 741470589 |
| YELLOW PAGES PROCESSING CTR | PO BOX 470589,TULSA, OK 74147 |
| YELLOW PAGES UNITED | PO BOX 95450,ATLANTA, GA 30347 |
| YELLOW PAGES UNITED | PO BOX 50038,JACKSONVILLE, FL 32240-0038 |
| YELLOW PAGES, INC | PO BOX 60007,ANAHEIM, CA 92812 |
| YELLOW PAGES, INC | P O BOX 60006,ANAHEIM, CA 92812-6006 |
| YELLOW PAGES, INC | PO BOX 60007,ANAHEIM, CA 92812-6007 |
| YELLOW TRANSPORTATION, INC | PO BOX 13850,NEWARK, NJ 07188 |
| YELLOW TRANSPORTATION, INC | PO BOX 730333,DALLAS, TX 75373 |
| YELLOW TRANSPORTATION, INC | PO BOX 100299,PASADENA, CA 91189 |
| YELLOWBIRD CONDOMINIUM | C/O AVERY W. HALL INSURANCE,P.O. BOX 2317,SALISBURY, MD 21801 |
| YELLOWPAGES.COM | PO BOX 650098,DALLAS, TX 75265 |
| YELLOWPAGES.COM | PO BOX 650098,DALLAS, TX 75265-0098 |
| YELLOWPAGES.COM | POB 650098,DALLAS, TX 75265-0098 |
| YELLOWPAGES.COM | PO BOX 601141,LOS ANGELES, CA 90060 |
| YELLOWPAGES.COM LLC | PO BOX 601141,LOS ANGELES, CA 90060 |
| YELLOWSTONE COUNTY | YELLOWSTONE CO. TREAS,BOX 35010,BILLINGS, MT 59101 |
| YELLOWSTONE LOAN, INC. | 3508 LARAMIE DR,SUITE 2B,BOZEMAN, MT 59718 |
| YEOMAN APPRAISALS | 75110 ST CHARLES,PALM DESSERT, CA 92211 |
| YES FUNDING CORPORATION | 77 ARKAY DRIVE,HAUPPAUGE, NY 11788 |
| YES MORTGAGE | 5901 DORSET DR.,PLANO, TX 75093 |
| YES NOW MORTGAGE A DBA B.C. HOME LENDING | INC,1341 NORTH DELAWARE AVE,SUITE 301,PHILADELPHIA, PA 19125 |
| YES NOW MORTGAGE A DBA B.C. HOME LENDING | IN,1341 NORTH DELAWARE AVE,SUITE 301,PHILADELPHIA, PA 19125 |
| YESKIE, JENNIFER L | 12626 VIRGO DR,WILLIS, TX 77318 |
| YESTERDAY'S MIRROR PORTRAIT | WESTERN CORNERS PLAZA,LANCASTER, PA 17603 |
| YEUNG, JANELLE G | 100 GLENWOOD AVE SE,RENTON, WA 98056 |
| YHAP, JACQUELINE O | 130 12 95TH AVE,RICHMOND HILL, NY 11419 |
| YI, CHUNG | 211 TROLLEY CAR WAY,MORRISVILLE, NC 27560 |
| YILMAZ, ALPER | 4039 48TH ST NUMBER 4A,SUNNYSIDE, NY 11104 |
| YINGLING APPRAISAL SERVICE | 147 S MARKET,BENTON, AR 72015 |
| YMCA OF THE PIKES PEAK REGION | 207 NORTH NEVADA AVENUE,COLORADO SPRINGS, CO 80903 |
| YOAKUM CITY | P. O.  DRAWER 738,YOAKUM, TX 77995 |
| YOAKUM COUNTY | P.O. BOX 250,PLAINS, TX 79355 |
| YOAKUM ISD | 413  IRVINE  STREET,YOAKUM, TX 77995 |
| YOAKUM, JAMES R | 2321 MAGNOLIA AVE  APT 1C,ONTARIO, CA 91762 |
| YOBLINSKI REALTY & APPRAISALS | 68138 VINEYARD RD.,ST. CLAIRSVILLE, OH 43950 |
| YOE BOROUGH | 263 WEST GEORGE STREET,YOE, PA 17313 |
| YOLO COMMUNITY FOUNDATION | 449 ELM ST,WOODBURY, CA 75695 |
| YOLO COUNTY | P.O. BOX1995,WOODLAND, CA 95776 |

| Claim Name | Address Information |
|------------|---------------------|
| YOLO COUNTY BOARD OF REALTORS | 499 ELM STREET,WOODLAND, CA 95695 |
| YONKERS APPRAISAL | PO BOX 407,FOSTORIA, OH 44830 |
| YONKERS CITY | P. O BOX CB900,YONKERS, NY 10701 |
| YONKERS CITY(WESTCHESTER CO) | YONKERS CITY HALL,40 SOUTH BROADWAY RM 210,YONKERS, NY 10701 |
| YORK - LEICESTER | P.O. BOX 102,RETSOF, NY 14539 |
| YORK AGENCY INC | 537 WYTHE CREEK ROAD,POQUOSEN, VA 23662 |
| YORK APPRAISAL COMPANY, INC. | 113 BRIARCLIFF ROAD,MONTGOMERY, IL 60538 |
