**EXHIBIT A**

Severability Objections

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Financial Guaranty Insurance Company | 718 | HELOC Servicing Agreement, dated as of March 23, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Financial Guaranty Insurance Company | 718 | HELOC Servicing Agreement, dated as of June 22, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Financial Guaranty Insurance Company | 718 | HELOC Servicing Agreement, dated as of October 7, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| Citibank, N.A. | 723 | Servicing Agreement, dated as of September 29, 2004, among American Home Mortgage Servicing, Inc., as Master Servicer, American Home Mortgage Investment Trust 2004-3, as Issuer, and Citibank, N.A., as Indenture Trustee | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Citibank, N.A. | 723 | Servicing Agreement, dated as of July 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Citibank, N.A. | 723 | Servicing Agreement, dated as of August 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Citibank, N.A. | 723 | Assignment, Assumption and Recognition Agreement, made the 1st day of April, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Citibank, N.A., not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR2, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A, as master servicer | AAR |
| Citibank, N.A. | 723 | Assignment, Assumption and Recognition Agreement, made as of January 31, 2007, among EMC Mortgage Corporation, Citibank, N.A., not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2007-AR1, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Citibank, N.A. | 723 | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association, HSI Asset Securitization Corporation, CitiMortgage Inc. as Master Servicer, Deutsche Bank National Trust Company not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Citibank, N.A. | 724 | Servicing Agreement, dated as of September 29, 2004, among American Home Mortgage Servicing, Inc., as Master Servicer, American Home Mortgage Investment Trust 2004-3, as Issuer, and Citibank, N.A., as Indenture Trustee | Stand-Alone |
| Citibank, N.A. | 724 | Servicing Agreement, dated as of July 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Citibank, N.A. | 724 | Servicing Agreement, dated as of August 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Citibank, N.A. | 724 | Assignment, Assumption and Recognition Agreement, made the 1st day of April, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Citibank, N.A., not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR2, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A, as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Citibank, N.A. | 724 | Assignment, Assumption and Recognition Agreement, made as of January 31, 2007, among EMC Mortgage Corporation, Citibank, N.A., not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2007-AR1, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Citibank, N.A. | 724 | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association , HSI Asset Securitization Corporation, CitiMortgage Inc. as Master Servicer, Deutsche Bank National Trust Company not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| JP Morgan Chase Bank, N.A. | 730 | Assignment, Assumption and Recognition Agreement, dated as of June 1, 2006, entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation, U.S. Bank National Association, as trustee of J.P. Morgan Alternative Loan Trust 2006-A3, J.P. Morgan Mortgage Acquisition Corp., American Home Mortgage Servicing, Inc., as the servicer and Wells Fargo Bank, N.A., as the Master Servicer | AAR |
| JPMorgan Chase Bank, N.A. | 730 | Mortgage Loan Sale Agreement dated April 1, 2006 | Stand-Alone |
| JPMorgan Chase Bank, N.A. | 730 | Flow Mortgage Interim Servicing Agreement dated April 1, 2006 | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| JPMorgan Chase Bank, N.A. | 730 | Mortgage Loan Sale and Servicing Agreement dated June 1, 2006 | Embedded |
| CitiMortgage, Inc. | 740 | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association , HSI Asset Securitization Corporation, CitiMortgage Inc. as Master Servicer, Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| CitiMortgage, Inc. | 740 | Loan Sale and Servicing Agreement | Embedded* |
| Deutsche Bank National Trust Company | 800 | HELOC Servicing Agreement, dated as of March 23, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 800 | HELOC Servicing Agreement, dated as of June 22, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 800 | HELOC Servicing Agreement, dated as of October 7, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of March 31, 2004, among Columbia National, Incorporated (currently known as American Home Mortgage Servicing, Inc.), as Master Servicer, American Home Mortgage Investment Trust 2004-1, as Issuer, and Wells Fargo Bank, National Association, as Indenture Trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of June 30, 2004, among Columbia National, Incorporated (currently known as American Home Mortgage Servicing, Inc.), as Master Servicer, American Home Mortgage Investment Trust 2004-2, as Issuer, and Wells Fargo Bank, National Association, as Indenture Trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of March 23, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of June 22, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of September 20, 2005, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2005-3, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of October 7, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Acceptance, Inc., as RMBS Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of October 7, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-4C, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of December 28, 2005, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2005-SD1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of March 29, 2006, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2006-1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of June 30, 2006, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2006-2, as Issuing Entity, Deutsche Bank Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of December 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2006-3, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of March 30, 