EXHIBIT "F"

## Exhibit "F"

Schedule of Loans in Litigation
As of 8/31/07

| Loan Number | Principal Balance | Paid to Date | Description of Litigation |
|---|---|---|---|
| na | | | |

**EXHIBIT "G"**

## Exhibit "G"

### Schedule of P&I Advances
### As of 8/31/07

| Pool Number | Loan Count | Principal Balance | Paid to Date | | P&I Advance | |
|---|---|---|---|---|---|---|
| Loan # | Date | Delinq Prin | Delinq Int | Tot | INVESTOR | |
| 5061394 | 090107 | 04/15/00 | 383.58 | | 490.44 | GNMA I |
| 5140051 | 010107 | 5/19/1900 | 552.11 | | 692.49 | GNMA I |
| 5140051 | 020107 | 141.08 | 551.41 | | 692.49 | GNMA I |
| 5140051 | 030107 | 141.79 | 550.7 | | 692.49 | GNMA I |
| 5140051 | 040107 | 142.5 | 549.99 | | 692.49 | GNMA I |
| 5140051 | 050107 | 143.21 | 549.28 | | 692.49 | GNMA I |
| 5140051 | 060107 | 143.92 | 548.57 | | 692.49 | GNMA I |
| 5140051 | 070107 | 144.64 | 547.85 | | 692.49 | GNMA I |
| 5140051 | 080107 | 5/24/1900 | 547.12 | | 692.49 | GNMA I |
| 5140051 | 090107 | 5/25/1900 | 546.4 | | 692.49 | GNMA I |
| 1000360637 | 060107 | 92.36 | 288.06 | | 380.42 | GNMA I |
| 1000360637 | 070107 | 92.78 | 287.64 | | 380.42 | GNMA I |
| 1000360637 | 080107 | 93.2 | 287.22 | | 380.42 | GNMA I |
| 1000360637 | 090107 | 93.63 | 286.79 | | 380.42 | GNMA I |
| 1000377777 | 090107 | 173.47 | 522.07 | | 695.54 | GNMA I |
| 1000397044 | 080107 | 83.36 | 265.83 | | 349.19 | GNMA I |
| 1000397044 | 090107 | 83.74 | 9/21/1900 | | 349.19 | GNMA I |
| 5271402 | 050107 | 138.28 | 537.12 | | 675.4 | GNMA I |
| 5271402 | 060107 | 138.98 | 536.42 | | 675.4 | GNMA I |
| 5271402 | 070107 | 139.67 | 535.73 | | 675.4 | GNMA I |
| 5271402 | 080107 | 140.37 | 535.03 | | 675.4 | GNMA I |
| 5271402 | 090107 | 141.07 | 534.33 | | 675.4 | GNMA I |
| 1000465284 | 090107 | 193.14 | 748.89 | | 942.03 | GNMA I |
| 1000511813 | 080107 | 95.63 | 433.32 | | 528.95 | GNMA I |
| 1000511813 | 090107 | 96.15 | 432.8 | | 528.95 | GNMA I |
| 1000566554 | 060107 | 79.73 | 381.68 | | 461.41 | GNMA I |
| 1000566554 | 070107 | 80.16 | 381.25 | | 461.41 | GNMA I |
| 1000566554 | 080107 | 80.59 | 380.82 | | 461.41 | GNMA I |
| 1000566554 | 090107 | 81.03 | 380.38 | | 461.41 | GNMA I |
| 1000586591 | 090107 | 220.17 | 1040.36 | | 1260.53 | GNMA I |
| 1000596593 | 070106 | 64.94 | 333.26 | | 398.2 | GNMA I |
| 1000596593 | 080106 | 65.29 | 332.91 | | 398.2 | GNMA I |
| 1000596593 | 090106 | 65.65 | 332.55 | | 398.2 | GNMA I |
| 1000596593 | 100106 | 66 | 332.2 | | 398.2 | GNMA I |
| 1000596593 | 110106 | 66.36 | 331.84 | | 398.2 | GNMA I |
| 1000596593 | 120106 | 66.72 | 331.48 | | 398.2 | GNMA I |
| 1000596593 | 010107 | 67.08 | 331.12 | | 398.2 | GNMA I |
| 1000596593 | 020107 | 67.44 | 330.76 | | 398.2 | GNMA I |
| 1000596593 | 030107 | 67.81 | 330.39 | | 398.2 | GNMA I |
| 1000596593 | 040107 | 68.18 | 330.02 | | 398.2 | GNMA I |
| 1000596593 | 050107 | 68.55 | 329.65 | | 398.2 | GNMA I |

| | | | |
|---|---|---|---|
| 1000596593 060107 | 68.92 | 329.28 | 398.2 GNMA I |
| 1000596593 070107 | 69.29 | 328.91 | 398.2 GNMA I |
| 1000596593 080107 | 69.67 | 328.53 | 398.2 GNMA I |
| 1000596593 090107 | 70.04 | 328.16 | 398.2 GNMA I |
| 5353393 090107 | 112.08 | 608.45 | 720.53 GNMA I |
| 1000593115 060107 | 54.39 | 308.65 | 363.04 GNMA I |
| 1000593115 070107 | 54.71 | 308.33 | 363.04 GNMA I |
| 1000593115 080107 | 55.03 | 308.01 | 363.04 GNMA I |
| 1000593115 090107 | 55.35 | 307.69 | 363.04 GNMA I |
| 1000663527 100106 | 141.72 | 717.58 | 859.3 GNMA I |
| 1000663527 110106 | 142.49 | 716.81 | 859.3 GNMA I |
| 1000663527 120106 | 143.26 | 716.04 | 859.3 GNMA I |
| 1000663527 010107 | 144.04 | 715.26 | 859.3 GNMA I |
| 1000663527 020107 | 144.82 | 714.48 | 859.3 GNMA I |
| 1000663527 030107 | 145.6 | 713.7 | 859.3 GNMA I |
| 1000663527 040107 | 146.39 | 712.91 | 859.3 GNMA I |
| 1000663527 050107 | 147.18 | 712.12 | 859.3 GNMA I |
| 1000663527 060107 | 147.98 | 711.32 | 859.3 GNMA I |
| 1000663527 070107 | 148.78 | 710.52 | 859.3 GNMA I |
| 1000663527 080107 | 149.59 | 709.71 | 859.3 GNMA I |
| 1000663527 090107 | 150.4 | 708.9 | 859.3 GNMA I |
| 1000718010 040106 | 85.85 | 473.6 | 559.45 GNMA I |
| 1000718010 050106 | 86.31 | 473.14 | 559.45 GNMA I |
| 1000718010 060106 | 86.78 | 472.67 | 559.45 GNMA I |
| 1000718010 070106 | 87.25 | 472.2 | 559.45 GNMA I |
| 1000718010 080106 | 87.72 | 471.73 | 559.45 GNMA I |
| 1000718010 090106 | 88.2 | 471.25 | 559.45 GNMA I |
| 1000718010 100106 | 88.68 | 470.77 | 559.45 GNMA I |
| 1000718010 110106 | 89.16 | 470.29 | 559.45 GNMA I |
| 1000718010 120106 | 89.64 | 469.81 | 559.45 GNMA I |
| 1000718010 010107 | 90.13 | 469.32 | 559.45 GNMA I |
| 1000718010 020107 | 90.61 | 468.84 | 559.45 GNMA I |
| 1000718010 030107 | 91.1 | 468.35 | 559.45 GNMA I |
| 1000718010 040107 | 91.6 | 467.85 | 559.45 GNMA I |
| 1000718010 050107 | 92.09 | 467.36 | 559.45 GNMA I |
| 1000718010 060107 | 92.59 | 466.86 | 559.45 GNMA I |
| 1000718010 070107 | 93.09 | 466.36 | 559.45 GNMA I |
| 1000718010 080107 | 93.6 | 465.85 | 559.45 GNMA I |
| 1000718010 090107 | 94.11 | 465.34 | 559.45 GNMA I |
| 1001143409 090107 | 212.55 | 793.68 | 1006.23 GNMA I |
| 1001153360 080107 | 155.55 | 581.53 | 737.08 GNMA I |
| 1001153360 090107 | 156.26 | 580.82 | 737.08 GNMA I |
| 1001142537 090107 | 99.39 | 442.22 | 541.61 GNMA I |
| 1001142611 060107 | 109.5 | 498.5 | 608 GNMA I |
| 1001142611 070107 | 110.05 | 497.95 | 608 GNMA I |
| 1001142611 080107 | 110.6 | 497.4 | 608 GNMA I |
| 1001142611 090107 | 111.15 | 496.85 | 608 GNMA I |
| 1001143398 080107 | 84.53 | 376.19 | 460.72 GNMA I |
| 1001143398 090107 | 84.95 | 375.77 | 460.72 GNMA I |
| 1001158565 090107 | 80.35 | 346.68 | 427.03 GNMA I |
| 1001142423 080107 | 95.01 | 503.56 | 598.57 GNMA I |
| 1001142423 090107 | 95.53 | 503.04 | 598.57 GNMA I |

| | | | |
|---|---|---|---|
| 1001143044 090107 | 83.01 | 437.93 | 520.94 GNMA I |
| 1001144227 090107 | 105.22 | 553.48 | 658.7 GNMA I |
| 1001143604 050107 | 74.01 | 476.5 | 550.51 GNMA I |
| 1001143604 060107 | 74.45 | 476.06 | 550.51 GNMA I |
| 1001143604 070107 | 74.88 | 475.63 | 550.51 GNMA I |
| 1001143604 080107 | 75.32 | 475.19 | 550.51 GNMA I |
| 1001143604 090107 | 75.76 | 474.75 | 550.51 GNMA I |
| 1001143691 090107 | 111.37 | 689.87 | 801.24 GNMA I |
| 1001158690 090107 | 85.3 | 537.89 | 623.19 GNMA I |
| 433854 070106 | 235.65 | 25.81 | 261.46 GNMA I |
| 433854 080106 | 237.32 | 24.14 | 261.46 GNMA I |
| 433854 090106 | 239 | 22.46 | 261.46 GNMA I |
| 433854 100106 | 240.69 | 20.77 | 261.46 GNMA I |
| 433854 110106 | 242.4 | 19.06 | 261.46 GNMA I |
| 433854 120106 | 244.12 | 17.34 | 261.46 GNMA I |
| 433854 010107 | 245.85 | 15.61 | 261.46 GNMA I |
| 433854 020107 | 247.59 | 13.87 | 261.46 GNMA I |
| 433854 030107 | 249.34 | 12.12 | 261.46 GNMA I |
| 433854 040107 | 251.11 | 10.35 | 261.46 GNMA I |
| 433854 050107 | 252.89 | 8.57 | 261.46 GNMA I |
| 433854 060107 | 254.68 | 6.78 | 261.46 GNMA I |
| 433854 070107 | 256.48 | 4.98 | 261.46 GNMA I |
| 433854 080107 | 258.3 | 3.16 | 261.46 GNMA I |
| 433854 090107 | 188.17 | 1.33 | 189.5 GNMA I |
| 434980 060107 | 294.57 | 12.26 | 306.83 GNMA I |
| 434980 070107 | 296.66 | 10.17 | 306.83 GNMA I |
| 434980 080107 | 298.76 | 8.07 | 306.83 GNMA I |
| 434980 090107 | 300.88 | 5.95 | 306.83 GNMA I |
| 449158 080106 | 104.08 | 17.91 | 121.99 GNMA I |
| 449158 090106 | 104.83 | 17.16 | 121.99 GNMA I |
| 449158 100106 | 105.6 | 16.39 | 121.99 GNMA I |
| 449158 110106 | 106.37 | 15.62 | 121.99 GNMA I |
| 449158 120106 | 107.14 | 14.85 | 121.99 GNMA I |
| 449158 010107 | 107.93 | 14.06 | 121.99 GNMA I |
| 449158 020107 | 108.71 | 13.28 | 121.99 GNMA I |
| 449158 030107 | 109.51 | 12.48 | 121.99 GNMA I |
| 449158 040107 | 110.3 | 11.69 | 121.99 GNMA I |
| 449158 050107 | 111.11 | 10.88 | 121.99 GNMA I |
| 449158 060107 | 111.92 | 10.07 | 121.99 GNMA I |
| 449158 070107 | 112.73 | 9.26 | 121.99 GNMA I |
| 449158 080107 | 113.56 | 8.43 | 121.99 GNMA I |
| 449158 090107 | 114.38 | 7.61 | 121.99 GNMA I |
| 1205952 090107 | 225.79 | 147.14 | 372.93 GNMA I |
| 967893 090107 | 220.52 | 157.37 | 377.89 GNMA I |
| 975600 090107 | 367.77 | 460.35 | 828.12 GNMA I |
| 1220393 090107 | 449.49 | 577.78 | 1027.27 GNMA I |
| 1207738 090107 | 297.44 | 379.59 | 677.03 GNMA I |
| 1334776 090107 | 260.8 | 620.76 | 881.56 GNMA I |
| 1399524 070107 | 161.9 | 409.41 | 571.31 GNMA I |
| 1399524 080107 | 163.04 | 408.27 | 571.31 GNMA I |
| 1399524 090107 | 164.2 | 407.11 | 571.31 GNMA I |
| 1413272 090107 | 231.51 | 458.75 | 690.26 GNMA I |

| | | | |
|---|---|---|---|
| 1874122 090107 | 102.68 | 230.5 | 333.18 GNMA I |
| 1882064 090107 | 164.32 | 349.61 | 513.93 GNMA I |
| 1893487 090107 | 182.38 | 518.11 | 700.49 GNMA I |
| 1912856 080107 | 173.24 | 356.68 | 529.92 GNMA I |
| 1912856 090107 | 174.25 | 355.67 | 529.92 GNMA I |
| 1992909 090107 | 178.87 | 383.65 | 562.52 GNMA I |
| 1998767 090107 | 236.96 | 567.84 | 804.8 GNMA I |
| 1980881 060107 | 141.81 | 393.48 | 535.29 GNMA I |
| 1980881 070107 | 142.75 | 392.54 | 535.29 GNMA I |
| 1980881 080107 | 143.7 | 391.59 | 535.29 GNMA I |
| 1980881 090107 | 144.66 | 390.63 | 535.29 GNMA I |
| 2013430 080107 | 119.66 | 286.12 | 405.78 GNMA I |
| 2013430 090107 | 120.46 | 285.32 | 405.78 GNMA I |
| 2050479 090107 | 204.08 | 497.94 | 702.02 GNMA I |
| 2054280 070106 | 161.48 | 451.04 | 612.52 GNMA I |
| 2054280 080106 | 162.49 | 450.03 | 612.52 GNMA I |
| 2054280 090106 | 163.5 | 449.02 | 612.52 GNMA I |
| 2054280 100106 | 164.52 | 448 | 612.52 GNMA I |
| 2054280 110106 | 165.55 | 446.97 | 612.52 GNMA I |
| 2054280 120106 | 166.59 | 445.93 | 612.52 GNMA I |
| 2054280 010107 | 167.63 | 444.89 | 612.52 GNMA I |
| 2054280 020107 | 168.67 | 443.85 | 612.52 GNMA I |
| 2054280 030107 | 169.73 | 442.79 | 612.52 GNMA I |
| 2054280 040107 | 170.79 | 441.73 | 612.52 GNMA I |
| 2054280 050107 | 171.86 | 440.66 | 612.52 GNMA I |
| 2054280 060107 | 172.93 | 439.59 | 612.52 GNMA I |
| 2054280 070107 | 174.01 | 438.51 | 612.52 GNMA I |
| 2054280 080107 | 175.1 | 437.42 | 612.52 GNMA I |
| 2054280 090107 | 176.19 | 436.33 | 612.52 GNMA I |
| 2070940 080107 | 223.98 | 727.94 | 951.92 GNMA I |
| 2070940 090107 | 225.57 | 726.35 | 951.92 GNMA I |
| 2178018 060107 | 221.27 | 722.56 | 943.83 GNMA I |
| 2178018 070107 | 222.93 | 720.9 | 943.83 GNMA I |
| 2178018 080107 | 224.6 | 719.23 | 943.83 GNMA I |
| 2178018 090107 | 226.29 | 717.54 | 943.83 GNMA I |
| 2187235 070107 | 121.49 | 419.45 | 540.94 GNMA I |
| 2187235 080107 | 122.35 | 418.59 | 540.94 GNMA I |
| 2187235 090107 | 123.22 | 417.72 | 540.94 GNMA I |
| 2178654 080107 | 131.54 | 414.39 | 545.93 GNMA I |
| 2178654 090107 | 132.47 | 413.46 | 545.93 GNMA I |
| 2231229 090107 | 192.19 | 545.49 | 737.68 GNMA I |
| 2246942 090107 | 156.32 | 447.81 | 604.13 GNMA I |
| 2255294 090107 | 171.04 | 490.07 | 661.11 GNMA I |
| 2205567 090107 | 101.07 | 221.06 | 322.13 GNMA I |
| 2255249 090107 | 42.17 | 145.45 | 187.62 GNMA I |
| 2267798 080107 | 71.97 | 260.97 | 332.94 GNMA I |
| 2267798 090107 | 72.48 | 260.46 | 332.94 GNMA I |
| 2277847 090107 | 148.57 | 474.4 | 622.97 GNMA I |
| 2250028 110105 | 92.71 | 411.7 | 504.41 GNMA I |
| 2250028 120105 | 93.36 | 411.05 | 504.41 GNMA I |
| 2250028 010106 | 94.02 | 410.39 | 504.41 GNMA I |
| 2250028 020106 | 94.69 | 409.72 | 504.41 GNMA I |

| | | | |
|---|---|---|---|
| 2250028 030106 | 95.36 | 409.05 | 504.41 GNMA I |
| 2250028 040106 | 96.04 | 408.37 | 504.41 GNMA I |
| 2250028 050106 | 96.72 | 407.69 | 504.41 GNMA I |
| 2250028 060106 | 97.4 | 407.01 | 504.41 GNMA I |
| 2250028 070106 | 98.09 | 406.32 | 504.41 GNMA I |
| 2250028 080106 | 98.79 | 405.62 | 504.41 GNMA I |
| 2250028 090106 | 99.49 | 404.92 | 504.41 GNMA I |
| 2250028 100106 | 100.19 | 404.22 | 504.41 GNMA I |
| 2250028 110106 | 100.9 | 403.51 | 504.41 GNMA I |
| 2250028 120106 | 101.62 | 402.79 | 504.41 GNMA I |
| 2250028 010107 | 102.34 | 402.07 | 504.41 GNMA I |
| 2250028 020107 | 103.06 | 401.35 | 504.41 GNMA I |
| 2250028 030107 | 103.79 | 400.62 | 504.41 GNMA I |
| 2250028 040107 | 104.53 | 399.88 | 504.41 GNMA I |
| 2250028 050107 | 105.27 | 399.14 | 504.41 GNMA I |
| 2250028 060107 | 106.01 | 398.4 | 504.41 GNMA I |
| 2250028 070107 | 106.76 | 397.65 | 504.41 GNMA I |
| 2250028 080107 | 107.52 | 396.89 | 504.41 GNMA I |
| 2250028 090107 | 108.28 | 396.13 | 504.41 GNMA I |
| 2293756 090107 | 122.89 | 400.29 | 523.18 GNMA I |
| 2265365 090107 | 160.6 | 536.48 | 697.08 GNMA I |
| 2299412 090107 | 123.28 | 407.6 | 530.88 GNMA I |
| 2318665 030107 | 226.19 | 614.09 | 840.28 GNMA I |
| 2318665 040107 | 227.51 | 612.77 | 840.28 GNMA I |
| 2318665 050107 | 228.83 | 611.45 | 840.28 GNMA I |
| 2318665 060107 | 230.17 | 610.11 | 840.28 GNMA I |
| 2318665 070107 | 231.51 | 608.77 | 840.28 GNMA I |
| 2318665 080107 | 232.86 | 607.42 | 840.28 GNMA I |
| 2318665 090107 | 234.22 | 606.06 | 840.28 GNMA I |
| 2331253 020106 | 179.35 | 621.26 | 800.61 GNMA I |
| 2331253 030106 | 180.47 | 620.14 | 800.61 GNMA I |
| 2331253 040106 | 181.6 | 619.01 | 800.61 GNMA I |
| 2331253 050106 | 182.73 | 617.88 | 800.61 GNMA I |
| 2331253 060106 | 183.87 | 616.74 | 800.61 GNMA I |
| 2331253 070106 | 185.02 | 615.59 | 800.61 GNMA I |
| 2331253 080106 | 186.18 | 614.43 | 800.61 GNMA I |
| 2331253 090106 | 187.34 | 613.27 | 800.61 GNMA I |
| 2331253 100106 | 188.51 | 612.1 | 800.61 GNMA I |
| 2331253 110106 | 189.69 | 610.92 | 800.61 GNMA I |
| 2331253 120106 | 190.88 | 609.73 | 800.61 GNMA I |
| 2331253 010107 | 192.07 | 608.54 | 800.61 GNMA I |
| 2331253 020107 | 193.27 | 607.34 | 800.61 GNMA I |
| 2331253 030107 | 194.48 | 606.13 | 800.61 GNMA I |
| 2331253 040107 | 195.69 | 604.92 | 800.61 GNMA I |
| 2331253 050107 | 196.92 | 603.69 | 800.61 GNMA I |
| 2331253 060107 | 198.15 | 602.46 | 800.61 GNMA I |
| 2331253 070107 | 199.39 | 601.22 | 800.61 GNMA I |
| 2331253 080107 | 200.63 | 599.98 | 800.61 GNMA I |
| 2331253 090107 | 201.89 | 598.72 | 800.61 GNMA I |
| 2346136 080107 | 172.28 | 504.91 | 677.19 GNMA I |
| 2346136 090107 | 173.36 | 503.83 | 677.19 GNMA I |
| 2346852 090106 | 98.47 | 202.2 | 300.67 GNMA I |

| | | | |
|---|---|---|---|
| 2346852 100106 | 99.09 | 201.58 | 300.67 GNMA I |
| 2346852 110106 | 99.71 | 200.96 | 300.67 GNMA I |
| 2346852 120106 | 100.33 | 200.34 | 300.67 GNMA I |
| 2346852 010107 | 100.96 | 199.71 | 300.67 GNMA I |
| 2346852 020107 | 101.59 | 199.08 | 300.67 GNMA I |
| 2346852 030107 | 102.23 | 198.44 | 300.67 GNMA I |
| 2346852 040107 | 102.86 | 197.81 | 300.67 GNMA I |
| 2346852 050107 | 103.51 | 197.16 | 300.67 GNMA I |
| 2346852 060107 | 104.15 | 196.52 | 300.67 GNMA I |
| 2346852 070107 | 104.81 | 195.86 | 300.67 GNMA I |
| 2346852 080107 | 105.46 | 195.21 | 300.67 GNMA I |
| 2346852 090107 | 106.12 | 194.55 | 300.67 GNMA I |
| 2335984 060107 | 69.41 | 222.27 | 291.68 GNMA I |
| 2335984 070107 | 69.87 | 221.81 | 291.68 GNMA I |
| 2335984 080107 | 70.33 | 221.35 | 291.68 GNMA I |
| 2335984 090107 | 70.8 | 220.88 | 291.68 GNMA I |
| 2358583 060107 | 86.37 | 275.01 | 361.38 GNMA I |
| 2358583 070107 | 86.95 | 274.43 | 361.38 GNMA I |
| 2358583 080107 | 87.53 | 273.85 | 361.38 GNMA I |
| 2358583 090107 | 88.11 | 273.27 | 361.38 GNMA I |
| 2368030 080107 | 96.31 | 332.21 | 428.52 GNMA I |
| 2368030 090107 | 96.96 | 331.56 | 428.52 GNMA I |
| 2372401 070107 | 124.37 | 491.15 | 615.52 GNMA I |
| 2372401 080107 | 125.25 | 490.27 | 615.52 GNMA I |
| 2372401 090107 | 126.14 | 489.38 | 615.52 GNMA I |
| 2344805 090107 | 77.47 | 267.4 | 344.87 GNMA I |
| 3066936 070107 | 117.15 | 466.84 | 583.99 GNMA I |
| 3066936 080107 | 117.98 | 466.01 | 583.99 GNMA I |
| 3066936 090107 | 118.81 | 465.18 | 583.99 GNMA I |
| 3077345 090107 | 54.29 | 236.59 | 290.88 GNMA I |
| 3099315 060103 | 95.41 | 588.16 | 683.57 GNMA I |
| 3099315 070103 | 96.08 | 587.49 | 683.57 GNMA I |
| 3099315 080103 | 96.76 | 586.81 | 683.57 GNMA I |
| 3099315 090103 | 97.45 | 586.12 | 683.57 GNMA I |
| 3099315 100103 | 98.14 | 585.43 | 683.57 GNMA I |
| 3099315 110103 | 98.83 | 584.74 | 683.57 GNMA I |
| 3099315 120103 | 99.53 | 584.04 | 683.57 GNMA I |
| 3099315 010104 | 100.24 | 583.33 | 683.57 GNMA I |
| 3099315 020104 | 100.95 | 582.62 | 683.57 GNMA I |
| 3099315 030104 | 101.66 | 581.91 | 683.57 GNMA I |
| 3099315 040104 | 102.38 | 581.19 | 683.57 GNMA I |
| 3099315 050104 | 103.11 | 580.46 | 683.57 GNMA I |
| 3099315 060104 | 103.84 | 579.73 | 683.57 GNMA I |
| 3099315 070104 | 104.58 | 578.99 | 683.57 GNMA I |
| 3099315 080104 | 105.32 | 578.25 | 683.57 GNMA I |
| 3099315 090104 | 106.06 | 577.51 | 683.57 GNMA I |
| 3099315 100104 | 106.81 | 576.76 | 683.57 GNMA I |
| 3099315 110104 | 107.57 | 576 | 683.57 GNMA I |
| 3099315 120104 | 108.33 | 575.24 | 683.57 GNMA I |
| 3099315 010105 | 109.1 | 574.47 | 683.57 GNMA I |
| 3099315 020105 | 109.87 | 573.7 | 683.57 GNMA I |
| 3099315 030105 | 110.65 | 572.92 | 683.57 GNMA I |

