Seller 's Initials _____
Buyer's Initials _____

**Transfer Date** 128. All Soldier and Sailor Loans shall transfer to Buyer without assistance advances. All advances from Seller will be collected from appropriate Investor by Seller. Buyer will set up all such Loans with advance amounts as applicable and Buyer will collect their advances from appropriate Investor.

**Transfer Date** 129. All funds received on or prior to the Transfer Date shall be posted by Seller on or prior to the Transfer Date. Any items not posted as of the Transfer Date, shall be overnighted to the Buyer. If Buyer receives payments prior to the Transfer Date, Buyer shall overnight the payment to Seller at the following address:

> **American Home Mortgage**
> **4600 Regent Blvd., Suite 200**
> **Irving, Texas  75063**
> **Attention:  Cash Management**

**2 Days After** 130. Seller shall deliver a loan level listing of ARM loans including the ARM type, index, margin, base rate, period cap, life cap, next rate change date, next payment change date, rate change frequency, payment change frequency, ARM plan, fixed interest rate, fixed P&I, fixed conversion date, origination date, first rate change date, first payment change date, current due date, original rate, first payment date, first payment change frequency, and fixed conversion date. In addition, for Interest Only loans, a loan level listing of interest only term, expiration date, interest method, first payment date, first payment change frequency, and conversion P&I payment.

**2 Days After** 131. Listing of ARM plans to include final days (number of days prior to effective date of change the rate/payment change is calculated), index, index selection days (number of days from the change date that the system goes back to select the index rate), change totice day (number of days prior to change being effective that the mortgagor should be notified), index rounding factor, change amount rounding factor, maximum over base rate, cycles between rate changes, maximum under base rate, maximum rate increase/decrease at change, minimum rate increase/decrease at change, cycles between payment changes, maximum payment change amount, minimum payment change amount.

**2 Days After** 132. Loan level listing of parameters set to control pool level pass thru and service fees for ARM loans. Pool level listing of parameters set forth on GNMA Form 11705, for all ARM loans, to set the parameters to control pool level pass-through and service fees. This listing should include the pool #, security rate, and security margin.

Seller 's Initials _____
Buyer's Initials _____

**2 Days After**    133. Seller shall send a copy of all notification letters sent to Mortgagors with ARM changes in the month prior to cut off.

**2 Days After**    134. Seller shall send a copy of orders for all Soldiers and Sailor loans.

**5 Days After**    135. Seller shall deliver to Buyer the following reports in paper and electronic form as of the GNMA cutoff date:

    a. Preliminary and ongoing copies of all revised GNMA forms 11710 A, 11710 E, and 11710 D reports, with final forms provided to Buyer by 11/12/07.
    b. Reconciliation of Pool to Security (Soft copy if available)
    c. Expected Test of P & I (Soft copy if available).
    d. Copy of each GNMA certificate transfer advice received by Seller for reporting month **October 2007**, Related to each Mortgage Pool
    e. Hard copy and diskette of Loan level report of MIP adjustments listing Loan number and adjustment amount (if any).

**5 Days After**    136. Seller shall deliver to Buyer a report comparing GNMA forms 11710A for the transferring pools to the trial balance with a reconciliation of any differences.

**14 Days After and Monthly For 7 Months**    137. Seller shall deliver to Buyer a list of all mortgage pools related to any funds on deposit with GNMA for outstanding checks prior to the Transfer Date. Such list shall include the mortgage pool number, the amount on deposit with GNMA, the date of the uncashed security holder's check, and the date such funds were sent to GNMA. After the Transfer Date, Seller will provide information reasonably requested by Buyer regarding security holder's checks on an as needed basis within five (5) Business Days of receipt of Buyer's written request. Deliver to GNMA all funds related to checks that remain outstanding after 180 days from the date such check was issued by Seller from the Custodial Account. Seller will deliver to Buyer a list of such event for a period not to exceed seven (7) months from the applicable Transfer Date. This list shall include the above mentioned information.

Seller 's Initials _____
Buyer's Initials _____

**Daily for
2 Months After** 138. Pursuant to **Paragraph 8.7**, Seller shall deliver to Buyer all Loan payments (with the accompanying coupon) to Buyer (endorsement format shown below).

> **Pay to the order of MidFirst Bank**
> **By:** _____
> **Name:  Vice President**
> **American Home Mortgage**

For two months following the Transfer Date, Seller shall instruct its lock box to place stop codes on Loans associated with this service release to prevent them from being processed, and upon receipt of payments the lock box shall forward them to Seller via overnight delivery. Seller shall forward these payments to Buyer via overnight delivery within one (1) business day of receipt by Seller. If Seller has received payments via wire or any electronic format, the Seller will reject the wires and instruct the appropriate parties to wire these funds to Buyer to the following account:

> **MidFirst Bank**
> **ABA # 303087995**
> **Account # 701001906**
> **Attn: Danny Sullivan / Payment Processing**

For any payments being forwarded to Buyer, Seller shall also include a loan level listing of all payments to **Danny.Sullivan@MidFirst.com** and **Kristal.Fugate@MidFirst.com** and a hard copy of this listing with the remittance of any checks. The payment summary shall include the following information:   Loan #, Customer Name, Payment Amount, date Funds forwarded to Buyer, and method of delivery to Buyer (i.e. Overnight Mail, Wire). The summary must be formatted such that the total of all payments sent to Buyer agrees to a manual register tape that the Seller runs on the individual checks and/or wires being forwarded. Non-agreement of the totals could delay Buyer's acceptance of the payments. The overnight delivery shall be directed to Danny Sullivan at the Three Grand Operations Center.   After such two month period, Seller shall promptly return all scheduled payments to the Mortgagor via first class mail and provide a list to Buyer of all payments returned. Buyer will provide Seller with a letter to include with such returned payments.

**Ongoing** 139. Seller shall deliver to Buyer all Bankruptcy Trustee funds received by Seller within one (1) Business Day of receipt by Seller (endorsement format shown above). For any funds being forwarded to Buyer, Seller shall forward a loan level list of all payments to both **Kristal.Fugate@MidFirst.com** and

Seller 's Initials _____
Buyer's Initials _____

**Danny.Sullivan@MidFirst.com** and a hard copy of this listing with the remittance of any checks. Present information in same format as listed above.

**Daily for 2 Months After** 140. Pursuant to **Paragraph 8.7**, Seller shall deliver to Buyer all payoff funds received by Seller (with the accompanying payoff statement) within one (1) Business Day of receipt by Seller (endorsement format shown above). With respect to payoff funds received on the first business day of the two (2) months following such Transfer Date, Seller shall send to Buyer via facsimile at **(405) 858-3086 Attn: Kristal Fugate,** copies of the payoff check or wire advice and the accompanying payoff statement. Originals of these documents shall be forwarded via overnight delivery as discussed above. After such two (2) month period, Seller shall promptly return all payoff funds received to the remitter and provide a list to Buyer of all payoffs returned. Buyer will provide Seller with a letter to include with such returned payoffs.

**Ongoing** 141. Upon instances where Seller identifies a misapplication or lock box adjustment (i.e. prior to transfer, a payment was applied to a Loan within this sale, but shall have been applied to a Loan not the subject of this sale), the Seller shall request reimbursement for the misapplication using the following procedures.

Seller shall e-mail **both** **Danny.Sullivan@MidFirst.com** and **Kristal**.Fugate@MidFirst.com a spreadsheet of the items requested for reimbursement. Seller shall send an overnight package to the address below:

**MidFirst Bank
Attn: Danny Sullivan
999 NW Grand Boulevard
Oklahoma City, OK 73118**

Documentation to send in the overnight package shall include: (1) a Cover Sheet including: Seller Loan #, Mortgage Name, Mortgage Address, Amount of Item, Date Misapplication occurred; (2) Check copies; (3) Screen print of the servicing history clearly marked to identify when/where the item was originally posted. If the misapplication requested was not actually posted to the Seller's system, but was deposited by Seller and sent to Midland via bulk check, then provide a copy of the check OR the date mailed, date on check, check # and check amount.

Provided the Loan is not in Bankruptcy (unless the bankruptcy court or Trustee permits such refund) or has not subsequently paid in full, Buyer will reimburse any funds due Seller within five (5) Business Days after receiving the documentation. A check will be sent via regular mail to:

Seller 's Initials _____
Buyer's Initials _____

**American Home Mortgage**
**4600 Regent Blvd., Suite 200**
**Irving, Texas 75063**
**Attn: Cash Management**
**Attention: Lori Hughes**

In turn Buyer will provide proper documentation (histories, check copies, and any other documents to support the claim), to the Seller to reverse a misapplication that occurred prior to transfer from a Loan, which is not the subject of this sale, but that should have been applied to a Loan that is the subject of the sale. Seller will reimburse funds to Buyer within five (5) Business Days after receiving the documentation.

**5 Days Prior**    142. Seller shall send Buyer a copy of the Bond Authority agreement(s) for all bond Loans in the portfolio.

**Ongoing**    143. Upon instances where Seller receives an NSF check on payment that was posted prior to transfer, Seller shall request reimbursement for the NSF check using the following procedures. Seller shall e-mail **both** **Danny.Sullivan@MidFirst.com** and **Kristal.Fugate@MidFirst.com** a spreadsheet of the items requested for reimbursement. Seller shall send an overnight package to the address below:

**MidFirst Bank**
**Attn: Danny Sullivan**
**999 NW Grand Boulevard**
**Oklahoma City, OK 73118**

Documentation to send in the overnight package shall include: (1) a Cover Sheet including: Seller Loan #, Mtgr Name, Mtgr Address, Amount of item, Date Item returned and reason; (2) Returned Item (i.e.: physical check validation of electronic payment, validation of pay-by-phone); (3) Screen print of the servicing history clearly marked to identify when/where the item was originally posted. If the return item requested was not actually posted to the Seller's system, but was deposited by Seller and sent to Midland via bulk check, then provide a copy of the check OR the date mailed, date on check, check #, and check amount.

All items received will be reviewed, and upon confirmation that the Loan has not paid in full, Buyer will process a reimbursement check within ten (10) Business Days. A check will be sent via regular mail to:

Seller 's Initials _____
Buyer's Initials _____

**American Home Mortgage**
**4500 Regent Blvd., Suite #200**
**Irving, Texas  75063**
**Attn: Cash Management**
**Attention:  Lori Hughes**

Seller 's Initials _____
Buyer's Initials _____

| Deadline to Transfer | Contract Administration |
|---|---|

## Contract Administration

**Deadline to Transfer**

**11/1/07**    144. Pursuant to **Paragraph 4.1,** Seller shall deliver to Buyer a fully executed assignment in the form of **Exhibit "B".**

**11/3/07**    145. Pursuant to **Paragraph 4.2.2,** Seller shall deliver to Buyer a Servicing Portfolio Purchase Schedule in the form of **Exhibit "C".**

**11/5/07**    146. Pursuant to **Paragraph 4.2.3,** Seller shall deliver to Buyer copy of **Exhibits "A" and "F"** as of Sale Date.

**11/5/07**    147. Pursuant to **Paragraph 4.2.4,** Seller shall transfer all Custodial Accounts into accounts described in Paragraph 8.12.

**11/5/07**    148. Pursuant to **Paragraph 4.2.8.2,** Seller shall deliver to Buyer an electronic file (Excel document) detailing unpaid principal balance, next due date and total interest due for all Three Month Mortgage Loans.

**11/1/07**    149. Pursuant to **Paragraph 8.27,** Seller shall deliver to Buyer an executed Corporate Resolution granting officers of Buyer authority to sign on behalf of Seller.

**10/30/07**    150. Pursuant to **Paragraph 8.6,** Seller shall notify each Mortgagor of the assignment of servicing in accordance with the Real Estate Settlement Procedures Act ("RESPA").

**30 Days After**    151. Pursuant to **Paragraph 8.20,** Seller shall deliver to Buyer copies of all such executed Mortgage Assignments sent for recording. Copies may be provided in hard copy or soft copy (CD) format.

**10 Days Prior**    152. Seller to send Buyer a copy of their **September 2007** GNMA Monthly Exception report.

**Transfer Date**    153. Seller shall wire transfer the 203(k) rehab funds to Buyer along with appropriate files including distribution information.

154. **Timeline of Settlement between AHM and MFB**

| Due Date | Transaction |
|---|---|
| Prior to 11/2/2007 | Seller shall prepare and send Assignment Agreement to Ginnie Mae. |

Seller 's Initials _____
Buyer's Initials _____

| | |
|---|---|
| 11/2/2007 | Ginnie Mae to approve Assignment Agreement and transfer custodial funds to Seller. |
| **3 Business Days after Transfer (11/6/07)** | Seller to send custodial funds, P&I, T&I, buydown and any other funds to Buyer. |
| **5 Days after Transfer (11/7/07) (11/12/07)** | Seller to send investor reports to Buyer to include Test of Expected, Pool to Security, and Trial Balance reporting. Seller to send 11/1/2007 ACS data report to Buyer including copies of any revised 11710A, 11710E, and 11710D reports. |
| 11/13/2007 | Seller and Buyer to agree upon all settlement related calculation amounts:<br>   * Test of Expected<br>   * Pool to Security<br>   * Ginnie Mae Remittances |
| 11/15/2007 | Buyer to send remittances for Ginnie Mae I pools (November 15, 2007 remittance) to Seller. |
| 11/15/2007 | Ginnie Mae to draft Seller's accounts for Ginnie Mae I pools remittance. |
| 11/19/2007 | Buyer to send remittances for Ginnie Mae II pools (November 19, 2007 remittance) to Seller. |
| 11/19/2007 | Ginnie Mae to draft Seller's accounts for Ginnie Mae II pools remittance. |

EXHIBIT "F"

# Exhibit "F"

Schedule of Loans in Litigation
As of 8/31/07

| Loan Number | Principal Balance | Paid to Date | Description of Litigation |
|---|---|---|---|
| na | | | |

**EXHIBIT "G"**

# Exhibit "G"

Schedule of P&I Advances
As of 8/31/07

| Pool Number | Loan Count | Principal Balance | Paid to Date | P&I Advance | |
|---|---|---|---|---|---|
| Loan # | Date | Delinq Prin | Delinq Int | Tot | INVESTOR |
| 5061394 | 090107 | 04/15/00 | 383.58 | 490.44 | GNMA I |
| 5140051 | 010107 | 5/19/1900 | 552.11 | 692.49 | GNMA I |
| 5140051 | 020107 | 141.08 | 551.41 | 692.49 | GNMA I |
| 5140051 | 030107 | 141.79 | 550.7 | 692.49 | GNMA I |
| 5140051 | 040107 | 142.5 | 549.99 | 692.49 | GNMA I |
| 5140051 | 050107 | 143.21 | 549.28 | 692.49 | GNMA I |
| 5140051 | 060107 | 143.92 | 548.57 | 692.49 | GNMA I |
| 5140051 | 070107 | 144.64 | 547.85 | 692.49 | GNMA I |
| 5140051 | 080107 | 5/24/1900 | 547.12 | 692.49 | GNMA I |
| 5140051 | 090107 | 5/25/1900 | 546.4 | 692.49 | GNMA I |
| 1000360637 | 060107 | 92.36 | 288.06 | 380.42 | GNMA I |
| 1000360637 | 070107 | 92.78 | 287.64 | 380.42 | GNMA I |
| 1000360637 | 080107 | 93.2 | 287.22 | 380.42 | GNMA I |
| 1000360637 | 090107 | 93.63 | 286.79 | 380.42 | GNMA I |
| 1000377777 | 090107 | 173.47 | 522.07 | 695.54 | GNMA I |
| 1000397044 | 080107 | 83.36 | 265.83 | 349.19 | GNMA I |
| 1000397044 | 090107 | 83.74 | 9/21/1900 | 349.19 | GNMA I |
| 5271402 | 050107 | 138.28 | 537.12 | 675.4 | GNMA I |
| 5271402 | 060107 | 138.98 | 536.42 | 675.4 | GNMA I |
| 5271402 | 070107 | 139.67 | 535.73 | 675.4 | GNMA I |
| 5271402 | 080107 | 140.37 | 535.03 | 675.4 | GNMA I |
| 5271402 | 090107 | 141.07 | 534.33 | 675.4 | GNMA I |
| 1000465284 | 090107 | 193.14 | 748.89 | 942.03 | GNMA I |
| 1000511813 | 080107 | 95.63 | 433.32 | 528.95 | GNMA I |
| 1000511813 | 090107 | 96.15 | 432.8 | 528.95 | GNMA I |
| 1000566554 | 060107 | 79.73 | 381.68 | 461.41 | GNMA I |
| 1000566554 | 070107 | 80.16 | 381.25 | 461.41 | GNMA I |
| 1000566554 | 080107 | 80.59 | 380.82 | 461.41 | GNMA I |
| 1000566554 | 090107 | 81.03 | 380.38 | 461.41 | GNMA I |
| 1000586591 | 090107 | 220.17 | 1040.36 | 1260.53 | GNMA I |
| 1000596593 | 070106 | 64.94 | 333.26 | 398.2 | GNMA I |
| 1000596593 | 080106 | 65.29 | 332.91 | 398.2 | GNMA I |
| 1000596593 | 090106 | 65.65 | 332.55 | 398.2 | GNMA I |
| 1000596593 | 100106 | 66 | 332.2 | 398.2 | GNMA I |
| 1000596593 | 110106 | 66.36 | 331.84 | 398.2 | GNMA I |
| 1000596593 | 120106 | 66.72 | 331.48 | 398.2 | GNMA I |
| 1000596593 | 010107 | 67.08 | 331.12 | 398.2 | GNMA I |
| 1000596593 | 020107 | 67.44 | 330.76 | 398.2 | GNMA I |
| 1000596593 | 030107 | 67.81 | 330.39 | 398.2 | GNMA I |
| 1000596593 | 040107 | 68.18 | 330.02 | 398.2 | GNMA I |
| 1000596593 | 050107 | 68.55 | 329.65 | 398.2 | GNMA I |

| | | | |
|---|---|---|---|
| 1000596593 060107 | 68.92 | 329.28 | 398.2 GNMA I |
| 1000596593 070107 | 69.29 | 328.91 | 398.2 GNMA I |
| 1000596593 080107 | 69.67 | 328.53 | 398.2 GNMA I |
| 1000596593 090107 | 70.04 | 328.16 | 398.2 GNMA I |
| 5353393 090107 | 112.08 | 608.45 | 720.53 GNMA I |
| 1000593115 060107 | 54.39 | 308.65 | 363.04 GNMA I |
| 1000593115 070107 | 54.71 | 308.33 | 363.04 GNMA I |
| 1000593115 080107 | 55.03 | 308.01 | 363.04 GNMA I |
| 1000593115 090107 | 55.35 | 307.69 | 363.04 GNMA I |
| 1000663527 100106 | 141.72 | 717.58 | 859.3 GNMA I |
| 1000663527 110106 | 142.49 | 716.81 | 859.3 GNMA I |
| 1000663527 120106 | 143.26 | 716.04 | 859.3 GNMA I |
| 1000663527 010107 | 144.04 | 715.26 | 859.3 GNMA I |
| 1000663527 020107 | 144.82 | 714.48 | 859.3 GNMA I |
| 1000663527 030107 | 145.6 | 713.7 | 859.3 GNMA I |
| 1000663527 040107 | 146.39 | 712.91 | 859.3 GNMA I |
| 1000663527 050107 | 147.18 | 712.12 | 859.3 GNMA I |
| 1000663527 060107 | 147.98 | 711.32 | 859.3 GNMA I |
| 1000663527 070107 | 148.78 | 710.52 | 859.3 GNMA I |
| 1000663527 080107 | 149.59 | 709.71 | 859.3 GNMA I |
| 1000663527 090107 | 150.4 | 708.9 | 859.3 GNMA I |
| 1000718010 040106 | 85.85 | 473.6 | 559.45 GNMA I |
| 1000718010 050106 | 86.31 | 473.14 | 559.45 GNMA I |
| 1000718010 060106 | 86.78 | 472.67 | 559.45 GNMA I |
| 1000718010 070106 | 87.25 | 472.2 | 559.45 GNMA I |
| 1000718010 080106 | 87.72 | 471.73 | 559.45 GNMA I |
| 1000718010 090106 | 88.2 | 471.25 | 559.45 GNMA I |
| 1000718010 100106 | 88.68 | 470.77 | 559.45 GNMA I |
| 1000718010 110106 | 89.16 | 470.29 | 559.45 GNMA I |
| 1000718010 120106 | 89.64 | 469.81 | 559.45 GNMA I |
| 1000718010 010107 | 90.13 | 469.32 | 559.45 GNMA I |
| 1000718010 020107 | 90.61 | 468.84 | 559.45 GNMA I |
| 1000718010 030107 | 91.1 | 468.35 | 559.45 GNMA I |
| 1000718010 040107 | 91.6 | 467.85 | 559.45 GNMA I |
| 1000718010 050107 | 92.09 | 467.36 | 559.45 GNMA I |
| 1000718010 060107 | 92.59 | 466.86 | 559.45 GNMA I |
| 1000718010 070107 | 93.09 | 466.36 | 559.45 GNMA I |
| 1000718010 080107 | 93.6 | 465.85 | 559.45 GNMA I |
| 1000718010 090107 | 94.11 | 465.34 | 559.45 GNMA I |
| 1001143409 090107 | 212.55 | 793.68 | 1006.23 GNMA I |
| 1001153360 080107 | 155.55 | 581.53 | 737.08 GNMA I |
| 1001153360 090107 | 156.26 | 580.82 | 737.08 GNMA I |
| 1001142537 090107 | 99.39 | 442.22 | 541.61 GNMA I |
| 1001142611 060107 | 109.5 | 498.5 | 608 GNMA I |
| 1001142611 070107 | 110.05 | 497.95 | 608 GNMA I |
| 1001142611 080107 | 110.6 | 497.4 | 608 GNMA I |
| 1001142611 090107 | 111.15 | 496.85 | 608 GNMA I |
| 1001143398 080107 | 84.53 | 376.19 | 460.72 GNMA I |
| 1001143398 090107 | 84.95 | 375.77 | 460.72 GNMA I |
| 1001158565 090107 | 80.35 | 346.68 | 427.03 GNMA I |
| 1001142423 080107 | 95.01 | 503.56 | 598.57 GNMA I |
| 1001142423 090107 | 95.53 | 503.04 | 598.57 GNMA I |

