# Section III
# Home Equity Line of Credit (HELOC)
# Information

For All HELOC Loans provide:

- A HELOC Passport for all MSP users or data file for all others. (See required fields in Exhibit III)

- A listing of your HELOC plan codes or Product ID definitions and descriptions.

- A copy of the Agreement/Note for each HELOC product type

- The latest bill file for all HELOC loans. (Fields needed are listed in Exhibit III)

- A list of all HELOC loans with payment disputes.

**MSP Users refer to <u>Exhibit III</u> for the required HELOC passport fields. Non-MSP Users should provide the same critical data for HELOCs as referenced in this Exhibit. This file needs to be in text format (tab delineated).**

# Section IV
# Interest Only Loans

Provide a data file as of **Transfer Date** containing the following critical fields:

Loan #
Mortgagor's Name
Interest Rate
Payment Due Date
Term of Interest Only Period

# Section V
# Repurchase Requirements

**Remittance of Repurchase Funds**:

All repurchase funds should be wired to the following account:

| | |
|---|---|
| **Bank:** | **JPMorgan Chase Bank of Texas** |
| **Branch:** | **Irving, Texas** |
| **ABA #:** | **02100021** |
| **Account #:** | **000000713446771** |
| **Account Name:** | **EMC MORTGAGE CORPORATION - REPS AND WARRANTS** |
| | **ATTN: REP/WARRANTY CLAIMS SELLER CONTACT DESK** |

| | |
|---|---|
| **Reps and Warrants Contact Number** | **214-626-7272** |
| Email Address: | sellercontact@bear.com. |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 1 | OLD-LOAN-NO | 13 | Seller/Servicer Loan Number | The previous servicer's number for acquired loans or, for new clients, the loan number prior to converting to the MSP system. |
| 2 | MTGR01-NAME-FIRST | 50 | Borrower 1 first name | Borrower 1 first name |
| 3 | MTGR01-NAME-MIDDLE | 50 | Borrower 1 middle name | Borrower 1 middle name |
| 4 | MTGR01-NAME-LAST | 50 | Borrower 1 last name | Borrower 1 last name |
| 5 | MTGR02-NAME-FIRST | 50 | Borrower 2 first name | Borrower 2 first name |
| 6 | MTGR02-NAME-MIDDLE | 50 | Borrower 2 middle name | Borrower 2 middle name |
| 7 | MTGR02-NAME-LAST | 50 | Borrower 2 last name | Borrower 2 last name |
| 8 | MTGR01-SSN | 11 | Borrower 1 SS# | A group of fields carrying the mortgagors' social security or tax ID numbers. The co-mortgagor's social security or tax ID number. |
| 9 | MTGR02-SSN | 11 | Borrower 2's SS# | |
| 10 | TELEPHONE-NO | 10 | Borrower's home telephone number | The mortgagor's primary telephone number. |
| 11 | TELE-NO-SECOND | 10 | Borrower's work or second telephone number | A group of fields for additional mortgagor/co-mortgagor telephone number. |
| 12 | NU-PROP-STREET-NUM | 10 | House number within property address. Use only if this is housed as a separate field on orig system. | The street number of the mortgagor's property address. |
| 13 | NU-PROP-ST-NAME | 50 | Street name within property address. Use only if this is housed as a separate field on orig system. | The street name of the mortgagor's property address. |
| 14 | NU-PROP-STREET-DIR | 10 | Street direction within property address. Use only if this is housed as a separate field on orig system. | The street direction of the mortgagor's property address. |
| 15 | NU-PROP-UNIT-NO | 12 | Unit number within property address | The number of units of the mortgagor's property address. |
| 16 | NU-PROP-CITY | 50 | City name within property address | The name of the city in which the property is located. |
| 17 | PROP-STATE | 50 | Alpha state code (i.e. New York is "NY") | The state abbreviation of the property address. |
| 18 | PROP-COUNTY | 50 | Full county name | The code that identifies the county where the property is located. |
| 19 | NU-PROP-ZIP | 5 | ZIP code within property address | The zip code within property address. |
| 20 | PROP-SECTION | 12 | Value that identifies the lot number in which property resides (part of legal description) | The section number as defined on the deed. |

1 of 15

# EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 21 | PROP-SMSA-CODE | 4 | The U.S. Census Bureau Metropolitan Statistical Area Code (MSA) used in conjunction with an occupancy code to comply with HMDA. | The U.S. Census Bureau Metropolitan Statistical Area Code (MSA) used in conjunction with an occupancy code to comply with the Home Mortgage Disclosure Act of 1975. |
| 22 | PROP-SUB-DIVISION | 30 | Name of subdivision in which property resides (part of legal description) | The name of the subdivision in which the property is located. It is used to record the class of subdivision for Freddie Mac. The farm metes and bounds can be entered when the subdivision name is long. |
| 23 | PROP-CENSUS-TRACT | 6 | A group of fields carrying the SMSA and census tract codes. | The geographical distribution of loans closed in order to comply with the Home Mortgage Disclosure Act of 1975. |
| 24 | NU-BILL-STREET-DIR | 50 | Street Direction within billing address.  Use only if this is housed as a separate field on orig system. | The street direction of the mortgagor's billing address. |
| 25 | NU-BILL-STREET-NAM | 50 | Street Name within billing address.  Use only if this is housed as a separate field on orig system. | The street name of the mortgagor's billing address. |
| 26 | NU-BIL-STREET-NUM | 10 | Street Number within billing address.  Use only if this is housed as a separate field on orig system. | The street number of the mortgagor's billing address. |
| 27 | NU-BILL-STATE | 50 | State location within mailing address.  Use only if STATE is loaded as a separate field. | The state abbreviation of the mailing address. |
| 28 | NU-BILL-CITY | 50 | City location within billing address.  Use only if CITY is loaded as a separate field. | |
| 29 | T-NU-BILL-ZIP-CODE | X(5) | ZIP code within mailing address | |
| 30 | T-NU-BILL-ZIP-SUFFIX | X(4) | ZIP+4 within mailing address | |
| 31 | LOAN-TYPE-HI-TYPE | 1 | Code used to flag a loan as a 1st or 2nd mortgage | A code that indicates whether the loan is a first or second mortgage. |
| 32 | LOAN-TYPE-LO-TYPE | 1 | Code that identifies a loan as Conventional Insured, Conventional Uninsured, VA, or FHA | A code that indicates the type of the loan, such as, FHA, VA, or conventional. |
| 33 | ORIG-MTG-AMT | 9 | Original loan amount | The amount originally borrowed as shown on the mortgage note. |
| 34 | CURRENT-ANNUAL-INT | 7 | The current percentage of interest being collected on the loan. | The current percentage of interest being collected on the loan. |
| 35 | 1ST-DUE-DATE | 8 | 1st payment due date on note | The date the first payment is due on the loan. |

# EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 36 | LOAN-TERM | 3 | Duration of loan period (in months) | The number of monthly payments needed to pay a loan in full. |
| 37 | LOAN-DATE | 8 | Date loan closed | The date the loan was closed. For HUD 235/265 loans, this is the first payment due date. |
| 38 | NOTE-DATE | 8 | Date of note | The date on the mortgage note. It must be on or after the application data. |
| 39 | LOAN-MATURES-DATE | 8 | Date loan matures, per note | The month and year the final payment is due on the loan. The date must be greater than the loan closing date. |
| 40 | INT-INDICATOR | 10 | A code that indicates if interest is earned in advance or arrears. | A code that indicates if interest is earned in advance or arrears. This field can be used for non-capitalized loans. |
| 41 | CURRENT-DUE-DATE | 8 | Current payment due date | The date the next payment is due. The date must be greater than the loan closing date and within five years of current date. |
| 42 | CURRENT-PRIN-BAL | 11 | Outstanding principal balance on 1st mortgage | The amount of principal that the mortgagor owes on the first mortgage or independent second mortgage. |
| 43 | CURRENT-P-I | 9 | Principal and interest payment for 1st mortgage | The principal and interest portion of the mortgage payment for the first mortgage on the loan. |
| 44 | COUNTY-TAX | 7 | The portion of monthly escrow amount allocated for payment of county taxes | The total of the county tax deposit. |
| 45 | CITY-TAX | 7 | The portion of monthly escrow amount allocated for payment of city taxes. | The total of the city tax deposit |
| 46 | HAZARD-PREM | 7 | The portion of monthly escrow amount allocated for payment of hazard insurance. | The total of the hazard deposit. |
| 47 | MIP-PREM | 7 | The portion of monthly escrow amount allocated for payment of mortgage insurance either MIP or PMI. | The total of the Private mortgage insurance deposit. |
| 48 | LIEN | 7 | The portion of monthly escrow amount allocated to pay charges levied against a property by city or county government. | The total of the county tax deposit, city tax deposit, hazard deposit, mortgage insurance deposit, lien deposit, and o-s spread. |
| 49 | ESCROW-MTH-PMT | 7 | Total amount of escrow to be collected with each payment installment | The total of the county tax deposit, city tax deposit, hazard deposit, mortgage insurance deposit, lien deposit, and o-s spread. |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 50 | TOT-PAYMT | 9 | Net payment per installment (sum of escrow payments + P&I less buydown subsidy) | The total of principal and interest, escrow, replacement reserve, optional insurance, etc. The total is recomputed if any of the payment elements are changed. For HUD 235/265 loans, this is the mortgagor's portion of the payment. |
| 51 | REP-RES-PAYMENT | 7 | Amount of Subsidy  Due Each Month | The portion paid to replacement reserve or as buydown/subsidy each month, or the replacement reserve balance. |
| 52 | ESCROW-BAL-TN070 | 9 | Balance of escrow that was collected from originator as cash | The current balance of money held in the mortgagor's escrow account for payment of the mortgage insurance premium, hazard insurance premium, taxes, and liens. |
| 53 | SUSPENSE-BAL-TN070 | 9 | Outstanding balance of funds in suspense - applied as cash transaction | The amount of funds in suspense pending research to determine what portion goes to principal, interest, late charge, escrow, insurance, etc. on unapplied payments. |
| 54 | LC-ACCRUED-BALANCE | 9 | Total unpaid late charge balance | The balance of late charges on the loan. |
| 55 | REP-RES-BAL-TN070 | 7 | Amount of Total Subsidy Collected for and Remaining to be applied to the loan, which is to be posted as a cash transaction. | The balance of funds held in trust for replacement of major systems on commercial loans. |
| 56 | RES-ESCROW-TN069 | 9 | Outstanding restricted escrow balance - handled as a cash transaction posting. | The balance of monies held for insurance loss drafts, attorney's fees, or new loan completion funds. |
| 57 | REC-CORP-ADV-BAL | 9 | The amount of advances made on this loan for which you expect to receive repayment, such as foreclosure advances. | The amount of advances made on this loan for which you expect to receive repayment, such as foreclosure advances. |
| 58 | NONREC-CORP-ADV-BL | 9 | The amount of the advances made for a loan that are counted as losses, such as tax penalties. | The amount of the advances made for a loan that are counted as losses, such as tax penalties. |
| 59 | ESC-ADV-BAL | 7 | The amount of corporate monies advanced to replace overdrawn escrow funds. | The amount of corporate monies advanced to replace overdrawn escrow funds. |
| 60 | NSF-BAL | 7 | Total outstanding non-sufficient funds balance | The amount of NSF fees assessed but unpaid. |
| 61 | LC-FACTOR | 5 | Late charge percentage to be assessed on each late installment | This field contains the percentage used to calculate the late charge. |

# EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 62 | LC-MAX-RATE | 5 | Maximum late charge rate to be assessed | It contains the percentage used to determine the maximum limit of the late charge that may be assessed. |
| 63 | LC-MAX-AMT | 6 | Maximum late charge amount that can be assessed | It indicates the maximum dollar amount that can be assessed as a late charge for the loan. |
| 64 | LC-MIN-AMT | 4 | Minimum late charge amount to be assessed | It indicates the minimum dollar amount that can be assessed as a late charge for the loan. |
| 65 | GRACE-DAYS | 3 | Number of days beyond due date which may elapse before late charge assessment | The number of days that a loan may be delinquent before the system assesses late charges. |
| 66 | PMT-PERIOD | 30 | Number of payment periods per year | The number of payments to be made per year. |
| 67 | DIST-TYPE | 1 | Data to be derived from Product table. | A code that determines how payments are amortized. |
| 68 | OCCUPY-CURR | 35 | Code to indicate current status-- owner occupied, secondary residence, or investment property | The intended use of the property at the time the loan was originated. |
| 69 | OCCUPY-ORIG | 35 | Code to indicate original status--owner occupied, secondary residence, or investment property | The intended use of the property at the time the loan was originated. |
| 70 | PROPERTY-TYPE | 20 | Code which distinguishes the type of property (i.e. condo, coop, townhouse) | The type of property securing the loan. This field will be used for FHLBB and Freddie Mac MIDANET I reporting. |
| 71 | NO-OF-UNITS | 1 | Number of living units within the subject property | The number of units reporting on the Fannie Mae 2005 pool submission form. |
| 72 | PURPOSE-CODE | 30 | Code that identifies how loan proceeds will be used (i.e. purchase, refinance, cash-out, etc.) | The loan purpose for HMDA, Freddie Mac, and Fannie Mae reporting.          Ex: Purchase, Refinance, Refinance/Cash Out |
| 73 | PROPERTY-VALUE | 9 | Appraised value of subject property | The current appraised dollar value of the property. It is used for loans covered by PMI to determine when the principal balance falls below 75% of property value. |
| 74 | ORIG-PROP-VALUE | 9 | Original appraised value | The appraised dollar value of the property when the loan was originated. |

EXHIBIT I

Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 75 | ORIGOCCUPANCY-STAT | 1 | Indicates the original occupancy status: Occupied/principal residence. Second home or Investment property. & = Set field to blank. | The intended use of the property at the time the loan was originated. Ex: Occupied/principal residence. |
| 76 | PREPMT-PENALTY-IND | 20 | Code that identifies any prepayment penalty that may exist on a loan | The code that indicates whether a prepayment penalty applies to the loan. |
| 77 | PREPMT-PENALTY-HEADER | 20 | Description of the prepayment penalty calculation. | Description of the prepayment penalty calculation. |
| 78 | PREPMT-PENALTY-HARD-SOFT-INDICATOR | 20 | Code that identifies if the prepayment penalty is a Hard, Soft or Hard/Soft Hybrid. | Code that identifies if the prepayment penalty is a Hard, Soft or Hard/Soft Hybrid. |
| 79 | CURRENT-LTV | 5 | Current Loan to Value Ratio | The ratio of the amount of the loan to the appraised value or sales price of real property. |
| 80 | ORIG-LTV | 5 | Original Loan to Value ratio | The ratio of the amount of the loan to the appraised value or sales price of real property. |
| 81 | INTEREST-PD | 8 | Prepaid interest collected at closing received as actual cash | Prepaid interest collected at closing received as actual cash. Only 'closing' table product line of business where EMC is reporting interest collected at closing. |
| 82 | ASSUMP-DATE | 8 | Date loan was last assumed | The date the most recent assumption was processed. It is recommended to use the due date of the last payment paid by the prior owner. |
| 83 | CURR-APPRAISAL-DAT | 8 | Date of most recent appraisal | The date of the most current appraisal. |
| 84 | FLOOD-REG-FLAG | 15 | Indicates if Flood is required | A code that indicates whether the property requires flood insurance. |
| 85 | FLOOD-PROGRAM | 1 | Code indicating the type of flood program (E=emergency, N=non-participating, P=probation, R=Regular(default), S=suspended.) | A code indicating the type of flood program. This field is required. It indicates the hazard policy assigned to the loan. Ex: Homeowners, Flood or Earthquake. |
| 86 | HAZ-DESC-01 | 30 | 1st hazard insurance policy - description of coverage | The insurance company name and address on hazard insurance |
| 87 | HAZ-PAYEE-01 | 50 | 1st hazard insurance policy - code that identifies insurance company to be paid | It indicates the date on which the next premium installment is due. |
| 88 | HAZ-PREM-DUE-01-01 | 8 | 1st hazard insurance policy - date premium is next due to be paid to insurance company | |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 89 | HAZ-EXP-DATE-01 | 8 | 1st hazard insurance policy - expiration date of current policy | It indicates the date on which the insurance policy expires. |
| 90 | HAZ-PREM-AMT-01 | 7 | 1st hazard insurance policy - total periodic premium | It indicates the amount to be paid when the next premium payment is due for this policy. |
| 91 | HAZ-TERM-01 | 20 | 1st hazard insurance policy - number of months in one policy term (usually 12) | This field indicates the number of months between insurance premium payments. |
| 92 | HAZ-AMT-COVER-01 | 7 | 1st hazard insurance policy - amount of coverage on property | It indicates the dollar amount of the coverage provided by this policy. |
| 93 | HAZ-TYPE-PAY-01 | 20 | 1st hazard insurance policy - code that identifies if premium is escrow or non-escrow | Code that identifies if premium is escrow or non-escrow |
| 94 | HAZ-POLCY-NO-RJ-01 | 20 | 1st hazard insurance policy - policy number assigned by insurance company | It indicates the number assigned to the policy by the insurance company on issuance. |
| 95 | HAZ-DESC-02 | 30 | 2nd hazard insurance policy - description of coverage | This field is required. It indicates the hazard policy assigned to the loan. |
| 96 | HAZ-PAYEE-02 | 50 | 2nd hazard insurance policy - code that identifies insurance company to be paid | The insurance company name and address on hazard insurance |
| 97 | HAZ-PREM-DUE-DT-02 | 8 | 2nd hazard insurance policy - date premium is next due to be paid to insurance company | It indicates the date on which the next premium installment is due. |
| 98 | HAZ-EXP-DATE-02 | 8 | 2nd hazard insurance policy - expiration date of current policy | It indicates the date on which the insurance policy expires. |
| 99 | HAZ-PREM-AMT-02 | 7 | 2nd hazard insurance policy - total periodic premium | It indicates the amount to be paid when the next premium payment is due for this policy. |
| 100 | HAZ-TERM-02 | 20 | 2nd hazard insurance policy - number of months in one policy term (usually 12) | This field indicates the number of months between insurance premium payments. |
| 101 | HAZ-AMT-COVER-02 | 7 | 2nd hazard insurance policy - amount of coverage on property | It indicates the dollar amount of the coverage provided by this policy. |
| 102 | HAZ-TYPE-PAY-02 | 20 | 2nd hazard insurance policy - code that identifies if premium is escrow or non-escrow | Code that identifies if premium is escrow or non-escrow |
| 103 | HAZ-POLCY-NO-RJ-02 | 20 | 2nd hazard insurance policy - policy number assigned by insurance company | It indicates the number assigned to the policy by the insurance company on issuance. |
| 104 | HAZ-DESC-03 | 30 | 3rd hazard insurance policy - description of coverage | This field is required. It indicates the hazard policy assigned to the loan. |
| 105 | HAZ-PAYEE-03 | 50 | 3rd hazard insurance policy - code that identifies insurance company to be paid | The insurance company name and address on hazard insurance |
| 106 | HAZ-PREM-DUE-DT-03 | 8 | 3rd hazard insurance policy - date premium is next due to be paid to insurance company | It indicates the date on which the next premium installment is due. |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 107 | HAZ-EXP-DATE-03 | 8 | 3rd hazard insurance policy - expiration date of current policy | It indicates the date on which the insurance policy expires. |
| 108 | HAZ-PREM-AMT-03 | 7 | 3rd hazard insurance policy - total periodic premium | It indicates the amount to be paid when the next premium payment is due for this policy. |
| 109 | HAZ-TERM-03 | 20 | 3rd hazard insurance policy - number of months in one policy term (usually 12) | This field indicates the number of months between insurance premium payments. |
| 110 | HAZ-AMT-COVER-03 | 7 | 3rd hazard insurance policy - amount of coverage on property | It indicates the dollar amount of the coverage provided by this policy. |
| 111 | HAZ-TYPE-PAY-03 | 20 | 3rd hazard insurance policy - code that identifies if premium is escrow or non-escrow | Code that identifies if premium is escrow or non-escrow |
| 112 | HAZ-POLCY-NO-RJ-03 | 20 | 3rd hazard insurance policy - policy number assigned by insurance company | It indicates the number assigned to the policy by the insurance company on issuance. |
| 113 | TAX-PAYEE-01 | 10 | 1st Tax Item - Code that identifies the taxing authority to which that tax item will be paid | 1st Tax Item - Code that identifies the taxing authority to which that tax item will be paid |
| 114 | TAX-SEQ-NO-01 | 2 | 1st Tax Item - Code that identifies 1st, 2nd, 3rd, 4th, etc. occurrence of the tax item to be paid | The number used, along with the tax payee code, to match the tax ID number with the appropriate tax analysis information when paying bills. Assigned by servicer. |
| 115 | TAX-DISB-DATE-01 | 8 | 1st Tax Item - Date that taxes are next due for that particular tax item | The month and year the next scheduled disbursement is due. |
| 116 | TAX-DISB-AMT-01 | 9 | 1st Tax Item - Scheduled amount to be disbursed on next tax payment cycle | The amount of taxes paid. |
| 117 | TAX-BILL-CODE-01 | 1 | 1st Tax Item - Code that determines if this tax item is escrowed or non-escrowed | Code that identifies if this tax item is escrow or non-escrow |
| 118 | TAX-PAYEE-02 | 10 | 2nd Tax Item - Code that identifies the taxing authority to which that tax item will be paid | 2nd Tax Item - Code that identifies the taxing authority to which that tax item will be paid |
| 119 | TAX-SEQ-NO-02 | 2 | 2nd Tax Item - Code that identifies 1st, 2nd, 3rd, 4th, etc. occurrence of the tax item to be paid | The number used, along with the tax payee code, to match the tax ID number with the appropriate tax analysis information when paying bills. Assigned by servicer. |
| 120 | TAX-DISB-DATE-02 | 8 | 2nd Tax Item - Date that taxes are next due for that particular tax item | The month and year the next scheduled disbursement is due. |
| 121 | TAX-DISB-AMT-02 | 9 | 2nd Tax Item - Scheduled amount to be disbursed on next tax payment cycle | The amount of taxes paid. |

