IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| -------------------------------------------------------------------- x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, <u>et al.,</u> [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | |
| -------------------------------------------------------------------- x | | |

## AMENDED SCHEDULES E AND F OF
## <u>HOMEGATE SETTLEMENTS SERVICES, INC., CASE NO. 07-11053</u>[2]

Dated: November 6, 2007

YOUNG CONAWAY STARGATT & TAYLOR, LLP
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and Debtors in Possession

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2] In reviewing these Amended Schedules, please refer to the Global Notes to Schedules of Assets and Liabilities filed with the Debtor's Schedules of Assets and Liabilities on October 5, 2007.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**

Debtor

Case No. **07-11053**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | 1 | $0.00 | | |
| B - Personal Property | No | 5 | $334,203.23 | | |
| C - Property Claimed As Exempt | No | | | | N/A |
| D - Creditors Holding Secured Claims | No | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 17 | | $312,892.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | $8,434,560.16 | |
| G - Executory Contracts and Unexpired Leases | No | 2 | | | |
| H - Codebtors | No | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets of ALL Schedules | | 57 | | | |
| Total Assets | | | $334,203.23 | | |
| Total Liabilities | | | | $8,747,452.20 | |

## AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(2).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by  § 1401 of Pub L. 109-8.

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐  **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐  **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑  **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## AMENDED

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
                          Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Allende, Derek M | | | EMPLOYEE CLAIMS | X | | | $1,695.39 | $1,695.39 |
| ACCOUNT NO. Alvarez, Hilda | | | EMPLOYEE CLAIMS | X | | | $421.87 | $421.87 |
| ACCOUNT NO. Armendariz, Andrew T | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Belote, James | | | EMPLOYEE CLAIMS | X | | | $19,769.10 | $10,950.00 |
| ACCOUNT NO. Berry, Steven | | | EMPLOYEE CLAIMS | X | | | $528.85 | $528.85 |
| ACCOUNT NO. Cirell, Robert J | | | EMPLOYEE CLAIMS | X | | | $19,166.02 | $10,950.00 |
| ACCOUNT NO. D'Ambrosio, Donna M | | | EMPLOYEE CLAIMS | X | | | $4,056.49 | $4,056.49 |
| ACCOUNT NO. D'Angeli, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. D'Angeli, Linda M | | | EMPLOYEE CLAIMS | X | | | $7,326.92 | $7,326.92 |
| ACCOUNT NO. Daniel, Kathleen | | | EMPLOYEE CLAIMS | X | | | $1,150.96 | $1,150.96 |
| ACCOUNT NO. Daniel, Kathryn M | | | EMPLOYEE CLAIMS | X | | | $1,400.00 | $1,400.00 |
| ACCOUNT NO. Daniels, Jack A | | | EMPLOYEE CLAIMS | X | | | $894.42 | $894.42 |

Sheet no. 2 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $61,640.79 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

                                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Danks, Theresa | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Danzilo, Anthony J | | | EMPLOYEE CLAIMS | X | | | $607.69 | $607.69 |
| ACCOUNT NO. Depodesta, David | | | EMPLOYEE CLAIMS | X | | | $44,564.78 | $10,950.00 |
| ACCOUNT NO. Donovan, Margaret | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Franks , Kim  A. | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Frazier Edwards, Naeemah | | | EMPLOYEE CLAIMS | X | | | $2,269.23 | $2,269.23 |
| ACCOUNT NO. Frazier, Marsha J | | | EMPLOYEE CLAIMS | X | | | $554.40 | $554.40 |
| ACCOUNT NO. Frederick, Phyllis | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Freedman, Jodie | | | EMPLOYEE CLAIMS | X | | | $954.00 | $954.00 |
| ACCOUNT NO. Freeman , Margarita | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Freeman, Keith M | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Freeman, Keith M | | | EMPLOYEE CLAIMS | X | | | $5,711.54 | $5,711.54 |

Sheet no. 3 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $62,157.79 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　　　Case No.  **07-11053**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Freeman, Sarah M | | | EMPLOYEE CLAIMS | X | | | $736.00 | $736.00 |
| ACCOUNT NO. Frenzel, Erik | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Frey, Tabetha S | | | EMPLOYEE CLAIMS | X | | | $8,653.85 | $8,653.85 |
| ACCOUNT NO. Fricke, Scott | | | EMPLOYEE CLAIMS | X | | | $626.10 | $626.10 |
| ACCOUNT NO. Friedman, David A | | | EMPLOYEE CLAIMS | X | | | $9,403.85 | $9,403.85 |
| ACCOUNT NO. Frommer, Eric | | | EMPLOYEE CLAIMS | X | | | $913.85 | $913.85 |
| ACCOUNT NO. Fruchtman, Ronit | | | EMPLOYEE CLAIMS | X | | | $3,557.69 | $3,557.69 |
| ACCOUNT NO. Fruendt, Susan | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Fuchs, Kristen | | | EMPLOYEE CLAIMS | X | | | $913.38 | $913.38 |
| ACCOUNT NO. Full, Kevin R | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Fullerton, Sharon | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Funaro, Donna | | | EMPLOYEE CLAIMS | X | | | $3,269.23 | $3,269.23 |

Sheet no. 4 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,147.02 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Funderburg, Bridget | | | EMPLOYEE CLAIMS | X | | | $756.00 | $756.00 |
| ACCOUNT NO. Furco, Lisa | | | EMPLOYEE CLAIMS | X | | | $846.70 | $846.70 |
| ACCOUNT NO. Gabram, Jodi L. | | | EMPLOYEE CLAIMS | X | | | $861.44 | $861.44 |
| ACCOUNT NO. Gaffney, Kristen | | | EMPLOYEE CLAIMS | X | | | $2,230.77 | $2,230.77 |
| ACCOUNT NO. Gagis, John | | | EMPLOYEE CLAIMS | X | | | $8,814.61 | $8,814.61 |
| ACCOUNT NO. Gaidowsky, Jordan D | | | EMPLOYEE CLAIMS | X | | | $380.31 | $380.31 |
| ACCOUNT NO. Gaitan, Eric A | | | EMPLOYEE CLAIMS | X | | | $2,653.84 | $2,653.84 |
| ACCOUNT NO. Galiano, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Gallagher Messina, Laurie | | | EMPLOYEE CLAIMS | X | | | $1,766.54 | $1,766.54 |
| ACCOUNT NO. Gallant, Liza M | | | EMPLOYEE CLAIMS | X | | | $1,452.46 | $1,452.46 |
| ACCOUNT NO. Gallego, Sonia E | | | EMPLOYEE CLAIMS | X | | | $989.77 | $989.77 |
| ACCOUNT NO. Gallegos, Jody L | | | EMPLOYEE CLAIMS | X | | | $4,269.23 | $4,269.23 |