| YORK APPRAISAL SVCS INC | PO BOX 397,MEDINA, TN 38355 |
| YORK ASSOCAITES | 1777 REISTERTOWN RD,SUITE 135, COMMER CENTRE EAST,BALTIMORE, MD 21208 |
| YORK ASSOCIATES | 1777 REISTERTOWN RD,SUITE 135, COMMER CENTRE EAST,BALTIMORE, MD 21208 |
| YORK CITY | PO BOX 509,YORK, PA 17405 |
| YORK CITY | 10 NORTH ROOSEVELT,YORK, SC 29745 |
| YORK CITY SCHOOL DISTRICT | YORK CITY TREASURER,P.O. BOX 509,YORK, PA 17405 |
| YORK CITY SCHOOL DISTRICT | YORK CITY TREASURER,YORK, PA 17405 |
| YORK CLERK OF COURT | 2 SOUTH CONGRESS, RM 610,YORK, SC 29745 |
| YORK COUNTY | TAX COLLECTOR,ETTERS, PA 17319 |
| YORK COUNTY | TAX COLLECTOR,PO BOX 126,ETTERS, PA 17319 |
| YORK COUNTY | P.O BOX 116,YORK, SC 29745 |
| YORK COUNTY | 510 LINCOLN AVENUE,YORK, NE 68467 |
| YORK COUNTY BUILDERS | ASSOCIATION,YORK, PA 17404 |
| YORK COUNTY CHAMBER OF COMMERC | P.O.BOX 1103,YORKTOWN, VA 23692 |
| YORK COUNTY RECORDER OF | DEEDS, GOVERNMENT CENTER,100 WEST MARKET ST. STE 101,YORK, PA 17401 |
| YORK COUNTY RECORDER OF | DEEDS, GOVERNMENT CENTER,YORK, PA 17401 |
| YORK COUNTY TAX CLAIM BUREAU | 28 E MARKET STREET ROOM 105,YORK, PA 17401 |
| YORK COUNTY TAX COLLECTOR | YORK COUNTY TAX CLAIM,28 E MARKET STREET RM 100,YORK, PA 17401 |
| YORK COUNTY TREASURER | PO BOX 251,YORKTOWN, VA 23690 |
| YORK EDUCATIONAL FEDERAL | CREDIT UNION,YORK, PA 17403-4630 |
| YORK ELECTRIC COOPERATIVE,INC | P O BOX 150,YORK, SC 29745-0150 |
| YORK FINANCIAL, INC | 180 HIGH OAK ROAD,SUITE 200,BLOOMFIELD HILLS, MI 48304 |
| YORK GREEN LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT CORP.,LUTHERVILLE, MD 21093 |
| YORK GREEN LTD PARTNERSHIP | C/O MACKENZIE MGT CORP.,LUTHERVILLE, MD 21093 |
| YORK GREEN LTD PARTNERSHIP | C/O MACKENZIE MGT CORP.,2328 WEST JOPPA RD #200,LUTHERVILLE, MD 21093 |
| YORK HAVEN BORO | 1909 OLD TRAIL ROAD,ETTERS, PA 17319 |
| YORK HOME MORTGAGE LLC | 11 PENN PLAZA STE 5102,NEW YORK, NY 10001 |
| YORK INSURANCE | ROUTE 1 BOX 5,DURHAM, OK 73642 |
| YORK REAL ESTATE SERVICES | 6931 WOODBRIDGE DRIVE,AVON, IN 46123-8325 |
| YORK REALTY SERVICES, INC. | P.O. BOX 420,SEA GIRT, NJ 08750 |
| YORK SPRINGS BORO | P.O. BOX 213,YORK SPRINGS, PA 17372 |
| YORK STREET JOINT VENTURE | P O BOX 227,MORRISTOWN, NJ 07963 |
| YORK STREET JOINT VENTURE | PO BOX 227,JEFF BARDEN,MORRISTOWN, NJ 07963 |
| YORK SUBURBAN S/D-SPRINGETTSBU | 2359 N SHERMAN STREET,YORK, PA 17402 |
| YORK SUBURBAN SCHOOL DISTRICT | 2359 N SHERMAN STREET,YORK, PA 17402 |
| YORK SUBURBAN SD | TAX COLLECTOR,580 S OGONTZ ST,YORK, PA 17403 |
| YORK TOWN | 186 YORK STREET,YORK, ME 03909 |
| YORK TOWN T/C | TOWN OF NEW YORK,P.O. BOX 187,YORK, NY 14592 |
| YORK TOWNSHIP | 192 OAK RD.,YORK, PA 17313 |
| YORK TOWNSHIP | 11560 STONY CREEK RD.,MILAN, MI 48160 |
| YORK-JERSEY UNDERWRITERS | 185 NEWMAN SPRINGS ROAD,P.O. BOX 810,RED BANK, NJ 07724 |
| YORKANA BOROUGH | 71 MAIN STREET,YORK, PA 17406 |

| Claim Name | Address Information |
| --- | --- |
| YORKRIDGE-CALVERT | SAVINGS AND LOAN,3725 OLD COURT RD,BALTIMORE, MD 21208 |