2007, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2007-1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of April 20, 2007, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2007-2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of March 13, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2007-SD1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of March 13, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2007-A, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of October 31, 2005, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, DLJ Mortgage Capital, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of December 28, 2005, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp. as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of May 25, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, Goldman Sachs Mortgage Company, as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of June 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of July 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of August 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of September 22, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Servicing, Inc., as Servicer and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of October 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of January 26, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of February 28, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of June 6, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of May 31, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Servicing Agreement, dated as of June 29, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | RMBS Servicing Agreement, dated as of May 15, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Assets Trust 2007-SD2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made as of April 28, 2006, among EMC Mortgage Corporation, U.S. Bank National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC3, Asset-Backed Certificates, Series 2006-AC3, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made as of June 30, 2006, among EMC Mortgage Corporation, U.S. Bank National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC4, Asset-Backed Certificates, Series 2006-AC4, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made and entered into as of May 30, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005, Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005, and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made and entered into as of June 30, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005, Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005, and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made and entered into as of September 29, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005, Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005, and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made and entered into as of October 31, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005, Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005, and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made and entered into as of December 15, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005, Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005, and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made and entered into as of April 13, 2007, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005, Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005, and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made on the 1st day of January, 2006, among American Home Mortgage Servicing, Inc., as seller, American Home Mortgage Corp. as servicer, U.S. Bank National Association, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR1, and GS Mortgage Securities Corp., as assignor and is acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made the 1st day of April, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Citibank, N.A., not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR2, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made the 1st day of August, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Deutsche Bank National Trust Company, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-OA1, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made the 1st day of April, 2007, is among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Deutsche Bank National Trust Company, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2007-OA1, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made the 29th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-10, and as acknowledged by Wells Fargo Bank, National Association, as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made the 30th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-11, and acknowledged by Wells Fargo Bank, National Association, as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Pooling and Servicing Agreement, dated as of June 1, 2006, among GS Mortgage Securities Corp., a Delaware corporation, IndyMac Bank, F.S.B., a federally chartered savings bank, as a servicer, American Home Mortgage Servicing, INC., a Maryland corporation, as a servicer, Ocwen Loan Servicing, LLC, a Delaware limited liability company, as a servicer, Wells Fargo Bank, N.A., a national banking association as master servicer and securities administrator, and Deutsche Bank National Trust Company, a national banking association, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, dated as of June 1, 2006, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc., Greenwich Capital Financial Products, Inc. and Wells Fargo Bank, N.A., as master servicer and securities administrator, and acknowledged by Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, dated as of August 1, 2006, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc., Greenwich Capital Financial Products, Inc. and Wells Fargo Bank, N.A., as master servicer and securities administrator, and acknowledged by Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement dated as of December 1, 2006, is by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and is acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust Company, as trustee | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, dated as of March 1, 2007, is by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and is acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, dated as of