| | | | |
|---|---|---|---|
| 3099315 040105 | 111.43 | 572.14 | 683.57 GNMA I |
| 3099315 050105 | 112.22 | 571.35 | 683.57 GNMA I |
| 3099315 060105 | 113.02 | 570.55 | 683.57 GNMA I |
| 3099315 070105 | 113.82 | 569.75 | 683.57 GNMA I |
| 3099315 080105 | 114.62 | 568.95 | 683.57 GNMA I |
| 3099315 090105 | 115.44 | 568.13 | 683.57 GNMA I |
| 3099315 100105 | 116.25 | 567.32 | 683.57 GNMA I |
| 3099315 110105 | 117.08 | 566.49 | 683.57 GNMA I |
| 3099315 120105 | 117.91 | 565.66 | 683.57 GNMA I |
| 3099315 010106 | 118.74 | 564.83 | 683.57 GNMA I |
| 3099315 020106 | 119.58 | 563.99 | 683.57 GNMA I |
| 3099315 030106 | 120.43 | 563.14 | 683.57 GNMA I |
| 3099315 040106 | 121.28 | 562.29 | 683.57 GNMA I |
| 3099315 050106 | 122.14 | 561.43 | 683.57 GNMA I |
| 3099315 060106 | 123.01 | 560.56 | 683.57 GNMA I |
| 3099315 070106 | 123.88 | 559.69 | 683.57 GNMA I |
| 3099315 080106 | 124.76 | 558.81 | 683.57 GNMA I |
| 3099315 090106 | 125.64 | 557.93 | 683.57 GNMA I |
| 3099315 100106 | 126.53 | 557.04 | 683.57 GNMA I |
| 3099315 110106 | 127.43 | 556.14 | 683.57 GNMA I |
| 3099315 120106 | 128.33 | 555.24 | 683.57 GNMA I |
| 3099315 010107 | 129.24 | 554.33 | 683.57 GNMA I |
| 3099315 020107 | 130.15 | 553.42 | 683.57 GNMA I |
| 3099315 030107 | 131.08 | 552.49 | 683.57 GNMA I |
| 3099315 040107 | 132 | 551.57 | 683.57 GNMA I |
| 3099315 050107 | 132.94 | 550.63 | 683.57 GNMA I |
| 3099315 060107 | 133.88 | 549.69 | 683.57 GNMA I |
| 3099315 070107 | 134.83 | 548.74 | 683.57 GNMA I |
| 3099315 080107 | 135.78 | 547.79 | 683.57 GNMA I |
| 3099315 090107 | 136.75 | 546.82 | 683.57 GNMA I |
| 3065100 090107 | 57.55 | 228.49 | 286.04 GNMA I |
| 3141948 090107 | 48.98 | 199.38 | 248.36 GNMA I |
| 3165974 070107 | 119.53 | 443.27 | 562.8 GNMA I |
| 3165974 080107 | 120.33 | 442.47 | 562.8 GNMA I |
| 3165974 090107 | 121.13 | 441.67 | 562.8 GNMA I |
| 3189962 120106 | 73.31 | 333.07 | 406.38 GNMA I |
| 3189962 010107 | 73.83 | 332.55 | 406.38 GNMA I |
| 3189962 020107 | 74.35 | 332.03 | 406.38 GNMA I |
| 3189962 030107 | 74.88 | 331.5 | 406.38 GNMA I |
| 3189962 040107 | 75.41 | 330.97 | 406.38 GNMA I |
| 3189962 050107 | 75.94 | 330.44 | 406.38 GNMA I |
| 3189962 060107 | 76.48 | 329.9 | 406.38 GNMA I |
| 3189962 070107 | 77.02 | 329.36 | 406.38 GNMA I |
| 3189962 080107 | 77.57 | 328.81 | 406.38 GNMA I |
| 3189962 090107 | 78.12 | 328.26 | 406.38 GNMA I |
| 3108063 090107 | 106.75 | 388.18 | 494.93 GNMA I |
| 3211430 090107 | 120.04 | 415.25 | 535.29 GNMA I |
| 3079224 090105 | 79.04 | 419.61 | 498.65 GNMA I |
| 3079224 100105 | 79.6 | 419.05 | 498.65 GNMA I |
| 3079224 110105 | 80.16 | 418.49 | 498.65 GNMA I |
| 3079224 120105 | 80.73 | 417.92 | 498.65 GNMA I |
| 3079224 010106 | 81.3 | 417.35 | 498.65 GNMA I |

| | | | |
|---|---|---|---|
| 3079224 020106 | 81.87 | 416.78 | 498.65 GNMA I |
| 3079224 030106 | 82.45 | 416.2 | 498.65 GNMA I |
| 3079224 040106 | 83.04 | 415.61 | 498.65 GNMA I |
| 3079224 050106 | 83.63 | 415.02 | 498.65 GNMA I |
| 3079224 060106 | 84.22 | 414.43 | 498.65 GNMA I |
| 3079224 070106 | 84.82 | 413.83 | 498.65 GNMA I |
| 3079224 080106 | 85.42 | 413.23 | 498.65 GNMA I |
| 3079224 090106 | 86.02 | 412.63 | 498.65 GNMA I |
| 3079224 100106 | 86.63 | 412.02 | 498.65 GNMA I |
| 3079224 110106 | 87.24 | 411.41 | 498.65 GNMA I |
| 3079224 120106 | 87.86 | 410.79 | 498.65 GNMA I |
| 3079224 010107 | 88.48 | 410.17 | 498.65 GNMA I |
| 3079224 020107 | 89.11 | 409.54 | 498.65 GNMA I |
| 3079224 030107 | 89.74 | 408.91 | 498.65 GNMA I |
| 3079224 040107 | 90.38 | 408.27 | 498.65 GNMA I |
| 3079224 050107 | 91.02 | 407.63 | 498.65 GNMA I |
| 3079224 060107 | 91.66 | 406.99 | 498.65 GNMA I |
| 3079224 070107 | 92.31 | 406.34 | 498.65 GNMA I |
| 3079224 080107 | 92.97 | 405.68 | 498.65 GNMA I |
| 3079224 090107 | 93.63 | 405.02 | 498.65 GNMA I |
| 3193000 090107 | 41.98 | 200.62 | 242.6 GNMA I |
| 3244655 090107 | 53.85 | 232.96 | 286.81 GNMA I |
| 3262538 110106 | 166.29 | 675.29 | 841.58 GNMA I |
| 3262538 120106 | 167.47 | 674.11 | 841.58 GNMA I |
| 3262538 010107 | 168.65 | 672.93 | 841.58 GNMA I |
| 3262538 020107 | 169.85 | 671.73 | 841.58 GNMA I |
| 3262538 030107 | 171.05 | 670.53 | 841.58 GNMA I |
| 3262538 040107 | 172.26 | 669.32 | 841.58 GNMA I |
| 3262538 050107 | 173.48 | 668.1 | 841.58 GNMA I |
| 3262538 060107 | 174.71 | 666.87 | 841.58 GNMA I |
| 3262538 070107 | 175.95 | 665.63 | 841.58 GNMA I |
| 3262538 080107 | 177.2 | 664.38 | 841.58 GNMA I |
| 3262538 090107 | 178.45 | 663.13 | 841.58 GNMA I |
| 3226506 120102 | 38.58 | 270.91 | 309.49 GNMA I |
| 3226506 010103 | 38.86 | 270.63 | 309.49 GNMA I |
| 3226506 020103 | 39.13 | 270.36 | 309.49 GNMA I |
| 3226506 030103 | 39.41 | 270.08 | 309.49 GNMA I |
| 3226506 040103 | 39.69 | 269.8 | 309.49 GNMA I |
| 3226506 050103 | 39.97 | 269.52 | 309.49 GNMA I |
| 3226506 060103 | 40.25 | 269.24 | 309.49 GNMA I |
| 3226506 070103 | 40.54 | 268.95 | 309.49 GNMA I |
| 3226506 080103 | 40.82 | 268.67 | 309.49 GNMA I |
| 3226506 090103 | 41.11 | 268.38 | 309.49 GNMA I |
| 3226506 100103 | 41.4 | 268.09 | 309.49 GNMA I |
| 3226506 110103 | 41.7 | 267.79 | 309.49 GNMA I |
| 3226506 120103 | 41.99 | 267.5 | 309.49 GNMA I |
| 3226506 010104 | 42.29 | 267.2 | 309.49 GNMA I |
| 3226506 020104 | 42.59 | 266.9 | 309.49 GNMA I |
| 3226506 030104 | 42.89 | 266.6 | 309.49 GNMA I |
| 3226506 040104 | 43.19 | 266.3 | 309.49 GNMA I |
| 3226506 050104 | 43.5 | 265.99 | 309.49 GNMA I |
| 3226506 060104 | 43.81 | 265.68 | 309.49 GNMA I |

| | | | |
|---|---|---|---|
| 3226506 070104 | 44.12 | 265.37 | 309.49 GNMA I |
| 3226506 080104 | 44.43 | 265.06 | 309.49 GNMA I |
| 3226506 090104 | 44.75 | 264.74 | 309.49 GNMA I |
| 3226506 100104 | 45.06 | 264.43 | 309.49 GNMA I |
| 3226506 110104 | 45.38 | 264.11 | 309.49 GNMA I |
| 3226506 120104 | 45.7 | 263.79 | 309.49 GNMA I |
| 3226506 010105 | 46.03 | 263.46 | 309.49 GNMA I |
| 3226506 020105 | 46.35 | 263.14 | 309.49 GNMA I |
| 3226506 030105 | 46.68 | 262.81 | 309.49 GNMA I |
| 3226506 040105 | 47.01 | 262.48 | 309.49 GNMA I |
| 3226506 050105 | 47.35 | 262.14 | 309.49 GNMA I |
| 3226506 060105 | 47.68 | 261.81 | 309.49 GNMA I |
| 3226506 070105 | 48.02 | 261.47 | 309.49 GNMA I |
| 3226506 080105 | 48.36 | 261.13 | 309.49 GNMA I |
| 3226506 090105 | 48.7 | 260.79 | 309.49 GNMA I |
| 3226506 100105 | 49.05 | 260.44 | 309.49 GNMA I |
| 3226506 110105 | 49.39 | 260.1 | 309.49 GNMA I |
| 3226506 120105 | 49.74 | 259.75 | 309.49 GNMA I |
| 3226506 010106 | 50.1 | 259.39 | 309.49 GNMA I |
| 3226506 020106 | 50.45 | 259.04 | 309.49 GNMA I |
| 3226506 030106 | 50.81 | 258.68 | 309.49 GNMA I |
| 3226506 040106 | 51.17 | 258.32 | 309.49 GNMA I |
| 3226506 050106 | 51.53 | 257.96 | 309.49 GNMA I |
| 3226506 060106 | 51.9 | 257.59 | 309.49 GNMA I |
| 3226506 070106 | 52.26 | 257.23 | 309.49 GNMA I |
| 3226506 080106 | 52.63 | 256.86 | 309.49 GNMA I |
| 3226506 090106 | 53.01 | 256.48 | 309.49 GNMA I |
| 3226506 100106 | 53.38 | 256.11 | 309.49 GNMA I |
| 3226506 110106 | 53.76 | 255.73 | 309.49 GNMA I |
| 3226506 120106 | 54.14 | 255.35 | 309.49 GNMA I |
| 3226506 010107 | 54.52 | 254.97 | 309.49 GNMA I |
| 3226506 020107 | 54.91 | 254.58 | 309.49 GNMA I |
| 3226506 030107 | 55.3 | 254.19 | 309.49 GNMA I |
| 3226506 040107 | 55.69 | 253.8 | 309.49 GNMA I |
| 3226506 050107 | 56.09 | 253.4 | 309.49 GNMA I |
| 3226506 060107 | 56.48 | 253.01 | 309.49 GNMA I |
| 3226506 070107 | 56.88 | 252.61 | 309.49 GNMA I |
| 3226506 080107 | 57.29 | 252.2 | 309.49 GNMA I |
| 3226506 090107 | 57.69 | 251.8 | 309.49 GNMA I |
| 3248843 090107 | 126.03 | 489.97 | 616 GNMA I |
| 3302483 080107 | 164.34 | 683.84 | 848.18 GNMA I |
| 3302483 090107 | 165.47 | 682.71 | 848.18 GNMA I |
| 3251345 070106 | 75.06 | 369.38 | 444.44 GNMA I |
| 3251345 080106 | 75.59 | 368.85 | 444.44 GNMA I |
| 3251345 090106 | 76.13 | 368.31 | 444.44 GNMA I |
| 3251345 100106 | 76.67 | 367.77 | 444.44 GNMA I |
| 3251345 110106 | 77.21 | 367.23 | 444.44 GNMA I |
| 3251345 120106 | 77.76 | 366.68 | 444.44 GNMA I |
| 3251345 010107 | 78.31 | 366.13 | 444.44 GNMA I |
| 3251345 020107 | 78.86 | 365.58 | 444.44 GNMA I |
| 3251345 030107 | 79.42 | 365.02 | 444.44 GNMA I |
| 3251345 040107 | 79.99 | 364.45 | 444.44 GNMA I |

| | | | |
|---|---|---|---|
| 3251345 050107 | 80.55 | 363.89 | 444.44 GNMA I |
| 3251345 060107 | 81.12 | 363.32 | 444.44 GNMA I |
| 3251345 070107 | 81.7 | 362.74 | 444.44 GNMA I |
| 3251345 080107 | 82.28 | 362.16 | 444.44 GNMA I |
| 3251345 090107 | 82.86 | 361.58 | 444.44 GNMA I |
| 3294080 090107 | 79.33 | 336.27 | 415.6 GNMA I |
| 3329263 080107 | 77.82 | 309.98 | 387.8 GNMA I |
| 3329263 090107 | 78.34 | 309.46 | 387.8 GNMA I |
| 3320188 100106 | 91.34 | 438.45 | 529.79 GNMA I |
| 3320188 110106 | 91.99 | 437.8 | 529.79 GNMA I |
| 3320188 120106 | 92.64 | 437.15 | 529.79 GNMA I |
| 3320188 010107 | 93.3 | 436.49 | 529.79 GNMA I |
| 3320188 020107 | 93.96 | 435.83 | 529.79 GNMA I |
| 3320188 030107 | 94.62 | 435.17 | 529.79 GNMA I |
| 3320188 040107 | 95.29 | 434.5 | 529.79 GNMA I |
| 3320188 050107 | 95.97 | 433.82 | 529.79 GNMA I |
| 3320188 060107 | 96.65 | 433.14 | 529.79 GNMA I |
| 3320188 070107 | 97.33 | 432.46 | 529.79 GNMA I |
| 3320188 080107 | 98.02 | 431.77 | 529.79 GNMA I |
| 3320188 090107 | 98.71 | 431.08 | 529.79 GNMA I |
| 3226277 090107 | 113.21 | 52.12 | 165.33 GNMA I |
| 3358000 010107 | 173.04 | 599.6 | 772.64 GNMA I |
| 3358000 020107 | 174.12 | 598.52 | 772.64 GNMA I |
| 3358000 030107 | 175.21 | 597.43 | 772.64 GNMA I |
| 3358000 040107 | 176.3 | 596.34 | 772.64 GNMA I |
| 3358000 050107 | 177.4 | 595.24 | 772.64 GNMA I |
| 3358000 060107 | 178.51 | 594.13 | 772.64 GNMA I |
| 3358000 070107 | 179.63 | 593.01 | 772.64 GNMA I |
| 3358000 080107 | 180.75 | 591.89 | 772.64 GNMA I |
| 3358000 090107 | 181.88 | 590.76 | 772.64 GNMA I |
| 3345154 110104 | 151.41 | 794.42 | 945.83 GNMA I |
| 3345154 120104 | 152.42 | 793.41 | 945.83 GNMA I |
| 3345154 010105 | 153.44 | 792.39 | 945.83 GNMA I |
| 3345154 020105 | 154.46 | 791.37 | 945.83 GNMA I |
| 3345154 030105 | 155.49 | 790.34 | 945.83 GNMA I |
| 3345154 040105 | 156.53 | 789.3 | 945.83 GNMA I |
| 3345154 050105 | 157.57 | 788.26 | 945.83 GNMA I |
| 3345154 060105 | 158.62 | 787.21 | 945.83 GNMA I |
| 3345154 070105 | 159.68 | 786.15 | 945.83 GNMA I |
| 3345154 080105 | 160.74 | 785.09 | 945.83 GNMA I |
| 3345154 090105 | 161.81 | 784.02 | 945.83 GNMA I |
| 3345154 100105 | 162.89 | 782.94 | 945.83 GNMA I |
| 3345154 110105 | 163.98 | 781.85 | 945.83 GNMA I |
| 3345154 120105 | 165.07 | 780.76 | 945.83 GNMA I |
| 3345154 010106 | 166.17 | 779.66 | 945.83 GNMA I |
| 3345154 020106 | 167.28 | 778.55 | 945.83 GNMA I |
| 3345154 030106 | 168.4 | 777.43 | 945.83 GNMA I |
| 3345154 040106 | 169.52 | 776.31 | 945.83 GNMA I |
| 3345154 050106 | 170.65 | 775.18 | 945.83 GNMA I |
| 3345154 060106 | 171.79 | 774.04 | 945.83 GNMA I |
| 3345154 070106 | 172.93 | 772.9 | 945.83 GNMA I |
| 3345154 080106 | 174.08 | 771.75 | 945.83 GNMA I |

| | | | |
|---|---|---|---|
| 3345154 090106 | 175.24 | 770.59 | 945.83 GNMA I |
| 3345154 100106 | 176.41 | 769.42 | 945.83 GNMA I |
| 3345154 110106 | 177.59 | 768.24 | 945.83 GNMA I |
| 3345154 120106 | 178.77 | 767.06 | 945.83 GNMA I |
| 3345154 010107 | 179.96 | 765.87 | 945.83 GNMA I |
| 3345154 020107 | 181.16 | 764.67 | 945.83 GNMA I |
| 3345154 030107 | 182.37 | 763.46 | 945.83 GNMA I |
| 3345154 040107 | 183.59 | 762.24 | 945.83 GNMA I |
| 3345154 050107 | 184.81 | 761.02 | 945.83 GNMA I |
| 3345154 060107 | 186.04 | 759.79 | 945.83 GNMA I |
| 3345154 070107 | 187.28 | 758.55 | 945.83 GNMA I |
| 3345154 080107 | 188.53 | 757.3 | 945.83 GNMA I |
| 3345154 090107 | 189.79 | 756.04 | 945.83 GNMA I |
| 3349582 090107 | 150.72 | 530.32 | 681.04 GNMA I |
| 3367023 080107 | 90.71 | 322.88 | 413.59 GNMA I |
| 3367023 090107 | 91.28 | 322.31 | 413.59 GNMA I |
| 3380336 060106 | 77.62 | 305.9 | 383.52 GNMA I |
| 3380336 070106 | 78.1 | 305.42 | 383.52 GNMA I |
| 3380336 080106 | 78.59 | 304.93 | 383.52 GNMA I |
| 3380336 090106 | 79.08 | 304.44 | 383.52 GNMA I |
| 3380336 100106 | 79.58 | 303.94 | 383.52 GNMA I |
| 3380336 110106 | 80.07 | 303.45 | 383.52 GNMA I |
| 3380336 120106 | 80.58 | 302.94 | 383.52 GNMA I |
| 3380336 010107 | 81.08 | 302.44 | 383.52 GNMA I |
| 3380336 020107 | 81.59 | 301.93 | 383.52 GNMA I |
| 3380336 030107 | 82.1 | 301.42 | 383.52 GNMA I |
| 3380336 040107 | 82.61 | 300.91 | 383.52 GNMA I |
| 3380336 050107 | 83.12 | 300.4 | 383.52 GNMA I |
| 3380336 060107 | 83.64 | 299.88 | 383.52 GNMA I |
| 3380336 070107 | 84.17 | 299.35 | 383.52 GNMA I |
| 3380336 080107 | 84.69 | 298.83 | 383.52 GNMA I |
| 3380336 090107 | 85.22 | 298.3 | 383.52 GNMA I |
| 3536375 060107 | 52.48 | 204.14 | 256.62 GNMA I |
| 3536375 070107 | 52.81 | 203.81 | 256.62 GNMA I |
| 3536375 080107 | 53.14 | 203.48 | 256.62 GNMA I |
| 3536375 090107 | 53.47 | 203.15 | 256.62 GNMA I |
| 3396858 090107 | 118.47 | 371.2 | 489.67 GNMA I |
| 3381150 090107 | 74.02 | 299.84 | 373.86 GNMA I |
| 3387087 080107 | 76.64 | 311.16 | 387.8 GNMA I |
| 3387087 090107 | 77.15 | 310.65 | 387.8 GNMA I |
| 3397711 090107 | 116.98 | 416.53 | 533.51 GNMA I |
| 3382493 090107 | 92.81 | 302.33 | 395.14 GNMA I |
| 3404477 070107 | 33.31 | 156.23 | 189.54 GNMA I |
| 3404477 080107 | 33.55 | 155.99 | 189.54 GNMA I |
| 3404477 090107 | 33.79 | 155.75 | 189.54 GNMA I |
| 3375070 090107 | 140.69 | 438.46 | 579.15 GNMA I |
| 3386136 060107 | 133.99 | 429.19 | 563.18 GNMA I |
| 3386136 070107 | 134.78 | 428.4 | 563.18 GNMA I |
| 3386136 080107 | 135.56 | 427.62 | 563.18 GNMA I |
| 3386136 090107 | 136.35 | 426.83 | 563.18 GNMA I |
| 3390123 060107 | 104.7 | 340.39 | 445.09 GNMA I |
| 3390123 070107 | 105.31 | 339.78 | 445.09 GNMA I |