| | | | |
|---|---|---|---|
| 1001143044 090107 | 83.01 | 437.93 | 520.94 GNMA I |
| 1001144227 090107 | 105.22 | 553.48 | 658.7 GNMA I |
| 1001143604 050107 | 74.01 | 476.5 | 550.51 GNMA I |
| 1001143604 060107 | 74.45 | 476.06 | 550.51 GNMA I |
| 1001143604 070107 | 74.88 | 475.63 | 550.51 GNMA I |
| 1001143604 080107 | 75.32 | 475.19 | 550.51 GNMA I |
| 1001143604 090107 | 75.76 | 474.75 | 550.51 GNMA I |
| 1001143691 090107 | 111.37 | 689.87 | 801.24 GNMA I |
| 1001158690 090107 | 85.3 | 537.89 | 623.19 GNMA I |
| 433854 070106 | 235.65 | 25.81 | 261.46 GNMA I |
| 433854 080106 | 237.32 | 24.14 | 261.46 GNMA I |
| 433854 090106 | 239 | 22.46 | 261.46 GNMA I |
| 433854 100106 | 240.69 | 20.77 | 261.46 GNMA I |
| 433854 110106 | 242.4 | 19.06 | 261.46 GNMA I |
| 433854 120106 | 244.12 | 17.34 | 261.46 GNMA I |
| 433854 010107 | 245.85 | 15.61 | 261.46 GNMA I |
| 433854 020107 | 247.59 | 13.87 | 261.46 GNMA I |
| 433854 030107 | 249.34 | 12.12 | 261.46 GNMA I |
| 433854 040107 | 251.11 | 10.35 | 261.46 GNMA I |
| 433854 050107 | 252.89 | 8.57 | 261.46 GNMA I |
| 433854 060107 | 254.68 | 6.78 | 261.46 GNMA I |
| 433854 070107 | 256.48 | 4.98 | 261.46 GNMA I |
| 433854 080107 | 258.3 | 3.16 | 261.46 GNMA I |
| 433854 090107 | 188.17 | 1.33 | 189.5 GNMA I |
| 434980 060107 | 294.57 | 12.26 | 306.83 GNMA I |
| 434980 070107 | 296.66 | 10.17 | 306.83 GNMA I |
| 434980 080107 | 298.76 | 8.07 | 306.83 GNMA I |
| 434980 090107 | 300.88 | 5.95 | 306.83 GNMA I |
| 449158 080106 | 104.08 | 17.91 | 121.99 GNMA I |
| 449158 090106 | 104.83 | 17.16 | 121.99 GNMA I |
| 449158 100106 | 105.6 | 16.39 | 121.99 GNMA I |
| 449158 110106 | 106.37 | 15.62 | 121.99 GNMA I |
| 449158 120106 | 107.14 | 14.85 | 121.99 GNMA I |
| 449158 010107 | 107.93 | 14.06 | 121.99 GNMA I |
| 449158 020107 | 108.71 | 13.28 | 121.99 GNMA I |
| 449158 030107 | 109.51 | 12.48 | 121.99 GNMA I |
| 449158 040107 | 110.3 | 11.69 | 121.99 GNMA I |
| 449158 050107 | 111.11 | 10.88 | 121.99 GNMA I |
| 449158 060107 | 111.92 | 10.07 | 121.99 GNMA I |
| 449158 070107 | 112.73 | 9.26 | 121.99 GNMA I |
| 449158 080107 | 113.56 | 8.43 | 121.99 GNMA I |
| 449158 090107 | 114.38 | 7.61 | 121.99 GNMA I |
| 1205952 090107 | 225.79 | 147.14 | 372.93 GNMA I |
| 967893 090107 | 220.52 | 157.37 | 377.89 GNMA I |
| 975600 090107 | 367.77 | 460.35 | 828.12 GNMA I |
| 1220393 090107 | 449.49 | 577.78 | 1027.27 GNMA I |
| 1207738 090107 | 297.44 | 379.59 | 677.03 GNMA I |
| 1334776 090107 | 260.8 | 620.76 | 881.56 GNMA I |
| 1399524 070107 | 161.9 | 409.41 | 571.31 GNMA I |
| 1399524 080107 | 163.04 | 408.27 | 571.31 GNMA I |
| 1399524 090107 | 164.2 | 407.11 | 571.31 GNMA I |
| 1413272 090107 | 231.51 | 458.75 | 690.26 GNMA I |

| | | | |
|---|---|---|---|
| 1874122 090107 | 102.68 | 230.5 | 333.18 GNMA I |
| 1882064 090107 | 164.32 | 349.61 | 513.93 GNMA I |
| 1893487 090107 | 182.38 | 518.11 | 700.49 GNMA I |
| 1912856 080107 | 173.24 | 356.68 | 529.92 GNMA I |
| 1912856 090107 | 174.25 | 355.67 | 529.92 GNMA I |
| 1992909 090107 | 178.87 | 383.65 | 562.52 GNMA I |
| 1998767 090107 | 236.96 | 567.84 | 804.8 GNMA I |
| 1980881 060107 | 141.81 | 393.48 | 535.29 GNMA I |
| 1980881 070107 | 142.75 | 392.54 | 535.29 GNMA I |
| 1980881 080107 | 143.7 | 391.59 | 535.29 GNMA I |
| 1980881 090107 | 144.66 | 390.63 | 535.29 GNMA I |
| 2013430 080107 | 119.66 | 286.12 | 405.78 GNMA I |
| 2013430 090107 | 120.46 | 285.32 | 405.78 GNMA I |
| 2050479 090107 | 204.08 | 497.94 | 702.02 GNMA I |
| 2054280 070106 | 161.48 | 451.04 | 612.52 GNMA I |
| 2054280 080106 | 162.49 | 450.03 | 612.52 GNMA I |
| 2054280 090106 | 163.5 | 449.02 | 612.52 GNMA I |
| 2054280 100106 | 164.52 | 448 | 612.52 GNMA I |
| 2054280 110106 | 165.55 | 446.97 | 612.52 GNMA I |
| 2054280 120106 | 166.59 | 445.93 | 612.52 GNMA I |
| 2054280 010107 | 167.63 | 444.89 | 612.52 GNMA I |
| 2054280 020107 | 168.67 | 443.85 | 612.52 GNMA I |
| 2054280 030107 | 169.73 | 442.79 | 612.52 GNMA I |
| 2054280 040107 | 170.79 | 441.73 | 612.52 GNMA I |
| 2054280 050107 | 171.86 | 440.66 | 612.52 GNMA I |
| 2054280 060107 | 172.93 | 439.59 | 612.52 GNMA I |
| 2054280 070107 | 174.01 | 438.51 | 612.52 GNMA I |
| 2054280 080107 | 175.1 | 437.42 | 612.52 GNMA I |
| 2054280 090107 | 176.19 | 436.33 | 612.52 GNMA I |
| 2070940 080107 | 223.98 | 727.94 | 951.92 GNMA I |
| 2070940 090107 | 225.57 | 726.35 | 951.92 GNMA I |
| 2178018 060107 | 221.27 | 722.56 | 943.83 GNMA I |
| 2178018 070107 | 222.93 | 720.9 | 943.83 GNMA I |
| 2178018 080107 | 224.6 | 719.23 | 943.83 GNMA I |
| 2178018 090107 | 226.29 | 717.54 | 943.83 GNMA I |
| 2187235 070107 | 121.49 | 419.45 | 540.94 GNMA I |
| 2187235 080107 | 122.35 | 418.59 | 540.94 GNMA I |
| 2187235 090107 | 123.22 | 417.72 | 540.94 GNMA I |
| 2178654 080107 | 131.54 | 414.39 | 545.93 GNMA I |
| 2178654 090107 | 132.47 | 413.46 | 545.93 GNMA I |
| 2231229 090107 | 192.19 | 545.49 | 737.68 GNMA I |
| 2246942 090107 | 156.32 | 447.81 | 604.13 GNMA I |
| 2255294 090107 | 171.04 | 490.07 | 661.11 GNMA I |
| 2205567 090107 | 101.07 | 221.06 | 322.13 GNMA I |
| 2255249 090107 | 42.17 | 145.45 | 187.62 GNMA I |
| 2267798 080107 | 71.97 | 260.97 | 332.94 GNMA I |
| 2267798 090107 | 72.48 | 260.46 | 332.94 GNMA I |
| 2277847 090107 | 148.57 | 474.4 | 622.97 GNMA I |
| 2250028 110105 | 92.71 | 411.7 | 504.41 GNMA I |
| 2250028 120105 | 93.36 | 411.05 | 504.41 GNMA I |
| 2250028 010106 | 94.02 | 410.39 | 504.41 GNMA I |
| 2250028 020106 | 94.69 | 409.72 | 504.41 GNMA I |

| | | | |
|---|---|---|---|
| 2250028 030106 | 95.36 | 409.05 | 504.41 GNMA I |
| 2250028 040106 | 96.04 | 408.37 | 504.41 GNMA I |
| 2250028 050106 | 96.72 | 407.69 | 504.41 GNMA I |
| 2250028 060106 | 97.4 | 407.01 | 504.41 GNMA I |
| 2250028 070106 | 98.09 | 406.32 | 504.41 GNMA I |
| 2250028 080106 | 98.79 | 405.62 | 504.41 GNMA I |
| 2250028 090106 | 99.49 | 404.92 | 504.41 GNMA I |
| 2250028 100106 | 100.19 | 404.22 | 504.41 GNMA I |
| 2250028 110106 | 100.9 | 403.51 | 504.41 GNMA I |
| 2250028 120106 | 101.62 | 402.79 | 504.41 GNMA I |
| 2250028 010107 | 102.34 | 402.07 | 504.41 GNMA I |
| 2250028 020107 | 103.06 | 401.35 | 504.41 GNMA I |
| 2250028 030107 | 103.79 | 400.62 | 504.41 GNMA I |
| 2250028 040107 | 104.53 | 399.88 | 504.41 GNMA I |
| 2250028 050107 | 105.27 | 399.14 | 504.41 GNMA I |
| 2250028 060107 | 106.01 | 398.4 | 504.41 GNMA I |
| 2250028 070107 | 106.76 | 397.65 | 504.41 GNMA I |
| 2250028 080107 | 107.52 | 396.89 | 504.41 GNMA I |
| 2250028 090107 | 108.28 | 396.13 | 504.41 GNMA I |
| 2293756 090107 | 122.89 | 400.29 | 523.18 GNMA I |
| 2265365 090107 | 160.6 | 536.48 | 697.08 GNMA I |
| 2299412 090107 | 123.28 | 407.6 | 530.88 GNMA I |
| 2318665 030107 | 226.19 | 614.09 | 840.28 GNMA I |
| 2318665 040107 | 227.51 | 612.77 | 840.28 GNMA I |
| 2318665 050107 | 228.83 | 611.45 | 840.28 GNMA I |
| 2318665 060107 | 230.17 | 610.11 | 840.28 GNMA I |
| 2318665 070107 | 231.51 | 608.77 | 840.28 GNMA I |
| 2318665 080107 | 232.86 | 607.42 | 840.28 GNMA I |
| 2318665 090107 | 234.22 | 606.06 | 840.28 GNMA I |
| 2331253 020106 | 179.35 | 621.26 | 800.61 GNMA I |
| 2331253 030106 | 180.47 | 620.14 | 800.61 GNMA I |
| 2331253 040106 | 181.6 | 619.01 | 800.61 GNMA I |
| 2331253 050106 | 182.73 | 617.88 | 800.61 GNMA I |
| 2331253 060106 | 183.87 | 616.74 | 800.61 GNMA I |
| 2331253 070106 | 185.02 | 615.59 | 800.61 GNMA I |
| 2331253 080106 | 186.18 | 614.43 | 800.61 GNMA I |
| 2331253 090106 | 187.34 | 613.27 | 800.61 GNMA I |
| 2331253 100106 | 188.51 | 612.1 | 800.61 GNMA I |
| 2331253 110106 | 189.69 | 610.92 | 800.61 GNMA I |
| 2331253 120106 | 190.88 | 609.73 | 800.61 GNMA I |
| 2331253 010107 | 192.07 | 608.54 | 800.61 GNMA I |
| 2331253 020107 | 193.27 | 607.34 | 800.61 GNMA I |
| 2331253 030107 | 194.48 | 606.13 | 800.61 GNMA I |
| 2331253 040107 | 195.69 | 604.92 | 800.61 GNMA I |
| 2331253 050107 | 196.92 | 603.69 | 800.61 GNMA I |
| 2331253 060107 | 198.15 | 602.46 | 800.61 GNMA I |
| 2331253 070107 | 199.39 | 601.22 | 800.61 GNMA I |
| 2331253 080107 | 200.63 | 599.98 | 800.61 GNMA I |
| 2331253 090107 | 201.89 | 598.72 | 800.61 GNMA I |
| 2346136 080107 | 172.28 | 504.91 | 677.19 GNMA I |
| 2346136 090107 | 173.36 | 503.83 | 677.19 GNMA I |
| 2346852 090106 | 98.47 | 202.2 | 300.67 GNMA I |

| | | | |
|---|---|---|---|
| 2346852 100106 | 99.09 | 201.58 | 300.67 GNMA I |
| 2346852 110106 | 99.71 | 200.96 | 300.67 GNMA I |
| 2346852 120106 | 100.33 | 200.34 | 300.67 GNMA I |
| 2346852 010107 | 100.96 | 199.71 | 300.67 GNMA I |
| 2346852 020107 | 101.59 | 199.08 | 300.67 GNMA I |
| 2346852 030107 | 102.23 | 198.44 | 300.67 GNMA I |
| 2346852 040107 | 102.86 | 197.81 | 300.67 GNMA I |
| 2346852 050107 | 103.51 | 197.16 | 300.67 GNMA I |
| 2346852 060107 | 104.15 | 196.52 | 300.67 GNMA I |
| 2346852 070107 | 104.81 | 195.86 | 300.67 GNMA I |
| 2346852 080107 | 105.46 | 195.21 | 300.67 GNMA I |
| 2346852 090107 | 106.12 | 194.55 | 300.67 GNMA I |
| 2335984 060107 | 69.41 | 222.27 | 291.68 GNMA I |
| 2335984 070107 | 69.87 | 221.81 | 291.68 GNMA I |
| 2335984 080107 | 70.33 | 221.35 | 291.68 GNMA I |
| 2335984 090107 | 70.8 | 220.88 | 291.68 GNMA I |
| 2358583 060107 | 86.37 | 275.01 | 361.38 GNMA I |
| 2358583 070107 | 86.95 | 274.43 | 361.38 GNMA I |
| 2358583 080107 | 87.53 | 273.85 | 361.38 GNMA I |
| 2358583 090107 | 88.11 | 273.27 | 361.38 GNMA I |
| 2368030 080107 | 96.31 | 332.21 | 428.52 GNMA I |
| 2368030 090107 | 96.96 | 331.56 | 428.52 GNMA I |
| 2372401 070107 | 124.37 | 491.15 | 615.52 GNMA I |
| 2372401 080107 | 125.25 | 490.27 | 615.52 GNMA I |
| 2372401 090107 | 126.14 | 489.38 | 615.52 GNMA I |
| 2344805 090107 | 77.47 | 267.4 | 344.87 GNMA I |
| 3066936 070107 | 117.15 | 466.84 | 583.99 GNMA I |
| 3066936 080107 | 117.98 | 466.01 | 583.99 GNMA I |
| 3066936 090107 | 118.81 | 465.18 | 583.99 GNMA I |
| 3077345 090107 | 54.29 | 236.59 | 290.88 GNMA I |
| 3099315 060103 | 95.41 | 588.16 | 683.57 GNMA I |
| 3099315 070103 | 96.08 | 587.49 | 683.57 GNMA I |
| 3099315 080103 | 96.76 | 586.81 | 683.57 GNMA I |
| 3099315 090103 | 97.45 | 586.12 | 683.57 GNMA I |
| 3099315 100103 | 98.14 | 585.43 | 683.57 GNMA I |
| 3099315 110103 | 98.83 | 584.74 | 683.57 GNMA I |
| 3099315 120103 | 99.53 | 584.04 | 683.57 GNMA I |
| 3099315 010104 | 100.24 | 583.33 | 683.57 GNMA I |
| 3099315 020104 | 100.95 | 582.62 | 683.57 GNMA I |
| 3099315 030104 | 101.66 | 581.91 | 683.57 GNMA I |
| 3099315 040104 | 102.38 | 581.19 | 683.57 GNMA I |
| 3099315 050104 | 103.11 | 580.46 | 683.57 GNMA I |
| 3099315 060104 | 103.84 | 579.73 | 683.57 GNMA I |
| 3099315 070104 | 104.58 | 578.99 | 683.57 GNMA I |
| 3099315 080104 | 105.32 | 578.25 | 683.57 GNMA I |
| 3099315 090104 | 106.06 | 577.51 | 683.57 GNMA I |
| 3099315 100104 | 106.81 | 576.76 | 683.57 GNMA I |
| 3099315 110104 | 107.57 | 576 | 683.57 GNMA I |
| 3099315 120104 | 108.33 | 575.24 | 683.57 GNMA I |
| 3099315 010105 | 109.1 | 574.47 | 683.57 GNMA I |
| 3099315 020105 | 109.87 | 573.7 | 683.57 GNMA I |
| 3099315 030105 | 110.65 | 572.92 | 683.57 GNMA I |

| | | | |
|---|---|---|---|
| 3099315 040105 | 111.43 | 572.14 | 683.57 GNMA I |
| 3099315 050105 | 112.22 | 571.35 | 683.57 GNMA I |
| 3099315 060105 | 113.02 | 570.55 | 683.57 GNMA I |
| 3099315 070105 | 113.82 | 569.75 | 683.57 GNMA I |
| 3099315 080105 | 114.62 | 568.95 | 683.57 GNMA I |
| 3099315 090105 | 115.44 | 568.13 | 683.57 GNMA I |
| 3099315 100105 | 116.25 | 567.32 | 683.57 GNMA I |
| 3099315 110105 | 117.08 | 566.49 | 683.57 GNMA I |
| 3099315 120105 | 117.91 | 565.66 | 683.57 GNMA I |
| 3099315 010106 | 118.74 | 564.83 | 683.57 GNMA I |
| 3099315 020106 | 119.58 | 563.99 | 683.57 GNMA I |
| 3099315 030106 | 120.43 | 563.14 | 683.57 GNMA I |
| 3099315 040106 | 121.28 | 562.29 | 683.57 GNMA I |
| 3099315 050106 | 122.14 | 561.43 | 683.57 GNMA I |
| 3099315 060106 | 123.01 | 560.56 | 683.57 GNMA I |
| 3099315 070106 | 123.88 | 559.69 | 683.57 GNMA I |
| 3099315 080106 | 124.76 | 558.81 | 683.57 GNMA I |
| 3099315 090106 | 125.64 | 557.93 | 683.57 GNMA I |
| 3099315 100106 | 126.53 | 557.04 | 683.57 GNMA I |
| 3099315 110106 | 127.43 | 556.14 | 683.57 GNMA I |
| 3099315 120106 | 128.33 | 555.24 | 683.57 GNMA I |
| 3099315 010107 | 129.24 | 554.33 | 683.57 GNMA I |
| 3099315 020107 | 130.15 | 553.42 | 683.57 GNMA I |
| 3099315 030107 | 131.08 | 552.49 | 683.57 GNMA I |
| 3099315 040107 | 132 | 551.57 | 683.57 GNMA I |
| 3099315 050107 | 132.94 | 550.63 | 683.57 GNMA I |
| 3099315 060107 | 133.88 | 549.69 | 683.57 GNMA I |
| 3099315 070107 | 134.83 | 548.74 | 683.57 GNMA I |
| 3099315 080107 | 135.78 | 547.79 | 683.57 GNMA I |
| 3099315 090107 | 136.75 | 546.82 | 683.57 GNMA I |
| 3065100 090107 | 57.55 | 228.49 | 286.04 GNMA I |
| 3141948 090107 | 48.98 | 199.38 | 248.36 GNMA I |
| 3165974 070107 | 119.53 | 443.27 | 562.8 GNMA I |
| 3165974 080107 | 120.33 | 442.47 | 562.8 GNMA I |
| 3165974 090107 | 121.13 | 441.67 | 562.8 GNMA I |
| 3189962 120106 | 73.31 | 333.07 | 406.38 GNMA I |
| 3189962 010107 | 73.83 | 332.55 | 406.38 GNMA I |
| 3189962 020107 | 74.35 | 332.03 | 406.38 GNMA I |
| 3189962 030107 | 74.88 | 331.5 | 406.38 GNMA I |
| 3189962 040107 | 75.41 | 330.97 | 406.38 GNMA I |
| 3189962 050107 | 75.94 | 330.44 | 406.38 GNMA I |
| 3189962 060107 | 76.48 | 329.9 | 406.38 GNMA I |
| 3189962 070107 | 77.02 | 329.36 | 406.38 GNMA I |
| 3189962 080107 | 77.57 | 328.81 | 406.38 GNMA I |
| 3189962 090107 | 78.12 | 328.26 | 406.38 GNMA I |
| 3108063 090107 | 106.75 | 388.18 | 494.93 GNMA I |
| 3211430 090107 | 120.04 | 415.25 | 535.29 GNMA I |
| 3079224 090105 | 79.04 | 419.61 | 498.65 GNMA I |
| 3079224 100105 | 79.6 | 419.05 | 498.65 GNMA I |
| 3079224 110105 | 80.16 | 418.49 | 498.65 GNMA I |
| 3079224 120105 | 80.73 | 417.92 | 498.65 GNMA I |
| 3079224 010106 | 81.3 | 417.35 | 498.65 GNMA I |