EXHIBIT I

Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 122 | TAX-BILL-CODE-02 | 1 | 2nd Tax Item - Code that determines if this tax item is escrowed or non-escrowed | Code that identifies if this tax item is escrow or non-escrow |
| 123 | TAX-PAYEE-03 | 10 | 3rd Tax Item - Code that identifies the taxing authority to which that tax item will be paid | 3rd Tax Item - Code that identifies the taxing authority to which that tax item will be paid |
| 124 | TAX-SEQ-NO-03 | 2 | 3rd Tax Item - Code that identifies 1st, 2nd, 3rd, 4th, etc. occurrence of the tax item to be paid | The number used, along with the tax payee code, to match the tax ID number with the appropriate tax analysis information when paying bills. Assigned by servicer. |
| 125 | TAX-DISB-DATE-03 | 8 | 3rd Tax Item - Date that taxes are next due for that particular tax item | The month and year the next scheduled disbursement is due. |
| 126 | TAX-DISB-AMT-03 | 9 | 3rd Tax Item - Scheduled amount to be disbursed on next tax payment cycle | The amount of taxes paid. |
| 127 | TAX-BILL-CODE-03 | 1 | 3rd Tax Item - Code that determines if this tax item is escrowed or non-escrowed | Code that identifies if this tax item is escrow or non-escrow |
| 128 | TAX-PAYEE-04 | 10 | 4th Tax Item - Code that identifies the taxing authority to which that tax item will be paid | 4th Tax Item - Code that identifies the taxing authority to which that tax item will be paid |
| 129 | TAX-SEQ-NO-04 | 2 | 4th Tax Item - Code that identifies 1st, 2nd, 3rd, 4th, etc. occurrence of the tax item to be paid | The number used, along with the tax payee code, to match the tax ID number with the appropriate tax analysis information when paying bills. Assigned by servicer. |
| 130 | TAX-DISB-DATE-04 | 8 | 4th Tax Item - Date that taxes are next due for that particular tax item | The month and year the next scheduled disbursement is due. |
| 131 | TAX-DISB-AMT-04 | 9 | 4th Tax Item - Scheduled amount to be disbursed on next tax payment cycle | The amount of taxes paid. |
| 132 | TAX-BILL-CODE-04 | 1 | 4th Tax Item - Code that determines if this tax item is escrowed or non-escrowed | Code that identifies if this tax item is escrow or non-escrow |
| 133 | TAX-CURR-1ST-NAME | 9 | First name of seller on purchase money mortgages.  Borrower first Name for refinance mortgages. | The mortgagor's first name that appears on the current tax roll. |
| 134 | TAX-CURR-LAST-NAME | 14 | Last name of seller for purchase money mortgages.  Last name of borrower for refinances. | The mortgagor's last name that appears on the current tax roll. |
| 135 | TAX-ID-NO-RJ-01 | 30 | 1st Tax Item - Tax/Parcel Identification number for that particular tax item | A group of fields carrying tax ID or parcel numbers. |
| 136 | TAX-ID-NO-RJ-02 | 30 | 2nd Tax Item - Tax/Parcel Identification number for that particular tax item | A group of fields carrying tax ID or parcel numbers. |

EXHIBIT 1

Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 137 | TAX-ID-NO-RJ-03 | 30 | 3rd Tax Item - Tax/Parcel Identification number for that particular tax item | A group of fields carrying tax ID or parcel numbers. |
| 138 | TAX-ID-NO-RJ-04 | 30 | 4th Tax Item - Tax/Parcel Identification number for that particular tax item | A group of fields carrying tax ID or parcel numbers. |
| 139 | TAX-SERVICE-NUMBER | 15 | Contract number assigned to the loan by the tax service company | The contract number assigned to the loan by the tax service. |
| 140 | FLOOD-PROCESSED-DT | 8 | Date the flood mapping data master fields were updated | The date the community began participation in the flood mapping program. |
| 141 | FLOOD-COMMUNITY-DT | 8 | Date that community began participation in the flood insurance program. | The date the community began participation in the flood mapping program. |
| 142 | FLOOD-LOMA-R | 1 | Code indicating the reason for changes to flood data (A=Letter of Modification Amendment, N=None, neither A nor R, R = Letter of Map Revision) | A code indicating the reason for changes to flood data. |
| 143 | FLOOD-DETERMINE-DT | 8 | Determination date of the LOMA/R or flood zone | The determination date of the LOMA/R or flood zone. |
| 144 | FLOOD-CNTRCT-TYPE | 1 | Code indicating type of flood contract with the compliance company | A code indicating the type of flood contract with the compliance company. |
| 145 | FLOOD-COMMUNITY-NO | 6 | Number for the community in which the property is located on the flood insurance rate map | The number for the community in which the property is located on the flood insurance rate map. |
| 146 | FLOOD-PANEL-NO | 4 | Panel number on flood insurance rate map | The panel number on the flood insurance rate map. |
| 147 | FLOOD-SUFFIX-NO | 1 | Suffix no. of the flood insurance rate map | The suffix number on the flood insurance rate map. |
| 148 | FLOOD-ZONE | 3 | Zone in which the property is located on the flood indicator map | The zone in which the property is located on the flood indicator map. |
| 149 | FLOOD-ZONE-IND | 1 | Code that indicates whether the property is in a partial zone. | A code that indicates whether the property is in a partial zone. |
| 150 | FLOOD-FIRM-DATE | 8 | Effective date of the flood insurance rate panel | The effective date of the flood insurance rate panel. |
| 151 | FLOOD-CMPCO | 40 | Identifies the company that produced the flood certification | The company used by the servicer to map the property (the compliance company). |
| 152 | FLOOD-MAPCO | 40 | Company used by compliance company to map the property | The company used by the compliance company to map the property (the mapping company). |

EXHIBIT 1

Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 153 | FLOOD-FEE | 5 | Fee charged for the mapping contract with the compliance co. | The fee charged for the mapping contract with the compliance company. |
| 154 | FLOOD-CERT-NO | 6 | Certification number assigned by flood mapping company for a given loan | The certification number assigned by the compliance company when the property is mapped. |
| 155 | FHA-ADP-CODE | 3 | ADP code applicable for an FHA loan | ADP code applicable for an FHA loan |
| 156 | FHA-SECTION | 3 | Section code which determines the type of MI on an FHA loan | The section of the Enabling Act under which the loan was insured by the Federal Housing Administration. For conventional insured loans, this is the insurance company code for the private mortgage insurance. |
| 157 | FHA-OFFICE | 3 | Office code assigned by HUD for an FHA loan | The office number assigned by the Federal Housing Administration. |
| 158 | FHA-CASE-NO | 6 | Case number assigned by HUD for an FHA loan | The case number assigned by the Federal Housing Administration. |
| 159 | FHA-CHECK-DIGIT | 1 | Check digit assigned by Federal Housing Administration as a part of the case number for an FHA loan. | The check digit assigned by the Federal Housing Administration. |
| 160 | PMI-GUAR-CERT-NO | 10 | PMI policy/certificate number | PMI policy/certificate number |
| 161 | POOL-PMI-PAYEE | 30 | PMI company insuring the loan via a pool PMI policy/certificate. | The PMI company insuring the loan via a pool PMI policy/certificate. |
| 162 | POOL-PMI-POLICY-NO | 10 | The pool policy or certificate number assigned by the insuring PMI company under which the loan is insured. | The pool policy or certificate number assigned by the insuring PMI company under which the loan is insured. |
| 163 | VA-NUMBER | 10 | Loan number assigned by VA for a VA-insured loan. This field does not include LH - | Serial number assigned to the loan by the Office of Origination. Loan numbers may be duplicated within the Office of Origination since each regional office traditionally assigned direct, GI, and vendee numbers from separate, but overlapping registers; however, loan numbers are unique to the OL-OO Loan Type combination. |
| 164 | MIP-PMI-RATE | 5 | Renewal rate percentage for PMI loans | The percentage of the principal balance used to calculate the annual PMI premium. This field is usually 1/4 of 1% or 0.2500. |
| 165 | PMI-PCT-OF-COVER | 3 | Indicates the percentage of primary PMI coverage. | Indicates the percentage of primary PMI coverage. |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 166 | MIP-PMI-TYPE | 10 | Determines type of FHA insurance (i.e. RBP) | Determines type of FHA insurance (i.e. RBP) |
| 167 | MIP-PMI-PAYEE | 10 | Code assigned to identify MI company (i.e. MGIC, FHA, RBP, etc.) | The PMI company insuring the loan. |
| 168 | MIP-PMI-TERM | 10 | Frequency of PMI installments (i.e. 12=annual, 01=monthly) | This field indicates whether the system updated the TERMINATION-DATE field or if it needs to calculate and update the field. |
| 169 | MIP-PMI-DISB-DUEDT | 8 | Date next MI disbursement is due | Date next MI disbursement is due |
| 170 | MIP-PMI-DISB-AMT | 9 | Amount of MI disbursement per installment. | The portion of monthly escrow amount allocated for payment of mortgage insurance either MIP or PMI (disbursement type 310). |
| 171 | MIP-PMI-BILL-CODE | 20 | Code used to determine if MI is to be escrowed or non-escrowed | Code that identifies if this item is escrow or non-escrow |
| 172 | MIP-ANNIVERSARY-DT | 8 | Pending mortgage insurance anniversary date | The pending mortgage insurance anniversary date. |
| 173 | MIP-ANNUAL_PREMIUM | 7 | Amount of annual MIP premium | The mortgage insurance premium due for the next anniversary year. |
| 174 | YTD-MIP-REMITTED | 7 | Total of MI premiums paid since last anniversary date | Total of MI premiums paid since last anniversary date |
| 175 | MIP-CERT-DT | 8 | Date of the FHA mortgage insurance certificate endorsement | The date of the FHA mortgage insurance certificate endorsement. |
| 176 | MIP-UPFRONT-PREM | 7 | Amount of Upfront MIP premium that was paid in cash | Amount of Upfront MIP premium that was paid in cash |
| 177 | MIP-FINANCED-AMT | 7 | Amount of Upfront MIP premium that was financed with loan | Amount of Upfront MIP premium that was financed with loan |
| 178 | MIP-EXPIRE-DATE | 8 | The expiration date of the RBP MIP policy. | The expiration date of the RBP MIP policy. |
| 179 | PMI-CANC-DATE | 8 | The date based on amortization schedule(s) when a borrower may request cancellation of insurance, subject to any qualifying investor requirements. | This field indicates the date on which the insurance was cancelled. |
| 180 | PMI-TERMINATION-DT | 8 | Date on which monthly premiums are no longer required | The scheduled termination date of the insurance plan. The date should be one month greater than the last acceptable premium due date. |
| 181 | BLOCK | 6 | Block location within legal description | The block number as defined on the deed. |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 182 | OPT-INS-PAYEE-01 | 40 | Identifies the payee for the 1st occurrence of optional insurance. | The insurance company name and address. |
| 183 | OPT-INS-CERTNO-1-01 | 12 | 1st certificate number assigned by insurance carrier for 1st occurrence of optional insurance. | It indicates the certificate number assigned by the insurance company. |
| 184 | OPT-INS-DUE-DATE-01 | 8 | Due date of the 1st occurrence of optional insurance. | This field indicates the due date of the payment to which this premium should have been added. |
| 185 | OPTINS-PREM-AMT-01 | 5 | 1st occurrence of optional insurance, premium amount. | This is the monthly premium amount. |
| 186 | GPM-P_AN-CODE | 1 | Code used to reference a template of GPM factors consistent for one product type | Code used to reference a template of GPM factors consistent for one product type |
| 187 | GPM-PERIOD | 3 | The number of months between changes for GPM. | The number of months between changes for GPM and buydown loans. |
| 188 | GPM-P-I-01 | 7 | 1st Graduated Payment P&I Amount | The schedule that shows what the mortgagor's principal and interest payment is for the GPM period or what the subsidized amounts are for the buydown period. |
| 189 | BUYDOWN-AMT-01 | 7 | Amount of monthly subsidy for 1st buydown period | Amount of monthly subsidy for 1st buydown period |
| 190 | BUYDOWN-AMT-02 | 7 | Amount of monthly subsidy for 2nd buydown period | Amount of monthly subsidy for 2nd buydown period |
| 191 | BUYDOWN-AMT-03 | 7 | Amount of monthly subsidy for 3rd buydown period | Amount of monthly subsidy for 3rd buydown period |
| 192 | BUYDOWN-AMT-04 | 7 | Amount of monthly subsidy for 4th buydown period | Amount of monthly subsidy for 4th buydown period |
| 193 | BUYDOWN-AMT-05 | 7 | Amount of monthly subsidy for 5th buydown period | Amount of monthly subsidy for 5th buydown period |
| 194 | BUYDOWN-EXP-EFF-DT | 8 | Date buydown subsidy is set to expire | The date the buydown/subsidy schedule expires. |
| 195 | BUYDOWN-PERIOD | 2 | Number of months within one buydown period (usually 12) | Number of months within one buydown period (usually 12) |
| 196 | BUYDOWNSUBSIDY-IND | 20 | Indicator used to identify the source of buydown funds (i.e. borrower paid, lender paid, seller paid) | The entity who subsidized the loan. |
| 197 | PTS-PD-BY-BORROWER | 13 | Value that represents the total origination fee and discount points paid by borrower, seller, and lender. This value will appear on the borrower's 1098 statement | The dollar amount of points paid by the borrower. Only 'closing' table product line of business where EMC is reporting points collected at closing. |