Sheet no. 5 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $26,406.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　　　Case No.　**07-11053**

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Galloway, Judith C (Judy) | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Gallucci, Karen T | | | EMPLOYEE CLAIMS | X | | | $641.55 | $641.55 |
| ACCOUNT NO. Gamber, Denise M | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Gammon, MaryJane | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Havran, Nancy A | | | EMPLOYEE CLAIMS | X | | | $2,914.87 | $2,914.87 |
| ACCOUNT NO. Hawkins, Rebecca | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Hawley, Robin B | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Haws, Lisa A | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Hayes, James J | | | EMPLOYEE CLAIMS | X | | | $3,897.44 | $3,897.44 |
| ACCOUNT NO. Hayes, Megan K | | | EMPLOYEE CLAIMS | X | | | $588.00 | $588.00 |
| ACCOUNT NO. Hayes, Susan L | | | EMPLOYEE CLAIMS | X | | | $9,747.69 | $9,747.69 |
| ACCOUNT NO. Heath, Andrew P | | | EMPLOYEE CLAIMS | X | | | $154,882.97 | $10,950.00 |

Sheet no. 6 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $177,277.44 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**

Case No. **07-11053**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Henderson, Veronica | | | EMPLOYEE CLAIMS | X | | | $2,167.20 | $2,167.20 |
| ACCOUNT NO. <br> Ingino, Loni | | | EMPLOYEE CLAIMS | X | | | $812.48 | $812.48 |
| ACCOUNT NO. <br> Jordan , Cheryl  S. | | | EMPLOYEE CLAIMS | X | | | $952.45 | $952.45 |
| ACCOUNT NO. <br> Katanov, Albert Y | | | EMPLOYEE CLAIMS | X | | | $1,031.15 | $1,031.15 |
| ACCOUNT NO. <br> Katanov, Igor | | | EMPLOYEE CLAIMS | X | | | $1,561.54 | $1,561.54 |
| ACCOUNT NO. <br> Katona, Jessica L | | | EMPLOYEE CLAIMS | X | | | $997.11 | $997.11 |
| ACCOUNT NO. <br> Katz, Barbara J | | | EMPLOYEE CLAIMS | X | | | $457.80 | $457.80 |
| ACCOUNT NO. <br> Kaufman, Marcia D | | | EMPLOYEE CLAIMS | X | | | $14,423.08 | $10,950.00 |
| ACCOUNT NO. <br> Kaulen, Lisa | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. <br> Kavanagh, Erin C | | | EMPLOYEE CLAIMS | X | | | $1,265.38 | $1,265.38 |
| ACCOUNT NO. <br> Kavanagh, Sheila | | | EMPLOYEE CLAIMS | X | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. <br> Kay, Mary K | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |

Sheet no. 7 of 17 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

$29,591.27

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**
_____                   _____
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | |
| ACCOUNT NO. Kearns, Margaret M (Marge) | | | EMPLOYEE CLAIMS | X | | | $118.99 | $118.99 |
| ACCOUNT NO. Keating, Lorin A | | | EMPLOYEE CLAIMS | X | | | $646.56 | $646.56 |
| ACCOUNT NO. Keefe, Senoa H | | | EMPLOYEE CLAIMS | X | | | $807.52 | $807.52 |
| ACCOUNT NO. Keefe, Susan M | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Keener, Stacey | | | EMPLOYEE CLAIMS | X | | | $537.11 | $537.11 |
| ACCOUNT NO. Keim, Giselle M | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Keith, Debra | | | EMPLOYEE CLAIMS | X | | | $6,790.30 | $6,790.30 |
| ACCOUNT NO. Keith, Holly J | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Keith, William | | | EMPLOYEE CLAIMS | X | | | $1,544.30 | $1,544.30 |
| ACCOUNT NO. Keller, Shannon | | | EMPLOYEE CLAIMS | X | | | $2,096.45 | $2,096.45 |
| ACCOUNT NO. Kelley, Jocelyn | | | EMPLOYEE CLAIMS | X | | | $1,033.76 | $1,033.76 |
| ACCOUNT NO. Kemph, Linda D | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |

Sheet no. 8 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $16,174.99 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                  Case No.  **07-11053**
_____                              _____
                        Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kenna, Gerald P | | | EMPLOYEE CLAIMS | X | | | $1,333.22 | $1,333.22 |
| ACCOUNT NO. Korrow, Leslie | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Koss, Marilyn J | | | EMPLOYEE CLAIMS | X | | | $4,159.62 | $4,159.62 |
| ACCOUNT NO. Lahens, Judith E | | | EMPLOYEE CLAIMS | X | | | $2,839.03 | $2,839.03 |
| ACCOUNT NO. Lange, Nanci | | | EMPLOYEE CLAIMS | X | | | $769.08 | $769.08 |
| ACCOUNT NO. Lelin, Doris | | | EMPLOYEE CLAIMS | X | | | $648.18 | $648.18 |
| ACCOUNT NO. Maguire, Maura E | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Mahabir, Rachael | | | EMPLOYEE CLAIMS | X | | | $1,845.60 | $1,845.60 |
| ACCOUNT NO. Manco, Daniel (Dan) | | | EMPLOYEE CLAIMS | X | | | $362.56 | $362.56 |
| ACCOUNT NO. Martin, Bernice | | | EMPLOYEE CLAIMS | X | | | $1,037.85 | $1,037.85 |
| ACCOUNT NO. Martin, Bernice | | | EMPLOYEE CLAIMS | X | | | $1,222.60 | $1,222.60 |
| ACCOUNT NO. McBride, Bergica (Belle) | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |

Sheet no. 9 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $15,479.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