| YORKRIDGE-CLAVERT | SAVINGS AND LOAN,3725 OLD COURT RD,BALTIMORE, MD 21208 |
| YORKSHIRE LLC | 2330 W JOPPA ROAD STE 103,LUTHERVILLE, MD 21093 |
| YORKSHIRE MEADOW | C/O RHODES INSURANCE AGENCY,145 EAST GAY STREET,WEST CHESTER, PA 19381 |
| YORKSHIRE TOWN | TOWN OF YORKSHIRE,P.O. BOX 6,DELEUAY, NY 14042 |
| YORKTOWN FUNDING INC | 1104 FERNWOOD AVE, SUITE 101,CAMP HILL, PA 17011 |
| YORKTOWN FUNDING INC | 1104 FERNWOOD AVE STE 302,CAMP HILL, PA 170116912 |
| YORKTOWN SQUARE | C/O STATE FARM,8720 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| YORKTOWN TOWN | P O BOX 703,YORKTOWN HEIGHTS, NY 10598 |
| YORKTOWN TOWN SCHOOLS | YORKTOWN TAX OFC,P O BOX 703,YORKTOWN HEIGHTS, NY 10598 |
| YORKTOWN VILLAGE | C/O LINDSEY-SMITH AGENCY,P.O. BOX 428,SPRING HOUSE, PA 19744 |
| YORKTOWNE MUTUAL INSURANCE | 3350 WHITEFORD RD.,P O BOX 20099,YORK, PA 17402 |
| YORKVILLE & MT PLEASANT MUTUAL | 901 MAIN STREET,P.O. BOX 35,UNION GROVE, WI 53182 |
| YORKVILLE TOWN | P.O. BOX 15,UNION GROVE, WI 53182 |
| YOSEMITE BROKERAGE | 40055 HIGHWAY 41,OAKHURST, CA 93644 |
| YOSEMITE WATERS | 522 I STREET,BRAWLEY, CA 92227 |
| YOST APPRAISAL | 1241 N. ABNER,MESA, AZ 85205 |
| YOST APPRAISAL SERVICES | 5037 CUMBERLAND RD,BLUE FIELD, WV 24701 |
| YOUDECIDE.COM | 4450 RIVER GREEN PARWAY,DULUTH, GA 30096 |
| YOUGH SD / SOUTH HUNTINGDON TW | 115 BOLBRICH LN,SMITHTON, PA 15479 |
| YOUGH SD / SUTERSVILLE BORO | 320 MUNICIPAL AVE,SUTERSVILLE, PA 15083 |
| YOUGH SD/WEST NEWTON BORO | 211 HILAND STREET,WEST NEWTON, PA 15089 |
| YOUNCE INSURANCE AGENCY | PO BOX 1200,MORAVIAN FALLS, NC 28654 |
| YOUNG & ASSOCIATES LLC | 967 W. WILLIAMS AVE,FALLON, NV 89406 |
| YOUNG APPRAISAL SERVICES | 5553 HAMERICK DR,MARRERO, LA 70072 |
| YOUNG APPRAISAL SERVICES | 10894 W HIGH ROCK DR,BOISE, ID 83709 |
| YOUNG COUNTY APPRAISAL DIST | P.O. BOX 337,GRAHAM, TX 76450 |
| YOUNG DAHL INSURANCE AGENCY | 600 NORTH TREJON STREET,COLORADO SPRINGS, CO 80903 |
| YOUNG INSURANCE GROUP | P.O. BOX 1544,CHESAPEAKE, VA 23327 |
| YOUNG JR, GERRY | 111 S CEDAR ST,ABBEVILLE, LA 70510 |
| YOUNG MORTGAGE & INVESTMENT GROUP CORP. | 1419 W WATER AVE,SUITE 105,TAMPA, FL 33604 |
| YOUNG MORTGAGE CORPORATION | 2850 PIO PICO DRIVE,SUITE F,VISTA, CA 92081 |
| YOUNG'S PUBLISHING, INC | 1875 RADIO RD,DAYTON, OH 45431 |
| YOUNG, ARLENE R | 4291 BLAIRS FERRY RD,CEDAR RAPIDS, IA 52411 |
| YOUNG, CARRIE | 793 S JASPER DR,PUEBLO WEST, CO 81007 |
| YOUNG, CHARVET D | 716 CHADBURN CT,MODESTO, CA 95357 |
| YOUNG, DONNA S | 8301 OLD BOUNDARY RD,LOUISVILLE, KY 40291 |
| YOUNG, ELIZABETH R (RENEE) | 511 WHITE OAK DR,ELIZABETHTOWN, KY 42701 |
| YOUNG, GREG | PO BOX 1013,HOLBROOK, NY 11741 |
| YOUNG, MILLER & BRADDOCK | 2231 W PALMETTO ST,FLORENCE, SC 27501 |
| YOUNG, SHELLE | 1227 9TH AVE SE,OLYMPIA, WA 98501 |
| YOUNG, TERI | 7910 N COLONY CIR BLDG 7 APT 207,TAMARAC, FL 33321 |
| YOUNG, YING | 75 FAIRFIELD WY APT NUMBER 7,COMMACK, NY 11725 |
| YOUNGSVILLE TOWN | YOUNGSVILLE CITY TAX OFC,BOX 190,YOUNGSVLLIE, NC 27596 |