June 1, 2007, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and is acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust company, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, dated as of July 1, 2007, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of June 1, 2006, entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation, U.S. Bank National Association, as trustee of J.P. Morgan Alternative Loan Trust 2006-A3, J.P. Morgan Mortgage Acquisition Corp., American Home Mortgage Servicing, Inc., as the servicer and Wells Fargo Bank, N.A., as the Master Servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, dated as of December 27, 2006, by and among American Home Mortgage Servicing, Inc., Lares Asset Securitization, Inc., Maia Mortgage Finance Statutory Trust and Wells Fargo Bank, N.A., as master servicer and securities administrator, and acknowledged by HSBC Bank USA, National Association, as trustee | Stand-Alone |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of June 29, 2006, among UBS Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of December 29, 2005, among UBS Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of November 15, 2006, among UBS Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of January 16, 2007, among UBS Real Estate Securities Inc, as Assignor, Mortgage Asset Securitization Transactions, Inc., as Assignee, American Home Mortgage Corp., and American Home Mortgage Servicing, Inc., as Servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of May 15, 2007, among UBS Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of March 1, 2006, among Morgan Stanley Mortgage Capital I Inc., a Delaware corporation, Morgan Stanley Mortgage Capital Inc, American Home Mortgage Corp., as seller, American Home Mortgage Servicing, Inc., as servicer, and acknowledged by LaSalle Bank National Association, as trustee of Morgan Stanley Mortgage Loan Trust 2006-5AR, and Wells Fargo Bank, National Association, as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of April 1, 2006, among Morgan Stanley Capital I Inc., a Delaware corporation, Morgan Stanley Mortgage Capital Inc., American Home Mortgage Corp., as seller, American Home Mortgage Servicing, Inc., as servicer, and acknowledged by LaSalle Bank National Association, as trustee of Morgan Stanley Mortgage Loan Trust 2006-6AR, and Wells Fargo Bank, National Association, as master servicer | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, dated as of May 1, 2006, is entered into among Morgan Stanley Mortgage Capital I Inc., a Delaware corporation, Morgan Stanley Mortgage Capital Inc., American Home Mortgage Corp., as seller, American Home Mortgage Servicing, Inc., as servicer, and acknowledged by LaSalle Bank National Association, as trustee of Morgan Stanley Mortgage Loan Trust 2006-8AR, and Wells Fargo Bank, National Association, as master servicer") | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made as of May 31, 2006, among EMC Mortgage Corporation, JPMorgan Chase Bank, National Association, not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2006-AR5, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Assignment, Assumption and Recognition Agreement, made as of January 31, 2007, among EMC Mortgage Corporation, Citibank, N.A., not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2007-AR1, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Wells Fargo Bank, N.A. | 824 | Reconstituted Servicing Agreement, entered into as of the 1st day of June, 2006, by and among Thornburg Mortgage Home Loans, Inc., a Delaware corporation, American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp., LaSalle Bank National Association, as Trustee under the Pooling and Servicing Agreement defined below, on behalf of the and acknowledged by Wells Fargo Bank, N.A., as master servicer | Stand-Alone |
| The Bank of New York | 826 | Servicing Agreement, dated as of December 21, 2004, among GMAC Mortgage Corporation, as HELOC Master Servicer, American Home Mortgage Investment Trust 2004-4, as Issuer, American Home Mortgage Acceptance, Inc., as Seller, and The Bank of New York, as Indenture Trustee | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| The Bank of New York | 826 | HELOC Subservicing Agreement, dated as of December 21, 2004, between GMAC Mortgage Corporation, as HELOC Master Servicer, and American Home Mortgage Servicing, Inc., as HELOC Subservicer | Stand-Alone |
| The Bank of New York | 826 | Servicing Agreement, dated as of December 21, 2004, among American Home Mortgage Servicing, Inc., as RMBS Master Servicer, American Home Mortgage Investment Trust 2004-4, as Issuer, and The Bank of New York, as Indenture Trustee | Stand-Alone |
| The Bank of New York | 826 | Assignment, Assumption and Recognition Agreement is made this 28th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, American Home Mortgage Corp., GS Mortgage Securities Corp., a Delaware corporation, and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-6, and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer | AAR |
| The Bank of New York | 826 | Assignment, Assumption and Recognition Agreement, made the 26th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-9, and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| The Bank of New York | 826 | Assignment, Assumption and Recognition Agreement, made as of May 31, 2006, among EMC Mortgage Corporation, JPMorgan Chase Bank, National Association, not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2006-AR5, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Deutsche Bank National Trust Company | 832 | RMBS Servicing Agreement, dated as of March 23, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | HELOC Servicing Agreement, dated as of March 23, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | RMBS Servicing Agreement, dated as of June 22, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | HELOC Servicing Agreement, dated as of June 22, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of September 20, 2005, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2005-3, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of December 28, 2005, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2005-SD1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of March 29, 2006, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2006-1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