| | | | |
|---|---|---|---|
| 3390123 080107 | 105.93 | 339.16 | 445.09 GNMA I |
| 3390123 090107 | 106.55 | 338.54 | 445.09 GNMA I |
| 3431258 030107 | 96.41 | 320.41 | 416.82 GNMA I |
| 3431258 040107 | 96.97 | 319.85 | 416.82 GNMA I |
| 3431258 050107 | 97.54 | 319.28 | 416.82 GNMA I |
| 3431258 060107 | 98.11 | 318.71 | 416.82 GNMA I |
| 3431258 070107 | 98.68 | 318.14 | 416.82 GNMA I |
| 3431258 080107 | 99.25 | 317.57 | 416.82 GNMA I |
| 3431258 090107 | 99.83 | 316.99 | 416.82 GNMA I |
| 3404427 070107 | 50.4 | 208.62 | 259.02 GNMA I |
| 3404427 080107 | 50.74 | 208.28 | 259.02 GNMA I |
| 3404427 090107 | 51.08 | 207.94 | 259.02 GNMA I |
| 3453343 080107 | 127.54 | 410.36 | 537.9 GNMA I |
| 3453343 090107 | 128.29 | 409.61 | 537.9 GNMA I |
| 3456008 090107 | 257.5 | 353.65 | 611.15 GNMA I |
| 3459155 090107 | 101.27 | 369.31 | 470.58 GNMA I |
| 3432060 090107 | 98.26 | 313.9 | 412.16 GNMA I |
| 3358745 100106 | 70.13 | 279.83 | 349.96 GNMA I |
| 3358745 110106 | 70.57 | 279.39 | 349.96 GNMA I |
| 3358745 120106 | 71.01 | 278.95 | 349.96 GNMA I |
| 3358745 010107 | 71.46 | 278.5 | 349.96 GNMA I |
| 3358745 020107 | 71.9 | 278.06 | 349.96 GNMA I |
| 3358745 030107 | 72.35 | 277.61 | 349.96 GNMA I |
| 3358745 040107 | 72.81 | 277.15 | 349.96 GNMA I |
| 3358745 050107 | 73.26 | 276.7 | 349.96 GNMA I |
| 3358745 060107 | 73.72 | 276.24 | 349.96 GNMA I |
| 3358745 070107 | 74.18 | 275.78 | 349.96 GNMA I |
| 3358745 080107 | 74.64 | 275.32 | 349.96 GNMA I |
| 3358745 090107 | 75.11 | 274.85 | 349.96 GNMA I |
| 3401003 090107 | 67.55 | 280.26 | 347.81 GNMA I |
| 3496355 080106 | 71.51 | 331.7 | 403.21 GNMA I |
| 3496355 090106 | 71.98 | 331.23 | 403.21 GNMA I |
| 3496355 100106 | 72.46 | 330.75 | 403.21 GNMA I |
| 3496355 110106 | 72.95 | 330.26 | 403.21 GNMA I |
| 3496355 120106 | 73.43 | 329.78 | 403.21 GNMA I |
| 3496355 010107 | 73.92 | 329.29 | 403.21 GNMA I |
| 3496355 020107 | 74.41 | 328.8 | 403.21 GNMA I |
| 3496355 030107 | 74.91 | 328.3 | 403.21 GNMA I |
| 3496355 040107 | 75.41 | 327.8 | 403.21 GNMA I |
| 3496355 050107 | 75.91 | 327.3 | 403.21 GNMA I |
| 3496355 060107 | 76.42 | 326.79 | 403.21 GNMA I |
| 3496355 070107 | 76.93 | 326.28 | 403.21 GNMA I |
| 3496355 080107 | 77.44 | 325.77 | 403.21 GNMA I |
| 3496355 090107 | 77.96 | 325.25 | 403.21 GNMA I |
| 3509506 080107 | 114.52 | 416.19 | 530.71 GNMA I |
| 3509506 090107 | 115.24 | 415.47 | 530.71 GNMA I |
| 3444421 090107 | 80.65 | 289.59 | 370.24 GNMA I |
| 3514432 080107 | 89.17 | 329.31 | 418.48 GNMA I |
| 3514432 090107 | 89.73 | 328.75 | 418.48 GNMA I |
| 3262730 060107 | 235.99 | 671.82 | 907.81 GNMA I |
| 3262730 070107 | 237.36 | 670.45 | 907.81 GNMA I |
| 3262730 080107 | 238.75 | 669.06 | 907.81 GNMA I |

| | | | |
|---|---|---|---|
| 3262730 090107 | 240.14 | 667.67 | 907.81 GNMA I |
| 3394828 050107 | 95.89 | 345.48 | 441.37 GNMA I |
| 3394828 060107 | 96.47 | 344.9 | 441.37 GNMA I |
| 3394828 070107 | 97.05 | 344.32 | 441.37 GNMA I |
| 3394828 080107 | 97.64 | 343.73 | 441.37 GNMA I |
| 3394828 090107 | 98.23 | 343.14 | 441.37 GNMA I |
| 3527821 020106 | 118.91 | 473.91 | 592.82 GNMA I |
| 3527821 030106 | 119.63 | 473.19 | 592.82 GNMA I |
| 3527821 040106 | 120.35 | 472.47 | 592.82 GNMA I |
| 3527821 050106 | 121.08 | 471.74 | 592.82 GNMA I |
| 3527821 060106 | 121.81 | 471.01 | 592.82 GNMA I |
| 3527821 070106 | 122.55 | 470.27 | 592.82 GNMA I |
| 3527821 080106 | 123.29 | 469.53 | 592.82 GNMA I |
| 3527821 090106 | 124.03 | 468.79 | 592.82 GNMA I |
| 3527821 100106 | 124.78 | 468.04 | 592.82 GNMA I |
| 3527821 110106 | 125.54 | 467.28 | 592.82 GNMA I |
| 3527821 120106 | 126.3 | 466.52 | 592.82 GNMA I |
| 3527821 010107 | 127.06 | 465.76 | 592.82 GNMA I |
| 3527821 020107 | 127.83 | 464.99 | 592.82 GNMA I |
| 3527821 030107 | 128.6 | 464.22 | 592.82 GNMA I |
| 3527821 040107 | 129.38 | 463.44 | 592.82 GNMA I |
| 3527821 050107 | 130.16 | 462.66 | 592.82 GNMA I |
| 3527821 060107 | 130.94 | 461.88 | 592.82 GNMA I |
| 3527821 070107 | 131.74 | 461.08 | 592.82 GNMA I |
| 3527821 080107 | 132.53 | 460.29 | 592.82 GNMA I |
| 3527821 090107 | 133.33 | 459.49 | 592.82 GNMA I |
| 3532896 090107 | 100.68 | 289.49 | 390.17 GNMA I |
| 3504102 090107 | 48.59 | 203.1 | 251.69 GNMA I |
| 3498335 090107 | 123.26 | 401.34 | 524.6 GNMA I |
| 3568093 090107 | 153.84 | 508.47 | 662.31 GNMA I |
| 3585621 090107 | 111.18 | 414.28 | 525.46 GNMA I |
| 3569590 090107 | 77.63 | 321.54 | 399.17 GNMA I |
| 3587043 080107 | 52.06 | 227.51 | 279.57 GNMA I |
| 3587043 090107 | 52.41 | 227.16 | 279.57 GNMA I |
| 3587118 090107 | 167.96 | 638.24 | 806.2 GNMA I |
| 3572698 050104 | 38.27 | 228.09 | 266.36 GNMA I |
| 3572698 060104 | 38.53 | 227.83 | 266.36 GNMA I |
| 3572698 070104 | 38.79 | 227.57 | 266.36 GNMA I |
| 3572698 080104 | 39.04 | 227.32 | 266.36 GNMA I |
| 3572698 090104 | 39.3 | 227.06 | 266.36 GNMA I |
| 3572698 100104 | 39.57 | 226.79 | 266.36 GNMA I |
| 3572698 110104 | 39.83 | 226.53 | 266.36 GNMA I |
| 3572698 120104 | 40.1 | 226.26 | 266.36 GNMA I |
| 3572698 010105 | 40.36 | 226 | 266.36 GNMA I |
| 3572698 020105 | 40.63 | 225.73 | 266.36 GNMA I |
| 3572698 030105 | 40.9 | 225.46 | 266.36 GNMA I |
| 3572698 040105 | 41.18 | 225.18 | 266.36 GNMA I |
| 3572698 050105 | 41.45 | 224.91 | 266.36 GNMA I |
| 3572698 060105 | 41.73 | 224.63 | 266.36 GNMA I |
| 3572698 070105 | 42 | 224.36 | 266.36 GNMA I |
| 3572698 080105 | 42.28 | 224.08 | 266.36 GNMA I |
| 3572698 090105 | 42.57 | 223.79 | 266.36 GNMA I |

| ID | | | |
|---|---|---|---|
| 3572698 100105 | 42.85 | 223.51 | 266.36 GNMA I |
| 3572698 110105 | 43.14 | 223.22 | 266.36 GNMA I |
| 3572698 120105 | 43.42 | 222.94 | 266.36 GNMA I |
| 3572698 010106 | 43.71 | 222.65 | 266.36 GNMA I |
| 3572698 020106 | 44 | 222.36 | 266.36 GNMA I |
| 3572698 030106 | 44.3 | 222.06 | 266.36 GNMA I |
| 3572698 040106 | 44.59 | 221.77 | 266.36 GNMA I |
| 3572698 050106 | 44.89 | 221.47 | 266.36 GNMA I |
| 3572698 060106 | 45.19 | 221.17 | 266.36 GNMA I |
| 3572698 070106 | 45.49 | 220.87 | 266.36 GNMA I |
| 3572698 080106 | 45.79 | 220.57 | 266.36 GNMA I |
| 3572698 090106 | 46.1 | 220.26 | 266.36 GNMA I |
| 3572698 100106 | 46.41 | 219.95 | 266.36 GNMA I |
| 3572698 110106 | 46.72 | 219.64 | 266.36 GNMA I |
| 3572698 120106 | 47.03 | 219.33 | 266.36 GNMA I |
| 3572698 010107 | 47.34 | 219.02 | 266.36 GNMA I |
| 3572698 020107 | 47.66 | 218.7 | 266.36 GNMA I |
| 3572698 030107 | 47.97 | 218.39 | 266.36 GNMA I |
| 3572698 040107 | 48.29 | 218.07 | 266.36 GNMA I |
| 3572698 050107 | 48.62 | 217.74 | 266.36 GNMA I |
| 3572698 060107 | 48.94 | 217.42 | 266.36 GNMA I |
| 3572698 070107 | 49.27 | 217.09 | 266.36 GNMA I |
| 3572698 080107 | 49.6 | 216.76 | 266.36 GNMA I |
| 3572698 090107 | 49.93 | 216.43 | 266.36 GNMA I |
| 3595266 090107 | 103.62 | 374.65 | 478.27 GNMA I |
| 3602251 090107 | 75.02 | 287.88 | 362.9 GNMA I |
| 3633270 090107 | 79.85 | 266.78 | 346.63 GNMA I |
| 3607718 080107 | 154.59 | 456.62 | 611.21 GNMA I |
| 3607718 090107 | 155.43 | 455.78 | 611.21 GNMA I |
| 3599656 090107 | 95.4 | 316.09 | 411.49 GNMA I |
| 3627974 090107 | 174.86 | 591.24 | 766.1 GNMA I |
| 3675571 080107 | 143.98 | 426.15 | 570.13 GNMA I |
| 3675571 090107 | 144.76 | 425.37 | 570.13 GNMA I |
| 3594276 090107 | 89.66 | 349.45 | 439.11 GNMA I |
| 3678096 090107 | 71.37 | 274.75 | 346.12 GNMA I |
| 3679769 060107 | 108.55 | 324.42 | 432.97 GNMA I |
| 3679769 070107 | 109.14 | 323.83 | 432.97 GNMA I |
| 3679769 080107 | 109.73 | 323.24 | 432.97 GNMA I |
| 3679769 090107 | 110.33 | 322.64 | 432.97 GNMA I |
| 3577636 090107 | 76.06 | 258.92 | 334.98 GNMA I |
| 3695612 070107 | 162.68 | 566.5 | 729.18 GNMA I |
| 3695612 080107 | 163.63 | 565.55 | 729.18 GNMA I |
| 3695612 090107 | 164.58 | 564.6 | 729.18 GNMA I |
| 3714513 080107 | 103.84 | 357.55 | 461.39 GNMA I |
| 3714513 090107 | 104.44 | 356.95 | 461.39 GNMA I |
| 3684974 090107 | 82.7 | 235.55 | 318.25 GNMA I |
| 3666320 020107 | 121.09 | 310.7 | 431.79 GNMA I |
| 3666320 030107 | 121.8 | 309.99 | 431.79 GNMA I |
| 3666320 040107 | 122.51 | 309.28 | 431.79 GNMA I |
| 3666320 050107 | 123.22 | 308.57 | 431.79 GNMA I |
| 3666320 060107 | 123.94 | 307.85 | 431.79 GNMA I |
| 3666320 070107 | 124.66 | 307.13 | 431.79 GNMA I |

| | | | |
|---|---|---|---|
| 3666320 080107 | 125.39 | 306.4 | 431.79 GNMA I |
| 3666320 090107 | 126.12 | 305.67 | 431.79 GNMA I |
| 3689099 090107 | 220.47 | 866.11 | 1086.58 GNMA I |
| 3586255 090107 | 178.25 | 611.8 | 790.05 GNMA I |
| 3706275 030107 | 137.85 | 493.86 | 631.71 GNMA I |
| 3706275 040107 | 138.65 | 493.06 | 631.71 GNMA I |
| 3706275 050107 | 139.46 | 492.25 | 631.71 GNMA I |
| 3706275 060107 | 140.28 | 491.43 | 631.71 GNMA I |
| 3706275 070107 | 141.09 | 490.62 | 631.71 GNMA I |
| 3706275 080107 | 141.92 | 489.79 | 631.71 GNMA I |
| 3706275 090107 | 142.75 | 488.96 | 631.71 GNMA I |
| 3712482 090107 | 120.07 | 351.97 | 472.04 GNMA I |
| 3691359 050106 | 60.98 | 239.08 | 300.06 GNMA I |
| 3691359 060106 | 61.33 | 238.73 | 300.06 GNMA I |
| 3691359 070106 | 61.69 | 238.37 | 300.06 GNMA I |
| 3691359 080106 | 62.05 | 238.01 | 300.06 GNMA I |
| 3691359 090106 | 62.41 | 237.65 | 300.06 GNMA I |
| 3691359 100106 | 62.78 | 237.28 | 300.06 GNMA I |
| 3691359 110106 | 63.14 | 236.92 | 300.06 GNMA I |
| 3691359 120106 | 63.51 | 236.55 | 300.06 GNMA I |
| 3691359 010107 | 63.88 | 236.18 | 300.06 GNMA I |
| 3691359 020107 | 64.25 | 235.81 | 300.06 GNMA I |
| 3691359 030107 | 64.63 | 235.43 | 300.06 GNMA I |
| 3691359 040107 | 65.01 | 235.05 | 300.06 GNMA I |
| 3691359 050107 | 65.39 | 234.67 | 300.06 GNMA I |
| 3691359 060107 | 65.77 | 234.29 | 300.06 GNMA I |
| 3691359 070107 | 66.15 | 233.91 | 300.06 GNMA I |
| 3691359 080107 | 66.54 | 233.52 | 300.06 GNMA I |
| 3691359 090107 | 66.92 | 233.14 | 300.06 GNMA I |
| 3746546 120106 | 71.07 | 264.58 | 335.65 GNMA I |
| 3746546 010107 | 71.49 | 264.16 | 335.65 GNMA I |
| 3746546 020107 | 71.91 | 263.74 | 335.65 GNMA I |
| 3746546 030107 | 72.33 | 263.32 | 335.65 GNMA I |
| 3746546 040107 | 72.75 | 262.9 | 335.65 GNMA I |
| 3746546 050107 | 73.17 | 262.48 | 335.65 GNMA I |
| 3746546 060107 | 73.6 | 262.05 | 335.65 GNMA I |
| 3746546 070107 | 74.03 | 261.62 | 335.65 GNMA I |
| 3746546 080107 | 74.46 | 261.19 | 335.65 GNMA I |
| 3746546 090107 | 74.89 | 260.76 | 335.65 GNMA I |
| 3754620 080107 | 116.85 | 356.57 | 473.42 GNMA I |
| 3754620 090107 | 117.48 | 355.94 | 473.42 GNMA I |
| 3732775 090107 | 104.94 | 364.44 | 469.38 GNMA I |
| 3761992 090107 | 139.65 | 483.74 | 623.39 GNMA I |
| 3744580 090107 | 64.56 | 230.86 | 295.42 GNMA I |
| 3726683 090107 | 61.84 | 248.62 | 310.46 GNMA I |
| 3736379 110105 | 53.31 | 253.65 | 306.96 GNMA I |
| 3736379 120105 | 53.64 | 253.32 | 306.96 GNMA I |
| 3736379 010106 | 53.98 | 252.98 | 306.96 GNMA I |
| 3736379 020106 | 54.31 | 252.65 | 306.96 GNMA I |
| 3736379 030106 | 54.65 | 252.31 | 306.96 GNMA I |
| 3736379 040106 | 54.99 | 251.97 | 306.96 GNMA I |
| 3736379 050106 | 55.34 | 251.62 | 306.96 GNMA I |

| | | | |
|---|---|---|---|
| 3736379 060106 | 55.68 | 251.28 | 306.96 GNMA I |
| 3736379 070106 | 56.03 | 250.93 | 306.96 GNMA I |
| 3736379 080106 | 56.38 | 250.58 | 306.96 GNMA I |
| 3736379 090106 | 56.73 | 250.23 | 306.96 GNMA I |
| 3736379 100106 | 57.09 | 249.87 | 306.96 GNMA I |
| 3736379 110106 | 57.45 | 249.51 | 306.96 GNMA I |
| 3736379 120106 | 57.8 | 249.16 | 306.96 GNMA I |
| 3736379 010107 | 58.17 | 248.79 | 306.96 GNMA I |
| 3736379 020107 | 58.53 | 248.43 | 306.96 GNMA I |
| 3736379 030107 | 58.89 | 248.07 | 306.96 GNMA I |
| 3736379 040107 | 59.26 | 247.7 | 306.96 GNMA I |
| 3736379 050107 | 59.63 | 247.33 | 306.96 GNMA I |
| 3736379 060107 | 60.01 | 246.95 | 306.96 GNMA I |
| 3736379 070107 | 60.38 | 246.58 | 306.96 GNMA I |
| 3736379 080107 | 60.76 | 246.2 | 306.96 GNMA I |
| 3736379 090107 | 61.14 | 245.82 | 306.96 GNMA I |
| 3783138 100106 | 181.95 | 490.9 | 672.85 GNMA I |
| 3783138 110106 | 183.01 | 489.84 | 672.85 GNMA I |
| 3783138 120106 | 184.07 | 488.78 | 672.85 GNMA I |
| 3783138 010107 | 185.15 | 487.7 | 672.85 GNMA I |
| 3783138 020107 | 186.23 | 486.62 | 672.85 GNMA I |
| 3783138 030107 | 187.31 | 485.54 | 672.85 GNMA I |
| 3783138 040107 | 188.41 | 484.44 | 672.85 GNMA I |
| 3783138 050107 | 189.51 | 483.34 | 672.85 GNMA I |
| 3783138 060107 | 190.61 | 482.24 | 672.85 GNMA I |
| 3783138 070107 | 191.72 | 481.13 | 672.85 GNMA I |
| 3783138 080107 | 192.84 | 480.01 | 672.85 GNMA I |
| 3783138 090107 | 193.97 | 478.88 | 672.85 GNMA I |
| 3755228 080107 | 97.15 | 300.74 | 397.89 GNMA I |
| 3755228 090107 | 97.68 | 300.21 | 397.89 GNMA I |
| 3780752 090107 | 63.42 | 253.68 | 317.1 GNMA I |
| 3818943 050107 | 68.65 | 286.91 | 355.56 GNMA I |
| 3818943 060107 | 69.08 | 286.48 | 355.56 GNMA I |
| 3818943 070107 | 69.51 | 286.05 | 355.56 GNMA I |
| 3818943 080107 | 69.95 | 285.61 | 355.56 GNMA I |
| 3818943 090107 | 70.38 | 285.18 | 355.56 GNMA I |
| 3797606 090107 | 137.17 | 483.89 | 621.06 GNMA I |
| 3811331 010107 | 90.9 | 391.21 | 482.11 GNMA I |
| 3811331 020107 | 91.47 | 390.64 | 482.11 GNMA I |
| 3811331 030107 | 92.04 | 390.07 | 482.11 GNMA I |
| 3811331 040107 | 92.61 | 389.5 | 482.11 GNMA I |
| 3811331 050107 | 93.19 | 388.92 | 482.11 GNMA I |
| 3811331 060107 | 93.78 | 388.33 | 482.11 GNMA I |
| 3811331 070107 | 94.36 | 387.75 | 482.11 GNMA I |
| 3811331 080107 | 94.95 | 387.16 | 482.11 GNMA I |
| 3811331 090107 | 95.55 | 386.56 | 482.11 GNMA I |
| 3811090 080107 | 127.98 | 436.87 | 564.85 GNMA I |
| 3811090 090107 | 128.72 | 436.13 | 564.85 GNMA I |
| 3830064 090107 | 93.06 | 323.42 | 416.48 GNMA I |
| 3832486 080107 | 121.44 | 435.76 | 557.2 GNMA I |
| 3832486 090107 | 122.15 | 435.05 | 557.2 GNMA I |
| 3811937 080107 | 99.08 | 406.81 | 505.89 GNMA I |

| | | | |
|---|---|---|---|
| 3811937 090107 | 99.7 | 406.19 | 505.89 GNMA I |
| 3801556 090107 | 99.94 | 304.59 | 404.53 GNMA I |
| 3802180 080103 | 149.49 | 757.65 | 907.14 GNMA I |
| 3802180 090103 | 150.36 | 756.78 | 907.14 GNMA I |
| 3802180 100103 | 151.24 | 755.9 | 907.14 GNMA I |
| 3802180 110103 | 152.12 | 755.02 | 907.14 GNMA I |
| 3802180 120103 | 153.01 | 754.13 | 907.14 GNMA I |
| 3802180 010104 | 153.9 | 753.24 | 907.14 GNMA I |
| 3802180 020104 | 154.8 | 752.34 | 907.14 GNMA I |
| 3802180 030104 | 155.7 | 751.44 | 907.14 GNMA I |
| 3802180 040104 | 156.61 | 750.53 | 907.14 GNMA I |
| 3802180 050104 | 157.52 | 749.62 | 907.14 GNMA I |
| 3802180 060104 | 158.44 | 748.7 | 907.14 GNMA I |
| 3802180 070104 | 159.36 | 747.78 | 907.14 GNMA I |
| 3802180 080104 | 160.29 | 746.85 | 907.14 GNMA I |
| 3802180 090104 | 161.23 | 745.91 | 907.14 GNMA I |
| 3802180 100104 | 162.17 | 744.97 | 907.14 GNMA I |
| 3802180 110104 | 163.12 | 744.02 | 907.14 GNMA I |
| 3802180 120104 | 164.07 | 743.07 | 907.14 GNMA I |
| 3802180 010105 | 165.02 | 742.12 | 907.14 GNMA I |
| 3802180 020105 | 165.99 | 741.15 | 907.14 GNMA I |
| 3802180 030105 | 166.96 | 740.18 | 907.14 GNMA I |
| 3802180 040105 | 167.93 | 739.21 | 907.14 GNMA I |
| 3802180 050105 | 168.91 | 738.23 | 907.14 GNMA I |
| 3802180 060105 | 169.89 | 737.25 | 907.14 GNMA I |
| 3802180 070105 | 170.89 | 736.25 | 907.14 GNMA I |
| 3802180 080105 | 171.88 | 735.26 | 907.14 GNMA I |
| 3802180 090105 | 172.88 | 734.26 | 907.14 GNMA I |
| 3802180 100105 | 173.89 | 733.25 | 907.14 GNMA I |
| 3802180 110105 | 174.91 | 732.23 | 907.14 GNMA I |
| 3802180 120105 | 175.93 | 731.21 | 907.14 GNMA I |
| 3802180 010106 | 176.95 | 730.19 | 907.14 GNMA I |
| 3802180 020106 | 177.99 | 729.15 | 907.14 GNMA I |
| 3802180 030106 | 179.02 | 728.12 | 907.14 GNMA I |
| 3802180 040106 | 180.07 | 727.07 | 907.14 GNMA I |
| 3802180 050106 | 181.12 | 726.02 | 907.14 GNMA I |
| 3802180 060106 | 182.18 | 724.96 | 907.14 GNMA I |
| 3802180 070106 | 183.24 | 723.9 | 907.14 GNMA I |
| 3802180 080106 | 184.31 | 722.83 | 907.14 GNMA I |
| 3802180 090106 | 185.38 | 721.76 | 907.14 GNMA I |
| 3802180 100106 | 186.46 | 720.68 | 907.14 GNMA I |
| 3802180 110106 | 187.55 | 719.59 | 907.14 GNMA I |
| 3802180 120106 | 188.65 | 718.49 | 907.14 GNMA I |
| 3802180 010107 | 189.75 | 717.39 | 907.14 GNMA I |
| 3802180 020107 | 190.85 | 716.29 | 907.14 GNMA I |
| 3802180 030107 | 191.97 | 715.17 | 907.14 GNMA I |
| 3802180 040107 | 193.09 | 714.05 | 907.14 GNMA I |
| 3802180 050107 | 194.21 | 712.93 | 907.14 GNMA I |
| 3802180 060107 | 195.35 | 711.79 | 907.14 GNMA I |
| 3802180 070107 | 196.49 | 710.65 | 907.14 GNMA I |
| 3802180 080107 | 197.63 | 709.51 | 907.14 GNMA I |
| 3802180 090107 | 198.78 | 708.36 | 907.14 GNMA I |