| | | | |
|---|---|---|---|
| 3079224 020106 | 81.87 | 416.78 | 498.65 GNMA I |
| 3079224 030106 | 82.45 | 416.2 | 498.65 GNMA I |
| 3079224 040106 | 83.04 | 415.61 | 498.65 GNMA I |
| 3079224 050106 | 83.63 | 415.02 | 498.65 GNMA I |
| 3079224 060106 | 84.22 | 414.43 | 498.65 GNMA I |
| 3079224 070106 | 84.82 | 413.83 | 498.65 GNMA I |
| 3079224 080106 | 85.42 | 413.23 | 498.65 GNMA I |
| 3079224 090106 | 86.02 | 412.63 | 498.65 GNMA I |
| 3079224 100106 | 86.63 | 412.02 | 498.65 GNMA I |
| 3079224 110106 | 87.24 | 411.41 | 498.65 GNMA I |
| 3079224 120106 | 87.86 | 410.79 | 498.65 GNMA I |
| 3079224 010107 | 88.48 | 410.17 | 498.65 GNMA I |
| 3079224 020107 | 89.11 | 409.54 | 498.65 GNMA I |
| 3079224 030107 | 89.74 | 408.91 | 498.65 GNMA I |
| 3079224 040107 | 90.38 | 408.27 | 498.65 GNMA I |
| 3079224 050107 | 91.02 | 407.63 | 498.65 GNMA I |
| 3079224 060107 | 91.66 | 406.99 | 498.65 GNMA I |
| 3079224 070107 | 92.31 | 406.34 | 498.65 GNMA I |
| 3079224 080107 | 92.97 | 405.68 | 498.65 GNMA I |
| 3079224 090107 | 93.63 | 405.02 | 498.65 GNMA I |
| 3193000 090107 | 41.98 | 200.62 | 242.6 GNMA I |
| 3244655 090107 | 53.85 | 232.96 | 286.81 GNMA I |
| 3262538 110106 | 166.29 | 675.29 | 841.58 GNMA I |
| 3262538 120106 | 167.47 | 674.11 | 841.58 GNMA I |
| 3262538 010107 | 168.65 | 672.93 | 841.58 GNMA I |
| 3262538 020107 | 169.85 | 671.73 | 841.58 GNMA I |
| 3262538 030107 | 171.05 | 670.53 | 841.58 GNMA I |
| 3262538 040107 | 172.26 | 669.32 | 841.58 GNMA I |
| 3262538 050107 | 173.48 | 668.1 | 841.58 GNMA I |
| 3262538 060107 | 174.71 | 666.87 | 841.58 GNMA I |
| 3262538 070107 | 175.95 | 665.63 | 841.58 GNMA I |
| 3262538 080107 | 177.2 | 664.38 | 841.58 GNMA I |
| 3262538 090107 | 178.45 | 663.13 | 841.58 GNMA I |
| 3226506 120102 | 38.58 | 270.91 | 309.49 GNMA I |
| 3226506 010103 | 38.86 | 270.63 | 309.49 GNMA I |
| 3226506 020103 | 39.13 | 270.36 | 309.49 GNMA I |
| 3226506 030103 | 39.41 | 270.08 | 309.49 GNMA I |
| 3226506 040103 | 39.69 | 269.8 | 309.49 GNMA I |
| 3226506 050103 | 39.97 | 269.52 | 309.49 GNMA I |
| 3226506 060103 | 40.25 | 269.24 | 309.49 GNMA I |
| 3226506 070103 | 40.54 | 268.95 | 309.49 GNMA I |
| 3226506 080103 | 40.82 | 268.67 | 309.49 GNMA I |
| 3226506 090103 | 41.11 | 268.38 | 309.49 GNMA I |
| 3226506 100103 | 41.4 | 268.09 | 309.49 GNMA I |
| 3226506 110103 | 41.7 | 267.79 | 309.49 GNMA I |
| 3226506 120103 | 41.99 | 267.5 | 309.49 GNMA I |
| 3226506 010104 | 42.29 | 267.2 | 309.49 GNMA I |
| 3226506 020104 | 42.59 | 266.9 | 309.49 GNMA I |
| 3226506 030104 | 42.89 | 266.6 | 309.49 GNMA I |
| 3226506 040104 | 43.19 | 266.3 | 309.49 GNMA I |
| 3226506 050104 | 43.5 | 265.99 | 309.49 GNMA I |
| 3226506 060104 | 43.81 | 265.68 | 309.49 GNMA I |

| | | | |
|---|---|---|---|
| 3226506 070104 | 44.12 | 265.37 | 309.49 GNMA I |
| 3226506 080104 | 44.43 | 265.06 | 309.49 GNMA I |
| 3226506 090104 | 44.75 | 264.74 | 309.49 GNMA I |
| 3226506 100104 | 45.06 | 264.43 | 309.49 GNMA I |
| 3226506 110104 | 45.38 | 264.11 | 309.49 GNMA I |
| 3226506 120104 | 45.7 | 263.79 | 309.49 GNMA I |
| 3226506 010105 | 46.03 | 263.46 | 309.49 GNMA I |
| 3226506 020105 | 46.35 | 263.14 | 309.49 GNMA I |
| 3226506 030105 | 46.68 | 262.81 | 309.49 GNMA I |
| 3226506 040105 | 47.01 | 262.48 | 309.49 GNMA I |
| 3226506 050105 | 47.35 | 262.14 | 309.49 GNMA I |
| 3226506 060105 | 47.68 | 261.81 | 309.49 GNMA I |
| 3226506 070105 | 48.02 | 261.47 | 309.49 GNMA I |
| 3226506 080105 | 48.36 | 261.13 | 309.49 GNMA I |
| 3226506 090105 | 48.7 | 260.79 | 309.49 GNMA I |
| 3226506 100105 | 49.05 | 260.44 | 309.49 GNMA I |
| 3226506 110105 | 49.39 | 260.1 | 309.49 GNMA I |
| 3226506 120105 | 49.74 | 259.75 | 309.49 GNMA I |
| 3226506 010106 | 50.1 | 259.39 | 309.49 GNMA I |
| 3226506 020106 | 50.45 | 259.04 | 309.49 GNMA I |
| 3226506 030106 | 50.81 | 258.68 | 309.49 GNMA I |
| 3226506 040106 | 51.17 | 258.32 | 309.49 GNMA I |
| 3226506 050106 | 51.53 | 257.96 | 309.49 GNMA I |
| 3226506 060106 | 51.9 | 257.59 | 309.49 GNMA I |
| 3226506 070106 | 52.26 | 257.23 | 309.49 GNMA I |
| 3226506 080106 | 52.63 | 256.86 | 309.49 GNMA I |
| 3226506 090106 | 53.01 | 256.48 | 309.49 GNMA I |
| 3226506 100106 | 53.38 | 256.11 | 309.49 GNMA I |
| 3226506 110106 | 53.76 | 255.73 | 309.49 GNMA I |
| 3226506 120106 | 54.14 | 255.35 | 309.49 GNMA I |
| 3226506 010107 | 54.52 | 254.97 | 309.49 GNMA I |
| 3226506 020107 | 54.91 | 254.58 | 309.49 GNMA I |
| 3226506 030107 | 55.3 | 254.19 | 309.49 GNMA I |
| 3226506 040107 | 55.69 | 253.8 | 309.49 GNMA I |
| 3226506 050107 | 56.09 | 253.4 | 309.49 GNMA I |
| 3226506 060107 | 56.48 | 253.01 | 309.49 GNMA I |
| 3226506 070107 | 56.88 | 252.61 | 309.49 GNMA I |
| 3226506 080107 | 57.29 | 252.2 | 309.49 GNMA I |
| 3226506 090107 | 57.69 | 251.8 | 309.49 GNMA I |
| 3248843 090107 | 126.03 | 489.97 | 616 GNMA I |
| 3302483 080107 | 164.34 | 683.84 | 848.18 GNMA I |
| 3302483 090107 | 165.47 | 682.71 | 848.18 GNMA I |
| 3251345 070106 | 75.06 | 369.38 | 444.44 GNMA I |
| 3251345 080106 | 75.59 | 368.85 | 444.44 GNMA I |
| 3251345 090106 | 76.13 | 368.31 | 444.44 GNMA I |
| 3251345 100106 | 76.67 | 367.77 | 444.44 GNMA I |
| 3251345 110106 | 77.21 | 367.23 | 444.44 GNMA I |
| 3251345 120106 | 77.76 | 366.68 | 444.44 GNMA I |
| 3251345 010107 | 78.31 | 366.13 | 444.44 GNMA I |
| 3251345 020107 | 78.86 | 365.58 | 444.44 GNMA I |
| 3251345 030107 | 79.42 | 365.02 | 444.44 GNMA I |
| 3251345 040107 | 79.99 | 364.45 | 444.44 GNMA I |

| | | | |
|---|---|---|---|
| 3251345 050107 | 80.55 | 363.89 | 444.44 GNMA I |
| 3251345 060107 | 81.12 | 363.32 | 444.44 GNMA I |
| 3251345 070107 | 81.7 | 362.74 | 444.44 GNMA I |
| 3251345 080107 | 82.28 | 362.16 | 444.44 GNMA I |
| 3251345 090107 | 82.86 | 361.58 | 444.44 GNMA I |
| 3294080 090107 | 79.33 | 336.27 | 415.6 GNMA I |
| 3329263 080107 | 77.82 | 309.98 | 387.8 GNMA I |
| 3329263 090107 | 78.34 | 309.46 | 387.8 GNMA I |
| 3320188 100106 | 91.34 | 438.45 | 529.79 GNMA I |
| 3320188 110106 | 91.99 | 437.8 | 529.79 GNMA I |
| 3320188 120106 | 92.64 | 437.15 | 529.79 GNMA I |
| 3320188 010107 | 93.3 | 436.49 | 529.79 GNMA I |
| 3320188 020107 | 93.96 | 435.83 | 529.79 GNMA I |
| 3320188 030107 | 94.62 | 435.17 | 529.79 GNMA I |
| 3320188 040107 | 95.29 | 434.5 | 529.79 GNMA I |
| 3320188 050107 | 95.97 | 433.82 | 529.79 GNMA I |
| 3320188 060107 | 96.65 | 433.14 | 529.79 GNMA I |
| 3320188 070107 | 97.33 | 432.46 | 529.79 GNMA I |
| 3320188 080107 | 98.02 | 431.77 | 529.79 GNMA I |
| 3320188 090107 | 98.71 | 431.08 | 529.79 GNMA I |
| 3226277 090107 | 113.21 | 52.12 | 165.33 GNMA I |
| 3358000 010107 | 173.04 | 599.6 | 772.64 GNMA I |
| 3358000 020107 | 174.12 | 598.52 | 772.64 GNMA I |
| 3358000 030107 | 175.21 | 597.43 | 772.64 GNMA I |
| 3358000 040107 | 176.3 | 596.34 | 772.64 GNMA I |
| 3358000 050107 | 177.4 | 595.24 | 772.64 GNMA I |
| 3358000 060107 | 178.51 | 594.13 | 772.64 GNMA I |
| 3358000 070107 | 179.63 | 593.01 | 772.64 GNMA I |
| 3358000 080107 | 180.75 | 591.89 | 772.64 GNMA I |
| 3358000 090107 | 181.88 | 590.76 | 772.64 GNMA I |
| 3345154 110104 | 151.41 | 794.42 | 945.83 GNMA I |
| 3345154 120104 | 152.42 | 793.41 | 945.83 GNMA I |
| 3345154 010105 | 153.44 | 792.39 | 945.83 GNMA I |
| 3345154 020105 | 154.46 | 791.37 | 945.83 GNMA I |
| 3345154 030105 | 155.49 | 790.34 | 945.83 GNMA I |
| 3345154 040105 | 156.53 | 789.3 | 945.83 GNMA I |
| 3345154 050105 | 157.57 | 788.26 | 945.83 GNMA I |
| 3345154 060105 | 158.62 | 787.21 | 945.83 GNMA I |
| 3345154 070105 | 159.68 | 786.15 | 945.83 GNMA I |
| 3345154 080105 | 160.74 | 785.09 | 945.83 GNMA I |
| 3345154 090105 | 161.81 | 784.02 | 945.83 GNMA I |
| 3345154 100105 | 162.89 | 782.94 | 945.83 GNMA I |
| 3345154 110105 | 163.98 | 781.85 | 945.83 GNMA I |
| 3345154 120105 | 165.07 | 780.76 | 945.83 GNMA I |
| 3345154 010106 | 166.17 | 779.66 | 945.83 GNMA I |
| 3345154 020106 | 167.28 | 778.55 | 945.83 GNMA I |
| 3345154 030106 | 168.4 | 777.43 | 945.83 GNMA I |
| 3345154 040106 | 169.52 | 776.31 | 945.83 GNMA I |
| 3345154 050106 | 170.65 | 775.18 | 945.83 GNMA I |
| 3345154 060106 | 171.79 | 774.04 | 945.83 GNMA I |
| 3345154 070106 | 172.93 | 772.9 | 945.83 GNMA I |
| 3345154 080106 | 174.08 | 771.75 | 945.83 GNMA I |

| | | | |
|---|---|---|---|
| 3345154 090106 | 175.24 | 770.59 | 945.83 GNMA I |
| 3345154 100106 | 176.41 | 769.42 | 945.83 GNMA I |
| 3345154 110106 | 177.59 | 768.24 | 945.83 GNMA I |
| 3345154 120106 | 178.77 | 767.06 | 945.83 GNMA I |
| 3345154 010107 | 179.96 | 765.87 | 945.83 GNMA I |
| 3345154 020107 | 181.16 | 764.67 | 945.83 GNMA I |
| 3345154 030107 | 182.37 | 763.46 | 945.83 GNMA I |
| 3345154 040107 | 183.59 | 762.24 | 945.83 GNMA I |
| 3345154 050107 | 184.81 | 761.02 | 945.83 GNMA I |
| 3345154 060107 | 186.04 | 759.79 | 945.83 GNMA I |
| 3345154 070107 | 187.28 | 758.55 | 945.83 GNMA I |
| 3345154 080107 | 188.53 | 757.3 | 945.83 GNMA I |
| 3345154 090107 | 189.79 | 756.04 | 945.83 GNMA I |
| 3349582 090107 | 150.72 | 530.32 | 681.04 GNMA I |
| 3367023 080107 | 90.71 | 322.88 | 413.59 GNMA I |
| 3367023 090107 | 91.28 | 322.31 | 413.59 GNMA I |
| 3380336 060106 | 77.62 | 305.9 | 383.52 GNMA I |
| 3380336 070106 | 78.1 | 305.42 | 383.52 GNMA I |
| 3380336 080106 | 78.59 | 304.93 | 383.52 GNMA I |
| 3380336 090106 | 79.08 | 304.44 | 383.52 GNMA I |
| 3380336 100106 | 79.58 | 303.94 | 383.52 GNMA I |
| 3380336 110106 | 80.07 | 303.45 | 383.52 GNMA I |
| 3380336 120106 | 80.58 | 302.94 | 383.52 GNMA I |
| 3380336 010107 | 81.08 | 302.44 | 383.52 GNMA I |
| 3380336 020107 | 81.59 | 301.93 | 383.52 GNMA I |
| 3380336 030107 | 82.1 | 301.42 | 383.52 GNMA I |
| 3380336 040107 | 82.61 | 300.91 | 383.52 GNMA I |
| 3380336 050107 | 83.12 | 300.4 | 383.52 GNMA I |
| 3380336 060107 | 83.64 | 299.88 | 383.52 GNMA I |
| 3380336 070107 | 84.17 | 299.35 | 383.52 GNMA I |
| 3380336 080107 | 84.69 | 298.83 | 383.52 GNMA I |
| 3380336 090107 | 85.22 | 298.3 | 383.52 GNMA I |
| 3536375 060107 | 52.48 | 204.14 | 256.62 GNMA I |
| 3536375 070107 | 52.81 | 203.81 | 256.62 GNMA I |
| 3536375 080107 | 53.14 | 203.48 | 256.62 GNMA I |
| 3536375 090107 | 53.47 | 203.15 | 256.62 GNMA I |
| 3396858 090107 | 118.47 | 371.2 | 489.67 GNMA I |
| 3381150 090107 | 74.02 | 299.84 | 373.86 GNMA I |
| 3387087 080107 | 76.64 | 311.16 | 387.8 GNMA I |
| 3387087 090107 | 77.15 | 310.65 | 387.8 GNMA I |
| 3397711 090107 | 116.98 | 416.53 | 533.51 GNMA I |
| 3382493 090107 | 92.81 | 302.33 | 395.14 GNMA I |
| 3404477 070107 | 33.31 | 156.23 | 189.54 GNMA I |
| 3404477 080107 | 33.55 | 155.99 | 189.54 GNMA I |
| 3404477 090107 | 33.79 | 155.75 | 189.54 GNMA I |
| 3375070 090107 | 140.69 | 438.46 | 579.15 GNMA I |
| 3386136 060107 | 133.99 | 429.19 | 563.18 GNMA I |
| 3386136 070107 | 134.78 | 428.4 | 563.18 GNMA I |
| 3386136 080107 | 135.56 | 427.62 | 563.18 GNMA I |
| 3386136 090107 | 136.35 | 426.83 | 563.18 GNMA I |
| 3390123 060107 | 104.7 | 340.39 | 445.09 GNMA I |
| 3390123 070107 | 105.31 | 339.78 | 445.09 GNMA I |

| | | | |
|---|---|---|---|
| 3390123 080107 | 105.93 | 339.16 | 445.09 GNMA I |
| 3390123 090107 | 106.55 | 338.54 | 445.09 GNMA I |
| 3431258 030107 | 96.41 | 320.41 | 416.82 GNMA I |
| 3431258 040107 | 96.97 | 319.85 | 416.82 GNMA I |
| 3431258 050107 | 97.54 | 319.28 | 416.82 GNMA I |
| 3431258 060107 | 98.11 | 318.71 | 416.82 GNMA I |
| 3431258 070107 | 98.68 | 318.14 | 416.82 GNMA I |
| 3431258 080107 | 99.25 | 317.57 | 416.82 GNMA I |
| 3431258 090107 | 99.83 | 316.99 | 416.82 GNMA I |
| 3404427 070107 | 50.4 | 208.62 | 259.02 GNMA I |
| 3404427 080107 | 50.74 | 208.28 | 259.02 GNMA I |
| 3404427 090107 | 51.08 | 207.94 | 259.02 GNMA I |
| 3453343 080107 | 127.54 | 410.36 | 537.9 GNMA I |
| 3453343 090107 | 128.29 | 409.61 | 537.9 GNMA I |
| 3456008 090107 | 257.5 | 353.65 | 611.15 GNMA I |
| 3459155 090107 | 101.27 | 369.31 | 470.58 GNMA I |
| 3432060 090107 | 98.26 | 313.9 | 412.16 GNMA I |
| 3358745 100106 | 70.13 | 279.83 | 349.96 GNMA I |
| 3358745 110106 | 70.57 | 279.39 | 349.96 GNMA I |
| 3358745 120106 | 71.01 | 278.95 | 349.96 GNMA I |
| 3358745 010107 | 71.46 | 278.5 | 349.96 GNMA I |
| 3358745 020107 | 71.9 | 278.06 | 349.96 GNMA I |
| 3358745 030107 | 72.35 | 277.61 | 349.96 GNMA I |
| 3358745 040107 | 72.81 | 277.15 | 349.96 GNMA I |
| 3358745 050107 | 73.26 | 276.7 | 349.96 GNMA I |
| 3358745 060107 | 73.72 | 276.24 | 349.96 GNMA I |
| 3358745 070107 | 74.18 | 275.78 | 349.96 GNMA I |
| 3358745 080107 | 74.64 | 275.32 | 349.96 GNMA I |
| 3358745 090107 | 75.11 | 274.85 | 349.96 GNMA I |
| 3401003 090107 | 67.55 | 280.26 | 347.81 GNMA I |
| 3496355 080106 | 71.51 | 331.7 | 403.21 GNMA I |
| 3496355 090106 | 71.98 | 331.23 | 403.21 GNMA I |
| 3496355 100106 | 72.46 | 330.75 | 403.21 GNMA I |
| 3496355 110106 | 72.95 | 330.26 | 403.21 GNMA I |
| 3496355 120106 | 73.43 | 329.78 | 403.21 GNMA I |
| 3496355 010107 | 73.92 | 329.29 | 403.21 GNMA I |
| 3496355 020107 | 74.41 | 328.8 | 403.21 GNMA I |
| 3496355 030107 | 74.91 | 328.3 | 403.21 GNMA I |
| 3496355 040107 | 75.41 | 327.8 | 403.21 GNMA I |
| 3496355 050107 | 75.91 | 327.3 | 403.21 GNMA I |
| 3496355 060107 | 76.42 | 326.79 | 403.21 GNMA I |
| 3496355 070107 | 76.93 | 326.28 | 403.21 GNMA I |
| 3496355 080107 | 77.44 | 325.77 | 403.21 GNMA I |
| 3496355 090107 | 77.96 | 325.25 | 403.21 GNMA I |
| 3509506 080107 | 114.52 | 416.19 | 530.71 GNMA I |
| 3509506 090107 | 115.24 | 415.47 | 530.71 GNMA I |
| 3444421 090107 | 80.65 | 289.59 | 370.24 GNMA I |
| 3514432 080107 | 89.17 | 329.31 | 418.48 GNMA I |
| 3514432 090107 | 89.73 | 328.75 | 418.48 GNMA I |
| 3262730 060107 | 235.99 | 671.82 | 907.81 GNMA I |
| 3262730 070107 | 237.36 | 670.45 | 907.81 GNMA I |
| 3262730 080107 | 238.75 | 669.06 | 907.81 GNMA I |

| | | | |
|---|---|---|---|
| 3262730 090107 | 240.14 | 667.67 | 907.81 GNMA I |
| 3394828 050107 | 95.89 | 345.48 | 441.37 GNMA I |
| 3394828 060107 | 96.47 | 344.9 | 441.37 GNMA I |
| 3394828 070107 | 97.05 | 344.32 | 441.37 GNMA I |
| 3394828 080107 | 97.64 | 343.73 | 441.37 GNMA I |
| 3394828 090107 | 98.23 | 343.14 | 441.37 GNMA I |
| 3527821 020106 | 118.91 | 473.91 | 592.82 GNMA I |
| 3527821 030106 | 119.63 | 473.19 | 592.82 GNMA I |
| 3527821 040106 | 120.35 | 472.47 | 592.82 GNMA I |
| 3527821 050106 | 121.08 | 471.74 | 592.82 GNMA I |
| 3527821 060106 | 121.81 | 471.01 | 592.82 GNMA I |
| 3527821 070106 | 122.55 | 470.27 | 592.82 GNMA I |
| 3527821 080106 | 123.29 | 469.53 | 592.82 GNMA I |
| 3527821 090106 | 124.03 | 468.79 | 592.82 GNMA I |
| 3527821 100106 | 124.78 | 468.04 | 592.82 GNMA I |
| 3527821 110106 | 125.54 | 467.28 | 592.82 GNMA I |
| 3527821 120106 | 126.3 | 466.52 | 592.82 GNMA I |
| 3527821 010107 | 127.06 | 465.76 | 592.82 GNMA I |
| 3527821 020107 | 127.83 | 464.99 | 592.82 GNMA I |
| 3527821 030107 | 128.6 | 464.22 | 592.82 GNMA I |
| 3527821 040107 | 129.38 | 463.44 | 592.82 GNMA I |
| 3527821 050107 | 130.16 | 462.66 | 592.82 GNMA I |
| 3527821 060107 | 130.94 | 461.88 | 592.82 GNMA I |
| 3527821 070107 | 131.74 | 461.08 | 592.82 GNMA I |
| 3527821 080107 | 132.53 | 460.29 | 592.82 GNMA I |
| 3527821 090107 | 133.33 | 459.49 | 592.82 GNMA I |
| 3532896 090107 | 100.68 | 289.49 | 390.17 GNMA I |
| 3504102 090107 | 48.59 | 203.1 | 251.69 GNMA I |
| 3498335 090107 | 123.26 | 401.34 | 524.6 GNMA I |
| 3568093 090107 | 153.84 | 508.47 | 662.31 GNMA I |
| 3585621 090107 | 111.18 | 414.28 | 525.46 GNMA I |
| 3569590 090107 | 77.63 | 321.54 | 399.17 GNMA I |
| 3587043 080107 | 52.06 | 227.51 | 279.57 GNMA I |
| 3587043 090107 | 52.41 | 227.16 | 279.57 GNMA I |
| 3587118 090107 | 167.96 | 638.24 | 806.2 GNMA I |
| 3572698 050104 | 38.27 | 228.09 | 266.36 GNMA I |
| 3572698 060104 | 38.53 | 227.83 | 266.36 GNMA I |
| 3572698 070104 | 38.79 | 227.57 | 266.36 GNMA I |
| 3572698 080104 | 39.04 | 227.32 | 266.36 GNMA I |
| 3572698 090104 | 39.3 | 227.06 | 266.36 GNMA I |
| 3572698 100104 | 39.57 | 226.79 | 266.36 GNMA I |
| 3572698 110104 | 39.83 | 226.53 | 266.36 GNMA I |
| 3572698 120104 | 40.1 | 226.26 | 266.36 GNMA I |
| 3572698 010105 | 40.36 | 226 | 266.36 GNMA I |
| 3572698 020105 | 40.63 | 225.73 | 266.36 GNMA I |
| 3572698 030105 | 40.9 | 225.46 | 266.36 GNMA I |
| 3572698 040105 | 41.18 | 225.18 | 266.36 GNMA I |
| 3572698 050105 | 41.45 | 224.91 | 266.36 GNMA I |
| 3572698 060105 | 41.73 | 224.63 | 266.36 GNMA I |
| 3572698 070105 | 42 | 224.36 | 266.36 GNMA I |
| 3572698 080105 | 42.28 | 224.08 | 266.36 GNMA I |
| 3572698 090105 | 42.57 | 223.79 | 266.36 GNMA I |