EXHIBIT I

Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|---|---|---|---|---|
| 198 | ALT-DUE-DAY | 2 | The due day for biweekly loans, which is rolled 14 days as each payment is made. For semimonthly loans, this is the alternate due day (second payment of the month). | The due day for biweekly loans, which the system rolls 14 days as the borrower makes each payment. For semimonthly loans, this is the alternate due day (second payment of the month). |
| 199 | PREV-PAID-THRU-DT | 8 | The effective date of the last payment from which interest is calculated for daily simple interest loans. | The date, in MMDDYY format, through which the mortgagor paid interest on a daily simple interest (DSI) loan, ARM DSI loan |
| 200 | PAY-OPTION | 1 | A code that identifies the loan as biweekly or semimonthly. | A code that identifies the loan as biweekly or semimonthly. |
| 201 | INT-CALC-OPTION | 1 | Identifies the interest calculation option for a biweekly, daily simple interest, or rule of 78's loan. | The interest calculation option for a biweekly, daily simple interest (DSI), or rule of 78s loan. |
| 202 | 360-365-FACTOR | 1 | The number of days to be used for interest calculation option B, C, or D for biweekly or daily simple interest loans. | The number of days the system uses for interest calculation option B, C, or D for biweekly, daily simple interest (DSI), or ELOC loans. |
| 203 | DSI-IND-Y-N | 1 | Indicator that determines whether a loan is daily simply interest loan. | A code that indicates if the loan is an interest-only loan. |
| 204 | DSI-INT-DUE | 7 | Amount of interest due on daily simple interest loan | The date on which the payment of interest ends so that the mortgage will begin to amortize with the first payment due after this date. |
| 205 | PURCHASE-PRICE | 11 | Value that represents the price paid for the subject property for a purchase transaction | The price paid for a loan by an investor purchasing the loan from the sellers warehouse. |
| 206 | BALLOON-TYPE | 1 | Data to be derived from Product table. | The type of balloon loan. |
| 207 | T-BALLOON-MATURE-DT | 8 | Maturity date for balloon loan | Maturity date for balloon loan |
| 208 | BAD-CHECK-TABLE | 12 | Indicates when in the month the payment was made or reversed. | A group of fields indicating the delinquency status of the loan. |
| 209 | LAST-ANAL | 8 | The month and year a final analysis of escrow requirements was last processed. | The month and year a final analysis of escrow requirements was last processed. |
| 210 | ORIGINATION-FEE | 9 | The amount paid by the borrower to receive the loan. | The lender's fee charged a borrower to prepare documents. Usually stated as a percentage of the face value of the loan. Only 'closing' table product line of business where EMC is reporting points collected at closing. |

EXHIBIT I

## Master Record Data File

| Number | Field Name | Length | Business Description | Data Dictionary |
|--------|-----------|--------|---------------------|-----------------|
| 211 | ASSUMPTION-CODE | 1 | A code that indicates whether the mortgage is assumable. | A code that indicates whether the mortgage is assumable. |
| 212 | INSPECTION-DT | 8 | The date that the property inspection was requested or should be requested next. | The date that the property inspection was requested or should be requested next. |
| 213 | INSPECTION-STAT | 1 | Indicates if a property inspection has been ordered, has been performed, or should be ordered in the future. | A code that indicates whether a property inspection has been ordered, has been performed, or should be ordered in the future. |
| 214 | 1ST-CORP-ADV-DATE | 8 | The date on which the first corporate advance transaction was processed for a loan. | The date on which the first corporate advance transaction was processed for a loan. |
| 215 | LAST-CORP-ADV-DATE | 8 | The date on which the most recent corporate advance transaction was processed for a loan. | The date on which the most recent corporate advance transaction was processed for a loan. |
| 216 | VA-OFFICE-CODE | 3 | The VA office of jurisdiction as coded in the VA office header file. | The VA office of jurisdiction as coded in the VA office header file. |
| 217 | MERS-MIN | 18 | MERS loan number | MERS loan number |
| 218 | MERS-MIN-REG-DATE | 8 | Date loan was registered with MERS | Date loan was registered with MERS |
| 219 | MERS-MIN-REG-FLAG | 1 | Code used to flag loan for MERS registration. Indicates that a loan was originated with MERS as Original Mortgagee on the Mortgage or Deed of Trust. | Code used to flag loan for MERS registration. Indicates that a loan was originated with MERS as Original Mortgagee on the Mortgage or Deed of Trust. |
| 220 | MERS-MOM-FLAG | 1 | | Number of months during balloon period. |
| 221 | AMORT-BALLOON-TERM | 3 | Duration of balloon period (months). | Number of months during balloon period. |
| 222 | INTEREST-ONLY-TERM | 3 | Duration of Interest Only Period (months). Pertains to Fixed Rate and ARM loans. | Number of months (payments) during the interest only period. Pertains to Fixed Rate and ARM loans. |

EXHIBIT II

ARM DATA REQUIREMENTS

| Number | Field Name | Length | Business View Name | Business Element Name | Data Dictionary |
|---|---|---|---|---|---|
| 1 | T-ORIG-MTG-AMT | 9 | ORIGINAL LOAN | ORIGINAL MORTGAGE AMOUNT | Per the note: Original Mortgage Amount |
| 2 | T-ARM-ORIG-INT-RATE | 7 | ORIGINAL LOAN | ORIGINAL INTEREST RATE | Base/Original Interest Rate |
| 3 | T-1ST-DUE-DATE | 8 | ORIGINAL LOAN | FIRST DUE DATE | Per the Note:  First Payment Due Date Per the Note:  The number of months between the first payment due date and the maturity due date. |
| 4 | T-LOAN-TERM | 3 | ORIGINAL LOAN | ORIGINAL LOAN TERM | Per the Note: First IR Change Effective Date |
| 5 | T-ARMOR(IGIR-CHGEFFDT | 8 | NEW ARM | ARM ORIGINAL IR CHANGE DATE | Per the Note: First PI Change Effective Date |
| 6 | T-ARMORIGPI-CHGEFFDT | 8 | NEW ARM | ARM ORIGINAL PI CHANGE DATE | # of Months between IR Changes |
| 7 | T-ARM-PMTSBTWN-IRCHG | 3 | ARM INTEREST | ARM IR CHANGE PERIOD | # of Months between PI Changes |
| 8 | T-ARM-PMTSBTWN-PICHG | 3 | ARM PAYMENT | ARM PI CHANGE PERIOD | Date of the Next IR Change to be calculated (going forward from the date of running this report.) |
| 9 | T-ARMNXTIR-EFFCALCDT | 8 | NEW ARM | ARM NEXT IR CALC DATE | Date of the Next PI Change to be calculated (going forward from the date of running this report.) |
| 10 | T-ARMNXTPI-EFFCALCDT | 8 | NEW ARM | ARM NEXT PI CALC DATE | Your Index Description/Code |
| 11 | T-ARM-INDEX-CODE-ID | 3 | ARM INTEREST | ARM INDEX CODE 1 | Per the Note: The number of months from the IR change date to select the Index value. |
| 12 | T-INDX-LEAD-MONTHS | 3 | ARM TIMING | ARM INDEX LEAD MONTHS 1 | Per the Note: The number of days from the IR change date to select the Index value. |
| 13 | T-INDX-LEAD-DAYS | 3 | ARM TIMING | ARM INDEX LEAD DAYS 1 | Per the Note:  Stated margin to be added to the Index value. |
| 14 | T-ARM-MARGIN | 8 | ARM INTEREST | ARM IR MARGIN RATE | Is the rounding up, down, or to the nearest? |
| 15 | T-ARM-IR-RND-BASIS | 5 | ARM INTEREST | ARM IR ROUNDING TYPE | IR rounding percent ( ie. eighth, fourth) |
| 16 | T-ARM-IR-RND-TYPE | 5 | ARM INTEREST | ARM IR ROUNDING FACTOR | Per the Note/Life Of Loan: Maximum IR Possible |
| 17 | T-ARMLIFEMAX-IRINCRT | 6 | ARM INTEREST | ARM IR MAX LIFE CEILING RATE | Per the Note/Life Of Loan: Lowest IR Possible |
| 18 | T-ARMLIFEMAX-IRDECRT | 6 | ARM INTEREST | ARM IR MAX LIFE FLOOR RATE | Per the Note/Life Of Loan: After First IR Change |
| 19 | T-ARMLIFEMAX-IRDECRT | 6 | ARM INTEREST | ARM IR MAX LIFE FLOOR RATE | Change |