_____
Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Miserandino, Donald | | | EMPLOYEE CLAIMS | X | | | $1,534.03 | $1,534.03 |
| ACCOUNT NO. Mitchell, Anthony W | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Mitchell, Genelle L | | | EMPLOYEE CLAIMS | X | | | $1,386.54 | $1,386.54 |
| ACCOUNT NO. Murphy, Charles | | | EMPLOYEE CLAIMS | X | | | $1,322.88 | $1,322.88 |
| ACCOUNT NO. Nieto, David C (Dave) | | | EMPLOYEE CLAIMS | X | | | $2,076.93 | $2,076.93 |
| ACCOUNT NO. Nijjar, Kamaljit (Kamal) | | | EMPLOYEE CLAIMS | X | | | $3,490.39 | $3,490.39 |
| ACCOUNT NO. Nzabonitegeka, Jeanne C | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. O Hea, Michael | | | EMPLOYEE CLAIMS | X | | | $876.60 | $876.60 |
| ACCOUNT NO. Parrow, Karen M | | | EMPLOYEE CLAIMS | X | | | $1,480.73 | $1,480.73 |
| ACCOUNT NO. Penkovsky, Stacey F | | | EMPLOYEE CLAIMS | X | | | $1,031.42 | $1,031.42 |
| ACCOUNT NO. Pennington, Marilyn | | | EMPLOYEE CLAIMS | X | | | $2,007.55 | $2,007.55 |
| ACCOUNT NO. Pepin, Catherine A | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |

Sheet no. 10 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $17,889.38 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.   **07-11053**
_____                              _____
Debtor                                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Philbee, Rick A | | | EMPLOYEE CLAIMS | X | | | $1,346.52 | $1,346.52 |
| ACCOUNT NO. Price, Kelly L | | | EMPLOYEE CLAIMS | X | | | $184.00 | $184.00 |
| ACCOUNT NO. Richter, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $3,136.54 | $3,136.54 |
| ACCOUNT NO. Rizopoulos, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,379.81 | $1,379.81 |
| ACCOUNT NO. Rosu, Zorica (Lisa) | | | EMPLOYEE CLAIMS | X | | | $13,076.92 | $10,950.00 |
| ACCOUNT NO. Salazar Jr, Julio | | | EMPLOYEE CLAIMS | X | | | $2,226.69 | $2,226.69 |
| ACCOUNT NO. Salazar, Martha D | | | EMPLOYEE CLAIMS | X | | | $775.38 | $775.38 |
| ACCOUNT NO. Salcido, Erica V | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Salerno, Gary C. | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Scruggs, Valerie Lynn | | | EMPLOYEE CLAIMS | X | | | $37,047.09 | $10,950.00 |
| ACCOUNT NO. Seiler, Christine | | | EMPLOYEE CLAIMS | X | | | $550.46 | $550.46 |
| ACCOUNT NO. Shinn, Vicki Lombardi | | | EMPLOYEE CLAIMS | X | | | $26,698.66 | $1,799.14 |

Sheet no. 11 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $90,575.92

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO. Smith, Brian W | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Smith, Carol L | | | EMPLOYEE CLAIMS | X | | | $788.63 | $788.63 |
| ACCOUNT NO. Smith, Carolyn | | | EMPLOYEE CLAIMS | X | | | $6,230.77 | $6,230.77 |
| ACCOUNT NO. Smith, Catherine | | | EMPLOYEE CLAIMS | X | | | $3,000.00 | $3,000.00 |
| ACCOUNT NO. Smith, Christopher | | | EMPLOYEE CLAIMS | X | | | $1,764.00 | $1,764.00 |
| ACCOUNT NO. Smith, Claire | | | EMPLOYEE CLAIMS | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Smith, Darin T | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Smith, Darryl | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Smith, David E | | | EMPLOYEE CLAIMS | X | | | $337.50 | $337.50 |
| ACCOUNT NO. Smith, Felicia | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Thoet, Lance | | | EMPLOYEE CLAIMS | X | | | $30,030.22 | $10,950.00 |
| ACCOUNT NO. Watts, Ayanna Jones | | | EMPLOYEE CLAIMS | X | | | $428.40 | $428.40 |

Sheet no. 12 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $48,385.67

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Williams, Christine G | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. <br> Williams, Jeanna D | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. <br> Williams, Justin P | | | EMPLOYEE CLAIMS | X | | | $807.45 | $807.45 |
| ACCOUNT NO. <br> Wong, Yoshika | | | EMPLOYEE CLAIMS | X | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. <br> Alabama <br> Alabama Dept. of Revenue <br> Corporate Income Tax Unit <br> P.O. Box 327430 <br> Montgomery, AL  36132-7430 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Arkansas <br> Dept of Finance & Administration <br> Corporation Income Tax Section <br> P.O. Box 919 <br> Little Rock, AR  72203-0919 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> DC <br> Office of Tax and Revenue <br> PO Box 679 <br> Washington, DC  20044-0679 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Delaware <br> Delaware Division of Revenue <br> P.O. Box 2044 <br> Wilmington, DE  19899-2044 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 13 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,345.91 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                          _____
                                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Florida Florida Department of Revenue P.O. Box 6440 Tallahassee, FL 32399-0135 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Georgia Georgia Dept. of Revenue Processing Center P.O. Box 740397 Atlanta, GA 30374-0397 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Hawaii Hawaii Department of Taxation P.O. Box 3559 Honolulu, HI 96811-3559 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Iowa Corporation Tax Return Processing Iowa Department of Revenue P.O. Box 10468 Des Moines, IA 50306-0468 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Kentucky Kentucky Department of Revenue Frankfort, KY 40620 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Louisiana State of Louisiana Department of Revenue P.O. Box 91011 Baton Rouge, LA 70821-9011 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Maryland Comptroller of Maryland Revenue Administration Division Annapolis, MD 21411-0001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 14 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    UNKNOWN