| YOUNTS, ALFORD, BROWN & | GOODSON,GREENVILLE, SC 29607 |
| YOUR APPROVED FUNDING CORP | 67 NORTH MAIN STREET,NEW CITY, NY 10956 |
| YOUR BEST INTEREST MORTGAGE | 1901N FEDERAL HWY,SUITE 212,POMPANO BEACH, FL 33062 |
| YOUR CASTLE LENDING | 190 E. 9TH AVE.,DENVER, CO 80203 |
| YOUR COMMUNITY MORTGAGE LLC | 500 82ND AVE N,BROOKLYN PARK, MN 55444 |

| Claim Name | Address Information |
|---|---|
| YOUR DOWNRIVER MORTGAGE DBA ROBIN LYSON | 2470 PINGREE AVE,LINCOLN PARK, MI 48146 |
| YOUR FINANCE SOURCE | 9323 SE MARICAMP RD,OCALA, FL 34472 |
| YOUR FRIENDLY MORTGAGE COMPANY INC | 2881 E OAKLAND PARK BLVD,FORT LAUDERDALE, FL 33306 |
| YOUR HOME LOANS | 11401 VALLEY BLVD,STE 204,EL MONTE, CA 91731 |
| YOUR HOME MORTGAGE, LLC | 111 EVERETT AVE, SUITE 2D-E,CHELSEA, MA 02150 |
| YOUR INSURANCE PLACE | 2726 WEST MOCKINGBIRD LANE,DALLAS, TX 75235 |
| YOUR LOCAL LENDER | 256 N. SAM HOUSTON PKWY,HOUSTON, TX 77060 |
| YOUR LOCAL LENDER | 7940 FM 1960 RD E,HUMBLE, TX 773462204 |
| YOUR MONEY STORE INC. | 24383 SARGEANT ROAD,RAMONA, CA 92065 |
| YOUR MORTGAGE CO | 429 E MAIN STREET,ELK RIVER, MN 55330 |
| YOUR MORTGAGE CO INC | 2540 SR 29 #2,TUNKHANNOCK, PA 18657 |
| YOUR MORTGAGE COMPANY OF MILWAUKEE LLC | 224 N. 76 STREET,MILWAUKEE, WI 53213 |
| YOUR MORTGAGE COMPANY, LLC | 10646 BAPTIST CHURCH RD.,SUITE 201,SAINT LOUIS, MO 63128 |
| YOUR MORTGAGE CORPORATION, INC | 3525 PIEDMONT RD 7 PIEDMONT CT,# 300,ATLANTA, GA 30305 |
| YOUR MORTGAGE SOLUTIONS USA, INC | 11225 VIA ANDIAMO,WINDERMERE, FL 34786 |
| YOUR MORTGAGE SOURCE LLC | 3030 ROYAL BLVD SO STE 150,ALPHARETTA, GA 30022 |
| YOUR MORTGAGE STORE, INC. | 5458 LONGLEY AVE, SUITE A,RENO, NV 89511 |
| YOUR NEIGHBORHOOD LENDERS A DBA OF | NEIGHBORHOOD RE,1515 BROADWAY STREET,CONCORD, CA 94520 |
| YOUR NEIGHBORHOOD LENDERS A DBA OF | NEIGHBORH,1515 BROADWAY STREET,CONCORD, CA 94520 |
| YOUR PERSONAL MORTGAGE PLANNER | 1417 POTTER DR. #105,COLORADO SPRINGS, CO 80909 |
| YOUR PRIVATE LIMOUSINE | 3255 N. ARLINGTON HEIGHTS ROAD,ARLINGTON HIEGHTS, IL 60004 |
| YOUR PRIVATE LIMOUSINE, INC. | 3255 N ARLINGTON HEIGHTS,ARLINGTON HEIGHTS, IL 60004 |
| YOUSUF, NIZAM A | 8 BERNARD ST,MASSAPEQUA, NY 11758 |
| YOUTSEY, ROBERT G (GRAHAM) | 3923 E CONNECTICUT,BELLINGHAM, WA 98226 |
| YOVINO-YOUNG.INC/MARINA MTG | 2716 TELEGRAPH AVE.,BERKELEY, CA 94705 |
| YP.COM | 101 CONVENTION CENTER DR,LAS VEGAS, NV 89109 |
| YP.COM | 101 CONVENTION CENTER DRIVE,LAS VEGAS, NV 89109 |
| YPSILANTI CITY | 1 S HURON ST,YPSILANTI, MI 48197 |
| YPSILANTI TOWNSHIP | 7200 S HURON RIVER DR,YPSILANTI, MI 48197 |
| YRT DEVELOPMENT CORP | 18030 75TH RD,FLUSHING, NY 11366-1106 |
| YTA BUSINESS COMMUNICATIONS | 4974 BUILDING CNTR DR,COEUR D'ALENE, ID 83815 |
| YU, JONATHAN C | 1106 MITCHELL AVENUE,TUSTIN, CA 92780 |
| YU, SUSANNA | 4538 DUBONNET AVE,ROSEMEAD, CA 91770 |
| YUBA CITY FLORIST | 669-A PLUMAS ST,YUBA CITY, CA 95991 |
| YUBA CITY FLORIST | 699-A PLUMAS ST,YUBA CITY, CA 95991 |
| YUBA COUNTY | 915 8TH STREET, SUITE 103,MARYSVILLE, CA 95901 |