EXHIBIT A - Severability Objections, cont.

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | RMBS Servicing Agreement, dated as of June 30, 2006, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2006-2, as Issuing Entity, Deutsche Bank Trust Company Americas, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | HELOC Servicing Agreement, dated as of June 30, 2006, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2006-2, as Issuing Entity, Deutsche Bank Trust Company Americas, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of December 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2006-3, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of March 30, 2007, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2007-1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

EXHIBIT A - Severability Objections, cont.

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of April 20, 2007, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2007-2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | RMBS Servicing Agreement, dated as of March 13, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2007-SD1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | HELOC Servicing Agreement, dated as of March 13, 2007, among GMAC Mortgage, LLC, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2007-SD1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | RMBS Servicing Agreement, dated as of March 13, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2007-A, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | HELOC Servicing Agreement, dated as of March 13, 2007, among GMAC Mortgage, LLC, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2007-A, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of October 31, 2005, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, DLJ Mortgage Capital, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of December 28, 2005, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp. as Seller, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of May 25, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, Goldman Sachs Mortgage Company, as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of June 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of September 22, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of October 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of January 26, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of February 28, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of June 6, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of May 31, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |

EXHIBIT A - Severability Objections, cont.

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | Servicing Agreement, dated as of June 29, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | RMBS Servicing Agreement, dated as of May 15, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Assets Trust 2007-SD2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | HELOC Servicing Agreement, dated as of May 15, 2007, among American Home Mortgage Assets Trust 2007-SD2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Reconstituted Servicing Agreement, dated as of June 1, 2006, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc., Greenwich Capital Financial Products, Inc. and Wells Fargo Bank, N.A., as master servicer and securities administrator, and acknowledged by Deutsche Bank National Trust Company, as trustee | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | Reconstituted Servicing Agreement, dated as of August 1, 2006, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc., Greenwich Capital Financial Products, Inc. and Wells Fargo Bank, N.A., as master servicer and securities administrator, and acknowledged by Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Reconstituted Servicing Agreement dated as of December 1, 2006, is by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and is acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Reconstituted Servicing Agreement, dated as of March 1, 2007, is by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and is acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust Company, as trustee | Stand-Alone |
| Deutsche Bank National Trust Company | 832 | Reconstituted Servicing Agreement, dated as of June 1, 2007, by and among American Home Mortgage Corp, American Home Mortgage Servicing, Inc., Greenwich Capital Acceptance, Inc. and Greenwich Capital Financial Products, Inc. and is acknowledged by Wells Fargo Bank, N.A., as master servicer and securities administrator and Deutsche Bank National Trust company, as trustee | Stand-Alone |

EXHIBIT A - Severability Objections, cont.