| | | | |
|---|---|---|---|
| 3841360 090107 | 79.72 | 324.78 | 404.5 GNMA I |
| 3842920 040107 | 147.55 | 549.69 | 697.24 GNMA I |
| 3842920 050107 | 148.41 | 548.83 | 697.24 GNMA I |
| 3842920 060107 | 149.28 | 547.96 | 697.24 GNMA I |
| 3842920 070107 | 150.15 | 547.09 | 697.24 GNMA I |
| 3842920 080107 | 151.03 | 546.21 | 697.24 GNMA I |
| 3842920 090107 | 151.91 | 545.33 | 697.24 GNMA I |
| 3793999 090107 | 49.09 | 197.04 | 246.13 GNMA I |
| 3828639 090107 | 179.02 | 735.91 | 914.93 GNMA I |
| 3861172 090107 | 145.24 | 594.53 | 739.77 GNMA I |
| 3878583 040107 | 90.99 | 341.46 | 432.45 GNMA I |
| 3878583 050107 | 91.52 | 340.93 | 432.45 GNMA I |
| 3878583 060107 | 92.06 | 340.39 | 432.45 GNMA I |
| 3878583 070107 | 92.6 | 339.85 | 432.45 GNMA I |
| 3878583 080107 | 93.14 | 339.31 | 432.45 GNMA I |
| 3878583 090107 | 93.68 | 338.77 | 432.45 GNMA I |
| 3855511 090107 | 87.58 | 355.73 | 443.31 GNMA I |
| 3901231 090107 | 118.99 | 493.53 | 612.52 GNMA I |
| 3873507 070107 | 106.72 | 505.24 | 611.96 GNMA I |
| 3873507 080107 | 107.43 | 504.53 | 611.96 GNMA I |
| 3873507 090107 | 108.14 | 503.82 | 611.96 GNMA I |
| 3912880 060107 | 99.9 | 488.95 | 588.85 GNMA I |
| 3912880 070107 | 100.56 | 488.29 | 588.85 GNMA I |
| 3912880 080107 | 101.23 | 487.62 | 588.85 GNMA I |
| 3912880 090107 | 101.91 | 486.94 | 588.85 GNMA I |
| 3887809 040107 | 101.68 | 581.12 | 682.8 GNMA I |
| 3887809 050107 | 102.4 | 580.4 | 682.8 GNMA I |
| 3887809 060107 | 103.12 | 579.68 | 682.8 GNMA I |
| 3887809 070107 | 103.85 | 578.95 | 682.8 GNMA I |
| 3887809 080107 | 104.59 | 578.21 | 682.8 GNMA I |
| 3887809 090107 | 105.33 | 577.47 | 682.8 GNMA I |
| 3877238 070107 | 59.53 | 273.24 | 332.77 GNMA I |
| 3877238 080107 | 59.93 | 272.84 | 332.77 GNMA I |
| 3877238 090107 | 60.33 | 272.44 | 332.77 GNMA I |
| 3966213 090107 | 88.22 | 488.47 | 576.69 GNMA I |
| 3914783 090107 | 48.72 | 306.53 | 355.25 GNMA I |
| 3971822 060107 | 95.25 | 534.5 | 629.75 GNMA I |
| 3971822 070107 | 95.93 | 533.82 | 629.75 GNMA I |
| 3971822 080107 | 96.61 | 533.14 | 629.75 GNMA I |
| 3971822 090107 | 97.29 | 532.46 | 629.75 GNMA I |
| 4026553 090107 | 77.77 | 401.65 | 479.42 GNMA I |
| 3990579 090107 | 103.32 | 576.02 | 679.34 GNMA I |
| 3954903 090107 | 58.6 | 310.1 | 368.7 GNMA I |
| 4061329 080107 | 83.44 | 424.7 | 508.14 GNMA I |
| 4061329 090107 | 84 | 424.14 | 508.14 GNMA I |
| 4064767 090107 | 87.9 | 488.02 | 575.92 GNMA I |
| 4095471 090107 | 122.47 | 713.73 | 836.2 GNMA I |
| 4046050 080107 | 79.88 | 538.88 | 618.76 GNMA I |
| 4046050 090107 | 80.48 | 538.28 | 618.76 GNMA I |
| 4056328 050106 | 37.47 | 287.2 | 324.67 GNMA I |
| 4056328 060106 | 37.75 | 286.92 | 324.67 GNMA I |
| 4056328 070106 | 38.04 | 286.63 | 324.67 GNMA I |

| | | | |
|---|---|---|---|
| 4056328 080106 | 38.32 | 286.35 | 324.67 GNMA I |
| 4056328 090106 | 38.61 | 286.06 | 324.67 GNMA I |
| 4056328 100106 | 38.9 | 285.77 | 324.67 GNMA I |
| 4056328 110106 | 39.19 | 285.48 | 324.67 GNMA I |
| 4056328 120106 | 39.48 | 285.19 | 324.67 GNMA I |
| 4056328 010107 | 39.78 | 284.89 | 324.67 GNMA I |
| 4056328 020107 | 40.08 | 284.59 | 324.67 GNMA I |
| 4056328 030107 | 40.38 | 284.29 | 324.67 GNMA I |
| 4056328 040107 | 40.68 | 283.99 | 324.67 GNMA I |
| 4056328 050107 | 40.99 | 283.68 | 324.67 GNMA I |
| 4056328 060107 | 41.29 | 283.38 | 324.67 GNMA I |
| 4056328 070107 | 41.6 | 283.07 | 324.67 GNMA I |
| 4056328 080107 | 41.92 | 282.75 | 324.67 GNMA I |
| 4056328 090107 | 42.23 | 282.44 | 324.67 GNMA I |
| 4108444 110101 | 52.16 | 539.14 | 591.3 GNMA I |
| 4108444 120101 | 52.53 | 538.77 | 591.3 GNMA I |
| 4108444 010102 | 52.9 | 538.4 | 591.3 GNMA I |
| 4108444 020102 | 53.28 | 538.02 | 591.3 GNMA I |
| 4108444 030102 | 53.66 | 537.64 | 591.3 GNMA I |
| 4108444 040102 | 54.04 | 537.26 | 591.3 GNMA I |
| 4108444 050102 | 54.42 | 536.88 | 591.3 GNMA I |
| 4108444 060102 | 54.8 | 536.5 | 591.3 GNMA I |
| 4108444 070102 | 55.19 | 536.11 | 591.3 GNMA I |
| 4108444 080102 | 55.58 | 535.72 | 591.3 GNMA I |
| 4108444 090102 | 55.98 | 535.32 | 591.3 GNMA I |
| 4108444 100102 | 56.37 | 534.93 | 591.3 GNMA I |
| 4108444 110102 | 56.77 | 534.53 | 591.3 GNMA I |
| 4108444 120102 | 57.17 | 534.13 | 591.3 GNMA I |
| 4108444 010103 | 57.58 | 533.72 | 591.3 GNMA I |
| 4108444 020103 | 57.99 | 533.31 | 591.3 GNMA I |
| 4108444 030103 | 58.4 | 532.9 | 591.3 GNMA I |
| 4108444 040103 | 58.81 | 532.49 | 591.3 GNMA I |
| 4108444 050103 | 59.23 | 532.07 | 591.3 GNMA I |
| 4108444 060103 | 59.65 | 531.65 | 591.3 GNMA I |
| 4108444 070103 | 60.07 | 531.23 | 591.3 GNMA I |
| 4108444 080103 | 60.5 | 530.8 | 591.3 GNMA I |
| 4108444 090103 | 60.92 | 530.38 | 591.3 GNMA I |
| 4108444 100103 | 61.36 | 529.94 | 591.3 GNMA I |
| 4108444 110103 | 61.79 | 529.51 | 591.3 GNMA I |
| 4108444 120103 | 62.23 | 529.07 | 591.3 GNMA I |
| 4108444 010104 | 62.67 | 528.63 | 591.3 GNMA I |
| 4108444 020104 | 63.11 | 528.19 | 591.3 GNMA I |
| 4108444 030104 | 63.56 | 527.74 | 591.3 GNMA I |
| 4108444 040104 | 64.01 | 527.29 | 591.3 GNMA I |
| 4108444 050104 | 64.46 | 526.84 | 591.3 GNMA I |
| 4108444 060104 | 64.92 | 526.38 | 591.3 GNMA I |
| 4108444 070104 | 65.38 | 525.92 | 591.3 GNMA I |
| 4108444 080104 | 65.84 | 525.46 | 591.3 GNMA I |
| 4108444 090104 | 66.31 | 524.99 | 591.3 GNMA I |
| 4108444 100104 | 66.78 | 524.52 | 591.3 GNMA I |
| 4108444 110104 | 67.25 | 524.05 | 591.3 GNMA I |
| 4108444 120104 | 67.73 | 523.57 | 591.3 GNMA I |

| | | | |
|---|---|---|---|
| 4108444 010105 | 68.21 | 523.09 | 591.3 GNMA I |
| 4108444 020105 | 68.69 | 522.61 | 591.3 GNMA I |
| 4108444 030105 | 69.18 | 522.12 | 591.3 GNMA I |
| 4108444 040105 | 69.67 | 521.63 | 591.3 GNMA I |
| 4108444 050105 | 70.16 | 521.14 | 591.3 GNMA I |
| 4108444 060105 | 70.66 | 520.64 | 591.3 GNMA I |
| 4108444 070105 | 71.16 | 520.14 | 591.3 GNMA I |
| 4108444 080105 | 71.66 | 519.64 | 591.3 GNMA I |
| 4108444 090105 | 72.17 | 519.13 | 591.3 GNMA I |
| 4108444 100105 | 72.68 | 518.62 | 591.3 GNMA I |
| 4108444 110105 | 73.2 | 518.1 | 591.3 GNMA I |
| 4108444 120105 | 73.72 | 517.58 | 591.3 GNMA I |
| 4108444 010106 | 74.24 | 517.06 | 591.3 GNMA I |
| 4108444 020106 | 74.76 | 516.54 | 591.3 GNMA I |
| 4108444 030106 | 75.29 | 516.01 | 591.3 GNMA I |
| 4108444 040106 | 75.83 | 515.47 | 591.3 GNMA I |
| 4108444 050106 | 76.36 | 514.94 | 591.3 GNMA I |
| 4108444 060106 | 76.9 | 514.4 | 591.3 GNMA I |
| 4108444 070106 | 77.45 | 513.85 | 591.3 GNMA I |
| 4108444 080106 | 78 | 513.3 | 591.3 GNMA I |
| 4108444 090106 | 78.55 | 512.75 | 591.3 GNMA I |
| 4108444 100106 | 79.11 | 512.19 | 591.3 GNMA I |
| 4108444 110106 | 79.67 | 511.63 | 591.3 GNMA I |
| 4108444 120106 | 80.23 | 511.07 | 591.3 GNMA I |
| 4108444 010107 | 80.8 | 510.5 | 591.3 GNMA I |
| 4108444 020107 | 81.37 | 509.93 | 591.3 GNMA I |
| 4108444 030107 | 81.95 | 509.35 | 591.3 GNMA I |
| 4108444 040107 | 82.53 | 508.77 | 591.3 GNMA I |
| 4108444 050107 | 83.11 | 508.19 | 591.3 GNMA I |
| 4108444 060107 | 83.7 | 507.6 | 591.3 GNMA I |
| 4108444 070107 | 84.3 | 507 | 591.3 GNMA I |
| 4108444 080107 | 84.89 | 506.41 | 591.3 GNMA I |
| 4108444 090107 | 85.49 | 505.81 | 591.3 GNMA I |
| 4086749 120106 | 74.68 | 548.1 | 622.78 GNMA I |
| 4086749 010107 | 75.24 | 547.54 | 622.78 GNMA I |
| 4086749 020107 | 75.8 | 546.98 | 622.78 GNMA I |
| 4086749 030107 | 76.37 | 546.41 | 622.78 GNMA I |
| 4086749 040107 | 76.94 | 545.84 | 622.78 GNMA I |
| 4086749 050107 | 77.52 | 545.26 | 622.78 GNMA I |
| 4086749 060107 | 78.1 | 544.68 | 622.78 GNMA I |
| 4086749 070107 | 78.69 | 544.09 | 622.78 GNMA I |
| 4086749 080107 | 79.28 | 543.5 | 622.78 GNMA I |
| 4086749 090107 | 79.87 | 542.91 | 622.78 GNMA I |
| 4116275 080107 | 87.25 | 458.68 | 545.93 GNMA I |
| 4116275 090107 | 87.83 | 458.1 | 545.93 GNMA I |
| 4139463 090107 | 166.11 | 844.29 | 1010.4 GNMA I |
| 4106692 070107 | 71.88 | 437.53 | 509.41 GNMA I |
| 4106692 080107 | 72.39 | 437.02 | 509.41 GNMA I |
| 4106692 090107 | 72.9 | 436.51 | 509.41 GNMA I |
| 4089682 050105 | 55.01 | 549.57 | 604.58 GNMA I |
| 4089682 060105 | 55.44 | 549.14 | 604.58 GNMA I |
| 4089682 070105 | 55.88 | 548.7 | 604.58 GNMA I |

| | | | |
|---|---|---|---|
| 4089682 080105 | 56.33 | 548.25 | 604.58 GNMA I |
| 4089682 090105 | 56.77 | 547.81 | 604.58 GNMA I |
| 4089682 100105 | 57.22 | 547.36 | 604.58 GNMA I |
| 4089682 110105 | 57.67 | 546.91 | 604.58 GNMA I |
| 4089682 120105 | 58.13 | 546.45 | 604.58 GNMA I |
| 4089682 010106 | 58.59 | 545.99 | 604.58 GNMA I |
| 4089682 020106 | 59.05 | 545.53 | 604.58 GNMA I |
| 4089682 030106 | 59.52 | 545.06 | 604.58 GNMA I |
| 4089682 040106 | 59.99 | 544.59 | 604.58 GNMA I |
| 4089682 050106 | 60.47 | 544.11 | 604.58 GNMA I |
| 4089682 060106 | 60.95 | 543.63 | 604.58 GNMA I |
| 4089682 070106 | 61.43 | 543.15 | 604.58 GNMA I |
| 4089682 080106 | 61.92 | 542.66 | 604.58 GNMA I |
| 4089682 090106 | 62.41 | 542.17 | 604.58 GNMA I |
| 4089682 100106 | 62.9 | 541.68 | 604.58 GNMA I |
| 4089682 110106 | 63.4 | 541.18 | 604.58 GNMA I |
| 4089682 120106 | 63.9 | 540.68 | 604.58 GNMA I |
| 4089682 010107 | 64.41 | 540.17 | 604.58 GNMA I |
| 4089682 020107 | 64.92 | 539.66 | 604.58 GNMA I |
| 4089682 030107 | 65.43 | 539.15 | 604.58 GNMA I |
| 4089682 040107 | 65.95 | 538.63 | 604.58 GNMA I |
| 4089682 050107 | 66.47 | 538.11 | 604.58 GNMA I |
| 4089682 060107 | 67 | 537.58 | 604.58 GNMA I |
| 4089682 070107 | 67.53 | 537.05 | 604.58 GNMA I |
| 4089682 080107 | 68.06 | 536.52 | 604.58 GNMA I |
| 4089682 090107 | 68.6 | 535.98 | 604.58 GNMA I |
| 4152310 110105 | 84.4 | 703.73 | 788.13 GNMA I |
| 4152310 120105 | 85.03 | 703.1 | 788.13 GNMA I |
| 4152310 010106 | 85.67 | 702.46 | 788.13 GNMA I |
| 4152310 020106 | 86.31 | 701.82 | 788.13 GNMA I |
| 4152310 030106 | 86.96 | 701.17 | 788.13 GNMA I |
| 4152310 040106 | 87.61 | 700.52 | 788.13 GNMA I |
| 4152310 050106 | 88.27 | 699.86 | 788.13 GNMA I |
| 4152310 060106 | 88.93 | 699.2 | 788.13 GNMA I |
| 4152310 070106 | 89.6 | 698.53 | 788.13 GNMA I |
| 4152310 080106 | 90.27 | 697.86 | 788.13 GNMA I |
| 4152310 090106 | 90.95 | 697.18 | 788.13 GNMA I |
| 4152310 100106 | 91.63 | 696.5 | 788.13 GNMA I |
| 4152310 110106 | 92.32 | 695.81 | 788.13 GNMA I |
| 4152310 120106 | 93.01 | 695.12 | 788.13 GNMA I |
| 4152310 010107 | 93.71 | 694.42 | 788.13 GNMA I |
| 4152310 020107 | 94.41 | 693.72 | 788.13 GNMA I |
| 4152310 030107 | 95.12 | 693.01 | 788.13 GNMA I |
| 4152310 040107 | 95.83 | 692.3 | 788.13 GNMA I |
| 4152310 050107 | 96.55 | 691.58 | 788.13 GNMA I |
| 4152310 060107 | 97.27 | 690.86 | 788.13 GNMA I |
| 4152310 070107 | 98 | 690.13 | 788.13 GNMA I |
| 4152310 080107 | 98.74 | 689.39 | 788.13 GNMA I |
| 4152310 090107 | 99.48 | 688.65 | 788.13 GNMA I |
| 4142725 090107 | 119.64 | 629.91 | 749.55 GNMA I |
| 4188175 090107 | 80.9 | 191.8 | 272.7 GNMA I |
| 4214247 080107 | 110.74 | 603.95 | 714.69 GNMA I |

| | | | |
|---|---|---|---|
| 4214247 090107 | 111.47 | 603.22 | 714.69 GNMA I |
| 4184684 090107 | 97.84 | 476.34 | 574.18 GNMA I |
| 4236899 080107 | 216.74 | 891.63 | 1108.37 GNMA I |
| 4236899 090107 | 218.36 | 890.01 | 1108.37 GNMA I |
| 4239946 090107 | 103.93 | 409.69 | 513.62 GNMA I |
| 4269139 090107 | 186.43 | 862.05 | 1048.48 GNMA I |
| 4278253 090107 | 133.26 | 555.33 | 688.59 GNMA I |
| 4289939 090107 | 113.01 | 476.45 | 589.46 GNMA I |
| 4287997 080107 | 102.58 | 433.66 | 536.24 GNMA I |
| 4287997 090107 | 103.18 | 433.06 | 536.24 GNMA I |
| 4298368 080107 | 123.77 | 524.24 | 648.01 GNMA I |
| 4298368 090107 | 124.49 | 523.52 | 648.01 GNMA I |
| 4295362 090107 | 136.38 | 574.17 | 710.55 GNMA I |
| 4284410 090107 | 138.7 | 673.44 | 812.14 GNMA I |
| 4313122 080107 | 94.26 | 518.07 | 612.33 GNMA I |
| 4313122 090107 | 94.89 | 517.44 | 612.33 GNMA I |
| 4291453 090107 | 71.85 | 257.15 | 329 GNMA I |
| 4343315 040107 | 88.78 | 389.24 | 478.02 GNMA I |
| 4343315 050107 | 89.3 | 388.72 | 478.02 GNMA I |
| 4343315 060107 | 89.82 | 388.2 | 478.02 GNMA I |
| 4343315 070107 | 90.35 | 387.67 | 478.02 GNMA I |
| 4343315 080107 | 90.87 | 387.15 | 478.02 GNMA I |
| 4343315 090107 | 91.4 | 386.62 | 478.02 GNMA I |
| 4266032 090107 | 135.9 | 571.32 | 707.22 GNMA I |
| 4312372 120105 | 113.75 | 557.21 | 670.96 GNMA I |
| 4312372 010106 | 114.42 | 556.54 | 670.96 GNMA I |
| 4312372 020106 | 115.09 | 555.87 | 670.96 GNMA I |
| 4312372 030106 | 115.76 | 555.2 | 670.96 GNMA I |
| 4312372 040106 | 116.43 | 554.53 | 670.96 GNMA I |
| 4312372 050106 | 117.11 | 553.85 | 670.96 GNMA I |
| 4312372 060106 | 117.79 | 553.17 | 670.96 GNMA I |
| 4312372 070106 | 118.48 | 552.48 | 670.96 GNMA I |
| 4312372 080106 | 119.17 | 551.79 | 670.96 GNMA I |
| 4312372 090106 | 119.87 | 551.09 | 670.96 GNMA I |
| 4312372 100106 | 120.57 | 550.39 | 670.96 GNMA I |
| 4312372 110106 | 121.27 | 549.69 | 670.96 GNMA I |
| 4312372 120106 | 121.98 | 548.98 | 670.96 GNMA I |
| 4312372 010107 | 122.69 | 548.27 | 670.96 GNMA I |
| 4312372 020107 | 123.41 | 547.55 | 670.96 GNMA I |
| 4312372 030107 | 124.13 | 546.83 | 670.96 GNMA I |
| 4312372 040107 | 124.85 | 546.11 | 670.96 GNMA I |
| 4312372 050107 | 125.58 | 545.38 | 670.96 GNMA I |
| 4312372 060107 | 126.31 | 544.65 | 670.96 GNMA I |
| 4312372 070107 | 127.05 | 543.91 | 670.96 GNMA I |
| 4312372 080107 | 127.79 | 543.17 | 670.96 GNMA I |
| 4312372 090107 | 128.53 | 542.43 | 670.96 GNMA I |
| 4329377 090107 | 92.62 | 442.28 | 534.9 GNMA I |
| 4261359 070107 | 94.55 | 352.96 | 447.51 GNMA I |
| 4261359 080107 | 95.06 | 352.45 | 447.51 GNMA I |
| 4261359 090107 | 95.57 | 351.94 | 447.51 GNMA I |
| 4300416 020106 | 100.21 | 487.92 | 588.13 GNMA I |
| 4300416 030106 | 100.79 | 487.34 | 588.13 GNMA I |