| | | | | |
|---|---|---|---|---|
| 3572698 100105 | 42.85 | 223.51 | 266.36 | GNMA I |
| 3572698 110105 | 43.14 | 223.22 | 266.36 | GNMA I |
| 3572698 120105 | 43.42 | 222.94 | 266.36 | GNMA I |
| 3572698 010106 | 43.71 | 222.65 | 266.36 | GNMA I |
| 3572698 020106 | 44 | 222.36 | 266.36 | GNMA I |
| 3572698 030106 | 44.3 | 222.06 | 266.36 | GNMA I |
| 3572698 040106 | 44.59 | 221.77 | 266.36 | GNMA I |
| 3572698 050106 | 44.89 | 221.47 | 266.36 | GNMA I |
| 3572698 060106 | 45.19 | 221.17 | 266.36 | GNMA I |
| 3572698 070106 | 45.49 | 220.87 | 266.36 | GNMA I |
| 3572698 080106 | 45.79 | 220.57 | 266.36 | GNMA I |
| 3572698 090106 | 46.1 | 220.26 | 266.36 | GNMA I |
| 3572698 100106 | 46.41 | 219.95 | 266.36 | GNMA I |
| 3572698 110106 | 46.72 | 219.64 | 266.36 | GNMA I |
| 3572698 120106 | 47.03 | 219.33 | 266.36 | GNMA I |
| 3572698 010107 | 47.34 | 219.02 | 266.36 | GNMA I |
| 3572698 020107 | 47.66 | 218.7 | 266.36 | GNMA I |
| 3572698 030107 | 47.97 | 218.39 | 266.36 | GNMA I |
| 3572698 040107 | 48.29 | 218.07 | 266.36 | GNMA I |
| 3572698 050107 | 48.62 | 217.74 | 266.36 | GNMA I |
| 3572698 060107 | 48.94 | 217.42 | 266.36 | GNMA I |
| 3572698 070107 | 49.27 | 217.09 | 266.36 | GNMA I |
| 3572698 080107 | 49.6 | 216.76 | 266.36 | GNMA I |
| 3572698 090107 | 49.93 | 216.43 | 266.36 | GNMA I |
| 3595266 090107 | 103.62 | 374.65 | 478.27 | GNMA I |
| 3602251 090107 | 75.02 | 287.88 | 362.9 | GNMA I |
| 3633270 090107 | 79.85 | 266.78 | 346.63 | GNMA I |
| 3607718 080107 | 154.59 | 456.62 | 611.21 | GNMA I |
| 3607718 090107 | 155.43 | 455.78 | 611.21 | GNMA I |
| 3599656 090107 | 95.4 | 316.09 | 411.49 | GNMA I |
| 3627974 090107 | 174.86 | 591.24 | 766.1 | GNMA I |
| 3675571 080107 | 143.98 | 426.15 | 570.13 | GNMA I |
| 3675571 090107 | 144.76 | 425.37 | 570.13 | GNMA I |
| 3594276 090107 | 89.66 | 349.45 | 439.11 | GNMA I |
| 3678096 090107 | 71.37 | 274.75 | 346.12 | GNMA I |
| 3679769 060107 | 108.55 | 324.42 | 432.97 | GNMA I |
| 3679769 070107 | 109.14 | 323.83 | 432.97 | GNMA I |
| 3679769 080107 | 109.73 | 323.24 | 432.97 | GNMA I |
| 3679769 090107 | 110.33 | 322.64 | 432.97 | GNMA I |
| 3577636 090107 | 76.06 | 258.92 | 334.98 | GNMA I |
| 3695612 070107 | 162.68 | 566.5 | 729.18 | GNMA I |
| 3695612 080107 | 163.63 | 565.55 | 729.18 | GNMA I |
| 3695612 090107 | 164.58 | 564.6 | 729.18 | GNMA I |
| 3714513 080107 | 103.84 | 357.55 | 461.39 | GNMA I |
| 3714513 090107 | 104.44 | 356.95 | 461.39 | GNMA I |
| 3684974 090107 | 82.7 | 235.55 | 318.25 | GNMA I |
| 3666320 020107 | 121.09 | 310.7 | 431.79 | GNMA I |
| 3666320 030107 | 121.8 | 309.99 | 431.79 | GNMA I |
| 3666320 040107 | 122.51 | 309.28 | 431.79 | GNMA I |
| 3666320 050107 | 123.22 | 308.57 | 431.79 | GNMA I |
| 3666320 060107 | 123.94 | 307.85 | 431.79 | GNMA I |
| 3666320 070107 | 124.66 | 307.13 | 431.79 | GNMA I |

| | | | |
|---|---|---|---|
| 3666320 080107 | 125.39 | 306.4 | 431.79 GNMA I |
| 3666320 090107 | 126.12 | 305.67 | 431.79 GNMA I |
| 3689099 090107 | 220.47 | 866.11 | 1086.58 GNMA I |
| 3586255 090107 | 178.25 | 611.8 | 790.05 GNMA I |
| 3706275 030107 | 137.85 | 493.86 | 631.71 GNMA I |
| 3706275 040107 | 138.65 | 493.06 | 631.71 GNMA I |
| 3706275 050107 | 139.46 | 492.25 | 631.71 GNMA I |
| 3706275 060107 | 140.28 | 491.43 | 631.71 GNMA I |
| 3706275 070107 | 141.09 | 490.62 | 631.71 GNMA I |
| 3706275 080107 | 141.92 | 489.79 | 631.71 GNMA I |
| 3706275 090107 | 142.75 | 488.96 | 631.71 GNMA I |
| 3712482 090107 | 120.07 | 351.97 | 472.04 GNMA I |
| 3691359 050106 | 60.98 | 239.08 | 300.06 GNMA I |
| 3691359 060106 | 61.33 | 238.73 | 300.06 GNMA I |
| 3691359 070106 | 61.69 | 238.37 | 300.06 GNMA I |
| 3691359 080106 | 62.05 | 238.01 | 300.06 GNMA I |
| 3691359 090106 | 62.41 | 237.65 | 300.06 GNMA I |
| 3691359 100106 | 62.78 | 237.28 | 300.06 GNMA I |
| 3691359 110106 | 63.14 | 236.92 | 300.06 GNMA I |
| 3691359 120106 | 63.51 | 236.55 | 300.06 GNMA I |
| 3691359 010107 | 63.88 | 236.18 | 300.06 GNMA I |
| 3691359 020107 | 64.25 | 235.81 | 300.06 GNMA I |
| 3691359 030107 | 64.63 | 235.43 | 300.06 GNMA I |
| 3691359 040107 | 65.01 | 235.05 | 300.06 GNMA I |
| 3691359 050107 | 65.39 | 234.67 | 300.06 GNMA I |
| 3691359 060107 | 65.77 | 234.29 | 300.06 GNMA I |
| 3691359 070107 | 66.15 | 233.91 | 300.06 GNMA I |
| 3691359 080107 | 66.54 | 233.52 | 300.06 GNMA I |
| 3691359 090107 | 66.92 | 233.14 | 300.06 GNMA I |
| 3746546 120106 | 71.07 | 264.58 | 335.65 GNMA I |
| 3746546 010107 | 71.49 | 264.16 | 335.65 GNMA I |
| 3746546 020107 | 71.91 | 263.74 | 335.65 GNMA I |
| 3746546 030107 | 72.33 | 263.32 | 335.65 GNMA I |
| 3746546 040107 | 72.75 | 262.9 | 335.65 GNMA I |
| 3746546 050107 | 73.17 | 262.48 | 335.65 GNMA I |
| 3746546 060107 | 73.6 | 262.05 | 335.65 GNMA I |
| 3746546 070107 | 74.03 | 261.62 | 335.65 GNMA I |
| 3746546 080107 | 74.46 | 261.19 | 335.65 GNMA I |
| 3746546 090107 | 74.89 | 260.76 | 335.65 GNMA I |
| 3754620 080107 | 116.85 | 356.57 | 473.42 GNMA I |
| 3754620 090107 | 117.48 | 355.94 | 473.42 GNMA I |
| 3732775 090107 | 104.94 | 364.44 | 469.38 GNMA I |
| 3761992 090107 | 139.65 | 483.74 | 623.39 GNMA I |
| 3744580 090107 | 64.56 | 230.86 | 295.42 GNMA I |
| 3726683 090107 | 61.84 | 248.62 | 310.46 GNMA I |
| 3736379 110105 | 53.31 | 253.65 | 306.96 GNMA I |
| 3736379 120105 | 53.64 | 253.32 | 306.96 GNMA I |
| 3736379 010106 | 53.98 | 252.98 | 306.96 GNMA I |
| 3736379 020106 | 54.31 | 252.65 | 306.96 GNMA I |
| 3736379 030106 | 54.65 | 252.31 | 306.96 GNMA I |
| 3736379 040106 | 54.99 | 251.97 | 306.96 GNMA I |
| 3736379 050106 | 55.34 | 251.62 | 306.96 GNMA I |

| | | | |
|---|---|---|---|
| 3736379 060106 | 55.68 | 251.28 | 306.96 GNMA I |
| 3736379 070106 | 56.03 | 250.93 | 306.96 GNMA I |
| 3736379 080106 | 56.38 | 250.58 | 306.96 GNMA I |
| 3736379 090106 | 56.73 | 250.23 | 306.96 GNMA I |
| 3736379 100106 | 57.09 | 249.87 | 306.96 GNMA I |
| 3736379 110106 | 57.45 | 249.51 | 306.96 GNMA I |
| 3736379 120106 | 57.8 | 249.16 | 306.96 GNMA I |
| 3736379 010107 | 58.17 | 248.79 | 306.96 GNMA I |
| 3736379 020107 | 58.53 | 248.43 | 306.96 GNMA I |
| 3736379 030107 | 58.89 | 248.07 | 306.96 GNMA I |
| 3736379 040107 | 59.26 | 247.7 | 306.96 GNMA I |
| 3736379 050107 | 59.63 | 247.33 | 306.96 GNMA I |
| 3736379 060107 | 60.01 | 246.95 | 306.96 GNMA I |
| 3736379 070107 | 60.38 | 246.58 | 306.96 GNMA I |
| 3736379 080107 | 60.76 | 246.2 | 306.96 GNMA I |
| 3736379 090107 | 61.14 | 245.82 | 306.96 GNMA I |
| 3783138 100106 | 181.95 | 490.9 | 672.85 GNMA I |
| 3783138 110106 | 183.01 | 489.84 | 672.85 GNMA I |
| 3783138 120106 | 184.07 | 488.78 | 672.85 GNMA I |
| 3783138 010107 | 185.15 | 487.7 | 672.85 GNMA I |
| 3783138 020107 | 186.23 | 486.62 | 672.85 GNMA I |
| 3783138 030107 | 187.31 | 485.54 | 672.85 GNMA I |
| 3783138 040107 | 188.41 | 484.44 | 672.85 GNMA I |
| 3783138 050107 | 189.51 | 483.34 | 672.85 GNMA I |
| 3783138 060107 | 190.61 | 482.24 | 672.85 GNMA I |
| 3783138 070107 | 191.72 | 481.13 | 672.85 GNMA I |
| 3783138 080107 | 192.84 | 480.01 | 672.85 GNMA I |
| 3783138 090107 | 193.97 | 478.88 | 672.85 GNMA I |
| 3755228 080107 | 97.15 | 300.74 | 397.89 GNMA I |
| 3755228 090107 | 97.68 | 300.21 | 397.89 GNMA I |
| 3780752 090107 | 63.42 | 253.68 | 317.1 GNMA I |
| 3818943 050107 | 68.65 | 286.91 | 355.56 GNMA I |
| 3818943 060107 | 69.08 | 286.48 | 355.56 GNMA I |
| 3818943 070107 | 69.51 | 286.05 | 355.56 GNMA I |
| 3818943 080107 | 69.95 | 285.61 | 355.56 GNMA I |
| 3818943 090107 | 70.38 | 285.18 | 355.56 GNMA I |
| 3797606 090107 | 137.17 | 483.89 | 621.06 GNMA I |
| 3811331 010107 | 90.9 | 391.21 | 482.11 GNMA I |
| 3811331 020107 | 91.47 | 390.64 | 482.11 GNMA I |
| 3811331 030107 | 92.04 | 390.07 | 482.11 GNMA I |
| 3811331 040107 | 92.61 | 389.5 | 482.11 GNMA I |
| 3811331 050107 | 93.19 | 388.92 | 482.11 GNMA I |
| 3811331 060107 | 93.78 | 388.33 | 482.11 GNMA I |
| 3811331 070107 | 94.36 | 387.75 | 482.11 GNMA I |
| 3811331 080107 | 94.95 | 387.16 | 482.11 GNMA I |
| 3811331 090107 | 95.55 | 386.56 | 482.11 GNMA I |
| 3811090 080107 | 127.98 | 436.87 | 564.85 GNMA I |
| 3811090 090107 | 128.72 | 436.13 | 564.85 GNMA I |
| 3830064 090107 | 93.06 | 323.42 | 416.48 GNMA I |
| 3832486 080107 | 121.44 | 435.76 | 557.2 GNMA I |
| 3832486 090107 | 122.15 | 435.05 | 557.2 GNMA I |
| 3811937 080107 | 99.08 | 406.81 | 505.89 GNMA I |

| | | | |
|---|---|---|---|
| 3811937 090107 | 99.7 | 406.19 | 505.89 GNMA I |
| 3801556 090107 | 99.94 | 304.59 | 404.53 GNMA I |
| 3802180 080103 | 149.49 | 757.65 | 907.14 GNMA I |
| 3802180 090103 | 150.36 | 756.78 | 907.14 GNMA I |
| 3802180 100103 | 151.24 | 755.9 | 907.14 GNMA I |
| 3802180 110103 | 152.12 | 755.02 | 907.14 GNMA I |
| 3802180 120103 | 153.01 | 754.13 | 907.14 GNMA I |
| 3802180 010104 | 153.9 | 753.24 | 907.14 GNMA I |
| 3802180 020104 | 154.8 | 752.34 | 907.14 GNMA I |
| 3802180 030104 | 155.7 | 751.44 | 907.14 GNMA I |
| 3802180 040104 | 156.61 | 750.53 | 907.14 GNMA I |
| 3802180 050104 | 157.52 | 749.62 | 907.14 GNMA I |
| 3802180 060104 | 158.44 | 748.7 | 907.14 GNMA I |
| 3802180 070104 | 159.36 | 747.78 | 907.14 GNMA I |
| 3802180 080104 | 160.29 | 746.85 | 907.14 GNMA I |
| 3802180 090104 | 161.23 | 745.91 | 907.14 GNMA I |
| 3802180 100104 | 162.17 | 744.97 | 907.14 GNMA I |
| 3802180 110104 | 163.12 | 744.02 | 907.14 GNMA I |
| 3802180 120104 | 164.07 | 743.07 | 907.14 GNMA I |
| 3802180 010105 | 165.02 | 742.12 | 907.14 GNMA I |
| 3802180 020105 | 165.99 | 741.15 | 907.14 GNMA I |
| 3802180 030105 | 166.96 | 740.18 | 907.14 GNMA I |
| 3802180 040105 | 167.93 | 739.21 | 907.14 GNMA I |
| 3802180 050105 | 168.91 | 738.23 | 907.14 GNMA I |
| 3802180 060105 | 169.89 | 737.25 | 907.14 GNMA I |
| 3802180 070105 | 170.89 | 736.25 | 907.14 GNMA I |
| 3802180 080105 | 171.88 | 735.26 | 907.14 GNMA I |
| 3802180 090105 | 172.88 | 734.26 | 907.14 GNMA I |
| 3802180 100105 | 173.89 | 733.25 | 907.14 GNMA I |
| 3802180 110105 | 174.91 | 732.23 | 907.14 GNMA I |
| 3802180 120105 | 175.93 | 731.21 | 907.14 GNMA I |
| 3802180 010106 | 176.95 | 730.19 | 907.14 GNMA I |
| 3802180 020106 | 177.99 | 729.15 | 907.14 GNMA I |
| 3802180 030106 | 179.02 | 728.12 | 907.14 GNMA I |
| 3802180 040106 | 180.07 | 727.07 | 907.14 GNMA I |
| 3802180 050106 | 181.12 | 726.02 | 907.14 GNMA I |
| 3802180 060106 | 182.18 | 724.96 | 907.14 GNMA I |
| 3802180 070106 | 183.24 | 723.9 | 907.14 GNMA I |
| 3802180 080106 | 184.31 | 722.83 | 907.14 GNMA I |
| 3802180 090106 | 185.38 | 721.76 | 907.14 GNMA I |
| 3802180 100106 | 186.46 | 720.68 | 907.14 GNMA I |
| 3802180 110106 | 187.55 | 719.59 | 907.14 GNMA I |
| 3802180 120106 | 188.65 | 718.49 | 907.14 GNMA I |
| 3802180 010107 | 189.75 | 717.39 | 907.14 GNMA I |
| 3802180 020107 | 190.85 | 716.29 | 907.14 GNMA I |
| 3802180 030107 | 191.97 | 715.17 | 907.14 GNMA I |
| 3802180 040107 | 193.09 | 714.05 | 907.14 GNMA I |
| 3802180 050107 | 194.21 | 712.93 | 907.14 GNMA I |
| 3802180 060107 | 195.35 | 711.79 | 907.14 GNMA I |
| 3802180 070107 | 196.49 | 710.65 | 907.14 GNMA I |
| 3802180 080107 | 197.63 | 709.51 | 907.14 GNMA I |
| 3802180 090107 | 198.78 | 708.36 | 907.14 GNMA I |

| | | | |
|---|---|---|---|
| 3841360 090107 | 79.72 | 324.78 | 404.5 GNMA I |
| 3842920 040107 | 147.55 | 549.69 | 697.24 GNMA I |
| 3842920 050107 | 148.41 | 548.83 | 697.24 GNMA I |
| 3842920 060107 | 149.28 | 547.96 | 697.24 GNMA I |
| 3842920 070107 | 150.15 | 547.09 | 697.24 GNMA I |
| 3842920 080107 | 151.03 | 546.21 | 697.24 GNMA I |
| 3842920 090107 | 151.91 | 545.33 | 697.24 GNMA I |
| 3793999 090107 | 49.09 | 197.04 | 246.13 GNMA I |
| 3828639 090107 | 179.02 | 735.91 | 914.93 GNMA I |
| 3861172 090107 | 145.24 | 594.53 | 739.77 GNMA I |
| 3878583 040107 | 90.99 | 341.46 | 432.45 GNMA I |
| 3878583 050107 | 91.52 | 340.93 | 432.45 GNMA I |
| 3878583 060107 | 92.06 | 340.39 | 432.45 GNMA I |
| 3878583 070107 | 92.6 | 339.85 | 432.45 GNMA I |
| 3878583 080107 | 93.14 | 339.31 | 432.45 GNMA I |
| 3878583 090107 | 93.68 | 338.77 | 432.45 GNMA I |
| 3855511 090107 | 87.58 | 355.73 | 443.31 GNMA I |
| 3901231 090107 | 118.99 | 493.53 | 612.52 GNMA I |
| 3873507 070107 | 106.72 | 505.24 | 611.96 GNMA I |
| 3873507 080107 | 107.43 | 504.53 | 611.96 GNMA I |
| 3873507 090107 | 108.14 | 503.82 | 611.96 GNMA I |
| 3912880 060107 | 99.9 | 488.95 | 588.85 GNMA I |
| 3912880 070107 | 100.56 | 488.29 | 588.85 GNMA I |
| 3912880 080107 | 101.23 | 487.62 | 588.85 GNMA I |
| 3912880 090107 | 101.91 | 486.94 | 588.85 GNMA I |
| 3887809 040107 | 101.68 | 581.12 | 682.8 GNMA I |
| 3887809 050107 | 102.4 | 580.4 | 682.8 GNMA I |
| 3887809 060107 | 103.12 | 579.68 | 682.8 GNMA I |
| 3887809 070107 | 103.85 | 578.95 | 682.8 GNMA I |
| 3887809 080107 | 104.59 | 578.21 | 682.8 GNMA I |
| 3887809 090107 | 105.33 | 577.47 | 682.8 GNMA I |
| 3877238 070107 | 59.53 | 273.24 | 332.77 GNMA I |
| 3877238 080107 | 59.93 | 272.84 | 332.77 GNMA I |
| 3877238 090107 | 60.33 | 272.44 | 332.77 GNMA I |
| 3966213 090107 | 88.22 | 488.47 | 576.69 GNMA I |
| 3914783 090107 | 48.72 | 306.53 | 355.25 GNMA I |
| 3971822 060107 | 95.25 | 534.5 | 629.75 GNMA I |
| 3971822 070107 | 95.93 | 533.82 | 629.75 GNMA I |
| 3971822 080107 | 96.61 | 533.14 | 629.75 GNMA I |
| 3971822 090107 | 97.29 | 532.46 | 629.75 GNMA I |
| 4026553 090107 | 77.77 | 401.65 | 479.42 GNMA I |
| 3990579 090107 | 103.32 | 576.02 | 679.34 GNMA I |
| 3954903 090107 | 58.6 | 310.1 | 368.7 GNMA I |
| 4061329 080107 | 83.44 | 424.7 | 508.14 GNMA I |
| 4061329 090107 | 84 | 424.14 | 508.14 GNMA I |
| 4064767 090107 | 87.9 | 488.02 | 575.92 GNMA I |
| 4095471 090107 | 122.47 | 713.73 | 836.2 GNMA I |
| 4046050 080107 | 79.88 | 538.88 | 618.76 GNMA I |
| 4046050 090107 | 80.48 | 538.28 | 618.76 GNMA I |
| 4056328 050106 | 37.47 | 287.2 | 324.67 GNMA I |
| 4056328 060106 | 37.75 | 286.92 | 324.67 GNMA I |
| 4056328 070106 | 38.04 | 286.63 | 324.67 GNMA I |