EXHIBIT II

ARM DATA REQUIREMENTS

| Number | Field Name | Length | Business View Name | Business Element Name | Data Dictionary |
|---|---|---|---|---|---|
| 20 | T-ARMMAXPERCHG-IRINC | 7 | ARM INTEREST | ARM FIRST IR MAX INCREASE RATE | IR Max Increase Cap for first IR Change Date |
| 21 | T-ARMMAXPERCHG-IRDEC | 7 | ARM INTEREST | ARM FIRST IR MAX DECREASE RATE | IR Max Decrease Cap for first IR Change Date |
| 22 | T-X-ARMMAXPERCGH-IRINC | 6 | ARM INTEREST | ARM IR MAX INCREASE RATE | Per the Note: Per change maximum IR Increase Cap |
| 23 | T-X-ARMMAXPERCGH-IRDEC | 6 | ARM INTEREST | ARM IR MAX DECREASE RATE | Per the Note: Per change maximum IR Decrease Cap |
| 24 | T-ARMMINPERCHG-IRINC | 6 | ARM INTEREST | ARM IR MIN IR INCREASE RATE | Per change minimum IR Increase Cap |
| 25 | T-ARMMINPERCHG-IRDEC | 6 | ARM INTEREST | ARM IR MIN IR DECREASE RATE | Per change minimum IR Decrease Cap |
| 26 | T-X-OPT-PIACTIVE-PCT | 7 | ARM PAYMENT | ARM OPT PIACTIVE PERCENT | Optional limit on P&I increase |
| 27 | T-X-ARMPICALC-METH | 1 | ARM PAYMENT | ARM PI CALC METHOD CODE | Signifies if ARM PI is a fully amortized PG&E or if it is interest-Only |
| 28 | T-X-ARMMAXPERCHG-PIINC-PCT | 7 | ARM PAYMENT | ARM MAX P&I INCREASE PERCENT | Maximum percent PI increase from previous P&I payment |
| 29 | T-X-ARMMAXPERCHG-PIDEC-PCT | 7 | ARM PAYMENT | ARM MAX P&I DECREASE PERCENT | Maximum percent PI decrease from previous P&I payment |
| 30 | T-X-ARMPB-NEGAM-PCT | 3 | ARM PAYMENT | ARM PB NEGATIVE AMORT PCT | The maximum amount of negative amortized interest that is applied back onto the original principal balance. |
| 31 | T-360-365-FACTOR | 1 | SPECIAL LOANS | The 360 365 FACTOR | |
| 32 | T-X-ARMIRCALC-OPTCD | 1 | SPECIAL LOANS | INTEREST CALCULATION OPTION CODE | The IR change calculation method…i.e. a stated margin (per the note), an implied margin (uses a base index - per the Note) indicates if the original Note has been modified. |
| 33 | T-MOD-AGREE-IND | 1 | N/A | MODIFIED FLAG | |
| 34 | T-ARMORIG-INIT-IDX | 7 | N/A | INITIAL INDEX VALUE | The initial index value used for loans loans with an interest calculation that calculates the difference between the current index value and the initial index value and adds or subtracts the difference from the original interest rate |

EXHIBIT II

## ARM DATA REQUIREMENTS

| Number | Field Name | Length | Business View Name | Business Element Name | Data Dictionary |
|---|---|---|---|---|---|
| 35 | T-CONVT-OPTION-YN | 1 | N/A | CONVERSION OPTION STATUS CODE | A code that indicates the loan has an option to convert from an ARM to a fixed rate. |
| 36 | T-X-ARMDUAL-AMORT-IND | 1 | N/A | Dual Amortization Indicator | Indicates if the loan has different amortization term for the purpose of P&I Calculations during the first 10 (i.e. 40 yr amort) and last 20 (i.e. 30 yr. amort) years of the loan. |
| 37 | T-ARM-PLAN-ID | 10 | NEW ARM | ARM Plan Code | Your Plan Description/Code |
| 38 | T-ARM-CHG-DATE-01 | 8 | N/A | T-ARM-CHG-DATE-01 | 1st scheduled ARM change date - history |
| 39 | T-ARM-CHG-DATE-02 | 8 | N/A | T-ARM-CHG-DATE-02 | 2nd scheduled ARM change date |
| 40 | T-ARM-CHG-DATE-03 | 8 | N/A | T-ARM-CHG-DATE-03 | 3rd scheduled ARM change date |
| 41 | T-ARM-CHG-DATE-04 | 8 | N/A | T-ARM-CHG-DATE-04 | 4th scheduled ARM change date |
| 42 | T-ARM-CHG-DATE-05 | 8 | N/A | T-ARM-CHG-DATE-05 | 5th scheduled ARM change date |
| 43 | T-ARM-CHG-DATE-06 | 8 | N/A | T-ARM-CHG-DATE-06 | 6th scheduled ARM change date |
| 44 | T-ARM-CHG-DATE-07 | 8 | N/A | T-ARM-CHG-DATE-07 | 7th scheduled ARM change date |
| 45 | T-ARM-CHG-DATE-08 | 8 | N/A | T-ARM-CHG-DATE-08 | 8th scheduled ARM change date |
| 46 | T-ARM-CHG-DATE-09 | 8 | N/A | T-ARM-CHG-DATE-09 | 9th scheduled ARM change date |
| 47 | T-ARM-CHG-DATE-10 | 8 | N/A | T-ARM-CHG-DATE-10 | 10th scheduled ARM change date |
| 48 | T-ARM-CHG-DATE-11 | 8 | N/A | T-ARM-CHG-DATE-11 | 11th scheduled ARM change date |
| 49 | T-ARM-CHG-DATE-12 | 8 | N/A | T-ARM-CHG-DATE-12 | 12th scheduled ARM change date |
| 50 | T-ARM-CHG-DATE-13 | 8 | N/A | T-ARM-CHG-DATE-13 | 13th scheduled ARM change date |
| 51 | T-ARM-CHG-DATE-14 | 8 | N/A | T-ARM-CHG-DATE-14 | 14th scheduled ARM change date |
| 52 | T-ARM-CHG-DATE-15 | 8 | N/A | T-ARM-CHG-DATE-15 | 15th scheduled ARM change date |
| 53 | T-ARM-CHG-DATE-16 | 8 | N/A | T-ARM-CHG-DATE-16 | 16th scheduled ARM change date |
| 54 | T-ARM-CHG-DATE-17 | 8 | N/A | T-ARM-CHG-DATE-17 | 17th scheduled ARM change date |
| 55 | T-ARM-CHG-DATE-18 | 8 | N/A | T-ARM-CHG-DATE-18 | 18th scheduled ARM change date |
| 56 | T-ARM-CHG-DATE-19 | 8 | N/A | T-ARM-CHG-DATE-19 | 19th scheduled ARM change date |
| 57 | T-ARM-CHG-DATE-20 | 8 | N/A | T-ARM-CHG-DATE-20 | 20th scheduled ARM change date |
| 58 | T-ARM-CHG-DATE-21 | 8 | N/A | T-ARM-CHG-DATE-21 | 21st scheduled ARM change date |
| 59 | T-ARM-CHG-DATE-22 | 8 | N/A | T-ARM-CHG-DATE-22 | 22nd scheduled ARM change date |
| 60 | T-ARM-CHG-DATE-23 | 8 | N/A | T-ARM-CHG-DATE-23 | 23rd scheduled ARM change date |
| 61 | T-ARM-CHG-DATE-24 | 8 | N/A | T-ARM-CHG-DATE-24 | 24th scheduled ARM change date |
| 62 | T-ARM-CHG-DATE-25 | 8 | N/A | T-ARM-CHG-DATE-25 | 25th scheduled ARM change date |
| 63 | T-ARM-INT-RATE-01 | 7 | N/A | T-ARM-INT-RATE-01 | 1st ARM Change Interest Rate (if predetermined) |
| 64 | T-ARM-INT-RATE-02 | 7 | N/A | T-ARM-INT-RATE-02 | 2nd ARM Change Interest Rate (if predetermined) |

3 of 6

EXHIBIT II

ARM DATA REQUIREMENTS

| Number | Field Name | Length | Business View Name | Business Element Name | Data Dictionary |
|--------|-----------|--------|-------------------|----------------------|-----------------|
| 65 | T-ARM-INT-RATE-03 | 7 | N/A | T-ARM-INT-RATE-03 | 3rd ARM Change Interest Rate (if predetermined) |
| 66 | T-ARM-INT-RATE-04 | 7 | N/A | T-ARM-INT-RATE-04 | 4th ARM Change Interest Rate (if predetermined) |
| 67 | T-ARM-INT-RATE-05 | 7 | N/A | T-ARM-INT-RATE-05 | 5th ARM Change Interest Rate (if predetermined) |
| 68 | T-ARM-INT-RATE-06 | 7 | N/A | T-ARM-INT-RATE-06 | 6th ARM Change Interest Rate (if predetermined) |
| 69 | T-ARM-INT-RATE-07 | 7 | N/A | T-ARM-INT-RATE-07 | 7th ARM Change Interest Rate (if predetermined) |
| 70 | T-ARM-INT-RATE-08 | 7 | N/A | T-ARM-INT-RATE-08 | 8th ARM Change Interest Rate (if predetermined) |
| 71 | T-ARM-INT-RATE-09 | 7 | N/A | T-ARM-INT-RATE-09 | 9th ARM Change Interest Rate (if predetermined) |
| 72 | T-ARM-INT-RATE-10 | 7 | N/A | T-ARM-INT-RATE-10 | 10th ARM Change Interest Rate (if predetermined) |
| 73 | T-ARM-INT-RATE-11 | 7 | N/A | T-ARM-INT-RATE-11 | 11th ARM Change Interest Rate (if predetermined) |
| 74 | T-ARM-INT-RATE-12 | 7 | N/A | T-ARM-INT-RATE-12 | 12th ARM Change Interest Rate (if predetermined) |
| 75 | T-ARM-INT-RATE-13 | 7 | N/A | T-ARM-INT-RATE-13 | 13th ARM Change Interest Rate (if predetermined) |
| 76 | T-ARM-INT-RATE-14 | 7 | N/A | T-ARM-INT-RATE-14 | 14th ARM Change Interest Rate (if predetermined) |
| 77 | T-ARM-INT-RATE-15 | 7 | N/A | T-ARM-INT-RATE-15 | 15th ARM Change Interest Rate (if predetermined) |
| 78 | T-ARM-INT-RATE-16 | 7 | N/A | T-ARM-INT-RATE-16 | 16th ARM Change Interest Rate (if predetermined) |
| 79 | T-ARM-INT-RATE-17 | 7 | N/A | T-ARM-INT-RATE-17 | 17th ARM Change Interest Rate (if predetermined) |
| 80 | T-ARM-INT-RATE-18 | 7 | N/A | T-ARM-INT-RATE-18 | 18th ARM Change Interest Rate (if predetermined) |
| 81 | T-ARM-INT-RATE-19 | 7 | N/A | T-ARM-INT-RATE-19 | 19th ARM Change Interest Rate (if predetermined) |
| 82 | T-ARM-INT-RATE-20 | 7 | N/A | T-ARM-INT-RATE-20 | 20th ARM Change Interest Rate (if predetermined) |
| 83 | T-ARM-INT-RATE-21 | 7 | N/A | T-ARM-INT-RATE-21 | 21st ARM Change Interest Rate (if predetermined) |