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                          Case No.  **07-11053**
_____
                              Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Massachusetts <br> Massachusetts Dept. of Revenue <br> P.O. Box 7052 <br> Boston, MA  02204 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Michigan <br> Michigan Department of Treasury <br> P.O. Box 30059 <br> Lansing, MI  48909 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Mississippi <br> Corporate Tax Division <br> P.O. Box 1033 <br> Jackson, MS  39215-1033 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Missouri <br> Missouri Department of Revenue <br> P.O. Box 700 <br> Jefferson City, MO  65105-0700 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> New Jersey <br> Division of Taxation <br> Revenue Processing Center <br> P.O. Box 999 <br> Trenton, NJ  08646-0999 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> New Jersey <br> State of New Jersey <br> Division of Taxation, Revenue Proc Ctr <br> P.O. Box 666 <br> Trenton, NJ  08646-0666 | | | TAXING AUTHORITY | X | X | | $80.00 | $80.00 |
| ACCOUNT NO. <br> North Carolina <br> North Carolina Department of Revenue <br> P.O. Box 25000 <br> Raleigh, NC  27640-0500 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 15 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $80.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ohio <br> Ohio Department of Taxation <br> P.O. Box 27 <br> Columbus, OH  43216-0027 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Oklahoma <br> Oklahoma Tax Commission- Income Tax <br> PO Box 26800 <br> Oklahoma City, OK  73126-0800 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Oregon <br> Refund <br> P.O. Box 14777 <br> Salem, OR  97309-0960 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Pennsylvania <br> PA Department of Revenue <br> Bureau of Corp. Taxes <br> P.O. Box 280427 <br> Harrisburg, PA  17128-0427 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Rhode Island <br> State of Rhode Island <br> Division of Taxation <br> One Capitol Hill, Suite 9 <br> Providence, RI  02908-5811 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Texas <br> Comptroller of Public Accounts <br> 111 E. 17th Street <br> Austin, TX  78774-0100 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Utah <br> Utah State Tax Commission <br> 210 North 1950 West <br> Salt Lake City, UT  84134-0300 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 16 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vermont Vermont Department of Taxes 133 State Street Montpelier, VT  05633-1401 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Wisconsin Wisconsin Department of Revenue P.O. Box 8908 Madison, WI  53708-8908 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 17 of 17 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | UNKNOWN |
| Total (Use only on the last page of the completed Schedule E) | $583,151.74 |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                                    _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PHIRPRI93312<br><br>ACR APPRAISAL<br>6406 BLUE TEE CT<br>BAKERSFIELD, CA  93312 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    SUW<br><br>ADVANTAGE APPRAISAL SERVICES<br>3255 LAWRENCEVILLE SUWANEE RD<br># P-207<br>SUWANEE, GA  30024 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.<br><br>AMERICAN HOME MORTGAGE CORP.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $7,432,910.00 |

Sheet no. 1 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,433,560.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No.  **07-11053**

Debtor          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    AVENAPP  AVENT APPRAISALS INC  PO BOX 4759  WILMINGTON, NC  28406 | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.    CMAAPPR  C.M. ALLEN APPRAISALS  P.O. BOX 436874  CHICAGO, IL  60643 | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    113120  DAMERON JR, RONALD | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    12543  DONOVAN, NANCY | | EMPLOYEE CLAIMS | X | | | $402.63 |
| ACCOUNT NO.    ULRIEUG95060  EUGENE ULRICH  316 METZ RD  SEASIDE, CA  93955 | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.  FILLER, MARK A. | | EMPLOYEE CLAIMS | X | | | $173,947.89 |

Sheet no. 2 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          $175,875.52

Total (Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
                              Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SCOTT42701 | | | | | | | |
| J SCOTT WISE & CO 1109 JULIANA CT # A ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    94563KATJAC2 | | | | | | | |
| KATHY JACOBUS PO BOX 2055 ORINDA, CA  94563 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    85251LAMBERT | | | | | | | |
| LAMBERT APPRAISAL SERVICES 8201 E MONTECITO AV SCOTTSDALE, AZ  85251 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    YOU&ASSO | | | | | | | |
| LARRY YOUNG & ASSOCIATES CO 8405 MCWHORTER RD MARTINSVILLE, IN  46151 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    THEWWF | | | | | | | |
| MATTHEWS & ASSOCS. R E CONSULT PO BOX 101872 DENVER, CO  80250 | | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.    STEMELA01930 | | | | | | | |
| MELANSON APPRAISAL SERVICES 4 LENDALL ST GLOUCESTER, MA  01930 | | | AP VENDOR | | | | $75.00 |

Sheet no. 3 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $2,075.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                           Case No.  **07-11053**
_____                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MJAAA2 <br><br> MOLLY JENNIFER ANDERSON <br> 5 ALLES DR <br> GREELEY, CO 80631 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.  ODEAPSV30101 <br><br> O'DELL APPRAISAL SERVICES INC <br> 420 HUNT CREEK DR <br> ACWORTH, GA 30101 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.  OLDFIE <br><br> OLD FIELD APPRAISAL, INC. <br> 10 BEATTY AVE. <br> GREENLAWN, NY 11740 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  ONEAPPFH <br><br> O'NEILL APPRAISAL CORP. <br> 3295 BRACKENRIDGE TRAIL <br> KENNESAW, GA 30152 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  OSGAPP <br><br> OSGOOD APPRAISAL SERVICES <br> 4006 E. VIA MONTOYA DRIVE <br> PHOENIX, AZ 85050 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.  OXLAPPCN <br><br> OXLEY APPRAISAL SERVICES <br> PO BOX 744 <br> SOMERS POINT, NJ 08244 | | | AP VENDOR | | | | $1,500.00 |

Sheet no. 4 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $3,600.00 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**          Case No.  **07-11053**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PACAPRA<br><br>PACIFIC APPRASIAL<br>2901 GIBSON PL<br>REDONDO BEACH, CA  90278 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    PAPCOM<br><br>PAPE AND COMPANY INC.<br>1421 SACHEM PL # 1<br>CHARLOTTESVILLE, VA  22901 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PATCOONC<br><br>PATRICIA L. COOK<br>PO BOX 2262<br>BREVERD, NC  28712 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    PAUTAY<br><br>PAUL DANIEL TAYLOR<br>PO BOX 3412<br>VISALIA, CA  93278 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    PAUASS<br><br>PAUL E. THOMPSON & ASSOCIATES<br>P.O. BOX 1071<br>COPPEL, TX  75019 | | | AP VENDOR | | | | $620.00 |
| ACCOUNT NO.    PMCCRE<br><br>PAUL MCCARTHY<br>1982 LINCOLN WAY<br>WHITE OAK, PA  15131 | | | AP VENDOR | | | | $1,150.00 |

Sheet no. 5 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $3,345.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                         _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VANAPPMM <br><br> PAUL N. VANDERBYL <br> 32031 VIA BONILLA <br> TEMECULA, CA  92592 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    PEAASSFH <br><br> PEARSON & ASSOCIATES, INC. <br> 350 W. KENSINGTON RD <br> SUITE 110 <br> MT. PROSPECT, IL  60056 | | | AP VENDOR | | | | $7,350.00 |
| ACCOUNT NO.    PREREASER <br><br> PERIMETER REAL ESTATE SERVICES <br> 1750 POWDER SPRINGS RD <br> # 190-259 <br> MARIETTA, GA  30064 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    PERASS <br><br> PERRY & ASSOCIATES, INC./DS <br> 4915 COLLEY AVE <br> NORFOLK, VA  23508 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PERAPPINC <br><br> PERRY APPRAISALS INC. <br> PO BOX 1172 <br> GRANITE FALLS, NC  28630 | | | AP VENDOR | | | | $1,575.00 |
| ACCOUNT NO.    PETBORMM <br><br> PETER BORRA <br> 3285 OCEAN FRONT WALK #5 <br> SAN DIEGO, CA  92109 | | | AP VENDOR | | | | $450.00 |