| YUBA SUTTER ASSOCIATION OF | PO BOX 3415,YUBA CITY, CA 95992 |
| YUBA SUTTER DISPOSAL, INC | PO BOX 60818,LOS ANGELES, CA 90060 |
| YUBA-SUTTER CHAMBER OF | COMMERCE,MARYSVILLE, CA 95901 |
| YUBETA, DYLAN | 820 E. DOVE LOOP ROAD #511,GRAPEVINE, TX 76051 |
| YUEN, EDWARD | 153-07 77TH AVE.,FLUSHING, NY 11367 |
| YUKE & ASSOCIATES | 2612 J. STREET STE. 6,SACRAMENTO, CA 95816 |
| YUKON APPRAISAL LLC | 3020 ISSAQUAH- PINE LK RD,SAMMAMISH, WA 98074 |
| YUKON APPRAISAL LLC | 3020 ISSAQUAH PINE LK RD # 264,SAMMAMISH, WA 98075 |
| YUMA COUNTY | 310 ASH ST SUITE C,WRAY, CO 80758 |
| YUMA COUNTY | 198 S MAIN STREET,YUMA, AZ 85364 |
| YUMA COUNTY RECORDER | 410 S. MAIDEN LANE, YUMA, AZ 85364-2311 |
| YUROVSKY, RIMMA | 2706 VIRGINIA CT,JAMISON, PA 18929 |
| YUSEF KASSIM | 37 REGENCY PL,WEEHAWKEN, NJ 07086 |

| Claim Name | Address Information |
|---|---|
| YVONNE BLAND | 4015 W 63RD ST,CLEVELAND, OH 44144 |
| YVONNE CHICKS | POB 3480,HAYDEN, ID 83835 |
| Z & S FINANCIAL MARKETING LLC | 8000 TOWERS CRESCENT DRIVE,SUITE 730,VIENNA, VA 22182 |
| Z & S FINANCIAL MARKETING, LLC | 12404 RANDOR LANE,LAUREL, MD 20708 |
| Z AND S FINANCIAL MARKETING, LLC | 3753 HOWARD HUGHES PARKWAY,# 200,LAS VEGAS, NV 89109 |
| Z NETWORKS LLC | 310 W. HAWTHORNE ST,ZIONSVILLE, IN 46077 |
| ZAAYDA MARTINEZ | 197 PENN ESTATES,EAST STROUDSBURG, PA 18301 |
| ZACCAGNINI, MICHAEL | 25 HILLSIDE CIR,BROOKFIELD, CT 06804 |
| ZACCARINE & ASSOCIATES INC | 12130 SOUTHERN RIDGE DR,CHESTERFIELD, VA 23838 |
| ZACH ALBRIGHT & ASSOCIATES | 113 CORPORATE DR.,CARROLLTON, GA 30117 |
| ZACH GRIFFITH | 248 E GARFIELD AV,SLC, UT 841115 |
| ZACHARY GORDON & PHILIP LUBITZ | 5523 MEADOW WOOD BLVD,LYNDHURST, OH 44124 |
| ZACK JOHNS APPRAISING | 443 S ARLINGTON AV,INDIANAPOLIS, IN 46219 |
| ZACOUR & ASSOCIATES, INC. | 128 THUNDERBIRD DRIVE,EL PASO, TX 79912 |
| ZACZEK AND ASSOCIATES INC | 3755 BALBOA ST #203,SAN FRANCISCO, CA 94121 |
| ZAIC-ZURICH PERSONAL INSURANCE | 135 S. LASALLE, DEPT 8663,CHICAGO, IL 60674 |
| ZAIKI ALAWL | 414 HUNTINGTON PLACE,ANN ARBOR, MI 48104 |
| ZAJAC, KATHERINE | 3073 SECRETARIAT COURT,AURORA, IL 60502 |
| ZAK, SHARON | 124 WESTWOOD AVE,PITTSBURGH, PA 15209 |
| ZAKARIAN, MOSES (ZACK) | PO BOX 2324,ISSAQUAH, WA 98027 |
| ZAKEN GLENDALE CORP | 4404 DULCINEA COURT STE 100,WOODLAND HILLS, CA 91364 |
| ZALCO REALTY, INC. | 8701 GEORGIA AVENUE,SILVER SPRING, MD 20910 |
| ZAMAN, DENIA | 14 FOUNTAIN LN,JERICHO, NY 11753 |
| ZAMBITO, SALVATORE | 15 PROBST DRIVE,SHIRLEY, NY 11967 |
| ZAMUDIO, MIGUEL | 66 SEVILLE,TUSTIN, CA 92780 |
| ZANADA INC A DBA OF CAPITAL LENDING | GROUP,1187 COAST VILLAGE ROAD,SUITE 7,SANTA BARBARA, CA 93108 |
| ZANDONATTI APPRAISAL | PO BOX 7586,ROCKFORD, IL 61126 |
| ZANDONATTI R.E. APPRAISAL | 720 N. MULFORD ROAD,ROCKFORD, IL 61107 |
| ZANE, ZANE, & ASSOCIATES | 220 S KING ST # 1610,HONOLULU, HI 96813 |
| ZANO MORTGAGE A DBA OF JC SERRANO INC | 15643 SHERMAN WAY,STE 460,VAN NUYS, CA 91406 |
| ZAPF, BONNIE L | 11715 GENERAL WARREN AVE,MANASSAS, VA 20109 |