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | Assignment, Assumption And Recognition Agreement, made the 29th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-10, and as acknowledged by Wells Fargo Bank, National Association, as master servicer | AAR |
| Deutsche Bank National Trust Company | 832 | Assignment, Assumption and Recognition Agreement, made the 30th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-11, and acknowledged by Wells Fargo Bank, National Association, as master servicer | AAR |
| Deutsche Bank National Trust Company | 832 | Pooling and Servicing Agreement, dated as of June 1, 2006, among GS Mortgage Securities Corp., a Delaware corporation, IndyMac Bank, F.S.B., a federally chartered savings bank, as a servicer, American Home Mortgage Servicing, INC., a Maryland corporation, as a servicer, Ocwen Loan Servicing, LLC, a Delaware limited liability company, as a servicer, Wells Fargo Bank, N.A., a national banking association as master servicer and securities administrator, and Deutsche Bank National Trust Company, a national banking association, as trustee | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Deutsche Bank National Trust Company | 832 | Assignment, Assumption and Recognition Agreement, made the 1st day of August, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Deutsche Bank National Trust Company, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-OA1, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Deutsche Bank National Trust Company | 832 | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association, HSI Asset Securitization Corporation, CitiMortgage Inc. as Master Servicer, Deutsche Bank National Trust Company not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| Deutsche Bank National Trust Company | 832 | Assignment, Assumption and Recognition Agreement, as of July 31, 2007, among HSBC Bank, National Association, HSI Asset Securitization Corporation, Wells Fargo Bank, N.A., as master servicer, Deutsche Bank National Trust Company not individually but solely as trustee on behalf of the HSI Asset Loan Obligation Trust 2007-AR2, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, dated as of June 1, 2006, entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation, U.S. Bank National Association, as trustee of J.P. Morgan Alternative Loan Trust 2006-A3, J.P. Morgan Mortgage Acquisition Corp., American Home Mortgage Servicing, Inc., as the servicer and Wells Fargo Bank, N.A., as the Master Servicer | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, made on the 1st day of January, 2006, among American Home Mortgage Servicing, Inc., as seller, American Home Mortgage Corp. as servicer, U.S. Bank National Association, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR1, and GS Mortgage Securities Corp., as assignor and is acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement is made this 28th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, American Home Mortgage Corp., GS Mortgage Securities Corp., a Delaware corporation, and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-6, and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, made the 26th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-9, and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, made as of April 28, 2006, among EMC Mortgage Corporation, U.S. Bank National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC3, Asset-Backed Certificates, Series 2006-AC3, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, made as of June 30, 2006, among EMC Mortgage Corporation, U.S. Bank National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC4, Asset-Backed Certificates, Series 2006-AC4, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, made as of January 30, 2007, among EMC Mortgage Corporation, U.S. Bank, National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2007-AC1, Asset-Backed Certificates, Series 2007-AC1, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, dated as of November 15, 2006, among UBS Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, dated as of January 16, 2007, among UBS Real Estate Securities Inc, as Assignor, Mortgage Asset Securitization Transactions, Inc., as Assignee, American Home Mortgage Corp., and American Home Mortgage Servicing, Inc., as Servicer | AAR |
| U.S. Bank, N.A. | 836 | Assignment, Assumption and Recognition Agreement, dated as of May 15, 2007, among UBS Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| U.S. Bank, N.A. | 836 | HELOC Servicing Agreement, dated as of March 23, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | . |
| U.S. Bank, N.A. | 836 | HELOC Servicing Agreement, dated as of June 22, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| U.S. Bank, N.A. | 836 | HELOC Servicing Agreement, dated as of October 7, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| CIFG Assurance North America, Inc. | 838 | HELOC Servicing Agreement, dated as of June 30, 2006, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2006-2, as Issuing Entity, Deutsche Bank Trust Company Americas, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| HIS Asset Securitization Corporation and HSBC Bank USA, N.A. | 840 | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association , HSI Asset Securitization Corporation, CitiMortgage Inc. as Master Servicer, Deutsche Bank National Trust Company not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | AAR |