| | | | |
|---|---|---|---|
| 4300416 040106 | 101.38 | 486.75 | 588.13 GNMA I |
| 4300416 050106 | 101.97 | 486.16 | 588.13 GNMA I |
| 4300416 060106 | 102.57 | 485.56 | 588.13 GNMA I |
| 4300416 070106 | 103.16 | 484.97 | 588.13 GNMA I |
| 4300416 080106 | 103.77 | 484.36 | 588.13 GNMA I |
| 4300416 090106 | 104.37 | 483.76 | 588.13 GNMA I |
| 4300416 100106 | 104.98 | 483.15 | 588.13 GNMA I |
| 4300416 110106 | 105.59 | 482.54 | 588.13 GNMA I |
| 4300416 120106 | 106.21 | 481.92 | 588.13 GNMA I |
| 4300416 010107 | 106.83 | 481.3 | 588.13 GNMA I |
| 4300416 020107 | 107.45 | 480.68 | 588.13 GNMA I |
| 4300416 030107 | 108.08 | 480.05 | 588.13 GNMA I |
| 4300416 040107 | 108.71 | 479.42 | 588.13 GNMA I |
| 4300416 050107 | 109.34 | 478.79 | 588.13 GNMA I |
| 4300416 060107 | 109.98 | 478.15 | 588.13 GNMA I |
| 4300416 070107 | 110.62 | 477.51 | 588.13 GNMA I |
| 4300416 080107 | 111.27 | 476.86 | 588.13 GNMA I |
| 4300416 090107 | 111.92 | 476.21 | 588.13 GNMA I |
| 4352251 090107 | 132.32 | 560.93 | 693.25 GNMA I |
| 4355170 060106 | 50.44 | 278.55 | 328.99 GNMA I |
| 4355170 070106 | 50.76 | 278.23 | 328.99 GNMA I |
| 4355170 080106 | 51.08 | 277.91 | 328.99 GNMA I |
| 4355170 090106 | 51.4 | 277.59 | 328.99 GNMA I |
| 4355170 100106 | 51.72 | 277.27 | 328.99 GNMA I |
| 4355170 110106 | 52.04 | 276.95 | 328.99 GNMA I |
| 4355170 120106 | 52.37 | 276.62 | 328.99 GNMA I |
| 4355170 010107 | 52.69 | 276.3 | 328.99 GNMA I |
| 4355170 020107 | 53.02 | 275.97 | 328.99 GNMA I |
| 4355170 030107 | 53.35 | 275.64 | 328.99 GNMA I |
| 4355170 040107 | 53.69 | 275.3 | 328.99 GNMA I |
| 4355170 050107 | 54.02 | 274.97 | 328.99 GNMA I |
| 4355170 060107 | 54.36 | 274.63 | 328.99 GNMA I |
| 4355170 070107 | 54.7 | 274.29 | 328.99 GNMA I |
| 4355170 080107 | 55.04 | 273.95 | 328.99 GNMA I |
| 4355170 090107 | 55.39 | 273.6 | 328.99 GNMA I |
| 4348062 010107 | 199.92 | 565.53 | 765.45 GNMA I |
| 4348062 020107 | 201.08 | 564.37 | 765.45 GNMA I |
| 4348062 030107 | 202.26 | 563.19 | 765.45 GNMA I |
| 4348062 040107 | 203.44 | 562.01 | 765.45 GNMA I |
| 4348062 050107 | 204.62 | 560.83 | 765.45 GNMA I |
| 4348062 060107 | 205.82 | 559.63 | 765.45 GNMA I |
| 4348062 070107 | 207.02 | 558.43 | 765.45 GNMA I |
| 4348062 080107 | 208.22 | 557.23 | 765.45 GNMA I |
| 4348062 090107 | 209.44 | 556.01 | 765.45 GNMA I |
| 4348896 090107 | 137.24 | 586.61 | 723.85 GNMA I |
| 4306898 080107 | 112.77 | 489.33 | 602.1 GNMA I |
| 4306898 090107 | 113.42 | 488.68 | 602.1 GNMA I |
| 4259049 090107 | 119.47 | 594.78 | 714.25 GNMA I |
| 4396013 090107 | 73.83 | 355.49 | 429.32 GNMA I |
| 4303020 040107 | 86.24 | 445.17 | 531.41 GNMA I |
| 4303020 050107 | 86.77 | 444.64 | 531.41 GNMA I |
| 4303020 060107 | 87.32 | 444.09 | 531.41 GNMA I |

| | | | |
|---|---|---|---|
| 4303020 070107 | 87.86 | 443.55 | 531.41 GNMA I |
| 4303020 080107 | 88.41 | 443 | 531.41 GNMA I |
| 4303020 090107 | 88.96 | 442.45 | 531.41 GNMA I |
| 4396405 090106 | 54.03 | 294.53 | 348.56 GNMA I |
| 4396405 100106 | 54.36 | 294.2 | 348.56 GNMA I |
| 4396405 110106 | 54.7 | 293.86 | 348.56 GNMA I |
| 4396405 120106 | 55.05 | 293.51 | 348.56 GNMA I |
| 4396405 010107 | 55.39 | 293.17 | 348.56 GNMA I |
| 4396405 020107 | 55.74 | 292.82 | 348.56 GNMA I |
| 4396405 030107 | 56.08 | 292.48 | 348.56 GNMA I |
| 4396405 040107 | 56.43 | 292.13 | 348.56 GNMA I |
| 4396405 050107 | 56.79 | 291.77 | 348.56 GNMA I |
| 4396405 060107 | 57.14 | 291.42 | 348.56 GNMA I |
| 4396405 070107 | 57.5 | 291.06 | 348.56 GNMA I |
| 4396405 080107 | 57.86 | 290.7 | 348.56 GNMA I |
| 4396405 090107 | 58.22 | 290.34 | 348.56 GNMA I |
| 4427995 010107 | 89.24 | 475.03 | 564.27 GNMA I |
| 4427995 020107 | 89.8 | 474.47 | 564.27 GNMA I |
| 4427995 030107 | 90.36 | 473.91 | 564.27 GNMA I |
| 4427995 040107 | 90.93 | 473.34 | 564.27 GNMA I |
| 4427995 050107 | 91.49 | 472.78 | 564.27 GNMA I |
| 4427995 060107 | 92.07 | 472.2 | 564.27 GNMA I |
| 4427995 070107 | 92.64 | 471.63 | 564.27 GNMA I |
| 4427995 080107 | 93.22 | 471.05 | 564.27 GNMA I |
| 4427995 090107 | 93.8 | 470.47 | 564.27 GNMA I |
| 4384652 080107 | 52.04 | 262.96 | 315 GNMA I |
| 4384652 090107 | 52.37 | 262.63 | 315 GNMA I |
| 4379118 090107 | 111.07 | 469.41 | 580.48 GNMA I |
| 4363672 050107 | 141.19 | 634.89 | 776.08 GNMA I |
| 4363672 060107 | 142.01 | 634.07 | 776.08 GNMA I |
| 4363672 070107 | 142.84 | 633.24 | 776.08 GNMA I |
| 4363672 080107 | 143.67 | 632.41 | 776.08 GNMA I |
| 4363672 090107 | 144.51 | 631.57 | 776.08 GNMA I |
| 4430726 090107 | 117.99 | 513.72 | 631.71 GNMA I |
| 4187969 010107 | 80.93 | 501.32 | 582.25 GNMA I |
| 4187969 020107 | 81.47 | 500.78 | 582.25 GNMA I |
| 4187969 030107 | 82.01 | 500.24 | 582.25 GNMA I |
| 4187969 040107 | 82.56 | 499.69 | 582.25 GNMA I |
| 4187969 050107 | 83.11 | 499.14 | 582.25 GNMA I |
| 4187969 060107 | 83.67 | 498.58 | 582.25 GNMA I |
| 4187969 070107 | 84.22 | 498.03 | 582.25 GNMA I |
| 4187969 080107 | 84.78 | 497.47 | 582.25 GNMA I |
| 4187969 090107 | 85.35 | 496.9 | 582.25 GNMA I |
| 4393839 090107 | 56.75 | 330.32 | 387.07 GNMA I |
| 4309882 090107 | 121.06 | 525.29 | 646.35 GNMA I |
| 4418352 070107 | 105.64 | 471.51 | 577.15 GNMA I |
| 4418352 080107 | 106.25 | 470.9 | 577.15 GNMA I |
| 4418352 090107 | 106.87 | 470.28 | 577.15 GNMA I |
| 4439623 040107 | 143.22 | 645.83 | 789.05 GNMA I |
| 4439623 050107 | 144.06 | 644.99 | 789.05 GNMA I |
| 4439623 060107 | 144.9 | 644.15 | 789.05 GNMA I |
| 4439623 070107 | 145.74 | 643.31 | 789.05 GNMA I |

| | | | |
|---|---|---|---|
| 4439623 080107 | 146.59 | 642.46 | 789.05 GNMA I |
| 4439623 090107 | 147.45 | 641.6 | 789.05 GNMA I |
| 4415673 090107 | 85.27 | 431.1 | 516.37 GNMA I |
| 4469866 080107 | 167.66 | 733.16 | 900.82 GNMA I |
| 4469866 090107 | 168.64 | 732.18 | 900.82 GNMA I |
| 4443038 090107 | 136.12 | 602.7 | 738.82 GNMA I |
| 4479057 090107 | 237.55 | 906.5 | 1144.05 GNMA I |
| 4497928 090107 | 148.96 | 568.44 | 717.4 GNMA I |
| 4499326 090107 | 166.8 | 636.56 | 803.36 GNMA I |
| 4509684 090107 | 84.32 | 373.75 | 458.07 GNMA I |
| 4450526 100106 | 122.3 | 590.24 | 712.54 GNMA I |
| 4450526 110106 | 123.01 | 589.53 | 712.54 GNMA I |
| 4450526 120106 | 123.73 | 588.81 | 712.54 GNMA I |
| 4450526 010107 | 124.45 | 588.09 | 712.54 GNMA I |
| 4450526 020107 | 125.18 | 587.36 | 712.54 GNMA I |
| 4450526 030107 | 125.91 | 586.63 | 712.54 GNMA I |
| 4450526 040107 | 126.64 | 585.9 | 712.54 GNMA I |
| 4450526 050107 | 127.38 | 585.16 | 712.54 GNMA I |
| 4450526 060107 | 128.13 | 584.41 | 712.54 GNMA I |
| 4450526 070107 | 128.87 | 583.67 | 712.54 GNMA I |
| 4450526 080107 | 129.63 | 582.91 | 712.54 GNMA I |
| 4450526 090107 | 130.38 | 582.16 | 712.54 GNMA I |
| 4499011 080107 | 128.98 | 498.98 | 627.96 GNMA I |
| 4499011 090107 | 129.68 | 498.28 | 627.96 GNMA I |
| 4455538 060107 | 114 | 446.97 | 560.97 GNMA I |
| 4455538 070107 | 114.61 | 446.36 | 560.97 GNMA I |
| 4455538 080107 | 115.23 | 445.74 | 560.97 GNMA I |
| 4455538 090107 | 115.86 | 445.11 | 560.97 GNMA I |
| 4529840 080107 | 225.64 | 736.34 | 961.98 GNMA I |
| 4529840 090107 | 226.77 | 735.21 | 961.98 GNMA I |
| 4499489 090107 | 92.65 | 356.44 | 449.09 GNMA I |
| 4560935 090107 | 97.23 | 375.56 | 472.79 GNMA I |
| 4518378 100106 | 115.94 | 468.87 | 584.81 GNMA I |
| 4518378 110106 | 116.62 | 468.19 | 584.81 GNMA I |
| 4518378 120106 | 117.3 | 467.51 | 584.81 GNMA I |
| 4518378 010107 | 117.98 | 466.83 | 584.81 GNMA I |
| 4518378 020107 | 118.67 | 466.14 | 584.81 GNMA I |
| 4518378 030107 | 119.37 | 465.44 | 584.81 GNMA I |
| 4518378 040107 | 120.06 | 464.75 | 584.81 GNMA I |
| 4518378 050107 | 120.76 | 464.05 | 584.81 GNMA I |
| 4518378 060107 | 121.47 | 463.34 | 584.81 GNMA I |
| 4518378 070107 | 122.17 | 462.64 | 584.81 GNMA I |
| 4518378 080107 | 122.89 | 461.92 | 584.81 GNMA I |
| 4518378 090107 | 123.6 | 461.21 | 584.81 GNMA I |
| 4546430 090107 | 130.01 | 584.53 | 714.54 GNMA I |
| 4532506 090107 | 167.24 | 405 | 572.24 GNMA I |
| 4526452 090107 | 133.67 | 513.26 | 646.93 GNMA I |
| 4507212 050106 | 85.14 | 502.21 | 587.35 GNMA I |
| 4507212 060106 | 85.67 | 501.68 | 587.35 GNMA I |
| 4507212 070106 | 86.21 | 501.14 | 587.35 GNMA I |
| 4507212 080106 | 86.75 | 500.6 | 587.35 GNMA I |
| 4507212 090106 | 87.29 | 500.06 | 587.35 GNMA I |

| | | | |
|---|---|---|---|
| 4507212 100106 | 87.83 | 499.52 | 587.35 GNMA I |
| 4507212 110106 | 88.38 | 498.97 | 587.35 GNMA I |
| 4507212 120106 | 88.94 | 498.41 | 587.35 GNMA I |
| 4507212 010107 | 89.49 | 497.86 | 587.35 GNMA I |
| 4507212 020107 | 90.05 | 497.3 | 587.35 GNMA I |
| 4507212 030107 | 90.61 | 496.74 | 587.35 GNMA I |
| 4507212 040107 | 91.18 | 496.17 | 587.35 GNMA I |
| 4507212 050107 | 91.75 | 495.6 | 587.35 GNMA I |
| 4507212 060107 | 92.32 | 495.03 | 587.35 GNMA I |
| 4507212 070107 | 92.9 | 494.45 | 587.35 GNMA I |
| 4507212 080107 | 93.48 | 493.87 | 587.35 GNMA I |
| 4507212 090107 | 94.06 | 493.29 | 587.35 GNMA I |
| 4519762 040107 | 96.42 | 388.38 | 484.8 GNMA I |
| 4519762 050107 | 96.94 | 387.86 | 484.8 GNMA I |
| 4519762 060107 | 97.46 | 387.34 | 484.8 GNMA I |
| 4519762 070107 | 97.99 | 386.81 | 484.8 GNMA I |
| 4519762 080107 | 98.52 | 386.28 | 484.8 GNMA I |
| 4519762 090107 | 99.06 | 385.74 | 484.8 GNMA I |
| 4583616 020106 | 78.13 | 547.04 | 625.17 GNMA I |
| 4583616 030106 | 78.65 | 546.52 | 625.17 GNMA I |
| 4583616 040106 | 79.17 | 546 | 625.17 GNMA I |
| 4583616 050106 | 79.7 | 545.47 | 625.17 GNMA I |
| 4583616 060106 | 80.23 | 544.94 | 625.17 GNMA I |
| 4583616 070106 | 80.76 | 544.41 | 625.17 GNMA I |
| 4583616 080106 | 81.3 | 543.87 | 625.17 GNMA I |
| 4583616 090106 | 81.85 | 543.32 | 625.17 GNMA I |
| 4583616 100106 | 82.39 | 542.78 | 625.17 GNMA I |
| 4583616 110106 | 82.94 | 542.23 | 625.17 GNMA I |
| 4583616 120106 | 83.49 | 541.68 | 625.17 GNMA I |
| 4583616 010107 | 84.05 | 541.12 | 625.17 GNMA I |
| 4583616 020107 | 84.61 | 540.56 | 625.17 GNMA I |
| 4583616 030107 | 85.17 | 540 | 625.17 GNMA I |
| 4583616 040107 | 85.74 | 539.43 | 625.17 GNMA I |
| 4583616 050107 | 86.31 | 538.86 | 625.17 GNMA I |
| 4583616 060107 | 86.89 | 538.28 | 625.17 GNMA I |
| 4583616 070107 | 87.47 | 537.7 | 625.17 GNMA I |
| 4583616 080107 | 88.05 | 537.12 | 625.17 GNMA I |
| 4583616 090107 | 88.64 | 536.53 | 625.17 GNMA I |
| 4594722 070106 | 156.14 | 907.02 | 1063.16 GNMA I |
| 4594722 080106 | 157.12 | 906.04 | 1063.16 GNMA I |
| 4594722 090106 | 158.1 | 905.06 | 1063.16 GNMA I |
| 4594722 100106 | 159.09 | 904.07 | 1063.16 GNMA I |
| 4594722 110106 | 160.08 | 903.08 | 1063.16 GNMA I |
| 4594722 120106 | 161.08 | 902.08 | 1063.16 GNMA I |
| 4594722 010107 | 162.09 | 901.07 | 1063.16 GNMA I |
| 4594722 020107 | 163.1 | 900.06 | 1063.16 GNMA I |
| 4594722 030107 | 164.12 | 899.04 | 1063.16 GNMA I |
| 4594722 040107 | 165.15 | 898.01 | 1063.16 GNMA I |
| 4594722 050107 | 166.18 | 896.98 | 1063.16 GNMA I |
| 4594722 060107 | 167.22 | 895.94 | 1063.16 GNMA I |
| 4594722 070107 | 168.26 | 894.9 | 1063.16 GNMA I |
| 4594722 080107 | 169.32 | 893.84 | 1063.16 GNMA I |

| | | | |
|---|---|---|---|
| | | | 1063.16 GNMA I |
| | 170.37 | 892.79 | 564.13 GNMA I |
| 4594722 090107 | 113.63 | 450.5 | 564.13 GNMA I |
| 4554893 110106 | 114.24 | 449.89 | 564.13 GNMA I |
| 4554893 120106 | 114.86 | 449.27 | 564.13 GNMA I |
| 4554893 010107 | 115.48 | 448.65 | 564.13 GNMA I |
| 4554893 020107 | 116.11 | 448.02 | 564.13 GNMA I |
| 4554893 030107 | 116.74 | 447.39 | 564.13 GNMA I |
| 4554893 040107 | 117.37 | 446.76 | 564.13 GNMA I |
| 4554893 050107 | 118.01 | 446.12 | 564.13 GNMA I |
| 4554893 060107 | 118.65 | 445.48 | 564.13 GNMA I |
| 4554893 070107 | 119.29 | 444.84 | 564.13 GNMA I |
| 4554893 080107 | 119.93 | 444.2 | 583.14 GNMA I |
| 4554893 090107 | 104.32 | 478.82 | 478.02 GNMA I |
| 4617974 090107 | 88.72 | 389.3 | 897.17 GNMA I |
| 4646925 090107 | 156.38 | 740.79 | 897.17 GNMA I |
| 4518380 040107 | 157.3 | 739.87 | 897.17 GNMA I |
| 4518380 050107 | 158.21 | 738.96 | 897.17 GNMA I |
| 4518380 060107 | 159.14 | 738.03 | 897.17 GNMA I |
| 4518380 070107 | 160.06 | 737.11 | 897.17 GNMA I |
| 4518380 080107 | 161 | 736.17 | 164.37 GNMA I |
| 4518380 090107 | 27.22 | 137.15 | 164.37 GNMA I |
| 4622432 050107 | 27.4 | 136.97 | 164.37 GNMA I |
| 4622432 060107 | 27.58 | 136.79 | 164.37 GNMA I |
| 4622432 070107 | 27.76 | 136.61 | 164.37 GNMA I |
| 4622432 080107 | 27.95 | 136.42 | 959.37 GNMA I |
| 4622432 090107 | 165.63 | 793.74 | 959.37 GNMA I |
| 4660456 040107 | 166.6 | 792.77 | 959.37 GNMA I |
| 4660456 050107 | 167.57 | 791.8 | 959.37 GNMA I |
| 4660456 060107 | 168.55 | 790.82 | 959.37 GNMA I |
| 4660456 070107 | 169.53 | 789.84 | 959.37 GNMA I |
| 4660456 080107 | 170.52 | 788.85 | 749.95 GNMA I |
| 4660456 090107 | 150.75 | 599.2 | 731.51 GNMA I |
| 4623484 090107 | 127.5 | 604.01 | 731.51 GNMA I |
| 4646569 050107 | 128.24 | 603.27 | 731.51 GNMA I |
| 4646569 060107 | 128.99 | 602.52 | 731.51 GNMA I |
| 4646569 070107 | 129.74 | 601.77 | 731.51 GNMA I |
| 4646569 080107 | 130.5 | 601.01 | 681.94 GNMA I |
| 4646569 090107 | 118.17 | 563.77 | 681.94 GNMA I |
| 4658615 050107 | 118.86 | 563.08 | 681.94 GNMA I |
| 4658615 060107 | 119.56 | 562.38 | 681.94 GNMA I |
| 4658615 070107 | 120.26 | 561.68 | 681.94 GNMA I |
| 4658615 080107 | 120.96 | 560.98 | 798.37 GNMA I |
| 4658615 090107 | 141.89 | 656.48 | 446.42 GNMA I |
| 4696110 090107 | 78.59 | 367.83 | 446.42 GNMA I |
| 4691956 080107 | 79.05 | 367.37 | 675.29 GNMA I |
| 4691956 090107 | 117.96 | 557.33 | 675.29 GNMA I |
| 4656180 080107 | 118.64 | 556.65 | 420.23 GNMA I |
| 4656180 090107 | 64.2 | 356.03 | 420.23 GNMA I |
| 4672766 050107 | 64.6 | 355.63 | 420.23 GNMA I |
| 4672766 060107 | 65.01 | 355.22 | 420.23 GNMA I |
| 4672766 070107 | 65.41 | 354.82 | 420.23 GNMA I |
| 4672766 080107 | 65.82 | 354.41 | |
| 4672766 090107 | | | |

| | | | |
|---|---|---|---|
| 4629880 090107 | 93.04 | 509.69 | 602.73 GNMA I |
| 4658374 090107 | 176.22 | 714.05 | 890.27 GNMA I |
| 4730710 090107 | 142.95 | 556.44 | 699.39 GNMA I |
| 4688202 050107 | 42.05 | 204.12 | 246.17 GNMA I |
| 4688202 060107 | 42.29 | 203.88 | 246.17 GNMA I |
| 4688202 070107 | 42.54 | 203.63 | 246.17 GNMA I |
| 4688202 080107 | 42.79 | 203.38 | 246.17 GNMA I |
| 4688202 090107 | 43.03 | 203.14 | 246.17 GNMA I |
| 4714172 070107 | 86.67 | 385.37 | 472.04 GNMA I |
| 4714172 080107 | 87.17 | 384.87 | 472.04 GNMA I |
| 4714172 090107 | 87.68 | 384.36 | 472.04 GNMA I |
| 4676322 060107 | 121.16 | 584.73 | 705.89 GNMA I |
| 4676322 070107 | 121.87 | 584.02 | 705.89 GNMA I |
| 4676322 080107 | 122.58 | 583.31 | 705.89 GNMA I |
| 4676322 090107 | 123.3 | 582.59 | 705.89 GNMA I |
| 4746989 020107 | 159.56 | 675.41 | 834.97 GNMA I |
| 4746989 030107 | 160.42 | 674.55 | 834.97 GNMA I |
| 4746989 040107 | 161.29 | 673.68 | 834.97 GNMA I |
| 4746989 050107 | 162.16 | 672.81 | 834.97 GNMA I |
| 4746989 060107 | 163.04 | 671.93 | 834.97 GNMA I |
| 4746989 070107 | 163.92 | 671.05 | 834.97 GNMA I |
| 4746989 080107 | 164.81 | 670.16 | 834.97 GNMA I |
| 4746989 090107 | 165.7 | 669.27 | 834.97 GNMA I |
| 4676233 030107 | 146.55 | 727.33 | 873.88 GNMA I |
| 4676233 040107 | 147.4 | 726.48 | 873.88 GNMA I |
| 4676233 050107 | 148.26 | 725.62 | 873.88 GNMA I |
| 4676233 060107 | 149.13 | 724.75 | 873.88 GNMA I |
| 4676233 070107 | 150 | 723.88 | 873.88 GNMA I |
| 4676233 080107 | 150.87 | 723.01 | 873.88 GNMA I |
| 4676233 090107 | 151.75 | 722.13 | 873.88 GNMA I |
| 4692631 090107 | 104.86 | 482.27 | 587.13 GNMA I |
| 4733792 090106 | 77.85 | 418.55 | 496.4 GNMA I |
| 4733792 100106 | 78.36 | 418.04 | 496.4 GNMA I |
| 4733792 110106 | 78.89 | 417.51 | 496.4 GNMA I |
| 4733792 120106 | 79.41 | 416.99 | 496.4 GNMA I |
| 4733792 010107 | 79.94 | 416.46 | 496.4 GNMA I |
| 4733792 020107 | 80.48 | 415.92 | 496.4 GNMA I |
| 4733792 030107 | 81.01 | 415.39 | 496.4 GNMA I |
| 4733792 040107 | 81.55 | 414.85 | 496.4 GNMA I |
| 4733792 050107 | 82.1 | 414.3 | 496.4 GNMA I |
| 4733792 060107 | 82.64 | 413.76 | 496.4 GNMA I |
| 4733792 070107 | 83.19 | 413.21 | 496.4 GNMA I |
| 4733792 080107 | 83.75 | 412.65 | 496.4 GNMA I |
| 4733792 090107 | 84.31 | 412.09 | 496.4 GNMA I |
| 4666624 090107 | 153.31 | 626.03 | 779.34 GNMA I |
| 4748301 080107 | 117.76 | 483.97 | 601.73 GNMA I |
| 4748301 090107 | 118.4 | 483.33 | 601.73 GNMA I |
| 4756752 090107 | 129.44 | 528.55 | 657.99 GNMA I |
| 4764153 120106 | 149.39 | 643.54 | 792.93 GNMA I |
| 4764153 010107 | 150.2 | 642.73 | 792.93 GNMA I |
| 4764153 020107 | 151.02 | 641.91 | 792.93 GNMA I |
| 4764153 030107 | 151.84 | 641.09 | 792.93 GNMA I |