| | | | |
|---|---|---|---|
| 4056328 080106 | 38.32 | 286.35 | 324.67 GNMA I |
| 4056328 090106 | 38.61 | 286.06 | 324.67 GNMA I |
| 4056328 100106 | 38.9 | 285.77 | 324.67 GNMA I |
| 4056328 110106 | 39.19 | 285.48 | 324.67 GNMA I |
| 4056328 120106 | 39.48 | 285.19 | 324.67 GNMA I |
| 4056328 010107 | 39.78 | 284.89 | 324.67 GNMA I |
| 4056328 020107 | 40.08 | 284.59 | 324.67 GNMA I |
| 4056328 030107 | 40.38 | 284.29 | 324.67 GNMA I |
| 4056328 040107 | 40.68 | 283.99 | 324.67 GNMA I |
| 4056328 050107 | 40.99 | 283.68 | 324.67 GNMA I |
| 4056328 060107 | 41.29 | 283.38 | 324.67 GNMA I |
| 4056328 070107 | 41.6 | 283.07 | 324.67 GNMA I |
| 4056328 080107 | 41.92 | 282.75 | 324.67 GNMA I |
| 4056328 090107 | 42.23 | 282.44 | 324.67 GNMA I |
| 4108444 110101 | 52.16 | 539.14 | 591.3 GNMA I |
| 4108444 120101 | 52.53 | 538.77 | 591.3 GNMA I |
| 4108444 010102 | 52.9 | 538.4 | 591.3 GNMA I |
| 4108444 020102 | 53.28 | 538.02 | 591.3 GNMA I |
| 4108444 030102 | 53.66 | 537.64 | 591.3 GNMA I |
| 4108444 040102 | 54.04 | 537.26 | 591.3 GNMA I |
| 4108444 050102 | 54.42 | 536.88 | 591.3 GNMA I |
| 4108444 060102 | 54.8 | 536.5 | 591.3 GNMA I |
| 4108444 070102 | 55.19 | 536.11 | 591.3 GNMA I |
| 4108444 080102 | 55.58 | 535.72 | 591.3 GNMA I |
| 4108444 090102 | 55.98 | 535.32 | 591.3 GNMA I |
| 4108444 100102 | 56.37 | 534.93 | 591.3 GNMA I |
| 4108444 110102 | 56.77 | 534.53 | 591.3 GNMA I |
| 4108444 120102 | 57.17 | 534.13 | 591.3 GNMA I |
| 4108444 010103 | 57.58 | 533.72 | 591.3 GNMA I |
| 4108444 020103 | 57.99 | 533.31 | 591.3 GNMA I |
| 4108444 030103 | 58.4 | 532.9 | 591.3 GNMA I |
| 4108444 040103 | 58.81 | 532.49 | 591.3 GNMA I |
| 4108444 050103 | 59.23 | 532.07 | 591.3 GNMA I |
| 4108444 060103 | 59.65 | 531.65 | 591.3 GNMA I |
| 4108444 070103 | 60.07 | 531.23 | 591.3 GNMA I |
| 4108444 080103 | 60.5 | 530.8 | 591.3 GNMA I |
| 4108444 090103 | 60.92 | 530.38 | 591.3 GNMA I |
| 4108444 100103 | 61.36 | 529.94 | 591.3 GNMA I |
| 4108444 110103 | 61.79 | 529.51 | 591.3 GNMA I |
| 4108444 120103 | 62.23 | 529.07 | 591.3 GNMA I |
| 4108444 010104 | 62.67 | 528.63 | 591.3 GNMA I |
| 4108444 020104 | 63.11 | 528.19 | 591.3 GNMA I |
| 4108444 030104 | 63.56 | 527.74 | 591.3 GNMA I |
| 4108444 040104 | 64.01 | 527.29 | 591.3 GNMA I |
| 4108444 050104 | 64.46 | 526.84 | 591.3 GNMA I |
| 4108444 060104 | 64.92 | 526.38 | 591.3 GNMA I |
| 4108444 070104 | 65.38 | 525.92 | 591.3 GNMA I |
| 4108444 080104 | 65.84 | 525.46 | 591.3 GNMA I |
| 4108444 090104 | 66.31 | 524.99 | 591.3 GNMA I |
| 4108444 100104 | 66.78 | 524.52 | 591.3 GNMA I |
| 4108444 110104 | 67.25 | 524.05 | 591.3 GNMA I |
| 4108444 120104 | 67.73 | 523.57 | 591.3 GNMA I |

| | | | |
|---|---|---|---|
| 4108444 010105 | 68.21 | 523.09 | 591.3 GNMA I |
| 4108444 020105 | 68.69 | 522.61 | 591.3 GNMA I |
| 4108444 030105 | 69.18 | 522.12 | 591.3 GNMA I |
| 4108444 040105 | 69.67 | 521.63 | 591.3 GNMA I |
| 4108444 050105 | 70.16 | 521.14 | 591.3 GNMA I |
| 4108444 060105 | 70.66 | 520.64 | 591.3 GNMA I |
| 4108444 070105 | 71.16 | 520.14 | 591.3 GNMA I |
| 4108444 080105 | 71.66 | 519.64 | 591.3 GNMA I |
| 4108444 090105 | 72.17 | 519.13 | 591.3 GNMA I |
| 4108444 100105 | 72.68 | 518.62 | 591.3 GNMA I |
| 4108444 110105 | 73.2 | 518.1 | 591.3 GNMA I |
| 4108444 120105 | 73.72 | 517.58 | 591.3 GNMA I |
| 4108444 010106 | 74.24 | 517.06 | 591.3 GNMA I |
| 4108444 020106 | 74.76 | 516.54 | 591.3 GNMA I |
| 4108444 030106 | 75.29 | 516.01 | 591.3 GNMA I |
| 4108444 040106 | 75.83 | 515.47 | 591.3 GNMA I |
| 4108444 050106 | 76.36 | 514.94 | 591.3 GNMA I |
| 4108444 060106 | 76.9 | 514.4 | 591.3 GNMA I |
| 4108444 070106 | 77.45 | 513.85 | 591.3 GNMA I |
| 4108444 080106 | 78 | 513.3 | 591.3 GNMA I |
| 4108444 090106 | 78.55 | 512.75 | 591.3 GNMA I |
| 4108444 100106 | 79.11 | 512.19 | 591.3 GNMA I |
| 4108444 110106 | 79.67 | 511.63 | 591.3 GNMA I |
| 4108444 120106 | 80.23 | 511.07 | 591.3 GNMA I |
| 4108444 010107 | 80.8 | 510.5 | 591.3 GNMA I |
| 4108444 020107 | 81.37 | 509.93 | 591.3 GNMA I |
| 4108444 030107 | 81.95 | 509.35 | 591.3 GNMA I |
| 4108444 040107 | 82.53 | 508.77 | 591.3 GNMA I |
| 4108444 050107 | 83.11 | 508.19 | 591.3 GNMA I |
| 4108444 060107 | 83.7 | 507.6 | 591.3 GNMA I |
| 4108444 070107 | 84.3 | 507 | 591.3 GNMA I |
| 4108444 080107 | 84.89 | 506.41 | 591.3 GNMA I |
| 4108444 090107 | 85.49 | 505.81 | 591.3 GNMA I |
| 4086749 120106 | 74.68 | 548.1 | 622.78 GNMA I |
| 4086749 010107 | 75.24 | 547.54 | 622.78 GNMA I |
| 4086749 020107 | 75.8 | 546.98 | 622.78 GNMA I |
| 4086749 030107 | 76.37 | 546.41 | 622.78 GNMA I |
| 4086749 040107 | 76.94 | 545.84 | 622.78 GNMA I |
| 4086749 050107 | 77.52 | 545.26 | 622.78 GNMA I |
| 4086749 060107 | 78.1 | 544.68 | 622.78 GNMA I |
| 4086749 070107 | 78.69 | 544.09 | 622.78 GNMA I |
| 4086749 080107 | 79.28 | 543.5 | 622.78 GNMA I |
| 4086749 090107 | 79.87 | 542.91 | 622.78 GNMA I |
| 4116275 080107 | 87.25 | 458.68 | 545.93 GNMA I |
| 4116275 090107 | 87.83 | 458.1 | 545.93 GNMA I |
| 4139463 090107 | 166.11 | 844.29 | 1010.4 GNMA I |
| 4106692 070107 | 71.88 | 437.53 | 509.41 GNMA I |
| 4106692 080107 | 72.39 | 437.02 | 509.41 GNMA I |
| 4106692 090107 | 72.9 | 436.51 | 509.41 GNMA I |
| 4089682 050105 | 55.01 | 549.57 | 604.58 GNMA I |
| 4089682 060105 | 55.44 | 549.14 | 604.58 GNMA I |
| 4089682 070105 | 55.88 | 548.7 | 604.58 GNMA I |

| | | | |
|---|---|---|---|
| 4089682 080105 | 56.33 | 548.25 | 604.58 GNMA I |
| 4089682 090105 | 56.77 | 547.81 | 604.58 GNMA I |
| 4089682 100105 | 57.22 | 547.36 | 604.58 GNMA I |
| 4089682 110105 | 57.67 | 546.91 | 604.58 GNMA I |
| 4089682 120105 | 58.13 | 546.45 | 604.58 GNMA I |
| 4089682 010106 | 58.59 | 545.99 | 604.58 GNMA I |
| 4089682 020106 | 59.05 | 545.53 | 604.58 GNMA I |
| 4089682 030106 | 59.52 | 545.06 | 604.58 GNMA I |
| 4089682 040106 | 59.99 | 544.59 | 604.58 GNMA I |
| 4089682 050106 | 60.47 | 544.11 | 604.58 GNMA I |
| 4089682 060106 | 60.95 | 543.63 | 604.58 GNMA I |
| 4089682 070106 | 61.43 | 543.15 | 604.58 GNMA I |
| 4089682 080106 | 61.92 | 542.66 | 604.58 GNMA I |
| 4089682 090106 | 62.41 | 542.17 | 604.58 GNMA I |
| 4089682 100106 | 62.9 | 541.68 | 604.58 GNMA I |
| 4089682 110106 | 63.4 | 541.18 | 604.58 GNMA I |
| 4089682 120106 | 63.9 | 540.68 | 604.58 GNMA I |
| 4089682 010107 | 64.41 | 540.17 | 604.58 GNMA I |
| 4089682 020107 | 64.92 | 539.66 | 604.58 GNMA I |
| 4089682 030107 | 65.43 | 539.15 | 604.58 GNMA I |
| 4089682 040107 | 65.95 | 538.63 | 604.58 GNMA I |
| 4089682 050107 | 66.47 | 538.11 | 604.58 GNMA I |
| 4089682 060107 | 67 | 537.58 | 604.58 GNMA I |
| 4089682 070107 | 67.53 | 537.05 | 604.58 GNMA I |
| 4089682 080107 | 68.06 | 536.52 | 604.58 GNMA I |
| 4089682 090107 | 68.6 | 535.98 | 604.58 GNMA I |
| 4152310 110105 | 84.4 | 703.73 | 788.13 GNMA I |
| 4152310 120105 | 85.03 | 703.1 | 788.13 GNMA I |
| 4152310 010106 | 85.67 | 702.46 | 788.13 GNMA I |
| 4152310 020106 | 86.31 | 701.82 | 788.13 GNMA I |
| 4152310 030106 | 86.96 | 701.17 | 788.13 GNMA I |
| 4152310 040106 | 87.61 | 700.52 | 788.13 GNMA I |
| 4152310 050106 | 88.27 | 699.86 | 788.13 GNMA I |
| 4152310 060106 | 88.93 | 699.2 | 788.13 GNMA I |
| 4152310 070106 | 89.6 | 698.53 | 788.13 GNMA I |
| 4152310 080106 | 90.27 | 697.86 | 788.13 GNMA I |
| 4152310 090106 | 90.95 | 697.18 | 788.13 GNMA I |
| 4152310 100106 | 91.63 | 696.5 | 788.13 GNMA I |
| 4152310 110106 | 92.32 | 695.81 | 788.13 GNMA I |
| 4152310 120106 | 93.01 | 695.12 | 788.13 GNMA I |
| 4152310 010107 | 93.71 | 694.42 | 788.13 GNMA I |
| 4152310 020107 | 94.41 | 693.72 | 788.13 GNMA I |
| 4152310 030107 | 95.12 | 693.01 | 788.13 GNMA I |
| 4152310 040107 | 95.83 | 692.3 | 788.13 GNMA I |
| 4152310 050107 | 96.55 | 691.58 | 788.13 GNMA I |
| 4152310 060107 | 97.27 | 690.86 | 788.13 GNMA I |
| 4152310 070107 | 98 | 690.13 | 788.13 GNMA I |
| 4152310 080107 | 98.74 | 689.39 | 788.13 GNMA I |
| 4152310 090107 | 99.48 | 688.65 | 788.13 GNMA I |
| 4142725 090107 | 119.64 | 629.91 | 749.55 GNMA I |
| 4188175 090107 | 80.9 | 191.8 | 272.7 GNMA I |
| 4214247 080107 | 110.74 | 603.95 | 714.69 GNMA I |

| | | | |
|---|---|---|---|
| 4214247 090107 | 111.47 | 603.22 | 714.69 GNMA I |
| 4184684 090107 | 97.84 | 476.34 | 574.18 GNMA I |
| 4236899 080107 | 216.74 | 891.63 | 1108.37 GNMA I |
| 4236899 090107 | 218.36 | 890.01 | 1108.37 GNMA I |
| 4239946 090107 | 103.93 | 409.69 | 513.62 GNMA I |
| 4269139 090107 | 186.43 | 862.05 | 1048.48 GNMA I |
| 4278253 090107 | 133.26 | 555.33 | 688.59 GNMA I |
| 4289939 090107 | 113.01 | 476.45 | 589.46 GNMA I |
| 4287997 080107 | 102.58 | 433.66 | 536.24 GNMA I |
| 4287997 090107 | 103.18 | 433.06 | 536.24 GNMA I |
| 4298368 080107 | 123.77 | 524.24 | 648.01 GNMA I |
| 4298368 090107 | 124.49 | 523.52 | 648.01 GNMA I |
| 4295362 090107 | 136.38 | 574.17 | 710.55 GNMA I |
| 4284410 090107 | 138.7 | 673.44 | 812.14 GNMA I |
| 4313122 080107 | 94.26 | 518.07 | 612.33 GNMA I |
| 4313122 090107 | 94.89 | 517.44 | 612.33 GNMA I |
| 4291453 090107 | 71.85 | 257.15 | 329 GNMA I |
| 4343315 040107 | 88.78 | 389.24 | 478.02 GNMA I |
| 4343315 050107 | 89.3 | 388.72 | 478.02 GNMA I |
| 4343315 060107 | 89.82 | 388.2 | 478.02 GNMA I |
| 4343315 070107 | 90.35 | 387.67 | 478.02 GNMA I |
| 4343315 080107 | 90.87 | 387.15 | 478.02 GNMA I |
| 4343315 090107 | 91.4 | 386.62 | 478.02 GNMA I |
| 4266032 090107 | 135.9 | 571.32 | 707.22 GNMA I |
| 4312372 120105 | 113.75 | 557.21 | 670.96 GNMA I |
| 4312372 010106 | 114.42 | 556.54 | 670.96 GNMA I |
| 4312372 020106 | 115.09 | 555.87 | 670.96 GNMA I |
| 4312372 030106 | 115.76 | 555.2 | 670.96 GNMA I |
| 4312372 040106 | 116.43 | 554.53 | 670.96 GNMA I |
| 4312372 050106 | 117.11 | 553.85 | 670.96 GNMA I |
| 4312372 060106 | 117.79 | 553.17 | 670.96 GNMA I |
| 4312372 070106 | 118.48 | 552.48 | 670.96 GNMA I |
| 4312372 080106 | 119.17 | 551.79 | 670.96 GNMA I |
| 4312372 090106 | 119.87 | 551.09 | 670.96 GNMA I |
| 4312372 100106 | 120.57 | 550.39 | 670.96 GNMA I |
| 4312372 110106 | 121.27 | 549.69 | 670.96 GNMA I |
| 4312372 120106 | 121.98 | 548.98 | 670.96 GNMA I |
| 4312372 010107 | 122.69 | 548.27 | 670.96 GNMA I |
| 4312372 020107 | 123.41 | 547.55 | 670.96 GNMA I |
| 4312372 030107 | 124.13 | 546.83 | 670.96 GNMA I |
| 4312372 040107 | 124.85 | 546.11 | 670.96 GNMA I |
| 4312372 050107 | 125.58 | 545.38 | 670.96 GNMA I |
| 4312372 060107 | 126.31 | 544.65 | 670.96 GNMA I |
| 4312372 070107 | 127.05 | 543.91 | 670.96 GNMA I |
| 4312372 080107 | 127.79 | 543.17 | 670.96 GNMA I |
| 4312372 090107 | 128.53 | 542.43 | 670.96 GNMA I |
| 4329377 090107 | 92.62 | 442.28 | 534.9 GNMA I |
| 4261359 070107 | 94.55 | 352.96 | 447.51 GNMA I |
| 4261359 080107 | 95.06 | 352.45 | 447.51 GNMA I |
| 4261359 090107 | 95.57 | 351.94 | 447.51 GNMA I |
| 4300416 020106 | 100.21 | 487.92 | 588.13 GNMA I |
| 4300416 030106 | 100.79 | 487.34 | 588.13 GNMA I |

| | | | |
|---|---|---|---|
| 4300416 040106 | 101.38 | 486.75 | 588.13 GNMA I |
| 4300416 050106 | 101.97 | 486.16 | 588.13 GNMA I |
| 4300416 060106 | 102.57 | 485.56 | 588.13 GNMA I |
| 4300416 070106 | 103.16 | 484.97 | 588.13 GNMA I |
| 4300416 080106 | 103.77 | 484.36 | 588.13 GNMA I |
| 4300416 090106 | 104.37 | 483.76 | 588.13 GNMA I |
| 4300416 100106 | 104.98 | 483.15 | 588.13 GNMA I |
| 4300416 110106 | 105.59 | 482.54 | 588.13 GNMA I |
| 4300416 120106 | 106.21 | 481.92 | 588.13 GNMA I |
| 4300416 010107 | 106.83 | 481.3 | 588.13 GNMA I |
| 4300416 020107 | 107.45 | 480.68 | 588.13 GNMA I |
| 4300416 030107 | 108.08 | 480.05 | 588.13 GNMA I |
| 4300416 040107 | 108.71 | 479.42 | 588.13 GNMA I |
| 4300416 050107 | 109.34 | 478.79 | 588.13 GNMA I |
| 4300416 060107 | 109.98 | 478.15 | 588.13 GNMA I |
| 4300416 070107 | 110.62 | 477.51 | 588.13 GNMA I |
| 4300416 080107 | 111.27 | 476.86 | 588.13 GNMA I |
| 4300416 090107 | 111.92 | 476.21 | 588.13 GNMA I |
| 4352251 090107 | 132.32 | 560.93 | 693.25 GNMA I |
| 4355170 060106 | 50.44 | 278.55 | 328.99 GNMA I |
| 4355170 070106 | 50.76 | 278.23 | 328.99 GNMA I |
| 4355170 080106 | 51.08 | 277.91 | 328.99 GNMA I |
| 4355170 090106 | 51.4 | 277.59 | 328.99 GNMA I |
| 4355170 100106 | 51.72 | 277.27 | 328.99 GNMA I |
| 4355170 110106 | 52.04 | 276.95 | 328.99 GNMA I |
| 4355170 120106 | 52.37 | 276.62 | 328.99 GNMA I |
| 4355170 010107 | 52.69 | 276.3 | 328.99 GNMA I |
| 4355170 020107 | 53.02 | 275.97 | 328.99 GNMA I |
| 4355170 030107 | 53.35 | 275.64 | 328.99 GNMA I |
| 4355170 040107 | 53.69 | 275.3 | 328.99 GNMA I |
| 4355170 050107 | 54.02 | 274.97 | 328.99 GNMA I |
| 4355170 060107 | 54.36 | 274.63 | 328.99 GNMA I |
| 4355170 070107 | 54.7 | 274.29 | 328.99 GNMA I |
| 4355170 080107 | 55.04 | 273.95 | 328.99 GNMA I |
| 4355170 090107 | 55.39 | 273.6 | 328.99 GNMA I |
| 4348062 010107 | 199.92 | 565.53 | 765.45 GNMA I |
| 4348062 020107 | 201.08 | 564.37 | 765.45 GNMA I |
| 4348062 030107 | 202.26 | 563.19 | 765.45 GNMA I |
| 4348062 040107 | 203.44 | 562.01 | 765.45 GNMA I |
| 4348062 050107 | 204.62 | 560.83 | 765.45 GNMA I |
| 4348062 060107 | 205.82 | 559.63 | 765.45 GNMA I |
| 4348062 070107 | 207.02 | 558.43 | 765.45 GNMA I |
| 4348062 080107 | 208.22 | 557.23 | 765.45 GNMA I |
| 4348062 090107 | 209.44 | 556.01 | 765.45 GNMA I |
| 4348896 090107 | 137.24 | 586.61 | 723.85 GNMA I |
| 4306898 080107 | 112.77 | 489.33 | 602.1 GNMA I |
| 4306898 090107 | 113.42 | 488.68 | 602.1 GNMA I |
| 4259049 090107 | 119.47 | 594.78 | 714.25 GNMA I |
| 4396013 090107 | 73.83 | 355.49 | 429.32 GNMA I |
| 4303020 040107 | 86.24 | 445.17 | 531.41 GNMA I |
| 4303020 050107 | 86.77 | 444.64 | 531.41 GNMA I |
| 4303020 060107 | 87.32 | 444.09 | 531.41 GNMA I |