EXHIBIT II

ARM DATA REQUIREMENTS

| Number | Field Name | Length | Business View Name | Business Element Name | Data Dictionary |
|--------|-----------|--------|-------------------|----------------------|-----------------|
| 84 | T-ARM-INT-RATE-22 | 7 | N/A | T-ARM-INT-RATE-22 | 22nd ARM Change Interest Rate (if predetermined) |
| 85 | T-ARM-INT-RATE-23 | 7 | N/A | T-ARM-INT-RATE-23 | 23rd ARM Change Interest Rate (if predetermined) |
| 86 | T-ARM-INT-RATE-24 | 7 | N/A | T-ARM-INT-RATE-24 | 24th ARM Change Interest Rate (if predetermined) |
| 87 | T-ARM-INT-RATE-25 | 7 | N/A | T-ARM-INT-RATE-25 | 25th ARM Change Interest Rate (if predetermined) |
| 88 | T-ARM-PI-PAYMENT-01 | 9 | N/A | T-ARM-PI-PAYMENT-01 | 1st ARM Change - P&I payment scheduled (if predetermined) |
| 89 | T-ARM-PI-PAYMENT-02 | 9 | N/A | T-ARM-PI-PAYMENT-02 | 2nd ARM Change - P&I payment scheduled (if predetermined) |
| 90 | T-ARM-PI-PAYMENT-03 | 9 | N/A | T-ARM-PI-PAYMENT-03 | 3rd ARM Change - P&I payment scheduled (if predetermined) |
| 91 | T-ARM-PI-PAYMENT-04 | 9 | N/A | T-ARM-PI-PAYMENT-04 | 4th ARM Change - P&I payment scheduled (if predetermined) |
| 92 | T-ARM-PI-PAYMENT-05 | 9 | N/A | T-ARM-PI-PAYMENT-05 | 5th ARM Change - P&I payment scheduled (if predetermined) |
| 93 | T-ARM-PI-PAYMENT-06 | 9 | N/A | T-ARM-PI-PAYMENT-06 | 6th ARM Change - P&I payment scheduled (if predetermined) |
| 94 | T-ARM-PI-PAYMENT-07 | 9 | N/A | T-ARM-PI-PAYMENT-07 | 7th ARM Change - P&I payment scheduled (if predetermined) |
| 95 | T-ARM-PI-PAYMENT-08 | 9 | N/A | T-ARM-PI-PAYMENT-08 | 8th ARM Change - P&I payment scheduled (if predetermined) |
| 96 | T-ARM-PI-PAYMENT-09 | 9 | N/A | T-ARM-PI-PAYMENT-09 | 9th ARM Change - P&I payment scheduled (if predetermined) |
| 97 | T-ARM-PI-PAYMENT-10 | 9 | N/A | T-ARM-PI-PAYMENT-10 | 10th ARM Change - P&I payment scheduled (if predetermined) |
| 98 | T-ARM-PI-PAYMENT-11 | 9 | N/A | T-ARM-PI-PAYMENT-11 | 11th ARM Change - P&I payment scheduled (if predetermined) |
| 99 | T-ARM-PI-PAYMENT-12 | 9 | N/A | T-ARM-PI-PAYMENT-12 | 12th ARM Change - P&I payment scheduled (if predetermined) |
| 100 | T-ARM-PI-PAYMENT-13 | 9 | N/A | T-ARM-PI-PAYMENT-13 | 13th ARM Change - P&I payment scheduled (if predetermined) |
| 101 | T-ARM-PI-PAYMENT-14 | 9 | N/A | T-ARM-PI-PAYMENT-14 | 14th ARM Change - P&I payment scheduled (if predetermined) |
| 102 | T-ARM-PI-PAYMENT-15 | 9 | N/A | T-ARM-PI-PAYMENT-15 | 15th ARM Change - P&I payment scheduled (if predetermined) |

EXHIBIT II

ARM DATA REQUIREMENTS

| Number | Field Name | Length | Business View Name | Business Element Name | Data Dictionary |
|--------|-----------|--------|-------------------|----------------------|-----------------|
| 103 | T-ARM-PI-PAYMENT-16 | 9 | N/A | T-ARM-PI-PAYMENT-16 | 16th ARM Change - P&I payment scheduled (if predetermined) |
| 104 | T-ARM-PI-PAYMENT-17 | 9 | N/A | T-ARM-PI-PAYMENT-17 | 17th ARM Change - P&I payment scheduled (if predetermined) |
| 105 | T-ARM-PI-PAYMENT-18 | 9 | N/A | T-ARM-PI-PAYMENT-18 | 18th ARM Change - P&I payment scheduled (if predetermined) |
| 106 | T-ARM-PI-PAYMENT-19 | 9 | N/A | T-ARM-PI-PAYMENT-19 | 19th ARM Change - P&I payment scheduled (if predetermined) |
| 107 | T-ARM-PI-PAYMENT-20 | 9 | N/A | T-ARM-PI-PAYMENT-20 | 20th ARM Change - P&I payment scheduled (if predetermined) |
| 108 | T-ARM-PI-PAYMENT-21 | 9 | N/A | T-ARM-PI-PAYMENT-21 | 21st ARM Change - P&I payment scheduled (if predetermined) |
| 109 | T-ARM-PI-PAYMENT-22 | 9 | N/A | T-ARM-PI-PAYMENT-22 | 22nd ARM Change - P&I payment scheduled (if predetermined) |
| 110 | T-ARM-PI-PAYMENT-23 | 9 | N/A | T-ARM-PI-PAYMENT-23 | 23rd ARM Change - P&I payment scheduled (if predetermined) |
| 111 | T-ARM-PI-PAYMENT-24 | 9 | N/A | T-ARM-PI-PAYMENT-24 | 24th ARM Change - P&I payment scheduled (if predetermined) |
| 112 | T-ARM-PI-PAYMENT-25 | 9 | N/A | T-ARM-PI-PAYMENT-25 | 25th ARM Change - P&I payment scheduled (if predetermined) |

**EXHIBI v1I - A**

Remittance Template for Interim Collections
Actual/Actual Reporting Basis

| SERVICER LOAN NUMBER | PRINCIPAL COLLECTED | INTEREST COLLECTED | SERVICE FEE COLLECTED | NET INTEREST REMITTED | ENDING ACTUAL BALANCE | NEXT DUE DATE | P&I CONSTANT | INTEREST RATE | PAYOFF DATE (IF APPLICABLE) | PREPAYMENT PENALTY AMOUNT(IF APPLICABLE) | PRIOR SERVICER | FUNDING DATE | CUT-OFF DATE | TRANSFER DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The current servicer's loan number for the reporting period or for each EMC serviced loans. | The amount of principal collected during the reporting period. | The amount of interest collected during the reporting period. | The amount of service fee collected during the reporting period. | The net of service fee (amount of interest remitted during the reporting period. | The actual principal balance outstanding as of the end of the reporting period. | The date the next payment is due. | The principal and interest portion of the mortgage payment. | The current percentage of interest being collected on the loan. | The date the loan paid in full, if applicable. | The amount of prepayment penalty collected, if applicable. | Previous servicer's name | Trade settlement date when EMC purchased the loans | Date used for the purpose of establishing the balances purchased by EMC | Date servicing on the loans is transferred from the Seller/Prior Servicer |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

EXHIBIT IV

Final Trial Balance Template

| PRIOR SERVICER | FUNDING DATE | CUT-OFF DATE | TRANSFER DATE | EMC LOAN NUMBER | SERVICER LOAN NUMBER | NAME | NEXT DUE DATE | STATE | INTEREST RATE | SERVICE FEE RATE | P&I PAYMENT | TOTAL PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Previous servicer's name | Trade settlement date when EMC purchased the loans | Date used for the purpose of establishing the balances purchased the EMC | Date servicing on the loans is transferred from the Seller/Prior Servicer | EMC's assigned loan number. | The previous servicer's number for acquired loans. | Borrower 1 last name. | The date the next payment is due. | The state abbreviation of the property address. | The current percentage of interest being collected on the loan. | The current percentage of service fee being charged on the loan. | The principal and interest portion of the mortgage payment for the first mortgage on the loan. | The total of principal and interest, escrow, replacement reserve, optional insurance, etc. |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

\* If you are using Fidelity MSP to generate your loan transfer information, you may provide the following reports in place of this template: P10N and 4TB or other additional reports reflecting fields not listed on these reports.

EXHIBIT IV

Final Trial Balance Template

| MONTHLY ESCROW PAYMENT | OPTIONAL A&H INSURANCE MONTHLY PAYMENT | LIFE INSURANCE MONTHLY PAYMENT | MONTHLY BUYDOWN AMOUNT | MONTHLY HUD 235 AMOUNT | MONTHLY MISC AMOUNT | INVESTOR LOAN NUMBER | PRINCIPAL BALANCE | ESCROW BALANCE | ESCROW ADVANCE BALANCE | SUSPENSE BALANCE | BUYDOWN FUNDS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The total of the county tax deposit, city tax deposit, hazard deposit, mortgage insurance deposit, lien deposit, and o-s arrears. | This is the monthly optional insurance premium amount for A&H insurance. | This is the monthly optional insurance premium amount for life insurance. | The portion paid to replacement reserve or as buydown/subsidy each month. | The monthly portion of the payment for HUD 235 subsidy loans. | This is the monthly payment for any miscellaneous items. | The loan number assigned to the investor or purchaser. | The amount of principal that the mortgagor owes on the loan. | The current balance of money held in the mortgagor's escrow account for payment of the mortgage insurance premium, hazard insurance premium, taxes, and liens. | The amount of corporate monies advanced to replace overdrawn escrow funds. | The amount of funds in suspense pending research to determine what portion goes to principal, interest, late charge, escrow, insurance, etc. on unapplied payments. | The balance of monies held for buydown/subsidy. |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