Sheet no. 6 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $10,350.00 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**
_____                                    _____
Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PINAPPCN PINNACLE APPRAISAL COMPANY PO BOX 722 IRMO, SC  29063 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    PMDAPP PMD APPRAISALS 3813 INGLESIDE ST OLNEY, MD  20834 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PORAPP PORTLANDAPPRAISAL.COM PO BOX 19449 PORTLAND, OR  97280 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    POWAPP POWELL APPRAISERS AND 2210C EXECUTIVE DRIVE PO BOX 7551 HAMPTON, VA  23666 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    PFESER PREIFFER REAL ESTATE SERVICES 3618 OLD SPICE CT. CHESAPEAKE, VA  23321 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    PREAPPGROC PREMIER APPRAISAL GROUP,INC 106 E. CARY ST RICHMOND, VA  23219 | | | AP VENDOR | | | | $1,750.00 |

Sheet no. 7 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $3,200.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROGAPP<br><br>PROGRESSIVE APPRAISAL, INC.<br>5055 HWY N<br>SUITE 214<br>SAINT CHARLES, MO  63304 | | | AP VENDOR | | | | $1,575.00 |
| ACCOUNT NO.    PRUAPPCN<br><br>PRUDHOE APPRAISAL SERVICES, I.<br>1069 ENGLISHMAN HARBOUR<br>PASADENA, MD  21122 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    PYRAPP<br><br>PYRAMID APPRAISAL SERVICES LLC<br>P.O. BOX 1423<br>GLASTONBURY, CT  06033 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    RFBWF<br><br>R.F. BERGER & ASSOCS.<br>1916 BETHEL RD<br>COLUMBUS, OH  43220 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    RALEDWCN<br><br>RALPH EDWARDS<br>8814 FARGO ROAD #115<br>RICHMOND, VA  23229 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    REALEST87111<br><br>REAL ESTATE INVESTMENTS<br>9998 MONTGOMERY BLVD # C<br>ALBUQUERQUE, NM  87111 | | | AP VENDOR | | | | $1,050.00 |

Sheet no. 8 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $4,450.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.   **07-11053**
                         Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REAESTRES<br><br>REAL ESTATE RESOURCES, INC.<br>19 W PIKE STREET<br>COVINGTON, KY  41011 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    REALESTCNI<br><br>REAL ESTATE SPECIALIST INC.<br>PO BOX 977<br>LANCASTER, SC  29721 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    REAPRP<br><br>REAL PROPERTY CONSUL 104BE<br>100 BEDELL PLACE<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    REARESFH<br><br>REALVEST RESIDENTIAL APPRAISAL<br>2200 LUCIEN WAY 3350<br>MAITLAND, FL  32751 | | | AP VENDOR | | | | $1,525.00 |
| ACCOUNT NO.    REGAPRMO<br><br>REGIONAL APPRAISALS INC<br>10555 165TH ST W<br>SUITE B<br>LAKEVILLE, MN  55044 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    REIDCHO96778<br><br>REID E CHOATE<br>PO BOX 388<br>PAHOA, HI  96778 | | | AP VENDOR | | | | $521.00 |

Sheet no. 9 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,146.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RELSVAL | | | | | | | |
| RELS VALUATION PO BOX 5473 MINNETONKA, MN 55343 | | | AP VENDOR | | | | $11,340.00 |
| ACCOUNT NO.    STEHGRO84121 | | | | | | | |
| RESIDENTIAL APPRAISAL GROUP 6375 S HIGHLAND DR SLC, UT 84121 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    RESAPPGRO | | | | | | | |
| RESIDENTIAL APPRAISAL GROUP 518 S SAMUEL ST CHARLES TOWN, VA 25414 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    RESAPPMI | | | | | | | |
| RESIDENTIAL APPRAISAL SERVICE 7497 GRATIOT RD SAGINAW, MI 48609 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    RILAPP | | | | | | | |
| RILTTY APPRAISAL GROUP PO BOX 19321 RALEIGH, NC 27619 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    RIO1APP | | | | | | | |
| RIO 1 APPRAISALS 8002 W EXPRESSWAY 83 SUITE D HARLINGEN, TX 78552 | | | AP VENDOR | | | | $150.00 |

Sheet no. 10 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $13,365.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                   Case No.  **07-11053**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RJNEILMM<br><br>RJ NEILD REAL ESTATE APPRAISAL<br>1461 MAIN ST<br>EL CENTRO, CA  92243 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    RMCON<br><br>RM CONRAD & ASSOCIATES INC.<br>PO BOX 1444<br>WEST CHESTER, PA  19380 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ROBCLA<br><br>ROBERT CLAIR<br>1632 SE MISTLETOE STREET<br>PORT SAINT LUCIE, FL  34983 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ROBGAURN<br><br>ROBERT GAUSMAN<br>430 M ST SW<br>#310<br>WASHINGTON, DC  20024 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    RJBLL<br><br>ROBERT J BELL & ASSOC. INC<br>3419 VIRGINIA BEACH BLVD, #241<br>VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    ROBJHOM12601<br><br>ROBERT J HONDERS<br>49 INNIS AV<br>POUGHKEEPSIE, NY  12601 | | | AP VENDOR | | | | $250.00 |

Sheet no. 11 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,900.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____
                        Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROBSCH <br><br> ROBERT SCHERMAN & ASSOCIATES <br> 5700 HARROW GLEN CT <br> GALENA, OH  43021 | | | AP VENDOR | | | | $5,725.00 |
| ACCOUNT NO.    ROBSZY <br><br> ROBERT SZYMULA & ASSOCIATES <br> 1390 WEST BLVD <br> BERKLEY, MI  48072 | | | AP VENDOR | | | | $1,525.00 |
| ACCOUNT NO.    ROBASSO <br><br> ROBERTS & ASSOCIATES <br> 122 N FAYETTEVILLE ST <br> ASHEBORO, NC  27203 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ROCINCCO <br><br> ROCKY MOUNTAIN APPRAISAL GROUP <br> 11663  OSCEOLA STREET <br> WESTMINSTER, CO  80031 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.    ROGAPR <br><br> ROGENMOSER APPRAISAL SERVICE <br> 9094 WIGMORE COURT <br> ELK GROVE, CA  95624 | | | AP VENDOR | | | | $1,600.00 |
| ACCOUNT NO.    ROG&TAY <br><br> ROGERS & TAYLOR APPRAISERS INC <br> 300 WHEELER ROAD <br> SUITE 302 <br> HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $350.00 |