| ZARATE, ROY C | 412 PISA STREET,LOS BANOS, CA 93635 |
| ZARI, TIFFANY J | 5014 OSGOOD WAY,FAIR OAKS, CA 95628 |
| ZARNICH & ASSOCIATES | 433 STATE STREET,BEAVER, PA 15009 |
| ZARTLER HEATING & AIR | 402 E HIGHLAND AVE,MT PROSPECT, IL 60056 |
| ZASH COLOMBO, CHRISTINA | 3301 N. BELL AVE.,CHICAGO, IL 60618 |
| ZAVALA COUNTY APPRAISAL DIST | 323 WEST ZAVALA,CRYSTAL CITY, TX 78839 |
| ZAVALA, EFRAIM | 4418 TURF LANE,FORT WAYNE, IN 46804 |
| ZAVALA, VERONICA | 137 AFTON ROAD,SALINAS, CA 93905 |
| ZB&T INSURANCE SERVICES INC | PO BOX 7266,GREENVILLE, NC 27835 |
| ZBACNIK, JESSICA | 120 MASON AVE,MONROE, OH 45050 |
| ZBORILOVA, ZUZANA | 6628 MADISON MCLEAN DRIVE,MC LEAN, VA 22101 |
| ZC INSURANCE COMPANY | P O BOX 10279,VAN NUYS, CA 91499 |
| ZC STERLING | P O BOX 673397,MARIETTA, GA 30006 |
| ZC STERLING | 210 INTERSTATE NORTH PARKWAY, NW,ATLANTA, GA 30339 |
| ZC STERLING INS FORCE PLACED | PRIOR SERVICER |
| ZC STERLING INSURANCE AGENCY, INC. | ZC STERLING REAL ESTATE TAX SVC,210 INTERSTATE NORTH PKWY, NW STE 400,ATTN: PRESIDENT AND CEO,ATLANTA, GA 30339 |
| ZC STERLING/CONSORTIA | 2513 SW AVENUE,HARLAN, IA 51537 |

| Claim Name | Address Information |
| --- | --- |
| ZCIC | AMERICAN HOME INSURANCE AGENCY,4435 SOUTH JONES SUITE 1,LAS VEGAS, NV 89103 |
| ZCL APPRAISALS | 138 14 AVE N,HOPKINS, MN 55343 |
| ZCRETS | ATTN: CINDY SIENKIEWICZ,1500 PERIMETER PARK DR,MORRISVILLE, NC 27560 |
| ZDUNKO, MELANIE | 6 SARAHS WAY,HAMPSTEAD, NH 03841 |
| ZEAL CAPITAL CORP | 2030 MAIN STREET,SUITE 1300,IRVINE, CA 92614 |
| ZECH FINANCIAL GROUP, INC | 1411 MARSH ST. #109,SAN LUIS OBISPO, CA 93401 |
| ZEDKOS FINANCE SOLUTIONS INC | 13055 SW BIRD ROAD,STE 206,MIAMI, FL 33175 |
| ZEE MEDICAL SERVICE CO | 16631 BURKE LANE,HUNTINGTON BEACH, CA 92647 |
| ZEE MEDICAL SERVICES CO | 16631 BURKE LANE,HUNTINGTON BEACH, CA 92647 |
| ZEE MEDICAL, INC | PO BOX 4530,CHESTERFIELD, MO 63006-4530 |
| ZEE MEDICAL, INC | PO BOX 781525,INDPLS, IN 46278 |
| ZEELAND CITY | 21 S. ELM ST.,ZEELAND, MI 49464 |
| ZEELAND TOWNSHIP | 6582 BYRON RD,ZEELAND, MI 49464 |
| ZEGERS, CHRISTINE A | 115 SITIRRUP LANE,LEVITTOWN, NY 11756 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE,NEW YORK, NY 10022 |
| ZEICHNER ELLMAN & KRAUSE LLP | 575 LEXINGTON AVE,NEW YORK, NY 10022 |
| ZEIDNER, JEREMY | 4 GASLIGHT WAY,STONY BROOK, NY 11790 |
| ZEIGLER, KELLY | 441 N BROADWAY APT 10,YONKERS, NY 10701 |
| ZELENIK APPRAISAL COMPANY | 300 LIVINGSTON DR,CHARLOTTE, NC 28211-4636 |
| ZELEZNIK APPRAISAL CO. | 201 FOXTON RD,MATTHEWS, NC 28104 |
| ZELIENOPLE BOROUGH | 3 MADISON DR,ZELIENOPLE, PA 16063 |
| ZELL, GARY S | 8300 ARMETALE LANE,FAIRFAX STATION, VA 22039 |
| ZELRICK, NICOLE | 6838 E PALM LN,SCOTTSDALE, AZ 85257 |
| ZELT, KATHY K | 4647 S 100 W,ALBION, IN 46701 |
| ZEM ZEM HOSPITAL TRANPORTATION | FUND,PLEASANTVILLE, PA 16341 |
| ZEMAN MORTGAGE, INC. | 140 WEST PARK AVE,SUITE 220,EL CAJON, CA 92020 |
| ZEN MORTGAGE  INC | 148-31 HILLSIDE AVE,JAMAICA, NY 11435 |
| ZENITH FINANCIAL MORTGAGE CORP | 940 ENCHANTED WAY,STE 104,SIMI VALLEY, CA 93065 |