| HIS Asset Securitization Corporation and HSBC Bank USA, N.A. | 840 | Master Mortgage Loan Purchase and Servicing Agreement, dated as of June 21, 2006, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and HSBC Bank USA, National Association | Embedded |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| HIS Asset Securitization Corporation and HSBC Bank USA, N.A. | 840 | Loan Sale and Servicing Agreement | Embedded* |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Seconded Amended and Restated Mortgage Loan Sale Agreement dated as of May 1, 2006 | Embedded |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement is made this 28th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, American Home Mortgage Corp., GS Mortgage Securities Corp., a Delaware corporation, and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-6, and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer | AAR |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made the 26th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-9, and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made the 29th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-10, and as acknowledged by Wells Fargo Bank, National Association, as master servicer | AAR |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made the 30th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation, GS Mortgage Securities Corp., a Delaware corporation, and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-11, and acknowledged by Wells Fargo Bank, National Association, as master servicer | AAR |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Pooling and Servicing Agreement, dated as of June 1, 2006, among GS Mortgage Securities Corp., a Delaware corporation, IndyMac Bank, F.S.B., a federally chartered savings bank, as a servicer, American Home Mortgage Servicing, INC., a Maryland corporation, as a servicer, Ocwen Loan Servicing, LLC, a Delaware limited liability company, as a servicer, Wells Fargo Bank, N.A., a national banking association as master servicer and securities administrator, and Deutsche Bank National Trust Company, a national banking association, as trustee | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made on the 1st day of January, 2006, among American Home Mortgage Servicing, Inc., as seller, American Home Mortgage Corp. as servicer, U.S. Bank National Association, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR1, and GS Mortgage Securities Corp., as assignor and is acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made the 1st day of April, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Citibank, N.A., not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR2, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made the 1st day of August, 2006, among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Deutsche Bank National Trust Company, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-OA1, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 845 | Assignment, Assumption and Recognition Agreement, made the 1st day of April, 2007, is among American Home Mortgage Servicing, Inc., as servicer, American Home Mortgage Corp. as seller, Deutsche Bank National Trust Company, not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2007-OA1, and GS Mortgage Securities Corp., as assignor and acknowledged by Wells Fargo Bank, N.A., as master servicer | AAR |
| Wells Fargo Funding, Inc. | 851 | Master Mortgage Loan Purchase and Interim Servicing Agreement, dated as of January 25, 2007, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc. and Wells Fargo Funding, Inc. | Embedded |
| GMAC Mortgage LLC | 857 | Servicing Agreement, dated as of December 21, 2004, among GMAC Mortgage Corporation, as HELOC Master Servicer, American Home Mortgage Investment Trust 2004-4, as Issuer, American Home Mortgage Acceptance, Inc., as Seller, and The Bank of New York, as Indenture Trustee | Stand-Alone |
| GMAC Mortgage LLC | 857 | HELOC Subservicing Agreement, dated as of December 21, 2004, between GMAC Mortgage Corporation, as HELOC Master Servicer, and American Home Mortgage Servicing, Inc., as HELOC Subservicer | Stand-Alone |
| GMAC Mortgage LLC | 857 | HELOC Servicing Agreement, dated as of March 23, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Corporation, as HELOC Master Servicer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| GMAC Mortgage LLC | 857 | HELOC Servicing Agreement, dated as of June 22, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| GMAC Mortgage LLC | 857 | HELOC Servicing Agreement, dated as of October 7, 2005, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| GMAC Mortgage LLC | 857 | HELOC Servicing Agreement, dated as of June 30, 2006, among GMAC Mortgage Corporation, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2006-2, as Issuing Entity, Deutsche Bank Trust Company Americas, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Acceptance, Inc., as HELOC Servicer | Stand-Alone |
| GMAC Mortgage LLC | 857 | HELOC Servicing Agreement, dated as of March 13, 2007, among GMAC Mortgage, LLC, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2007-SD1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |

**EXHIBIT A - Severability Objections, cont.**

| Objecting Party | Docket No. | Name of Servicing Agreement at Issue | Embedded, AAR or Stand-Alone |
|---|---|---|---|
| GMAC Mortgage LLC | 857 | HELOC Servicing Agreement, dated as of March 13, 2007, among GMAC Mortgage, LLC, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2007-A, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Assurance Guaranty Corp. | 1065 | HELOC Servicing Agreement, dated as of March 13, 2007, among GMAC Mortgage, LLC, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2007-A, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | Stand-Alone |
| Assurance Guaranty Corp. | 1065 | Servicing Agreement, dated as of June 6, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | Stand-Alone |
| Goldman Sachs Mortgage Company and GS Mortgage Securities Corp. | 1118 | Mortgage Loan Sale and Servicing Agreement, dated as of December 1, 2005, between American Home Mortgage Corp., as Seller, American Home Mortgage Servicing, Inc., as Servicer, and Goldman Sachs Mortgage Company, as Purchaser | Embedded |