| | | | |
|---|---|---|---|
| 4764153 040107 | 152.66 | 640.27 | 792.93 GNMA I |
| 4764153 050107 | 153.48 | 639.45 | 792.93 GNMA I |
| 4764153 060107 | 154.32 | 638.61 | 792.93 GNMA I |
| 4764153 070107 | 155.15 | 637.78 | 792.93 GNMA I |
| 4764153 080107 | 155.99 | 636.94 | 792.93 GNMA I |
| 4764153 090107 | 156.84 | 636.09 | 792.93 GNMA I |
| 4655215 030107 | 85.14 | 422.49 | 507.63 GNMA I |
| 4655215 040107 | 85.63 | 422 | 507.63 GNMA I |
| 4655215 050107 | 86.13 | 421.5 | 507.63 GNMA I |
| 4655215 060107 | 86.63 | 421 | 507.63 GNMA I |
| 4655215 070107 | 87.14 | 420.49 | 507.63 GNMA I |
| 4655215 080107 | 87.65 | 419.98 | 507.63 GNMA I |
| 4655215 090107 | 88.16 | 419.47 | 507.63 GNMA I |
| 4755712 080106 | 200.46 | 869 | 1069.46 GNMA I |
| 4755712 090106 | 201.54 | 867.92 | 1069.46 GNMA I |
| 4755712 100106 | 202.63 | 866.83 | 1069.46 GNMA I |
| 4755712 110106 | 203.73 | 865.73 | 1069.46 GNMA I |
| 4755712 120106 | 204.84 | 864.62 | 1069.46 GNMA I |
| 4755712 010107 | 205.95 | 863.51 | 1069.46 GNMA I |
| 4755712 020107 | 207.06 | 862.4 | 1069.46 GNMA I |
| 4755712 030107 | 208.18 | 861.28 | 1069.46 GNMA I |
| 4755712 040107 | 209.31 | 860.15 | 1069.46 GNMA I |
| 4755712 050107 | 210.44 | 859.02 | 1069.46 GNMA I |
| 4755712 060107 | 211.58 | 857.88 | 1069.46 GNMA I |
| 4755712 070107 | 212.73 | 856.73 | 1069.46 GNMA I |
| 4755712 080107 | 213.88 | 855.58 | 1069.46 GNMA I |
| 4755712 090107 | 215.04 | 854.42 | 1069.46 GNMA I |
| 4755394 120106 | 82.25 | 356.41 | 438.66 GNMA I |
| 4755394 010107 | 82.7 | 355.96 | 438.66 GNMA I |
| 4755394 020107 | 83.15 | 355.51 | 438.66 GNMA I |
| 4755394 030107 | 83.6 | 355.06 | 438.66 GNMA I |
| 4755394 040107 | 84.05 | 354.61 | 438.66 GNMA I |
| 4755394 050107 | 84.51 | 354.15 | 438.66 GNMA I |
| 4755394 060107 | 84.96 | 353.7 | 438.66 GNMA I |
| 4755394 070107 | 85.42 | 353.24 | 438.66 GNMA I |
| 4755394 080107 | 85.89 | 352.77 | 438.66 GNMA I |
| 4755394 090107 | 86.35 | 352.31 | 438.66 GNMA I |
| 4761397 070107 | 194.16 | 808.94 | 1003.1 GNMA I |
| 4761397 080107 | 195.21 | 807.89 | 1003.1 GNMA I |
| 4761397 090107 | 196.27 | 806.83 | 1003.1 GNMA I |
| 4769735 070107 | 86.68 | 358.93 | 445.61 GNMA I |
| 4769735 080107 | 87.15 | 358.46 | 445.61 GNMA I |
| 4769735 090107 | 87.63 | 357.98 | 445.61 GNMA I |
| 4761448 090107 | 199.18 | 954.46 | 1153.64 GNMA I |
| 4667640 090107 | 167.59 | 588.15 | 755.74 GNMA I |
| 4813778 070106 | 190.01 | 728.81 | 918.82 GNMA I |
| 4813778 080106 | 190.96 | 727.86 | 918.82 GNMA I |
| 4813778 090106 | 191.92 | 726.9 | 918.82 GNMA I |
| 4813778 100106 | 192.88 | 725.94 | 918.82 GNMA I |
| 4813778 110106 | 193.84 | 724.98 | 918.82 GNMA I |
| 4813778 120106 | 194.81 | 724.01 | 918.82 GNMA I |
| 4813778 010107 | 195.79 | 723.03 | 918.82 GNMA I |

| | | | |
|---|---|---|---|
| 4813778 020107 | 196.76 | 722.06 | 918.82 GNMA I |
| 4813778 030107 | 197.75 | 721.07 | 918.82 GNMA I |
| 4813778 040107 | 198.74 | 720.08 | 918.82 GNMA I |
| 4813778 050107 | 199.73 | 719.09 | 918.82 GNMA I |
| 4813778 060107 | 200.73 | 718.09 | 918.82 GNMA I |
| 4813778 070107 | 201.73 | 717.09 | 918.82 GNMA I |
| 4813778 080107 | 202.74 | 716.08 | 918.82 GNMA I |
| 4813778 090107 | 203.76 | 715.06 | 918.82 GNMA I |
| 4795653 100106 | 150.68 | 666.59 | 817.27 GNMA I |
| 4795653 110106 | 151.5 | 665.77 | 817.27 GNMA I |
| 4795653 120106 | 152.32 | 664.95 | 817.27 GNMA I |
| 4795653 010107 | 153.14 | 664.13 | 817.27 GNMA I |
| 4795653 020107 | 153.97 | 663.3 | 817.27 GNMA I |
| 4795653 030107 | 154.81 | 662.46 | 817.27 GNMA I |
| 4795653 040107 | 155.65 | 661.62 | 817.27 GNMA I |
| 4795653 050107 | 156.49 | 660.78 | 817.27 GNMA I |
| 4795653 060107 | 157.34 | 659.93 | 817.27 GNMA I |
| 4795653 070107 | 158.19 | 659.08 | 817.27 GNMA I |
| 4795653 080107 | 159.05 | 658.22 | 817.27 GNMA I |
| 4795653 090107 | 159.91 | 657.36 | 817.27 GNMA I |
| 4779065 090107 | 69.89 | 331.96 | 401.85 GNMA I |
| 4772251 080107 | 126.86 | 447.81 | 574.67 GNMA I |
| 4772251 090107 | 127.5 | 447.17 | 574.67 GNMA I |
| 4791251 080107 | 104.78 | 370.07 | 474.85 GNMA I |
| 4791251 090107 | 105.3 | 369.55 | 474.85 GNMA I |
| 4816534 070107 | 118.98 | 423.02 | 542 GNMA I |
| 4816534 080107 | 119.57 | 422.43 | 542 GNMA I |
| 4816534 090107 | 120.17 | 421.83 | 542 GNMA I |
| 4818831 090107 | 168.75 | 595.68 | 764.43 GNMA I |
| 4824719 090107 | 113.18 | 399.74 | 512.92 GNMA I |
| 4829339 090107 | 150.37 | 498.05 | 648.42 GNMA I |
| 4848935 080107 | 104.06 | 428.15 | 532.21 GNMA I |
| 4848935 090107 | 104.63 | 427.58 | 532.21 GNMA I |
| 4826977 090107 | 118.07 | 417.03 | 535.1 GNMA I |
| 4849583 080106 | 169.98 | 652.01 | 821.99 GNMA I |
| 4849583 090106 | 170.83 | 651.16 | 821.99 GNMA I |
| 4849583 100106 | 171.69 | 650.3 | 821.99 GNMA I |
| 4849583 110106 | 172.55 | 649.44 | 821.99 GNMA I |
| 4849583 120106 | 173.41 | 648.58 | 821.99 GNMA I |
| 4849583 010107 | 174.28 | 647.71 | 821.99 GNMA I |
| 4849583 020107 | 175.15 | 646.84 | 821.99 GNMA I |
| 4849583 030107 | 176.02 | 645.97 | 821.99 GNMA I |
| 4849583 040107 | 176.9 | 645.09 | 821.99 GNMA I |
| 4849583 050107 | 177.79 | 644.2 | 821.99 GNMA I |
| 4849583 060107 | 178.68 | 643.31 | 821.99 GNMA I |
| 4849583 070107 | 179.57 | 642.42 | 821.99 GNMA I |
| 4849583 080107 | 180.47 | 641.52 | 821.99 GNMA I |
| 4849583 090107 | 181.37 | 640.62 | 821.99 GNMA I |
| 4853291 090107 | 125.56 | 443.42 | 568.98 GNMA I |
| 4795677 080107 | 146.46 | 514.25 | 660.71 GNMA I |
| 4795677 090107 | 147.2 | 513.51 | 660.71 GNMA I |
| 5022075 080107 | 73.87 | 422.23 | 496.1 GNMA II |

| | | | |
|---|---|---|---|
| 5022075 090107 | 74.33 | 421.77 | 496.1 GNMA II |
| 5201013 090107 | 156.35 | 524.98 | 681.33 GNMA II |
| 1000339359 010107 | 90.81 | 326.44 | 417.25 GNMA II |
| 1000339359 020107 | 91.24 | 326.01 | 417.25 GNMA II |
| 1000339359 030107 | 91.68 | 325.57 | 417.25 GNMA II |
| 1000339359 040107 | 92.12 | 325.13 | 417.25 GNMA II |
| 1000339359 050107 | 92.56 | 324.69 | 417.25 GNMA II |
| 1000339359 060107 | 93 | 324.25 | 417.25 GNMA II |
| 1000339359 070107 | 93.45 | 323.8 | 417.25 GNMA II |
| 1000339359 080107 | 93.9 | 323.35 | 417.25 GNMA II |
| 1000339359 090107 | 94.35 | 322.9 | 417.25 GNMA II |
| 1000388274 040107 | 163.81 | 572.65 | 736.46 GNMA II |
| 1000388274 050107 | 164.61 | 571.85 | 736.46 GNMA II |
| 1000388274 060107 | 165.42 | 571.04 | 736.46 GNMA II |
| 1000388274 070107 | 166.23 | 570.23 | 736.46 GNMA II |
| 1000388274 080107 | 167.04 | 569.42 | 736.46 GNMA II |
| 1000388274 090107 | 167.86 | 568.6 | 736.46 GNMA II |
| 1000393228 060106 | 81.1 | 317.6 | 398.7 GNMA II |
| 1000393228 070106 | 81.5 | 317.2 | 398.7 GNMA II |
| 1000393228 080106 | 81.9 | 316.8 | 398.7 GNMA II |
| 1000393228 090106 | 82.3 | 316.4 | 398.7 GNMA II |
| 1000393228 100106 | 82.7 | 316 | 398.7 GNMA II |
| 1000393228 110106 | 83.11 | 315.59 | 398.7 GNMA II |
| 1000393228 120106 | 83.51 | 315.19 | 398.7 GNMA II |
| 1000393228 010107 | 83.92 | 314.78 | 398.7 GNMA II |
| 1000393228 020107 | 84.33 | 314.37 | 398.7 GNMA II |
| 1000393228 030107 | 84.75 | 313.95 | 398.7 GNMA II |
| 1000393228 040107 | 85.16 | 313.54 | 398.7 GNMA II |
| 1000393228 050107 | 85.58 | 313.12 | 398.7 GNMA II |
| 1000393228 060107 | 86 | 312.7 | 398.7 GNMA II |
| 1000393228 070107 | 86.42 | 312.28 | 398.7 GNMA II |
| 1000393228 080107 | 86.84 | 311.86 | 398.7 GNMA II |
| 1000393228 090107 | 87.27 | 311.43 | 398.7 GNMA II |
| 1000395228 090106 | 83.94 | 312.89 | 396.83 GNMA II |
| 1000395228 100106 | 84.34 | 312.49 | 396.83 GNMA II |
| 1000395228 110106 | 84.74 | 312.09 | 396.83 GNMA II |
| 1000395228 120106 | 85.15 | 311.68 | 396.83 GNMA II |
| 1000395228 010107 | 85.56 | 311.27 | 396.83 GNMA II |
| 1000395228 020107 | 85.97 | 310.86 | 396.83 GNMA II |
| 1000395228 030107 | 86.38 | 310.45 | 396.83 GNMA II |
| 1000395228 040107 | 86.79 | 310.04 | 396.83 GNMA II |
| 1000395228 050107 | 87.21 | 309.62 | 396.83 GNMA II |
| 1000395228 060107 | 87.63 | 309.2 | 396.83 GNMA II |
| 1000395228 070107 | 88.05 | 308.78 | 396.83 GNMA II |
| 1000395228 080107 | 88.47 | 308.36 | 396.83 GNMA II |
| 1000395228 090107 | 88.89 | 307.94 | 396.83 GNMA II |
| 1000401014 090107 | 140.75 | 622.69 | 763.44 GNMA II |
| 1000349403 090106 | 80.64 | 259 | 339.64 GNMA II |
| 1000349403 100106 | 81.01 | 258.63 | 339.64 GNMA II |
| 1000349403 110106 | 81.39 | 258.25 | 339.64 GNMA II |
| 1000349403 120106 | 81.78 | 257.86 | 339.64 GNMA II |
| 1000349403 010107 | 82.16 | 257.48 | 339.64 GNMA II |

| | | | |
|---|---|---|---|
| 1000349403 020107 | 82.54 | 257.1 | 339.64 GNMA II |
| 1000349403 030107 | 82.93 | 256.71 | 339.64 GNMA II |
| 1000349403 040107 | 83.32 | 256.32 | 339.64 GNMA II |
| 1000349403 050107 | 83.71 | 255.93 | 339.64 GNMA II |
| 1000349403 060107 | 84.1 | 255.54 | 339.64 GNMA II |
| 1000349403 070107 | 84.5 | 255.14 | 339.64 GNMA II |
| 1000349403 080107 | 84.89 | 254.75 | 339.64 GNMA II |
| 1000349403 090107 | 85.29 | 254.35 | 339.64 GNMA II |
| 1000399369 070107 | 80.53 | 368.24 | 448.77 GNMA II |
| 1000399369 080107 | 80.97 | 367.8 | 448.77 GNMA II |
| 1000399369 090107 | 81.41 | 367.36 | 448.77 GNMA II |
| 1000490645 090107 | 79.47 | 365.78 | 445.25 GNMA II |
| 1000483746 080107 | 98 | 401.76 | 499.76 GNMA II |
| 1000483746 090107 | 98.5 | 401.26 | 499.76 GNMA II |
| 1000406225 090107 | 58.93 | 295.81 | 354.74 GNMA II |
| 1000568589 090107 | 56.11 | 298.63 | 354.74 GNMA II |
| 1000596017 080107 | 156.74 | 845.9 | 1002.64 GNMA II |
| 1000596017 090107 | 157.63 | 845.01 | 1002.64 GNMA II |
| 1000565667 090107 | 134.75 | 619.24 | 753.99 GNMA II |
| 1000631432 080107 | 145.54 | 549.19 | 694.73 GNMA II |
| 1000631432 090107 | 146.23 | 548.5 | 694.73 GNMA II |
| 1000616976 090107 | 129.48 | 581.48 | 710.96 GNMA II |
| 1000666084 090107 | 77.3 | 347.54 | 424.84 GNMA II |
| 1000676420 050107 | 106.08 | 488.46 | 594.54 GNMA II |
| 1000676420 060107 | 106.64 | 487.9 | 594.54 GNMA II |
| 1000676420 070107 | 107.19 | 487.35 | 594.54 GNMA II |
| 1000676420 080107 | 107.75 | 486.79 | 594.54 GNMA II |
| 1000676420 090107 | 108.31 | 486.23 | 594.54 GNMA II |
| 1000665129 090107 | 130.05 | 491.46 | 621.51 GNMA II |
| 1001153462 080107 | 153.78 | 766.39 | 920.17 GNMA II |
| 1001153462 090107 | 154.54 | 765.63 | 920.17 GNMA II |
| 1001158849 090107 | 144.51 | 671.45 | 815.96 GNMA II |
| 1001158999 040107 | 182.28 | 838.69 | 1020.97 GNMA II |
| 1001158999 050107 | 183.2 | 837.77 | 1020.97 GNMA II |
| 1001158999 060107 | 184.11 | 836.86 | 1020.97 GNMA II |
| 1001158999 070107 | 185.03 | 835.94 | 1020.97 GNMA II |
| 1001158999 080107 | 185.96 | 835.01 | 1020.97 GNMA II |
| 1001158999 090107 | 186.89 | 834.08 | 1020.97 GNMA II |
| 1001142783 090107 | 99.03 | 587.76 | 686.79 GNMA II |
| 1001143040 030107 | 115.55 | 723.27 | 838.82 GNMA II |
| 1001143040 040107 | 116.21 | 722.61 | 838.82 GNMA II |
| 1001143040 050107 | 116.88 | 721.94 | 838.82 GNMA II |
| 1001143040 060107 | 117.55 | 721.27 | 838.82 GNMA II |
| 1001143040 070107 | 118.22 | 720.6 | 838.82 GNMA II |
| 1001143040 080107 | 118.9 | 719.92 | 838.82 GNMA II |
| 1001143040 090107 | 119.58 | 719.24 | 838.82 GNMA II |
| 1001142673 090107 | 126.7 | 536.75 | 663.45 GNMA II |
| 1001142732 080107 | 105.52 | 518.04 | 623.56 GNMA II |
| 1001142732 090107 | 106.07 | 517.49 | 623.56 GNMA II |
| 1001158439 070107 | 139.19 | 692 | 831.19 GNMA II |
| 1001158439 080107 | 139.92 | 691.27 | 831.19 GNMA II |
| 1001158439 090107 | 140.65 | 690.54 | 831.19 GNMA II |

| | | | |
|---|---|---|---|
| 1001143046 080107 | 145.33 | 811.9 | 957.23 GNMA II |
| 1001143046 090107 | 146.15 | 811.08 | 957.23 GNMA II |
| 1001158995 090107 | 102.39 | 524.51 | 626.9 GNMA II |
| 1001159031 080107 | 72.43 | 438.53 | 510.96 GNMA II |
| 1001159031 090107 | 72.85 | 438.11 | 510.96 GNMA II |
| 1001533002 070107 | 50.84 | 380.52 | 431.36 GNMA II |
| 1001533002 080107 | 51.14 | 380.22 | 431.36 GNMA II |
| 1001533002 090107 | 51.45 | 379.91 | 431.36 GNMA II |
| 2077992 070107 | 339.69 | 54.52 | 394.21 GNMA II |
| 2077992 080107 | 341.96 | 52.25 | 394.21 GNMA II |
| 2077992 090107 | 344.24 | 49.97 | 394.21 GNMA II |
| 3129726 060107 | 106.75 | 446.1 | 552.85 GNMA II |
| 3129726 070107 | 107.51 | 445.34 | 552.85 GNMA II |
| 3129726 080107 | 108.27 | 444.58 | 552.85 GNMA II |
| 3129726 090107 | 109.04 | 443.81 | 552.85 GNMA II |
| 3244605 080107 | 105.93 | 406.98 | 512.91 GNMA II |
| 3244605 090107 | 106.63 | 406.28 | 512.91 GNMA II |
| 3478636 090107 | 141.53 | 522.03 | 663.56 GNMA II |
| 3623332 020105 | 63.11 | 290.26 | 353.37 GNMA II |
| 3623332 030105 | 63.49 | 289.88 | 353.37 GNMA II |
| 3623332 040105 | 63.87 | 289.5 | 353.37 GNMA II |
| 3623332 050105 | 64.26 | 289.11 | 353.37 GNMA II |
| 3623332 060105 | 64.65 | 288.72 | 353.37 GNMA II |
| 3623332 070105 | 65.04 | 288.33 | 353.37 GNMA II |
| 3623332 080105 | 65.43 | 287.94 | 353.37 GNMA II |
| 3623332 090105 | 65.83 | 287.54 | 353.37 GNMA II |
| 3623332 100105 | 66.22 | 287.15 | 353.37 GNMA II |
| 3623332 110105 | 66.62 | 286.75 | 353.37 GNMA II |
| 3623332 120105 | 67.03 | 286.34 | 353.37 GNMA II |
| 3623332 010106 | 67.43 | 285.94 | 353.37 GNMA II |
| 3623332 020106 | 67.84 | 285.53 | 353.37 GNMA II |
| 3623332 030106 | 68.25 | 285.12 | 353.37 GNMA II |
| 3623332 040106 | 68.66 | 284.71 | 353.37 GNMA II |
| 3623332 050106 | 69.08 | 284.29 | 353.37 GNMA II |
| 3623332 060106 | 69.49 | 283.88 | 353.37 GNMA II |
| 3623332 070106 | 69.91 | 283.46 | 353.37 GNMA II |
| 3623332 080106 | 70.34 | 283.03 | 353.37 GNMA II |
| 3623332 090106 | 70.76 | 282.61 | 353.37 GNMA II |
| 3623332 100106 | 71.19 | 282.18 | 353.37 GNMA II |
| 3623332 110106 | 71.62 | 281.75 | 353.37 GNMA II |
| 3623332 120106 | 72.05 | 281.32 | 353.37 GNMA II |
| 3623332 010107 | 72.49 | 280.88 | 353.37 GNMA II |
| 3623332 020107 | 72.92 | 280.45 | 353.37 GNMA II |
| 3623332 030107 | 73.37 | 280 | 353.37 GNMA II |
| 3623332 040107 | 73.81 | 279.56 | 353.37 GNMA II |
| 3623332 050107 | 74.25 | 279.12 | 353.37 GNMA II |
| 3623332 060107 | 74.7 | 278.67 | 353.37 GNMA II |
| 3623332 070107 | 75.15 | 278.22 | 353.37 GNMA II |
| 3623332 080107 | 75.61 | 277.76 | 353.37 GNMA II |
| 3623332 090107 | 76.06 | 277.31 | 353.37 GNMA II |
| 3613824 090107 | 110.19 | 397.01 | 507.2 GNMA II |
| 3713395 090107 | 32.81 | 144.77 | 177.58 GNMA II |