| | | | |
|---|---|---|---|
| 4303020 070107 | 87.86 | 443.55 | 531.41 GNMA I |
| 4303020 080107 | 88.41 | 443 | 531.41 GNMA I |
| 4303020 090107 | 88.96 | 442.45 | 531.41 GNMA I |
| 4396405 090106 | 54.03 | 294.53 | 348.56 GNMA I |
| 4396405 100106 | 54.36 | 294.2 | 348.56 GNMA I |
| 4396405 110106 | 54.7 | 293.86 | 348.56 GNMA I |
| 4396405 120106 | 55.05 | 293.51 | 348.56 GNMA I |
| 4396405 010107 | 55.39 | 293.17 | 348.56 GNMA I |
| 4396405 020107 | 55.74 | 292.82 | 348.56 GNMA I |
| 4396405 030107 | 56.08 | 292.48 | 348.56 GNMA I |
| 4396405 040107 | 56.43 | 292.13 | 348.56 GNMA I |
| 4396405 050107 | 56.79 | 291.77 | 348.56 GNMA I |
| 4396405 060107 | 57.14 | 291.42 | 348.56 GNMA I |
| 4396405 070107 | 57.5 | 291.06 | 348.56 GNMA I |
| 4396405 080107 | 57.86 | 290.7 | 348.56 GNMA I |
| 4396405 090107 | 58.22 | 290.34 | 348.56 GNMA I |
| 4427995 010107 | 89.24 | 475.03 | 564.27 GNMA I |
| 4427995 020107 | 89.8 | 474.47 | 564.27 GNMA I |
| 4427995 030107 | 90.36 | 473.91 | 564.27 GNMA I |
| 4427995 040107 | 90.93 | 473.34 | 564.27 GNMA I |
| 4427995 050107 | 91.49 | 472.78 | 564.27 GNMA I |
| 4427995 060107 | 92.07 | 472.2 | 564.27 GNMA I |
| 4427995 070107 | 92.64 | 471.63 | 564.27 GNMA I |
| 4427995 080107 | 93.22 | 471.05 | 564.27 GNMA I |
| 4427995 090107 | 93.8 | 470.47 | 564.27 GNMA I |
| 4384652 080107 | 52.04 | 262.96 | 315 GNMA I |
| 4384652 090107 | 52.37 | 262.63 | 315 GNMA I |
| 4379118 090107 | 111.07 | 469.41 | 580.48 GNMA I |
| 4363672 050107 | 141.19 | 634.89 | 776.08 GNMA I |
| 4363672 060107 | 142.01 | 634.07 | 776.08 GNMA I |
| 4363672 070107 | 142.84 | 633.24 | 776.08 GNMA I |
| 4363672 080107 | 143.67 | 632.41 | 776.08 GNMA I |
| 4363672 090107 | 144.51 | 631.57 | 776.08 GNMA I |
| 4430726 090107 | 117.99 | 513.72 | 631.71 GNMA I |
| 4187969 010107 | 80.93 | 501.32 | 582.25 GNMA I |
| 4187969 020107 | 81.47 | 500.78 | 582.25 GNMA I |
| 4187969 030107 | 82.01 | 500.24 | 582.25 GNMA I |
| 4187969 040107 | 82.56 | 499.69 | 582.25 GNMA I |
| 4187969 050107 | 83.11 | 499.14 | 582.25 GNMA I |
| 4187969 060107 | 83.67 | 498.58 | 582.25 GNMA I |
| 4187969 070107 | 84.22 | 498.03 | 582.25 GNMA I |
| 4187969 080107 | 84.78 | 497.47 | 582.25 GNMA I |
| 4187969 090107 | 85.35 | 496.9 | 582.25 GNMA I |
| 4393839 090107 | 56.75 | 330.32 | 387.07 GNMA I |
| 4309882 090107 | 121.06 | 525.29 | 646.35 GNMA I |
| 4418352 070107 | 105.64 | 471.51 | 577.15 GNMA I |
| 4418352 080107 | 106.25 | 470.9 | 577.15 GNMA I |
| 4418352 090107 | 106.87 | 470.28 | 577.15 GNMA I |
| 4439623 040107 | 143.22 | 645.83 | 789.05 GNMA I |
| 4439623 050107 | 144.06 | 644.99 | 789.05 GNMA I |
| 4439623 060107 | 144.9 | 644.15 | 789.05 GNMA I |
| 4439623 070107 | 145.74 | 643.31 | 789.05 GNMA I |

| | | | |
|---|---|---|---|
| 4439623 080107 | 146.59 | 642.46 | 789.05 GNMA I |
| 4439623 090107 | 147.45 | 641.6 | 789.05 GNMA I |
| 4415673 090107 | 85.27 | 431.1 | 516.37 GNMA I |
| 4469866 080107 | 167.66 | 733.16 | 900.82 GNMA I |
| 4469866 090107 | 168.64 | 732.18 | 900.82 GNMA I |
| 4443038 090107 | 136.12 | 602.7 | 738.82 GNMA I |
| 4479057 090107 | 237.55 | 906.5 | 1144.05 GNMA I |
| 4497928 090107 | 148.96 | 568.44 | 717.4 GNMA I |
| 4499326 090107 | 166.8 | 636.56 | 803.36 GNMA I |
| 4509684 090107 | 84.32 | 373.75 | 458.07 GNMA I |
| 4450526 100106 | 122.3 | 590.24 | 712.54 GNMA I |
| 4450526 110106 | 123.01 | 589.53 | 712.54 GNMA I |
| 4450526 120106 | 123.73 | 588.81 | 712.54 GNMA I |
| 4450526 010107 | 124.45 | 588.09 | 712.54 GNMA I |
| 4450526 020107 | 125.18 | 587.36 | 712.54 GNMA I |
| 4450526 030107 | 125.91 | 586.63 | 712.54 GNMA I |
| 4450526 040107 | 126.64 | 585.9 | 712.54 GNMA I |
| 4450526 050107 | 127.38 | 585.16 | 712.54 GNMA I |
| 4450526 060107 | 128.13 | 584.41 | 712.54 GNMA I |
| 4450526 070107 | 128.87 | 583.67 | 712.54 GNMA I |
| 4450526 080107 | 129.63 | 582.91 | 712.54 GNMA I |
| 4450526 090107 | 130.38 | 582.16 | 712.54 GNMA I |
| 4499011 080107 | 128.98 | 498.98 | 627.96 GNMA I |
| 4499011 090107 | 129.68 | 498.28 | 627.96 GNMA I |
| 4455538 060107 | 114 | 446.97 | 560.97 GNMA I |
| 4455538 070107 | 114.61 | 446.36 | 560.97 GNMA I |
| 4455538 080107 | 115.23 | 445.74 | 560.97 GNMA I |
| 4455538 090107 | 115.86 | 445.11 | 560.97 GNMA I |
| 4529840 080107 | 225.64 | 736.34 | 961.98 GNMA I |
| 4529840 090107 | 226.77 | 735.21 | 961.98 GNMA I |
| 4499489 090107 | 92.65 | 356.44 | 449.09 GNMA I |
| 4560935 090107 | 97.23 | 375.56 | 472.79 GNMA I |
| 4518378 100106 | 115.94 | 468.87 | 584.81 GNMA I |
| 4518378 110106 | 116.62 | 468.19 | 584.81 GNMA I |
| 4518378 120106 | 117.3 | 467.51 | 584.81 GNMA I |
| 4518378 010107 | 117.98 | 466.83 | 584.81 GNMA I |
| 4518378 020107 | 118.67 | 466.14 | 584.81 GNMA I |
| 4518378 030107 | 119.37 | 465.44 | 584.81 GNMA I |
| 4518378 040107 | 120.06 | 464.75 | 584.81 GNMA I |
| 4518378 050107 | 120.76 | 464.05 | 584.81 GNMA I |
| 4518378 060107 | 121.47 | 463.34 | 584.81 GNMA I |
| 4518378 070107 | 122.17 | 462.64 | 584.81 GNMA I |
| 4518378 080107 | 122.89 | 461.92 | 584.81 GNMA I |
| 4518378 090107 | 123.6 | 461.21 | 584.81 GNMA I |
| 4546430 090107 | 130.01 | 584.53 | 714.54 GNMA I |
| 4532506 090107 | 167.24 | 405 | 572.24 GNMA I |
| 4526452 090107 | 133.67 | 513.26 | 646.93 GNMA I |
| 4507212 050106 | 85.14 | 502.21 | 587.35 GNMA I |
| 4507212 060106 | 85.67 | 501.68 | 587.35 GNMA I |
| 4507212 070106 | 86.21 | 501.14 | 587.35 GNMA I |
| 4507212 080106 | 86.75 | 500.6 | 587.35 GNMA I |
| 4507212 090106 | 87.29 | 500.06 | 587.35 GNMA I |

| | | | |
|---|---|---|---|
| 4507212 100106 | 87.83 | 499.52 | 587.35 GNMA I |
| 4507212 110106 | 88.38 | 498.97 | 587.35 GNMA I |
| 4507212 120106 | 88.94 | 498.41 | 587.35 GNMA I |
| 4507212 010107 | 89.49 | 497.86 | 587.35 GNMA I |
| 4507212 020107 | 90.05 | 497.3 | 587.35 GNMA I |
| 4507212 030107 | 90.61 | 496.74 | 587.35 GNMA I |
| 4507212 040107 | 91.18 | 496.17 | 587.35 GNMA I |
| 4507212 050107 | 91.75 | 495.6 | 587.35 GNMA I |
| 4507212 060107 | 92.32 | 495.03 | 587.35 GNMA I |
| 4507212 070107 | 92.9 | 494.45 | 587.35 GNMA I |
| 4507212 080107 | 93.48 | 493.87 | 587.35 GNMA I |
| 4507212 090107 | 94.06 | 493.29 | 587.35 GNMA I |
| 4519762 040107 | 96.42 | 388.38 | 484.8 GNMA I |
| 4519762 050107 | 96.94 | 387.86 | 484.8 GNMA I |
| 4519762 060107 | 97.46 | 387.34 | 484.8 GNMA I |
| 4519762 070107 | 97.99 | 386.81 | 484.8 GNMA I |
| 4519762 080107 | 98.52 | 386.28 | 484.8 GNMA I |
| 4519762 090107 | 99.06 | 385.74 | 484.8 GNMA I |
| 4583616 020106 | 78.13 | 547.04 | 625.17 GNMA I |
| 4583616 030106 | 78.65 | 546.52 | 625.17 GNMA I |
| 4583616 040106 | 79.17 | 546 | 625.17 GNMA I |
| 4583616 050106 | 79.7 | 545.47 | 625.17 GNMA I |
| 4583616 060106 | 80.23 | 544.94 | 625.17 GNMA I |
| 4583616 070106 | 80.76 | 544.41 | 625.17 GNMA I |
| 4583616 080106 | 81.3 | 543.87 | 625.17 GNMA I |
| 4583616 090106 | 81.85 | 543.32 | 625.17 GNMA I |
| 4583616 100106 | 82.39 | 542.78 | 625.17 GNMA I |
| 4583616 110106 | 82.94 | 542.23 | 625.17 GNMA I |
| 4583616 120106 | 83.49 | 541.68 | 625.17 GNMA I |
| 4583616 010107 | 84.05 | 541.12 | 625.17 GNMA I |
| 4583616 020107 | 84.61 | 540.56 | 625.17 GNMA I |
| 4583616 030107 | 85.17 | 540 | 625.17 GNMA I |
| 4583616 040107 | 85.74 | 539.43 | 625.17 GNMA I |
| 4583616 050107 | 86.31 | 538.86 | 625.17 GNMA I |
| 4583616 060107 | 86.89 | 538.28 | 625.17 GNMA I |
| 4583616 070107 | 87.47 | 537.7 | 625.17 GNMA I |
| 4583616 080107 | 88.05 | 537.12 | 625.17 GNMA I |
| 4583616 090107 | 88.64 | 536.53 | 625.17 GNMA I |
| 4594722 070106 | 156.14 | 907.02 | 1063.16 GNMA I |
| 4594722 080106 | 157.12 | 906.04 | 1063.16 GNMA I |
| 4594722 090106 | 158.1 | 905.06 | 1063.16 GNMA I |
| 4594722 100106 | 159.09 | 904.07 | 1063.16 GNMA I |
| 4594722 110106 | 160.08 | 903.08 | 1063.16 GNMA I |
| 4594722 120106 | 161.08 | 902.08 | 1063.16 GNMA I |
| 4594722 010107 | 162.09 | 901.07 | 1063.16 GNMA I |
| 4594722 020107 | 163.1 | 900.06 | 1063.16 GNMA I |
| 4594722 030107 | 164.12 | 899.04 | 1063.16 GNMA I |
| 4594722 040107 | 165.15 | 898.01 | 1063.16 GNMA I |
| 4594722 050107 | 166.18 | 896.98 | 1063.16 GNMA I |
| 4594722 060107 | 167.22 | 895.94 | 1063.16 GNMA I |
| 4594722 070107 | 168.26 | 894.9 | 1063.16 GNMA I |
| 4594722 080107 | 169.32 | 893.84 | 1063.16 GNMA I |

| | | | |
|---|---|---|---|
| 4594722 090107 | 170.37 | 892.79 | 1063.16 GNMA I |
| 4554893 110106 | 113.63 | 450.5 | 564.13 GNMA I |
| 4554893 120106 | 114.24 | 449.89 | 564.13 GNMA I |
| 4554893 010107 | 114.86 | 449.27 | 564.13 GNMA I |
| 4554893 020107 | 115.48 | 448.65 | 564.13 GNMA I |
| 4554893 030107 | 116.11 | 448.02 | 564.13 GNMA I |
| 4554893 040107 | 116.74 | 447.39 | 564.13 GNMA I |
| 4554893 050107 | 117.37 | 446.76 | 564.13 GNMA I |
| 4554893 060107 | 118.01 | 446.12 | 564.13 GNMA I |
| 4554893 070107 | 118.65 | 445.48 | 564.13 GNMA I |
| 4554893 080107 | 119.29 | 444.84 | 564.13 GNMA I |
| 4554893 090107 | 119.93 | 444.2 | 564.13 GNMA I |
| 4617974 090107 | 104.32 | 478.82 | 583.14 GNMA I |
| 4646925 090107 | 88.72 | 389.3 | 478.02 GNMA I |
| 4518380 040107 | 156.38 | 740.79 | 897.17 GNMA I |
| 4518380 050107 | 157.3 | 739.87 | 897.17 GNMA I |
| 4518380 060107 | 158.21 | 738.96 | 897.17 GNMA I |
| 4518380 070107 | 159.14 | 738.03 | 897.17 GNMA I |
| 4518380 080107 | 160.06 | 737.11 | 897.17 GNMA I |
| 4518380 090107 | 161 | 736.17 | 897.17 GNMA I |
| 4622432 050107 | 27.22 | 137.15 | 164.37 GNMA I |
| 4622432 060107 | 27.4 | 136.97 | 164.37 GNMA I |
| 4622432 070107 | 27.58 | 136.79 | 164.37 GNMA I |
| 4622432 080107 | 27.76 | 136.61 | 164.37 GNMA I |
| 4622432 090107 | 27.95 | 136.42 | 164.37 GNMA I |
| 4660456 040107 | 165.63 | 793.74 | 959.37 GNMA I |
| 4660456 050107 | 166.6 | 792.77 | 959.37 GNMA I |
| 4660456 060107 | 167.57 | 791.8 | 959.37 GNMA I |
| 4660456 070107 | 168.55 | 790.82 | 959.37 GNMA I |
| 4660456 080107 | 169.53 | 789.84 | 959.37 GNMA I |
| 4660456 090107 | 170.52 | 788.85 | 959.37 GNMA I |
| 4623484 090107 | 150.75 | 599.2 | 749.95 GNMA I |
| 4646569 050107 | 127.5 | 604.01 | 731.51 GNMA I |
| 4646569 060107 | 128.24 | 603.27 | 731.51 GNMA I |
| 4646569 070107 | 128.99 | 602.52 | 731.51 GNMA I |
| 4646569 080107 | 129.74 | 601.77 | 731.51 GNMA I |
| 4646569 090107 | 130.5 | 601.01 | 731.51 GNMA I |
| 4658615 050107 | 118.17 | 563.77 | 681.94 GNMA I |
| 4658615 060107 | 118.86 | 563.08 | 681.94 GNMA I |
| 4658615 070107 | 119.56 | 562.38 | 681.94 GNMA I |
| 4658615 080107 | 120.26 | 561.68 | 681.94 GNMA I |
| 4658615 090107 | 120.96 | 560.98 | 681.94 GNMA I |
| 4696110 090107 | 141.89 | 656.48 | 798.37 GNMA I |
| 4691956 080107 | 78.59 | 367.83 | 446.42 GNMA I |
| 4691956 090107 | 79.05 | 367.37 | 446.42 GNMA I |
| 4656180 080107 | 117.96 | 557.33 | 675.29 GNMA I |
| 4656180 090107 | 118.64 | 556.65 | 675.29 GNMA I |
| 4672766 050107 | 64.2 | 356.03 | 420.23 GNMA I |
| 4672766 060107 | 64.6 | 355.63 | 420.23 GNMA I |
| 4672766 070107 | 65.01 | 355.22 | 420.23 GNMA I |
| 4672766 080107 | 65.41 | 354.82 | 420.23 GNMA I |
| 4672766 090107 | 65.82 | 354.41 | 420.23 GNMA I |

| | | | |
|---|---|---|---|
| 4629880 090107 | 93.04 | 509.69 | 602.73 GNMA I |
| 4658374 090107 | 176.22 | 714.05 | 890.27 GNMA I |
| 4730710 090107 | 142.95 | 556.44 | 699.39 GNMA I |
| 4688202 050107 | 42.05 | 204.12 | 246.17 GNMA I |
| 4688202 060107 | 42.29 | 203.88 | 246.17 GNMA I |
| 4688202 070107 | 42.54 | 203.63 | 246.17 GNMA I |
| 4688202 080107 | 42.79 | 203.38 | 246.17 GNMA I |
| 4688202 090107 | 43.03 | 203.14 | 246.17 GNMA I |
| 4714172 070107 | 86.67 | 385.37 | 472.04 GNMA I |
| 4714172 080107 | 87.17 | 384.87 | 472.04 GNMA I |
| 4714172 090107 | 87.68 | 384.36 | 472.04 GNMA I |
| 4676322 060107 | 121.16 | 584.73 | 705.89 GNMA I |
| 4676322 070107 | 121.87 | 584.02 | 705.89 GNMA I |
| 4676322 080107 | 122.58 | 583.31 | 705.89 GNMA I |
| 4676322 090107 | 123.3 | 582.59 | 705.89 GNMA I |
| 4746989 020107 | 159.56 | 675.41 | 834.97 GNMA I |
| 4746989 030107 | 160.42 | 674.55 | 834.97 GNMA I |
| 4746989 040107 | 161.29 | 673.68 | 834.97 GNMA I |
| 4746989 050107 | 162.16 | 672.81 | 834.97 GNMA I |
| 4746989 060107 | 163.04 | 671.93 | 834.97 GNMA I |
| 4746989 070107 | 163.92 | 671.05 | 834.97 GNMA I |
| 4746989 080107 | 164.81 | 670.16 | 834.97 GNMA I |
| 4746989 090107 | 165.7 | 669.27 | 834.97 GNMA I |
| 4676233 030107 | 146.55 | 727.33 | 873.88 GNMA I |
| 4676233 040107 | 147.4 | 726.48 | 873.88 GNMA I |
| 4676233 050107 | 148.26 | 725.62 | 873.88 GNMA I |
| 4676233 060107 | 149.13 | 724.75 | 873.88 GNMA I |
| 4676233 070107 | 150 | 723.88 | 873.88 GNMA I |
| 4676233 080107 | 150.87 | 723.01 | 873.88 GNMA I |
| 4676233 090107 | 151.75 | 722.13 | 873.88 GNMA I |
| 4692631 090107 | 104.86 | 482.27 | 587.13 GNMA I |
| 4733792 090106 | 77.85 | 418.55 | 496.4 GNMA I |
| 4733792 100106 | 78.36 | 418.04 | 496.4 GNMA I |
| 4733792 110106 | 78.89 | 417.51 | 496.4 GNMA I |
| 4733792 120106 | 79.41 | 416.99 | 496.4 GNMA I |
| 4733792 010107 | 79.94 | 416.46 | 496.4 GNMA I |
| 4733792 020107 | 80.48 | 415.92 | 496.4 GNMA I |
| 4733792 030107 | 81.01 | 415.39 | 496.4 GNMA I |
| 4733792 040107 | 81.55 | 414.85 | 496.4 GNMA I |
| 4733792 050107 | 82.1 | 414.3 | 496.4 GNMA I |
| 4733792 060107 | 82.64 | 413.76 | 496.4 GNMA I |
| 4733792 070107 | 83.19 | 413.21 | 496.4 GNMA I |
| 4733792 080107 | 83.75 | 412.65 | 496.4 GNMA I |
| 4733792 090107 | 84.31 | 412.09 | 496.4 GNMA I |
| 4666624 090107 | 153.31 | 626.03 | 779.34 GNMA I |
| 4748301 080107 | 117.76 | 483.97 | 601.73 GNMA I |
| 4748301 090107 | 118.4 | 483.33 | 601.73 GNMA I |
| 4756752 090107 | 129.44 | 528.55 | 657.99 GNMA I |
| 4764153 120106 | 149.39 | 643.54 | 792.93 GNMA I |
| 4764153 010107 | 150.2 | 642.73 | 792.93 GNMA I |
| 4764153 020107 | 151.02 | 641.91 | 792.93 GNMA I |
| 4764153 030107 | 151.84 | 641.09 | 792.93 GNMA I |

| | | | |
|---|---|---|---|
| 4764153 040107 | 152.66 | 640.27 | 792.93 GNMA I |
| 4764153 050107 | 153.48 | 639.45 | 792.93 GNMA I |
| 4764153 060107 | 154.32 | 638.61 | 792.93 GNMA I |
| 4764153 070107 | 155.15 | 637.78 | 792.93 GNMA I |
| 4764153 080107 | 155.99 | 636.94 | 792.93 GNMA I |
| 4764153 090107 | 156.84 | 636.09 | 792.93 GNMA I |
| 4655215 030107 | 85.14 | 422.49 | 507.63 GNMA I |
| 4655215 040107 | 85.63 | 422 | 507.63 GNMA I |
| 4655215 050107 | 86.13 | 421.5 | 507.63 GNMA I |
| 4655215 060107 | 86.63 | 421 | 507.63 GNMA I |
| 4655215 070107 | 87.14 | 420.49 | 507.63 GNMA I |
| 4655215 080107 | 87.65 | 419.98 | 507.63 GNMA I |
| 4655215 090107 | 88.16 | 419.47 | 507.63 GNMA I |
| 4755712 080106 | 200.46 | 869 | 1069.46 GNMA I |
| 4755712 090106 | 201.54 | 867.92 | 1069.46 GNMA I |
| 4755712 100106 | 202.63 | 866.83 | 1069.46 GNMA I |
| 4755712 110106 | 203.73 | 865.73 | 1069.46 GNMA I |
| 4755712 120106 | 204.84 | 864.62 | 1069.46 GNMA I |
| 4755712 010107 | 205.95 | 863.51 | 1069.46 GNMA I |
| 4755712 020107 | 207.06 | 862.4 | 1069.46 GNMA I |
| 4755712 030107 | 208.18 | 861.28 | 1069.46 GNMA I |
| 4755712 040107 | 209.31 | 860.15 | 1069.46 GNMA I |
| 4755712 050107 | 210.44 | 859.02 | 1069.46 GNMA I |
| 4755712 060107 | 211.58 | 857.88 | 1069.46 GNMA I |
| 4755712 070107 | 212.73 | 856.73 | 1069.46 GNMA I |
| 4755712 080107 | 213.88 | 855.58 | 1069.46 GNMA I |
| 4755712 090107 | 215.04 | 854.42 | 1069.46 GNMA I |
| 4755394 120106 | 82.25 | 356.41 | 438.66 GNMA I |
| 4755394 010107 | 82.7 | 355.96 | 438.66 GNMA I |
| 4755394 020107 | 83.15 | 355.51 | 438.66 GNMA I |
| 4755394 030107 | 83.6 | 355.06 | 438.66 GNMA I |
| 4755394 040107 | 84.05 | 354.61 | 438.66 GNMA I |
| 4755394 050107 | 84.51 | 354.15 | 438.66 GNMA I |
| 4755394 060107 | 84.96 | 353.7 | 438.66 GNMA I |
| 4755394 070107 | 85.42 | 353.24 | 438.66 GNMA I |
| 4755394 080107 | 85.89 | 352.77 | 438.66 GNMA I |
| 4755394 090107 | 86.35 | 352.31 | 438.66 GNMA I |
| 4761397 070107 | 194.16 | 808.94 | 1003.1 GNMA I |
| 4761397 080107 | 195.21 | 807.89 | 1003.1 GNMA I |
| 4761397 090107 | 196.27 | 806.83 | 1003.1 GNMA I |
| 4769735 070107 | 86.68 | 358.93 | 445.61 GNMA I |
| 4769735 080107 | 87.15 | 358.46 | 445.61 GNMA I |
| 4769735 090107 | 87.63 | 357.98 | 445.61 GNMA I |
| 4761448 090107 | 199.18 | 954.46 | 1153.64 GNMA I |
| 4667640 090107 | 167.59 | 588.15 | 755.74 GNMA I |
| 4813778 070106 | 190.01 | 728.81 | 918.82 GNMA I |
| 4813778 080106 | 190.96 | 727.86 | 918.82 GNMA I |
| 4813778 090106 | 191.92 | 726.9 | 918.82 GNMA I |
| 4813778 100106 | 192.88 | 725.94 | 918.82 GNMA I |
| 4813778 110106 | 193.84 | 724.98 | 918.82 GNMA I |
| 4813778 120106 | 194.81 | 724.01 | 918.82 GNMA I |
| 4813778 010107 | 195.79 | 723.03 | 918.82 GNMA I |