EXHIBIT IV

Final Trial Balance Template

| RESTRICTED ESCROW BALANCE | LATE CHARGE BALANCE | HUD 235 BALANCE | MERS MIN | MIN FLAG (Y/N) | RECOVERABLE CORP ADVANCE BALANCE | NON RECOVERABLE CORP ADVANCE BALANCE | ESCROWED LOAN (Y/N) | INTEREST ONLY LOAN (Y/N) | BUYDOWN (Y/N) | BANKRUPTCY (Y/N) | FORECLOSURE (Y/N) | MODIFICATION (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The balance of monies held for insurance data drafts, attorney's fees, or new loan completion funds. | The balance of late charges of monies accrued on the loan. | The balance of monies held for HUD 235 subsidy. | MERS MIN registration number. | Flag indicating that loan is registered with MERS or not. | The amount of advances made on this loan for which you expect to receive repayment, such as foreclosure advances. | The amount of the advances made for a loan that are counted as losses, such as tax penalties. | Comment indicating whether the loan is escrowed or not. | Comment indicating whether the loan allows interest only payments or not. | Comment indicating whether the loan has a temporary buydown or not. | Comment indicating whether the loan is currently in bankruptcy or not. | Comment indicating whether the loan is currently in foreclosure or not. | Comment indicating whether the loan has been modified or not. |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |

Exh... IV

## Transaction History

| PRIOR SERVICER | FUNDING DATE | CUT-OFF DATE | TRANSFER DATE | SELLER LOAN NUMBER | EMC LOAN NUMBER | NEXT DUE DATE | PROCESS DATE | EFFECTIVE DATE | TRANSACTION CODE | TRANSACTION AMOUNT | PRINCIPAL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Previous servicer's name | Trade settlement date when EMC purchased the loans | Date used for the purpose of establishing the balances purchased by EMC | Date servicing on the loans is transferred from the Seller/Prior Servicer | The previous servicer's number for acquired loans. | EMC's assigned loan number. | The date the next payment is due. | The date the transaction was processed by the system | The date the transaction is applicable to the account | Tran code associated with the specific transaction | Total amount of the transaction | The principal portion of the transaction on the loan |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

* If you are using Fidelity MSP to generate your loan transfer information, you may provide the following reports in place of this template:  45C and P4CJ

EXHIBIT V

Transaction History

| ENDING PRINCIPAL BALANCE | INTEREST AMOUNT | ESCROW AMOUNT | ENDING ESCROW BALANCE | LATE FEES | CORPORATE ADVANCE / OTHER | TRANSACTION DESCRIPTION |
|---|---|---|---|---|---|---|
| The amount of principal that the mortgagor owes on the loan | The portion of the transaction that applies to interest | The portion of the transaction that applies to escrow | The current balance of money held in the mortgagor's escrow account for payment of the mortgage insurance premium, hazard insurance premium, taxes, and liens. | The portion of the transaction that applies to late fees | The portion of the transaction that applies to a corporate advance or other item | Detailed description of the type of transaction (regular payment, curtailment, etc.) |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

EXHIBIT VI

IMAGE INGESTION AND WORKFLOW

# Guidelines for Submitting Images for Imaging Repository

# Upload Process Overview

Images (or documents)and related metadata can be loaded into the EMC's imaging repository through a bulk upload process either via a secure FTP transmission or submission through approved media and a standardized format. Depending on the nature of the services provided by the vendor to the EMC, either or both of the bulk uploading options can be utilized. This document describes the processes and methodologies associated with these options.

## FTP Transmission Method

This method utilizes a dedicated FTP server to securely receive images provided by EMC's partners. This secure method must be utilized:

Secure FTP - Periodic transmission to EMC's Vendor SFTP server via the SFTP protocol

Exports from external imaging systems generate metadata output files and bundle them into batches with the associated images. PARTNER processes utilize the File Transfer Protocol to transfer them to the EMC's Vendor server. The server receives the batches and imports them into to the repository while providing import status to PARTNER. This document provides the specifications for this process.

## Direct to Imaging Vendor Method

Under some circumstances it may be more appropriate to submit images and metadata to EMC's vendor other than through the Secure FTP Transmission Method described above. EMC's Vendor can import images under these circumstances via transmission methods described below and processes as specified in this document.

For **bulk transfers or backfile conversions,** images and metadata can be submitted to EMC's Vendor on one of the following media types:

DVD              For backfile conversions volumes of documents up to
approximately 100GB
LTO2 Tape      For high volumes of documents, approximately 100GB and
greater

# File Definition and Submission Process

Whether utilizing the FTP Transmission method, or submitting data directly to FASTRIEVE, the methods for assembling the image and associated metadata files will be the same. The process consists of four steps: 1.) Define the Image file Indices, 2) Collect image files for transfer, 3.) Create batch metadata file for collected images with indices identified in step 1, and 4.) Transfer metadata file and images to the appropriate import location. These steps are defined in detail below.

## Step 1: Define Indices (metadata)

Each imaging vendor client defines a custom set of metadata. Please work with Acquisition contact or account representative to obtain the list of fields needed for this data import.

In the example below, the fields Employee Number, First Name, Last Name, and SSN will be extracted from PARTNER's system to be imported into EMC's imaging repository.

| Index | Display | Can be | Display on | Drop | Determines | Field | Field Type |
|---|---|---|---|---|---|---|---|

| Name | Name | Queried | Search Results List | Down List | Access Rights | Length | (Text, numeric, list, list translation, date or system) |
|------|------|---------|---------------------|-----------|---------------|--------|----------------------------------------------------------|
| (optional) | (provide name) | (Yes or No) | (provide choices) | (Yes or No) | | (maximum) | Alphanumeric, Date or Numeric |
| Empno | Employee Number | Yes | No | No | | 5 | Alphanumeric |
| Fname | First Name | Yes | No | No | | 20 | Alpha |
| Lname | Last Name | Yes | No | No | | 20 | Alpha |
| SSN | SSN | Yes | No | No | | 11 | Alpha |

**Special Instructions for Certain Attribute Types:**
* For List-type attributes (see Field Type above), a list of acceptable values must be provided by EMC. Values provided by PARTNER must be one of the acceptable values.
* For List Translation-type attributes, a list of acceptable values and translations from existing PARTNER values must be provided by EMC before import can commence.
* For Date type attributes, the associated field in the metadata file should be formatted as "MM/DD/YYYY" with a complete 4 digit year. Metadata files containing 2 digit years will fail. EMC's imaging vendor can be configured to accept Date/Time values in a Date-type field. Please work with your Acquisition representative and their vendor account representative to utilize this format.
* The imaging vendor's System-type attributes may not be provided in the incoming metadata file. They will be set automatically by the vendor upon import.

## Step 2: Create Document Image Files for Submission to EMC's Imaging Vendor

Image files sent to EMC's vendor must meet the following requirements:

    a. The preferred import format is CCITT Group IV TIFF format, with filenames ending in ".tif".
        i. TIFF files must be multi-page.[1]

    b. Other file types, such as PDF, are accepted by EMC's vendor, but may provide EMC more limited functionality (for example, EMC's vendor user interface allows users to select tif or jpg images to be viewed in a PDF viewer by converting the stored (TIFF or JPG) image to PDF "on-the-fly", but this functionality is not currently available for other file formats. Other file types must be sent with an extension that will launch the appropriate application once it is loaded for viewing on the users PC. For example, PDF files must have a .pdf extension. Other valid extensions are below:

| | | | | |
|------|------|------|------|------|
| Tif | gif | pdf | djvu | dcx |
| tiff | bmp | rtf | pcx | |
| html | doc | txt | png | |
| htm | xls | xml | tga | |
| jpg | ppt | icd | img | |

    c. Each image file in a given import must be uniquely named.

---
[1] Single-page TIFFs can be accommodated on a case by case basis, but must be configured as part of the initial import setup

## Step 3: Create Batch Metadata File

A metadata file will accompany the images to be transferred in order to identify the attribute values associated with a given image. Each batch should include one metadata file and one or more image files. For each image in the batch, the attribute values specified during step 1 must be written to the metadata file per the following specifications:

d.  The metadata (attribute) values must be placed into a single, pipe-delimited[2] text file with one file entry per line.

e.  The number of pages in the document image **must** be specified in the metadata and is typically just before the image path.
    i.   This number must not be 0, as it will cause errors for EMC personnel trying to access images.

f.  The path to the image file must be included in the metadata file. This field should be specified as the last field in each line of metadata and point to the relative location of the image to which the rest of the attributes refer. It should be all lowercase.

    For example: An imaging process for EMC's Acquisition application might list an image at file path "clienthr_20050421_1\000000001.tif".

g.  The metadata file must be given a unique name. This name will become the EMC's vendor batch name, so it must be absolutely unique.

    The vendor automatically records the name of the batch in its system during import. This allows us to later perform batch-level auditing and processing. For example, batches later identified as errored, incorrect or test may be requested to be deleted as a group. For this reason, the vendor requires unique batch names and the batch processing system which will refuse to import duplicate batch names.
    i.   It should reference the client name and application name. This is available from your Acquisition contact.
    ii.  It is often useful to append a format of the date and/or time the file was created to the filename in order to prevent duplicates.
         1.   If this is not feasible, an incremented number could be (carefully) used instead.
    iii. It should end with a ".meta" extension.
    iv.  It should be all lowercase.

    An example of a batch name that meets these criteria would be: clienthr_20050421_1.meta

Using the attributes selected in Step 1, for the Acquisition example above, the contents of the metadata file might look like:

| Loan Number | First Name | Last Name | SSN | Number of Pages | File Path |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

[2] If the pipe "|" character will possibly appear in the data, another mutually-agreed-upon character may be used.



## Step 4: Transfer to the onsite server

Images and metadata should be archive (.zip or .tar)-ed together and securely transferred to the Vendor's FTP server using either Secure FTP.  To manage the processing of multiple clients, Vendor will assign EMC a separate directory for PARTNER.   Within that directory, PARTNER will drop archive files that contain both the .meta file and the images.  The metadata file (.meta) must reside in the root of the batch subdirectory, but the images may reside in subdirectories in the archive, as long as they are properly referenced in the .meta file.

Images and metadata must be electronically transferred or physically sent to a designated Vendor's Conversion center in the format specified above in a timely manner.  Import into the the Vendor's repository will follow file receipt, within the SLAs established between Vendor and EMC.

PARTNER will perform batch post-processing and control data flow to the repository (see Programming Requirements for FTP Transfers section).

# Changes to the Metadata File

Once the imports have been automated, changes to the metadata file (addition of fields, etc) must be coordinated with Vendor Support.  They must stop imports, change the import configuration and specifications, watch a single test batch process and then restart the automated imports.

Do not begin transferring newly-formatted files to Vendor without the involvement of Vendor Support.  Please contact your Acquisition Coordinator for instructions and contacts.

# Programming Requirements for FTP Transfers
## (PLEASE REVIEW CAREFULLY)

To ensure successful transmissions, implementers of export routines should pay attention to the following:

1. **Images should be submitted to Vendor in batches of multiple TIFF files per batch,** subject to the following guidelines:
    a.  We expect to receive a relatively consistent stream of batches that do not average more than 1 batch per minute. **Please do not send us a series of many batches at once** (e.g., do not send all batches at the end of a shift).
    b.  Batch size is not as critical as batch number, and can range from a few MB to as much as 150MB (or more if necessary). To accommodate a high document volume, it is preferable to increase the batch size in lieu of increasing the number of batches beyond 1 per minute (on average).
        i.  Transferring batches of more than 150 MB is not recommend, since a failure at the end of transmission will require retransmission of the whole batch.