Sheet no. 12 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $10,525.00 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.     RONCLO<br>RON CLONINGER APPRAISAL CO.<br>1505 THISTLE RD. STE. 301<br>RICHMOND, VA  23238 | | AP VENDOR | | $125.00 |
| ACCOUNT NO.     RONHAW<br>RON HAWKINS APPRAISAL<br>9656 W FARM RD 52<br>WALNUT GROVE, MO  65770 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.     RONSTA<br>RON STALZER<br>5616 S. COLLEGE AVE<br>TEMPE, AZ  852831817 | | AP VENDOR | | $895.00 |
| ACCOUNT NO.     ROSCOM<br>ROSSIER APPRAISAL COMPANY<br>322 MAMMOTH OAKS DR.<br>CHARLOTTE, NC  28270 | | AP VENDOR | | $75.00 |
| ACCOUNT NO.     ROUCHZ<br>ROUCH APPRAISAL SERVICES LLC<br>3570 BOAT HOUSE DR<br>HILLIARD, OH  43026 | | AP VENDOR | | $325.00 |
| ACCOUNT NO.     ROYJAC<br>ROY M. JACOBS<br>7230 SARSAPARILLA DRIVE<br>CORONA, CA  92881 | | AP VENDOR | | $400.00 |

Sheet no. 13 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $1,970.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                Case No.  **07-11053**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RPMAPPR65714 | | | | | | | |
| RPM APPRAISALS LLC 1868 N DEFFER ROAD #2 NIXA, MO 65714 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   RUFF | | | | | | | |
| RUFFINO & ASSOCIATES INC 750 I-10 SERVICE RD # F SLIDELL, LA 70461 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.   SALLAKAPP | | | | | | | |
| SALT LAKE APPRAISING CO. 9135 S MONROE ST #C SANDY, UT 84070 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   SANSER | | | | | | | |
| SANDERFER APPRAISAL SERVICE 3723 TAYLORSVILLE RD. LOUISVILLE, KY 40220 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   SANREIL08035 | | | | | | | |
| SANDRA G REILLY 7 1/2 FRIENDS AV MEDFORD, NJ 08035 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   SCAPP | | | | | | | |
| SC APPRAISAL 28176 LA PLUMOSA LAGUNA NIGUEL, CA 92677 | | | AP VENDOR | | | | $3,300.00 |

Sheet no. 14 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $5,800.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SCORAPP85652 | | | | | | | |
| SCORPIAN APPRAISALS P O BOX 1935 CONTARO, AZ  85652 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   SCRAPP | | | | | | | |
| SCRANTON APPRAISAL 20278 COUNTY HIGHWAY 11 EITTSFIELD, IL  62363 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.   SEATASS85051 | | | | | | | |
| SEATON & ASSOC 3707 W GLENDALE AVE PHOENIX, AZ  85051 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.   SERAPP | | | | | | | |
| SERVICED APPRAISALS 927 N 5TH ST. ST. CHARLES, MO  63301 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.   SHABRU | | | | | | | |
| SHARON D. BRUMFIELD 13033 BUMPY HOLLOW LANE HANOVER, VA  23069 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. | | | | | | | |
| SHEARER, LYLE E. | | | EMPLOYEE CLAIMS | X | | | $223,850.34 |

Sheet no. 15 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $225,790.34 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　Case No. **07-11053**

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　SHEAPPR<br><br>SHEETS APPRAISAL SERVICES<br>PO BOX 2042<br>SALINAS, CA  93902 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.　SHUAPPR<br><br>SHUCK APPRAISAL (VA)<br>2073 WILLIAMSBURG ROAD<br>LEXINGTON, KY  40504 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.　SIGMA98335<br><br>SIGMA APPRAISALS<br>8520 59 ST NW<br>GIG HARBOR, WA  98335 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.　SIGAPPCNI<br><br>SIGNATURE APPRAISAL GROUP<br>1418 LONG STREET<br>HIGH POINT, NC  27262 | | | AP VENDOR | | | | $1,650.00 |
| ACCOUNT NO.　SILAPPLLC<br><br>SILVEY APPRAISAL LLC<br>PO BOX 4130<br>LEESBURG, VA  20177 | | | AP VENDOR | | | | $1,075.00 |
| ACCOUNT NO.　PATSINE21531<br><br>SINES APPRAISAL SERVICE PC<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD  21531 | | | AP VENDOR | | | | $450.00 |

Sheet no. 16 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $4,575.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SINGREINC<br><br>SINNEN-GREEN & ASSOCIATES<br>11715 JEFFERSON AVE.<br>NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.   SMITAPP53213<br><br>SMITH APPRAISALS LLC<br>6525 WEST BLUEMOUND ROAD<br>MILWAUKEE, WI  53213-4007 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   SPENAPP<br><br>SPENCER APPRAISAL<br>14369 LAS FLORES DRIVE<br>VICTORVILLE, CA  92392 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   STAMAAPPCN<br><br>ST. AMAND APPRAISALS<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.   STA&ASS<br><br>STAINBACK & ASSOCIATES<br>604 GREEN VALLEY RD SUITE 407<br>GREENSBORO, NC  27408 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   STACOMHSS<br><br>STANLEY & COMPANY<br>4095 SE INTERSTATE 10 FT RD.<br>SEALY, TX  77474 | | | AP VENDOR | | | | $325.00 |

Sheet no. 17 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $3,150.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　　　Case No.  **07-11053**

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STATES, CHAD | | | EMPLOYEE CLAIMS | X | | | $124,165.58 |
| ACCOUNT NO.    STEDDONCN | | | | | | | |
| STEPHEN D. DONAHOE & ASSOC. 313 OFFICE SQUARE LANE #101 VIRGINIA BEACH, VA 23462 | | | AP VENDOR | | | | $3,250.00 |
| ACCOUNT NO.    STESOUT83835 | | | | | | | |
| STEPHEN SOUTHER 11100 N STRAHORN RD HAYDEN, ID 83835 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    STEDAVAPP | | | | | | | |
| STEVE DAVIS APPRAISALS PO BOX 4366 VISALIA, CA 93278 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    STEJOHHSS | | | | | | | |
| STEVEN K. JOHNSON 308 N. MAIN STREET WAUCONDA, IL 60084 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    STEREALEST | | | | | | | |
| STEVENS REAL ESTATE APPRAISAL PO BOX 131551 TYLER, TX 75713 | | | AP VENDOR | | | | $400.00 |