| ZENO OFFICE SOLUTIONS INC | PO BOX 23687,TAMPA, FL 33623 |
| ZENON MORTGAGE AND REALTY | 2730 ARRDEN WAY STE 220,SACRAMENTO, CA 95825 |
| ZENSAR TD,LLC | 48 BROAD STREET,PMB 316,RED BANK, NJ 07701-1985 |
| ZENSAR TD,LLC | 48 BROAD STREET,RED BANK, NJ 07701-1985 |
| ZEPHYR INSURANCE | 1001 BISHOP STREET,ASB TOWER STE. #2750,HONOLULU, HI 96813 |
| ZEPHYR INSURANCE COMPANY | 1001 BISHOP STREET, ASB TOWER,SUITE 2750,HONOLULU, HI 96813 |
| ZEPHYRHILLS | PO BOX 856680,LOUISVILLE, KY 40285-6680 |
| ZEPPUHAR, ROBERT (BOB) | 2924 MANUEL DRIVE,ALLISON PARK, PA 15101 |
| ZEPPUHAR, ROBERT F. | 2924 MANUEL DR,ALLISON PARK, PA 15101 |
| ZERBE TOWNSHIP | 304 WEST SHAMOKIN ST,TREVORTON, PA 17881 |
| ZERPA, ADRIANA | 8402 PICO RIVERA AVE,LAS VEGAS, NV 89178 |
| ZETZER INSURANCE ASSOCIATES | 102 W. PENNSYLVANIA AVENUE,SUITE 303, POB 10661,BALTIMORE, MD 21285 |
| ZEUS MORTGAGE LTD | 9219 KATY FRWY STE 200,HOUSTON, TX 77024 |
| ZEZZE, CARMELA | P.O. BOX 158 67 KRIKOR DR,NORTH FALMOUTH, MA 02556 |
| ZHANG, DEBORAH J | 7 CINDERELLA LN,EAST SETAUKET, NY 11733 |
| ZHANG, JUYUAN (JAY) | 19422 CLIMBING OAKS DRIVE,HUMBLE, TX 77346 |
| ZHAO, TONI | 889 PARK AVE,HUNTINGTON, NY 11743 |
| ZHAO, TONI M | 889 PARK AVE,HUNTINGTON, NY 11743 |
| ZHAO, ZHONG M | 15 SUNWOOD CIRCLE,CENTRAL ISLIP, NY 11722 |
| ZIA APPRAISAL | 2315 W BENDER BLVD,HOBBS, NM 88240 |
| ZICK, ROBERT A. | 12907 CORINTHIAN COURT,HUGHESVILLE, MD 20637 |

| Claim Name | Address Information |
|---|---|
| ZIEGLER MORTGAGE A DBA OF JULIE ZIEGLER | INSURANCE,1003 FAIRVIEW DRIVE,ESPANOLA, NM 87532 |
| ZIEGLER MORTGAGE A DBA OF JULIE ZIEGLER | INSURANC,1003 FAIRVIEW DRIVE,ESPANOLA, NM 87532 |
| ZIEGLER, PAUL | 68 BAYSIDE PL,AMITYVILLE, NY 11701 |
| ZIEGLER, PAUL G | 68 BAYSIDE PL,AMITYVILLE, NY 11701 |
| ZIELINSKI, CARA | 1465 HOOKSETT RD,HOOKSETT, NH 03106 |
| ZIEMBA APPRAISAL GROUP | 747 W KATELLA AV #211,ORANGE, CA 92867 |
| ZIENTEK APPRAISALS | 357 W MAIN ST,ARCADE, NY 14009 |
| ZIGLER, EMILY M | 1708 CALIFORNIA AVE,FORT WAYNE, IN 46805 |
| ZILLY, FREDERICK (FRED) | 2376 TALIESIN,AURORA, IL 60506 |
| ZILWAUKEE CITY | 319 TITTABAWASSEE,SAGINAW, MI 48604 |
| ZILWAUKEE TOWNSHIP | 7600 MELBOURNE RD.,SAGINAW, MI 48604 |
| ZILZ, DIANA K. (DEDE) | 910 ALBERT AVENUE,SYCAMORE, IL 60178 |
| ZIMMERMAN & ASOCIATES | 705 ROBERTS ROAD,PARADISE, CA 95969 |
| ZIMMERMAN, JAMES | 209 CYPRESS DR,MASTIC BEACH, NY 11951 |
| ZIMMERMAN, JAMES F | 209 CYPRESS DR,MASTIC BEACH, NY 11951 |
| ZINDULKA, CHRISTINE | 182 NEWBROOK LN,BAY SHORE, NY 11706 |
| ZINGEN & BRAUN INSURANCE AGCY | 3255 NORTH 124TH STREET,BROOKFIELD, WI 53008 |
| ZINK, LAWRENCE I | PO BOX 28,NORCO, CA 92860 |
| ZINNIA FINANCIAL CORPORATION | 5475 LEE ST, STE 302,LEHIGH ACRES, FL 33971 |
| ZINTER, CONNIE L | 2149 N 128TH ST,SEATTLE, WA 98133 |
| ZIOBROWSKI APPRAISALS | 1 NORTH SECOND STREET,CHAMBERSBURG, PA 17201 |
| ZION'S BANK | 310 SOUTH MAIN STE 1333,SALT LAKE CITY, UT 84101 |
| ZION, TARLETON & SISKIN, PC | 21941 NORTHLAKE PKWY,TUCKER, GA 30084 |