| | | | |
|---|---|---|---|
| 3763504 080107 | 141.63 | 519.06 | 660.69 GNMA II |
| 3763504 090107 | 142.49 | 518.2 | 660.69 GNMA II |
| 3776753 080107 | 72.37 | 380.91 | 453.28 GNMA II |
| 3776753 090107 | 72.88 | 380.4 | 453.28 GNMA II |
| 3729639 090107 | 176.82 | 831.38 | 1008.2 GNMA II |
| 3746192 090107 | 124.51 | 578.44 | 702.95 GNMA II |
| 3883154 090107 | 122.24 | 377.41 | 499.65 GNMA II |
| 3991002 080107 | 196.78 | 204.33 | 401.11 GNMA II |
| 3991002 090107 | 198.26 | 202.85 | 401.11 GNMA II |
| 4036453 080107 | 135.42 | 712.76 | 848.18 GNMA II |
| 4036453 090107 | 136.46 | 711.72 | 848.18 GNMA II |
| 4097730 090107 | 104.05 | 693.74 | 797.79 GNMA II |
| 4139211 090107 | 100.28 | 562.91 | 663.19 GNMA II |
| 4182159 090106 | 127.27 | 918.26 | 1045.53 GNMA II |
| 4182159 100106 | 128.19 | 917.34 | 1045.53 GNMA II |
| 4182159 110106 | 129.13 | 916.4 | 1045.53 GNMA II |
| 4182159 120106 | 130.07 | 915.46 | 1045.53 GNMA II |
| 4182159 010107 | 131.02 | 914.51 | 1045.53 GNMA II |
| 4182159 020107 | 131.97 | 913.56 | 1045.53 GNMA II |
| 4182159 030107 | 132.94 | 912.59 | 1045.53 GNMA II |
| 4182159 040107 | 133.91 | 911.62 | 1045.53 GNMA II |
| 4182159 050107 | 134.88 | 910.65 | 1045.53 GNMA II |
| 4182159 060107 | 135.87 | 909.66 | 1045.53 GNMA II |
| 4182159 070107 | 136.86 | 908.67 | 1045.53 GNMA II |
| 4182159 080107 | 137.85 | 907.68 | 1045.53 GNMA II |
| 4182159 090107 | 138.86 | 906.67 | 1045.53 GNMA II |
| 4166600 090107 | 45.38 | 226.05 | 271.43 GNMA II |
| 4265561 070106 | 119.48 | 592.03 | 711.51 GNMA II |
| 4265561 080106 | 120.21 | 591.3 | 711.51 GNMA II |
| 4265561 090106 | 120.93 | 590.58 | 711.51 GNMA II |
| 4265561 100106 | 121.66 | 589.85 | 711.51 GNMA II |
| 4265561 110106 | 122.4 | 589.11 | 711.51 GNMA II |
| 4265561 120106 | 123.14 | 588.37 | 711.51 GNMA II |
| 4265561 010107 | 123.88 | 587.63 | 711.51 GNMA II |
| 4265561 020107 | 124.63 | 586.88 | 711.51 GNMA II |
| 4265561 030107 | 125.38 | 586.13 | 711.51 GNMA II |
| 4265561 040107 | 126.14 | 585.37 | 711.51 GNMA II |
| 4265561 050107 | 126.9 | 584.61 | 711.51 GNMA II |
| 4265561 060107 | 127.67 | 583.84 | 711.51 GNMA II |
| 4265561 070107 | 128.44 | 583.07 | 711.51 GNMA II |
| 4265561 080107 | 129.22 | 582.29 | 711.51 GNMA II |
| 4265561 090107 | 130 | 581.51 | 711.51 GNMA II |
| 4265321 100106 | 229.93 | 458.45 | 688.38 GNMA II |
| 4265321 110106 | 231.37 | 457.01 | 688.38 GNMA II |
| 4265321 120106 | 232.81 | 455.57 | 688.38 GNMA II |
| 4265321 010107 | 234.27 | 454.11 | 688.38 GNMA II |
| 4265321 020107 | 235.73 | 452.65 | 688.38 GNMA II |
| 4265321 030107 | 237.2 | 451.18 | 688.38 GNMA II |
| 4265321 040107 | 238.69 | 449.69 | 688.38 GNMA II |
| 4265321 050107 | 240.18 | 448.2 | 688.38 GNMA II |
| 4265321 060107 | 241.68 | 446.7 | 688.38 GNMA II |
| 4265321 070107 | 243.19 | 445.19 | 688.38 GNMA II |

| | | | |
|---|---|---|---|
| 4265321 080107 | 244.71 | 443.67 | 688.38 GNMA II |
| 4265321 090107 | 246.24 | 442.14 | 688.38 GNMA II |
| 4379930 090107 | 157.92 | 721.75 | 879.67 GNMA II |
| 4383117 060107 | 129.64 | 529.34 | 658.98 GNMA II |
| 4383117 070107 | 130.37 | 528.61 | 658.98 GNMA II |
| 4383117 080107 | 131.1 | 527.88 | 658.98 GNMA II |
| 4383117 090107 | 131.84 | 527.14 | 658.98 GNMA II |
| 4307775 090107 | 136.83 | 705.8 | 842.63 GNMA II |
| 4315633 100106 | 123.49 | 743.7 | 867.19 GNMA II |
| 4315633 110106 | 124.3 | 742.89 | 867.19 GNMA II |
| 4315633 120106 | 125.12 | 742.07 | 867.19 GNMA II |
| 4315633 010107 | 125.94 | 741.25 | 867.19 GNMA II |
| 4315633 020107 | 126.76 | 740.43 | 867.19 GNMA II |
| 4315633 030107 | 127.6 | 739.59 | 867.19 GNMA II |
| 4315633 040107 | 128.43 | 738.76 | 867.19 GNMA II |
| 4315633 050107 | 129.28 | 737.91 | 867.19 GNMA II |
| 4315633 060107 | 130.12 | 737.07 | 867.19 GNMA II |
| 4315633 070107 | 130.98 | 736.21 | 867.19 GNMA II |
| 4315633 080107 | 131.84 | 735.35 | 867.19 GNMA II |
| 4315633 090107 | 132.7 | 734.49 | 867.19 GNMA II |
| 4358607 060107 | 135.29 | 552.88 | 688.17 GNMA II |
| 4358607 070107 | 136.05 | 552.12 | 688.17 GNMA II |
| 4358607 080107 | 136.82 | 551.35 | 688.17 GNMA II |
| 4358607 090107 | 137.59 | 550.58 | 688.17 GNMA II |
| 4369232 100106 | 77.34 | 420.86 | 498.2 GNMA II |
| 4369232 110106 | 77.83 | 420.37 | 498.2 GNMA II |
| 4369232 120106 | 78.31 | 419.89 | 498.2 GNMA II |
| 4369232 010107 | 78.8 | 419.4 | 498.2 GNMA II |
| 4369232 020107 | 79.29 | 418.91 | 498.2 GNMA II |
| 4369232 030107 | 79.79 | 418.41 | 498.2 GNMA II |
| 4369232 040107 | 80.29 | 417.91 | 498.2 GNMA II |
| 4369232 050107 | 80.79 | 417.41 | 498.2 GNMA II |
| 4369232 060107 | 81.29 | 416.91 | 498.2 GNMA II |
| 4369232 070107 | 81.8 | 416.4 | 498.2 GNMA II |
| 4369232 080107 | 82.31 | 415.89 | 498.2 GNMA II |
| 4369232 090107 | 82.83 | 415.37 | 498.2 GNMA II |
| 4410205 040107 | 54.92 | 307.23 | 362.15 GNMA II |
| 4410205 050107 | 55.28 | 306.87 | 362.15 GNMA II |
| 4410205 060107 | 55.64 | 306.51 | 362.15 GNMA II |
| 4410205 070107 | 55.99 | 306.16 | 362.15 GNMA II |
| 4410205 080107 | 56.36 | 305.79 | 362.15 GNMA II |
| 4410205 090107 | 56.72 | 305.43 | 362.15 GNMA II |
| 4405735 060106 | 64.55 | 340.67 | 405.22 GNMA II |
| 4405735 070106 | 64.94 | 340.28 | 405.22 GNMA II |
| 4405735 080106 | 65.33 | 339.89 | 405.22 GNMA II |
| 4405735 090106 | 65.72 | 339.5 | 405.22 GNMA II |
| 4405735 100106 | 66.12 | 339.1 | 405.22 GNMA II |
| 4405735 110106 | 66.52 | 338.7 | 405.22 GNMA II |
| 4405735 120106 | 66.92 | 338.3 | 405.22 GNMA II |
| 4405735 010107 | 67.33 | 337.89 | 405.22 GNMA II |
| 4405735 020107 | 67.73 | 337.49 | 405.22 GNMA II |
| 4405735 030107 | 68.14 | 337.08 | 405.22 GNMA II |

| | | | |
|---|---|---|---|
| 4405735 040107 | 68.56 | 336.66 | 405.22 GNMA II |
| 4405735 050107 | 68.97 | 336.25 | 405.22 GNMA II |
| 4405735 060107 | 69.39 | 335.83 | 405.22 GNMA II |
| 4405735 070107 | 69.81 | 335.41 | 405.22 GNMA II |
| 4405735 080107 | 70.23 | 334.99 | 405.22 GNMA II |
| 4405735 090107 | 70.65 | 334.57 | 405.22 GNMA II |
| 4313069 070106 | 93.6 | 521.71 | 615.31 GNMA II |
| 4313069 080106 | 94.18 | 521.13 | 615.31 GNMA II |
| 4313069 090106 | 94.77 | 520.54 | 615.31 GNMA II |
| 4313069 100106 | 95.36 | 519.95 | 615.31 GNMA II |
| 4313069 110106 | 95.96 | 519.35 | 615.31 GNMA II |
| 4313069 120106 | 96.56 | 518.75 | 615.31 GNMA II |
| 4313069 010107 | 97.16 | 518.15 | 615.31 GNMA II |
| 4313069 020107 | 97.77 | 517.54 | 615.31 GNMA II |
| 4313069 030107 | 98.38 | 516.93 | 615.31 GNMA II |
| 4313069 040107 | 98.99 | 516.32 | 615.31 GNMA II |
| 4313069 050107 | 99.61 | 515.7 | 615.31 GNMA II |
| 4313069 060107 | 100.24 | 515.07 | 615.31 GNMA II |
| 4313069 070107 | 100.86 | 514.45 | 615.31 GNMA II |
| 4313069 080107 | 101.49 | 513.82 | 615.31 GNMA II |
| 4313069 090107 | 102.13 | 513.18 | 615.31 GNMA II |
| 4425028 060107 | 109.06 | 571.98 | 681.04 GNMA II |
| 4425028 070107 | 109.74 | 571.3 | 681.04 GNMA II |
| 4425028 080107 | 110.43 | 570.61 | 681.04 GNMA II |
| 4425028 090107 | 111.12 | 569.92 | 681.04 GNMA II |
| 4302941 010107 | 156.32 | 680.05 | 836.37 GNMA II |
| 4302941 020107 | 157.2 | 679.17 | 836.37 GNMA II |
| 4302941 030107 | 158.09 | 678.28 | 836.37 GNMA II |
| 4302941 040107 | 158.98 | 677.39 | 836.37 GNMA II |
| 4302941 050107 | 159.87 | 676.5 | 836.37 GNMA II |
| 4302941 060107 | 160.77 | 675.6 | 836.37 GNMA II |
| 4302941 070107 | 161.68 | 674.69 | 836.37 GNMA II |
| 4302941 080107 | 162.58 | 673.79 | 836.37 GNMA II |
| 4302941 090107 | 163.5 | 672.87 | 836.37 GNMA II |
| 4490556 090106 | 96.62 | 431.02 | 527.64 GNMA II |
| 4490556 100106 | 97.17 | 430.47 | 527.64 GNMA II |
| 4490556 110106 | 97.71 | 429.93 | 527.64 GNMA II |
| 4490556 120106 | 98.26 | 429.38 | 527.64 GNMA II |
| 4490556 010107 | 98.82 | 428.82 | 527.64 GNMA II |
| 4490556 020107 | 99.37 | 428.27 | 527.64 GNMA II |
| 4490556 030107 | 99.93 | 427.71 | 527.64 GNMA II |
| 4490556 040107 | 100.49 | 427.15 | 527.64 GNMA II |
| 4490556 050107 | 101.06 | 426.58 | 527.64 GNMA II |
| 4490556 060107 | 101.63 | 426.01 | 527.64 GNMA II |
| 4490556 070107 | 102.2 | 425.44 | 527.64 GNMA II |
| 4490556 080107 | 102.77 | 424.87 | 527.64 GNMA II |
| 4490556 090107 | 103.35 | 424.29 | 527.64 GNMA II |
| 4497132 030107 | 115.05 | 493.66 | 608.71 GNMA II |
| 4497132 040107 | 115.7 | 493.01 | 608.71 GNMA II |
| 4497132 050107 | 116.35 | 492.36 | 608.71 GNMA II |
| 4497132 060107 | 117.01 | 491.7 | 608.71 GNMA II |
| 4497132 070107 | 117.67 | 491.04 | 608.71 GNMA II |

| | | | |
|---|---|---|---|
| 4497132 080107 | 118.33 | 490.38 | 608.71 GNMA II |
| 4497132 090107 | 118.99 | 489.72 | 608.71 GNMA II |
| 4469854 120106 | 87.26 | 339.07 | 426.33 GNMA II |
| 4469854 010107 | 87.73 | 338.6 | 426.33 GNMA II |
| 4469854 020107 | 88.21 | 338.12 | 426.33 GNMA II |
| 4469854 030107 | 88.68 | 337.65 | 426.33 GNMA II |
| 4469854 040107 | 89.16 | 337.17 | 426.33 GNMA II |
| 4469854 050107 | 89.65 | 336.68 | 426.33 GNMA II |
| 4469854 060107 | 90.13 | 336.2 | 426.33 GNMA II |
| 4469854 070107 | 90.62 | 335.71 | 426.33 GNMA II |
| 4469854 080107 | 91.11 | 335.22 | 426.33 GNMA II |
| 4469854 090107 | 91.61 | 334.72 | 426.33 GNMA II |
| 4476176 090107 | 124.13 | 514.42 | 638.55 GNMA II |
| 4514077 020107 | 153.72 | 668.71 | 822.43 GNMA II |
| 4514077 030107 | 154.59 | 667.84 | 822.43 GNMA II |
| 4514077 040107 | 155.46 | 666.97 | 822.43 GNMA II |
| 4514077 050107 | 156.33 | 666.1 | 822.43 GNMA II |
| 4514077 060107 | 157.21 | 665.22 | 822.43 GNMA II |
| 4514077 070107 | 158.1 | 664.33 | 822.43 GNMA II |
| 4514077 080107 | 158.99 | 663.44 | 822.43 GNMA II |
| 4514077 090107 | 159.88 | 662.55 | 822.43 GNMA II |
| 4436994 090107 | 175.48 | 749.63 | 925.11 GNMA II |
| 4544448 090107 | 72.16 | 298.84 | 371 GNMA II |
| 4550465 080107 | 444.28 | 343.89 | 788.17 GNMA II |
| 4550465 090107 | 446.5 | 341.67 | 788.17 GNMA II |
| 4581852 080107 | 142.26 | 867.77 | 1010.03 GNMA II |
| 4581852 090107 | 143.21 | 866.82 | 1010.03 GNMA II |
| 4506309 110106 | 101.9 | 537.65 | 639.55 GNMA II |
| 4506309 120106 | 102.51 | 537.04 | 639.55 GNMA II |
| 4506309 010107 | 103.13 | 536.42 | 639.55 GNMA II |
| 4506309 020107 | 103.76 | 535.79 | 639.55 GNMA II |
| 4506309 030107 | 104.38 | 535.17 | 639.55 GNMA II |
| 4506309 040107 | 105.01 | 534.54 | 639.55 GNMA II |
| 4506309 050107 | 105.65 | 533.9 | 639.55 GNMA II |
| 4506309 060107 | 106.29 | 533.26 | 639.55 GNMA II |
| 4506309 070107 | 106.93 | 532.62 | 639.55 GNMA II |
| 4506309 080107 | 107.58 | 531.97 | 639.55 GNMA II |
| 4506309 090107 | 108.23 | 531.32 | 639.55 GNMA II |
| 4509153 080106 | 107.16 | 535.53 | 642.69 GNMA II |
| 4509153 090106 | 107.78 | 534.91 | 642.69 GNMA II |
| 4509153 100106 | 108.41 | 534.28 | 642.69 GNMA II |
| 4509153 110106 | 109.04 | 533.65 | 642.69 GNMA II |
| 4509153 120106 | 109.68 | 533.01 | 642.69 GNMA II |
| 4509153 010107 | 110.32 | 532.37 | 642.69 GNMA II |
| 4509153 020107 | 110.96 | 531.73 | 642.69 GNMA II |
| 4509153 030107 | 111.61 | 531.08 | 642.69 GNMA II |
| 4509153 040107 | 112.26 | 530.43 | 642.69 GNMA II |
| 4509153 050107 | 112.92 | 529.77 | 642.69 GNMA II |
| 4509153 060107 | 113.58 | 529.11 | 642.69 GNMA II |
| 4509153 070107 | 114.24 | 528.45 | 642.69 GNMA II |
| 4509153 080107 | 114.9 | 527.79 | 642.69 GNMA II |
| 4509153 090107 | 115.57 | 527.12 | 642.69 GNMA II |

| | | | |
|---|---|---|---|
| 4489197 030106 | 84.58 | 574.88 | 659.46 GNMA II |
| 4489197 040106 | 85.13 | 574.33 | 659.46 GNMA II |
| 4489197 050106 | 85.69 | 573.77 | 659.46 GNMA II |
| 4489197 060106 | 86.25 | 573.21 | 659.46 GNMA II |
| 4489197 070106 | 86.82 | 572.64 | 659.46 GNMA II |
| 4489197 080106 | 87.39 | 572.07 | 659.46 GNMA II |
| 4489197 090106 | 87.96 | 571.5 | 659.46 GNMA II |
| 4489197 100106 | 88.54 | 570.92 | 659.46 GNMA II |
| 4489197 110106 | 89.12 | 570.34 | 659.46 GNMA II |
| 4489197 120106 | 89.71 | 569.75 | 659.46 GNMA II |
| 4489197 010107 | 90.29 | 569.17 | 659.46 GNMA II |
| 4489197 020107 | 90.89 | 568.57 | 659.46 GNMA II |
| 4489197 030107 | 91.48 | 567.98 | 659.46 GNMA II |
| 4489197 040107 | 92.08 | 567.38 | 659.46 GNMA II |
| 4489197 050107 | 92.69 | 566.77 | 659.46 GNMA II |
| 4489197 060107 | 93.3 | 566.16 | 659.46 GNMA II |
| 4489197 070107 | 93.91 | 565.55 | 659.46 GNMA II |
| 4489197 080107 | 94.52 | 564.94 | 659.46 GNMA II |
| 4489197 090107 | 95.14 | 564.32 | 659.46 GNMA II |
| 4579631 090107 | 104.8 | 576.81 | 681.61 GNMA II |
| 4680472 090107 | 98.99 | 459.38 | 558.37 GNMA II |
| 4693532 050107 | 131.6 | 679.85 | 811.45 GNMA II |
| 4693532 060107 | 132.39 | 679.06 | 811.45 GNMA II |
| 4693532 070107 | 133.19 | 678.26 | 811.45 GNMA II |
| 4693532 080107 | 134 | 677.45 | 811.45 GNMA II |
| 4693532 090107 | 134.81 | 676.64 | 811.45 GNMA II |
| 4661092 040107 | 94.65 | 566.25 | 660.9 GNMA II |
| 4661092 050107 | 95.26 | 565.64 | 660.9 GNMA II |
| 4661092 060107 | 95.88 | 565.02 | 660.9 GNMA II |
| 4661092 070107 | 96.49 | 564.41 | 660.9 GNMA II |
| 4661092 080107 | 97.12 | 563.78 | 660.9 GNMA II |
| 4661092 090107 | 97.75 | 563.15 | 660.9 GNMA II |
| 4656724 030107 | 46.08 | 293.29 | 339.37 GNMA II |
| 4656724 040107 | 46.39 | 292.98 | 339.37 GNMA II |
| 4656724 050107 | 46.7 | 292.67 | 339.37 GNMA II |
| 4656724 060107 | 47.01 | 292.36 | 339.37 GNMA II |
| 4656724 070107 | 47.32 | 292.05 | 339.37 GNMA II |
| 4656724 080107 | 47.64 | 291.73 | 339.37 GNMA II |
| 4656724 090107 | 47.96 | 291.41 | 339.37 GNMA II |
| 4681474 040107 | 98.63 | 461.41 | 560.04 GNMA II |
| 4681474 050107 | 99.2 | 460.84 | 560.04 GNMA II |
| 4681474 060107 | 99.77 | 460.27 | 560.04 GNMA II |
| 4681474 070107 | 100.34 | 459.7 | 560.04 GNMA II |
| 4681474 080107 | 100.91 | 459.13 | 560.04 GNMA II |
| 4681474 090107 | 101.49 | 458.55 | 560.04 GNMA II |
| 4684949 090107 | 132.11 | 582.65 | 714.76 GNMA II |
| 4754621 090107 | 88.35 | 389.67 | 478.02 GNMA II |
| 4753910 060107 | 106.95 | 519.77 | 626.72 GNMA II |
| 4753910 070107 | 107.58 | 519.14 | 626.72 GNMA II |
| 4753910 080107 | 108.2 | 518.52 | 626.72 GNMA II |
| 4753910 090107 | 108.83 | 517.89 | 626.72 GNMA II |
| 4602327 050107 | 92.33 | 521.59 | 613.92 GNMA II |

| | | | |
|---|---|---|---|
| 4602327 060107 | 92.91 | 521.01 | 613.92 GNMA II |
| 4602327 070107 | 93.49 | 520.43 | 613.92 GNMA II |
| 4602327 080107 | 94.07 | 519.85 | 613.92 GNMA II |
| 4602327 090107 | 94.66 | 519.26 | 613.92 GNMA II |
| 4614562 120106 | 60.06 | 353.18 | 413.24 GNMA II |
| 4614562 010107 | 60.44 | 352.8 | 413.24 GNMA II |
| 4614562 020107 | 60.82 | 352.42 | 413.24 GNMA II |
| 4614562 030107 | 61.2 | 352.04 | 413.24 GNMA II |
| 4614562 040107 | 61.58 | 351.66 | 413.24 GNMA II |
| 4614562 050107 | 61.96 | 351.28 | 413.24 GNMA II |
| 4614562 060107 | 62.35 | 350.89 | 413.24 GNMA II |
| 4614562 070107 | 62.74 | 350.5 | 413.24 GNMA II |
| 4614562 080107 | 63.13 | 350.11 | 413.24 GNMA II |
| 4614562 090107 | 63.53 | 349.71 | 413.24 GNMA II |
| 4663375 090107 | 155.84 | 576.87 | 732.71 GNMA II |
| 4715833 090107 | 119.16 | 615.55 | 734.71 GNMA II |
| 4720125 090107 | 106.25 | 471.01 | 577.26 GNMA II |
| 4757956 090107 | 115.14 | 434.39 | 549.53 GNMA II |
| 4830635 090107 | 105.07 | 401.67 | 506.74 GNMA II |
| 4685270 030107 | 176.32 | 759.82 | 936.14 GNMA II |
| 4685270 040107 | 177.29 | 758.85 | 936.14 GNMA II |
| 4685270 050107 | 178.27 | 757.87 | 936.14 GNMA II |
| 4685270 060107 | 179.26 | 756.88 | 936.14 GNMA II |
| 4685270 070107 | 180.25 | 755.89 | 936.14 GNMA II |
| 4685270 080107 | 181.24 | 754.9 | 936.14 GNMA II |
| 4685270 090107 | 182.24 | 753.9 | 936.14 GNMA II |
| 4704551 090107 | 157.91 | 671 | 828.91 GNMA II |
| 4669151 090107 | 104.29 | 566.96 | 671.25 GNMA II |
| 4896342 050107 | 157.38 | 707.04 | 864.42 GNMA II |
| 4896342 060107 | 158.25 | 706.17 | 864.42 GNMA II |
| 4896342 070107 | 159.12 | 705.3 | 864.42 GNMA II |
| 4896342 080107 | 160 | 704.42 | 864.42 GNMA II |
| 4896342 090107 | 160.88 | 703.54 | 864.42 GNMA II |
| 5033535 040107 | 111.83 | 420.88 | 532.71 GNMA II |
| 5033535 050107 | 112.39 | 420.32 | 532.71 GNMA II |
| 5033535 060107 | 112.95 | 419.76 | 532.71 GNMA II |
| 5033535 070107 | 113.51 | 419.2 | 532.71 GNMA II |
| 5033535 080107 | 114.08 | 418.63 | 532.71 GNMA II |
| 5033535 090107 | 114.65 | 418.06 | 532.71 GNMA II |
| 5000776 090107 | 137.15 | 527.52 | 664.67 GNMA II |
| 5023166 090107 | 132.38 | 482.76 | 615.14 GNMA II |
| 1890519 090107 | 114.15 | 195.35 | 309.5 GNMA II |
| 1920721 090107 | 127.69 | 265.81 | 393.5 GNMA II |
| 2000548 090107 | 278.88 | 581.68 | 860.56 GNMA II |
| 2086802 110105 | 129.64 | 216.56 | 346.2 GNMA II |
| 2086802 120105 | 130.21 | 215.99 | 346.2 GNMA II |
| 2086802 010106 | 130.78 | 215.42 | 346.2 GNMA II |
| 2086802 020106 | 131.35 | 214.85 | 346.2 GNMA II |
| 2086802 030106 | 131.92 | 214.28 | 346.2 GNMA II |
| 2086802 040106 | 132.5 | 213.7 | 346.2 GNMA II |
| 2086802 050106 | 133.08 | 213.12 | 346.2 GNMA II |
| 2086802 060106 | 133.66 | 212.54 | 346.2 GNMA II |