| | | | |
|---|---|---|---|
| 4813778 020107 | 196.76 | 722.06 | 918.82 GNMA I |
| 4813778 030107 | 197.75 | 721.07 | 918.82 GNMA I |
| 4813778 040107 | 198.74 | 720.08 | 918.82 GNMA I |
| 4813778 050107 | 199.73 | 719.09 | 918.82 GNMA I |
| 4813778 060107 | 200.73 | 718.09 | 918.82 GNMA I |
| 4813778 070107 | 201.73 | 717.09 | 918.82 GNMA I |
| 4813778 080107 | 202.74 | 716.08 | 918.82 GNMA I |
| 4813778 090107 | 203.76 | 715.06 | 918.82 GNMA I |
| 4795653 100106 | 150.68 | 666.59 | 817.27 GNMA I |
| 4795653 110106 | 151.5 | 665.77 | 817.27 GNMA I |
| 4795653 120106 | 152.32 | 664.95 | 817.27 GNMA I |
| 4795653 010107 | 153.14 | 664.13 | 817.27 GNMA I |
| 4795653 020107 | 153.97 | 663.3 | 817.27 GNMA I |
| 4795653 030107 | 154.81 | 662.46 | 817.27 GNMA I |
| 4795653 040107 | 155.65 | 661.62 | 817.27 GNMA I |
| 4795653 050107 | 156.49 | 660.78 | 817.27 GNMA I |
| 4795653 060107 | 157.34 | 659.93 | 817.27 GNMA I |
| 4795653 070107 | 158.19 | 659.08 | 817.27 GNMA I |
| 4795653 080107 | 159.05 | 658.22 | 817.27 GNMA I |
| 4795653 090107 | 159.91 | 657.36 | 817.27 GNMA I |
| 4779065 090107 | 69.89 | 331.96 | 401.85 GNMA I |
| 4772251 080107 | 126.86 | 447.81 | 574.67 GNMA I |
| 4772251 090107 | 127.5 | 447.17 | 574.67 GNMA I |
| 4791251 080107 | 104.78 | 370.07 | 474.85 GNMA I |
| 4791251 090107 | 105.3 | 369.55 | 474.85 GNMA I |
| 4816534 070107 | 118.98 | 423.02 | 542 GNMA I |
| 4816534 080107 | 119.57 | 422.43 | 542 GNMA I |
| 4816534 090107 | 120.17 | 421.83 | 542 GNMA I |
| 4818831 090107 | 168.75 | 595.68 | 764.43 GNMA I |
| 4824719 090107 | 113.18 | 399.74 | 512.92 GNMA I |
| 4829339 090107 | 150.37 | 498.05 | 648.42 GNMA I |
| 4848935 080107 | 104.06 | 428.15 | 532.21 GNMA I |
| 4848935 090107 | 104.63 | 427.58 | 532.21 GNMA I |
| 4826977 090107 | 118.07 | 417.03 | 535.1 GNMA I |
| 4849583 080106 | 169.98 | 652.01 | 821.99 GNMA I |
| 4849583 090106 | 170.83 | 651.16 | 821.99 GNMA I |
| 4849583 100106 | 171.69 | 650.3 | 821.99 GNMA I |
| 4849583 110106 | 172.55 | 649.44 | 821.99 GNMA I |
| 4849583 120106 | 173.41 | 648.58 | 821.99 GNMA I |
| 4849583 010107 | 174.28 | 647.71 | 821.99 GNMA I |
| 4849583 020107 | 175.15 | 646.84 | 821.99 GNMA I |
| 4849583 030107 | 176.02 | 645.97 | 821.99 GNMA I |
| 4849583 040107 | 176.9 | 645.09 | 821.99 GNMA I |
| 4849583 050107 | 177.79 | 644.2 | 821.99 GNMA I |
| 4849583 060107 | 178.68 | 643.31 | 821.99 GNMA I |
| 4849583 070107 | 179.57 | 642.42 | 821.99 GNMA I |
| 4849583 080107 | 180.47 | 641.52 | 821.99 GNMA I |
| 4849583 090107 | 181.37 | 640.62 | 821.99 GNMA I |
| 4853291 090107 | 125.56 | 443.42 | 568.98 GNMA I |
| 4795677 080107 | 146.46 | 514.25 | 660.71 GNMA I |
| 4795677 090107 | 147.2 | 513.51 | 660.71 GNMA I |
| 5022075 080107 | 73.87 | 422.23 | 496.1 GNMA II |

| | | | |
|---|---|---|---|
| 5022075 090107 | 74.33 | 421.77 | 496.1 GNMA II |
| 5201013 090107 | 156.35 | 524.98 | 681.33 GNMA II |
| 1000339359 010107 | 90.81 | 326.44 | 417.25 GNMA II |
| 1000339359 020107 | 91.24 | 326.01 | 417.25 GNMA II |
| 1000339359 030107 | 91.68 | 325.57 | 417.25 GNMA II |
| 1000339359 040107 | 92.12 | 325.13 | 417.25 GNMA II |
| 1000339359 050107 | 92.56 | 324.69 | 417.25 GNMA II |
| 1000339359 060107 | 93 | 324.25 | 417.25 GNMA II |
| 1000339359 070107 | 93.45 | 323.8 | 417.25 GNMA II |
| 1000339359 080107 | 93.9 | 323.35 | 417.25 GNMA II |
| 1000339359 090107 | 94.35 | 322.9 | 417.25 GNMA II |
| 1000388274 040107 | 163.81 | 572.65 | 736.46 GNMA II |
| 1000388274 050107 | 164.61 | 571.85 | 736.46 GNMA II |
| 1000388274 060107 | 165.42 | 571.04 | 736.46 GNMA II |
| 1000388274 070107 | 166.23 | 570.23 | 736.46 GNMA II |
| 1000388274 080107 | 167.04 | 569.42 | 736.46 GNMA II |
| 1000388274 090107 | 167.86 | 568.6 | 736.46 GNMA II |
| 1000393228 060106 | 81.1 | 317.6 | 398.7 GNMA II |
| 1000393228 070106 | 81.5 | 317.2 | 398.7 GNMA II |
| 1000393228 080106 | 81.9 | 316.8 | 398.7 GNMA II |
| 1000393228 090106 | 82.3 | 316.4 | 398.7 GNMA II |
| 1000393228 100106 | 82.7 | 316 | 398.7 GNMA II |
| 1000393228 110106 | 83.11 | 315.59 | 398.7 GNMA II |
| 1000393228 120106 | 83.51 | 315.19 | 398.7 GNMA II |
| 1000393228 010107 | 83.92 | 314.78 | 398.7 GNMA II |
| 1000393228 020107 | 84.33 | 314.37 | 398.7 GNMA II |
| 1000393228 030107 | 84.75 | 313.95 | 398.7 GNMA II |
| 1000393228 040107 | 85.16 | 313.54 | 398.7 GNMA II |
| 1000393228 050107 | 85.58 | 313.12 | 398.7 GNMA II |
| 1000393228 060107 | 86 | 312.7 | 398.7 GNMA II |
| 1000393228 070107 | 86.42 | 312.28 | 398.7 GNMA II |
| 1000393228 080107 | 86.84 | 311.86 | 398.7 GNMA II |
| 1000393228 090107 | 87.27 | 311.43 | 398.7 GNMA II |
| 1000395228 090106 | 83.94 | 312.89 | 396.83 GNMA II |
| 1000395228 100106 | 84.34 | 312.49 | 396.83 GNMA II |
| 1000395228 110106 | 84.74 | 312.09 | 396.83 GNMA II |
| 1000395228 120106 | 85.15 | 311.68 | 396.83 GNMA II |
| 1000395228 010107 | 85.56 | 311.27 | 396.83 GNMA II |
| 1000395228 020107 | 85.97 | 310.86 | 396.83 GNMA II |
| 1000395228 030107 | 86.38 | 310.45 | 396.83 GNMA II |
| 1000395228 040107 | 86.79 | 310.04 | 396.83 GNMA II |
| 1000395228 050107 | 87.21 | 309.62 | 396.83 GNMA II |
| 1000395228 060107 | 87.63 | 309.2 | 396.83 GNMA II |
| 1000395228 070107 | 88.05 | 308.78 | 396.83 GNMA II |
| 1000395228 080107 | 88.47 | 308.36 | 396.83 GNMA II |
| 1000395228 090107 | 88.89 | 307.94 | 396.83 GNMA II |
| 1000401014 090107 | 140.75 | 622.69 | 763.44 GNMA II |
| 1000349403 090106 | 80.64 | 259 | 339.64 GNMA II |
| 1000349403 100106 | 81.01 | 258.63 | 339.64 GNMA II |
| 1000349403 110106 | 81.39 | 258.25 | 339.64 GNMA II |
| 1000349403 120106 | 81.78 | 257.86 | 339.64 GNMA II |
| 1000349403 010107 | 82.16 | 257.48 | 339.64 GNMA II |

| | | | |
|---|---|---|---|
| 1000349403 020107 | 82.54 | 257.1 | 339.64 GNMA II |
| 1000349403 030107 | 82.93 | 256.71 | 339.64 GNMA II |
| 1000349403 040107 | 83.32 | 256.32 | 339.64 GNMA II |
| 1000349403 050107 | 83.71 | 255.93 | 339.64 GNMA II |
| 1000349403 060107 | 84.1 | 255.54 | 339.64 GNMA II |
| 1000349403 070107 | 84.5 | 255.14 | 339.64 GNMA II |
| 1000349403 080107 | 84.89 | 254.75 | 339.64 GNMA II |
| 1000349403 090107 | 85.29 | 254.35 | 339.64 GNMA II |
| 1000399369 070107 | 80.53 | 368.24 | 448.77 GNMA II |
| 1000399369 080107 | 80.97 | 367.8 | 448.77 GNMA II |
| 1000399369 090107 | 81.41 | 367.36 | 448.77 GNMA II |
| 1000490645 090107 | 79.47 | 365.78 | 445.25 GNMA II |
| 1000483746 080107 | 98 | 401.76 | 499.76 GNMA II |
| 1000483746 090107 | 98.5 | 401.26 | 499.76 GNMA II |
| 1000406225 090107 | 58.93 | 295.81 | 354.74 GNMA II |
| 1000568589 090107 | 56.11 | 298.63 | 354.74 GNMA II |
| 1000596017 080107 | 156.74 | 845.9 | 1002.64 GNMA II |
| 1000596017 090107 | 157.63 | 845.01 | 1002.64 GNMA II |
| 1000565667 090107 | 134.75 | 619.24 | 753.99 GNMA II |
| 1000631432 080107 | 145.54 | 549.19 | 694.73 GNMA II |
| 1000631432 090107 | 146.23 | 548.5 | 694.73 GNMA II |
| 1000616976 090107 | 129.48 | 581.48 | 710.96 GNMA II |
| 1000666084 090107 | 77.3 | 347.54 | 424.84 GNMA II |
| 1000676420 050107 | 106.08 | 488.46 | 594.54 GNMA II |
| 1000676420 060107 | 106.64 | 487.9 | 594.54 GNMA II |
| 1000676420 070107 | 107.19 | 487.35 | 594.54 GNMA II |
| 1000676420 080107 | 107.75 | 486.79 | 594.54 GNMA II |
| 1000676420 090107 | 108.31 | 486.23 | 594.54 GNMA II |
| 1000665129 090107 | 130.05 | 491.46 | 621.51 GNMA II |
| 1001153462 080107 | 153.78 | 766.39 | 920.17 GNMA II |
| 1001153462 090107 | 154.54 | 765.63 | 920.17 GNMA II |
| 1001158849 090107 | 144.51 | 671.45 | 815.96 GNMA II |
| 1001158999 040107 | 182.28 | 838.69 | 1020.97 GNMA II |
| 1001158999 050107 | 183.2 | 837.77 | 1020.97 GNMA II |
| 1001158999 060107 | 184.11 | 836.86 | 1020.97 GNMA II |
| 1001158999 070107 | 185.03 | 835.94 | 1020.97 GNMA II |
| 1001158999 080107 | 185.96 | 835.01 | 1020.97 GNMA II |
| 1001158999 090107 | 186.89 | 834.08 | 1020.97 GNMA II |
| 1001142783 090107 | 99.03 | 587.76 | 686.79 GNMA II |
| 1001143040 030107 | 115.55 | 723.27 | 838.82 GNMA II |
| 1001143040 040107 | 116.21 | 722.61 | 838.82 GNMA II |
| 1001143040 050107 | 116.88 | 721.94 | 838.82 GNMA II |
| 1001143040 060107 | 117.55 | 721.27 | 838.82 GNMA II |
| 1001143040 070107 | 118.22 | 720.6 | 838.82 GNMA II |
| 1001143040 080107 | 118.9 | 719.92 | 838.82 GNMA II |
| 1001143040 090107 | 119.58 | 719.24 | 838.82 GNMA II |
| 1001142673 090107 | 126.7 | 536.75 | 663.45 GNMA II |
| 1001142732 080107 | 105.52 | 518.04 | 623.56 GNMA II |
| 1001142732 090107 | 106.07 | 517.49 | 623.56 GNMA II |
| 1001158439 070107 | 139.19 | 692 | 831.19 GNMA II |
| 1001158439 080107 | 139.92 | 691.27 | 831.19 GNMA II |
| 1001158439 090107 | 140.65 | 690.54 | 831.19 GNMA II |

| | | | |
|---|---|---|---|
| 1001143046 080107 | 145.33 | 811.9 | 957.23 GNMA II |
| 1001143046 090107 | 146.15 | 811.08 | 957.23 GNMA II |
| 1001158995 090107 | 102.39 | 524.51 | 626.9 GNMA II |
| 1001159031 080107 | 72.43 | 438.53 | 510.96 GNMA II |
| 1001159031 090107 | 72.85 | 438.11 | 510.96 GNMA II |
| 1001533002 070107 | 50.84 | 380.52 | 431.36 GNMA II |
| 1001533002 080107 | 51.14 | 380.22 | 431.36 GNMA II |
| 1001533002 090107 | 51.45 | 379.91 | 431.36 GNMA II |
| 2077992 070107 | 339.69 | 54.52 | 394.21 GNMA II |
| 2077992 080107 | 341.96 | 52.25 | 394.21 GNMA II |
| 2077992 090107 | 344.24 | 49.97 | 394.21 GNMA II |
| 3129726 060107 | 106.75 | 446.1 | 552.85 GNMA II |
| 3129726 070107 | 107.51 | 445.34 | 552.85 GNMA II |
| 3129726 080107 | 108.27 | 444.58 | 552.85 GNMA II |
| 3129726 090107 | 109.04 | 443.81 | 552.85 GNMA II |
| 3244605 080107 | 105.93 | 406.98 | 512.91 GNMA II |
| 3244605 090107 | 106.63 | 406.28 | 512.91 GNMA II |
| 3478636 090107 | 141.53 | 522.03 | 663.56 GNMA II |
| 3623332 020105 | 63.11 | 290.26 | 353.37 GNMA II |
| 3623332 030105 | 63.49 | 289.88 | 353.37 GNMA II |
| 3623332 040105 | 63.87 | 289.5 | 353.37 GNMA II |
| 3623332 050105 | 64.26 | 289.11 | 353.37 GNMA II |
| 3623332 060105 | 64.65 | 288.72 | 353.37 GNMA II |
| 3623332 070105 | 65.04 | 288.33 | 353.37 GNMA II |
| 3623332 080105 | 65.43 | 287.94 | 353.37 GNMA II |
| 3623332 090105 | 65.83 | 287.54 | 353.37 GNMA II |
| 3623332 100105 | 66.22 | 287.15 | 353.37 GNMA II |
| 3623332 110105 | 66.62 | 286.75 | 353.37 GNMA II |
| 3623332 120105 | 67.03 | 286.34 | 353.37 GNMA II |
| 3623332 010106 | 67.43 | 285.94 | 353.37 GNMA II |
| 3623332 020106 | 67.84 | 285.53 | 353.37 GNMA II |
| 3623332 030106 | 68.25 | 285.12 | 353.37 GNMA II |
| 3623332 040106 | 68.66 | 284.71 | 353.37 GNMA II |
| 3623332 050106 | 69.08 | 284.29 | 353.37 GNMA II |
| 3623332 060106 | 69.49 | 283.88 | 353.37 GNMA II |
| 3623332 070106 | 69.91 | 283.46 | 353.37 GNMA II |
| 3623332 080106 | 70.34 | 283.03 | 353.37 GNMA II |
| 3623332 090106 | 70.76 | 282.61 | 353.37 GNMA II |
| 3623332 100106 | 71.19 | 282.18 | 353.37 GNMA II |
| 3623332 110106 | 71.62 | 281.75 | 353.37 GNMA II |
| 3623332 120106 | 72.05 | 281.32 | 353.37 GNMA II |
| 3623332 010107 | 72.49 | 280.88 | 353.37 GNMA II |
| 3623332 020107 | 72.92 | 280.45 | 353.37 GNMA II |
| 3623332 030107 | 73.37 | 280 | 353.37 GNMA II |
| 3623332 040107 | 73.81 | 279.56 | 353.37 GNMA II |
| 3623332 050107 | 74.25 | 279.12 | 353.37 GNMA II |
| 3623332 060107 | 74.7 | 278.67 | 353.37 GNMA II |
| 3623332 070107 | 75.15 | 278.22 | 353.37 GNMA II |
| 3623332 080107 | 75.61 | 277.76 | 353.37 GNMA II |
| 3623332 090107 | 76.06 | 277.31 | 353.37 GNMA II |
| 3613824 090107 | 110.19 | 397.01 | 507.2 GNMA II |
| 3713395 090107 | 32.81 | 144.77 | 177.58 GNMA II |

| | | | |
|---|---|---|---|
| 3763504 080107 | 141.63 | 519.06 | 660.69 GNMA II |
| 3763504 090107 | 142.49 | 518.2 | 660.69 GNMA II |
| 3776753 080107 | 72.37 | 380.91 | 453.28 GNMA II |
| 3776753 090107 | 72.88 | 380.4 | 453.28 GNMA II |
| 3729639 090107 | 176.82 | 831.38 | 1008.2 GNMA II |
| 3746192 090107 | 124.51 | 578.44 | 702.95 GNMA II |
| 3883154 090107 | 122.24 | 377.41 | 499.65 GNMA II |
| 3991002 080107 | 196.78 | 204.33 | 401.11 GNMA II |
| 3991002 090107 | 198.26 | 202.85 | 401.11 GNMA II |
| 4036453 080107 | 135.42 | 712.76 | 848.18 GNMA II |
| 4036453 090107 | 136.46 | 711.72 | 848.18 GNMA II |
| 4097730 090107 | 104.05 | 693.74 | 797.79 GNMA II |
| 4139211 090107 | 100.28 | 562.91 | 663.19 GNMA II |
| 4182159 090106 | 127.27 | 918.26 | 1045.53 GNMA II |
| 4182159 100106 | 128.19 | 917.34 | 1045.53 GNMA II |
| 4182159 110106 | 129.13 | 916.4 | 1045.53 GNMA II |
| 4182159 120106 | 130.07 | 915.46 | 1045.53 GNMA II |
| 4182159 010107 | 131.02 | 914.51 | 1045.53 GNMA II |
| 4182159 020107 | 131.97 | 913.56 | 1045.53 GNMA II |
| 4182159 030107 | 132.94 | 912.59 | 1045.53 GNMA II |
| 4182159 040107 | 133.91 | 911.62 | 1045.53 GNMA II |
| 4182159 050107 | 134.88 | 910.65 | 1045.53 GNMA II |
| 4182159 060107 | 135.87 | 909.66 | 1045.53 GNMA II |
| 4182159 070107 | 136.86 | 908.67 | 1045.53 GNMA II |
| 4182159 080107 | 137.85 | 907.68 | 1045.53 GNMA II |
| 4182159 090107 | 138.86 | 906.67 | 1045.53 GNMA II |
| 4166600 090107 | 45.38 | 226.05 | 271.43 GNMA II |
| 4265561 070106 | 119.48 | 592.03 | 711.51 GNMA II |
| 4265561 080106 | 120.21 | 591.3 | 711.51 GNMA II |
| 4265561 090106 | 120.93 | 590.58 | 711.51 GNMA II |
| 4265561 100106 | 121.66 | 589.85 | 711.51 GNMA II |
| 4265561 110106 | 122.4 | 589.11 | 711.51 GNMA II |
| 4265561 120106 | 123.14 | 588.37 | 711.51 GNMA II |
| 4265561 010107 | 123.88 | 587.63 | 711.51 GNMA II |
| 4265561 020107 | 124.63 | 586.88 | 711.51 GNMA II |
| 4265561 030107 | 125.38 | 586.13 | 711.51 GNMA II |
| 4265561 040107 | 126.14 | 585.37 | 711.51 GNMA II |
| 4265561 050107 | 126.9 | 584.61 | 711.51 GNMA II |
| 4265561 060107 | 127.67 | 583.84 | 711.51 GNMA II |
| 4265561 070107 | 128.44 | 583.07 | 711.51 GNMA II |
| 4265561 080107 | 129.22 | 582.29 | 711.51 GNMA II |
| 4265561 090107 | 130 | 581.51 | 711.51 GNMA II |
| 4265321 100106 | 229.93 | 458.45 | 688.38 GNMA II |
| 4265321 110106 | 231.37 | 457.01 | 688.38 GNMA II |
| 4265321 120106 | 232.81 | 455.57 | 688.38 GNMA II |
| 4265321 010107 | 234.27 | 454.11 | 688.38 GNMA II |
| 4265321 020107 | 235.73 | 452.65 | 688.38 GNMA II |
| 4265321 030107 | 237.2 | 451.18 | 688.38 GNMA II |
| 4265321 040107 | 238.69 | 449.69 | 688.38 GNMA II |
| 4265321 050107 | 240.18 | 448.2 | 688.38 GNMA II |
| 4265321 060107 | 241.68 | 446.7 | 688.38 GNMA II |
| 4265321 070107 | 243.19 | 445.19 | 688.38 GNMA II |