2. **When finished transferring the archive, use a .rdy file to signal completion.** The Vendor system automatically looks for files with a .rdy extension and uses those to signal the import process to pick up and process the import file. This reduces the possibility that Vendor begins to import a batch while PARTNER is still transferring the contents.

    The general practice is to:
    a.  Write out the archive file first, then
    b.  Write out a 0-byte file with the same name as the archive file, replacing the extension with ".rdy".

3. **The Vendor must receive complete batches. If any TIFF referenced in the .meta file isn't found on the disk, then the entire batch will not be processed.** Notifications sent out via email and log files are generated if batches are rejected.

# Notifications and Error Messages

EMC's Vendor provides two types of notifications available as a means to catch errors and/or audit the transfer process.

## ErrorFile subdirectory

If a batch fails to import for some reason, a log file will be generated and placed in the ErrorFile subdirectory of PARTNER's allotted FTP site. PARTNER is responsible for monitoring this subdirectory and correcting errored files as detailed in the reprocess files. These files will have a filename of the batch name with a .reprocess extension (i.e. clienthr_20050421_1.reprocess), and will contain just the records that could not be imported with a description of why EMC's vendor could not import the file.

## *ResponseFile subdirectory*

EMC's vendor can optionally provide confirmations of the successful receipt of images as follows:

1. E-mail confirmations per batch, such as: "'x' documents were imported from batch 'y'"
   An e-mail address must be submitted.

2. CLIENT and/or PARTNER may request a ".results" file to be sent. This file contains (unless
   otherwise specified) a mirror image of all the metadata for each image loaded into the
   vendor, along with the unique Object ID (assigned by the vendor) in lieu of the actual TIFF
   filename/path included in the original .meta file. This data can be used for reconciliation
   purposes or to enable image-enabling a CLIENT application using the VENDOR API calls.

EXHIBIT VII -- A

Remittance Template for Interim Collections
Actual/Actual Reporting Basis

| SERVICER LOAN NUMBER | PRINCIPAL COLLECTED | INTEREST COLLECTED | SERVICE FEE COLLECTED | NET INTEREST REMITTED | ENDING ACTUAL BALANCE | NEXT DUE DATE | P&I CONSTANT | INTEREST RATE | PAYOFF DATE (IF APPLICABLE) | PREPAYMENT PENALTY AMOUNT(IF APPLICABLE) | PRIOR SERVICER | FUNDING DATE | CUT-OFF DATE | TRANSFER DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The current servicer's loan number for the loan which EMC owned | The amount of principal collected during the reporting period. | The amount of interest collected during the reporting period. | The amount of service fee collected during the reporting period. | The net of service fee amount of interest remitted during the reporting period. | The actual principal balance remaining as of the end of the reporting period. | The date the next payment is due. | The principal and interest portion of the mortgage payment. | The current percentage of interest being collected on the loan. | The date the loan paid in full, if applicable. | The amount of prepayment penalty collected, if applicable. | Previous servicer's name | Trade settlement date when EMC purchased the loans. | Date used for the purpose of establishing the balances purchased by EMC | Date servicing on the loan is transferred from the Seller/Prior Servicer |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

EXHIBIT . II – B

Remittance Template for Interim Collections
Scheduled/Scheduled Reporting Basis

| SERVICER LOAN NUMBER | PRINCIPAL COLLECTED | INTEREST COLLECTED | SERVICE FEE COLLECTED | NET INTEREST REMITTED | ENDING ACTUAL BALANCE | BEGINNING SCHEDULED BALANCE | ENDING SCHEDULED BALANCE | NEXT DUE DATE | P&I CONSTANT | INTEREST RATE | PAYOFF DATE (IF APPLICABLE) | PREPAYMENT PENALTY AMOUNT (IF APPLICABLE) | PRIOR SERVICER | FUNDING DATE | CUT-OFF DATE | TRANSFER DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The current servicer's loan number for the reporting period (in EMC's former loans | The amount of scheduled principal plus the amount of curtailments made during the reporting period | The amount of scheduled interest paid during the reporting period. | The amount of service fee collected during the reporting period. | The net (of service fee) amount of interest remitted during the reporting period | The actual principal balance outstanding as of the end of the reporting period | The scheduled principal balance as of the beginning of the reporting period. | The scheduled principal balance as of the end of the reporting period. | The date the next payment is due. | The principal and interest portion of the mortgage payment | The current percentage of interest being collected on the loan. | The date the loan is paid in full, if applicable. | The amount of prepayment penalty collected, if applicable. | Previous servicer's name | Trade settlement date when EMC purchased the loans | Date used for the purpose of establishing its business purchased by EMC | Date servicing on the loans is transferred from the Seller/Prior Servicer |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

EXHIbiT VIII
Funds Advice (Wire or Check)

| SELLER LOAN NUMBER | EMC LOAN NUMBER | TOTAL AMOUNT | DATE FUNDS RECEIVED BY SELLER | PURPOSE OF THE ITEM | CLAIM REFERENCE NUMBER | CHECK / REFERENCE NUMBER |
|---|---|---|---|---|---|---|
| The loan number on your system | The EMC loan number | Total amount of the item | The date the funds were received at the Seller's office | The description of the item (ex. Claim, third party checks, tax refunds, loss drafts, etc.) | The claim reference number as provided by EMC. (if applicable) | The check number, fed reference number, etc. associated with the transaction (if applicable) |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

EXHIBIT IX
EMC SAMPLE GOODBYE LETTER

MM/DD/YYYY

Borrower's Name
Mailing Address
City, State, ZIP Code

RE: **(Seller/Servicer)** Previous Loan Number:                        Property Address:    Street
EMC New Loan Number:                                                                        City, State, ZIP

Dear Mortgagor(s);

The servicing of your mortgage loan, that is, the right to collect payments from you, is being assigned, sold or transferred from **(Seller/Servicer)** to EMC Mortgage Corporation (EMC) effective **(First Payment Due EMC Date)**. The assignment, sale, or transfer of the servicing of your mortgage is a part of your original loan agreement and does not affect any of the terms or conditions of the mortgage instruments other than terms directly related to the servicing of your loan. Except in limited circumstances, the law requires **(Seller/Servicer)** to send you notice of this transfer at least 15 days before the effective date of transfer. EMC must also send you this notice no later than 15 days after the effective date. To ensure a smooth transfer, please review the following information.

## CUSTOMER SERVICE INFORMATION:

Your present servicer is **(Seller/Servicer)**. If you have any questions relating to the transfer of servicing from your present servicer, call **(Seller/Servicer)** toll-free at 1-800-xxx-xxxx between ___ a.m. and ___ p.m. on the following days: **<fill in days>**.

Your new servicer will be EMC. The business address for EMC is: P.O. Box 141358, Irving, Texas 75014-1358. The toll-free number for EMC is 1-800-723-3004. If you have any questions relating to the transfer of servicing to your new servicer, call Customer Service between 7:00 a.m. and 9:00 p.m. CST Monday through Thursday, and between 7:00 a.m. and 7:00 p.m. CST on Friday. You can also access mortgage information online at www.emcmortgageservicing.com. *Para una explicacion en Espanol, del contenido de esta carta, por favor llama a nuestro Departmento de Servicios Al Cliente al 800-723-3004, los lunes a jueves durante las horas de 7:00 a.m. a 9:00 p.m. y viernes durante las horas de 7:00 a.m. a 7:00 p.m. Hora Central.*

## PAYMENT INFORMATION:

The date that **(Seller/Servicer)** will stop accepting your payments is on **(1 day prior First Payment Due EMC Date)**. The date that EMC will start accepting payments from you is **(First Payment Due EMC Date)**.    Send all payments made on or after **(First Payment Due EMC Date)** to EMC. Any payments received by, but not due to **(Seller/Servicer)** will be forwarded to EMC.

## PREAUTHORIZED PAYMENTS (ACH):

If your loan payment was automatically drafted by **(Seller/Servicer)**, you will need to make new arrangements with EMC. Look for enrollment information on your first monthly statement.

## FIRE/HAZARD/FLOOD INSURANCE:

If you maintained an escrow account with **(Seller/Servicer)** to pay insurance premiums, EMC will continue to collect those funds and pay your insurance premiums from the account. The fire, flood and/or homeowners insurance policy(s) carried on your property will be transferred to EMC and your policy(s) will remain in force. **It is important that you contact your insurance agent to advise that your loan has been transferred and to mail future renewals to:** EMC Mortgage Corporation, Insurance Services, P. O. Box 7589, Springfield, OH 45501-7589. Your EMC loan number should be included on all insurance notices.

## PROPERTY TAXES:

If you maintained an escrow account with **(Seller/Servicer)** to pay taxes, EMC will continue to collect the funds and pay the taxes. **If your property is located in a homeowner area that requires that the tax statement be mailed to you (Pennsylvania, New Jersey, or Illinois)**, please place your EMC loan number on the statement and forward a copy to our tax service: EMC Mortgage Corporation, Tax Service, 4910 Rivergrade Rd. Building 550, Suite 301, Irwindale, CA 91706.

## OPTIONAL INSURANCE:

Premiums for optional life and/or accident/disability insurance that were collected in your monthly payment will not transfer to EMC. Please contact the insurance company to discuss continuing your existing coverage.

Sincerely,

Customer Service
**(Seller/Servicer)**

## REAL ESTATE SETTLEMENT PROCEDURE ACT (RESPA)

You should also be aware of the following information, which is set out in more detail in Section 6 of the Real Estate Settlement Procedures Act (RESPA) (12 U.S.C., 2605): During the 60-day period following the effective date of the transfer of the loan servicing, a loan payment received by your old servicer before its due date may not be treated by the new loan servicer as late, and a late fee may not be imposed on you. Section 6 of RESPA (12 U.S.C., 2605) GIVES YOU CERTAIN CONSUMER RIGHTS. If you send a "qualified written request" to your loan servicer concerning the servicing of your loan, your servicer must provide you with a written acknowledgement within 20 business days of receipt of your request. A "qualified written request" is a written correspondence, other than notice on a payment coupon or other payment medium supplied by the servicer, which includes your name, account number, and your reasons for the request.

No later than 60 business days after receiving your request, your servicer must make any appropriate corrections to your account and must provide you with written clarification regarding any dispute. A business day is a day on which the offices of the business entity are open to the public for carrying on substantially all of its business functions. During this 60 business day period, your servicer may not provide information to a consumer reporting agency concerning any overdue payment related to such period or qualified written request. However, this does not prevent the servicer from initiating foreclosure, if proper grounds exist under the mortgage documents.

Section 6 of RESPA also provides for damages and costs for individuals or classes of individuals in circumstances where servicers are shown to have violated the requirements of that section. You should seek legal advice if you believe your rights have been violated.