Sheet no. 18 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　　　　　$129,065.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**
                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STTEW | | | | | | | |
| STEWART APPRAISAL PO BOX 4158 CHICO, CA 95927 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    STISCHFH | | | | | | | |
| STICKELMAN, SCHNEIDER & ASSOC. 2520 HARRIS AV CINCINNATI, OH 45212 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    STOAPPFH | | | | | | | |
| STOLTZ, THE APPRAISAL COMPAN PO BOX 1510 ROLLA, MO 65402 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    12537 | | | | | | | |
| SUIT, TERRIE | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    SUNR | | | | | | | |
| SUNRISE APPRAISALS LLC 4718 ANTIOCH CHURCH RD MIDDLESEX, NC 27557 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SUPAPPSER | | | | | | | |
| SUPERIOR APPRAISAL SERVICES 973 EMERSON PKWY, STE C&D GREENWOOD, IN 46143 | | | AP VENDOR | | | | $1,235.00 |

Sheet no. 19 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,735.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**　　　　　Case No.  **07-11053**

_____Debtor_____　　　　　　　_____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TAGSER | | | | | | | |
| TAGGART REALTY SERVICES P.O. BOX 904 TEMLE, TX 76503 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TAMMCB | | | | | | | |
| TAMMY L. MCBRIDE 901 COLUMBUS DR. CAPITOLA, CA 95010 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    TAYAPPSER | | | | | | | |
| TAYLOR APPRAISAL SERVICE 120 FAIRWAY DR MISSOULA, MT 59803 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    TAYMADAPP | | | | | | | |
| TAYLOR MADE APPRAISALS 4050 W. BROWARD BLVD PLANTATION, FL 33317 | | | AP VENDOR | | | | $1,300.00 |
| ACCOUNT NO.    TENASSOC | | | | | | | |
| TENNILLE & ASSOCIATES, INC. 820 STATE FARM RD. BOONE, NC 28607 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO. | | | | | | | |
| THAKARAR, GOOL | | | EMPLOYEE CLAIMS | X | | | $58,137.40 |

Sheet no. 20 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $61,487.40 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   THEAPPCO  THE APPRAISAL COMPANY  8515 DOUGLAS AVE  SUITE 32  URABDALE, IA  50322 | | | AP VENDOR | | | | $1,850.00 |
| ACCOUNT NO.   WFTAT  THE APPRAISAL TEAM INC  1430 TRIAD CENTER # F  ST PETERS, MO  63376 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.   THEPREAPP  THE PREFERRED APPRAISAL GROUP  1930 GREENSPRING DRIVE  TIMONIUM, MD  21093 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.   SILGRO  THE SILVERMAN GROUP, INC.  304 CORPORATE DRIVE EAST  LUXEMBOURG CORPORATE CENTER  LANGHORNE, PA  19047 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.   THEWEB  THE WEBB GROUP REAL ESTATE  1025 DOVE RUN ROAD  #104  LEXINGTON, KY  40502 | | | AP VENDOR | | | | $250.00 |

Sheet no. 21 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $3,800.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**
_____                              _____
                         Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    THEGROOH<br><br>THE WILLIAM FALL GROUP<br>701 JEFFERSON AVE, STE 201<br>TOLEDO, OH  43624 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    THOOHARN<br><br>THOMAS J. O'HALLORAN<br>14400 SENECA RD<br>DARNESTOWN, MD  20874 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    THOAPRGRO<br><br>THOMPSON APPRAISAL GROUP INC<br>17102 TITUS WAY<br>POOLESVILLE, MD  20837 | | | AP VENDOR | | | | $1,350.00 |
| ACCOUNT NO.    TIMCOM<br><br>TIM HOOVER COMPANY<br>2727 N. HOLLAND-SYLVANIA RD<br>SUITE H<br>TOLEDO, OH  43615 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    TIMFRYA92656<br><br>TIMOTHY F RYAN<br>11 INDIGO PL<br>ALISO VIEJO, CA  92656 | | | AP VENDOR | | | | $785.00 |
| ACCOUNT NO.    TJRAPP<br><br>TJR APPRAISALS<br>301 CLEMATIS STREET<br>SUITE 3000<br>WEST PALM BEACH, FL  33401 | | | AP VENDOR | | | | $3,175.00 |

Sheet no. 22 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $5,610.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TODAND | | | | | | | |
| TODD ANDOE APPRAISALS 140 TREVANNA WAY OROVILLE, CA 95966 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    TODGRIE48306 | | | | | | | |
| TODD GRIEB 1684 KILBURN DR N ROCHESTER HILLS, MI 48306 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TOMGIL46123 | | | | | | | |
| TOM GILBERT & ASSOCS LLC 7393 BUSINESS CENTER DR # 600 AVON, TN 46123 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    TOMMNAB72032 | | | | | | | |
| TOMMY NABHOLZ 1320 BROOK FIELD DR CONWAY, AR 72032 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.    TOPNOT | | | | | | | |
| TOP NOTCH APPRAISALS 8780 19TH STREET SUITE 277 ALTA LOMA, CA 91701 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    TOPNOTC49504 | | | | | | | |
| TOP NOTCH APPRAISALS INC 960 PINE AV NW GRAND RAPIDS, MI 49504 | | | AP VENDOR | | | | $450.00 |

Sheet no. 23 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,760.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                           Case No. **07-11053**
_____                                    _____
                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRICITAZ<br><br>TRI CITY APPRAISERS<br>2111 E. BROADWAY RD. STE 18<br>TEMPLE, AZ 85282 | | | AP VENDOR | | | | $345.00 |
| ACCOUNT NO.    TRIVALFH<br><br>TRICE VALUATION SERVICES LLC<br>1003 MOUNT HERMON RD, STE 201<br>SALISBURY, MD 21804 | | | AP VENDOR | | | | $3,825.00 |
| ACCOUNT NO.    TRIPLEA27983<br><br>TRIPLE A & ASSOCIATES<br>126 E GRANVILLE ST # 4<br>PO BOX 614<br>WINDSOR, NC 27983 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    TUINWF<br><br>TUINSTRA PROFESSIONAL APPRAISL<br>3275 COOLEY CT # 120<br>PORTAGE, MI 49024 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    TWODAY<br><br>TWO DAY APPRAISAL INC<br>200 NORTH MAIN STREET<br>PO BOX 2427<br>SPARTANBURG, SC 29304 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    UBFREAL80222<br><br>UBF REAL ESTATE SERVICES INC<br>3890 E. KETTLE AVE<br>CENTENNIAL, CO 80122 | | | AP VENDOR | | | | $225.00 |