| ZIONS INSURANCE | 4141 SOUTH HIGHLAND DRIVE,SALT LAKE CITY, UT 84127 |
| ZIP FINANCIAL GROUP LLC | 1802 MLK JR PARKWAY,STE 207,DURHAM, NC 27707 |
| ZIP FORWARD LLC | 715 SAWDUST DR,MANAKIN SABOT, VA 23103 |
| ZIP SEARCH | 9950 SUMMERS RIDGE ROAD, #160,SAN DIEGO, CA 92121 |
| ZIPP APPRAISALS | 5701 MONTE CORITA CIR,CITRUS HTS, CA 95621 |
| ZITO INSURANCE AGENCY | 1578 W. JACKSON STREET,PAINESVILLE, OH 44077 |
| ZITTROUER COMPANY | 402 WEST 6TH ST.,WAYNESBORO, GA 30830 |
| ZLOBINSKIY, IGOR | 22 SOUTH BEACH AVE,STATEN ISLAND, NY 10305 |
| ZML CONVERGED TECHNOLOGIES | 13099 HARRISON DR,THORNTON, CO 80241 |
| ZNN FOUR CORNERS | PO BOX 538,WAIANE, HI 96792 |
| ZOMEK MORTGAGE A DBA OF AUGUSTINE | EZECKWE ASINOB,24301 SOUTHLAND DR.,SUITE 317,HAYWARD, CA 94545 |
| ZOMEK MORTGAGE A DBA OF AUGUSTINE | EZECKWE AS 30709,24301 SOUTHLAND DR.,SUITE 317,HAYWARD, CA 94545 |
| ZONIA ORTEGA | 4284 FRIAR TUCK LANE,BUFORD, GA 30519 |
| ZONTA CLUB OF HILTON HEAD | ISLAND,HILTON HEAD, SC 29938 |
| ZORN MORTGAGE INC | 4344 MAIN STREET,JUPITER, FL 33458 |
| ZOTT, JENNIFER | 11200 37 MILE ROAD,ROMEO, MI 48065 |
| ZUBER, JANELL | 1726 BRANDYWINE TR,FORT WAYNE, IN 46845 |
| ZUBOV, ANITA M | 316 BRIARWOOD LN #C,BLOOMINGDALE, IL 60108 |
| ZUCCONI, PAUL G | 2429 WILSHIRE LN,OAKDALE, NY 11769 |
| ZUCKER GOLDBERG & ACKERMAN | 1139 SPRUCE DRIVE,MOUNTAINSIDE, NJ 07092 |
| ZUCKERMAN, BARRY | 2305 VELVET VALLEY WAY,OWINGS MILLS, MD 21117 |
| ZUFAN ASSEFA | 19503 STEVENS CREEK BLVD STE 130,CUPERTINO, CA 950142467 |
| ZUKAS, NICOLE M | 14032 SW SPRINGBROOK LANE,TIGARD, OR 97223 |
| ZUNIGA, ERICA | 2913 S. 48TH COURT,CICERO, IL 60804 |
| ZURICH | 8663 INNOVATION WAY,CHICAGO, IL 60682 |
| ZURICH | PO BOX 53550,IRVINE, CA 92619 |

| Claim Name | Address Information |
| --- | --- |
| ZURICH | PO BOX 248,MONTEREY, CA 93940 |
| ZURICH ASSURANCE CO OF AMERICA | PO BOX 10610,JACKSONVILLE, FL 32247 |
| ZURICH ASSURANCE COMPANY | 229 BRIDGES CIRCLE,KINGS MOUNTAIN, NC 28086 |
| ZURICH ASSURANCE COMPANY | 1400 AMERICAN LANE,SCHAUMBERG, IL 60196 |
| ZURICH INSURANCE | P.O. BOX 7247-0216,PHILADELPHIA, PA 19170 |
| ZURICH NORTH AMERICA | 135 S LASALLE STREET DEPT 8663,CHICAGO, IL 60674 |
| ZURICH NORTH AMERICA | 8712 INNOVATION WAY,CHICAGO, IL 60682 |
| ZURICH NORTH AMERICA | 3408 RAINBOW BOULEVARD,KANSAS CITY, MO 66103 |
| ZURICH PERSONAL INSURANCE | PO BOX 2863,GRAND RAPIDS, MI 49501 |
| ZURICH REINSURANCE LONDON LTD | C/O PENNOCK INSURANCE, INC.,435 DEVON PARK DR. SUITE 500,WAYNE, PA 19087 |
| ZWAHL APPRAISALS | 1707 SUNSET DR.,AUGUSTA, KS 67010 |
| ZWANZINGER APPRAISAL CO | 1015 SCOTT FELTON RD,INDIANOLA, IA 50125 |
| ZWICK, CARI L | 931 MAPLE LN.,BATAVIA, IL 60510 |
| ZWICK, ERIN | 2626 SUMMERHILL CT,AURORA, IL 60506 |
| ZWICK, SUSAN L | 250 MIDDLE RD,DEERFIELD, NH 03037 |
| ZWIRKO, MAREK | 59 06 LINDEN ST APT 4D,RIDGEWOOD, NY 11385 |
| ZYLSTRA REYNOLDS APPRAISAL SVC | 1971 12 AV NE,NAPLES, FL 34120 |
| ZYSK, JULIE A | 1856 HERMITAGE DR,IMPERIAL, MO 63052 |

**Total Creditor Count 81812**