| | | | |
|---|---|---|---|
| 2086802 070106 | 134.25 | 211.95 | 346.2 GNMA II |
| 2086802 080106 | 134.84 | 211.36 | 346.2 GNMA II |
| 2086802 090106 | 135.43 | 210.77 | 346.2 GNMA II |
| 2086802 100106 | 136.02 | 210.18 | 346.2 GNMA II |
| 2086802 110106 | 123.29 | 249.51 | 372.8 GNMA II |
| 2086802 120106 | 123.93 | 248.87 | 372.8 GNMA II |
| 2086802 010107 | 124.58 | 248.22 | 372.8 GNMA II |
| 2086802 020107 | 125.23 | 247.57 | 372.8 GNMA II |
| 2086802 030107 | 125.88 | 246.92 | 372.8 GNMA II |
| 2086802 040107 | 126.54 | 246.26 | 372.8 GNMA II |
| 2086802 050107 | 127.2 | 245.6 | 372.8 GNMA II |
| 2086802 060107 | 127.86 | 244.94 | 372.8 GNMA II |
| 2086802 070107 | 128.52 | 244.28 | 372.8 GNMA II |
| 2086802 080107 | 129.19 | 243.61 | 372.8 GNMA II |
| 2086802 090107 | 129.87 | 242.93 | 372.8 GNMA II |
| 2120474 020106 | 157.68 | 293.92 | 451.6 GNMA II |
| 2120474 030106 | 158.42 | 293.18 | 451.6 GNMA II |
| 2120474 040106 | 159.16 | 292.44 | 451.6 GNMA II |
| 2120474 050106 | 159.91 | 291.69 | 451.6 GNMA II |
| 2120474 060106 | 160.66 | 290.94 | 451.6 GNMA II |
| 2120474 070106 | 161.41 | 290.19 | 451.6 GNMA II |
| 2120474 080106 | 162.17 | 289.43 | 451.6 GNMA II |
| 2120474 090106 | 162.93 | 288.67 | 451.6 GNMA II |
| 2120474 100106 | 163.69 | 287.91 | 451.6 GNMA II |
| 2120474 110106 | 164.46 | 287.14 | 451.6 GNMA II |
| 2120474 120106 | 165.23 | 286.37 | 451.6 GNMA II |
| 2120474 010107 | 166.01 | 285.59 | 451.6 GNMA II |
| 2120474 020107 | 150.38 | 335.45 | 485.83 GNMA II |
| 2120474 030107 | 151.21 | 334.62 | 485.83 GNMA II |
| 2120474 040107 | 152.05 | 333.78 | 485.83 GNMA II |
| 2120474 050107 | 152.88 | 332.95 | 485.83 GNMA II |
| 2120474 060107 | 153.73 | 332.1 | 485.83 GNMA II |
| 2120474 070107 | 154.58 | 331.25 | 485.83 GNMA II |
| 2120474 080107 | 155.43 | 330.4 | 485.83 GNMA II |
| 2120474 090107 | 156.29 | 329.54 | 485.83 GNMA II |
| 2156567 090107 | 68.2 | 167.67 | 235.87 GNMA II |
| 2259436 060107 | 186.43 | 439.52 | 625.95 GNMA II |
| 2259436 070107 | 187.46 | 438.49 | 625.95 GNMA II |
| 2259436 080107 | 188.49 | 437.46 | 625.95 GNMA II |
| 2259436 090107 | 189.53 | 436.42 | 625.95 GNMA II |
| 2271830 090107 | 225.61 | 594.44 | 820.05 GNMA II |
| 2291470 080107 | 229.98 | 587.51 | 817.49 GNMA II |
| 2291470 090107 | 231.29 | 586.2 | 817.49 GNMA II |
| 2350314 090107 | 131.82 | 391.42 | 523.24 GNMA II |
| 3057420 090107 | 130.87 | 282.1 | 412.97 GNMA II |
| 3129221 080107 | 138.13 | 407.31 | 545.44 GNMA II |
| 3129221 090107 | 138.95 | 406.49 | 545.44 GNMA II |
| 3171422 090107 | 86.68 | 272.48 | 359.16 GNMA II |
| 3184823 090107 | 57.43 | 180.5 | 237.93 GNMA II |
| 3169465 090107 | 110.42 | 352.3 | 462.72 GNMA II |
| 3210882 070106 | 96.5 | 195.9 | 292.4 GNMA II |
| 3210882 080106 | 85.2 | 231.83 | 317.03 GNMA II |

| | | | |
|---|---|---|---|
| 3210882 090106 | 85.65 | 231.38 | 317.03 GNMA II |
| 3210882 100106 | 86.11 | 230.92 | 317.03 GNMA II |
| 3210882 110106 | 86.57 | 230.46 | 317.03 GNMA II |
| 3210882 120106 | 87.03 | 230 | 317.03 GNMA II |
| 3210882 010107 | 87.49 | 229.54 | 317.03 GNMA II |
| 3210882 020107 | 87.95 | 229.08 | 317.03 GNMA II |
| 3210882 030107 | 88.42 | 228.61 | 317.03 GNMA II |
| 3210882 040107 | 88.89 | 228.14 | 317.03 GNMA II |
| 3210882 050107 | 89.36 | 227.67 | 317.03 GNMA II |
| 3210882 060107 | 89.84 | 227.19 | 317.03 GNMA II |
| 3210882 070107 | 90.32 | 226.71 | 317.03 GNMA II |
| 3210882 080107 | 80.63 | 261.72 | 342.35 GNMA II |
| 3210882 090107 | 81.12 | 261.23 | 342.35 GNMA II |
| 3260952 090107 | 108.64 | 355.48 | 464.12 GNMA II |
| 3243677 090107 | 68.34 | 223.65 | 291.99 GNMA II |
| 3272313 120106 | 82.47 | 247.13 | 329.6 GNMA II |
| 3272313 010107 | 82.93 | 246.67 | 329.6 GNMA II |
| 3272313 020107 | 83.4 | 246.2 | 329.6 GNMA II |
| 3272313 030107 | 83.87 | 245.73 | 329.6 GNMA II |
| 3272313 040107 | 84.34 | 245.26 | 329.6 GNMA II |
| 3272313 050107 | 84.81 | 244.79 | 329.6 GNMA II |
| 3272313 060107 | 85.29 | 244.31 | 329.6 GNMA II |
| 3272313 070107 | 85.77 | 243.83 | 329.6 GNMA II |
| 3272313 080107 | 86.25 | 243.35 | 329.6 GNMA II |
| 3272313 090107 | 86.74 | 242.86 | 329.6 GNMA II |
| 3251294 020106 | 75.87 | 183.33 | 259.2 GNMA II |
| 3251294 030106 | 76.24 | 182.96 | 259.2 GNMA II |
| 3251294 040106 | 76.6 | 182.6 | 259.2 GNMA II |
| 3251294 050106 | 76.97 | 182.23 | 259.2 GNMA II |
| 3251294 060106 | 77.34 | 181.86 | 259.2 GNMA II |
| 3251294 070106 | 77.71 | 181.49 | 259.2 GNMA II |
| 3251294 080106 | 78.08 | 181.12 | 259.2 GNMA II |
| 3251294 090106 | 78.46 | 180.74 | 259.2 GNMA II |
| 3251294 100106 | 78.83 | 180.37 | 259.2 GNMA II |
| 3251294 110106 | 69.99 | 211.29 | 281.28 GNMA II |
| 3251294 120106 | 70.38 | 210.9 | 281.28 GNMA II |
| 3251294 010107 | 70.78 | 210.5 | 281.28 GNMA II |
| 3251294 020107 | 71.17 | 210.11 | 281.28 GNMA II |
| 3251294 030107 | 71.57 | 209.71 | 281.28 GNMA II |
| 3251294 040107 | 71.98 | 209.3 | 281.28 GNMA·II |
| 3251294 050107 | 72.38 | 208.9 | 281.28 GNMA II |
| 3251294 060107 | 72.79 | 208.49 | 281.28 GNMA II |
| 3251294 070107 | 73.2 | 208.08 | 281.28 GNMA II |
| 3251294 080107 | 73.61 | 207.67 | 281.28 GNMA II |
| 3251294 090107 | 74.02 | 207.26 | 281.28 GNMA II |
| 3289356 080107 | 92.92 | 266.16 | 359.08 GNMA II |
| 3289356 090107 | 93.44 | 265.64 | 359.08 GNMA II |
| 3282427 080107 | 207.97 | 591.24 | 799.21 GNMA II |
| 3282427 090107 | 209.14 | 590.07 | 799.21 GNMA II |
| 3346308 090107 | 71.05 | 224.85 | 295.9 GNMA II |
| 3314806 040102 | 58.83 | 349.83 | 408.66 GNMA II |
| 3314806 050102 | 59.2 | 349.46 | 408.66 GNMA II |

| | | | |
|---|---|---|---|
| 3314806 060102 | 59.58 | 349.08 | 408.66 GNMA II |
| 3314806 070102 | 59.96 | 348.7 | 408.66 GNMA II |
| 3314806 080102 | 60.34 | 348.32 | 408.66 GNMA II |
| 3314806 090102 | 60.72 | 347.94 | 408.66 GNMA II |
| 3314806 100102 | 61.11 | 347.55 | 408.66 GNMA II |
| 3314806 110102 | 61.5 | 347.16 | 408.66 GNMA II |
| 3314806 120102 | 61.89 | 346.77 | 408.66 GNMA II |
| 3314806 010103 | 62.28 | 346.38 | 408.66 GNMA II |
| 3314806 020103 | 73.28 | 300.61 | 373.89 GNMA II |
| 3314806 030103 | 73.68 | 300.21 | 373.89 GNMA II |
| 3314806 040103 | 74.09 | 299.8 | 373.89 GNMA II |
| 3314806 050103 | 74.5 | 299.39 | 373.89 GNMA II |
| 3314806 060103 | 74.91 | 298.98 | 373.89 GNMA II |
| 3314806 070103 | 75.33 | 298.56 | 373.89 GNMA II |
| 3314806 080103 | 75.74 | 298.15 | 373.89 GNMA II |
| 3314806 090103 | 76.16 | 297.73 | 373.89 GNMA II |
| 3314806 100103 | 76.58 | 297.31 | 373.89 GNMA II |
| 3314806 110103 | 77 | 296.89 | 373.89 GNMA II |
| 3314806 120103 | 77.43 | 296.46 | 373.89 GNMA II |
| 3314806 010104 | 77.86 | 296.03 | 373.89 GNMA II |
| 3314806 020104 | 90.47 | 250.99 | 341.46 GNMA II |
| 3314806 030104 | 90.9 | 250.56 | 341.46 GNMA II |
| 3314806 040104 | 91.32 | 250.14 | 341.46 GNMA II |
| 3314806 050104 | 91.75 | 249.71 | 341.46 GNMA II |
| 3314806 060104 | 92.18 | 249.28 | 341.46 GNMA II |
| 3314806 070104 | 92.62 | 248.84 | 341.46 GNMA II |
| 3314806 080104 | 93.05 | 248.41 | 341.46 GNMA II |
| 3314806 090104 | 93.49 | 247.97 | 341.46 GNMA II |
| 3314806 100104 | 93.92 | 247.54 | 341.46 GNMA II |
| 3314806 110104 | 94.36 | 247.1 | 341.46 GNMA II |
| 3314806 120104 | 94.81 | 246.65 | 341.46 GNMA II |
| 3314806 010105 | 95.25 | 246.21 | 341.46 GNMA II |
| 3314806 020105 | 102.37 | 223.92 | 326.29 GNMA II |
| 3314806 030105 | 102.81 | 223.48 | 326.29 GNMA II |
| 3314806 040105 | 103.25 | 223.04 | 326.29 GNMA II |
| 3314806 050105 | 103.69 | 222.6 | 326.29 GNMA II |
| 3314806 060105 | 104.13 | 222.16 | 326.29 GNMA II |
| 3314806 070105 | 104.58 | 221.71 | 326.29 GNMA II |
| 3314806 080105 | 105.02 | 221.27 | 326.29 GNMA II |
| 3314806 090105 | 105.47 | 220.82 | 326.29 GNMA II |
| 3314806 100105 | 105.92 | 220.37 | 326.29 GNMA II |
| 3314806 110105 | 106.38 | 219.91 | 326.29 GNMA II |
| 3314806 120105 | 106.83 | 219.46 | 326.29 GNMA II |
| 3314806 010106 | 107.29 | 219 | 326.29 GNMA II |
| 3314806 020106 | 94.72 | 261.19 | 355.91 GNMA II |
| 3314806 030106 | 95.2 | 260.71 | 355.91 GNMA II |
| 3314806 040106 | 95.69 | 260.22 | 355.91 GNMA II |
| 3314806 050106 | 96.18 | 259.73 | 355.91 GNMA II |
| 3314806 060106 | 96.67 | 259.24 | 355.91 GNMA II |
| 3314806 070106 | 97.16 | 258.75 | 355.91 GNMA II |
| 3314806 080106 | 97.66 | 258.25 | 355.91 GNMA II |
| 3314806 090106 | 98.16 | 257.75 | 355.91 GNMA II |

| | | | |
|---|---|---|---|
| 3314806 100106 | 98.66 | 257.25 | 355.91 GNMA II |
| 3314806 110106 | 99.16 | 256.75 | 355.91 GNMA II |
| 3314806 120106 | 99.67 | 256.24 | 355.91 GNMA II |
| 3314806 010107 | 100.18 | 255.73 | 355.91 GNMA II |
| 3314806 020107 | 88.86 | 296.89 | 385.75 GNMA II |
| 3314806 030107 | 89.39 | 296.36 | 385.75 GNMA II |
| 3314806 040107 | 89.92 | 295.83 | 385.75 GNMA II |
| 3314806 050107 | 90.45 | 295.3 | 385.75 GNMA II |
| 3314806 060107 | 90.99 | 294.76 | 385.75 GNMA II |
| 3314806 070107 | 91.53 | 294.22 | 385.75 GNMA II |
| 3314806 080107 | 92.07 | 293.68 | 385.75 GNMA II |
| 3314806 090107 | 92.62 | 293.13 | 385.75 GNMA II |
| 3321231 090107 | 55.5 | 174.75 | 230.25 GNMA II |
| 3328045 090107 | 44.6 | 140.85 | 185.45 GNMA II |
| 3377846 090107 | 46.33 | 156.31 | 202.64 GNMA II |
| 3384411 090107 | 82.89 | 286.73 | 369.62 GNMA II |
| 3403778 090107 | 149.43 | 504.21 | 653.64 GNMA II |
| 3509114 050107 | 100.59 | 283.76 | 384.35 GNMA II |
| 3509114 060107 | 101.12 | 283.23 | 384.35 GNMA II |
| 3509114 070107 | 101.66 | 282.69 | 384.35 GNMA II |
| 3509114 080107 | 90.01 | 326.41 | 416.42 GNMA II |
| 3509114 090107 | 90.57 | 325.85 | 416.42 GNMA II |
| 3455323 090107 | 189.71 | 546.41 | 736.12 GNMA II |
| 3476620 070107 | 195.06 | 574.21 | 769.27 GNMA II |
| 3476620 080107 | 196.12 | 573.15 | 769.27 GNMA II |
| 3476620 090107 | 197.18 | 572.09 | 769.27 GNMA II |
| 3635224 090107 | 145.78 | 571.24 | 717.02 GNMA II |
| 3913111 090107 | 140.5 | 444.37 | 584.87 GNMA II |
| 3952048 090107 | 74.95 | 287.03 | 361.98 GNMA II |
| 3954092 090107 | 119.77 | 462.08 | 581.85 GNMA II |
| 3994452 090107 | 106.79 | 433.03 | 539.82 GNMA II |
| 4007527 120106 | 220.43 | 657.11 | 877.54 GNMA II |
| 4007527 010107 | 221.53 | 656.01 | 877.54 GNMA II |
| 4007527 020107 | 222.64 | 654.9 | 877.54 GNMA II |
| 4007527 030107 | 223.75 | 653.79 | 877.54 GNMA II |
| 4007527 040107 | 224.87 | 652.67 | 877.54 GNMA II |
| 4007527 050107 | 196.67 | 760.14 | 956.81 GNMA II |
| 4007527 060107 | 197.82 | 758.99 | 956.81 GNMA II |
| 4007527 070107 | 198.97 | 757.84 | 956.81 GNMA II |
| 4007527 080107 | 200.13 | 756.68 | 956.81 GNMA II |
| 4007527 090107 | 201.3 | 755.51 | 956.81 GNMA II |
| 3981974 080107 | 103.8 | 424.04 | 527.84 GNMA II |
| 3981974 090107 | 104.42 | 423.42 | 527.84 GNMA II |
| 4005585 090107 | 147.15 | 627.11 | 774.26 GNMA II |
| 4051695 080107 | 124.11 | 532.89 | 657 GNMA II |
| 4051695 090107 | 124.87 | 532.13 | 657 GNMA II |
| 4059576 120106 | 161.8 | 550.1 | 711.9 GNMA II |
| 4059576 010107 | 162.66 | 549.24 | 711.9 GNMA II |
| 4059576 020107 | 163.52 | 548.38 | 711.9 GNMA II |
| 4059576 030107 | 164.39 | 547.51 | 711.9 GNMA II |
| 4059576 040107 | 165.26 | 546.64 | 711.9 GNMA II |
| 4059576 050107 | 166.14 | 545.76 | 711.9 GNMA II |

| | | | |
|---|---|---|---|
| 4059576 060107 | 167.02 | 544.88 | 711.9 GNMA II |
| 4059576 070107 | 167.91 | 543.99 | 711.9 GNMA II |
| 4059576 080107 | 146.32 | 628.29 | 774.61 GNMA II |
| 4059576 090107 | 147.22 | 627.39 | 774.61 GNMA II |
| 4074732 090107 | 85.51 | 369.96 | 455.47 GNMA II |
| 4052471 020107 | 168.66 | 574.88 | 743.54 GNMA II |
| 4052471 030107 | 169.55 | 573.99 | 743.54 GNMA II |
| 4052471 040107 | 170.45 | 573.09 | 743.54 GNMA II |
| 4052471 050107 | 171.36 | 572.18 | 743.54 GNMA II |
| 4052471 060107 | 172.27 | 571.27 | 743.54 GNMA II |
| 4052471 070107 | 173.18 | 570.36 | 743.54 GNMA II |
| 4052471 080107 | 151.12 | 658.76 | 809.88 GNMA II |
| 4052471 090107 | 152.05 | 657.83 | 809.88 GNMA II |
| 4067775 090107 | 118.52 | 512.77 | 631.29 GNMA II |
| 4107327 040107 | 142.53 | 500.83 | 643.36 GNMA II |
| 4107327 050107 | 143.3 | 500.06 | 643.36 GNMA II |
| 4107327 060107 | 144.08 | 499.28 | 643.36 GNMA II |
| 4107327 070107 | 144.86 | 498.5 | 643.36 GNMA II |
| 4107327 080107 | 145.64 | 497.72 | 643.36 GNMA II |
| 4107327 090107 | 146.43 | 496.93 | 643.36 GNMA II |
| 4304553 090107 | 128.07 | 601.65 | 729.72 GNMA II |
| 4379269 080107 | 107.22 | 249.35 | 356.57 GNMA II |
| 4379269 090107 | 107.67 | 248.9 | 356.57 GNMA II |
| 4450514 090107 | 151.86 | 644.2 | 796.06 GNMA II |
| 4434356 090107 | 125.07 | 534.28 | 659.35 GNMA II |
| 4547444 080107 | 111.35 | 467.92 | 579.27 GNMA II |
| 4547444 090107 | 111.98 | 467.29 | 579.27 GNMA II |
| 4460680 070107 | 179.69 | 764.47 | 944.16 GNMA II |
| 4460680 080107 | 180.7 | 763.46 | 944.16 GNMA II |
| 4460680 090107 | 181.71 | 762.45 | 944.16 GNMA II |
| 4591168 090107 | 129.01 | 657.31 | 786.32 GNMA II |
| 4597792 090107 | 192.95 | 777.3 | 970.25 GNMA II |
| 4629638 090107 | 183.27 | 743.36 | 926.63 GNMA II |
| 4680282 080105 | 137.34 | 326.22 | 463.56 GNMA II |
| 4680282 090105 | 137.86 | 325.7 | 463.56 GNMA II |
| 4680282 100105 | 138.37 | 325.19 | 463.56 GNMA II |
| 4680282 110105 | 118.1 | 396.82 | 514.92 GNMA II |
| 4680282 120105 | 118.65 | 396.27 | 514.92 GNMA II |
| 4680282 010106 | 119.19 | 395.73 | 514.92 GNMA II |
| 4680282 020106 | 119.74 | 395.18 | 514.92 GNMA II |
| 4680282 030106 | 120.29 | 394.63 | 514.92 GNMA II |
| 4680282 040106 | 120.84 | 394.08 | 514.92 GNMA II |
| 4680282 050106 | 121.39 | 393.53 | 514.92 GNMA II |
| 4680282 060106 | 121.95 | 392.97 | 514.92 GNMA II |
| 4680282 070106 | 122.51 | 392.41 | 514.92 GNMA II |
| 4680282 080106 | 123.07 | 391.85 | 514.92 GNMA II |
| 4680282 090106 | 123.63 | 391.29 | 514.92 GNMA II |
| 4680282 100106 | 124.2 | 390.72 | 514.92 GNMA II |
| 4680282 110106 | 106.32 | 461.09 | 567.41 GNMA II |
| 4680282 120106 | 106.9 | 460.51 | 567.41 GNMA II |
| 4680282 010107 | 107.48 | 459.93 | 567.41 GNMA II |
| 4680282 020107 | 108.06 | 459.35 | 567.41 GNMA II |

| | | | |
|---|---|---|---|
| 4680282 030107 | 108.64 | 458.77 | 567.41 GNMA II |
| 4680282 040107 | 109.23 | 458.18 | 567.41 GNMA II |
| 4680282 050107 | 109.82 | 457.59 | 567.41 GNMA II |
| 4680282 060107 | 110.42 | 456.99 | 567.41 GNMA II |
| 4680282 070107 | 111.02 | 456.39 | 567.41 GNMA II |
| 4680282 080107 | 111.62 | 455.79 | 567.41 GNMA II |
| 4680282 090107 | 112.22 | 455.19 | 567.41 GNMA II |
| 4729135 090107 | 251.4 | 1151.91 | 1403.31 GNMA II |
| 4791744 080107 | 129.38 | 595.68 | 725.06 GNMA II |
| 4791744 090107 | 130.12 | 594.94 | 725.06 GNMA II |
| 4731077 090107 | 110.51 | 546.02 | 656.53 GNMA II |
| 4598681 100106 | 141.84 | 510.91 | 652.75 GNMA II |
| 4598681 110106 | 142.53 | 510.22 | 652.75 GNMA II |
| 4598681 120106 | 143.23 | 509.52 | 652.75 GNMA II |
| 4598681 010107 | 143.93 | 508.82 | 652.75 GNMA II |
| 4598681 020107 | 121.51 | 594.6 | 716.11 GNMA II |
| 4598681 030107 | 122.2 | 593.91 | 716.11 GNMA II |
| 4598681 040107 | 122.9 | 593.21 | 716.11 GNMA II |
| 4598681 050107 | 123.61 | 592.5 | 716.11 GNMA II |
| 4598681 060107 | 124.32 | 591.79 | 716.11 GNMA II |
| 4598681 070107 | 125.03 | 591.08 | 716.11 GNMA II |
| 4598681 080107 | 125.75 | 590.36 | 716.11 GNMA II |
| 4598681 090107 | 126.47 | 589.64 | 716.11 GNMA II |
| 4731736 080107 | 173.79 | 787.86 | 961.65 GNMA II |
| 4731736 090107 | 174.76 | 786.89 | 961.65 GNMA II |
| 4632332 090107 | 131.44 | 638.85 | 770.29 GNMA II |
| 4816926 090107 | 115.87 | 563.11 | 678.98 GNMA II |
| 4863557 090107 | 128.52 | 582.22 | 710.74 GNMA II |
| 4950728 080107 | 175.03 | 798.63 | 973.66 GNMA II |
| 4950728 090107 | 176.02 | 797.64 | 973.66 GNMA II |
| 4713358 090107 | 145.98 | 714.51 | 860.49 GNMA II |