| | | | |
|---|---|---|---|
| 4265321 080107 | 244.71 | 443.67 | 688.38 GNMA II |
| 4265321 090107 | 246.24 | 442.14 | 688.38 GNMA II |
| 4379930 090107 | 157.92 | 721.75 | 879.67 GNMA II |
| 4383117 060107 | 129.64 | 529.34 | 658.98 GNMA II |
| 4383117 070107 | 130.37 | 528.61 | 658.98 GNMA II |
| 4383117 080107 | 131.1 | 527.88 | 658.98 GNMA II |
| 4383117 090107 | 131.84 | 527.14 | 658.98 GNMA II |
| 4307775 090107 | 136.83 | 705.8 | 842.63 GNMA II |
| 4315633 100106 | 123.49 | 743.7 | 867.19 GNMA II |
| 4315633 110106 | 124.3 | 742.89 | 867.19 GNMA II |
| 4315633 120106 | 125.12 | 742.07 | 867.19 GNMA II |
| 4315633 010107 | 125.94 | 741.25 | 867.19 GNMA II |
| 4315633 020107 | 126.76 | 740.43 | 867.19 GNMA II |
| 4315633 030107 | 127.6 | 739.59 | 867.19 GNMA II |
| 4315633 040107 | 128.43 | 738.76 | 867.19 GNMA II |
| 4315633 050107 | 129.28 | 737.91 | 867.19 GNMA II |
| 4315633 060107 | 130.12 | 737.07 | 867.19 GNMA II |
| 4315633 070107 | 130.98 | 736.21 | 867.19 GNMA II |
| 4315633 080107 | 131.84 | 735.35 | 867.19 GNMA II |
| 4315633 090107 | 132.7 | 734.49 | 867.19 GNMA II |
| 4358607 060107 | 135.29 | 552.88 | 688.17 GNMA II |
| 4358607 070107 | 136.05 | 552.12 | 688.17 GNMA II |
| 4358607 080107 | 136.82 | 551.35 | 688.17 GNMA II |
| 4358607 090107 | 137.59 | 550.58 | 688.17 GNMA II |
| 4369232 100106 | 77.34 | 420.86 | 498.2 GNMA II |
| 4369232 110106 | 77.83 | 420.37 | 498.2 GNMA II |
| 4369232 120106 | 78.31 | 419.89 | 498.2 GNMA II |
| 4369232 010107 | 78.8 | 419.4 | 498.2 GNMA II |
| 4369232 020107 | 79.29 | 418.91 | 498.2 GNMA II |
| 4369232 030107 | 79.79 | 418.41 | 498.2 GNMA II |
| 4369232 040107 | 80.29 | 417.91 | 498.2 GNMA II |
| 4369232 050107 | 80.79 | 417.41 | 498.2 GNMA II |
| 4369232 060107 | 81.29 | 416.91 | 498.2 GNMA II |
| 4369232 070107 | 81.8 | 416.4 | 498.2 GNMA II |
| 4369232 080107 | 82.31 | 415.89 | 498.2 GNMA II |
| 4369232 090107 | 82.83 | 415.37 | 498.2 GNMA II |
| 4410205 040107 | 54.92 | 307.23 | 362.15 GNMA II |
| 4410205 050107 | 55.28 | 306.87 | 362.15 GNMA II |
| 4410205 060107 | 55.64 | 306.51 | 362.15 GNMA II |
| 4410205 070107 | 55.99 | 306.16 | 362.15 GNMA II |
| 4410205 080107 | 56.36 | 305.79 | 362.15 GNMA II |
| 4410205 090107 | 56.72 | 305.43 | 362.15 GNMA II |
| 4405735 060106 | 64.55 | 340.67 | 405.22 GNMA II |
| 4405735 070106 | 64.94 | 340.28 | 405.22 GNMA II |
| 4405735 080106 | 65.33 | 339.89 | 405.22 GNMA II |
| 4405735 090106 | 65.72 | 339.5 | 405.22 GNMA II |
| 4405735 100106 | 66.12 | 339.1 | 405.22 GNMA II |
| 4405735 110106 | 66.52 | 338.7 | 405.22 GNMA II |
| 4405735 120106 | 66.92 | 338.3 | 405.22 GNMA II |
| 4405735 010107 | 67.33 | 337.89 | 405.22 GNMA II |
| 4405735 020107 | 67.73 | 337.49 | 405.22 GNMA II |
| 4405735 030107 | 68.14 | 337.08 | 405.22 GNMA II |

| | | | |
|---|---|---|---|
| 4405735 040107 | 68.56 | 336.66 | 405.22 GNMA II |
| 4405735 050107 | 68.97 | 336.25 | 405.22 GNMA II |
| 4405735 060107 | 69.39 | 335.83 | 405.22 GNMA II |
| 4405735 070107 | 69.81 | 335.41 | 405.22 GNMA II |
| 4405735 080107 | 70.23 | 334.99 | 405.22 GNMA II |
| 4405735 090107 | 70.65 | 334.57 | 405.22 GNMA II |
| 4313069 070106 | 93.6 | 521.71 | 615.31 GNMA II |
| 4313069 080106 | 94.18 | 521.13 | 615.31 GNMA II |
| 4313069 090106 | 94.77 | 520.54 | 615.31 GNMA II |
| 4313069 100106 | 95.36 | 519.95 | 615.31 GNMA II |
| 4313069 110106 | 95.96 | 519.35 | 615.31 GNMA II |
| 4313069 120106 | 96.56 | 518.75 | 615.31 GNMA II |
| 4313069 010107 | 97.16 | 518.15 | 615.31 GNMA II |
| 4313069 020107 | 97.77 | 517.54 | 615.31 GNMA II |
| 4313069 030107 | 98.38 | 516.93 | 615.31 GNMA II |
| 4313069 040107 | 98.99 | 516.32 | 615.31 GNMA II |
| 4313069 050107 | 99.61 | 515.7 | 615.31 GNMA II |
| 4313069 060107 | 100.24 | 515.07 | 615.31 GNMA II |
| 4313069 070107 | 100.86 | 514.45 | 615.31 GNMA II |
| 4313069 080107 | 101.49 | 513.82 | 615.31 GNMA II |
| 4313069 090107 | 102.13 | 513.18 | 615.31 GNMA II |
| 4425028 060107 | 109.06 | 571.98 | 681.04 GNMA II |
| 4425028 070107 | 109.74 | 571.3 | 681.04 GNMA II |
| 4425028 080107 | 110.43 | 570.61 | 681.04 GNMA II |
| 4425028 090107 | 111.12 | 569.92 | 681.04 GNMA II |
| 4302941 010107 | 156.32 | 680.05 | 836.37 GNMA II |
| 4302941 020107 | 157.2 | 679.17 | 836.37 GNMA II |
| 4302941 030107 | 158.09 | 678.28 | 836.37 GNMA II |
| 4302941 040107 | 158.98 | 677.39 | 836.37 GNMA II |
| 4302941 050107 | 159.87 | 676.5 | 836.37 GNMA II |
| 4302941 060107 | 160.77 | 675.6 | 836.37 GNMA II |
| 4302941 070107 | 161.68 | 674.69 | 836.37 GNMA II |
| 4302941 080107 | 162.58 | 673.79 | 836.37 GNMA II |
| 4302941 090107 | 163.5 | 672.87 | 836.37 GNMA II |
| 4490556 090106 | 96.62 | 431.02 | 527.64 GNMA II |
| 4490556 100106 | 97.17 | 430.47 | 527.64 GNMA II |
| 4490556 110106 | 97.71 | 429.93 | 527.64 GNMA II |
| 4490556 120106 | 98.26 | 429.38 | 527.64 GNMA II |
| 4490556 010107 | 98.82 | 428.82 | 527.64 GNMA II |
| 4490556 020107 | 99.37 | 428.27 | 527.64 GNMA II |
| 4490556 030107 | 99.93 | 427.71 | 527.64 GNMA II |
| 4490556 040107 | 100.49 | 427.15 | 527.64 GNMA II |
| 4490556 050107 | 101.06 | 426.58 | 527.64 GNMA II |
| 4490556 060107 | 101.63 | 426.01 | 527.64 GNMA II |
| 4490556 070107 | 102.2 | 425.44 | 527.64 GNMA II |
| 4490556 080107 | 102.77 | 424.87 | 527.64 GNMA II |
| 4490556 090107 | 103.35 | 424.29 | 527.64 GNMA II |
| 4497132 030107 | 115.05 | 493.66 | 608.71 GNMA II |
| 4497132 040107 | 115.7 | 493.01 | 608.71 GNMA II |
| 4497132 050107 | 116.35 | 492.36 | 608.71 GNMA II |
| 4497132 060107 | 117.01 | 491.7 | 608.71 GNMA II |
| 4497132 070107 | 117.67 | 491.04 | 608.71 GNMA II |

| | | | |
|---|---|---|---|
| 4497132 080107 | 118.33 | 490.38 | 608.71 GNMA II |
| 4497132 090107 | 118.99 | 489.72 | 608.71 GNMA II |
| 4469854 120106 | 87.26 | 339.07 | 426.33 GNMA II |
| 4469854 010107 | 87.73 | 338.6 | 426.33 GNMA II |
| 4469854 020107 | 88.21 | 338.12 | 426.33 GNMA II |
| 4469854 030107 | 88.68 | 337.65 | 426.33 GNMA II |
| 4469854 040107 | 89.16 | 337.17 | 426.33 GNMA II |
| 4469854 050107 | 89.65 | 336.68 | 426.33 GNMA II |
| 4469854 060107 | 90.13 | 336.2 | 426.33 GNMA II |
| 4469854 070107 | 90.62 | 335.71 | 426.33 GNMA II |
| 4469854 080107 | 91.11 | 335.22 | 426.33 GNMA II |
| 4469854 090107 | 91.61 | 334.72 | 426.33 GNMA II |
| 4476176 090107 | 124.13 | 514.42 | 638.55 GNMA II |
| 4514077 020107 | 153.72 | 668.71 | 822.43 GNMA II |
| 4514077 030107 | 154.59 | 667.84 | 822.43 GNMA II |
| 4514077 040107 | 155.46 | 666.97 | 822.43 GNMA II |
| 4514077 050107 | 156.33 | 666.1 | 822.43 GNMA II |
| 4514077 060107 | 157.21 | 665.22 | 822.43 GNMA II |
| 4514077 070107 | 158.1 | 664.33 | 822.43 GNMA II |
| 4514077 080107 | 158.99 | 663.44 | 822.43 GNMA II |
| 4514077 090107 | 159.88 | 662.55 | 822.43 GNMA II |
| 4436994 090107 | 175.48 | 749.63 | 925.11 GNMA II |
| 4544448 090107 | 72.16 | 298.84 | 371 GNMA II |
| 4550465 080107 | 444.28 | 343.89 | 788.17 GNMA II |
| 4550465 090107 | 446.5 | 341.67 | 788.17 GNMA II |
| 4581852 080107 | 142.26 | 867.77 | 1010.03 GNMA II |
| 4581852 090107 | 143.21 | 866.82 | 1010.03 GNMA II |
| 4506309 110106 | 101.9 | 537.65 | 639.55 GNMA II |
| 4506309 120106 | 102.51 | 537.04 | 639.55 GNMA II |
| 4506309 010107 | 103.13 | 536.42 | 639.55 GNMA II |
| 4506309 020107 | 103.76 | 535.79 | 639.55 GNMA II |
| 4506309 030107 | 104.38 | 535.17 | 639.55 GNMA II |
| 4506309 040107 | 105.01 | 534.54 | 639.55 GNMA II |
| 4506309 050107 | 105.65 | 533.9 | 639.55 GNMA II |
| 4506309 060107 | 106.29 | 533.26 | 639.55 GNMA II |
| 4506309 070107 | 106.93 | 532.62 | 639.55 GNMA II |
| 4506309 080107 | 107.58 | 531.97 | 639.55 GNMA II |
| 4506309 090107 | 108.23 | 531.32 | 639.55 GNMA II |
| 4509153 080106 | 107.16 | 535.53 | 642.69 GNMA II |
| 4509153 090106 | 107.78 | 534.91 | 642.69 GNMA II |
| 4509153 100106 | 108.41 | 534.28 | 642.69 GNMA II |
| 4509153 110106 | 109.04 | 533.65 | 642.69 GNMA II |
| 4509153 120106 | 109.68 | 533.01 | 642.69 GNMA II |
| 4509153 010107 | 110.32 | 532.37 | 642.69 GNMA II |
| 4509153 020107 | 110.96 | 531.73 | 642.69 GNMA II |
| 4509153 030107 | 111.61 | 531.08 | 642.69 GNMA II |
| 4509153 040107 | 112.26 | 530.43 | 642.69 GNMA II |
| 4509153 050107 | 112.92 | 529.77 | 642.69 GNMA II |
| 4509153 060107 | 113.58 | 529.11 | 642.69 GNMA II |
| 4509153 070107 | 114.24 | 528.45 | 642.69 GNMA II |
| 4509153 080107 | 114.9 | 527.79 | 642.69 GNMA II |
| 4509153 090107 | 115.57 | 527.12 | 642.69 GNMA II |

| | | | |
|---|---|---|---|
| 4489197 030106 | 84.58 | 574.88 | 659.46 GNMA II |
| 4489197 040106 | 85.13 | 574.33 | 659.46 GNMA II |
| 4489197 050106 | 85.69 | 573.77 | 659.46 GNMA II |
| 4489197 060106 | 86.25 | 573.21 | 659.46 GNMA II |
| 4489197 070106 | 86.82 | 572.64 | 659.46 GNMA II |
| 4489197 080106 | 87.39 | 572.07 | 659.46 GNMA II |
| 4489197 090106 | 87.96 | 571.5 | 659.46 GNMA II |
| 4489197 100106 | 88.54 | 570.92 | 659.46 GNMA II |
| 4489197 110106 | 89.12 | 570.34 | 659.46 GNMA II |
| 4489197 120106 | 89.71 | 569.75 | 659.46 GNMA II |
| 4489197 010107 | 90.29 | 569.17 | 659.46 GNMA II |
| 4489197 020107 | 90.89 | 568.57 | 659.46 GNMA II |
| 4489197 030107 | 91.48 | 567.98 | 659.46 GNMA II |
| 4489197 040107 | 92.08 | 567.38 | 659.46 GNMA II |
| 4489197 050107 | 92.69 | 566.77 | 659.46 GNMA II |
| 4489197 060107 | 93.3 | 566.16 | 659.46 GNMA II |
| 4489197 070107 | 93.91 | 565.55 | 659.46 GNMA II |
| 4489197 080107 | 94.52 | 564.94 | 659.46 GNMA II |
| 4489197 090107 | 95.14 | 564.32 | 659.46 GNMA II |
| 4579631 090107 | 104.8 | 576.81 | 681.61 GNMA II |
| 4680472 090107 | 98.99 | 459.38 | 558.37 GNMA II |
| 4693532 050107 | 131.6 | 679.85 | 811.45 GNMA II |
| 4693532 060107 | 132.39 | 679.06 | 811.45 GNMA II |
| 4693532 070107 | 133.19 | 678.26 | 811.45 GNMA II |
| 4693532 080107 | 134 | 677.45 | 811.45 GNMA II |
| 4693532 090107 | 134.81 | 676.64 | 811.45 GNMA II |
| 4661092 040107 | 94.65 | 566.25 | 660.9 GNMA II |
| 4661092 050107 | 95.26 | 565.64 | 660.9 GNMA II |
| 4661092 060107 | 95.88 | 565.02 | 660.9 GNMA II |
| 4661092 070107 | 96.49 | 564.41 | 660.9 GNMA II |
| 4661092 080107 | 97.12 | 563.78 | 660.9 GNMA II |
| 4661092 090107 | 97.75 | 563.15 | 660.9 GNMA II |
| 4656724 030107 | 46.08 | 293.29 | 339.37 GNMA II |
| 4656724 040107 | 46.39 | 292.98 | 339.37 GNMA II |
| 4656724 050107 | 46.7 | 292.67 | 339.37 GNMA II |
| 4656724 060107 | 47.01 | 292.36 | 339.37 GNMA II |
| 4656724 070107 | 47.32 | 292.05 | 339.37 GNMA II |
| 4656724 080107 | 47.64 | 291.73 | 339.37 GNMA II |
| 4656724 090107 | 47.96 | 291.41 | 339.37 GNMA II |
| 4681474 040107 | 98.63 | 461.41 | 560.04 GNMA II |
| 4681474 050107 | 99.2 | 460.84 | 560.04 GNMA II |
| 4681474 060107 | 99.77 | 460.27 | 560.04 GNMA II |
| 4681474 070107 | 100.34 | 459.7 | 560.04 GNMA II |
| 4681474 080107 | 100.91 | 459.13 | 560.04 GNMA II |
| 4681474 090107 | 101.49 | 458.55 | 560.04 GNMA II |
| 4684949 090107 | 132.11 | 582.65 | 714.76 GNMA II |
| 4754621 090107 | 88.35 | 389.67 | 478.02 GNMA II |
| 4753910 060107 | 106.95 | 519.77 | 626.72 GNMA II |
| 4753910 070107 | 107.58 | 519.14 | 626.72 GNMA II |
| 4753910 080107 | 108.2 | 518.52 | 626.72 GNMA II |
| 4753910 090107 | 108.83 | 517.89 | 626.72 GNMA II |
| 4602327 050107 | 92.33 | 521.59 | 613.92 GNMA II |

| | | | |
|---|---|---|---|
| 4602327 060107 | 92.91 | 521.01 | 613.92 GNMA II |
| 4602327 070107 | 93.49 | 520.43 | 613.92 GNMA II |
| 4602327 080107 | 94.07 | 519.85 | 613.92 GNMA II |
| 4602327 090107 | 94.66 | 519.26 | 613.92 GNMA II |
| 4614562 120106 | 60.06 | 353.18 | 413.24 GNMA II |
| 4614562 010107 | 60.44 | 352.8 | 413.24 GNMA II |
| 4614562 020107 | 60.82 | 352.42 | 413.24 GNMA II |
| 4614562 030107 | 61.2 | 352.04 | 413.24 GNMA II |
| 4614562 040107 | 61.58 | 351.66 | 413.24 GNMA II |
| 4614562 050107 | 61.96 | 351.28 | 413.24 GNMA II |
| 4614562 060107 | 62.35 | 350.89 | 413.24 GNMA II |
| 4614562 070107 | 62.74 | 350.5 | 413.24 GNMA II |
| 4614562 080107 | 63.13 | 350.11 | 413.24 GNMA II |
| 4614562 090107 | 63.53 | 349.71 | 413.24 GNMA II |
| 4663375 090107 | 155.84 | 576.87 | 732.71 GNMA II |
| 4715833 090107 | 119.16 | 615.55 | 734.71 GNMA II |
| 4720125 090107 | 106.25 | 471.01 | 577.26 GNMA II |
| 4757956 090107 | 115.14 | 434.39 | 549.53 GNMA II |
| 4830635 090107 | 105.07 | 401.67 | 506.74 GNMA II |
| 4685270 030107 | 176.32 | 759.82 | 936.14 GNMA II |
| 4685270 040107 | 177.29 | 758.85 | 936.14 GNMA II |
| 4685270 050107 | 178.27 | 757.87 | 936.14 GNMA II |
| 4685270 060107 | 179.26 | 756.88 | 936.14 GNMA II |
| 4685270 070107 | 180.25 | 755.89 | 936.14 GNMA II |
| 4685270 080107 | 181.24 | 754.9 | 936.14 GNMA II |
| 4685270 090107 | 182.24 | 753.9 | 936.14 GNMA II |
| 4704551 090107 | 157.91 | 671 | 828.91 GNMA II |
| 4669151 090107 | 104.29 | 566.96 | 671.25 GNMA II |
| 4896342 050107 | 157.38 | 707.04 | 864.42 GNMA II |
| 4896342 060107 | 158.25 | 706.17 | 864.42 GNMA II |
| 4896342 070107 | 159.12 | 705.3 | 864.42 GNMA II |
| 4896342 080107 | 160 | 704.42 | 864.42 GNMA II |
| 4896342 090107 | 160.88 | 703.54 | 864.42 GNMA II |
| 5033535 040107 | 111.83 | 420.88 | 532.71 GNMA II |
| 5033535 050107 | 112.39 | 420.32 | 532.71 GNMA II |
| 5033535 060107 | 112.95 | 419.76 | 532.71 GNMA II |
| 5033535 070107 | 113.51 | 419.2 | 532.71 GNMA II |
| 5033535 080107 | 114.08 | 418.63 | 532.71 GNMA II |
| 5033535 090107 | 114.65 | 418.06 | 532.71 GNMA II |
| 5000776 090107 | 137.15 | 527.52 | 664.67 GNMA II |
| 5023166 090107 | 132.38 | 482.76 | 615.14 GNMA II |
| 1890519 090107 | 114.15 | 195.35 | 309.5 GNMA II |
| 1920721 090107 | 127.69 | 265.81 | 393.5 GNMA II |
| 2000548 090107 | 278.88 | 581.68 | 860.56 GNMA II |
| 2086802 110105 | 129.64 | 216.56 | 346.2 GNMA II |
| 2086802 120105 | 130.21 | 215.99 | 346.2 GNMA II |
| 2086802 010106 | 130.78 | 215.42 | 346.2 GNMA II |
| 2086802 020106 | 131.35 | 214.85 | 346.2 GNMA II |
| 2086802 030106 | 131.92 | 214.28 | 346.2 GNMA II |
| 2086802 040106 | 132.5 | 213.7 | 346.2 GNMA II |
| 2086802 050106 | 133.08 | 213.12 | 346.2 GNMA II |
| 2086802 060106 | 133.66 | 212.54 | 346.2 GNMA II |