Sheet no. 24 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $5,420.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UNITAPP33065 <br><br> UNITED APPRAISERS OF S FLORIDA <br> 3700 NW 124 AV # 138 <br> CORAL SPRINGS, FL 33065 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    URBAPPMM <br><br> URBANO APPRAISAL SERVICES <br> 6869 GLENROY STREET <br> SD, CA 92120 | | | AP VENDOR | | | | $1,925.00 |
| ACCOUNT NO.    USAPPRCA <br><br> US APPRAISERS <br> 42776 TRAIL BLAZE PASS <br> MURRIETA, CA 92562 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    VALAPPTX <br><br> VALLEY APPRAISAL SERVICE <br> 1837 W. TYLER SUITE 5 <br> HARLINGEN, TX 78550 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    VALISE <br><br> VALLEY ISLE APPRAISAL <br> 823 ALUA STREET <br> WAILUKU, HI 96793 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    VALCON <br><br> VALUATION CONSULTANTS INC . 6 <br> 6 FRONT STREET 2FFLOOR <br> NEWBURGH, NY 12550 | | | AP VENDOR | | | | $200.00 |

Sheet no. 25 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,750.00 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                     Case No.  **07-11053**
_____                              _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VALPLUAPP | | | | | | | |
| VALUE PLUS APPRAISAL INC<br>4347 REVERE CIRCLE<br>MARIETTA, GA  30062 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    VALRIT | | | | | | | |
| VALU-RITE APPRAISERS, INC.<br>43028 CORTE FRESCA<br>TEMECULA, CA  92592 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    VANAPPR | | | | | | | |
| VANDERBILT APPRAISAL & CONSUL<br>770 LEXINGTON AVENUE 16 FLOOR<br>NEW YORK, NY  10021 | | | AP VENDOR | | | | $6,475.00 |
| ACCOUNT NO.    VERAPR | | | | | | | |
| VERAPPRAISE, INC<br>2003 WASHINGTON AV<br>WACO, TX  76701 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    VICASSFH | | | | | | | |
| VICTOR & ASSOC.<br>8035 CRIPPLE CREEK DRIVE<br>LONG GROVE, IL  60047 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.    WAVALU | | | | | | | |
| W & A VALUATIONS<br>P.O. BOX 1045<br>PARK FOREST, IL  60466 | | | AP VENDOR | | | | $75.00 |

Sheet no. 26 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $8,475.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No. **07-11053**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WCPORCN<br><br>W.C. PORTER ASSOCIATES INC.<br>PO BOX 765<br>CHARLOTTESVILLE, VA  22902 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    WMCOF<br><br>W.M. COFFMAN & ASSOCIATES<br>434 15TH AVENUE NORTH<br>SAINT PETERSBURG, FL  33704 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    WAGAASS<br><br>WAGAR & ASSOCIATES<br>3708 BLACKBERRY<br>KALAMAZOO, MI  49008 | | | AP VENDOR | | | | $2,050.00 |
| ACCOUNT NO.    WFWATS<br><br>WATSON APPRAISAL SERVICES, INC<br>4909 WATERS EDGE DR # 200<br>RALEIGH, NC  27606 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    WELAPPINC<br><br>WELCH APPRAISALS INC.<br>PO BOX 101<br>VANCOUVER, WA  98666 | | | AP VENDOR | | | | $1,130.00 |
| ACCOUNT NO.    WESMIC<br><br>WEST MICHIGAN APPRAISAL<br>821 W SOUTH ST<br>KALAMAZOO, MI  49007 | | | AP VENDOR | | | | $250.00 |

Sheet no. 27 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,730.00
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

                       Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   WHIAPPLTD<br><br>WHITEFORD APPRAISALS LTD<br>830 BIRD RIVER BEACH RD<br>BALTIMORE, MD  21220 | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.<br><br>WILHELM, BARON | | EMPLOYEE CLAIMS | X | | | $23,478.62 |
| ACCOUNT NO.   WILABE<br><br>WILLIAM ABEL<br>1006 N. BOSART AVENUE<br>INDIANAPOLIS, IN  46201 | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   TODD42240<br><br>WILLIAM TODD<br>129 DONNA DR<br>HOPKINSVILLE, KY  422405263 | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.   WILLIAM84010<br><br>WILLIAMS APPRAISAL CO<br>319 WEST 250 NORTH<br>BOUNTIFUL, UT  84010 | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   WINC98072<br><br>WINCESTER APPRAISAL LLC<br>PO BOX 68<br>WOODINVILLE, WA  98072 | | AP VENDOR | | | | $550.00 |

Sheet no. 28 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $25,733.62 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINSPI | | | | | | | |
| WINGATE, SPICER & COMPANY, LLC 5109 MELROSE AVENUE, NW ROANOKE, VA 24017 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    WINAPPGRO | | | | | | | |
| WINGMAN APPRAISAL GROUP LLC 2676 GREENTREE DR MARIETTA, GA 30067 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    WINAPPOR | | | | | | | |
| WINN APPRAISAL SERVICES 7110 SW FIR LOOP # 215 TIGARD, OR 97223 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    XAVIESC78229 | | | | | | | |
| XAVIER N ESCOBEDO APPRAISALS 318 NORTHAVEN SAN ANTONIO, TX 78229 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.    YOVYOU | | | | | | | |
| YOVINO-YOUNG.INC/MARINA MTG 2716 TELEGRAPH AVE. BERKELEY, CA 94705 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    ZANAPPFH | | | | | | | |
| ZANDONATTI APPRAISAL PO BOX 7586 ROCKFORD, IL 61126 | | | AP VENDOR | | | | $600.00 |

Sheet no. 29 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $2,560.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**                    Case No.  **07-11053**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ZANE96813 <br><br> ZANE, ZANE, & ASSOCIATES <br> 220 S KING ST # 1610 <br> HONOLULU, HI  96813 | | | AP VENDOR | | | | $497.00 |

Sheet no. 30 of 30 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $497.00 |
| Total <br> (Use only on the last page of the completed Schedule F) | $8,164,300.46 |

(Report total also on Summary of Schedules

In re  **HOMEGATE SETTLEMENTS SERVICES, INC.**

Debtor

Case No.  **07-11053**

(if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I , the Executive Vice President & Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.

Date  November 1, 2007

Signature  \S\    _Stephen A. Hozie_

Stephen A. Hozie

(print or type name of individual signing on behalf of debtor)

Executive Vice President & Chief Financial Officer

(indicate position or relationship to debtor)

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.