IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x
In re:                                                      :
                                                            :    Chapter 11
                                                            :    Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                       :
a Delaware corporation, et al., [1]                         :    Jointly Administered
                                                            :
                                          Debtors.          :
------------------------------------------------------------------- x

**AMENDED SCHEDULES E, F AND G OF
AMERICAN HOME MORTGAGE CORP., CASE NO. 07-11051**[2]

Dated: November 6, 2007          YOUNG CONAWAY STARGATT & TAYLOR, LLP
                                 James L. Patton, Jr. (No. 2202)
                                 Pauline K. Morgan (No. 3650)
                                 Edward J. Kosmowski (No. 3849)
                                 The Brandywine Building
                                 1000 West Street, 17th Floor
                                 Wilmington, Delaware 19801
                                 Telephone: (302) 571-6600
                                 Facsimile: (302) 571-1253

                                 Counsel for Debtors and Debtors in Possession

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number,
are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage
Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage
Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing,
Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a
New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware
limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation
(7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580).  The address for all of
the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is
4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]    In reviewing this Amended Schedule, please refer to the Global Notes to Schedules of Assets and Liabilities
filed with the Debtor's Schedules of Assets and Liabilities on October 5, 2007.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

Chapter  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | No | 32 | $38,454,462.15 | | |
| B - Personal Property | No | 242 | $3,611,368,415.58 | | |
| C - Property Claimed As Exempt | No | | | | N/A |
| D - Creditors Holding Secured Claims | No | 4 | | $2,982,107,598.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 503 | | $8,278,185.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 876 | | $1,643,021,306.43 | |
| G - Executory Contracts and Unexpired Leases | Yes | 732 | | | |
| H - Codebtors | No | 7 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets of ALL Schedules | | 2,396 | | | |
| Total Assets | | | $3,649,822,877.73 | | |
| Total Liabilities | | | | $4,633,407,089.47 | |

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by § 1401 of Pub L. 109-8.

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☑ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# AMENDED

AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**          Case No.  **07-11051**
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Aaron Conrad <br> 5708 Essex Road <br> Lives with Family <br> Lisle, IL 60532 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. <br> Aaron M Hudson <br> Leila M Hudson <br> 1610 Mount Hermon Road <br> Salisbury, MD 21804 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. <br> Abraham Dickens <br> Dorothy L. Dickens <br> 1111 West 107th Street <br> Chicago, IL 60643 | | ADVANCED FEES | X | $325.00 | $325.00 |
| ACCOUNT NO. <br> Absolon S Kent <br> Thurraya S Kent <br> 816 Auburn Lane <br> Paptilion, NE 68046 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. <br> Adam Robert Graffeo <br> 208 N Holiday Dr w/family <br> Slidell, LA 70461 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. <br> Adam Snipes <br> 1720 Flemingsburg Road #53 <br> Morehead, KY 40351 | | ADVANCED FEES | X | $150.00 | $150.00 |
| ACCOUNT NO. <br> Adam W Epp <br> Laura E Epp <br> 1112 Santa Clara Ave <br> Alameda, CA 94501 | | ADVANCED FEES | X | $500.00 | $500.00 |
| ACCOUNT NO. <br> Adolfo Gonzalez <br> 1390 Cherokee Drive <br> Salinas, CA 93906 | | ADVANCED FEES | X | $450.00 | $450.00 |

Sheet no. 2 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,875.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Adrienne M Coats 1005 West Sterlington Place Apex, NC  27502 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Adrienne Y Kinnebrew 5928 Rosie Lane Mableton, GA  30126 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Agapito Gonzalez Alejandra Gonzalez-Ramirez 1827 Sierra Street Memphis, TN  38128 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Akishia E Hardman 7 Hickory Lane Dover, DE  19904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Alain P. Breillatt Julianna M. Breillatt 555 Newark Lane Hoffman Estates, IL  60194 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Alan G Calisher Nobuko Kondo Calisher 2632 Reynier Los Angeles, CA  90034 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Alan Myers Renee Myers 427 Sherwood Rd Unit 2 La Grange Park, IL  60526 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 3 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$2,608.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Albert C Volion Jr Brandy J Volion 14265 Garcon Rd Gonzales, LA  70737 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Albert G Sanchez Jr Gayle P Sanchez 2449 Sapier Court Orlando, FL  32837 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. Aleix Barandiaran Sarah Whitehead 12745 Robison Blvd 13 Poway, CA  92064 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Alejandro Nolasco 2910 Rivera Street Wichita, KS  67211 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Aleksandra Malita Kostaq Malita 92 Alpheus Road Roslindale, MA  2131 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Alexis H Pagan 4091 Waycross Place Chipley, FL  32428 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Alfred W Day 5012 Edmondson Avenue baltimore, MD  21229 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Alfredo Melendez 1238 West End Ave. Chicago Heights, IL  60411 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 4 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                       $3,083.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Alfredo Sanchez-Velez 1323 Laurel Street Elkhart, IN  46514 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. | | | | | | | | |
| Allison Jablonski Christian A Jablonski 121 First Avenue Hightstown, NJ  8520 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. | | | | | | | | |
| ALLISON M. KENDRA STEVEN T. KENDRA 331 Lakewood Drive Harrisburg, PA  17112 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. | | | | | | | | |
| Alnisha R Ramsey Arthur L Watson 1957 Huntington Lane Birmingham, AL  35214 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. | | | | | | | | |
| Alonso Garcia JOSE A. GARCIA 1220 14th Street El Centro, CA  92243 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. | | | | | | | | |
| Altagracia Garcia 2264 Virgil Place Bronx, NY  10473 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. | | | | | | | | |
| Althea Arnold Josef Arnold 660 4th Place South Garden City, NY  11530 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 5 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,725.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alvin G Torres Berrios 8821 B Crestview Drive Tampa, FL 33604 | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. Amanda B Mills 1000 Oriole Miamisburg, OH 45342 | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Amber C. Montague 6020 Oakwood Drive #4D Lisle, IL 60532 | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Amy L Dibner Bruce T Marshall 3151 Chadbourne Road Shaker Heights, OH 44120 | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Amy Lyn Mihlhauser 2436 Raywood View Apt 215 Colorado Springs, CO 80920 | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Amy M Bores 5582 Henshaw Avenue Las Vegas, NV 89118 | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Amy Pomerleau 10831 Gambril Drive 23 Manassas, VA 20109 | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Ana Garcia Gerardo Noe Rios Santiago 1415 Cameron-Matthews Drive #203 Matthews, NC 28105 | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 6 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,841.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Anan Hiralal<br>Renee Hiralal<br>1924 Snowy Owl Lane<br>Cary, NC  27518 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Andre Nicholas<br>Noel Nicholas<br>1984 Scott Rd<br>Hazel Green, AL  35750 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Andrea M Barbarisi<br>Eileen Doyle<br>1255 Jeffords Street<br>Clearwater, FL  33756 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Andrew C. Martinson<br>Kimi C. Ko<br>946 J Street<br>Davis, CA  95616 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Andrew D Miller<br>Diana M Miller<br>6545 Greenmount Drive<br>Elkridge, MD  21075 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Andrew D. Aswad<br>605 Crosswind Lane<br>Lindenhurst, IL  60046 | | | ADVANCED FEES | X | | | $183.25 | $183.25 |
| ACCOUNT NO.<br>Andrew G Leiser<br>Trinity R Leiser<br>726 Deerfield Drive<br>American Canyon, CA  94503 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 7 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,508.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Andrew H George<br>Stacie L George<br>8237 Marshall Brae Drive<br>Raleigh, NC  27616 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO.<br>Andrew J Boblak<br>Sophie Boblak<br>15123 Horn Road<br>Orland Park, IL  60462 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO.<br>Andrew J Burns<br>Sandra L Button<br>7827 Wynbrook Road<br>Baltimore, MD  21224 | | ADVANCED FEES | X | $393.00 | $393.00 |
| ACCOUNT NO.<br>Andrew Joseph Mercante Jr<br>Julie Bauers Mercante<br>17446 Genre Lane<br>Hammond, LA  70403 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO.<br>Andrew Joseph Mercante Jr<br>Julie Bauers Mercante<br>17446 Genre Lane<br>Hammond, LA  70403 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO.<br>Andrew Marlar<br>Lora Marlar<br>10224 E Carmel Avenue<br>Mesa, AZ  85208 | | ADVANCED FEES | X | $403.25 | $403.25 |
| ACCOUNT NO.<br>Andrew R. Romo<br>JoAnn F. Florez<br>6901 W McDowell Rd #10201<br>Phoenix, AZ  85035 | | ADVANCED FEES | X | $395.00 | $395.00 |

Sheet no. 8 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,366.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Andrew S Hewitt <br> Lori L Hewitt <br> 22224 Bullion Drive <br> Twentynine Palms, CA  92277 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Andrew Sakala <br> 87 Lincoln Street <br> Saint Augustine, FL  32084 | | | ADVANCED FEES | X | | | $125.00 | $125.00 |
| ACCOUNT NO. <br> Angel R. Arce II <br> Cindy Arce <br> 5405 Sleepy Hollow Road <br> Brownsville, TX  78526 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Angela Hepler <br> 3545 Golf Road <br> Evanston, IL  60203 | | | ADVANCED FEES | X | | | $525.00 | $525.00 |
| ACCOUNT NO. <br> Angela Miranda <br> 708 Oak Chase Drive <br> Orlando, FL  32828 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Angela Pittman <br> Loyd Pittman <br> 109 Pittman Road <br> Amity, AR  71921 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Anita L. Smith <br> 230 Doyle Avenue <br> Redlands, CA  92374 | | | ADVANCED FEES | X | | | $405.00 | $405.00 |
| ACCOUNT NO. <br> ANITA M GANT <br> 215 EAST FULTON STREET  APT 405 <br> LANCASTER, PA  17602 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 9 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  $2,755.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ann L. Cook<br>Victor V. Bowe<br>1425 Lincoln Street N. 2<br>Wilmington, DE  19806 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Anthony Gaudio<br>Katherine Ketchmark<br>228 E Bailey Rd Apt M<br>Naperville, IL  60565 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Anthony Gaudio<br>Katherine Ketchmark<br>228 E Bailey Rd Apt M<br>Naperville, IL  60565 | | | ADVANCED FEES | X | | | $186.75 | $186.75 |
| ACCOUNT NO.<br>Anthony J. Sylvester<br>Donna M Sylvester<br>803 Chestnut Street 2<br>Mechanicville, NY  12118 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Anthony L Maiorana<br>85-22 149th Avenue 3F<br>New York, NY  10014 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Anthony Landry<br>Cheryl Landry<br>303 LIVE OAK<br>Mermentau, LA  70556 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Anthony Loconti Jr<br>Margaret Loconti<br>5870 David Ford Road<br>Manassas, VA  20112 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 10 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,411.75 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No. **07-11051**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Anthony Mikell 608 NW 10th Ave Pompano Beach, FL 33060 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Antoinette M. Simmons Trista J. Frese 4549 Pennypack St. Philadelphia, PA 19136 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. ANTONIO ASSENSO ROSEMARY ASSENSO 153 LIVINGSTON AVENUE STATEN ISLAND, NY 10314 | | | ADVANCED FEES | X | | | $675.00 | $675.00 |
| ACCOUNT NO. Arlene J. Holloway Theodore J. Holloway 303 Bowdin Court Ladson, SC 29456 | | | ADVANCED FEES | X | | | $308.25 | $308.25 |
| ACCOUNT NO. Arlyn S. Macon 2777 Northtowne Lane Reno, NV 89512 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Arnold K Rutkis 2201 5th terrace south irondale, AL 35210 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Arthur James Lowe Salena Emily Lowe 23815 Richpoint Court Moreno Valley, CA 92557 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 11 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,808.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Arturo R Venegas<br>Melanie A Venegas<br>0S480 Summit Avenue<br>Villa Park, IL  60181 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Barbara B Friedman<br>70-25 Yellowstone Blvd 6G<br>Forest Hills, NY  11375 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>Barbara Bates<br>1662 S Albany<br>Chicago, IL  60623 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Barbara Dennis<br>3965 Belhaven Street<br>Las Vegas, NV  89147 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO.<br>Barbara F West<br>JESSE L WEST<br>4159 Belltown Road<br>Oxford, NC  27565 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO.<br>Barbara Kerwin<br>24189 Thousand Oaks Dr<br>Mattawan, MI  49071 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Barbara Meriwether<br>3659 Mule Train Court<br>Las Vegas, NV  89125 | | | ADVANCED FEES | X | | | $6,492.99 | $2,225.00 |
| ACCOUNT NO.<br>Barry L. Blackmon<br>5522 Todd Ave<br>Baltimore, MD  21206 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 12 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $8,636.24 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Beata K. White 1 St. John Street apt 2 Norwalk, CT  6856 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Beatriz Bejarano 924 Salvador Guillin Calexico, CA  92231 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Ben C. Northington Roberta E. Northington PO Box 559 Altaville, CA  95221 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Ben D. Lambert 6410 Topaz Lane Iron Station, NC  28080 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Benee M Faulk 9386 Cloisters West Richmond, VA  23229 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Benita Dent Benjamin Dent 3521 Arklow Drive Charlotte, NC  28269 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Benito Murguia 4035 Preserve Lane Snellville, GA  30039 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Benny W Tjahjono Graciella C Tjahjono 1304 E Algonquin Road #2K Schaumburg, IL  60173 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 13 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,008.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                        Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bethany Ferguson Scott Ferguson 5138 Afton Way Smyrna, GA  30080 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Bethiba R Brown 1338 Sieview Drive N Lauderdale, FL  33068 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Beverly J. McCormick 9058 South Luella Chicago, IL  60617 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Billy Lee Howard Ruth Slone Howard 106 Brenda Drive Hammond, LA  70403 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Bjorn A Midtlyng 5603 Ravens Crest Drive Plainsboro, NJ  8536 | | | ADVANCED FEES | X | | | $495.00 | $495.00 |
| ACCOUNT NO. Blanca M. Mantilla Gabriel Mantilla 11525 Gainsborough Road Potomac, MD  20854 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Bonnie K Smith 7309 Gist Court Springfield, VA  22153 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Brad Kear Milica Kear 9 Wenzel Lane Stony Point, NY  10980 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 14 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $3,120.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                         _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bradley E Larson / Beverly B Larson / 6916 E. Nido Ave / Mesa, AZ 85209 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Brenda J Richard / 406 East Pacific Coast Highway / Long Beach, CA 90806 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Brendan F. Sullivan / 921 Sheridan Road / Evanston, IL 60202 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Brent Laise / Laurie Laise / 1300 South Farm View Dr M-3 / Dover, DE 19904 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Bret A Walther / Carmel Major Walther / 175 Evergreen Drive / Boise, ID 83716 | | | ADVANCED FEES | X | | | $3,454.00 | $2,225.00 |
| ACCOUNT NO. Bret Nelson / 3825 N. Richmond / Chicago, IL 60618 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Brett C Salter / Jackie Merino / 95-2039 Waikalani Blv / Mililani, HI 96789 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 15 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                $5,765.50

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brian E Randall Partricia Randall 257 Cynthiana Avenue Hanover, IN 47243 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Brian E. Wilmoth 620 Suhtai Court 204 Virginia Beach, VA 23451 | | | ADVANCED FEES | X | | | $470.00 | $470.00 |
| ACCOUNT NO. Brian L. Martinez Kristine G Priedigkeit 1258 East Emerald Avenue Mesa, AZ 85204 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Brian Mattorano Nancy Mattorano 2121 N. Freemont 1 Chicago, IL 60614 | | | ADVANCED FEES | X | | | $272.50 | $272.50 |
| ACCOUNT NO. Brian Michael Baker Tammy Anthony Baker 51301 Montonbony Lane Independence, LA 70443 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Brian P. Severson Theresa Severson 2372 Legacy Drive Aurora, IL 60504 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Brian Roybal Jerry L Roybal 512 S 5th Ave. Yakima, WA 98902 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 16 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,820.75 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Brian Rydz<br>801 Majestic Drive<br>Algonquin, IL  60102 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Brian S Haley<br>Lori A Haley<br>1612 N 4th ave<br>Piggott, AR  72454 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Bryan Doyle<br>Ann Doyle<br>930 S. Dunton<br>Arlington Heights, IL  60005 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>BRYAN ELLIS REEDER<br>LEA GRAHAM REEDER<br>333 VIRGINIA STREET<br>NEW ORLEANS, LA  70124 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Bryan OSullivan<br>Shannon Engelbrecht<br>785 San Jose Avenue F<br>San Francisco, CA  94110 | | | ADVANCED FEES | X | | | $700.00 | $700.00 |
| ACCOUNT NO.<br>Calvin Robert Grover<br>3818 Drybrook Rd Apt C<br>Charlotte, NC  28269 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Calvin S Boone<br>3620 W 68th Street<br>Chicago, IL  60629 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Cammie J Arnold<br>1686 Hwy 605<br>Newellton, LA  71357 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 17 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,950.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____
Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Carl A. Hallberg Jr<br>Patricia Ann Jones<br>1505 Cole Lane<br>Upland, ca  91784 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Carl E. Johnson<br>18 TOMBER COURT<br>Gwynn Oak, MD  21207 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Carl R Teter<br>Richard A Teter<br>104 Desert Lakes Dr<br>Fernley, NV  89400 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO.<br>Carlos Alcala<br>27 Sheephill Road<br>Boonton, NJ  7005 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Carlos Elizondo Jr<br>1328 N Claremont St<br>Chicago, IL  60622 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO.<br>Carlos Pacheco<br>104 Ramona Ave<br>Rochelle, IL  61068 | | | ADVANCED FEES | X | | | $675.00 | $675.00 |
| ACCOUNT NO.<br>Carlton McClease<br>Denise McClease<br>4708 Hatfield St.<br>Bristol, PA  19007 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Carmen Hermosillo<br>Horacio Hermosillo<br>8935 Alabama Street<br>Riverside, CA  92503 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 18 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,450.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                         _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Carol A Strattner <br> 505 Brandy Court <br> Chesapeake, VA 23322 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |
| ACCOUNT NO. <br> Carol Cole <br> 2819 Dodson Ave <br> Fort Smith, AR 72901 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Carol L Beach <br> 1027 Pine Avenue <br> Olympia Fields, IL 60461 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Carol L Hairston <br> 1882 Creeksedge Dr. <br> Columbus, OH 43209 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br> Carol P. Bartlett <br> William L. Bartlett <br> 5922 Sugar Bush Dr <br> La Fayette, NY 13084 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Carol Shively Mizes <br> 14924 Royal Ridge <br> North Royalton, OH 44133 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Carole E Christian <br> 12808 Ivory Stone Loop <br> Fort Myers, FL 33913 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Carolyn Elmore Martin <br> 72 Rancho Drive #E <br> San Jose, CA 95111 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 19 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        $2,552.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**        Case No. **07-11051**

Debtor             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Casey D Robertson<br>Amy Robertson<br>117 Mainsail Drive<br>Grayslake, IL  60030 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO.<br>Catherine Howland<br>12200 Hounds Lane<br>Reston, VA  20191 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Cavelle H. Kanizai<br>104 Scurry Street<br>Austin, TX  78753 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Cecilia Pineda<br>2139 SE 11th Terrace<br>Topeka, KS  66607 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Celeste E Paige<br>William B Armstead Jr<br>126 Northside Ave<br>Pamplin, VA  23958 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Cesar Cerqueira<br>1027 Travis Lane<br>Gaithersburg, MD  20879 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Chad Boykin<br>8409 Muirfield Drive<br>Fuquay Varina, NC  27526 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO.<br>Chad Whyte<br>26 Belmont Circle<br>Columbus, NJ  8022 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 20 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     $2,841.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Chameleon M Allen 850 Joe Yenni Blvd #13 Kenner, LA 70065 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Chancey Chauvin 150 Shady Arbors Circle 17C Houma, LA 70360 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Charlene Pough 1514 Verese Court Charlotte, NC 28216 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Charles Burton Donna J Burton 21355 E Mewes Rd Queen Creek, AZ 85242 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Charles E Torbett Gina C Torbett 650 West Downer Place Aurora, IL 60506 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Charles J Gallagher 9105 North Point Road Baltimore, MD 21219 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Charles J. Brown 1145 Berkeley Ave Charlotte, NC 28203 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Charles M Nelson Lillian Nelson 1100 Florence Avenue Union Beach, NJ 7735 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 21 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,975.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Charles Passacantando 132 Springcreek Dr Springfield, IL 62702 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Che Fish Melody C Fish 12 Dove Trail Candler, NC 28715 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Cheryl Ellen Pacileo 8532 H Avenue Hesperia, CA 92345 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Cheryl J. Guarin Wilson M. Guarin 277 Melinda Lane San Bernardino, CA 92404 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. CHERYL QUINN NATTER 148 Byberry Rd. Hatboro, PA 19040 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Chris J Musselman Rosanne G Musselman 1101 E. TAYLOR TRAIL QUEEN CREEK, AZ 85243 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Christal J. Hooton 2927 Network Place 203D Lutz, FL 33559 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 22 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,670.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christian E. Olsen Kimberly A. Olsen 2222 Maroneal #115 Houston, TX 77030 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Christian M Brouwer PO Box 514 Key Largo, FL 33037 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Christina A Ciglinsky Michael J Sapyta 1513 Manchester Court 102 West Chester, PA 19380 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christina L Moran Travis J Moran 3052 Vermont Route 110 Washington, VT 5675 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine E Bigelow 32 Lure Ct Durham, NC 27713 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine M McIntyre Zachary J McIntyre 3120 Shenandoah Ave Charlotte, NC 28205 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine R Donovan 4131 NW 1st St. Deerfield Beach, FL 33442 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 23 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,675.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christine S Elliott John R Elliott 354 East 91st Street 901 New York, NY  10128 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christine Souffrant 25 Paerdergat 9th Street Brooklyn, NY  11236 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Christopher A Hines 5700 N Nebraska Ave Tampa, FL  33604 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christopher D Hoffman Pearl L Sensenig 932 Orchard Street Akron, PA  17501 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Christopher Freeman Tammy Freeman 2129 Lindale Ave. landlord Troy Rains Murphysboro, IL  62966 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Christopher Kane Eileen Kane 501 E. Illinois Street Wheaton, IL  60187 | | | ADVANCED FEES | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Christopher L Sandman 508 Santa Marguarita Dr. Aptos, CA  95003 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |

Sheet no. 24 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,050.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Christopher R Cavese 743 Powell Ln Lewiston, NY  14092 | | ADVANCED FEES | X | $395.00 | $395.00 |
| ACCOUNT NO. Christopher R. Bertrand 15804 W. 148th Ter Olathe, KS  66062 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. Christopher S Luke Heather W Luke 1780 Vinery Avenue Cumming, GA  30041 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Christopher T Hudson Heather S Hudson 561 Stanford Drive Barstow Area, CA  92311 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Clark A Hope 481 Allegeny Dr Harrisburg, PA  17102 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Claudio Hernan Infantino 19370 Collins Avenue (Bldg C) 415 Sunny Isl Bch, FL  33160 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Clayton Hailey III 3022 UX Bridge Court Charlotte, NC  28205 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Cleo Stanga 39510 North Bunker Hill Road Ponchatoula, LA  70454 | | ADVANCED FEES | X | $375.00 | $375.00 |

Sheet no. 25 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)            $2,770.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

_____Debtor_____                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clifford E Jones Arlene W Jones 60 Holly Road Halifax, NC  27839 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Colin Post Lori Post 800 West Rand Road Arlington Heights, IL  60004 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Colleen M. Fonash Ryan J. March 445 Aldeberan Drive Sewell, NJ  8080 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO. Colleen Meyer Arthur LaRue 77 Ridge Avenue Neptune City, NJ  7753 | | | ADVANCED FEES | X | | | $2,750.00 | $2,225.00 |
| ACCOUNT NO. Colleen Murphy 9 Evelyn Road Port Jefferson Station, NY  11776 | | | ADVANCED FEES | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Colleen Nimmo 1185 Sterling Avenue N #207 Palatine, IL  60067 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Colvin D Meredith 8407 Windwood Court Louisville, KY  40219 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Contina J. Chambers 2815 Harrison Rd Williamston, NC  27892 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 26 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | $5,320.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CORA GARY<br>2010 MOSSY GREENWAY<br>Accokeek, MD  20607 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Corey M Bauer<br>Michele M Bauer<br>3620 S Sundown Dr<br>Spokane Valley, WA  99206 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Craig M Malang<br>Saundra C Malang<br>12034 South 2740 West<br>Riverton, UT  84065 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |
| ACCOUNT NO.<br>Craig R. Cerrito<br>2979 West School House Lane<br>Apt 514K<br>Philadelphia, PA  19144 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Crispin Hall Colburn<br>Lisa Gayle Colburn<br>2629 North Park Drive<br>Bellingham, WA  98225 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Crispin Perez<br>6596 Peony Bush Drive<br>Las Vegas, NV  89156 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Cynthia E Joshua<br>510 Stonebridge Blvd<br>New Castle, DE  19720 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Cynthia Wills<br>4935 Kemps Lake Dr<br>Virginia Beach, VA  23462 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |

Sheet no. 27 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,877.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> Cyril R Cassner <br> 85 Prospect Avenue <br> Shippensburg, PA  17257 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| **ACCOUNT NO.** <br> Dagoberto R Rodriguez <br> Maria I Rodriguez <br> 455 e 7th dr <br> mesa, AZ  85204 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| **ACCOUNT NO.** <br> Dale J. Christman <br> 60 1st Street West <br> Whitewater, MT  59544 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| **ACCOUNT NO.** <br> Dan J Hubbell <br> Shelley J Hubbell <br> 7914 West Salter <br> Peoria, AZ  85382 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| **ACCOUNT NO.** <br> DAN WILLIAMS Jr <br> 4108 Cyclone Drive <br> Bakersfield, CA  93313 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| **ACCOUNT NO.** <br> Daniel A Griswold <br> Ashley A Baker <br> 441 E. Erie Apt. 3501 <br> Chicago, IL  60611 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| **ACCOUNT NO.** <br> Daniel D. Busse <br> 28708 Sawmill Lane <br> Lakemoor, IL  60051 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| **ACCOUNT NO.** <br> Daniel F. Lee <br> Tracy L. Lee <br> 1264 Hillsboro Drive <br> Batavia, IL  60510 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 28 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                             $2,803.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　Case No. **07-11051**

Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Daniel J Gregory <br> 2800 Erna Court <br> Crofton, MD  21114 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO. <br> Daniel N. Braker <br> Jillian L. Braker <br> 105 Fountain Grass Circle <br> Bartlett, IL  60103 | | | ADVANCED FEES | X | | | $208.25 | $208.25 |
| ACCOUNT NO. <br> Daniel O Carroll <br> Eileen P Rosiak <br> 601 West 57th street 7R <br> New YOrk, NY  10019 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> DANIEL V. TURSI  Jr <br> EMILY F. TURSI <br> 12 Kelly Drive <br> Bear, DE  19701 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Danielle L. Dow <br> Edward J. Wefelmeyer Jr. <br> 5635 Columbia Road 203 <br> Columbia, MD  21044 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Danilo Barrera <br> Clara Barrera <br> 428 N. Cesar Chavez B <br> Brawley, CA  92227 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Darrion Jones <br> Imani Jones <br> 3 Davis  Road <br> North Haven, CT  6473 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 29 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,416.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Dave Curtin<br>Michelle Bien-Curtin<br>13164 Cinnamon Circle<br>Plainfield, IL  60585 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>David A Flathers<br>Kathy L Flathers<br>11930 US HWY 12<br>Naches, WA  98937 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>David A Pynaker<br>Paula J Pynaker<br>209 Howland Avenue<br>Cary, NC  27513 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO.<br>David A Zable<br>Andrea L Zable<br>454 Evergreen Ave<br>Elmhurst, IL  60126 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>David Critzer<br>701 LakeLand Court<br>Lake Dallas, TX  75065 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>David G. Will<br>Karie A. Will<br>118 Lakeside Drive #431<br>St Charles, IL  60174 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>David Goodhand<br>Gayle Bennett<br>2225 Ontario Road NW<br>Washington, DC  20009 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 30 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $2,183.25 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. David L. Hankey Barry A Kessler 509 Broadwater Rd Arnold, MD 21012 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. David P Leonard Darlene M Leonard 16784 S Artesian Hazel Crest, IL 60429 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. David S Sanders Tabitha S Sanders 815 S. 14th Chesterton, IN 46304 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. David Schultz Pamela Schultz 274 Stanton Drive Buffalo Grove, IL 60089 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. David Turner Kathleen A Turner 196 Drake Ave Staten Island, NY 10314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. David W Lustenberger 44 Benjamin Court Barnegat, NJ 8005 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. David W. Dunford 616 Summit Bend Norman, OK 73071 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 31 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,600.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Dawn M Wallace James I White Jr 1254 Turf Drive Oceanport, NJ 7757 | | ADVANCED FEES | X | $450.00 | $450.00 |
| ACCOUNT NO. Dean Werner Deborah Werner 2834 Minford Street Lancaster, CA 93536 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. Debbie D Surface 1585 Shiloh Place Templeton, CA 93465 | | ADVANCED FEES | X | $425.00 | $425.00 |
| ACCOUNT NO. Deborah K Carlton Barry T Carlton 5635 Tryon Street N 67 Charlotte, NC 28213 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Deborah K Jones 8549 Warren Vista Avenue Yucca Valley, CA 92284 | | ADVANCED FEES | X | $470.00 | $470.00 |
| ACCOUNT NO. Deborah L Delduco 2057 Zelda Drive Atlanta, GA 30345 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Debra A Smith Selma L Smith 515 West Frederick Street Anderson, SC 29625 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Debra J. Drennan 3134 South Market Street 1022 Gilbert, AZ 85296 | | ADVANCED FEES | X | $33.25 | $33.25 |

Sheet no. 32 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,628.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Demond E Williams 3300 Lancaster St. New Orleans, LA 70131 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Denise Froehlich 120 Woodward Avenue Staten Island, NY 10314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Denise L Ewer 84 Ascolese Road Trumbull, CT 6611 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Dennis J. Vanetten 236 Split Rail Court Delran, NJ 8075 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Derek A Jackson 66 Northgate Lane Wilingboro, NJ 8046 | | | ADVANCED FEES | X | | | $495.00 | $495.00 |
| ACCOUNT NO. Derek J. Wratchford 5565 Carot Court Yorba Linda, CA 92887 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Derrick Davis 3623 Bahama Drive 1 Charlotte, NC 28208 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Derwin Emil Bios Nicole Lena Bios 21079 West Sage Hill Rd Buckeye, AZ 85396 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 33 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,945.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Devika Moktan 107 Pinecrest Avenue Auburn, CA 95603 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Deyanira J Schmidt Jurgen Schmidt 22-C New Leicester Hwy # 259 Asheville, NC 28806 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Diana Lorraine Hawkins Calista Short 5964 Dawson Road Grifton, NC 28530 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Diane Allen 1321 Modaff d3 Naperville, IL 60565 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Diane Camozzi 26361 Driftwood Lane P.O. Box 500 Helendale, CA 92342 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Diane Rochlinski 9009 Holly Avenue Waldorf, MD 20601 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Dianna L Zabec 2709 Elton Ct. Crofton, MD 21114 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. DiMartino M Guerreiro 3522 Cuthbert Ave North Port, FL 34287 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 34 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $2,850.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dolores A. Pehrson 986 Riviera Avenue Sebastian, FL 32958 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Dolores E Atterberry Michael K Hardy 318 164th Street Harvey, IL 60426 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Dominick Mastandrea Alice Figueroa 227 West 11th Street Deer Park, NY 11729 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Donald C. Beardsley Patricia L. Beardsley 10257 Wascana Lane Apple Valley, CA 92308 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Donald F Nagle Jamie L Nagle 221 Mantua Street Park Forest, IL 60466 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Donald M Hale Jr Mary Jean P Hale 1602 Ashford Drive Roseville, CA 95661 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Donna McMillan 7630 Woodpark Lane Columbia, MD 21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |

Sheet no. 35 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,530.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Donnell Walker<br>725 Central Ave Apt-C-2<br>Summerville, SC  29483 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Donnie R McCoy<br>4127 North Orange Bluffs Trail # 65<br>Orlando, FL  32804 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Doris A McLemore<br>51 Valley Brook Drive<br>Jacksoin, TN  38301 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Doris Lee Hicks<br>74 Pickett Road<br>Rocky Point, NC  28457 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Dorothy Taylor<br>Donna J Bass<br>114 Timber Lane<br>Bandera, TX  78003 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Douglas Earl Nicholson<br>1020 ALFORD MILL ROAD<br>Bunn, NC  27508 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Douglas K DeHanas<br>Michael W Blouin<br>730 Reservoir Street<br>Baltimore, MD  21217 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>Douglas L Sawyer<br>2354 Buffalo Shoals Road<br>Statesville, NC  28677 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 36 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,850.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Douglas P Ramagos Jane W Ramagos 25228 Hwy 190 Lacombe, LA 70445 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Dru-Ann Greene 4323 N Walnut St Spokane, WA 99205 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Dwight D Collier Sabrina A Collier 1311 E. Tiffani Street Gonzales, LA 70737 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Earl Dowling Teresa Dowling 180 Course Drive Lake In The Hills, IL 60156 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Edgar Rodrigo Perez 3535 Loblolly Place Springdale, AR 72764 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Edna B Roman 37113 13th Avenue East Roy, WA 98580 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO. Edna B Roman 37113 13th Avenue East Roy, WA 98580 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO. Edna Cecilia Hudson 16192 W Monte Cristo Surprise, AZ 85374 | | | ADVANCED FEES | X | | | $480.00 | $480.00 |

Sheet no. 37 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                       $3,605.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____    Case No.  **07-11051** _____

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Edward A Cytlak 6112 Burrwood Drive Sylvania, OH  43560 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Edward J LaCoste Donna Gremillion LaCoste 6535 West End Blvd New Orleans, LA  70124 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Edward Jackson Alice K Jackson 1186 Avery Road Morganton, NC  28655 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Edward Marshall Howell 7019 Maple Leaf St Wendell, NC  27591 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Edward P Mark 8580 SW 212th Street 108 Miami, FL  33189 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Edward Sadowski Alberta Sadowski 13 Smith St Glen Cove, NY  11542 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Eileen Chirhart Luke Chirhart 6295 Eagle Ridge Gurnee, IL  60031 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Elaine Walker 22200 Norma Street Perris, CA  92570 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 38 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    $3,375.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Elisabeth J. Caulfield 5516 Garry Owen Road El Paso, TX  79903 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Elizabeth A Taylor 11723 Fort Caroline Lakes Drive Jacksonville, FL  32225 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Elizabeth Bell Kenneth D. Bell Jr. 796 Main Street Upland, PA  19015 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Elizabeth Garcia 1312 Gates Head Dr Bel Air, MD  21014 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Elizabeth J La Sagna Urson J La Sagna Sr 6801 Swamp Rd Auburn, NY  13021 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Elizabeth Palmer 779 Mermaid Ave Pacific Grove, CA  93950 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Elizabeth Stewart 3271 E. Alton Way lives with family Chesterfield, IL  62630 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Ella P Broady Chester E Broady 1560 Moores Ferry Rd Skippers, VA  23879 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 39 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $3,025.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ellen Was 111 Patricia Place Clifton, NJ 7012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Elvis Shoemaker Christie Ritter 3788 Third Ave Orange, TX 77630 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Enoch Ofosu 10106 Deercliff Drive Tampa, FL 33647 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Eric Glave Jr 11913 tanton ln Charlotte, NC 28273 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. ERIC IVERSEN CATHERINE IVERSEN 1757 N. CLIFF STREET Alexandria, VA 22301 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Eric Kuhn 105 W. Delaware Ave. Wilmington, DE 19809 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Erica L Sasse 103 Breezy Ridge Lane Kings Mountain, NC 28086 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Erik J. Thomes USS Anzio CG-68 01-Div Fpo, AE 9564 | | | ADVANCED FEES | X | | | $495.00 | $495.00 |

Sheet no. 40 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,995.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | | |
| ACCOUNT NO. <br> Ernesto Amaya <br> 3842 NE 32nd Place <br> Portland, OR 97212 | | | ADVANCED FEES | X | | | $800.00 | $800.00 |
| ACCOUNT NO. <br> Ernesto Ortiz <br> 442 SW 4th Avenue <br> Fort Lauderdale, FL 33315 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Erwin L Wright Jr <br> 96 White Oak Drive <br> Pennsville, NJ 8070 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Esmeralda F Jimenez <br> 1211 7th Street <br> North Bergen, NJ 7047 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Esmeralda M Landeros <br> 340 E Plymouth St <br> Long Beach, CA 90805 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Eulalia Ortega <br> 82368 Oleander Ave <br> Indio, CA 92201 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Evan Kaplan <br> Felice Kaplan <br> 1385 York Avenue <br> New York, NY 10021 | | | ADVANCED FEES | X | | | $800.00 | $800.00 |
| ACCOUNT NO. <br> EVANGELINA A. MARTINEZ <br> 1108 EL PAISANO DRIVE <br> FALLBROOK, CA 92028 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |

Sheet no. 41 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,000.00 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                 _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Evgeny Shapiro <br> 556 Bastanchury Avenue <br> Henderson, NV  89011 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Fabio Alvino <br> 2627 South Bayshore Drive 1501 <br> Coconut Grove, FL  33133 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Faith L Williams <br> 1125 Custis Place <br> Philadelphia, PA  19122 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Faiza Naoom <br> 802 E Old Willow Road #109 <br> Prospect Heights, IL  60070 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. <br> Fausto Mendoza <br> 3742 Jefferson St. 6 <br> Riverside, CA  92504 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Felipe Jesus Coronel <br> Maria Delfina Coronel <br> 835 Palm Avenue <br> Holtville, CA  92250 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Felix Colagioia <br> 3001 South Carnice st <br> Philadelphia, PA  19145 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Florence M. Cromeenes <br> Robert L. Cromeenes <br> 17963 Pesante Road <br> Salinas, CA  93907 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 42 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $2,783.25 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____  Case No.  **07-11051** _____

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Florencio Echeverria <br> Edith Rodriguez-N <br> 7101 East Rosecrams Avenue 166 <br> Paramount, CA  90723 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. <br> Forsina Gjorgjevska <br> 5410 S 8th Avenue <br> Countryside, IL  60525 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Fotini Lambrianidis <br> 19-23 23rd Avenue <br> Astoria, NY  11105 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Francis OMeara <br> 213 Fernon Street <br> Philadelphia, PA  19148 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Francis Soriano Venenciano <br> Evonne Khai Eun Venenciano <br> 891036 Ualanaoli Place <br> Waianae, HI  96792 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> Francisco J Alvarez <br> 639 Cerritos Avenue 205 <br> Long Beach, CA  90802 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Francisco Martinez <br> 709 Bald Cypress Road <br> Weston, FL  33327 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Frank A Chiappari <br> 8721 Greenback Lane 11 <br> Orangevale, CA  95662 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 43 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,125.00 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                          _____

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Frank Brian Pao  Jr 4661 Nunn Street Brentwood, CA  94513 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. FRANK H MCKONLY JR DEBBIE L MCKONLY 6040 PINE STREET EAST PETERSBURG, PA  17520 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Frank Mekkelsen 60 Dogwood Dr Shapleigh, ME  4076 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Frank Toler Jr 14628 Lexington Harvey, IL  60426 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Frank W. Brown Jane F. Brown 6617 Cross Meadow Court Fuquay Varina, NC  27526 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Fred L Harris 3119 Reynolds Street Brunswick, GA  31520 | | | ADVANCED FEES | X | | | $320.00 | $320.00 |
| ACCOUNT NO. Frederick Sorrentino 960 Swallow Avenue 203 Marco Island, FL  34145 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Fredrick E Tetterton  Jr 5406 Woodview Dr Fayetteville, NC  28314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 44 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,595.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Galen Mark Abbe 5148 Shield Circle Raleigh, NC  27603 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Garth E McGillewie Jr 14905 McLeary Circle Charlotte, NC  28277 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gary D Tuszynski Kelly G Tuszynski 2115 Bancrost Court Pea Ridge, AR  72751 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Gary E. Evenson Sharon S. Evenson 6314 40th Street NW Gig Harbor, WA  98335 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Gary L Rohrbauch Loyetta C Crider 100 Oak Road York, PA  17402 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gary M Rucker Anthony M Scardino  MD 1401 Natchez Loop Covington, LA  70433 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Gary S Thompson 857 W 925 S Brigham City, UT  84302 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Gayle Fader 6963 Brook Mill Road Baltimore, MD  21215 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |

Sheet no. 45 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $3,108.25 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                                  Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Geetu Udhnani 13310 SW 96 Street Miami, FL  33186 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. George Beifus 2043 SW Import Drive with family Fort Pierce, FL  34953 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. George C. Carter Keena Dezurn 2515 Camberwood Court Baltimore, MD  21244 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. George E. Christiansen Stephanie Christiansen 30 Beach View Drive Stamford, CT  6902 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. George F. Reilly 631 Claire Place San Ramon, CA  94583 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. George M Walsh 13044 Rockfish Lane Plainfield, IL  60585 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. George Pavlounis Vera Carlos Pavlounis 21-16 30th Avenue Astoria, NY  11102 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |

Sheet no. 46 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,825.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. George W Farmer Krista L Farmer 1413 Nasturtium Way Apex, NC  27539 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. George W. Bowling Jennifer L. Bowling 8828 West Puget Avenue Peoria, AZ  85345 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. Gerado Carmona Guadalupe Carmona Lares 211 S 4Th St A Yakima, WA  98901 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Gerald L Harman Carol S Burtelle 7776 Armger Drive Seaford, DE  19973 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Gerald S Jacobs Doreen L Jacobs 1200 Midland Avenue 8A Bronxville, NY  10708 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gerald S. Charak Marion G. Charak 367 Goshawk Lane Building 19-4 Deerfield, IL  60015 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. GERARDO G HARO 721 9TH. STREET E SAN BERNARDINO, CA  92410 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 47 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,733.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____  Case No. **07-11051** _____

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gerardo P Gonzalez 84-50 169th Street 219 Jamaica, NY 11432 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Gil Strauss 649 Ogden Avenue Teaneck, NJ 7666 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Gilbert B Zea 674 W. 161st Street Apt 3G New York, NY 10032 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Giselle V Dalton Michael L Dalton 220 Oaklawn Avenue Apt A Lafayette, LA 70501 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gladys Ocasio Robert Ocasio Sr 22 Windham Loop Staten Island, NY 10314 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Glenn Brown 1645 Kay Drive Florissant, MO 63031 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Glenn H Carlson Jr Victoria M Esposito 7422 Eldorado Street Mclean, VA 22102 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Glenn O Ehresman Mercy Ehresman 1061 Pueblo Drive Barstow, CA 92311 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 48 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $3,200.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                       Case No. **07-11051**
_____                                          _____
Debtor                                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Glennon Riccio 117 Sella Ridge Drive Mount Holly, NC  28120 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gloria L Christiansen Daniel A Christiansen 101 Pointe Drive Unit 305 Northbrook, IL  60062 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Gonzalo Rios 7235  Cypress Hills Street 1st Floor Ridgewood, NY  11385 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Gregorio Barajas 6903 Brady Hill Drive Cordova, TN  38018 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. GREGORY BUCKNER KATRINA BUCKNER 16 FOX RD P.O. Box 2316 FAIRVIEW, NC  28730 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Gregory Craig 205 Algrave Way Columbia, SC  29229 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Gregory L. Dowell 131 Point Pleasant Drive Key Largo, FL  33037 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 49 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $2,700.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gregory Mark Roach 5601 E. Orangethorpe Avenue S106 Anaheim, CA 92807 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Gregory R. Alkema 5024 Coopers Landing Apt 2B Kalamazoo, MI 49004 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Gregory Vann Chantel C Vann 5355 Old Court Drive Norfolk, VA 23502 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Gustavo Meza Abril D Meza 919 N 8th Ave #B Walla Walla, WA 99362 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Gwendolyn J. Webb P.O. Box 186 Stony Creek, VA 23882 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Hahn T Nguyen 41 Quail Run Rd Henderson, NV 89014 | | | ADVANCED FEES | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Hans Holsten 377 Woodland Circle Ludlow, MA 1056 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Harold Booth Jr Jo Ann Booth 24 North Enola Drive Enola, PA 17025 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 50 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $3,775.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Harry C Ledebur Jr 2638 W 10th Avenue Vancouver British Columbia Kalamazoo, MI 49008 | | ADVANCED FEES | X | $320.00 | $320.00 |
| ACCOUNT NO. Harry Sauberman 21 Topiary Irvine, CA 92603 | | ADVANCED FEES | X | $2,250.00 | $2,225.00 |
| ACCOUNT NO. Harshavardhan Middi 715 Parkaire Lane Apt 710 Charlotte, NC 28217 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Hayley Stevens 310 Lancelot Lane Staunton, VA 24401 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. Heather Flynn Ryan Flynn 1176 East San Bernardino Avenue South Lake Tahoe, CA 96150 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. Heather Stumptner Ryan Stumptner 63 Misty Hill Drive Delta, PA 17314 | | ADVANCED FEES | X | $3,613.40 | $2,225.00 |
| ACCOUNT NO. Heide Marie Castaneda Valentin Castaneda 4525 Plantation Street Tucson, AZ 85741 | | ADVANCED FEES | X | $358.25 | $358.25 |

Sheet no. 51 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $7,516.65

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
                        Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Helmer Gonzalez Carvajal Nancy Saenz Hernandez 14157 Red River Drive Centreville, VA  20121 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Henry Barlow 7413 Red Fox Trail Shreveport, LA  71129 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Hilburn E Berry Mary Susan Berry 1730 Michigan Avenue NE St Petersburg, FL  33703 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Howard Vernof Roberta E. Vernof 7118 N. Keeler Ave Lincolnwood, IL  60712 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Humberto M. Molgora 2460 SW 163 Terr. Miramar, FL  33027 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Ian J. Patlin 11105 N 115th Street #2052 Scottsdale, AZ  85259 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Idania Torres 1112 W Camino Della Tucson, AZ  85714 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Ileana Roman 8936 N Parkside Avenue #307 Des Plaines, IL  60016 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 52 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,650.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ira R Boulware<br>6210 Bennettsville Lane 202<br>Charlotte, NC  28262 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Irene Cardiel<br>6180 Riverside Dr 22<br>Chino, CA  91710 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Irma G Velez<br>Steven Velez<br>5772 Garden Grove Blvd 44<br>Westminster, CA  92683 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Israel Chavez<br>3135 S 800 E<br>Hamilton, IN  46742 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>J Guadalupe Crespo<br>Santiago Crespo<br>709 South Terry Street<br>Longmont, CO  80501 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jacob Sherwood<br>Elif S Karacay<br>203 7th Street 1B<br>Jersey City, NJ  7302 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Jacqueline M Sands White<br>111 Kimberly<br>Buffalo, NY  14220 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 53 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,650.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Jacqueline Murray <br> James Murray <br> 800 East Cypress Lane <br> Building 86 Unit 202 <br> Pompano Beach, FL 33069 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Jaime B Ramos <br> 4273 Chelsea Avenue Ext. <br> Memphis, TN 38108 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Jaime D. Martinez <br> Connie Carmadelle Martinez <br> 302 5th Street <br> Bridge City, LA 70094 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. <br> Jaime Rodriguez <br> Celia Rodriguez <br> 6838 Lubao Avenue <br> Winnetka, CA 91306 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> James A Ingebredtsen <br> 3045 Ala Napuaa Pl 309 <br> Honolulu, HI 96818 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> James D Anaya <br> Apaporn Anaya <br> 7025 Skyles Way 101 <br> Springfield, VA 22151 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> James F Gaffey <br> 4554 Cape Kure Court <br> Lives with father <br> Norcross, GA 30092 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 54 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,750.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. James G. Cunningham 52 Spring Street 1 New York, NY 10012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. James G. Woods Anna M. Wedin 49133 Manzanita Drive Johnson Valley, CA 92285 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. James K Heavner 8710 Hull Street Road Richmond, VA 23236 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. James L Fisher Jr Darla G Gatton 4 Cloverwood Ct #303 Essex, MD 21221 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. James L Kopka 994 Alden Lane Buffalo Grove, IL 60089 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. James L Miller Donna Miller 8379 Greystone Drive Lakeland, FL 33810 | | | ADVANCED FEES | X | | | $1,023.20 | $1,023.20 |
| ACCOUNT NO. James M. Barker Julie A Barker 107 Augusta Court Palos Heights, IL 60463 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 55 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                 $3,448.20

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. James M. Prewitt Rebecca Prewitt 377 N. Wood Dale Road Wood Dale, IL  60191 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. James Morris Susan Ryan 3732 N Lawndale Ave Chicago, IL  60618 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. James O Newkirk Cora G Newkirk 150 Buttonwood Drive Ewing, NJ  8638 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. James S Hlebak 210 Chadwick Aurora, OH  44202 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. James V Young Sr 26044 Clarkston Drive Bonita Springs, FL  34135 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. James W Hood Elizabeth M Hood 978 Vindell Ave NW Massillon, OH  44647 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. James W. Rackley Rebecca S. Rackley 529 Baygall Road Holly Springs, NC  27540 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 56 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,675.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jan L Bamford 2110 Lloyd Avenue Pittsburgh, PA  15218 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Jane Ellis 1200 102nd Ave N 108 St Petersburg, FL  33716 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Janet M Schillace 46 Tyrconnell Ave Massapequa Park, NY  11762 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Janet O Buhler 9770 Florin Road Sacramento, CA  95829 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Janie J. Fisher 798 Rutledge Avenue Charleston, SC  29403 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Janine Y Bell 418 W Marshall Street Richmond, VA  23220 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Janis J. King 2685 Pala Mesa Court Costa Mesa, CA  92627 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jared Linde Andrea Gonzalez 1234 Trumble Hwy Lebanon, CT  6249 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |

Sheet no. 57 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,775.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jason A. Wittwer 202 Hazel Street Saint Paul, MN 55119 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Jason D. Achenbach 7104 Twin Lakes Perrysburg, OH 43551 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Jason D. Chez Paige L Chez 237 Buckminster Lake Bluff, IL 60044 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Jason Porter 2401 Velvet ridge Drive Owings Mills, MD 21117 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jason R Blanton 11116 Boathouse Court Reston, VA 20191 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Javier Andrade 2430 Boxwood Lane Aurora, IL 60502 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Javier Antonio Ortega Leticia Lopez 501 E Pioneer Pkwy Grand Prairie, TX 75051 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Jean Levine Gueline Levine 2703 Windy Hill Point Lawrenceville, GA 30045 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 58 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $2,768.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jeanine Lauren Giordano 24709 Riverchase Drive 4108 Valencia, CA  91355 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jeff Archer 2617 Meadow lane Escondido, CA  92027 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Jeffrey A Steiner Sue L Steiner 3505 South Illinois Caldwell, ID 83605 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Jeffrey A Whitham 1600 W Persimmon Place Rogers, AR  72756 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Jeffrey A. Ainsworth Leigh Anne Ainsworth 108 Three Prong Road Brandon, MS  39047 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeffrey C deCento Sr Kelly R Herring 47 Kollman Drive Newark, DE  19713 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Jeffrey Herlyn 12 Long Meadow Road Wilton, CT  6897 | | | ADVANCED FEES | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Jeffrey M Ryan Judy M Ryan 727 Spruce Road Lanoka Harbor, NJ  8734 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |

Sheet no. 59 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $4,845.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jeffrey M. Meusch Linda I. Meusch 471-820 Diamond Crest Drive Susanville, CA  96130 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeffrey P Homolka 3313 Teal Lane Lavallette, NJ  8735 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Jeffrey S Quinlan 3714 Willow Avenue Jeffersontown, KY  40299 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jeffrey S Quinlan 3714 Willow Avenue Jeffersontown, KY  40299 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jeffrey T Wozniak Julie A Wozniak 4113 Iroquois Ave Erie, PA  16511 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Jeffrey W Gilmore 2300 Vartan Ct 3 Harrisburg, PA  17110 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeffrey Zak 32 Cypress Drive Parlin, NJ  8859 | | | ADVANCED FEES | X | | | $1,950.00 | $1,950.00 |
| ACCOUNT NO. Jennifer Brandol 6211 Cornwallis Drive 3A Fort Wayne, IN  46804 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 60 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,280.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jennifer C Krauklis Michael A Krauklis 54 Pheasant Road Matteson, IL 60443 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Jennifer Kavanagh 244 Fayette Avenue Town Of Tonawanda, NY 14223 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jennifer Lazrovitch Joseph Stanley 5473 Schlack Drive Gap, PA 17527 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jennifer P Rangoo 10213 Whitemark Lane Cary, NC 27511 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jennifer W Troke 5802 88th Street Lubbock, TX 79424 | | | ADVANCED FEES | X | | | $405.00 | $405.00 |
| ACCOUNT NO. Jeremy D Wilson SR 542 So Broadway H 2 Pennsville, NJ 8070 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jeremy P. Oddy 5721 Prescott Ct Charlotte, NC 28269 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Jermaine Gause Nyeka Williams-Gause 6121 South Wolcott Chicago, IL 60636 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |

Sheet no. 61 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                      $3,030.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____
Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jerry L Shrader<br>Diana Shrader<br>205 Jackson PLace<br>Middletown, VA  22645 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Jerry Rosario<br>Myrna Rosario<br>140 Maplewood Rd<br>Huntington Station, NY  11746 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jess G Willson<br>Anthony T McGowan<br>1443 N. Thunderbird Avenue<br>Gilbert, AZ  85234 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Jesse Ray Lappin<br>Megan Janice Lappin<br>385 Darlington Avenue 303<br>Wilmington, NC  28403 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jesse W. Luper<br>Janice R. Luper<br>641 East 8th Avenue<br>Mesa, AZ  85204 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO.<br>Jessica L Mullin<br>32 Worral Dr<br>Newark, DE  19711 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Jesus G Reyes<br>761 Woodcrest Court<br>Bloomington, CA  92316 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 62 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,753.25 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jewell N Williams 9823 Edinburgh Lane Charlotte, NC 28269 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joan Knox 11150 Rocky Mountain Street Reno, NV 89506 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joanna Cetera 18 Mendell Ave Cranford, NJ 7016 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joanna Darnell Roy W Darnell JR. 1 Park Place Jacksonville, NC 28540 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joanna Montgomery 1117 E Fern Dr N Phoenix, AZ 85014 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Joanne M. Virant 22329 Cheraw Drive Saugus, CA 91350 | | | ADVANCED FEES | X | | | $4,664.81 | $2,225.00 |
| ACCOUNT NO. Jocelyn C Tobias 9238 New England Avenue Morton Grove, IL 60053 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Jodi L. Rathunde 37409 N Lorotto Ave Lake Villa, IL 60046 | | | ADVANCED FEES | X | | | $8.25 | $8.25 |

Sheet no. 63 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,773.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**      Case No. **07-11051**

Debtor      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOE M ROGERS<br>6787 BEECH CREEK ROAD<br>Gloucester, VA 23061 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Joe Padilla<br>Tina Snyder<br>2040 Palm Blvd<br>Brownsville, TX 78520 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Joe S Bell<br>3400 F Weaping Willow Drive<br>Lynchburg, VA 24501 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Joel D Seaney<br>15235 ONeal Rd 12D<br>Gulfport, MS 39501 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Joel S Cadwell<br>Amanda Cadwell<br>1702 Amberwood Common<br>Chesapeake, VA 23320 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Joeseph M Westrup<br>701 Columbia Street 304<br>Vancouver, WA 98660 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO.<br>John A. Damon<br>Colette H. Damon<br>46511 Porto Bello Ct<br>Drayden, MD 20630 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>John A. Onofrey<br>Hillary J. Drumm<br>1011 West 42nd Street<br>Baltimore, MD 21211 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 64 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     $2,700.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. John Behler Tiffany Behler 301 Main Street South Pierz, MN  56364 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. John Bernier 455 9th district rd Somers, CT  6071 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. John C Knight Elizabeth J Knight 560 Upton Severn, MD  21144 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. John Clint Rose 171 Workhorse Ln Advance, NC  27006 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. John Dunn 12150 Pigeon Pass Road Moreno Valley, CA  92557 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. John E Kinnamon 29583 Skipton Estates Drive Cordova, MD  21625 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. John E. Hygrell Barbara J. Hygrell 11635 48th Place North Plymouth, MN  55442 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. John Eddy Christine E. Wilcox 2675 Huntsford Place Highlands Ranch, CO  80126 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |

Sheet no. 65 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $3,341.50 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. John Hammett Amy D Hammett 960 Welch Hill Circle Apopka, FL  32712 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John I Miller 27295 Imperial Oaks Circle Bonita Springs, FL  34135 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John Jallah 7348 Dicks Ave. Philadelphia, PA  19153 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. John L Hurtado Linda M Hurtado 8626 S Laramie Ave Burbank, IL  60459 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. John M Dean 8975 Heritage Lane 523 Temple Terrace, FL  33617 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John M. Isaacs Cheryl Young Stephenson 3207 Aspendale Lane Charlotte, NC  28212 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John M. Lang 35561 N Oakwood Avenue Ingleside, IL  60041 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. John N Hansen Craig Hansen 468 S. Wasson Coos Bay, OR  97420 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |

Sheet no. 66 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,916.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. John Noworyta Elisabeth Halvorsen 8094 Harris Road Le Roy, NY  14482 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John Pontefract Susan Pontefract 6610 SE 30th Ave Portland, OR  97202 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. John S Ogorek Sue S Ogorek 20900 Tracy Ave Cleveland, OH  44123 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. John Seeley 2428447 Iris Drive Chesterfield, MI  48047 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. John Slagle Kim Merck-Slagle 5831 Peacock Lane Hoschton, GA  30548 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. John Stephen Henley 7201 Parkway Road Newland, NC  28657 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Johnnie Phillips 2871 Colwell Road Blue Ridge, GA  30513 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 67 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,525.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

_____Debtor_____                              _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Johnnie Sanders Lori Sanders 114 N Avenue M Clifton, TX 76634 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Johnny Spriggs 10130 OAKRIDGERD WEIMAR, TX 78962 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Jon K Judd Sylvia R Judd 331 Charring Cross Drive Dover, DE 19904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Jon L. Harper 16015 Wimbledon Champions Spring, TX 77379 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Jonatan Ramirez-Muniz 14130 E 23rd Place c Tulsa, OK 74134 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Jonathan J. Day 15-1332 26th Avenue Keaau, HI 96749 | | | ADVANCED FEES | X | | | $604.00 | $604.00 |
| ACCOUNT NO. Jonathan K. Htet 11922 Riders Lane Reston, VA 20191 | | | ADVANCED FEES | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. JONATHAN L RUTT CAROLINE E MUNDORFF 521 5TH AVE DENVER, PA 17517 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 68 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | $3,714.00 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jonathan Moore<br>10610 NE Brazee Street<br>Portland, OR  97220 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO.<br>Jonathan Rushing<br>Laury Rushing<br>1050 Woodfield Dr<br>Kannapolis, NC  28081 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jonathan W Knowles<br>30 Shady Lane<br>Berwick, PA  18603 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO.<br>Jonathan W Thomas<br>Jeanne R Thomas<br>12191 E Country Mile Rd<br>Cuba, IL  61427 | | | ADVANCED FEES | X | | | $309.00 | $309.00 |
| ACCOUNT NO.<br>Jose C De La Herran<br>88701 Ave 70 94<br>Thermal, CA  92274 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Jose Charles<br>16 Hyde Circle<br>Salinas, CA  93901 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO.<br>Jose D. Montemayor<br>Gloria D. Montemayor<br>7807 Mayglen Lane<br>Spring, TX  77379 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Jose L Sanchez<br>Carlos Joel Sanchez<br>13440 West Emigh Road<br>Tucson, AZ  85743 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 69 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $3,404.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jose L. Rangel<br>5232 West Crest<br>Fort Worth, TX 76115 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO.<br>Jose Lopez<br>6302 Indrio Road<br>Fort Pierce, FL 34951 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO.<br>Jose Miguel Puentes<br>307 W. Barbara St.<br>Calipatria, CA 92233 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Jose R San Miguel<br>110 Monument View Lane<br>Cary, NC 27519 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO.<br>Joseph A Beaufait<br>Janna L Beaufait<br>3603 Mullis Court<br>Hayes, VA 23072 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Joseph A Williams<br>1413 Hardee Street<br>Atlanta, GA 30307 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Joseph Bray<br>Tylandra Sims<br>122 Beverly Drive<br>Ladson, SC 29456 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Joseph C. Head<br>Melissa S. Head<br>203 Lincoln<br>Crossett, AR 71635 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |

Sheet no. 70 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                          $3,273.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Joseph Dimilta Rosaria S Dimilta 35-02 21st Avenue Astoria, NY  11105 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joseph G. Betz  III Barbara C. Betz 6940 Lotus Trail Chanhassen, MN  55317 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. JOSEPH J. KATKOCIN 3803 Pamay Drive Mechanicsburg, PA  17050 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joseph Martine 615 Waltman Point Place Lawrenceville, GA  30043 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joseph P Browne Bernadette C Browne 6813 North Northwest Highway Chicago, IL  60631 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joseph Paul Weidenbenner 1316 Teslin Court Virginia Beach, VA  23464 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Joseph Prats Michelle Prats 12433 SW Terwilliger Boulevard PORTLAND, OR  97219 | | | ADVANCED FEES | X | | | $850.00 | $850.00 |

Sheet no. 71 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,850.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOSEPH R ZINSER LISA ZINSER 5800 Central Avenue Pike 4605 Knoxville, TN  37912 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joseph Smith Dorothy Smith 6121 Wedgewood Ct Matteson, IL  60443 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Joseph Trem 847 North Howard Street Akron, OH  44310 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joseph W Mosher Cynthia A Mosher 3712 Buckingham Street Norfolk, VA  23513 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Joseph W Naff Jr Marjorie G Naff 351 West Main St Marion, VA  24354 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Josh T. Barnes 144 C and O Club Drive Charlevoix, MI  49720 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Joshua Elijah Vickers 621 Magnolia St Dunedin, FL  34688 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Juan Carlos Sanchez 2852 Stowmarket Avenue Rockford, IL  61109 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |

Sheet no. 72 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $2,900.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Juan Valdez 7600 Catamaran Rd Rowlett, TX 75088 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Judith C Gurganus Bobby I Gurganus 803 carter drive Emporia, VA 23847 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Judy Kidd 78 Meadow Brook Aliso Viejo, CA 92656 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Judy S Swain 407 Cedar Landing Road Windsor, NC 27983 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Julie A Dunnavant Adelina B Gonzales 4435 Park Avenue Richmond, VA 23221 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Julie A. Kuruc 67 N Buesching Rd #528 Lake Zurich, IL 60047 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Julio C Valdovinos 5609 Tropic Mist Street Las Vegas, NV 89130 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Justino Garcia Jose Luis Garcia 2231 N. Cambell Street Chicago, IL 60647 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 73 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $2,893.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kandyce K Crocker<br>700 W McClellan St Lot 10<br>Ponchatoula, LA 70454 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Kara Lundgaard<br>1604 Broadmoor Circle<br>Boulder City, NV 89005 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Karen G Borovina<br>Dan L Borovina<br>54 Rito Guicu<br>Sante Fe, NM 87507 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Karen Rolland<br>908 Cleveland Street<br>Wynne, AR 72396 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Karen Weigel<br>253 Oak St<br>Elmhurst, IL 60126 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Karla Martinez<br>51251 Mecca St D-2<br>Coachella, CA 92236 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Katherine J Foster<br>906 South Fork Circle<br>Melbourne, FL 32901 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Katheryn Dunn Copeland<br>2836 Old Milburnie Road<br>Raleigh, NC 27604 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 74 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,025.00 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____Debtor_____                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kathleen M Zaura 349 Windsor Avenue Glen Ellyn, IL 60137 | | | ADVANCED FEES | X | | | $270.00 | $270.00 |
| ACCOUNT NO. Kathleen Nespoli 57 N. Avon Drive Claymont, DE 19703 | | | ADVANCED FEES | X | | | $1,080.00 | $1,080.00 |
| ACCOUNT NO. Kathryn Cockrum 101 E Canon Ave Clever, MO 65631 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Kathryn E Danaher Corey P Lane 25 Grant Street # 6 Portland, ME 4101 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Kathy Kruger 1610 19th st ne SALEM, OR 97301 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kathy Walters 1605 Gordon Hill Corbin, KY 40701 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Kaui Hirakawa 1187 Ebony Ave Imperial Beach, CA 91932 | | | ADVANCED FEES | X | | | $575.00 | $575.00 |
| ACCOUNT NO. Kedner Dornevil 5189 Washington Road Delray Beach, FL 33484 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 75 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,750.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KEI CHANTHAVISOUK MALYVANH OUNNARATH 2714 Clemson Avenue Charlotte, NC  28205 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Keith James Harder 6233 West Behrend Drive 3046 Glendale, AZ  85308 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Keith M Cardoza Kathleen H Cardoza 1440 N. State Pkwy Apt 6C Chicago, IL  60610 | | | ADVANCED FEES | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Keith Seeley Terri Seeley 41 Brookdale Dr Camden, DE  19934 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kelly Greenwald 7162 Beach View DR Lotus, CA  95651 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Kelly Kontour-Brummet 1919 Andover Drive Ypsilanti, MI  48198 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Kenneth N Benedict 6612 Mitchell Avenue Metairie, LA  70000 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 76 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,825.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kenneth R Cruz William P Pardue 149 Jones Franklin Road D Raleigh, NC  27606 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kenneth S. Weisberg 5032 Southwest 121st Avenue Cooper City, FL  33330 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kenneth W Garrett 511 First Light Street Henderson, NV  89052 | | | ADVANCED FEES | X | | | $650.00 | $650.00 |
| ACCOUNT NO. kernie l anderson 2400 bryn mawr ave philadelphia, PA  19131 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. KERWYN CHRIS KING LAUREN FACIANE 206 UNION LANE MONTZ, LA  70068 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Kevin C. OBerry 6272 East Callendra Court Gold Canyon, AZ  85218 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Kevin Holmes Tina Holmes 113 Smith Street  Rear Milville, NJ  8353 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kevin Pataky 4561 Central Avenue Riverside, CA  92506 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 77 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $3,128.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Kevin W Kuhn<br>Shawn M. O Toole<br>642 Feathersound Dr<br>Bolingbrook, IL  60440 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Keyana Peoples<br>181 Loch Court<br>Rocky Mount, NC  27804 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Khaled Noor<br>1536 Vandagriff Way<br>Corona, CA  92883 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO.<br>Kim B. Gaskey<br>12923 Mill Ridge Dr<br>Cypress, TX  77429 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Kimberly Bunts-Sykes<br>314 Rudisill Road<br>Hampton, VA  23669 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Kimberly J. Guillory<br>722 MUSEUM RD<br>Greensburg, LA  70441 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Kirenia Paz<br>3431 Wilson Blvd North<br>Naples, FL  34120 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>KIT M REDMAN<br>SALLY F REDMAN<br>11596 SE Fallbrook Dr<br>Clackamas, OR  97015 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 78 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,025.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kou Yang Lucy Lee 419 Orchard Trace 6 Charlotte, NC 28213 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kris A Dearduff Angela S Dearduff 2211 US Rt 50 Batavia, OH 45103 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Kris D Bouslough Courtney L Bouslough 1878 Gramercy Place Hummelstown, PA 17036 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kristi G Jarvis 109 WEST ADAMS MILLSTADT, IL 62260 | | | ADVANCED FEES | X | | | $295.00 | $295.00 |
| ACCOUNT NO. Kristin M Capobianco 1101 1/2 21st Avenue N B Saint Petersburg, FL 33704 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kristin M Matroni 1766 Stuart Street Brooklyn, NY 11229 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kristina Mull 593 Jonestown Road Jonestown, PA 17038 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Kristopher James Andersen 120 Meadow Drive Bluffton, SC 29910 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |

Sheet no. 79 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $2,703.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____     Case No. **07-11051** _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>L R Schiller<br>Patricia A Schiller<br>3801 Countryside Ln<br>Glenview, IL 60025 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>L Ronald George<br>Sharon F George<br>106 Tyler Road<br>Pittsburgh, PA 15237 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO.<br>Laini Lateefah<br>3805 Arthington Blvd<br>Indianapolis, IN 46226 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Lamont A Brittain<br>5732 East Boniwood Turn<br>Clinton, MD 20735 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Lana Joiner Lee<br>PO Box 340<br>Loranger, LA 70446 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Lance J Platt<br>Dorothy D Platt<br>5 Ibis Way<br>Savannah, GA 31419 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Larry C Campbell<br>Terri L Campbell<br>4915 Ridges Court<br>Owings Mills, MD 21117 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO.<br>Larry Spohn<br>8014 Palm View Lane<br>Riverside, CA 92508 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 80 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,688.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Larry Wilson <br> 715 Warnock Street B <br> Philadelphia, PA  19123 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> Latasha S Simmons <br> 1210 -206 Trinity Oaks Ln <br> Raleigh, NC  27607 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> Laura Bonaguidi <br> 2614 Christie Drive <br> Algonquin, IL  60102 | | ADVANCED FEES | X | $333.25 | $333.25 |
| ACCOUNT NO. <br> Laura L. Walsh <br> 1630 Castaway Lane <br> Hoffman Estates, IL  60192 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. <br> Laura Odell <br> 165 Lake Shore Drive <br> Morganton, GA  30560 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. <br> Laurie Kaufman <br> Randy Rollins <br> 11651 N W 30 Place <br> Sunrise, FL  33323 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. <br> LAWRENCE P ECKENRODE <br> 2824 SOUTH MAGNOLIA AVENUE <br> Sanford, FL  32773 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. <br> Lawrence Rowland <br> Danielle L. Rowland <br> 142 Vails Gate Heights <br> New Windsor, NY  12553 | | ADVANCED FEES | X | $550.00 | $550.00 |

Sheet no. 81 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,783.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lee S Faull II 106 Glen Court Wendell, NC  27591 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Lennette Alexandria Jenkins 1709 Rozzelle Rd Hampton, VA  23663 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Lennox J Simon Salene Reddock-Simon 11702 Trillum Street Mitchellville, MD  20721 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Leon E Tirapelle Barbara C Tirapelle 10776 East Kings Canyon Road Sanger, CA  93657 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. Leonor Miranda 832 ABC East 3rd Street Calexico, CA  92231 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Leonza Little 3686 Windmill Drive Virginia Beach, VA  23453 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Leroy Dixson 1651 Darley Avenue Baltimore, MD  21213 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Leroy Thomas Sr Harolyn Brown Thomas 148 Southern Court Avondale, LA  70094 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 82 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $3,058.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Lesa R Sealy 15 Madre De Dios Street Punta Gorda, FL  33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| **ACCOUNT NO.** Lesa R Sealy 15 Madre De Dios Street Punta Gorda, FL  33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| **ACCOUNT NO.** Lesa R Sealy 15 Madre De Dios Street Punta Gorda, FL  33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| **ACCOUNT NO.** Lesa R. Sealy 15 Madre De Dios Street Punta Gorda, FL  33983 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| **ACCOUNT NO.** Lester J Chumley Jr Pamela J Chumley 121 Mulberry Court Hampstead, NC  28443 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| **ACCOUNT NO.** Lev Romanovich 2650 Lake Shore Drive Riviera Beach, FL  33404 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| **ACCOUNT NO.** Leviathan Denson Jr Barbara A Denson 2029 Engle Ave Chesapeake, VA  23320 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |
| **ACCOUNT NO.** Lewis D Blackmon 3772 Morning View Drive Moss Point, MS  39563 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 83 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,933.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Liboria A Giallo-Kenoyer 45401 W Miraflores St Maricopa, AZ 85239 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Liliana J Cueva 3440 NE 192 Street 4E Aventura, FL 33180 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Liliana Millan Jose Dolores Millan 8946 N. Lacross Skokie, IL 60077 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Liliana Z Sandoval De Martinez 12635 Franklin Court Chino, CA 91710 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Linda A Weeks Ronald G Weeks 306 Ernst Place O Fallon, MO 63366 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Linda L Gutierrez 701 W Third Mishawaka, IN 46544 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. LINDA MELLO 12 MILLSTONE DRIVE Southampton, NY 11968 | | | ADVANCED FEES | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Linda R Scherer 413 S Sugarcreek Blvd Sugar Creek, MO 64054 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 84 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $2,753.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lindsey Steffani 4973 East La Costa Drive Chandler, AZ 85249 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Linnwood J Eiffes Treazure A Eiffes 9509 Lakewood Ct Lakeland, FL 33810 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Lisa M. Cacciavillano 424 Rosehill Rd West Grove, PA 19390 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Lizzett Sanchez 823 West Hammonds Phoenix, AZ 85028 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Lloyd B Levy Arlene M Levy 160-75 Willets Point Blvd Whitestone, NY 11357 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Loraine M. Scully 901 South Apache Dream Way Apache Junction, AZ 85220 | | | ADVANCED FEES | X | | | $4,575.75 | $2,225.00 |
| ACCOUNT NO. Loreto Badillo Jr Eva I Badillo 734 Fairfax Pike Stephens City, VA 22655 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Loretta Long 11967 Calcite Avenue Hesperia, CA 92345 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 85 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $7,174.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Loretta Miles 731 Park Avenue Uniondale, NY 11553 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Lori L Krumm 1702 1st St. NE Auburn, WA 98002 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Louis R Scharfstein Mary K Shannon 129 Collfield Avenue Staten Island, NY 10302 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Louise D. Cooper 13884 Quail Creek Place Victorville, CA 92395 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Louise M Hassinger 3429 Gateshead Manor Way 304 Silver Spring, MD 20904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Luis Alberto Perez 4900 Stoney Trace Drive Q Charlotte, NC 28227 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Luis M. Leandro Munique X. Leandro 5211 Fox Court Wilmington, NC 28405 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Luis Rafael Granados 2656 Wilkens Avenue Baltimore, MD 21223 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |

Sheet no. 86 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $3,225.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**      Case No.   **07-11051**

Debtor         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Luis S Urias <br> Lisa A Favorito-Urias <br> 1495 De Tracey St <br> San Jose, CA  95128 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Luis Vaquero <br> 1643 W Weir <br> Phoenix, AZ  85041 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Luke E Cameron <br> 104 Indian Springs Drive <br> Springfield, PA  19064 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> ly p truong <br> 475 woodside dr <br> woodside, CA  94062 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. <br> Lynette Deanne Pearson <br> 1102 Menlo Avenue <br> Clovis, CA  93612 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Lynette Jones <br> 14535 Manistee 2D <br> Burnham, IL  60633 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Lynn Calvert <br> 1400 Pinnicle Court 404 <br> Point Richmond, CA  94801 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Lynn Calvert <br> 1400 Pinnicle Court 404 <br> Point Richmond, CA  94801 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 87 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,900.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Mandy I Horner 112 Avent Ferry Road Holly Springs, NC 27540 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Manuel F. Lopez Mirna N. Lopez 4 Tanya Circle Brownsville, TX 78521 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Marc A. Carpinelli 4101 N. Claremont Chicago, IL 60618 | | ADVANCED FEES | X | $558.25 | $558.25 |
| ACCOUNT NO. Marcella Rochel 3 Brassie Dr Carolina Shores, NC 28467 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Marcello C Bozio Angela Bozio 14 Charles Drive Tinton Falls, NJ 7753 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Marco A Blondet Jessica Paravicino 1585 Hollywood Dr H74 Jackson, TN 38305 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Margaret L Webb 124 East Paradise Ave Visalia, CA 93277 | | ADVANCED FEES | X | $475.00 | $475.00 |
| ACCOUNT NO. Margaret S Ross Anthony G Ross 2717 Ordway Street NW 4 Washington, DC 20008 | | ADVANCED FEES | X | $150.00 | $150.00 |

Sheet no. 88 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $3,033.25

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Margaret White  2006 East 28th Street  Brooklyn, NY  11229 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Margarita M. Palacio  18370 Northeast 30th Court  Aventura, FL  33180 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Margarita Soublette  2001 North Ocean Boulvevard  #1804  Boca Raton, FL  33431 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.  MARI DE LA CRUZ MAGOWAN  4977 BATTERY LANE UNIT #306  Bethesda, MD  20817 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.  Maria Catalina Gonzalez  9470 Ben Nevis  Riverside, CA  92509 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.  Maria D Nosce  133 Sierra Court  Vacaville, CA  95687 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Maria De La Cruz  780 Golden Spring # D  Diamond Bar, CA  91765 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Maria de los Angeles Nunez  Eduardo Rene Marrero  16555 SW 76 Street  Miami, FL  33193 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 89 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,900.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Maria dela Luz Cortes<br>13632 New Colony Drive 103<br>Charlotte, NC  28273 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Maria E Roman<br>141 Peachtree Dr<br>Palestine, TX  75803 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Maria E. Miranda<br>13626 Walker Street<br>Armona, CA  93202 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Maria F Balzano<br>2065 Allamanda Avenue SE<br>Port St Lucie, FL  34952 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Maria Martinez<br>Manuel Martinez Jr<br>304 9th Street<br>Wimauma, FL  33598 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>MARIA S. VELAZQUEZ<br>1610 WESTBURY DR.<br>HOFFMAN ESTATES, IL  60192 | | | ADVANCED FEES | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO.<br>Marialice Kay Galt<br>Charles Diaz<br>1555 Marsh Avenue<br>Reno, NV  89509 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Mariam Nayabkhil<br>9342 Marlemont Circle<br>Elk Grove, CA  95758 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 90 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     $3,700.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mariana De Jesus Romero 544 E. Country Plaza N. Gilbert, AZ 85234 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Marianne Shields 2624 S Hatch Spokane, WA 99220 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Maribel Martines Torres 3014 Monte Cristo Court Hollister, CA 95023 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Marie A. Schmidt 19470 Siesta Road Apple Valley, CA 92307 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Marie Potter 10305 NE 123rd Pl Kirkland, WA 98034 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Marietta Marrero Mauricio M Jalil 9721 SW 35 Street Miami, FL 33165 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Marion Shannon 4229 Mallee Street Port Charlotte, FL 33948 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Mark A Bingaman 58387 Covered Bridge Rd. Centreville, MI 49032 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 91 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,120.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Mark A Gisler <br> Mary P Gisler <br> 25361 N Linn Rd <br> Acampo, CA  95220 | | | ADVANCED FEES | X | | | $575.00 | $575.00 |
| ACCOUNT NO. <br> Mark A Stiffler <br> 101 North 20th Street TH-B <br> Miami Beach, FL  33139 | | | ADVANCED FEES | X | | | $700.00 | $700.00 |
| ACCOUNT NO. <br> Mark A. Shumate <br> 1102 amsterdam ave <br> madison, WI  53716 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Mark Andrew Harman <br> 2317 Huntington Avenue 203 <br> Alexandria, VA  22303 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Mark Bartholomew <br> 2910 Fontana Lane <br> Royal Palm Beach, FL  33411 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Mark Wilmore <br> Vanessa Wilmore <br> 7518 S 76th Avenue <br> La Vista, NE  68128 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Marla S Cooper <br> 3708 Friendship Road <br> Apex, NC  27502 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Marshall D. Bradley <br> 3815 Cambridge <br> Des Moines, IA  50313 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 92 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $3,350.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Martha Ascencio 38121 E25 Street #103 Palmdale, CA 93550 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Martha Garcia 446 Feliz Street Perris, CA 92571 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Martin E. Hussak 6205 East Camino Picacho, AZ 85241 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Martin Gutierrez Noemi G Serrano 737 E 87th Place Los Angeles, CA 90002 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Martin M. Martinez Sr. Diane M. Martinez 35995 Sandy Knoll Drive Eastlake, OH 44095 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Martin Soja Jennifer M. Soja 1341 River Dr Munster, IN 46321 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Mary Agnes Ondechek Kenneth J Ondechek 107 Saint Georges Street N Saint Georges, DE 19733 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Mary Beth Szilagyi 239 Grandview Road Fairfield, CT 6825 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 93 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $2,800.00 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                        Case No. **07-11051**
_____                        _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Mary Dunlap <br> 4946 W Hirsch Unit # B1102 <br> Chicago, IL  60651 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Mary Jane Lowes <br> Kelly Kathleen Lowes <br> 24311 Park Place Drive <br> Laguna Niguel, CA  92677 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Mary Lue Love <br> 326 S Hoskins Rd <br> Charlotte, NC  28208 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Mary Racey <br> 8601 Heathermill Road <br> Baltimore, MD  21236 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Maryann Burnett <br> 20 Otsego Drive <br> Newport News, VA  23602 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Mathew J Davis <br> Autumn R Cassanova-Davis <br> 1523 SE Dexter Lane <br> Gresham, OR  97080 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. <br> Matthew Hagler <br> 200 Ocean Crest Drive #315 <br> Palm Coast, FL  32137 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Matthew Mccormick <br> 2512 West Main St. <br> Leesburg, FL  34748 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 94 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,950.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Matthew S Keefer 6624 Coach Light Circle Raleigh, NC  27613 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Maureen Shreeves 53 Laurel Trail Wheeling, IL  60090 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. Megan D Higgs Steven W Higgs 247 Shields River Road E Livingston, MT  59047 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. MELANIE HANSEN 206 HIGH AVENUE Nyack, NY  10960 | | | ADVANCED FEES | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Michael A Anderson 3876 34th Terr S Saint Petersburg, FL  33711 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Michael A Flores Meeghan B Flores PO BOX 25 SHENANDOAH, IA  51601 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. Michael A. Shefchek Yvonna M. Kelley 3300 W. Dill Road Englewood, CO  80110 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Michael Breslin Debra Breslin 38017 Murrieta Creek Murrieta, CA  92562 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 95 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            $3,403.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Michael D Cleveland Tracy Martin 566 Naples Street 122 San Diego, CA 92154 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Michael D Hayhurst Marguerite Hayhurst 311 Chestnut Street Friendsville, MD 21531 | | ADVANCED FEES | X | $383.25 | $383.25 |
| ACCOUNT NO. Michael D Richards Diane K Richards 733 Monument View Drive Grand Junction, CO 81505 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. Michael D Schwarzbeck Joan L Schwarzbeck 10 South Elm Street Mount Prospect, IL 60056 | | ADVANCED FEES | X | $600.00 | $600.00 |
| ACCOUNT NO. Michael F Thompson Renee Thompson 23 Crawford Lane Stafford, VA 22556 | | ADVANCED FEES | X | $425.00 | $425.00 |
| ACCOUNT NO. Michael G Brackin Sr 110 Pershing W Apt 2 Salem, OH 44460 | | ADVANCED FEES | X | $355.00 | $355.00 |
| ACCOUNT NO. Michael H Williams Lora H Williams 4244 Brown Road Jamesville, NC 27846 | | ADVANCED FEES | X | $350.00 | $350.00 |

Sheet no. 96 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,888.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Michael J Cabaness<br>309 Park Avenue<br>Gillespie, IL  62033 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Michael J Weissbohn<br>Barbara L Weissbohn<br>1 Park Place<br>Kankakee, IL  60901 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Michael J. Russ<br>44 South Cypress<br>Bristol, IL  60512 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Michael Meade Miller<br>Sandra Williams Miller<br>212 Pollard Drive<br>Jacksonville, NC  28540 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Michael R Campbell<br>Alicia A Campbell<br>26910 Ocean Gateway<br>Hebron, MD  21830 | | | ADVANCED FEES | X | | | $383.25 | $383.25 |
| ACCOUNT NO.<br>Michael R Lostaunau<br>103 Holl Court<br>North Wales, PA  19454 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Michael S Bolstad<br>6372 Independence Drive<br>Portage, MI  49024 | | | ADVANCED FEES | X | | | $320.00 | $320.00 |
| ACCOUNT NO.<br>Michael T. Cassell<br>Jennifer L. Cassell<br>2891 Pappy Drive<br>Hampstead, MD  21074 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |

Sheet no. 97 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)　　　　　　$2,673.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. michael zibrida Jennifer zibrida 644 South York #109 Bensenville, IL  60106 | | ADVANCED FEES | X | | | $125.00 | $125.00 |
| ACCOUNT NO. Michele G. Booth 4055 Autumn Heights Drive #A Colorado Springs, CO  80906 | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Michelle A Gray Robert C Gray 52 Horseshoe Way Brewster, MA  2631 | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Michelle Areces 3350 SW 27th Avenue 1906 Miami, FL  33133 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Michelle Cortes Andree E. Gomez 1103 North Cornell Avenue Apt.D Redlands, CA  92374 | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Michelle Troy 2730 Horseshoe Trail Chester Springs, PA  19425 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Mickey Dolinski 19 Oxford Street Malverne, NY  11565 | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Miguel A Arriaga 112 S Bowser Rd 8 Richardson, TX  75081 | | ADVANCED FEES | X | | | $360.00 | $360.00 |

Sheet no. 98 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $2,635.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mike Hays 2305 Horizon Ridge Parkway 723 Henderson, NV  89052 | | | ADVANCED FEES | X | | | $545.00 | $545.00 |
| ACCOUNT NO. Mirzet Tudjinovic Jasmina Tudjinovic 580 Vernon Street 16 Oakland, CA  94610 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Mitchell Wright 3660 East Bay Drive 314 largo, FL  33771 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Mizael M Barco 2121 Windy Hill Rd.Apt 803 Marietta, GA  30060 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Mohanee Maldonado 8121 91st Ave Woodhaven, NY  11421 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Monica M Greenwood 4710 W. Beau Lien Blvd lives w/ friend Lisle, IL  60532 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Morgan E. Thornton Joyce J. Thornton 7270 East  Beverly Drive Tucson, AZ  85710 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Mouaffak Cheikosman Maria Cheikosman 916 Indiana Ave South Pasadena, CA  91030 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 99 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,145.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No. **07-11051**

Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Myron Trenne <br> Karen Trenne <br> 37888 Turnberry <br> Farmingtn Hls, MI  48331 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Nabor Cruz <br> Martina Cruz <br> 211 West Brighton Avenue <br> El Centro, CA  92243 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Nancy Miller <br> 14025 NW 10th Ave <br> Miami, FL  33168 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Natasha J Keith <br> 5509 Harborside Drive <br> TAMPA, FL 33615 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Nathan A Ruff <br> Purwanti Ruff <br> 124 Mooreland Avenue <br> Carlisle, PA  17013 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Nathan P Cloud Sr <br> Elizabeth A Cloud <br> 2 Charles St <br> Montpelier, VT  5602 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Nazirul Haque <br> 3436 Norwalk <br> Hamtramck, MI  48212 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Nellie P. Mitchell <br> 7536 28th Ave NW <br> Seattle, WA  98117 | | | ADVANCED FEES | X | | | $530.00 | $530.00 |

Sheet no. 100 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $2,980.00

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nelson Tam Edna Leung Tam 1452 West Fuller Street Chicago, IL  60608 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Newell Fox 8800 Dennington Drive Louisville, KY  40222 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Newell Fox  Jr. Hebah Fox 8351 SW 75th Road Gainesville, FL  32608 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nhan Le 1751 Golden Dawn Place Wesley Chapel, FL  33543 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nicholas B Mayer 22302 4th Ave SE Bothell, WA  98021 | | | ADVANCED FEES | X | | | $575.00 | $575.00 |
| ACCOUNT NO. Nicholas G Dequattro 2925 Bermuda Ave Apopka, FL  32703 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. NICHOLAS J INGLESE LISA INGLESE 49 MILDRED PLACE NORTH BABYLON, NY  11703 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Nicholas Pappas 7171 Arcadia Bay Ct Delray Beach, FL  33446 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 101 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,825.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nicholas R Seeman Melissa Maguire 1621 Stratford Court Joliet, IL 60435 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Nicholas W Rojek 5222 Nicholas Court Oak Forest, IL 60452 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nickol B. Stone 10419 Hyndman Court Charlotte, NC 28214 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nicolae V Ionescu Jane J Ionescu 1559 Winnetka Road Glenview, IL 60025 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Nicole M Adams 3454 Rugby Circle College Park, GA 30337 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nicole Mattioli 1528 Oakridge Drive Rochester Hills, MI 48307 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Nieves M. Mendoza 37 Rockleigh Way Ewing, NJ 8628 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Nikia T. Anderson 7517 Abiding Place C Sacramento, CA 95823 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 102 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) $2,575.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
                                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Nikki Hoang <br> 14839 SW 39th Street <br> Davie, FL  33331 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO. <br> Nikolay I Bukach <br> 8002 Poplar Grove Circle <br> Waxhaw, NC  28173 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Nina Burns <br> James Burns <br> 1825 West Wimbledon Way <br> Oro Valley, AZ  85737 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. <br> Nina Margaret Van Ness <br> Ronald Long <br> 8039  W White <br> Lyons, IL  60534 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Noe Angulo <br> 1450 E Bell Road #2066 <br> Phoenix, AZ  85022 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO. <br> Noema Hernandez <br> 1804 Wilson Street <br> Eagle Pass, TX  78852 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO. <br> Nunzio Tomasello <br> Stella L. Tomasello <br> 72348 Sunnyvale Drive <br> Twentynine Palms, CA  92277 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Oland Jack McMillan <br> Sylvia S McMillan <br> 2330 Fairway Drive S <br> Plant City, FL  33566 | | | ADVANCED FEES | X | | | $2,476.26 | $2,225.00 |

Sheet no. 103 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $5,566.26

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____  Case No.  **07-11051** _____
Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Oliver M Santiago <br> Mary Annson Santiago <br> 12839 Blossom Dr <br> Alsip, IL  60803 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Orlando Cruz Jr. <br> 266 Petticoate Lane <br> Bloomingburg, NY  12721 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. <br> Orrett M Bennett <br> 9232 Aspen Lane <br> Des Plaines, IL  60016 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Pamela E. Pearsall <br> 390 West Mahogany Court #312 <br> Palatine, IL  60067 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Paolo M Dumadag <br> Lourdes S Gozon <br> 504 Cedar Glen Drive Apt. 4 <br> Fort Wayne, IN  46825 | | | ADVANCED FEES | X | | | $366.50 | $366.50 |
| ACCOUNT NO. <br> Patricia A. O'Connell <br> Kenneth D. O'Connell JR <br> 3086 Surry Place <br> Fremont, CA  94536 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Patricia Giles <br> 2901 S King Drive 301 <br> Chicago, IL  60616 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Patricia Oaster <br> Dawn Filla <br> 424 East Winona Avenue <br> Norwood, PA  19074 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 104 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,766.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Patricia Pineda 1068 Robinson St Elburn, IL 60119 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Patricia Sipe Edward Sipe 240 Driftwood Road Virginia Beach, VA 23452 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Patricio Rossi 16810 N.W. 86 Ct miami, FL 33016 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Patrick Cibotti 333 ADAMS STREET Quincy, MA 2169 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Patrick E Taylor 8300 Paces Oaks Blvd 112 Charlotte, NC 28213 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Patrick J Mooney 208 Palmetto Ave Pacifica, CA 94044 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Patrick L Hendricks 2493 Muirfield Henderson, NV 89074 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Patrick M. Carlevato Michelle M. Carlevato 2800 North Orchard 803 Chicago, IL 60657 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |

Sheet no. 105 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,875.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Patrick Skibbie<br>Jennifer K Skibbie<br>533 N Maple Street<br>Mesa, AZ 85249 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO.<br>Paul A Flickinger<br>3301 West Michigan Ave 307<br>Kalamazoo, MI 49006 | | ADVANCED FEES | X | $320.00 | $320.00 |
| ACCOUNT NO.<br>Paul A Lehmann<br>Fabiana P Lehmann<br>799 Farm Loop Road<br>Banner Elk, NC 28604 | | ADVANCED FEES | X | $5,765.97 | $2,225.00 |
| ACCOUNT NO.<br>Paul Dowe Jr<br>10846 Smugglers Notch Court<br>White Plains, MD 20695 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO.<br>Paul E. Hinds II<br>Dori G. Hinds<br>3619 Carpenters Green Lane<br>Cincinnati, OH 45241 | | ADVANCED FEES | X | $500.00 | $500.00 |
| ACCOUNT NO.<br>Paul Luther Anderson<br>Peggy Ann Anderson<br>1411 Browne Ave<br>Yakima, WA 98902 | | ADVANCED FEES | X | $475.00 | $475.00 |
| ACCOUNT NO.<br>Paul M McGarrigle Jr<br>328 Tylers Way<br>Fort Mill, SC 29715 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO.<br>Paul T Mensah<br>5081 Bradley Blvd.<br>Chevy Chase, MD 20815 | | ADVANCED FEES | X | $358.25 | $358.25 |

Sheet no. 106 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,569.22 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Paula E Loges<br>Frederick C Loges<br>905 Beechwood Drive<br>Rocky Mount, NC  27803 | | | ADVANCED FEES | X | | | $430.00 | $430.00 |
| ACCOUNT NO.<br>Pedro Quintero<br>Cesar Beltran Raygoza<br>3595 Tripp Drive 2<br>Reno, NV  89512 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Pedro Ramos<br>1 Beacon Street<br>W Bridgewater, MA  2379 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Perry M. Hayes<br>Denise M. Hayes<br>362 South Pinoak Drive<br>Bartlett, IL  60103 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO.<br>Peter G Koures<br>20300 Val Circle<br>Cornelius, NC  28031 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Peter J. Barnes Jr.<br>Debora A. Barnes<br>524 Monroe Ave.<br>North Hills, PA  19038 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Peter L Ellew<br>802 E. Old Willow Road # 113<br>Prospect Heights, IL  60070 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 107 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,396.50 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Peter Mirigian<br>Ethel Mirigian<br>19674 Lucaya Court<br>Apple Valley, CA  92308 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Peter R Thomas V<br>Tiffany M Thomas<br>9005 S Ada Street<br>Chicago, IL  60620 | | | ADVANCED FEES | X | | | $100.00 | $100.00 |
| ACCOUNT NO.<br>PHILIP A. VILLANUEVA<br>NANCY E. VILLANUEVA<br>575 Bay Point Road<br>Miami, FL  33137 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Philip E. Sandler<br>Shannon M. Sandler<br>808 Maple Lane<br>Wheeling, IL  60090 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO.<br>Philip R Witcher<br>821 St. Michaels Dr<br>Bowie, MD  20721 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Philip S. Morretta<br>Jill L Kelly<br>170 N. Coconut Palm Blvd<br>Tavernier, FL  33070 | | | ADVANCED FEES | X | | | $600.00 | $600.00 |
| ACCOUNT NO.<br>Phillip Doyle<br>2909 Grafton Dr<br>Kissimmee, FL  34741 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 108 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,583.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Phillip James Potter 175 Jonah Davis Rd. Youngsville, NC  27596 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Phillip M Turner 1534 Bay Front Street Greenbackvile, VA  23356 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Phillip T. Mills Michelle M. Mills 6600 Warner Avenue 5 Huntington Beach, CA  92647 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Phyllis A Klein 3611 NW 28th Terrace Gainesville, FL  32605 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. R Glen Stephens 7547 Summer Leave Lane Columbia, MD  21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO. R.Glen Stephens 7547 Summer Leave Lane Columbia, MD  21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO. Rachel Liepman 2103 Chevy Chase Blvd. Kalamazoo, MI  49008 | | | ADVANCED FEES | X | | | $319.00 | $319.00 |
| ACCOUNT NO. Rachel Michelle Corder 4414 Hall Rd Lenore, ID  83541 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 109 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,679.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rafael Antonio Flores 505 NE 23rd St Grand Prairie, TX  75050 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Rafael Gonzalez Nancy Jo Schwartz-O'Neal 7234 W.North Avenue Unit 1608 Elmwood Park, IL  60707 | | | ADVANCED FEES | X | | | $291.50 | $291.50 |
| ACCOUNT NO. Rafael J Morfin Jr 2705 West Lincoln Ave. Yakima, WA  98902 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Raleigh D Harrelson Jennifer L Harrelson 20477 Hazel Avenue Soulsbyville, CA  95372 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Ralph A Lopez III Jean S Lopez 7571 Dividing Creek Road Pocomoke, MD  21851 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. RALPH W MOLKENTIN 100 KENNEDY AVE Blue Point, NY  11715 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Raman Narayanan Lakshmi Gopalkrishnan 10105 Northeast 66th Lane Kirkland, WA  98033 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Ramiro Gonzales 4828 South Lotus Avenue Chicago, IL  60638 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 110 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $3,051.50 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ramon Andrade <br> 1163 Inyo Street <br> Tulare, CA  93274 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Randall A Bandoian <br> 38 Hillside Drive <br> lives with family <br> New Hampton, NH  3256 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Randall B Mix <br> Kathleen M Mix <br> 25-11 150th Street 1 <br> Flushing, NY  11354 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Randall Riley <br> Sharon Riley <br> 3360 McKean Drive <br> Concord, CA  94518 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Randall S. Carmichael <br> 1033 Express Way (rent free) <br> Sparks, NV  89436 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Randy Rathburn <br> Christine Rembas-Rathburn <br> 1688 California Avenue <br> Reno, NV  89509 | | | ADVANCED FEES | X | | | $850.00 | $850.00 |
| ACCOUNT NO. <br> Randy W. Miller <br> 8600 W. Charleston #2031 <br> Las Vegas, NV  89117 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. <br> Raul Castillo <br> 574 Linda Lane <br> Lynwood, IL  60411 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |

Sheet no. 111 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                      $3,650.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Raul Diaz Cobo<br>118 Johnson Ave.<br>Wallington, NJ 7057 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Raul Lopez Ascensio<br>220 McConville Road Apt 103<br>Lynchburg, VA 24502 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>RAYMOND H COLVIN JR<br>ELIZABETH H COLVIN<br>110 CHESTNUT GROVE ROAD<br>DILLSBURG, PA 17019 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Raymundo Gomez<br>Raul Camacho<br>81460 Palmyra Ave<br>Indio, CA 92201 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Rebecca McCollam<br>Joe McCollam<br>212 Benjamin Seabrook Court<br>Bluffton, SC 29909 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |
| ACCOUNT NO.<br>Remberto Becerra Herrera<br>3613 Gene Lane<br>Haltom City, TX 76117 | | | ADVANCED FEES | X | | | $360.00 | $360.00 |
| ACCOUNT NO.<br>Rene Gonzalez<br>Clara Garner<br>25725 Rancho Adobe Road<br>Valencia, CA 91355 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 112 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $2,668.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                                    _____
                Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Rene Gonzalez<br>Clara Garner<br>25725 Rancho Adobe Road<br>Valencia, CA  91355 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO.<br>Renee L. Watters<br>406 Gardenia Circle<br>Chesapeake, VA  23325 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO.<br>Riccardo V. Conenna<br>Catia M. Conenna<br>327 South Evanston Avenue<br>Arlington Heights, IL  60004 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO.<br>Richard A Daniels<br>Anne Marie Daniels<br>831 North Sheridan Road<br>Waukegan, IL  60085 | | ADVANCED FEES | X | $550.00 | $550.00 |
| ACCOUNT NO.<br>Richard A King III<br>21 Seashore Avenue<br>East Quogue, NY  11942 | | ADVANCED FEES | X | $500.00 | $500.00 |
| ACCOUNT NO.<br>Richard A Rosenberg<br>21-25 34th Avenue 4C<br>Astoria, NY  11106 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO.<br>Richard Carrea<br>544 West Gate Drive<br>Edison, NJ  8820 | | ADVANCED FEES | X | $595.00 | $595.00 |
| ACCOUNT NO.<br>Richard Chabot<br>1078 Pebble Beach Drive<br>O Fallon, MO  63366 | | ADVANCED FEES | X | $250.00 | $250.00 |

Sheet no. 113 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $3,320.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richard Chamberlain 14738 Winterfield Ct. Centreville, VA 20120 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Richard J Long Diana L Long 319 34th Street Virginia Beach, VA 23451 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |
| ACCOUNT NO. Richard M Bellanza Grace Bellanza 413 Oakdale Street Staten Island, NY 10312 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Richard Oblander Megan David 422 Westeliffe Walnut Creek, CA 94597 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Richard R. Klee Carol C. Duvall 53651 US Hwy 371 15 Anza, CA 92539 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Richard Scott Carpenter 30370 Nathes Street Albany, LA 70711 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Richard w Wills Lynda d Wills 100 Queens Cottage The Village Ewhurst Cranleigh, FL 34235 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 114 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $2,852.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richard W. Dutrisac 2033 N. Flower Street Santa Ana, CA 92706 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Rick Freeman 385 Seawind Drive Newport Beach, CA 92660 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Robert A Klein Helene D Klein 1386 Sally Court East Meadow, NY 11554 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert Bowlin 636 Carlisle Ave Hamilton, OH 45013 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Robert Conte 167 Marcy Street North Babylon, NY 11703 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert E. Lipis 142 E.Street Brawley, CA 92227 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Robert F Burns Kathleen M Burns 6009 62nd Court E Palmetto, FL 34221 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Robert F. Johnson 1425 Granite Ave Billings, MT 59102 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 115 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,025.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Robert G. Barr Elaine M. Barr 4061 Cheyenne Drive Larkspur, CO 80118 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Robert Glen Stephens 7547 Summer Leave Lane Columbia, MD 21046 | | | ADVANCED FEES | X | | | $330.00 | $330.00 |
| ACCOUNT NO. Robert Haupt 139 4th East Street Gray, PA 15544 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. ROBERT LACINA 834 OLIVER ELLSWORTH Orange Park, FL 32073 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Robert Lee Chesson 23 Ordance Lane Pueblo, CO 81006 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert M Kay 53 Leonard Street New York, NY 10013 | | | ADVANCED FEES | X | | | $1,275.00 | $1,275.00 |
| ACCOUNT NO. Robert M Simpson 915 Villa Dr #38 Richmond, KY 40475 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert Michael McIntyre 700 Woodland Drive Crystal Lake, IL 60014 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |

Sheet no. 116 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,455.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**  Case No.  **07-11051**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Robert Swartz 107 East Winchester Road 107 Libertyville, IL  60048 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Robert V. Upton 108 South Street #8 Rutherfordton, NC  28139 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Robert W Hanselman Dianne K Hanselman 858 N Union City Coldwater, MI  49036 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robert Walker Rebeca Walker 25259 W. Jackson Ave Buckeye, AZ  85326 | | | ADVANCED FEES | X | | | $403.25 | $403.25 |
| ACCOUNT NO. Robert Ward 10550 NE 3rd Court Miami Shores, FL  33138 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Robin D Hazward 4213 Honduras Drive B Charlotte, NC  28206 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. RODERICK T. ORQUIA SHANA ANN Y. ORQUIA 6 HOOWEHI PLACE Kahului, HI  96732 | | | ADVANCED FEES | X | | | $675.00 | $675.00 |

Sheet no. 117 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,878.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                         Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RODNEY L TAYLOR HOLLY M TAYLOR 7412 W CREE CT NINE MILE FALLS, WA  99026 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Roger Dennis Perry Melissa J Perry 7990 Bay Meadows Road East #1130 Jacksonville, FL  32256 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Roland M. Van Druff Madalynn L. Van Druff 72611 Foothill Drive Twentynine Palms, CA  92277 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Roland S Tungpalan Jocy G Tungpalan 1624 Elua St Honolulu, HI  96819 | | | ADVANCED FEES | X | | | $850.00 | $850.00 |
| ACCOUNT NO. Ronald Boover Yolanda Boover 8704 Westgage Street Metairie, LA  70003 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Ronald R. Loyo Olga L. Loyo 1709 Hamilton BLVD South Plainfield, NJ  7080 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Ronald Stern 25505 Hereford Royal Oak, MI  48067 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 118 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,050.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Ronald Tinsley  Janelle Tinsley  108 W. 19th Street  Wilmington, DE  19802 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Ronett S Altmon  2022 N. Armstead Ave N  Hampton, VA  23666 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.  Rony Maurice  7023 Mirror Lake Road  Columbia, SC  29209 | | | ADVANCED FEES | X | | | $225.00 | $225.00 |
| ACCOUNT NO.  Rosa Maria Cota  Lilia B Cota  51950 Tyler  Street 45  Coachella, CA  92236 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.  Rosalia Montanez  134 Fountain Oaks Cir  Sacramento, CA  95831 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.  Roxanne Roberts  1274 Raleigh Ct  Glendale Heights, IL  60139 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.  Roy J Rike  Jr  Vickie Rike  32900 Riverside Dr 46  Lake Elsinore, CA  92532 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.  Roy L White  Virginia D White  33469 Duff Rd  Walker, LA  70785 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |

Sheet no. 119 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,000.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                       (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Rumjana Nanev <br> 5410 8th Avenue S <br> Countryside, IL  60525 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br><br> Russell D Ritchie <br> Kathleen M Ritchie <br> 1513 Crag Burn Lane <br> Raleigh, NC  27604 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br><br> Russell J. Romo <br> Esperanza M. Chico-Romo <br> 17121 Cambridge Place <br> Tinley  Park, IL  60477 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br><br> Ruth A Finkel <br> 1534 N River West Ct #1A <br> Mount Prospect, IL  60056 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO. <br><br> Ruth E. Randell <br> 1227 Cabrillo Park Drive <br> Santa Ana, CA  92701 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br><br> Ryan Cooper Bailey <br> Grace Amanda Bailey <br> 673 Main Street <br> Concord, NC  28027 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. <br><br> Ryan Ernst <br> Kristin Ernst <br> 147 Sullivan Street 2C <br> New York, NY  10012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 120 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,408.25 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
                          Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ryan J McNew<br>Maria A Chavez<br>111 Oak Drive<br>Saint Peters, MO  63376 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |
| ACCOUNT NO.<br>Ryan M Mayo<br>Joelyn L Mayo<br>1758 Farmington Court<br>Crofton, MD  21114 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO.<br>Sam C Stephenson<br>6361 County Hwy 27<br>Springville, AL  35146 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Samantha J Lane<br>823 St Joseph St<br>Burr Oak, MI  49030 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>Samantha McKenzie<br>1072 Southwest 113th Terrace<br>Pembroke Pines, FL  33025 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Samuel J Spradlin<br>Ellen Reed<br>6408 Foxhunt Road<br>Indian Trail, NC  28079 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO.<br>Sandy S Flores<br>Jose C Flores<br>27 Campo Loop Apartment B<br>Walla Walla, WA  99362 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |

Sheet no. 121 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,425.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Sara A. Hunt  Jeremy J Hunt  3248 38th Avenue South  Minneapolis, MN  55406 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.  Sara M. Ahl  7210 Geneva-Marie Lane  Girard, PA  16417 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Sarah Sachs  2 Pierrrepont Place 1  Brooklyn, NY  11201 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Scott Armon  1907 Giant Rock Place  North Las Vegas, NV  89031 | | | ADVANCED FEES | X | | | $770.00 | $770.00 |
| ACCOUNT NO.  Scott G MacKay  600 Beach  Avenue  Beachwood, NJ  8722 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.  Scott I. Stables  Gretta Stables  3S441 Curtis Ave.  Warrenville, IL  60555 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.  Scott L Sullivan  Shannon D Sullivan  451 E Christopher St  Queen Creek, AZ  85242 | | | ADVANCED FEES | X | | | $395.00 | $395.00 |
| ACCOUNT NO.  Scott R. Jossart  2132 W Fletcher  Chicago, IL  60618 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |

Sheet no. 122 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $3,123.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sean D. Campbell Karen D. Campbell 10206 Resident Circle Cary, NC 27519 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sebastian Goncalves 2421 Mason Mill Place Charlotte, NC 28273 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Shannon Celene McCutchen Karriem Shabazz 1017 Harlem Avenue Baltimore, MD 21217 | | | ADVANCED FEES | X | | | $470.00 | $470.00 |
| ACCOUNT NO. Shannon Lee Smith Katherine E Smith 44668 Rolling Oak Lane California, MD 20619 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Sharon C Freeman 116 Landing Rd Seaford, VA 23696 | | | ADVANCED FEES | X | | | $550.00 | $550.00 |
| ACCOUNT NO. Sharon D Clark 4463 Sunflower Circle Clarkston, MI 48346 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Sharon Huffman Blessing 101 Bear Grass Court Garner, NC 27529 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Sharon K Lowrey 506 First Street Howe, IN 46746 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 123 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                 $2,995.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                          _____
Debtor                                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sharon Pino Joel Pino 11209 Arrowtree Boulevard Clermont, FL  34715 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Shawna M Burnice Edward J Welther Jr. 2 Wheaton Center 1104 Wheaton, IL  60187 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Sheena Beharry Samuel Beharry 10619 77th Street Ozone Park, NY  11417 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Shelia G. Strickland 435 Roswell Farms Road Roswell, GA  30075 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Shelley L Hubbard Scott McMurray 350 Vista Ridge Mall Dr. E 121 Lewisville, TX  75067 | | | ADVANCED FEES | X | | | $398.25 | $398.25 |
| ACCOUNT NO. Shelton A Rainey Joann Rainey 7104 Desert Peace Court Brandywine, MD  20613 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sherry Walters 3468 Morton Pulliam Road Roxboro, NC  27574 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 124 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,373.25 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____          Case No. **07-11051** _____

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Shirley M Mockabee 557 Third Street Clairton, PA 15025 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Shirley Pace 90-12 153 Avenue 2 Howard Beach, NY 11414 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sonia Hernandez Reyes 16770 San Bernardino Avenue #15D Fontana, CA 92335 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Sonia M. Rice Richard Sybrant 402 Foulk Road 2C8 Wilmington, DE 19803 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Sonny Nguyen 411 Lewis Rd 407 San Jose, CA 95111 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Sophia A. Downing 480 E. Montrose Avenue #209 Wood Dale, IL 60191 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. Stacy D Roe Linda M Roe 2451 Jones Lane Wheaton, MD 20902 | | | ADVANCED FEES | X | | | $408.25 | $408.25 |
| ACCOUNT NO. Stacy L. Morgan Andrew J. Morgan 251 Academy Lane Middletown, DE 19709 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 125 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,908.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.** _____    Case No.  **07-11051** _____

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Stanley A Bolinski<br>5452 Fox Hollow Drive<br>Boca Raton, FL  33486 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Stanley Hartstein<br>98 Virginia Avenue<br>Clifton, NJ  7012 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Stanley R Osborn<br>Barbara J Osborn<br>3870 Mettler Lane<br>Huntingdon Valley, PA  19006 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Stanley S Seelig<br>1201 E Deerfield Prkway #201<br>Buffalo Grove, IL  60089 | | | ADVANCED FEES | X | | | $283.25 | $283.25 |
| ACCOUNT NO.<br>Stanley S. Frazier<br>Melissa A. Frazier<br>7110 Stoney River<br>Spring, TX  77379 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO.<br>Stephanie Barnes<br>5948 Warrington Ave<br>Phila, PA  19143 | | | ADVANCED FEES | X | | | $750.00 | $750.00 |
| ACCOUNT NO.<br>Stephanie J. Dooley<br>Kevin P. Dooley<br>826 Oak Hollow Road<br>Crystal Lake, IL  60014 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO.<br>Stephanie L Townley<br>1802 N 10th Court<br>Washougal, WA  98671 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 126 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $3,191.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stephanie L. Nall 475 E. Cypress Avenue #203 Redlands, CA 92373 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Stephen A Deffenbaugh 35 West Street N Columbiana, OH 44408 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Stephen Cave Carol Cave 54152 Ash Road #281 Osceola, IN 46561 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Stephen Donald Patterson 678 Harborview Drive Prosperity, SC 29127 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Stephen E Howell 84 Bonita Drive Newport News, VA 23602 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Stephen E Smith 10218 S. Prairie Chicago, IL 60628 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Stephen F Brush 333 River Street Hoboken, NJ 7030 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. Stephen Grosch Alison M Grosch 1110 Bluebell Drive Jackson, NJ 8527 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 127 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,225.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Stephen Marquis <br> Jennifer Marquis <br> 421 Lacy Nichole Dr <br> Graham, NC  27253 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Stephen Ojeshina <br> 3388 Edmunton <br> Rochester, MI  48306 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Stephen R Daley <br> 4324 Hudgins Drive <br> Virginia Bch, VA  23455 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Stephen T Capecci <br> 1274 Courtney Lane <br> Belcamp, MD  21017 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. <br> Steve Forbes <br> Eve-Lyn Forbes <br> 600 NW 3rd St <br> Dania Beach, FL  33004 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Steve J Shelton <br> 1434 Cole Ave <br> Rock Hill, SC  29732 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. <br> Steve Morales Jr. <br> Linda S. Morales <br> 4156 E. Bainbridge Avenue <br> Anaheim, CA  92807 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Steve Schatzman <br> Barbara Schatzman <br> 29 Forte Avenue <br> Medford, NY  11763 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 128 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                       $3,033.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

                             Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Steven J Mills Jessica M Mills 239 N Govorners Ave 1 Dover, DE 19904 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Steven R. Liles 404 Hanson Avenue Clovis, CA 93619 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Steven S Nosal 717 Stadium Drive Wake Forest, NC 27587 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Steven Weissman Shari Kramer 816 Plymouth Road North Brunswick, NJ 8902 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. SUNAH LEE 6775 N. OXFORD CHICAGO, IL 60631 | | | ADVANCED FEES | X | | | $433.25 | $433.25 |
| ACCOUNT NO. Susan C Michael David K Michael 6502 Cornwall Ct Sylvania, OH 43560 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Susan Jankowski Kathy Jankowski 216 Pebble Beach Cir Naples, FL 34113 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Susan Mcdaniel 1412 Hackamore Street Mesquite, TX 75149 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |

Sheet no. 129 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $3,058.25 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                     Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sylvia N. Outlaw Jesse B. Outlaw 114 Clover Circle Murfreesboro, NC 27855 | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Tajuania D Bell 3948 West Gladys Live with relatives Chicago, IL 60624 | | ADVANCED FEES | X | | | $525.00 | $525.00 |
| ACCOUNT NO. Tamara Johnson 3238 S. Holden Road #E Greensboro, NC 27407 | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO. Tamara L Rodrigues David A Rodrigues Sr. 6126 Sid Crane Drive Charlotte, NC 28216 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Tamara L Rodrigues David A Rodrigues Sr. 6126 Sid Crane Drive Charlotte, NC 28216 | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Tamara Minsal Jose Ramon Minsal 20011 Franjo Rd Cutler Bay, FL 33189 | | ADVANCED FEES | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Tammy L. Vaughan 33278 Edgehill Drive Franklin, VA 23851 | | ADVANCED FEES | X | | | $400.00 | $400.00 |

Sheet no. 130 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,550.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Tanya S Rouleau 101-1008 Temperance Street Charlotte, NC  28210 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. Tatiana M Dejneka 15 Old Coach Lane A Owings Mills, MD  21117 | | ADVANCED FEES | X | $500.00 | $500.00 |
| ACCOUNT NO. Tawna L Bayless 5264 NE 121st Avenue 8 Vancouver, WA  98682 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Tenisha D White Kris S White 4805 Tunlaw Ct Virginia Beach, VA  23462 | | ADVANCED FEES | X | $402.00 | $402.00 |
| ACCOUNT NO. Tera M Shepard 2631 -102 Pine Village Rd Raleigh, NC  27615 | | ADVANCED FEES | X | $350.00 | $350.00 |
| ACCOUNT NO. Teresa H. Badillo Juan M. Badillo 3047 North Maple Street Franklin Park, IL  60131 | | ADVANCED FEES | X | $296.00 | $296.00 |
| ACCOUNT NO. Terrence Glover Lisa Glover 7930 S. Talman Chicago, IL  60652 | | ADVANCED FEES | X | $275.00 | $275.00 |
| ACCOUNT NO. Terri D. O'Brien 3 Adler Circle Lumberton, NJ  8048 | | ADVANCED FEES | X | $725.00 | $725.00 |

Sheet no. 131 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $3,323.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Terry L Townsend <br> 1619 West 2nd Street <br> Cresson, PA  16630 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Terry S Smith <br> Roberta L Smith <br> 6590 Feasel Road <br> Mount Vernon, OH  43050 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. <br> Theresa Belehradek <br> 5830 Main <br> Downers Grove, IL  60516 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO. <br> Theresa Block <br> 139 Thames  Dr <br> Dover, DE  19904 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Theresa Druzbicki <br> 64 Lyons Road <br> Dudley, MA  1571 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. <br> Thi Phuong Loan T Salanga <br> 1383 Locust Street <br> Pasadena, CA  91106 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Thomas D Jordan <br> Jodee L Jordan <br> 45900 SW South Rd <br> Gaston, OR  97119 | | | ADVANCED FEES | X | | | $525.00 | $525.00 |
| ACCOUNT NO. <br> Thomas H. Manix <br> Nancy L. Manix <br> 4 Birchmont <br> Aliso Viejo, CA  92656 | | | ADVANCED FEES | X | | | $620.00 | $620.00 |

Sheet no. 132 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $3,070.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thomas H. Thomas Penny K. Thomas 108 Clover Court Newark, DE 19711 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Thomas J. Romanowski Lucy E. Romanowski 3217 Route 7 Andover, OH 44003 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Thomas R Kabarec Linda M Kabarec 4139 N. Firestone Ct Hoffman Estates, IL 60192 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO. Thurman R Taylor 18595 South Chavis Road Kittrell, NC 27544 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Timothy A Saniter 2608 S 63rd St Milwaukee, WI 53219 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. TIMOTHY BLUE NADINE L BLUE 2350 NW 11 Street FORT LAUDERDALE, FL 33311 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Timothy Fine Jennifer Fine 14337 Erie Road Apple Valley, CA 92307 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 133 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)           $2,433.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Todd A Palmer<br>104 Misa Drive<br>Nashville, NC  27856 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Tohru Yamada<br>Kaori Yamada<br>903 S. Cuyler Ave 2<br>Oak Park, IL  60304 | | | ADVANCED FEES | X | | | $333.25 | $333.25 |
| ACCOUNT NO.<br>Tomas Lucero<br>1665 W. Highland Street<br>Santa Ana, CA  92703 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO.<br>Tommy Leung<br>8 John Street<br>Quincy, MA  2169 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>Tony L Sago<br>7845 S Aberdeen<br>Chicago, IL  60620 | | | ADVANCED FEES | X | | | $275.00 | $275.00 |
| ACCOUNT NO.<br>Tonya Foust<br>7817 Heatherdale Court<br>Charlotte, NC  28212 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>Tracy Barrett<br>0 RR 3 Box 58<br>Olney, TX  76374 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO.<br>Tracy M Woods<br>504 Hyde Park Rd<br>Norfolk, VA  23503 | | | ADVANCED FEES | X | | | $402.25 | $402.25 |

Sheet no. 134 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,710.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Troy D Perret Deborah K Perret 22138 Morgan Howes RD Ponchatoula, LA 70454 | | | ADVANCED FEES | X | | | $425.00 | $425.00 |
| ACCOUNT NO. Tynisha E Gervais 31 1/2 West Oakwood St Tarpon Springs, FL 34689 | | | ADVANCED FEES | X | | | $358.25 | $358.25 |
| ACCOUNT NO. Vance Brian Fonnesbeck 765 Homestead Price, UT 84501 | | | ADVANCED FEES | X | | | $150.00 | $150.00 |
| ACCOUNT NO. Vanessa Avellan Angela Avellan 4810 N.W. 185 Terrace Miami Gardens, FL 33055 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Vanessa Pierce 14246 Sugar Loaf Grass Valley, CA 95949 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Vernelle Capps 1932 Davant Circle Mount Pleasant, SC 29464 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Veronica C. Taylor David C. Taylor 2178 Alyssa Court Lithia Spgs, GA 30122 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Veronica Narrow 1118 South Reseda Street Anaheim, CA 92806 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |

Sheet no. 135 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $2,633.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Veronica Ramos 12 N. Lancaster Apt A Aurora, IL 60506 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Veronica Sanchez 2085 Roswell Road 2031 Marietta, GA 30062 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Victor L. Gagan 5105 North Hamlin Avenue Chicago, IL 60625 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. Virgil Strzelecki 291 Lynn Ct. Des Plaines, IL 60016 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Virginia E Alderman 6451 NC Hwy 96 West Youngsville, NC 27596 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Virginia Garbers 15 Ridgeway Lane Boston, MA 2114 | | | ADVANCED FEES | X | | | $970.00 | $970.00 |
| ACCOUNT NO. Virginia Wilson James Wilson 1405 Limar Lane Glenview, IL 60025 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Wade G Nelson Rosalie J Nelson 306 2nd Ave North Glasgow, MT 59230 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 136 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            $3,470.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____          _____
                    Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Walter L Ziegler <br> Susan J Ryan <br> 124 Eayrestown Road <br> Medford, NJ  8055 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Walter R. Dawson <br> Shirley L. Dawson <br> 5310 West Wethersfield Drive <br> Glendale, AZ  85304 | | | ADVANCED FEES | X | | | $450.00 | $450.00 |
| ACCOUNT NO. <br> Walter Schneider <br> 11 Morley Circle <br> Melville, NY  11747 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. <br> Wayne C Fallica <br> Christine p Fallica <br> 156 West Searsville Road <br> Montgomery, NY  12549 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO. <br> Wayne Russell <br> Lynn Russell <br> 601 Normandy Street <br> Cary, NC  27511 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Wayne T Hauschild <br> Yvonne D Hauschild <br> 833 N. Michigan Circle <br> Lawrence, KS  66044 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. <br> Wilfrido Nava <br> Efren Nava <br> 1709 N 15th Ave #1 <br> Melrose Park, IL  60160 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 137 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $2,600.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Willard A Brodie<br>2927 Nuptial Lane<br>Lawrenceville, GA 30044 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>William A Curry<br>Lisa A Curry<br>1538 Pennsbury Drive<br>West Chester, PA 19382 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>William Abernathy<br>Nicole Abernathy<br>19588 W. Shore Dr.<br>Mundelein, IL 60060 | | | ADVANCED FEES | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>William C. Severi<br>Donna J. Severi<br>112 East Tamarack Circle<br>Parachute, CO 81635 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO.<br>William E Frank<br>Debra J Frank<br>2707 Turtle Head Peak Drive<br>Las Vegas, NV 89135 | | | ADVANCED FEES | X | | | $475.00 | $475.00 |
| ACCOUNT NO.<br>William H Greising<br>3605 Cedar Oak Drive 108<br>Fort Myers, FL 33916 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO.<br>William H Kozakewich<br>5816 Westpark Dr<br>Charlotte, NC 28217 | | | ADVANCED FEES | X | | | $325.00 | $325.00 |
| ACCOUNT NO.<br>William Kleinsorge<br>9720 Hoose Road<br>Mentor, OH 44060 | | | ADVANCED FEES | X | | | $300.00 | $300.00 |

Sheet no. 138 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  $2,900.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                                      _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. William M Bergin 1065 Pebble Court Camp Hill, PA  17011 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William S Dawes Victoria M Dawes 4853 Penny Lane Manlius, NY 13104 | | | ADVANCED FEES | X | | | $375.00 | $375.00 |
| ACCOUNT NO. William S Nichols Dorothy A Nichols 479 Joe Hampton Road Lansing, NC  28643 | | | ADVANCED FEES | X | | | $400.00 | $400.00 |
| ACCOUNT NO. William T Doyle 804 BELMONT STREET South Hill, VA  23970 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |
| ACCOUNT NO. William T Mathison III 2984 Gerritsen Avenue Brooklyn, NY  11229 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William Valentine 2064 Lernhart Street Napa, CA  94559 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. William Y Hara Lorraine B Hara 487 Innes Rd Wood Ridge, NJ  7075 | | | ADVANCED FEES | X | | | $350.00 | $350.00 |
| ACCOUNT NO. Williard W Hillenburg 503 Pebble Way Greenwood, IN  46143 | | | ADVANCED FEES | X | | | $250.00 | $250.00 |

Sheet no. 139 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $2,675.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Willie Mobley Samuel L. Mobley 1813 Forest Dr. Birmingham, AL  35235 | | ADVANCED FEES | X | $425.00 | $425.00 |
| ACCOUNT NO. Winona Sarah-Haley Thrower 419 Everette School Road Roanoke Rapid, NC  27870 | | ADVANCED FEES | X | $400.00 | $400.00 |
| ACCOUNT NO. Yolanda E Campos Jose F Campos 2126 Downing Street Charlotte, NC  28205 | | ADVANCED FEES | X | $375.00 | $375.00 |
| ACCOUNT NO. Yong Jobe 624 Raynolds Street El Paso, TX  79903 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. Yonis Argueta 4353 Ensbrook Lane Woodbridge, VA  22193 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. Yosvany Henriquez Madrazo 1230 West 29th Street 33 Hialeah, FL  33012 | | ADVANCED FEES | X | $300.00 | $300.00 |
| ACCOUNT NO. Yvonne S Grier 3925 SINGLETREE ROAD Mint Hill, NC  28227 | | ADVANCED FEES | X | $250.00 | $250.00 |
| ACCOUNT NO. Zac U Roth 15421 Indain Fork Rd. Ocean Springs, MS  39565 | | ADVANCED FEES | X | $450.00 | $450.00 |

Sheet no. 140 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,700.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Aarons, Dawn M | | EMPLOYEE CLAIMS | X | | | $3,830.77 | $3,830.77 |
| ACCOUNT NO. Aaronson, Steve | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Aaronson, Steve M | | **Amended** EMPLOYEE CLAIMS | X | | | $14,707.03 | $12,230.10 |
| ACCOUNT NO. Abbell, Jamie Sara | | EMPLOYEE CLAIMS | X | | | $1,861.90 | $1,861.90 |
| ACCOUNT NO. Able, Angela M | | EMPLOYEE CLAIMS | X | | | $1,551.13 | $1,551.13 |
| ACCOUNT NO. Abraham , Kevin  M. | | EMPLOYEE CLAIMS | X | | | $358.40 | $358.40 |
| ACCOUNT NO. Abraham, Urma | | EMPLOYEE CLAIMS | X | | | $904.62 | $904.62 |
| ACCOUNT NO. Abrahams , Bobby  A. | | EMPLOYEE CLAIMS | X | | | $1,423.08 | $1,423.08 |
| ACCOUNT NO. Adair, Douglas M | | EMPLOYEE CLAIMS | X | | | $9,615.39 | $9,615.39 |
| ACCOUNT NO. Adams, Patricia (Patti) | | EMPLOYEE CLAIMS | X | | | $2,261.55 | $2,261.55 |
| ACCOUNT NO. Adams, Stefanie L | | EMPLOYEE CLAIMS | X | | | $980.49 | $980.49 |
| ACCOUNT NO. Addeo, Andrew T | | EMPLOYEE CLAIMS | X | | | $748.60 | $748.60 |

Sheet no. 141 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                              $38,242.96

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Adele, Laura | | | EMPLOYEE CLAIMS | X | | | $1,045.67 | $1,045.67 |
| ACCOUNT NO. Adelstein, Scott | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Adkins, Thomas E (Tommy) | | | **Amended** EMPLOYEE CLAIMS | X | | | $250,000.00 | $10,315.41 |
| ACCOUNT NO. Ager, Crystal M | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Agostini, Robert J | | | EMPLOYEE CLAIMS | X | | | $787.50 | $787.50 |
| ACCOUNT NO. Aguano, Kendra N | | | EMPLOYEE CLAIMS | X | | | $1,050.00 | $1,050.00 |
| ACCOUNT NO. Aguayo, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Aguilar, Isayda | | | EMPLOYEE CLAIMS | X | | | $632.31 | $632.31 |
| ACCOUNT NO. Aguinaga, Markie | | | EMPLOYEE CLAIMS | X | | | $672.00 | $672.00 |
| ACCOUNT NO. Aguirre, Mario | | | EMPLOYEE CLAIMS | X | | | $1,965.32 | $1,965.32 |
| ACCOUNT NO. Ahmed , Shahnila | | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Ahmed, Mohammed I (Imran) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |

Sheet no. 142 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$263,218.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Aiken, Ann | | | EMPLOYEE CLAIMS | X | | | $288.40 | $288.40 |
| ACCOUNT NO. Ailstock, Melanie H | | | EMPLOYEE CLAIMS | X | | | $4,676.92 | $4,676.92 |
| ACCOUNT NO. Aktas, Harun | | | EMPLOYEE CLAIMS | X | | | $950.88 | $950.88 |
| ACCOUNT NO. Alaimo, Vincenzo | | | EMPLOYEE CLAIMS | X | | | $4,660.82 | $4,660.82 |
| ACCOUNT NO. Albano, Kristine A | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Albrecht, Marsha | | | EMPLOYEE CLAIMS | X | | | $7,261.54 | $7,261.54 |
| ACCOUNT NO. Albrecht, Marsha | | | EMPLOYEE CLAIMS | X | | | $5,656.85 | $4,807.69 |
| ACCOUNT NO. Albright, Christine A | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Albright, Christine A | | | EMPLOYEE CLAIMS | X | | | $4,361.54 | $4,361.54 |
| ACCOUNT NO. Albritton, Leslie Y | | | EMPLOYEE CLAIMS | X | | | $1,292.30 | $1,292.30 |
| ACCOUNT NO. Alcaraz, Estela | | | EMPLOYEE CLAIMS | X | | | $403.85 | $403.85 |
| ACCOUNT NO. Alderson, James (Jay) | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |

Sheet no. 143 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $32,460.80

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alderson, James (Jay) | | | EMPLOYEE CLAIMS | X | | | $4,961.54 | $4,961.54 |
| ACCOUNT NO. Aldrich, Jessica E | | | EMPLOYEE CLAIMS | X | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Aldrich, Jessica E | | | EMPLOYEE CLAIMS | X | | | $1,572.00 | $1,572.00 |
| ACCOUNT NO. Aleman, Georgia | | | EMPLOYEE CLAIMS | X | | | $792.18 | $792.18 |
| ACCOUNT NO. Aleman, Georgia | | | EMPLOYEE CLAIMS | X | | | $576.80 | $576.80 |
| ACCOUNT NO. Alessi, Mary Ann | | | EMPLOYEE CLAIMS | X | | | $2,280.51 | $2,280.51 |
| ACCOUNT NO. Alexander, Barbara E | | | EMPLOYEE CLAIMS | X | | | $1,038.24 | $1,038.24 |
| ACCOUNT NO. Alexander, Christal | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Alexander, Patricia A (Patti) | | | EMPLOYEE CLAIMS | X | | | $1,352.00 | $1,352.00 |
| ACCOUNT NO. Alexandrova, Isanna | | | EMPLOYEE CLAIMS | X | | | $1,043.40 | $1,043.40 |
| ACCOUNT NO. Alfonso, Julian L | | | EMPLOYEE CLAIMS | X | | | $323.10 | $323.10 |
| ACCOUNT NO. Alford, Kristin | | | EMPLOYEE CLAIMS | X | | | $169.23 | $169.23 |

Sheet no. 144 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $15,382.85

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alford, Kristin | | EMPLOYEE CLAIMS | X | | | $784.61 | $784.61 |
| ACCOUNT NO. Alguero, Alberto | | EMPLOYEE CLAIMS | X | | | $489.30 | $489.30 |
| ACCOUNT NO. Alicbusan, Tina | | EMPLOYEE CLAIMS | X | | | $1,561.93 | $1,561.93 |
| ACCOUNT NO. Allaway, Linda M | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Allen, Brad | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Allen, David J | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Allen, Edward | | EMPLOYEE CLAIMS | X | | | $384.60 | $384.60 |
| ACCOUNT NO. Allen, Lisa | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Allen, Michele A. (Shelly) | | EMPLOYEE CLAIMS | X | | | $1,254.73 | $1,254.73 |
| ACCOUNT NO. Allen, Paula C | | EMPLOYEE CLAIMS | X | | | $315.38 | $315.38 |
| ACCOUNT NO. Allen, Roxanna (Roxie) | | EMPLOYEE CLAIMS | X | | | $1,846.58 | $1,846.58 |
| ACCOUNT NO. Allen, Steve V. | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |

Sheet no. 145 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $16,540.06

Total (Use only on the last page of the completed Schedule E) |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Allende, Claudia | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Allende, Daphne | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Allende, Derek M | | | EMPLOYEE CLAIMS | X | | | $1,353.85 | $1,353.85 |
| ACCOUNT NO. Allison, Robin S | | | EMPLOYEE CLAIMS | X | | | $897.00 | $897.00 |
| ACCOUNT NO. Ally, Mohamed S | | | EMPLOYEE CLAIMS | X | | | $942.40 | $942.40 |
| ACCOUNT NO. Almodovar, Richard W | | | EMPLOYEE CLAIMS | X | | | $875.00 | $875.00 |
| ACCOUNT NO. Almonte, Frank | | | EMPLOYEE CLAIMS | X | | | $1,068.16 | $1,068.16 |
| ACCOUNT NO. Alois, Peter D | | | EMPLOYEE CLAIMS | X | | | $4,615.39 | $4,615.39 |
| ACCOUNT NO. Alongi, Patricia | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Alpin, Rostislav | | | EMPLOYEE CLAIMS | X | | | $2,552.64 | $2,552.64 |
| ACCOUNT NO. Alsobrooks, Tara | | | EMPLOYEE CLAIMS | X | | | $2,352.00 | $2,352.00 |
| ACCOUNT NO. Altez, Joel | | | EMPLOYEE CLAIMS | X | | | $2,307.00 | $2,307.00 |

Sheet no. 146 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,713.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____Debtor_____                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Altman, Aurelia E | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Alvarez, Danita | | | EMPLOYEE CLAIMS | X | | | $897.38 | $897.38 |
| ACCOUNT NO. Ammann, Joshua | | | EMPLOYEE CLAIMS | X | | | $1,983.33 | $1,983.33 |
| ACCOUNT NO. Amor, Vanessa L | | | EMPLOYEE CLAIMS | X | | | $334.62 | $334.62 |
| ACCOUNT NO. Anderson, Bonnie | | | EMPLOYEE CLAIMS | X | | | $1,980.00 | $1,980.00 |
| ACCOUNT NO. Anderson, Christine | | | EMPLOYEE CLAIMS | X | | | $604.37 | $524.62 |
| ACCOUNT NO. Anderson, Crystal | | | EMPLOYEE CLAIMS | X | | | $1,884.52 | $1,884.52 |
| ACCOUNT NO. Anderson, Juergen | | | EMPLOYEE CLAIMS | X | | | $4,576.74 | $4,576.74 |
| ACCOUNT NO. Anderson, Kimberley | | | EMPLOYEE CLAIMS | X | | | $3,378.10 | $3,378.10 |
| ACCOUNT NO. Anderson, Lois B | | | EMPLOYEE CLAIMS | X | | | $1,320.00 | $1,320.00 |
| ACCOUNT NO. Anderson, Paula M | | | EMPLOYEE CLAIMS | X | | | $2,046.00 | $2,046.00 |
| ACCOUNT NO. Anderson, Susan | | | EMPLOYEE CLAIMS | X | | | $1,864.80 | $1,864.80 |

Sheet no. 147 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $21,389.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Andrade Cortes, Ernesto J | | | EMPLOYEE CLAIMS | X | | | $1,084.18 | $1,084.18 |
| ACCOUNT NO. Andreou, Evros | | | EMPLOYEE CLAIMS | X | | | $5,769.23 | $5,769.23 |
| ACCOUNT NO. Andres, Kristy N | | | EMPLOYEE CLAIMS | X | | | $1,022.08 | $1,022.08 |
| ACCOUNT NO. Andriano, Domenico | | | EMPLOYEE CLAIMS | X | | | $436.76 | $436.76 |
| ACCOUNT NO. Andry, Cherisse | | | EMPLOYEE CLAIMS | X | | | $3,255.96 | $3,255.96 |
| ACCOUNT NO. Anelli, Christopher | | | EMPLOYEE CLAIMS | X | | | $550.05 | $550.05 |
| ACCOUNT NO. Angelillo, Joseph A | | | EMPLOYEE CLAIMS | X | | | $1,157.69 | $1,157.69 |
| ACCOUNT NO. Angell, Debra L | | | EMPLOYEE CLAIMS | X | | | $412.87 | $412.87 |
| ACCOUNT NO. Aniano, Stephanie | | | EMPLOYEE CLAIMS | X | | | $1,538.25 | $1,538.25 |
| ACCOUNT NO. Annis, Jeannia | | | EMPLOYEE CLAIMS | X | | | $2,392.62 | $2,392.62 |
| ACCOUNT NO. Anselmi, Jenelle M | | | EMPLOYEE CLAIMS | X | | | $92.25 | $92.25 |
| ACCOUNT NO. Antifonario, Kelly G | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |

Sheet no. 148 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,211.94 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Antonino, Anthony | | | EMPLOYEE CLAIMS | X | | | $2,153.56 | $2,153.56 |
| ACCOUNT NO. Antuzzi, Alfred | | | EMPLOYEE CLAIMS | X | | | $153,579.18 | $10,950.00 |
| ACCOUNT NO. Aquino, Rodolfo | | | EMPLOYEE CLAIMS | X | | | $3,392.43 | $837.60 |
| ACCOUNT NO. Arbeitman, Jason M | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Archer, Virginia (Cathy) | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Arellano, Pamela G | | | EMPLOYEE CLAIMS | X | | | $768.92 | $768.92 |
| ACCOUNT NO. Arellano, Rebecca | | | EMPLOYEE CLAIMS | X | | | $913.46 | $913.46 |
| ACCOUNT NO. Arias, Raquel | | | EMPLOYEE CLAIMS | X | | | $1,073.08 | $1,073.08 |
| ACCOUNT NO. Arjona Kennedy, Miram | | | EMPLOYEE CLAIMS | X | | | $524.16 | $524.16 |
| ACCOUNT NO. Arjona Kennedy, Miram | | | EMPLOYEE CLAIMS | X | | | $786.24 | $786.24 |
| ACCOUNT NO. Arjoon, Sandy | | | EMPLOYEE CLAIMS | X | | | $1,795.39 | $1,795.39 |
| ACCOUNT NO. Arloff, Kathleen | | | EMPLOYEE CLAIMS | X | | | $808.72 | $808.72 |

Sheet no. 149 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $166,659.76 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Armstrong, Celeste M (Shelley) | | | EMPLOYEE CLAIMS | X | | | $2,379.53 | $2,379.53 |
| ACCOUNT NO. Arndt, Lisa K | | | EMPLOYEE CLAIMS | X | | | $4,943.12 | $4,943.12 |
| ACCOUNT NO. Arreola, Rosario T (Rosie) | | | EMPLOYEE CLAIMS | X | | | $3,876.92 | $3,876.92 |
| ACCOUNT NO. Arroyo, Cristina | | | EMPLOYEE CLAIMS | X | | | $4,763.15 | $4,763.15 |
| ACCOUNT NO. Arseneault, Michelle D | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Arteaga, Karina | | | EMPLOYEE CLAIMS | X | | | $1,040.00 | $1,040.00 |
| ACCOUNT NO. Arvanitakis, Katie V | | | EMPLOYEE CLAIMS | X | | | $621.94 | $621.94 |
| ACCOUNT NO. Asemota, Rochelle L | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Ashley, Kriste | | | EMPLOYEE CLAIMS | X | | | $1,745.61 | $1,745.61 |
| ACCOUNT NO. Askin, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,176.88 | $1,176.88 |
| ACCOUNT NO. Atherton, Charonda | | | EMPLOYEE CLAIMS | X | | | $999.90 | $999.90 |
| ACCOUNT NO. Aubry, Max H | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |

Sheet no. 150 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,985.51

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Aucourt, Anita | | | EMPLOYEE CLAIMS | X | | | $957.69 | $957.69 |
| ACCOUNT NO. Auguste, Bruno J | | | EMPLOYEE CLAIMS | X | | | $372.12 | $372.12 |
| ACCOUNT NO. Aumiller, Shane | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Austin, Teresa L | | | EMPLOYEE CLAIMS | X | | | $201.60 | $201.60 |
| ACCOUNT NO. Austin, Teresa L | | | EMPLOYEE CLAIMS | X | | | $288.00 | $288.00 |
| ACCOUNT NO. Autenrieth, Victoria R | | | EMPLOYEE CLAIMS | X | | | $3,051.19 | $3,051.19 |
| ACCOUNT NO. Avena, Joanne | | | EMPLOYEE CLAIMS | X | | | $2,227.89 | $2,227.89 |
| ACCOUNT NO. Aversa, Marie | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Avila, Ann Marie | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Ayan, Atilla (Al) | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Aydelotte, Christa K | | | EMPLOYEE CLAIMS | X | | | $1,550.77 | $1,550.77 |
| ACCOUNT NO. Ayoub, Teddie K | | | EMPLOYEE CLAIMS | X | | | $588.31 | $588.31 |

Sheet no. 151 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,645.24 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ays, Kevin | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Babinger, Betsy A | | | EMPLOYEE CLAIMS | X | | | $5,226.67 | $5,226.67 |
| ACCOUNT NO. Bachman, Paulette G | | | EMPLOYEE CLAIMS | X | | | $725.96 | $725.96 |
| ACCOUNT NO. Bachmore, Kara | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Bachmore, Kara | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Back, Andrea M | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Bacon, Bernadette | | | EMPLOYEE CLAIMS | X | | | $1,286.07 | $1,286.07 |
| ACCOUNT NO. Baez, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $1,728.64 | $1,728.64 |
| ACCOUNT NO. Bagnall, Andrea | | | EMPLOYEE CLAIMS | X | | | $2,556.64 | $2,556.64 |
| ACCOUNT NO. Bai, Larry | | | EMPLOYEE CLAIMS | X | | | $817.16 | $817.16 |
| ACCOUNT NO. Baich, Diane | | | EMPLOYEE CLAIMS | X | | | $592.31 | $592.31 |
| ACCOUNT NO. Bailey, Annette | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |

Sheet no. 152 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            $19,587.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bailey, Brenda J | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Bailey, Jason | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Baird, Victoria | | | EMPLOYEE CLAIMS | X | | | $738.56 | $738.56 |
| ACCOUNT NO. Baker, Angela F | | | EMPLOYEE CLAIMS | X | | | $1,142.31 | $1,142.31 |
| ACCOUNT NO. Baker, Courtney | | | EMPLOYEE CLAIMS | X | | | $3,443.61 | $3,269.23 |
| ACCOUNT NO. Baker, Courtney L | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Baker, Layce | | | EMPLOYEE CLAIMS | X | | | $2,678.08 | $2,678.08 |
| ACCOUNT NO. Baker, Linda A | | | EMPLOYEE CLAIMS | X | | | $1,592.30 | $1,592.30 |
| ACCOUNT NO. Baker, Lyndsey | | | EMPLOYEE CLAIMS | X | | | $532.43 | $532.43 |
| ACCOUNT NO. Baker, Ruby M | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Baker, Valerie A | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |
| ACCOUNT NO. Baker, Vicki L | | | EMPLOYEE CLAIMS | X | | | $4,442.31 | $4,442.31 |

Sheet no. 153 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $22,054.22

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                  _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bala, Lawrence | | | EMPLOYEE CLAIMS | X | | | $894.23 | $894.23 |
| ACCOUNT NO. Baldoz, Brian A | | | EMPLOYEE CLAIMS | X | | | $1,920.92 | $1,920.92 |
| ACCOUNT NO. Bales, Andrea L | | | EMPLOYEE CLAIMS | X | | | $1,971.00 | $1,971.00 |
| ACCOUNT NO. Ball, Moya | | | EMPLOYEE CLAIMS | X | | | $1,805.09 | $1,805.09 |
| ACCOUNT NO. Ballance, William P (Bill) | | | EMPLOYEE CLAIMS | X | | | $1,655.77 | $1,655.77 |
| ACCOUNT NO. Balles, Angela | | | EMPLOYEE CLAIMS | X | | | $3,000.40 | $3,000.40 |
| ACCOUNT NO. Balsam, Peggy | | | EMPLOYEE CLAIMS | X | | | $2,209.23 | $2,209.23 |
| ACCOUNT NO. Baltes, Angela | | | EMPLOYEE CLAIMS | X | | | $520.00 | $520.00 |
| ACCOUNT NO. Bandor, Teresa | | | EMPLOYEE CLAIMS | X | | | $3,499.86 | $3,499.86 |
| ACCOUNT NO. Bang, Yoo Jung (Julia) | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Banga, Emil S | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Bangaru, Venkata Ramana | | | EMPLOYEE CLAIMS | X | | | $4,615.39 | $4,615.39 |

Sheet no. 154 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $26,553.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bangert, Peggy | | | EMPLOYEE CLAIMS | X | | | $461.20 | $461.20 |
| ACCOUNT NO. Baptiste, Mark | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Barago, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $3,680.77 | $3,680.77 |
| ACCOUNT NO. Barago, Michael M | | | EMPLOYEE CLAIMS | X | | | $1,453.84 | $1,453.84 |
| ACCOUNT NO. Barago, Michelle | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Barber, Cathy | | | EMPLOYEE CLAIMS | X | | | $1,865.77 | $1,865.77 |
| ACCOUNT NO. Barber, Justin | | | EMPLOYEE CLAIMS | X | | | $1,495.60 | $1,495.60 |
| ACCOUNT NO. Barcelo, Bernadette | | | EMPLOYEE CLAIMS | X | | | $685.38 | $685.38 |
| ACCOUNT NO. Barcia, Deysi | | | EMPLOYEE CLAIMS | X | | | $815.38 | $815.38 |
| ACCOUNT NO. Barcomb, Elisabeth | | | EMPLOYEE CLAIMS | X | | | $1,540.39 | $1,540.39 |
| ACCOUNT NO. Barley, Sheryl | | | EMPLOYEE CLAIMS | X | | | $1,047.44 | $1,047.44 |
| ACCOUNT NO. Barley, Sheryl | | | EMPLOYEE CLAIMS | X | | | $759.38 | $759.38 |

Sheet no. 155 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $15,666.69

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No.   **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barlow, Monique R | | | EMPLOYEE CLAIMS | X | | | $336.00 | $336.00 |
| ACCOUNT NO. Barnes, Nola | | | EMPLOYEE CLAIMS | X | | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Barney, Ivan L | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Barney, Ivan L | | | EMPLOYEE CLAIMS | X | | | $1,516.31 | $728.00 |
| ACCOUNT NO. Barnhart, Mary T | | | EMPLOYEE CLAIMS | X | | | $1,347.85 | $1,347.85 |
| ACCOUNT NO. Barone, Maryann | | | EMPLOYEE CLAIMS | X | | | $2,942.31 | $2,942.31 |
| ACCOUNT NO. Barrera Castillo, Carlos | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Barreras, Desiree M | | | EMPLOYEE CLAIMS | X | | | $1,523.09 | $1,523.09 |
| ACCOUNT NO. Barrett, James R | | | EMPLOYEE CLAIMS | X | | | $7,384.62 | $7,384.62 |
| ACCOUNT NO. Barrett, Paula M | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Barrett-Snyder, Richard | | | EMPLOYEE CLAIMS | X | | | $6,730.76 | $6,730.76 |
| ACCOUNT NO. Barron, Rigoberto | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |

Sheet no. 156 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $32,546.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barry, Kristopher T (Kris) | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Bartlett, Cathy L | | | EMPLOYEE CLAIMS | X | | | $1,643.32 | $1,643.32 |
| ACCOUNT NO. Barton, Josselyn | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Barton, Todd | | **Amended** | EMPLOYEE CLAIMS | X | | | $923.08 | $134.56 |
| ACCOUNT NO. Barua, Saroj K | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Basrai, Durriya | | | EMPLOYEE CLAIMS | X | | | $3,426.92 | $3,426.92 |
| ACCOUNT NO. Bassler, Dana P | | | EMPLOYEE CLAIMS | X | | | $440.00 | $440.00 |
| ACCOUNT NO. Bateman, Laura | | | EMPLOYEE CLAIMS | X | | | $657.69 | $657.69 |
| ACCOUNT NO. Batenga, Dominador G | | | EMPLOYEE CLAIMS | X | | | $1,298.46 | $1,298.46 |
| ACCOUNT NO. Bates, Allyson M | | | EMPLOYEE CLAIMS | X | | | $539.44 | $539.44 |
| ACCOUNT NO. Bates, Allyson M | | | EMPLOYEE CLAIMS | X | | | $567.00 | $567.00 |
| ACCOUNT NO. Bates, Charles | | | EMPLOYEE CLAIMS | X | | | $4,532.49 | $4,356.72 |

Sheet no. 157 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $19,066.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Battaglia, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $3,346.15 | $3,346.15 |
| ACCOUNT NO. Baublitz, Barbara | | | EMPLOYEE CLAIMS | X | | | $1,387.08 | $1,387.08 |
| ACCOUNT NO. Bautista, Alexis L | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Bautista, Alexis L | | | EMPLOYEE CLAIMS | X | | | $2,111.54 | $2,111.54 |
| ACCOUNT NO. Bautista, Rebecca (Becky) | | | EMPLOYEE CLAIMS | X | | | $715.37 | $715.37 |
| ACCOUNT NO. Bautista, Timothy | | | EMPLOYEE CLAIMS | X | | | $2,221.15 | $2,221.15 |
| ACCOUNT NO. Bauza, Heidi | | | EMPLOYEE CLAIMS | X | | | $480.58 | $480.58 |
| ACCOUNT NO. Bazydlo, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,240.00 | $1,240.00 |
| ACCOUNT NO. Beach, Brett | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Beach, Yvonne M | | | EMPLOYEE CLAIMS | X | | | $780.00 | $780.00 |
| ACCOUNT NO. Beall, Carol A | | | EMPLOYEE CLAIMS | X | | | $898.51 | $898.51 |
| ACCOUNT NO. Beamsley, Johanna A. | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |

Sheet no. 158 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $15,423.46

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Beasey, Kathryn L | | | EMPLOYEE CLAIMS | X | | | $279.60 | $279.60 |
| ACCOUNT NO. Beasley, Kimberly | | | EMPLOYEE CLAIMS | X | | | $492.16 | $492.16 |
| ACCOUNT NO. Beck, Lisa M | | | EMPLOYEE CLAIMS | X | | | $1,230.00 | $1,230.00 |
| ACCOUNT NO. Beck, Marci L | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Beckman, Denise | | | EMPLOYEE CLAIMS | X | | | $1,192.31 | $1,192.31 |
| ACCOUNT NO. Beckmann, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,010.10 | $1,010.10 |
| ACCOUNT NO. Beckwith, Karen M | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Bedell, Gina M | | | EMPLOYEE CLAIMS | X | | | $3,204.81 | $3,204.81 |
| ACCOUNT NO. Beery, Nancy L | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Beharry, Vashti R | | | EMPLOYEE CLAIMS | X | | | $1,074.61 | $1,074.61 |
| ACCOUNT NO. Bell, Charles E (Charlie) | | | EMPLOYEE CLAIMS | X | | | $7,182.00 | $5,057.32 |
| ACCOUNT NO. Bell, David S | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |

Sheet no. 159 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   $20,961.75

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bell, Jacqueline E | | | EMPLOYEE CLAIMS | X | | | $447.38 | $447.38 |
| ACCOUNT NO. Bell, Teresa | | | EMPLOYEE CLAIMS | X | | | $1,076.93 | $1,076.93 |
| ACCOUNT NO. Belmer, Aaron | | | EMPLOYEE CLAIMS | X | | | $490.38 | $490.38 |
| ACCOUNT NO. Beltran, Magdalena (Maggie) | | | EMPLOYEE CLAIMS | X | | | $1,624.61 | $1,624.61 |
| ACCOUNT NO. Beltran, Magdalena (Maggie) | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Beltran, Michael A | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Beltran, Ryan | | | EMPLOYEE CLAIMS | X | | | $1,923.75 | $1,923.75 |
| ACCOUNT NO. Benavides, David M | | | EMPLOYEE CLAIMS | X | | | $214.58 | $214.58 |
| ACCOUNT NO. Benedict, Teresa M | | | EMPLOYEE CLAIMS | X | | | $978.56 | $978.56 |
| ACCOUNT NO. Beneventano, Lois | | | EMPLOYEE CLAIMS | X | | | $1,692.31 | $1,692.31 |
| ACCOUNT NO. Benitt, Claudia M | | | EMPLOYEE CLAIMS | X | | | $6,050.00 | $6,050.00 |
| ACCOUNT NO. Bennett, Amanda J | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |

Sheet no. 160 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $18,044.66

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bennett, Denise A | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Bennett, Denise A | | | EMPLOYEE CLAIMS | X | | | $1,381.69 | $1,381.69 |
| ACCOUNT NO. Bennett, Dianna L | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Bennett, Michelle | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Bennett, Peter C | | | EMPLOYEE CLAIMS | X | | | $3,335.08 | $3,335.08 |
| ACCOUNT NO. Bennick, Crystal H | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Benson, Karen M | | | EMPLOYEE CLAIMS | X | | | $580.80 | $580.80 |
| ACCOUNT NO. Benzola, MaryAnn | | | EMPLOYEE CLAIMS | X | | | $3,107.50 | $3,107.50 |
| ACCOUNT NO. Berberian, Gaspar | | | EMPLOYEE CLAIMS | X | | | $814.15 | $814.15 |
| ACCOUNT NO. Bercot, Marie C | | | EMPLOYEE CLAIMS | X | | | $330.96 | $330.96 |
| ACCOUNT NO. Berg, Anita | | | EMPLOYEE CLAIMS | X | | | $2,257.10 | $2,257.10 |
| ACCOUNT NO. Berg, Kirsten Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |

Sheet no. 161 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,349.59 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____          _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Berg, Laurie | | EMPLOYEE CLAIMS | X | | | $1,651.22 | $1,651.22 |
| ACCOUNT NO. Berg, Megan | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Bergman, Lora | | EMPLOYEE CLAIMS | X | | | $1,077.44 | $1,077.44 |
| ACCOUNT NO. Bergner, Daniel J (Dan) | | EMPLOYEE CLAIMS | X | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Bergum, Ronald | | **Amended** EMPLOYEE CLAIMS | X | | | $1,592,352.37 | $5,974.00 |
| ACCOUNT NO. Bergum, Stan | | EMPLOYEE CLAIMS | X | | | $155,305.44 | $10,950.00 |
| ACCOUNT NO. Berk, Mary A | | EMPLOYEE CLAIMS | X | | | $1,869.92 | $1,869.92 |
| ACCOUNT NO. Berkowitz, Adam | | EMPLOYEE CLAIMS | X | | | $2,242.31 | $2,242.31 |
| ACCOUNT NO. Bermudez, Joseph | | EMPLOYEE CLAIMS | X | | | $3,489.42 | $3,489.42 |
| ACCOUNT NO. Bernal, Christine | | EMPLOYEE CLAIMS | X | | | $443.08 | $443.08 |
| ACCOUNT NO. Bernard, Bernadin | | EMPLOYEE CLAIMS | X | | | $1,080.00 | $1,080.00 |
| ACCOUNT NO. Bernard, Keith | | EMPLOYEE CLAIMS | X | | | $269.10 | $269.10 |

Sheet no. 162 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $1,764,414.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bernd, Catherine | | EMPLOYEE CLAIMS | X | $1,216.58 | $1,216.58 |
| ACCOUNT NO.<br>Bernier, Nicole R | | EMPLOYEE CLAIMS | X | $304.00 | $304.00 |
| ACCOUNT NO.<br>Berrouet, Sabrina W | | EMPLOYEE CLAIMS | X | $500.00 | $500.00 |
| ACCOUNT NO.<br>Berry, Bruce | | EMPLOYEE CLAIMS | X | $1,000.00 | $1,000.00 |
| ACCOUNT NO.<br>Berry, Carrol Cooper | | EMPLOYEE CLAIMS | X | $760.64 | $760.64 |
| ACCOUNT NO.<br>Berry, John A | | EMPLOYEE CLAIMS | X | $22,952.40 | $10,950.00 |
| ACCOUNT NO.<br>Berry, Priscilla D | **Deleted**<br>EMPLOYEE CLAIMS | | X | $0.00 | $0.00 |
| ACCOUNT NO.<br>Berry, Priscilla D | **Amended**<br>EMPLOYEE CLAIMS | | X | $2,791.06 | $2,747.06 |
| ACCOUNT NO.<br>Berti, Christine | | EMPLOYEE CLAIMS | X | $2,281.49 | $2,281.49 |
| ACCOUNT NO.<br>Berti, Michael | | EMPLOYEE CLAIMS | X | $5,769.00 | $5,769.00 |
| ACCOUNT NO.<br>Berumen, Rubina | | EMPLOYEE CLAIMS | X | $1,607.27 | $1,607.27 |
| ACCOUNT NO.<br>Berumen, Rubina | | EMPLOYEE CLAIMS | X | $107.68 | $107.68 |

Sheet no. 163 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $39,290.12

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____          _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Best, Cynthia M | | | EMPLOYEE CLAIMS | X | | | $1,156.74 | $1,156.74 |
| ACCOUNT NO. Betbeze, Deborah B | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Bettencourt, Pamela | | | EMPLOYEE CLAIMS | X | | | $912.87 | $912.87 |
| ACCOUNT NO. Betts, William J (Joel) | | | EMPLOYEE CLAIMS | X | | | $4,307.69 | $4,307.69 |
| ACCOUNT NO. Bevans, Jeanelle | | | EMPLOYEE CLAIMS | X | | | $1,495.59 | $1,495.59 |
| ACCOUNT NO. Bevelle, Teresa A | | | EMPLOYEE CLAIMS | X | | | $953.85 | $953.85 |
| ACCOUNT NO. Beville, Pauline | | | EMPLOYEE CLAIMS | X | | | $1,774.08 | $1,774.08 |
| ACCOUNT NO. Bhagan, Shivie | | | EMPLOYEE CLAIMS | X | | | $5,115.36 | $5,115.36 |
| ACCOUNT NO. Bhatia, Sakshi | | | EMPLOYEE CLAIMS | X | | | $2,807.69 | $2,807.69 |
| ACCOUNT NO. Bhatt, Rita | | | EMPLOYEE CLAIMS | X | | | $2,384.62 | $2,384.62 |
| ACCOUNT NO. Bhojani, Sujata | | | EMPLOYEE CLAIMS | X | | | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Bianca, Roseann (Roseann) | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |

Sheet no. 164 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,662.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bianchi, Katie G | | | EMPLOYEE CLAIMS | X | | | $17,222.78 | $10,950.00 |
| ACCOUNT NO. Biangasso, Suzanne | | | EMPLOYEE CLAIMS | X | | | $723.08 | $723.08 |
| ACCOUNT NO. Bibbs, Michelle | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Bibicoff, Scott (Scott) | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Bierd, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,169.47 | $1,169.47 |
| ACCOUNT NO. Bigham, April K | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Bilal, Travonne J | | | EMPLOYEE CLAIMS | X | | | $1,275.54 | $1,275.54 |
| ACCOUNT NO. Bilicki, Eugene | | | EMPLOYEE CLAIMS | X | | | $5,993.08 | $5,993.08 |
| ACCOUNT NO. Billingsley, Albert | | | EMPLOYEE CLAIMS | X | | | $280.00 | $280.00 |
| ACCOUNT NO. Bills, Jillian | | | EMPLOYEE CLAIMS | X | | | $2,968.93 | $2,968.93 |
| ACCOUNT NO. Bilodeau, Kimberly R | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Bird, Kristopher L | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |

Sheet no. 165 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                  $34,979.03

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bishop, Shelby L | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Bivona, Richard D | | | EMPLOYEE CLAIMS | X | | | $780.00 | $780.00 |
| ACCOUNT NO. Bixel, Christina R | | | EMPLOYEE CLAIMS | X | | | $719.23 | $719.23 |
| ACCOUNT NO. Black, Gregory | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Black, Lurena | | | EMPLOYEE CLAIMS | X | | | $432.69 | $432.69 |
| ACCOUNT NO. Black, Sonya G | | | EMPLOYEE CLAIMS | X | | | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Blackburn, Barbra | | | EMPLOYEE CLAIMS | X | | | $3,288.08 | $3,288.08 |
| ACCOUNT NO. Blackburn, Susan | | | EMPLOYEE CLAIMS | X | | | $1,396.15 | $1,396.15 |
| ACCOUNT NO. Blackman, Dawn L | | | EMPLOYEE CLAIMS | X | | | $5,522.10 | $5,228.22 |
| ACCOUNT NO. Blackman, Jason O | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Blackmore, Susan | | | EMPLOYEE CLAIMS | X | | | $15,000.00 | $10,950.00 |
| ACCOUNT NO. Blacks, Isaac L | | | EMPLOYEE CLAIMS | X | | | $223.08 | $223.08 |

Sheet no. 166 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $30,792.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Blackwell, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,869.23 | $1,869.23 |
| ACCOUNT NO. Blackwell, Stacey D | | | EMPLOYEE CLAIMS | X | | | $2,472.60 | $2,472.60 |
| ACCOUNT NO. Blair, Deana W | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Blake, Tracy | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Blake, Tracy | | | **Amended** EMPLOYEE CLAIMS | X | | | $3,069.64 | $2,779.83 |
| ACCOUNT NO. Blancato, Nadine E | | | EMPLOYEE CLAIMS | X | | | $369.65 | $369.65 |
| ACCOUNT NO. Blanchard, Christopher | | | EMPLOYEE CLAIMS | X | | | $10,946.57 | $10,946.57 |
| ACCOUNT NO. Bland, Simone Z | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Blank, Bruce | | | EMPLOYEE CLAIMS | X | | | $22,713.07 | $10,950.00 |
| ACCOUNT NO. Blanke, Kerri L | | | EMPLOYEE CLAIMS | X | | | $444.15 | $444.15 |
| ACCOUNT NO. Blanks, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Blau, Sharyn M | | | EMPLOYEE CLAIMS | X | | | $5,769.23 | $5,769.23 |

Sheet no. 167 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $51,184.91

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Blecksmith, Katalina | | EMPLOYEE CLAIMS | X | | | $583.20 | $583.20 |
| ACCOUNT NO. Bledsoe, Julia A | | EMPLOYEE CLAIMS | X | | | $728.64 | $728.64 |
| ACCOUNT NO. Blew, Vance W | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Blew, Vance W | | EMPLOYEE CLAIMS | X | | | $323.84 | $242.00 |
| ACCOUNT NO. Blinn, Andrew M | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Bloom, Linda S | | EMPLOYEE CLAIMS | X | | | $884.62 | $884.62 |
| ACCOUNT NO. Blose, Dana J | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Blumberg, Jonathan S | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Boand, Sandy | | EMPLOYEE CLAIMS | X | | | $1,238.83 | $1,238.83 |
| ACCOUNT NO. Boardman, Marilyn | | EMPLOYEE CLAIMS | X | | | $3,202.96 | $3,202.96 |
| ACCOUNT NO. Boatman, Jean | | EMPLOYEE CLAIMS | X | | | $940.00 | $940.00 |
| ACCOUNT NO. Bochman, Pavel | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |

Sheet no. 168 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $19,421.33

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Boddy, Christa | | EMPLOYEE CLAIMS | X | | | $276.00 | $276.00 |
| ACCOUNT NO. Bodie, Danna L | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |
| ACCOUNT NO. Boehnlein, Robert C | | **Amended** EMPLOYEE CLAIMS | X | | | $125,917.53 | $391.28 |
| ACCOUNT NO. Boggs, Amie L | | EMPLOYEE CLAIMS | X | | | $1,749.95 | $1,749.95 |
| ACCOUNT NO. Boggs, Amie L | | EMPLOYEE CLAIMS | X | | | $570.46 | $570.46 |
| ACCOUNT NO. Boggs, Katina | | EMPLOYEE CLAIMS | X | | | $3,240.37 | $3,240.37 |
| ACCOUNT NO. Bojorquez deGonzalez, Katia M | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Bojorquez, Amanda | | EMPLOYEE CLAIMS | X | | | $766.15 | $766.15 |
| ACCOUNT NO. Bokath, Shannon | | EMPLOYEE CLAIMS | X | | | $855.23 | $855.23 |
| ACCOUNT NO. Boland, Laurie | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Boldizsar, Juan L | | EMPLOYEE CLAIMS | X | | | $1,851.20 | $1,851.20 |
| ACCOUNT NO. Bolduc, Jeanine | | EMPLOYEE CLAIMS | X | | | $861.54 | $861.54 |

Sheet no. 169 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $138,269.05 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bolen, Mona | | | EMPLOYEE CLAIMS | X | | | $559.26 | $559.26 |
| ACCOUNT NO. Boman, Julie A | | | EMPLOYEE CLAIMS | X | | | $309.48 | $309.48 |
| ACCOUNT NO. Bomani, Erica L | | | EMPLOYEE CLAIMS | X | | | $913.46 | $913.46 |
| ACCOUNT NO. Bonacquisti, Sherri L | | | EMPLOYEE CLAIMS | X | | | $1,499.69 | $1,499.69 |
| ACCOUNT NO. Bond, Alison | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Bonefeste, Anthony L | | | EMPLOYEE CLAIMS | X | | | $512.00 | $512.00 |
| ACCOUNT NO. Bonilla, Ryan | | | EMPLOYEE CLAIMS | X | | | $1,349.80 | $1,349.80 |
| ACCOUNT NO. Bono, Raymond (Ray) | | | EMPLOYEE CLAIMS | X | | | $1,857.69 | $1,857.69 |
| ACCOUNT NO. Booe, James B | | | EMPLOYEE CLAIMS | X | | | $1,270.72 | $1,270.72 |
| ACCOUNT NO. Booe, James B | | | EMPLOYEE CLAIMS | X | | | $1,424.73 | $1,424.73 |
| ACCOUNT NO. Bookheimer, Lisa R | | | EMPLOYEE CLAIMS | X | | | $1,497.60 | $1,497.60 |
| ACCOUNT NO. Bormann, Margaret A | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |

Sheet no. 170 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,040.58 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Borrillo, Regina | | | EMPLOYEE CLAIMS | X | | | $661.19 | $661.19 |
| ACCOUNT NO. Bortz, Deborah | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Bossong, Edward A | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Boswell, Joyce | | | EMPLOYEE CLAIMS | X | | | $660.58 | $660.58 |
| ACCOUNT NO. Boswell, Sa Ra | | | EMPLOYEE CLAIMS | X | | | $492.00 | $492.00 |
| ACCOUNT NO. Bourke, Cynde L | | | EMPLOYEE CLAIMS | X | | | $67.31 | $67.31 |
| ACCOUNT NO. Bousho, Mark D | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Bowens, Carmen M | | | EMPLOYEE CLAIMS | X | | | $1,376.92 | $1,376.92 |
| ACCOUNT NO. Bowles, Pierre Lafayette | | | EMPLOYEE CLAIMS | X | | | $3,412.50 | $3,412.50 |
| ACCOUNT NO. Boxell, Brett C | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Boyd, Marsha M | | | EMPLOYEE CLAIMS | X | | | $3,477.69 | $3,477.69 |
| ACCOUNT NO. Boyd, Michael D | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |

Sheet no. 171 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                 $16,782.04

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**
_____                    _____
Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Boyle, Beverly A | | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Boyle, Suzanne R (Suzi) | | | EMPLOYEE CLAIMS | X | | | $9,033.38 | $9,033.38 |
| ACCOUNT NO. Bradley, Zachary | | | EMPLOYEE CLAIMS | X | | | $1,029.78 | $1,029.78 |
| ACCOUNT NO. Bradshaw, Heather | | | EMPLOYEE CLAIMS | X | | | $532.50 | $532.50 |
| ACCOUNT NO. Bradshaw, Kristin | | | EMPLOYEE CLAIMS | X | | | $1,315.29 | $1,315.29 |
| ACCOUNT NO. Bradshaw, Kristin | | | EMPLOYEE CLAIMS | X | | | $1,353.60 | $1,353.60 |
| ACCOUNT NO. Bradshaw, Stacy A | | | EMPLOYEE CLAIMS | X | | | $2,916.92 | $2,916.92 |
| ACCOUNT NO. Brady, Amy | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Branch, Joyce S | | | EMPLOYEE CLAIMS | X | | | $1,313.50 | $1,313.50 |
| ACCOUNT NO. Brandt, Dustin L | | | EMPLOYEE CLAIMS | X | | | $5,538.46 | $5,538.46 |
| ACCOUNT NO. Brathwaite, Shaun M. | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Braun, David L | | | EMPLOYEE CLAIMS | X | | | $2,041.25 | $2,041.25 |

Sheet no. 172 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $27,324.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Braun, Heather | | EMPLOYEE CLAIMS | X | | | $1,997.52 | $1,997.52 |
| ACCOUNT NO. Braun, Mackenzie M | | EMPLOYEE CLAIMS | X | | | $863.52 | $863.52 |
| ACCOUNT NO. Braun, Mackenzie M | | EMPLOYEE CLAIMS | X | | | $677.73 | $677.73 |
| ACCOUNT NO. Braun, Philip A. | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Bravo Andrade, Shirley | | EMPLOYEE CLAIMS | X | | | $1,322.88 | $1,322.88 |
| ACCOUNT NO. Bravo, Christina | | EMPLOYEE CLAIMS | X | | | $3,445.12 | $3,445.12 |
| ACCOUNT NO. Breaton, Michael F | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Bride, Denise E | | EMPLOYEE CLAIMS | X | | | $357.69 | $357.69 |
| ACCOUNT NO. Briggs, Peter | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Briggs, Tonya | | EMPLOYEE CLAIMS | X | | | $7,701.24 | $7,701.24 |
| ACCOUNT NO. Brinson, Patrice | | EMPLOYEE CLAIMS | X | | | $1,148.65 | $1,148.65 |
| ACCOUNT NO. Brisard, Harland | | EMPLOYEE CLAIMS | X | | | $2,030.77 | $2,030.77 |

Sheet no. 173 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                            $25,352.81

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brisard, Karl | | | EMPLOYEE CLAIMS | X | | | $1,231.20 | $1,231.20 |
| ACCOUNT NO. Bristow, Rawle | | | EMPLOYEE CLAIMS | X | | | $1,308.46 | $1,308.46 |
| ACCOUNT NO. Brito, Janet | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Brittingham, Christine | | | EMPLOYEE CLAIMS | X | | | $1,960.80 | $1,960.80 |
| ACCOUNT NO. Britton, Patricia | | | EMPLOYEE CLAIMS | X | | | $6,490.58 | $6,490.58 |
| ACCOUNT NO. Brodeur, Darius | | | EMPLOYEE CLAIMS | X | | | $1,544.48 | $1,544.48 |
| ACCOUNT NO. Brody , Jason | | | EMPLOYEE CLAIMS | X | | | $2,207.69 | $2,207.69 |
| ACCOUNT NO. Brooks, Michael A | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Brooks, Theressa C | | | EMPLOYEE CLAIMS | X | | | $442.00 | $442.00 |
| ACCOUNT NO. Brosky, Greta M | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Brotchner, Bryan | | | EMPLOYEE CLAIMS | X | | | $5,538.47 | $5,538.47 |
| ACCOUNT NO. Brotherton, Jill | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |

Sheet no. 174 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $24,453.53 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Brown, Andas W. | | EMPLOYEE CLAIMS | X | $676.64 | $676.64 |
| ACCOUNT NO. Brown, Andas W. | | EMPLOYEE CLAIMS | X | $479.04 | $479.04 |
| ACCOUNT NO. Brown, Chantel R | | EMPLOYEE CLAIMS | X | $1,375.23 | $1,375.23 |
| ACCOUNT NO. Brown, Cheryl A | | EMPLOYEE CLAIMS | X | $1,153.92 | $1,153.92 |
| ACCOUNT NO. Brown, Christine M | | EMPLOYEE CLAIMS | X | $3,738.46 | $3,738.46 |
| ACCOUNT NO. Brown, Christopher W | | EMPLOYEE CLAIMS | X | $923.08 | $923.08 |
| ACCOUNT NO. Brown, Elizabeth D (Dorney) | | EMPLOYEE CLAIMS | X | $1,223.08 | $1,223.08 |
| ACCOUNT NO. Brown, Janet S | | EMPLOYEE CLAIMS | X | $4,143.75 | $4,143.75 |
| ACCOUNT NO. Brown, Justin P | | EMPLOYEE CLAIMS | X | $1,292.80 | $1,292.80 |
| ACCOUNT NO. Brown, Keri | | EMPLOYEE CLAIMS | X | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Brown, Kerrin L | | EMPLOYEE CLAIMS | X | $2,369.23 | $2,369.23 |
| ACCOUNT NO. Brown, Sharon L | | EMPLOYEE CLAIMS | X | $1,678.72 | $1,678.72 |

Sheet no. 175 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $21,053.95 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Brown, Sharon L | | EMPLOYEE CLAIMS | X | $1,049.20 | $1,049.20 |
| ACCOUNT NO. Brown, Sonya M | | EMPLOYEE CLAIMS | X | $1,462.00 | $1,462.00 |
| ACCOUNT NO. Browne, Jesse C | | EMPLOYEE CLAIMS | X | $1,794.70 | $1,794.70 |
| ACCOUNT NO. Brule, David | | EMPLOYEE CLAIMS | X | $1,787.10 | $1,787.10 |
| ACCOUNT NO. Brule, Linda | | EMPLOYEE CLAIMS | X | $381.44 | $381.44 |
| ACCOUNT NO. Brumback, Michael R | | EMPLOYEE CLAIMS | X | $1,412.31 | $1,412.31 |
| ACCOUNT NO. Bruner, Jaime L | | EMPLOYEE CLAIMS | X | $300.00 | $300.00 |
| ACCOUNT NO. Bruno, Jill | | EMPLOYEE CLAIMS | X | $4,579.62 | $4,579.62 |
| ACCOUNT NO. Bruns, Luann | | EMPLOYEE CLAIMS | X | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Bryan, Hope D | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Bryan, Jean K | | EMPLOYEE CLAIMS | X | $5,469.23 | $5,469.23 |
| ACCOUNT NO. Bryson, Suzanne | | EMPLOYEE CLAIMS | X | $102.00 | $102.00 |

Sheet no. 176 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,106.83 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

                                  Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brzozowski, Denise B | | | EMPLOYEE CLAIMS | X | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Bua, Aja D | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Bucaro, Laura | | | EMPLOYEE CLAIMS | X | | | $644.00 | $644.00 |
| ACCOUNT NO. Bucek, Joanne | | | EMPLOYEE CLAIMS | X | | | $173.03 | $173.03 |
| ACCOUNT NO. Buchanan, Petula | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Buckles, Elise M | | | EMPLOYEE CLAIMS | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Buckman, Teresa (Terri) | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Buehrle, Judith | | | EMPLOYEE CLAIMS | X | | | $2,046.15 | $2,046.15 |
| ACCOUNT NO. Buehrle, Judith M | | | EMPLOYEE CLAIMS | X | | | $901.44 | $901.44 |
| ACCOUNT NO. Buggs, Areca | | | EMPLOYEE CLAIMS | X | | | $388.73 | $388.73 |
| ACCOUNT NO. Buggs, Mary E | | | EMPLOYEE CLAIMS | X | | | $670.77 | $670.77 |
| ACCOUNT NO. Bulson, Bethany RheA | | | EMPLOYEE CLAIMS | X | | | $1,081.61 | $1,081.61 |

Sheet no. 177 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $10,269.19 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bumbak, Kathy (Katie) | | | EMPLOYEE CLAIMS | X | | | $904.61 | $904.61 |
| ACCOUNT NO.<br>Bumbak, Kathy (Katie) | | | EMPLOYEE CLAIMS | X | | | $2,397.23 | $2,397.23 |
| ACCOUNT NO.<br>Bumgardner, Susan C | | | EMPLOYEE CLAIMS | X | | | $1,174.15 | $1,174.15 |
| ACCOUNT NO.<br>Bunbury, John | | | EMPLOYEE CLAIMS | X | | | $4,047.54 | $4,047.54 |
| ACCOUNT NO.<br>Bunten, Rita | | | EMPLOYEE CLAIMS | X | | | $3,876.76 | $3,876.76 |
| ACCOUNT NO.<br>Burcham, Jeremy | | | EMPLOYEE CLAIMS | X | | | $1,315.38 | $1,315.38 |
| ACCOUNT NO.<br>Burcham, Jeremy D | | | EMPLOYEE CLAIMS | X | | | $4,004.81 | $4,004.81 |
| ACCOUNT NO.<br>Burciaga, Nereida | | | EMPLOYEE CLAIMS | X | | | $1,497.46 | $1,497.46 |
| ACCOUNT NO.<br>Burgess, Jacob W | | | EMPLOYEE CLAIMS | X | | | $3,512.82 | $3,512.82 |
| ACCOUNT NO.<br>Burgess, Patricia L | | | EMPLOYEE CLAIMS | X | | | $3,122.12 | $3,122.12 |
| ACCOUNT NO.<br>Burian, Thomas A | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO.<br>Burk, Kathleen | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |

Sheet no. 178 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $27,631.03

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Burke Robertson, Candace | | EMPLOYEE CLAIMS | X | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Burke, Andrew P | | EMPLOYEE CLAIMS | X | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Burkhart, Elizabeth R | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Burnett Taite, Betty Ann N (Nicole) | | EMPLOYEE CLAIMS | X | $753.23 | $753.23 |
| ACCOUNT NO. Burnett, Richard (Rick) | | EMPLOYEE CLAIMS | X | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Burns, Joy | | EMPLOYEE CLAIMS | X | $3,461.54 | $3,461.54 |
| ACCOUNT NO. Burns, Rashain D | | EMPLOYEE CLAIMS | X | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Burns, Sarah | | EMPLOYEE CLAIMS | X | $684.38 | $684.38 |
| ACCOUNT NO. Burnside, Andrew S | | EMPLOYEE CLAIMS | X | $319.77 | $319.77 |
| ACCOUNT NO. Burry, Brandi | | **Amended** EMPLOYEE CLAIMS | X | $1,424.00 | $1,272.20 |
| ACCOUNT NO. Burry, Brandi | | **Deleted** EMPLOYEE CLAIMS | X | $0.00 | $0.00 |
| ACCOUNT NO. Burt, Bryan | | EMPLOYEE CLAIMS | X | $417.88 | $417.88 |

Sheet no. 179 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,287.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bush, Jared N | | | EMPLOYEE CLAIMS | X | | | $716.83 | $716.83 |
| ACCOUNT NO. Buskohl, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,000.16 | $1,000.16 |
| ACCOUNT NO. Bussard, Helen M | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Butchinski, Joseph A | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Butler, Dionna | | | EMPLOYEE CLAIMS | X | | | $945.00 | $945.00 |
| ACCOUNT NO. Butler, Tracy | | | **Amended** EMPLOYEE CLAIMS | X | | | $20,699.95 | $4,184.55 |
| ACCOUNT NO. Butor, Aileen C | | | EMPLOYEE CLAIMS | X | | | $2,688.00 | $2,688.00 |
| ACCOUNT NO. Butterworth, Shannon L | | | EMPLOYEE CLAIMS | X | | | $286.15 | $286.15 |
| ACCOUNT NO. Butts, Lee Ann | | | **Amended** EMPLOYEE CLAIMS | X | | | $4,988.14 | $4,856.27 |
| ACCOUNT NO. Butts, Lee Ann | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Byllott, Debra | | | EMPLOYEE CLAIMS | X | | | $1,765.39 | $1,765.39 |
| ACCOUNT NO. Byrd, Connie L | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |

Sheet no. 180 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $35,520.39 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Byrd, Debbie | | EMPLOYEE CLAIMS | X | $8,948.00 | $8,948.00 |
| ACCOUNT NO. Byrd, Debbie M | | EMPLOYEE CLAIMS | X | $692.31 | $692.31 |
| ACCOUNT NO. Byrum, Diana L | | EMPLOYEE CLAIMS | X | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Caballero, Maria | | EMPLOYEE CLAIMS | X | $4,408.05 | $4,408.05 |
| ACCOUNT NO. Caberto, John V | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Cabrales Clark, Cheryl | | EMPLOYEE CLAIMS | X | $953.97 | $403.85 |
| ACCOUNT NO. Cabrales Clark, Cheryl L | | EMPLOYEE CLAIMS | X | $6,057.69 | $6,057.69 |
| ACCOUNT NO. Cabudol, Nyla L. | | EMPLOYEE CLAIMS | X | $1,827.69 | $1,827.69 |
| ACCOUNT NO. Cacanindin, Irish M | | EMPLOYEE CLAIMS | X | $1,701.00 | $1,701.00 |
| ACCOUNT NO. Caccamo, Frank | | EMPLOYEE CLAIMS | X | $4,182.69 | $4,182.69 |
| ACCOUNT NO. Cacchione, Angela M | | EMPLOYEE CLAIMS | X | $774.00 | $774.00 |
| ACCOUNT NO. Cacciatore, James R. | | EMPLOYEE CLAIMS | X | $1,538.40 | $1,538.40 |

Sheet no. 181 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,514.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cadiz, Joy | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Caiazzo, Michele | | | EMPLOYEE CLAIMS | X | | | $875.77 | $875.77 |
| ACCOUNT NO. Calamia, Paul | | | EMPLOYEE CLAIMS | X | | | $1,948.85 | $1,948.85 |
| ACCOUNT NO. Calcandy, Candice | | | EMPLOYEE CLAIMS | X | | | $2,326.92 | $2,326.92 |
| ACCOUNT NO. Calderone, Samantha | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Caley, Karen | | | EMPLOYEE CLAIMS | X | | | $553.60 | $553.60 |
| ACCOUNT NO. Callahan, Barbara L | | | EMPLOYEE CLAIMS | X | | | $1,834.61 | $1,834.61 |
| ACCOUNT NO. Calvery, Diane | | | EMPLOYEE CLAIMS | X | | | $492.39 | $492.39 |
| ACCOUNT NO. Calvin, Melisse | | | EMPLOYEE CLAIMS | X | | | $3,369.23 | $3,369.23 |
| ACCOUNT NO. Camacho, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Camaligan, Erwin | | | EMPLOYEE CLAIMS | X | | | $915.38 | $915.38 |
| ACCOUNT NO. Camp, Lory | | | EMPLOYEE CLAIMS | X | | | $1,560.53 | $1,560.53 |

Sheet no. 182 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $21,323.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                  Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Campbell, Carol | | EMPLOYEE CLAIMS | X | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Campbell, Christopher M | | EMPLOYEE CLAIMS | X | $1,176.92 | $1,176.92 |
| ACCOUNT NO. Campbell, Tasha E | | EMPLOYEE CLAIMS | X | $461.54 | $461.54 |
| ACCOUNT NO. Canales, Nicole | | EMPLOYEE CLAIMS | X | $2,537.92 | $2,537.92 |
| ACCOUNT NO. Canales, Shannon D | | EMPLOYEE CLAIMS | X | $907.31 | $907.31 |
| ACCOUNT NO. Candelora, Jeanine | | EMPLOYEE CLAIMS | X | $1,730.70 | $1,730.70 |
| ACCOUNT NO. Candreva, Nicholas | | EMPLOYEE CLAIMS | X | $1,476.92 | $1,476.92 |
| ACCOUNT NO. Cannata, Jill A | | EMPLOYEE CLAIMS | X | $1,025.28 | $1,025.28 |
| ACCOUNT NO. Cannavale, Lorraine | | EMPLOYEE CLAIMS | X | $730.44 | $730.44 |
| ACCOUNT NO. Cannito, Helen | | EMPLOYEE CLAIMS | X | $2,376.92 | $2,376.92 |
| ACCOUNT NO. Canterbury, Lynn A | | EMPLOYEE CLAIMS | X | $960.00 | $960.00 |
| ACCOUNT NO. Cantoya, Mary Jane | | EMPLOYEE CLAIMS | X | $1,629.81 | $1,629.81 |

Sheet no. 183 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $16,270.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cappo, Steven | | | EMPLOYEE CLAIMS | X | | | $2,173.08 | $2,173.08 |
| ACCOUNT NO. Carbone, Elizabeth K (Liz) | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Card, Theresa | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Carden, James P | | | EMPLOYEE CLAIMS | X | | | $375.16 | $375.16 |
| ACCOUNT NO. Cardiello, Peter J. | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Cardoso, Keyla | | | EMPLOYEE CLAIMS | X | | | $963.84 | $963.84 |
| ACCOUNT NO. Carey, Marilee | | | EMPLOYEE CLAIMS | X | | | $5,214.72 | $5,214.72 |
| ACCOUNT NO. Carlan, Lauren M | | | EMPLOYEE CLAIMS | X | | | $1,449.00 | $1,449.00 |
| ACCOUNT NO. Carleo, Luigi J | | | EMPLOYEE CLAIMS | X | | | $5,751.20 | $5,751.20 |
| ACCOUNT NO. Carlson, Lisa W | | | EMPLOYEE CLAIMS | X | | | $1,078.27 | $1,078.27 |
| ACCOUNT NO. Carlson, Rosemary | | | EMPLOYEE CLAIMS | X | | | $2,972.32 | $2,972.32 |
| ACCOUNT NO. Carlton, Bonnie | | | EMPLOYEE CLAIMS | X | | | $2,620.88 | $2,620.88 |

Sheet no. 184 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $27,906.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carmenate, Vivian M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Carmenate, Vivian M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Carmona, Ciara D | | | EMPLOYEE CLAIMS | X | | | $625.54 | $625.54 |
| ACCOUNT NO. Carnahan, John | | | EMPLOYEE CLAIMS | X | | | $48,546.01 | $10,120.61 |
| ACCOUNT NO. Carney, Patricia (Patty) | | | EMPLOYEE CLAIMS | X | | | $3,448.08 | $3,448.08 |
| ACCOUNT NO. Carollo, Lisa M | | | EMPLOYEE CLAIMS | X | | | $1,612.50 | $1,612.50 |
| ACCOUNT NO. Carr, Everald F | | | EMPLOYEE CLAIMS | X | | | $1,640.00 | $1,640.00 |
| ACCOUNT NO. Carrelli, Anthony | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Carrera, Alicia | | | EMPLOYEE CLAIMS | X | | | $616.77 | $616.77 |
| ACCOUNT NO. Carrillo, Christy L | | | EMPLOYEE CLAIMS | X | | | $1,096.41 | $1,096.41 |
| ACCOUNT NO. Carrillo, Gloria | | | EMPLOYEE CLAIMS | X | | | $1,269.70 | $1,269.70 |
| ACCOUNT NO. Carrillo, Gloria | | | EMPLOYEE CLAIMS | X | | | $360.00 | $360.00 |

Sheet no. 185 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $60,907.31

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Carrillo, Gloria | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. <br> Carroll , Matthew  C. | | | EMPLOYEE CLAIMS | X | | | $2,072.15 | $2,072.15 |
| ACCOUNT NO. <br> Carroll, Dana | | | EMPLOYEE CLAIMS | X | | | $2,620.80 | $2,620.80 |
| ACCOUNT NO. <br> Carroll, Gregg | | | EMPLOYEE CLAIMS | X | | | $4,281.77 | $4,281.77 |
| ACCOUNT NO. <br> Carroll, Heather N | | | EMPLOYEE CLAIMS | X | | | $3,049.23 | $3,049.23 |
| ACCOUNT NO. <br> Carroll, Rachel E | | | EMPLOYEE CLAIMS | X | | | $2,537.25 | $2,537.25 |
| ACCOUNT NO. <br> Carroll, Tory | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. <br> Carson, Joseph M | | | EMPLOYEE CLAIMS | X | | | $4,961.54 | $4,961.54 |
| ACCOUNT NO. <br> Carswell, Walter W | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. <br> Carteaux , Courtney  A. | | | EMPLOYEE CLAIMS | X | | | $740.38 | $740.38 |
| ACCOUNT NO. <br> Carter, Angelo | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. <br> Carter, Darcy L | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |

Sheet no. 186 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $25,786.19

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

_____Debtor_____                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carter, Gregory C | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Carter, Lisa A | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Carter, Paula | | | EMPLOYEE CLAIMS | X | | | $984.62 | $984.62 |
| ACCOUNT NO. Cartwright, Paivi | | | EMPLOYEE CLAIMS | X | | | $894.00 | $894.00 |
| ACCOUNT NO. Caruso, Rebecca M (Becky) | | | EMPLOYEE CLAIMS | X | | | $1,744.63 | $1,744.63 |
| ACCOUNT NO. Carvalho, Maria | | | EMPLOYEE CLAIMS | X | | | $1,322.61 | $1,322.61 |
| ACCOUNT NO. Cascarella, Laura A | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Casey, Janet | | | EMPLOYEE CLAIMS | X | | | $2,031.04 | $2,031.04 |
| ACCOUNT NO. Casey, Tyler M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Cassuto, Daniel | | | EMPLOYEE CLAIMS | X | | | $1,230.60 | $1,230.60 |
| ACCOUNT NO. Castagnolo, Caroline | | | EMPLOYEE CLAIMS | X | | | $3,533.52 | $3,533.52 |
| ACCOUNT NO. Castillo, Blanca I | | | EMPLOYEE CLAIMS | X | | | $1,634.62 | $1,634.62 |

Sheet no. 187 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $17,029.49

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Castine, Elizabeth J (Jill) | | EMPLOYEE CLAIMS | X | $592.31 | $592.31 |
| ACCOUNT NO. Castle, Kelly | | EMPLOYEE CLAIMS | X | $2,231.04 | $2,231.04 |
| ACCOUNT NO. Castro, Jessica L | | EMPLOYEE CLAIMS | X | $33.84 | $33.84 |
| ACCOUNT NO. Castronovo, Salvatore | | EMPLOYEE CLAIMS | X | $1,105.49 | $1,105.49 |
| ACCOUNT NO. Catt, Mark R | | EMPLOYEE CLAIMS | X | $2,963.07 | $2,963.07 |
| ACCOUNT NO. Cavaco, Christopher J | | EMPLOYEE CLAIMS | X | $378,419.35 | $10,950.00 |
| ACCOUNT NO. Cavaco, Craig | | EMPLOYEE CLAIMS | X | $2,734.62 | $2,734.62 |
| ACCOUNT NO. Cavaco, Mark | | EMPLOYEE CLAIMS | X | $1,537.63 | $1,537.63 |
| ACCOUNT NO. Cavero, Phil J | | EMPLOYEE CLAIMS | X | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Cecil, Troy M | | EMPLOYEE CLAIMS | X | $230.77 | $230.77 |
| ACCOUNT NO. Cellura, Davin | | EMPLOYEE CLAIMS | X | $6,769.23 | $6,769.23 |
| ACCOUNT NO. Cerezo, Shantal | | EMPLOYEE CLAIMS | X | $1,107.20 | $1,107.20 |

Sheet no. 188 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $399,724.55 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Cha, Jin | | EMPLOYEE CLAIMS | X | $2,944.62 | $2,944.62 |
| ACCOUNT NO. Challapalli, Sai | | EMPLOYEE CLAIMS | X | $3,153.85 | $3,153.85 |
| ACCOUNT NO. Chalson, Steven A | | EMPLOYEE CLAIMS | X | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Chaluisant, Domingo | | EMPLOYEE CLAIMS | X | $461.54 | $461.54 |
| ACCOUNT NO. Chambers-Murphy, Sharran | | EMPLOYEE CLAIMS | X | $2,584.60 | $2,584.60 |
| ACCOUNT NO. Chan, Annie C | | EMPLOYEE CLAIMS | X | $853.84 | $853.84 |
| ACCOUNT NO. Chandler, Debi S (Debi) | | EMPLOYEE CLAIMS | X | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Chapman, Ramona | | EMPLOYEE CLAIMS | X | $430.72 | $430.72 |
| ACCOUNT NO. Chappel, Darnail Q | | EMPLOYEE CLAIMS | X | $246.08 | $246.08 |
| ACCOUNT NO. Chard, Robin L | | EMPLOYEE CLAIMS | X | $319.23 | $319.23 |
| ACCOUNT NO. Charles, Sharon V | | EMPLOYEE CLAIMS | X | $4,807.69 | $4,807.69 |
| ACCOUNT NO. Charlson, Janese L | | EMPLOYEE CLAIMS | X | $1,846.40 | $1,846.40 |

Sheet no. 189 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $24,263.95 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Charron, Victoria A (Vicky) | | | EMPLOYEE CLAIMS | X | | | $1,281.84 | $1,281.84 |
| ACCOUNT NO. Chastian, Kathy | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Chatziantoniou, Taso | | | EMPLOYEE CLAIMS | X | | | $3,446.15 | $3,446.15 |
| ACCOUNT NO. Chavarria, Michael A | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Chavez, Dean | | | EMPLOYEE CLAIMS | X | | | $542.00 | $542.00 |
| ACCOUNT NO. Chavez, Elsy | | | EMPLOYEE CLAIMS | X | | | $565.38 | $565.38 |
| ACCOUNT NO. Chebrolu, Neeharika | | | EMPLOYEE CLAIMS | X | | | $1,894.62 | $1,894.62 |
| ACCOUNT NO. Chege, Frederick | | | EMPLOYEE CLAIMS | X | | | $2,911.96 | $2,911.96 |
| ACCOUNT NO. Chen, Chien Lan (Amy) | | | EMPLOYEE CLAIMS | X | | | $961.77 | $961.77 |
| ACCOUNT NO. Chen, Hao | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO. Cheng, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Cherisier, Patrick | | | EMPLOYEE CLAIMS | X | | | $1,362.98 | $1,362.98 |

Sheet no. 190 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,197.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**
_____                                              _____
Debtor                                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cheshire, Jeannine P | | | EMPLOYEE CLAIMS | X | | | $7,384.62 | $7,384.62 |
| ACCOUNT NO. Cheung, Jimmy H | | | EMPLOYEE CLAIMS | X | | | $1,083.46 | $1,083.46 |
| ACCOUNT NO. Chi, Belinda L | | | EMPLOYEE CLAIMS | X | | | $909.55 | $909.55 |
| ACCOUNT NO. Chilton, Mariann | | | EMPLOYEE CLAIMS | X | | | $242.31 | $242.31 |
| ACCOUNT NO. Chin, Steven P | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Chirayil, Martha A | | | EMPLOYEE CLAIMS | X | | | $6,608.65 | $6,608.65 |
| ACCOUNT NO. Chisholm, Gladys H | | | EMPLOYEE CLAIMS | X | | | $813.12 | $813.12 |
| ACCOUNT NO. Chivington, Jacalyn | | | EMPLOYEE CLAIMS | X | | | $164.40 | $164.40 |
| ACCOUNT NO. Chopra, Rashmi | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Chotin, Carter | | | EMPLOYEE CLAIMS | X | | | $984.64 | $984.64 |
| ACCOUNT NO. Choudhary, Rohit | | | EMPLOYEE CLAIMS | X | | | $2,066.67 | $2,066.67 |
| ACCOUNT NO. Chow, Steve | | | EMPLOYEE CLAIMS | X | | | $1,592.31 | $1,592.31 |

Sheet no. 191 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $26,599.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                          _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Christensen, Kim | | | EMPLOYEE CLAIMS | X | | | $3,693.46 | $3,693.46 |
| ACCOUNT NO. Christian, Valeria C | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Christian, Valeria C | | | EMPLOYEE CLAIMS | X | | | $800.48 | $800.48 |
| ACCOUNT NO. Christoforatos, Dionisios E | | | EMPLOYEE CLAIMS | X | | | $3,221.54 | $3,221.54 |
| ACCOUNT NO. Chu, Virginia | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Chung, KamWing Wing (Kam) | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Churn, Robyn S | | | EMPLOYEE CLAIMS | X | | | $844.26 | $844.26 |
| ACCOUNT NO. Churn, Robyn S | | | EMPLOYEE CLAIMS | X | | | $2,784.90 | $2,784.90 |
| ACCOUNT NO. Chvostal, Nicole J | | | EMPLOYEE CLAIMS | X | | | $1,234.38 | $1,234.38 |
| ACCOUNT NO. Cilvick, William (Bill) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Cinquemani, Carol F | | | EMPLOYEE CLAIMS | X | | | $1,053.00 | $1,053.00 |
| ACCOUNT NO. Cinquemani, Laura | | | EMPLOYEE CLAIMS | X | | | $1,284.00 | $1,284.00 |

Sheet no. 192 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $21,416.02

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cirillo, Katherine | | | EMPLOYEE CLAIMS | X | | | $981.74 | $981.74 |
| ACCOUNT NO. Cisneros, Marilyn D | | | EMPLOYEE CLAIMS | X | | | $208.00 | $208.00 |
| ACCOUNT NO. Cisneros, Marilyn D | | | EMPLOYEE CLAIMS | X | | | $208.00 | $208.00 |
| ACCOUNT NO. Cisneros, Mario A | | | EMPLOYEE CLAIMS | X | | | $312.00 | $312.00 |
| ACCOUNT NO. Cisneros, Martha P | | | EMPLOYEE CLAIMS | X | | | $950.19 | $950.19 |
| ACCOUNT NO. Cisneros, Veronica | | **Deleted** | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Cisneros, Veronica | | **Amended** | EMPLOYEE CLAIMS | X | | | $7,161.55 | $6,810.44 |
| ACCOUNT NO. Clacks, Anita | | | EMPLOYEE CLAIMS | X | | | $4,411.08 | $4,411.08 |
| ACCOUNT NO. Clacks, Anita | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Clapp, Terry W | | | EMPLOYEE CLAIMS | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Clapper, Laura | | | EMPLOYEE CLAIMS | X | | | $2,893.85 | $2,893.85 |
| ACCOUNT NO. Clark Griley, Paula M | | | EMPLOYEE CLAIMS | X | | | $416.00 | $416.00 |

Sheet no. 193 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $18,357.77

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clark, Julie L | | | EMPLOYEE CLAIMS | X | | | $4,523.08 | $4,523.08 |
| ACCOUNT NO. Clark, Kelly L | | | EMPLOYEE CLAIMS | X | | | $1,923.07 | $1,923.07 |
| ACCOUNT NO. Clark, Marcia | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Clark, Maria J | | | EMPLOYEE CLAIMS | X | | | $675.39 | $675.39 |
| ACCOUNT NO. Clark, Michael | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Clark, Tonya M | | | EMPLOYEE CLAIMS | X | | | $730.80 | $730.80 |
| ACCOUNT NO. Clarke, Bette J | | | EMPLOYEE CLAIMS | X | | | $1,785.90 | $1,785.90 |
| ACCOUNT NO. Clarke, Nathaniel | | **Amended** EMPLOYEE CLAIMS | | X | | | $3,474.62 | $2,897.81 |
| ACCOUNT NO. Clarke, Nathaniel J | | **Deleted** EMPLOYEE CLAIMS | | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Clarke, Tom J | | | EMPLOYEE CLAIMS | X | | | $3,807.69 | $3,807.69 |
| ACCOUNT NO. Claudio, Melissa | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Clayton, Deborah | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |

Sheet no. 194 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $21,188.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                      _____
Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clayton, Suzy R | | | EMPLOYEE CLAIMS | X | | | $307.68 | $307.68 |
| ACCOUNT NO. Clement, Stevi J | | | EMPLOYEE CLAIMS | X | | | $552.00 | $552.00 |
| ACCOUNT NO. Clemente, Kelly | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |
| ACCOUNT NO. Clemons, Ann E | | | EMPLOYEE CLAIMS | X | | | $996.92 | $996.92 |
| ACCOUNT NO. Clendenen, Dana | | | EMPLOYEE CLAIMS | X | | | $469.47 | $469.47 |
| ACCOUNT NO. Clickner, Deborah | | | EMPLOYEE CLAIMS | X | | | $842.25 | $647.50 |
| ACCOUNT NO. Clickner, Deborah A | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Clifford, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,869.23 | $1,869.23 |
| ACCOUNT NO. Cliver, Randy S | | | EMPLOYEE CLAIMS | X | | | $415.38 | $415.38 |
| ACCOUNT NO. Clorey, Roxanne S | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. Cloud, Melita A | | | EMPLOYEE CLAIMS | X | | | $1,030.76 | $1,030.76 |
| ACCOUNT NO. Cobos, Peggy | | | EMPLOYEE CLAIMS | X | | | $1,158.97 | $1,158.97 |

Sheet no. 195 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,892.66 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cochran, Terence | | | EMPLOYEE CLAIMS | X | | | $616.59 | $616.59 |
| ACCOUNT NO. Codelia, Edward A (Ed) | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Cody, Carl M | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Cody, Danielle C | | | EMPLOYEE CLAIMS | X | | | $347.31 | $347.31 |
| ACCOUNT NO. Cody, Lauren M | | | EMPLOYEE CLAIMS | X | | | $1,310.77 | $1,310.77 |
| ACCOUNT NO. Cody, Susan Lynn | | | EMPLOYEE CLAIMS | X | | | $8,134.61 | $8,134.61 |
| ACCOUNT NO. Coe, Allison M | | | EMPLOYEE CLAIMS | X | | | $1,584.00 | $1,584.00 |
| ACCOUNT NO. Coffel, Laura (Lori) | | | EMPLOYEE CLAIMS | X | | | $792.00 | $792.00 |
| ACCOUNT NO. Cohen, Jonathan | | | EMPLOYEE CLAIMS | X | | | $492.30 | $492.30 |
| ACCOUNT NO. Cohn, Denise C | | | EMPLOYEE CLAIMS | X | | | $1,234.62 | $1,234.62 |
| ACCOUNT NO. Cohn, Ian | | | EMPLOYEE CLAIMS | X | | | $2,160.00 | $2,160.00 |
| ACCOUNT NO. Colacino, Daniel | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |

Sheet no. 196 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      $22,133.74

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Colagiacomo, Carlo | | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Colagiovane Miller, Liana L | | | EMPLOYEE CLAIMS | X | | | $86,493.69 | $5,784.86 |
| ACCOUNT NO. Colandro, Mary A | | | EMPLOYEE CLAIMS | X | | | $2,420.00 | $2,420.00 |
| ACCOUNT NO. Cole, Jessica L | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Cole, Linda M | | | EMPLOYEE CLAIMS | X | | | $692.16 | $692.16 |
| ACCOUNT NO. Cole, Lori | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Coleman, Paul | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Coleman, Sandra R | | | EMPLOYEE CLAIMS | X | | | $4,695.17 | $4,695.17 |
| ACCOUNT NO. Coleman, Sean M | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Coleman, Sherine N | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Coleman, Tracy | | | EMPLOYEE CLAIMS | X | | | $633.39 | $633.39 |
| ACCOUNT NO. Collier, Victoria A | | | EMPLOYEE CLAIMS | X | | | $546.88 | $546.88 |

Sheet no. 197 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $104,149.60

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                       (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Collins Pallwitz, Diana K | | EMPLOYEE CLAIMS | X | $2,488.71 | $2,488.71 |
| ACCOUNT NO. Collins, Kenneth R (Ken) | | EMPLOYEE CLAIMS | X | $6,337.69 | $6,337.69 |
| ACCOUNT NO. Collins, Mary L | | EMPLOYEE CLAIMS | X | $832.00 | $832.00 |
| ACCOUNT NO. Collins, Shan M | | EMPLOYEE CLAIMS | X | $248.80 | $248.80 |
| ACCOUNT NO. Colon, Michael E | | EMPLOYEE CLAIMS | X | $390.00 | $390.00 |
| ACCOUNT NO. Comer, Laura | | EMPLOYEE CLAIMS | X | $3,269.23 | $3,269.23 |
| ACCOUNT NO. Comfort, Robin C | | EMPLOYEE CLAIMS | X | $375.00 | $375.00 |
| ACCOUNT NO. Comfort, Robin C | | EMPLOYEE CLAIMS | X | $787.52 | $787.52 |
| ACCOUNT NO. Commiato, Mary (Terri) | | EMPLOYEE CLAIMS | X | $3,000.00 | $3,000.00 |
| ACCOUNT NO. Conant, JoAnn L | | EMPLOYEE CLAIMS | X | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Conforti, Annmarie | | EMPLOYEE CLAIMS | X | $876.92 | $876.92 |
| ACCOUNT NO. Conforti, Thomas | | EMPLOYEE CLAIMS | X | $323.08 | $323.08 |

Sheet no. 198 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $20,178.95 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____          _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Conklin, Alyssa | | EMPLOYEE CLAIMS | X | | | $270.00 | $270.00 |
| ACCOUNT NO. Conklin, Autumn S | | EMPLOYEE CLAIMS | X | | | $1,044.00 | $1,044.00 |
| ACCOUNT NO. Conklin, Christine | | EMPLOYEE CLAIMS | X | | | $7,382.40 | $7,382.40 |
| ACCOUNT NO. Conley, Carolyn | | EMPLOYEE CLAIMS | X | | | $2,175.00 | $2,175.00 |
| ACCOUNT NO. Conlon, Mary | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Connell, Candace L | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Connelly, Darlene | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Connelly, Noreen | | EMPLOYEE CLAIMS | X | | | $1,876.47 | $1,876.47 |
| ACCOUNT NO. Conner, Kelli A | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Conner, William | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Conners, Sandra L | | EMPLOYEE CLAIMS | X | | | $1,616.00 | $1,616.00 |
| ACCOUNT NO. Connolly, April | | EMPLOYEE CLAIMS | X | | | $1,222.65 | $1,222.65 |

Sheet no. 199 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $21,231.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Connor, Viaunce P | | | EMPLOYEE CLAIMS | X | | | $1,281.54 | $1,281.54 |
| ACCOUNT NO. Connors, Rebecca | | | EMPLOYEE CLAIMS | X | | | $1,138.46 | $1,138.46 |
| ACCOUNT NO. Conrad, Todd | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |
| ACCOUNT NO. Conroy, Elaine D. | | | EMPLOYEE CLAIMS | X | | | $3,891.73 | $3,891.73 |
| ACCOUNT NO. Conry, Michael J (Mike) | | | EMPLOYEE CLAIMS | X | | | $7,615.39 | $7,615.39 |
| ACCOUNT NO. Console, Ana L | | | EMPLOYEE CLAIMS | X | | | $1,476.92 | $1,476.92 |
| ACCOUNT NO. Constant, Nadine | | | EMPLOYEE CLAIMS | X | | | $1,961.54 | $1,961.54 |
| ACCOUNT NO. Constantino, Erin J | | | EMPLOYEE CLAIMS | X | | | $507.38 | $507.38 |
| ACCOUNT NO. Contarino, Ellen S | | | EMPLOYEE CLAIMS | X | | | $1,732.31 | $1,732.31 |
| ACCOUNT NO. Conti , Patricia  A. (Pat) | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Contreras, Alicia | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Contreras, Reana | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |

Sheet no. 200 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            $25,543.76

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                         Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Contreras, Reana | | | EMPLOYEE CLAIMS | X | | | $1,231.73 | $1,231.73 |
| ACCOUNT NO. Conway, Kathryn (Kate) | | | EMPLOYEE CLAIMS | X | | | $226.44 | $226.44 |
| ACCOUNT NO. Cook, Eric P | | | EMPLOYEE CLAIMS | X | | | $1,564.62 | $1,564.62 |
| ACCOUNT NO. Cook, Mary E | | | EMPLOYEE CLAIMS | X | | | $1,973.08 | $1,973.08 |
| ACCOUNT NO. Cooke, Crystal O | | | EMPLOYEE CLAIMS | X | | | $925.83 | $925.83 |
| ACCOUNT NO. Cooper, Cheryl A | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Cooper, Francesca | | | EMPLOYEE CLAIMS | X | | | $158.98 | $158.98 |
| ACCOUNT NO. Copeland, Morris S (Morey) | | | EMPLOYEE CLAIMS | X | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Corbett, Dennis J | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Corbett, Heather | | | EMPLOYEE CLAIMS | X | | | $1,355.50 | $1,355.50 |
| ACCOUNT NO. Corbin, David L | | | EMPLOYEE CLAIMS | X | | | $1,270.00 | $1,270.00 |
| ACCOUNT NO. Cordero Jr, Noel | | | EMPLOYEE CLAIMS | X | | | $1,035.76 | $1,035.76 |

Sheet no. 201 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $14,279.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cordts, Audra L | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Cormany, Meghan M | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Cornell, Shannon | | | EMPLOYEE CLAIMS | X | | | $584.32 | $584.32 |
| ACCOUNT NO. Cornett, Eleanor M | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Correa, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,320.00 | $1,320.00 |
| ACCOUNT NO. Cortes Mendez, Benjamin | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Cortez, Kasie T | | | EMPLOYEE CLAIMS | X | | | $2,253.13 | $2,253.13 |
| ACCOUNT NO. Cortez, Wanda K | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Coss, Karen L | | | EMPLOYEE CLAIMS | X | | | $876.80 | $876.80 |
| ACCOUNT NO. Costa, Jennifer M | | | EMPLOYEE CLAIMS | X | | | $76.92 | $76.92 |
| ACCOUNT NO. Costa, Michael J. | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Costales, Giovanni R | | | EMPLOYEE CLAIMS | X | | | $138.46 | $138.46 |

Sheet no. 202 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $11,564.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

_____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Coster, David | | | EMPLOYEE CLAIMS | X | | | $2,541.19 | $124.96 |
| ACCOUNT NO. Coster, David J | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Cotes, Stephen E | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Cotter, Tracie | | | EMPLOYEE CLAIMS | X | | | $1,582.40 | $1,582.40 |
| ACCOUNT NO. Cottrell, Linda K | | | EMPLOYEE CLAIMS | X | | | $3,634.62 | $3,634.62 |
| ACCOUNT NO. Couch, Darlene J | | | EMPLOYEE CLAIMS | X | | | $1,670.38 | $1,670.38 |
| ACCOUNT NO. Courcelle, Cynthia L | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Courtney, Terresa K | | | EMPLOYEE CLAIMS | X | | | $9,519.23 | $9,519.23 |
| ACCOUNT NO. Coven, Adam L | | | EMPLOYEE CLAIMS | X | | | $4,423.08 | $4,423.08 |
| ACCOUNT NO. Covington, Dana | | | EMPLOYEE CLAIMS | X | | | $1,229.51 | $1,229.51 |
| ACCOUNT NO. Cowans, Karen M | | | EMPLOYEE CLAIMS | X | | | $1,900.00 | $1,900.00 |
| ACCOUNT NO. Cox, Jermaine | | | EMPLOYEE CLAIMS | X | | | $848.08 | $848.08 |

Sheet no. 203 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $37,156.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cox, Rocio | | | EMPLOYEE CLAIMS | X | | | $1,478.77 | $1,478.77 |
| ACCOUNT NO. Crabill , Julie  R. | | | EMPLOYEE CLAIMS | X | | | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Craddock, Janet B | | | EMPLOYEE CLAIMS | X | | | $920.67 | $920.67 |
| ACCOUNT NO. Craft, Bobbi A | | | EMPLOYEE CLAIMS | X | | | $2,073.97 | $2,073.97 |
| ACCOUNT NO. Cragholm, Rachel K. | | | EMPLOYEE CLAIMS | X | | | $767.36 | $767.36 |
| ACCOUNT NO. Craig, Janet | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Cramer, Jane M | | | EMPLOYEE CLAIMS | X | | | $1,048.32 | $1,048.32 |
| ACCOUNT NO. Crandall, Trisha M | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Crawford, Jamie R | | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Crawford, Kortney | | | EMPLOYEE CLAIMS | X | | | $3,907.84 | $3,907.84 |
| ACCOUNT NO. Crawford, Kortney Nicole | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Creeger, Esperanza J | | | EMPLOYEE CLAIMS | X | | | $1,846.16 | $1,846.16 |

Sheet no. 204 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,577.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____          _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Creeger, Esperanza J | | | EMPLOYEE CLAIMS | X | | | $2,243.12 | $2,243.12 |
| ACCOUNT NO. Creel, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,988.65 | $1,988.65 |
| ACCOUNT NO. Crenshaw, Georgia | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. Crespo, Estela | | | EMPLOYEE CLAIMS | X | | | $1,246.91 | $1,246.91 |
| ACCOUNT NO. Crespo, Estela | | | EMPLOYEE CLAIMS | X | | | $576.80 | $576.80 |
| ACCOUNT NO. Cricchio, Gina | | | EMPLOYEE CLAIMS | X | | | $2,129.92 | $2,129.92 |
| ACCOUNT NO. Crino, Cheryl A | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Crisp, Carol A | | | EMPLOYEE CLAIMS | X | | | $2,153.84 | $2,153.84 |
| ACCOUNT NO. Critchfield, Stephen | | | EMPLOYEE CLAIMS | X | | | $22,500.00 | $10,950.00 |
| ACCOUNT NO. Crockett, Juanita C | | | EMPLOYEE CLAIMS | X | | | $281.25 | $281.25 |
| ACCOUNT NO. Crockford, Susan K | | | EMPLOYEE CLAIMS | X | | | $4,356.93 | $4,356.93 |
| ACCOUNT NO. Crosby, Jennifer N | | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |

Sheet no. 205 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $39,148.19 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Crossfield, Kathy | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Cruz, Christine A | | | EMPLOYEE CLAIMS | X | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Cruz, Delsys M | | | EMPLOYEE CLAIMS | X | | | $1,203.77 | $1,203.77 |
| ACCOUNT NO. Cruz, Xochilt | | | EMPLOYEE CLAIMS | X | | | $1,265.23 | $1,265.23 |
| ACCOUNT NO. Cuevas, Sergio C | | | EMPLOYEE CLAIMS | X | | | $908.23 | $908.23 |
| ACCOUNT NO. Culberson, Ericka M | | | EMPLOYEE CLAIMS | X | | | $778.85 | $778.85 |
| ACCOUNT NO. Culbreth, Beverly A | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Cummings, Michael J | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Cummings, Susan | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Cummins, Melissa | | | EMPLOYEE CLAIMS | X | | | $932.69 | $932.69 |
| ACCOUNT NO. Cunningham, Craig A | | | EMPLOYEE CLAIMS | X | | | $937.90 | $937.90 |
| ACCOUNT NO. Cuomo, Nichole | | | EMPLOYEE CLAIMS | X | | | $1,052.72 | $1,052.72 |

Sheet no. 206 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,348.61 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____                _____
                    Debtor                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Curiel, Ramona L | | | EMPLOYEE CLAIMS | X | | | $266.83 | $266.83 |
| ACCOUNT NO. Curiel, Ramona L | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Currlin, Patrick | | | EMPLOYEE CLAIMS | X | | | $126.92 | $126.92 |
| ACCOUNT NO. Curtis, Emily | | | EMPLOYEE CLAIMS | X | | | $596.00 | $596.00 |
| ACCOUNT NO. Curtis, Melissa | | | EMPLOYEE CLAIMS | X | | | $284.08 | $284.08 |
| ACCOUNT NO. Curtis, Michael | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Cuvilly, Patrick | | | EMPLOYEE CLAIMS | X | | | $1,002.92 | $1,002.92 |
| ACCOUNT NO. Cyr, Maureen A | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Czekaj, Thomas E | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Czerwinski, Marzena | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Dabiesingh, Vince S | | | EMPLOYEE CLAIMS | X | | | $1,448.62 | $1,448.62 |
| ACCOUNT NO. Dabney, Andrea M | | | EMPLOYEE CLAIMS | X | | | $1,006.50 | $1,006.50 |

Sheet no. 207 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $12,612.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dalthorp, Rachel L | | | EMPLOYEE CLAIMS | X | | | $2,560.01 | $2,560.01 |
| ACCOUNT NO. Daly, Karen | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Daniels, William T (Bill) | | | EMPLOYEE CLAIMS | X | | | $1,650.00 | $1,650.00 |
| ACCOUNT NO. Darago, Katie M | | | EMPLOYEE CLAIMS | X | | | $2,819.25 | $2,819.25 |
| ACCOUNT NO. Darak, Roberta | | | EMPLOYEE CLAIMS | X | | | $889.42 | $889.42 |
| ACCOUNT NO. Darnall, Linda D | | | EMPLOYEE CLAIMS | X | | | $778.67 | $778.67 |
| ACCOUNT NO. Dassa, Steven | | | EMPLOYEE CLAIMS | X | | | $1,162.69 | $1,162.69 |
| ACCOUNT NO. Dauenheimer, Jean | | | EMPLOYEE CLAIMS | X | | | $254.18 | $219.23 |
| ACCOUNT NO. Dauenheimer, Jean E | | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Dauphin, Joanne H | | | EMPLOYEE CLAIMS | X | | | $3,392.31 | $3,392.31 |
| ACCOUNT NO. David Swan, Dawn | | | EMPLOYEE CLAIMS | X | | | $615.38 | $615.38 |
| ACCOUNT NO. David, James L | | | EMPLOYEE CLAIMS | X | | | $3,503.08 | $3,503.08 |

Sheet no. 208 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,432.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Davidson, Ashley M | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Davidson, Jody | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Davidson, Lauren A | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Davidson, Rebecca L (Becky) | | | EMPLOYEE CLAIMS | X | | | $836.54 | $836.54 |
| ACCOUNT NO. Davila, Veronica Y | | | EMPLOYEE CLAIMS | X | | | $519.24 | $519.24 |
| ACCOUNT NO. Davis, Pamela M | | | EMPLOYEE CLAIMS | X | | | $294.00 | $294.00 |
| ACCOUNT NO. Davis, Patrick T | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Davis, Stephanie A | | | EMPLOYEE CLAIMS | X | | | $735.58 | $735.58 |
| ACCOUNT NO. Davis, Therese M (Tess) | | | EMPLOYEE CLAIMS | X | | | $692.30 | $692.30 |
| ACCOUNT NO. Davison, Robert | | | EMPLOYEE CLAIMS | X | | | $1,038.38 | $1,038.38 |
| ACCOUNT NO. Dawson, Terri L | | | EMPLOYEE CLAIMS | X | | | $1,491.40 | $1,491.40 |
| ACCOUNT NO. Day, Barbara L | | | EMPLOYEE CLAIMS | X | | | $1,159.20 | $1,159.20 |

Sheet no. 209 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $10,516.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. De Alba, William | | EMPLOYEE CLAIMS | X | | | $1,883.54 | $1,883.54 |
| ACCOUNT NO. De Casteele, Russell | | EMPLOYEE CLAIMS | X | | | $2,005.81 | $2,005.81 |
| ACCOUNT NO. De John, Sharleen R | | EMPLOYEE CLAIMS | X | | | $2,061.54 | $2,061.54 |
| ACCOUNT NO. De Los Santos, Roosevelt | | EMPLOYEE CLAIMS | X | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Dean, Wendi C | | EMPLOYEE CLAIMS | X | | | $274.08 | $274.08 |
| ACCOUNT NO. DeAno, Theodora J (Theo) | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Deatherage, Stephanie | | EMPLOYEE CLAIMS | X | | | $1,700.00 | $1,700.00 |
| ACCOUNT NO. DeBuque, Melissa J | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. DeCarlo, Anita A | | EMPLOYEE CLAIMS | X | | | $3,500.00 | $3,500.00 |
| ACCOUNT NO. Decell, Anne A | | EMPLOYEE CLAIMS | X | | | $61.30 | $61.30 |
| ACCOUNT NO. Dechert, Donna M | | EMPLOYEE CLAIMS | X | | | $3,249.78 | $3,249.78 |
| ACCOUNT NO. Decker, Kevin P | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |

Sheet no. 210 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,301.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Decker, Lee | | | EMPLOYEE CLAIMS | X | | | $8,700.00 | $8,700.00 |
| ACCOUNT NO. DeCoursey, Frances | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Dedic, Taib | | | EMPLOYEE CLAIMS | X | | | $315.30 | $315.30 |
| ACCOUNT NO. Dedman, Julie Nicole | | | EMPLOYEE CLAIMS | X | | | $1,299.75 | $1,299.75 |
| ACCOUNT NO. Dedman, Julie Nicole | | | EMPLOYEE CLAIMS | X | | | $507.60 | $507.60 |
| ACCOUNT NO. Deely, Christopher M | | | EMPLOYEE CLAIMS | X | | | $2,168.40 | $2,168.40 |
| ACCOUNT NO. DeFazio, Jennifer | | | EMPLOYEE CLAIMS | X | | | $960.43 | $960.43 |
| ACCOUNT NO. Deitrick, Cora A. | | | EMPLOYEE CLAIMS | X | | | $201.92 | $201.92 |
| ACCOUNT NO. DeJesse, Patricia J (Patty) | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. DeJesus, Elisamuel | | | EMPLOYEE CLAIMS | X | | | $2,016.92 | $2,016.92 |
| ACCOUNT NO. Delahaye, Shanette | | | EMPLOYEE CLAIMS | X | | | $892.33 | $892.33 |
| ACCOUNT NO. Delaloye, Jason | | | EMPLOYEE CLAIMS | X | | | $1,730.69 | $1,730.69 |

Sheet no. 211 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,870.26 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Delaloye, Jason R | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. Delaney, Jessica J | | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO. Delbridge, Lori A | | | EMPLOYEE CLAIMS | X | | | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Delcomyn, Amy | | | EMPLOYEE CLAIMS | X | | | $60.00 | $60.00 |
| ACCOUNT NO. Delcomyn, Amy | | | EMPLOYEE CLAIMS | X | | | $1,058.27 | $1,058.27 |
| ACCOUNT NO. Delgado, Emma | | | EMPLOYEE CLAIMS | X | | | $1,345.39 | $1,345.39 |
| ACCOUNT NO. Delgado, Joseph S | | | EMPLOYEE CLAIMS | X | | | $1,381.15 | $1,381.15 |
| ACCOUNT NO. Delgado, Norma | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Delvillar, Christa G | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Demacopoulos, Vasilios | | | EMPLOYEE CLAIMS | X | | | $982.95 | $982.95 |
| ACCOUNT NO. DeMarti, Cristina | | | EMPLOYEE CLAIMS | X | | | $1,843.18 | $1,843.18 |
| ACCOUNT NO. DeMartini, Jeannette T | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |

Sheet no. 212 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $11,890.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. DeMartini, Jeannette T | | EMPLOYEE CLAIMS | X | $1,124.91 | $1,124.91 |
| ACCOUNT NO. Dempsey, Jeremiah | | EMPLOYEE CLAIMS | X | $1,076.92 | $1,076.92 |
| ACCOUNT NO. DeNero, Matthew | | EMPLOYEE CLAIMS | X | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Dennis, Deborah E | | EMPLOYEE CLAIMS | X | $47,519.83 | $7,383.14 |
| ACCOUNT NO. Dennis, Dennis | | **Amended** EMPLOYEE CLAIMS | X | $181,633.04 | $7,457.40 |
| ACCOUNT NO. Dennis, Jameelah | | EMPLOYEE CLAIMS | X | $259.61 | $259.61 |
| ACCOUNT NO. Denny, Wendy J | | EMPLOYEE CLAIMS | X | $384.61 | $384.61 |
| ACCOUNT NO. Denton, Teri Ann | | EMPLOYEE CLAIMS | X | $2,076.92 | $2,076.92 |
| ACCOUNT NO. DeRosa, Ame D | | EMPLOYEE CLAIMS | X | $915.36 | $915.36 |
| ACCOUNT NO. DeRosa, Jeremy | | EMPLOYEE CLAIMS | X | $33,599.87 | $3,576.92 |
| ACCOUNT NO. Desimone, John | | EMPLOYEE CLAIMS | X | $898.88 | $898.88 |
| ACCOUNT NO. Desrouleaux, Monica P | | EMPLOYEE CLAIMS | X | $519.23 | $519.23 |

Sheet no. 213 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $271,786.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Destin, Kerby | | EMPLOYEE CLAIMS | X | | | $440.19 | $440.19 |
| ACCOUNT NO. Deuser, Carissa | | EMPLOYEE CLAIMS | X | | | $1,009.61 | $1,009.61 |
| ACCOUNT NO. Devine, Colleen M | | EMPLOYEE CLAIMS | X | | | $4,653.85 | $4,653.85 |
| ACCOUNT NO. Devine, Suzanne C | | EMPLOYEE CLAIMS | X | | | $133,685.89 | $10,950.00 |
| ACCOUNT NO. DeVinney, Jessica L | | EMPLOYEE CLAIMS | X | | | $739.84 | $739.84 |
| ACCOUNT NO. DeWald, Karen | | EMPLOYEE CLAIMS | X | | | $1,361.72 | $1,361.72 |
| ACCOUNT NO. DeWitt, Devon | | EMPLOYEE CLAIMS | X | | | $4,273.62 | $4,273.62 |
| ACCOUNT NO. DeWitt, Kristine (Kris) | | EMPLOYEE CLAIMS | X | | | $617.54 | $617.54 |
| ACCOUNT NO. Dezego, James | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Dhamsania, Janki | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Diago, Alicia C | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Diano, Brian | | EMPLOYEE CLAIMS | X | | | $2,884.62 | $2,884.62 |

Sheet no. 214 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $155,389.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO. Diaz, Diana M | | | EMPLOYEE CLAIMS | X | | | $1,105.77 | $1,105.77 |
| ACCOUNT NO. Diaz, Guadalupe M (Lupe) | | | EMPLOYEE CLAIMS | X | | | $884.62 | $884.62 |
| ACCOUNT NO. Diaz, Guadalupe M (Lupe) | | | EMPLOYEE CLAIMS | X | | | $1,346.16 | $1,346.16 |
| ACCOUNT NO. Dicarlo, Charles | | | EMPLOYEE CLAIMS | X | | | $1,877.21 | $810.00 |
| ACCOUNT NO. DiCarlo, Charles | | | EMPLOYEE CLAIMS | X | | | $6,692.31 | $6,692.31 |
| ACCOUNT NO. Dickey, Chelsea R | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Dickson, Julie | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Dicostanzo, Christine | | | EMPLOYEE CLAIMS | X | | | $2,461.52 | $2,461.52 |
| ACCOUNT NO. Dietrich, Michelle | | | EMPLOYEE CLAIMS | X | | | $697.23 | $697.23 |
| ACCOUNT NO. Dietrich, Michelle L | | | EMPLOYEE CLAIMS | X | | | $899.04 | $899.04 |
| ACCOUNT NO. Dietz, Marion S | | | EMPLOYEE CLAIMS | X | | | $198.08 | $198.08 |
| ACCOUNT NO. DiGaetani, Kathryn F | | | EMPLOYEE CLAIMS | X | | | $1,992.31 | $1,992.31 |

Sheet no. 215 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                     $19,925.02

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No. **07-11051**
_____                                   _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Dike, Chakira I | | EMPLOYEE CLAIMS | X | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Dikty, Karen | | EMPLOYEE CLAIMS | X | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Dill, Willmary | | EMPLOYEE CLAIMS | X | $1,206.16 | $1,206.16 |
| ACCOUNT NO. Dillman, Sandra (Sandy) | | EMPLOYEE CLAIMS | X | $2,738.46 | $2,738.46 |
| ACCOUNT NO. DiLorenzo Jr, Louis | | EMPLOYEE CLAIMS | X | $290.38 | $290.38 |
| ACCOUNT NO. DiMarsico, Barbara | | EMPLOYEE CLAIMS | X | $137.95 | $137.95 |
| ACCOUNT NO. Dinh, Trang V | | EMPLOYEE CLAIMS | X | $3,120.00 | $3,120.00 |
| ACCOUNT NO. Dinh, Vivian M | | EMPLOYEE CLAIMS | X | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Dinolfo , Joseph  L. | | EMPLOYEE CLAIMS | X | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Dionisio, Joseph | | EMPLOYEE CLAIMS | X | $5,701.15 | $5,701.15 |
| ACCOUNT NO. DiStephan, Michael F (Mike) | | EMPLOYEE CLAIMS | X | $5,605.77 | $5,605.77 |
| ACCOUNT NO. Ditzel, Karen E | | EMPLOYEE CLAIMS | X | $2,192.30 | $2,192.30 |

Sheet no. 216 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $27,761.40 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                 (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dix, Jamie N | | | EMPLOYEE CLAIMS | X | | | $926.54 | $926.54 |
| ACCOUNT NO. Dizdar, Peter | | | EMPLOYEE CLAIMS | X | | | $5,538.46 | $5,538.46 |
| ACCOUNT NO. Djurasevic, Linda | | | EMPLOYEE CLAIMS | X | | | $2,261.28 | $2,261.28 |
| ACCOUNT NO. Dobrenz, Betsy S | | | EMPLOYEE CLAIMS | X | | | $396.00 | $396.00 |
| ACCOUNT NO. Dockins, Keven L | | | EMPLOYEE CLAIMS | X | | | $168.00 | $168.00 |
| ACCOUNT NO. Doctor, Kimberly A | | | EMPLOYEE CLAIMS | X | | | $286.15 | $286.15 |
| ACCOUNT NO. Dodds, Hailey C | | | EMPLOYEE CLAIMS | X | | | $934.62 | $934.62 |
| ACCOUNT NO. Doerges, Crystal E | | | EMPLOYEE CLAIMS | X | | | $1,352.56 | $1,352.56 |
| ACCOUNT NO. Doherty, Eileen | | | **Amended** EMPLOYEE CLAIMS | X | | | $5,632.90 | $5,559.80 |
| ACCOUNT NO. Doherty, Eileen M | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Dolan, Michael F | | | EMPLOYEE CLAIMS | X | | | $10,230.77 | $10,230.77 |
| ACCOUNT NO. Domiano, Joseph M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |

Sheet no. 217 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $28,073.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                  Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Domiano, Rosemarie | | | EMPLOYEE CLAIMS | X | | | $1,627.23 | $1,627.23 |
| ACCOUNT NO. Dominguez, Martin | | | EMPLOYEE CLAIMS | X | | | $1,254.00 | $1,254.00 |
| ACCOUNT NO. Donato, Stormi S | | | EMPLOYEE CLAIMS | X | | | $475.91 | $475.91 |
| ACCOUNT NO. Donis, Renata | | | EMPLOYEE CLAIMS | X | | | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Donnelly, Dennis J | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Donohue, Jamie M | | | EMPLOYEE CLAIMS | X | | | $130.77 | $130.77 |
| ACCOUNT NO. Donovan, Margaret M | | | **Amended** EMPLOYEE CLAIMS | X | | | $608.77 | $499.77 |
| ACCOUNT NO. Donovan, Michele | | | EMPLOYEE CLAIMS | X | | | $963.37 | $963.37 |
| ACCOUNT NO. Doody, Mary Beth | | | EMPLOYEE CLAIMS | X | | | $1,561.54 | $1,561.54 |
| ACCOUNT NO. Doom, Judy L | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Dopp, Amy | | | EMPLOYEE CLAIMS | X | | | $1,396.30 | $1,396.30 |
| ACCOUNT NO. Dopp, Amy | | | EMPLOYEE CLAIMS | X | | | $480.77 | $480.77 |

Sheet no. 218 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,552.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Doran, Michelle | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Doremus, Lori Anne | | EMPLOYEE CLAIMS | X | | | $1,988.46 | $1,988.46 |
| ACCOUNT NO. Dorf, Kari | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Dorff, Jennifer L | | EMPLOYEE CLAIMS | X | | | $3,479.39 | $3,479.39 |
| ACCOUNT NO. Dorff, Lana M | | EMPLOYEE CLAIMS | X | | | $1,701.92 | $1,701.92 |
| ACCOUNT NO. Dorman, Mindy | | EMPLOYEE CLAIMS | X | | | $932.90 | $932.90 |
| ACCOUNT NO. Doronila, Allen | | EMPLOYEE CLAIMS | X | | | $1,440.61 | $1,440.61 |
| ACCOUNT NO. Doss, Christopher M (Chris) | | EMPLOYEE CLAIMS | X | | | $555.29 | $555.29 |
| ACCOUNT NO. Dostalik, Rodney | | EMPLOYEE CLAIMS | X | | | $1,497.60 | $1,497.60 |
| ACCOUNT NO. Dougherty, Daniel | | EMPLOYEE CLAIMS | X | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. Douglas, Cindy | | EMPLOYEE CLAIMS | X | | | $7,076.92 | $7,076.92 |
| ACCOUNT NO. Douglas, Douglas | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |

Sheet no. 219 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  $26,542.33

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Douglas, Douglas | | | **Amended** EMPLOYEE CLAIMS | X | | | $17,938.46 | $10,091.17 |
| ACCOUNT NO. Dove, Jeanne A | | | EMPLOYEE CLAIMS | X | | | $2,030.77 | $2,030.77 |
| ACCOUNT NO. Dowd, Edward J | | | EMPLOYEE CLAIMS | X | | | $1,261.54 | $1,261.54 |
| ACCOUNT NO. Doyle, Ardis M | | | EMPLOYEE CLAIMS | X | | | $4,500.00 | $4,500.00 |
| ACCOUNT NO. Doyle, Janice L | | | EMPLOYEE CLAIMS | X | | | $1,043.28 | $1,043.28 |
| ACCOUNT NO. Drakos, Suzette | | | EMPLOYEE CLAIMS | X | | | $1,969.20 | $1,969.20 |
| ACCOUNT NO. Draughn, Aljumenka N (Meka) | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Dreger, Beverly | | | EMPLOYEE CLAIMS | X | | | $839.09 | $839.09 |
| ACCOUNT NO. Dreger, Brooke | | | EMPLOYEE CLAIMS | X | | | $3,018.00 | $3,018.00 |
| ACCOUNT NO. Dreger, Brooke | | | EMPLOYEE CLAIMS | X | | | $824.00 | $824.00 |
| ACCOUNT NO. Dreiling, Spencer F | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Drexler, LuAnn | | | EMPLOYEE CLAIMS | X | | | $1,507.08 | $1,507.08 |

Sheet no. 220 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                 $36,977.58

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dreyer, Nancy | | | EMPLOYEE CLAIMS | X | | | $701.44 | $701.44 |
| ACCOUNT NO. Drummond, DanYell L | | | EMPLOYEE CLAIMS | X | | | $941.54 | $941.54 |
| ACCOUNT NO. Duarte, Deborah | | | EMPLOYEE CLAIMS | X | | | $568.46 | $568.46 |
| ACCOUNT NO. Duarte, Leila M | | | EMPLOYEE CLAIMS | X | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Duc, Billy | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Duchene, Renee S | | | EMPLOYEE CLAIMS | X | | | $256.00 | $256.00 |
| ACCOUNT NO. Duffy, Carol P | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Duffy, Joseph F | | | EMPLOYEE CLAIMS | X | | | $9,466.09 | $9,466.09 |
| ACCOUNT NO. Duffy, Kathleen A | | | EMPLOYEE CLAIMS | X | | | $787.50 | $787.50 |
| ACCOUNT NO. Dugas, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Dumbacher, Donald | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Dumlao, Abigail R | | | EMPLOYEE CLAIMS | X | | | $672.00 | $672.00 |

Sheet no. 221 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,969.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dumont, Bertrand (Bert) | | | EMPLOYEE CLAIMS | X | | | $1,461.54 | $1,461.54 |
| ACCOUNT NO. Dunn, Joan D | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Dunn, Matthew (Matt) | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Dunne, Allison | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Dunson, Latanya S | | | EMPLOYEE CLAIMS | X | | | $557.00 | $557.00 |
| ACCOUNT NO. Duong, Toan V | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Duran, Diana | | | EMPLOYEE CLAIMS | X | | | $1,109.23 | $1,109.23 |
| ACCOUNT NO. Duran, Jesus (Gil) | | | EMPLOYEE CLAIMS | X | | | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Durbin, Cary | | | EMPLOYEE CLAIMS | X | | | $2,280.47 | $2,280.47 |
| ACCOUNT NO. Durham, Earl L | | | EMPLOYEE CLAIMS | X | | | $18,657.69 | $10,950.00 |
| ACCOUNT NO. Duron, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Duroseau, Alan J | | | EMPLOYEE CLAIMS | X | | | $2,848.72 | $2,848.72 |

Sheet no. 222 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,300.43 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                           _____
                        Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dworniczak, Regina A | | EMPLOYEE CLAIMS | X | | | $332.79 | $332.79 |
| ACCOUNT NO. Dwyer, Joyce M | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Easbey, Robert | | EMPLOYEE CLAIMS | X | | | $7,021.35 | $7,021.35 |
| ACCOUNT NO. Easbey, Robert T (Todd) | | EMPLOYEE CLAIMS | X | | | $1,961.54 | $1,961.54 |
| ACCOUNT NO. Eason, Daniel | | **Amended** EMPLOYEE CLAIMS | X | | | $12,501.83 | $12,072.64 |
| ACCOUNT NO. Eason, Daniel D (Dan) | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. East, Yvonne | | EMPLOYEE CLAIMS | X | | | $646.08 | $646.08 |
| ACCOUNT NO. Eaton, Susan (Rebecca) | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Eberle, Bernadine (Bernie) | | EMPLOYEE CLAIMS | X | | | $1,753.85 | $1,753.85 |
| ACCOUNT NO. Eble, Robin | | EMPLOYEE CLAIMS | X | | | $598.56 | $598.56 |
| ACCOUNT NO. Eble, Robin | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Echegaray, Judith (Judy) | | EMPLOYEE CLAIMS | X | | | $861.54 | $861.54 |

Sheet no. 223 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $31,100.61 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Eckler, Thomas C | | | EMPLOYEE CLAIMS | X | | | $2,447.31 | $2,447.31 |
| ACCOUNT NO.<br>Eddleman, Mitzi D | | | EMPLOYEE CLAIMS | X | | | $551.50 | $551.50 |
| ACCOUNT NO.<br>Edwards, Charles F | | | EMPLOYEE CLAIMS | X | | | $862.50 | $862.50 |
| ACCOUNT NO.<br>Edwards, Lisa | | | EMPLOYEE CLAIMS | X | | | $5,836.92 | $5,836.92 |
| ACCOUNT NO.<br>Edwards, Omar R. | | | EMPLOYEE CLAIMS | X | | | $1,184.62 | $1,184.62 |
| ACCOUNT NO.<br>Eglinton, Gary S (Scott) | | | EMPLOYEE CLAIMS | X | | | $1,144.62 | $1,144.62 |
| ACCOUNT NO.<br>Egwu, Tobenna | | | EMPLOYEE CLAIMS | X | | | $2,261.44 | $2,261.44 |
| ACCOUNT NO.<br>Eiger, Brian | | | EMPLOYEE CLAIMS | X | | | $1,676.42 | $1,676.42 |
| ACCOUNT NO.<br>Eininger, Mitchell | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $292,215.72 | $10,786.45 |
| ACCOUNT NO.<br>Eisele, Gary | | | EMPLOYEE CLAIMS | X | | | $696.30 | $696.30 |
| ACCOUNT NO.<br>Eissman, Mark A | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO.<br>Eitsert, Linda M | | | EMPLOYEE CLAIMS | X | | | $728.92 | $728.92 |

Sheet no. 224 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $309,952.42 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Eko, Ude E | | | EMPLOYEE CLAIMS | X | | | $1,680.77 | $1,680.77 |
| ACCOUNT NO. Eko, Ude E | | | EMPLOYEE CLAIMS | X | | | $504.23 | $504.23 |
| ACCOUNT NO. Elcock, Natasha L | | | EMPLOYEE CLAIMS | X | | | $734.38 | $734.38 |
| ACCOUNT NO. Elish, Christina | | **Amended** EMPLOYEE CLAIMS | | X | | | $5,106.25 | $4,396.08 |
| ACCOUNT NO. Elish, Christina M | | **Deleted** EMPLOYEE CLAIMS | | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Elkin, Darcy | | | EMPLOYEE CLAIMS | X | | | $2,240.00 | $2,240.00 |
| ACCOUNT NO. Elliott, Marcia L | | | EMPLOYEE CLAIMS | X | | | $1,903.85 | $1,903.85 |
| ACCOUNT NO. Elliott, Mary Elizabeth | | | EMPLOYEE CLAIMS | X | | | $6,288.85 | $6,288.85 |
| ACCOUNT NO. Elliott, Mary Elizabeth | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Ellis, Nicole E | | | EMPLOYEE CLAIMS | X | | | $484.61 | $484.61 |
| ACCOUNT NO. Ellis, Nicole E | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Ellis, Nicole E | | | EMPLOYEE CLAIMS | X | | | $2,224.03 | $2,224.03 |

Sheet no. 225 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,597.74 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ellis, Teresa | | | EMPLOYEE CLAIMS | X | | | $968.80 | $968.80 |
| ACCOUNT NO. Elmblad, Shirley | | | EMPLOYEE CLAIMS | X | | | $2,806.15 | $2,806.15 |
| ACCOUNT NO. Elwell, Tamara L (Tami) | | | EMPLOYEE CLAIMS | X | | | $201.60 | $201.60 |
| ACCOUNT NO. Ely, Cheryl | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Emanuel, James | | | EMPLOYEE CLAIMS | X | | | $2,160.58 | $2,160.58 |
| ACCOUNT NO. Emke, Linda | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Enama, Cindy A | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Encarnacion, Jon H | | | EMPLOYEE CLAIMS | X | | | $1,388.22 | $1,388.22 |
| ACCOUNT NO. Engelland, Eric | | | EMPLOYEE CLAIMS | X | | | $4,137.50 | $4,137.50 |
| ACCOUNT NO. England, Meghan | | | EMPLOYEE CLAIMS | X | | | $934.56 | $934.56 |
| ACCOUNT NO. English, Christine | | | EMPLOYEE CLAIMS | X | | | $146.15 | $146.15 |
| ACCOUNT NO. English, Odalis M. | | | EMPLOYEE CLAIMS | X | | | $495.42 | $495.42 |

Sheet no. 226 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                  $14,938.93

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Enright, Jennifer | | EMPLOYEE CLAIMS | X | | | $969.01 | $969.01 |
| ACCOUNT NO. Enyeart, Sara E | | EMPLOYEE CLAIMS | X | | | $924.00 | $924.00 |
| ACCOUNT NO. Erazo, Sonia | | EMPLOYEE CLAIMS | X | | | $350.19 | $350.19 |
| ACCOUNT NO. Escobar, Edwin | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Escobar, Jenny | | EMPLOYEE CLAIMS | X | | | $1,077.42 | $1,077.42 |
| ACCOUNT NO. Escobar, Secia | | EMPLOYEE CLAIMS | X | | | $2,261.54 | $2,261.54 |
| ACCOUNT NO. Escobedo, German | | EMPLOYEE CLAIMS | X | | | $4,020.52 | $4,020.52 |
| ACCOUNT NO. Espanol, Ian | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Esparza, Itzuri | | EMPLOYEE CLAIMS | X | | | $192.00 | $192.00 |
| ACCOUNT NO. Espinoza, Gwen F | | EMPLOYEE CLAIMS | X | | | $1,050.00 | $1,050.00 |
| ACCOUNT NO. Espinoza, Susan | | EMPLOYEE CLAIMS | X | | | $530.10 | $530.10 |
| ACCOUNT NO. Esposito, Irene | | EMPLOYEE CLAIMS | X | | | $1,709.62 | $1,709.62 |

Sheet no. 227 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,616.71 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Estep, Brian | | | EMPLOYEE CLAIMS | X | | | $346.32 | $346.32 |
| ACCOUNT NO. Estime, Peggy A | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Esturo, Paula L | | | EMPLOYEE CLAIMS | X | | | $1,630.55 | $1,630.55 |
| ACCOUNT NO. Etwaroo, Leslie | | | EMPLOYEE CLAIMS | X | | | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Eubank, Daniel L | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Euler, Alisa N | | | EMPLOYEE CLAIMS | X | | | $1,487.50 | $1,487.50 |
| ACCOUNT NO. Evanichko, Mollie | | | EMPLOYEE CLAIMS | X | | | $1,593.60 | $1,593.60 |
| ACCOUNT NO. Evans, Ashley N | | | EMPLOYEE CLAIMS | X | | | $1,089.23 | $1,089.23 |
| ACCOUNT NO. Evans, Belinda | | | EMPLOYEE CLAIMS | X | | | $301.82 | $301.82 |
| ACCOUNT NO. Evans, Leigh A | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Evans, Lorette H (Lory) | | | EMPLOYEE CLAIMS | X | | | $1,699.50 | $1,699.50 |
| ACCOUNT NO. Evans, Michael J | | | EMPLOYEE CLAIMS | X | | | $767.31 | $767.31 |

Sheet no. 228 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,700.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Evans, Patricia | | | EMPLOYEE CLAIMS | X | | | $2,666.11 | $2,666.11 |
| ACCOUNT NO.<br>Evans, Sean Lindsay | | | EMPLOYEE CLAIMS | X | | | $392.40 | $392.40 |
| ACCOUNT NO.<br>Evans, Susan | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO.<br>Evans, Valerie | | | EMPLOYEE CLAIMS | X | | | $2,053.85 | $2,053.85 |
| ACCOUNT NO.<br>Ewalt, Joan | | | EMPLOYEE CLAIMS | X | | | $761.54 | $761.54 |
| ACCOUNT NO.<br>Exum, Ramona A | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO.<br>Fabiano, Cassandra L | | | EMPLOYEE CLAIMS | X | | | $403.85 | $403.85 |
| ACCOUNT NO.<br>Fable, John | | | EMPLOYEE CLAIMS | X | | | $6,467.40 | $5,558.93 |
| ACCOUNT NO.<br>Fair, Susan | | | EMPLOYEE CLAIMS | X | | | $665.66 | $665.66 |
| ACCOUNT NO.<br>Faircloth, Sharon | | | EMPLOYEE CLAIMS | X | | | $685.10 | $685.10 |
| ACCOUNT NO.<br>Falaise, Melody Marcy | | | EMPLOYEE CLAIMS | X | | | $1,073.12 | $1,073.12 |
| ACCOUNT NO.<br>Falas, Alejandro M (Alex) | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |

Sheet no. 229 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $20,615.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Falco, Deserie | | | EMPLOYEE CLAIMS | X | | | $1,064.00 | $1,064.00 |
| ACCOUNT NO. | | | | | | | | |
| Farley, Karen L | | | EMPLOYEE CLAIMS | X | | | $1,534.62 | $1,534.62 |
| ACCOUNT NO. | | | | | | | | |
| Farmer, Jennifer | | | EMPLOYEE CLAIMS | X | | | $830.40 | $830.40 |
| ACCOUNT NO. | | | | | | | | |
| Faro, Zvia | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. | | | **Deleted** | | | | | |
| Farquharson, J Pat | | | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Farquharson, J Pat (Pat) | | | EMPLOYEE CLAIMS | X | | | $3,169.23 | $1,784.90 |
| ACCOUNT NO. | | | | | | | | |
| Farrelly, Sharon | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. | | | | | | | | |
| Faux, Nancy D | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. | | | | | | | | |
| Favaro, Lucille | | | EMPLOYEE CLAIMS | X | | | $12,781.15 | $10,950.00 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Fazio, William | | | EMPLOYEE CLAIMS | X | | | $12,500.00 | $10,450.00 |
| ACCOUNT NO. | | | | | | | | |
| Feath, Mary T (Terry) | | | EMPLOYEE CLAIMS | X | | | $4,226.92 | $4,226.92 |
| ACCOUNT NO. | | | | | | | | |
| Fee, Eileen | | | EMPLOYEE CLAIMS | X | | | $1,009.50 | $1,009.50 |

Sheet no. 230 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $39,927.36

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fei, Ruian | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Feil, David | | EMPLOYEE CLAIMS | X | | | $2,798.88 | $2,798.88 |
| ACCOUNT NO. Feinman, Alison | | EMPLOYEE CLAIMS | X | | | $4,903.85 | $4,903.85 |
| ACCOUNT NO. Felckowski, Lawrence A | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Feldman, Gail L | | EMPLOYEE CLAIMS | X | | | $2,376.92 | $2,376.92 |
| ACCOUNT NO. Feliciano, Jane E | | EMPLOYEE CLAIMS | X | | | $244.73 | $244.73 |
| ACCOUNT NO. Feliz Mena, Jenny | | EMPLOYEE CLAIMS | X | | | $4,323.07 | $4,323.07 |
| ACCOUNT NO. Fellows, Deidra | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Felton, Willie R | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Fennell, Erin S | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Fergus, Carol S | | EMPLOYEE CLAIMS | X | | | $2,846.15 | $2,846.15 |
| ACCOUNT NO. Fernandez, Fanny L | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |

Sheet no. 231 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $24,581.29

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

                                      Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fernandez, Jorge | | | EMPLOYEE CLAIMS | X | | | $1,723.06 | $1,723.06 |
| ACCOUNT NO. Fernandez, Patricia H | | | EMPLOYEE CLAIMS | X | | | $2,928.95 | $2,928.95 |
| ACCOUNT NO. Fernandez, Sheila I | | | EMPLOYEE CLAIMS | X | | | $520.77 | $520.77 |
| ACCOUNT NO. Fernandez, Stephanie D | | | EMPLOYEE CLAIMS | X | | | $832.83 | $832.83 |
| ACCOUNT NO. Ferrales, Rosa L | | | EMPLOYEE CLAIMS | X | | | $2,096.92 | $2,096.92 |
| ACCOUNT NO. Ferricane, Angelo | | | EMPLOYEE CLAIMS | X | | | $452.31 | $452.31 |
| ACCOUNT NO. Ferrier Christopher, Nathalie | | | EMPLOYEE CLAIMS | X | | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Fevola, Nannette M | | | EMPLOYEE CLAIMS | X | | | $4,019.23 | $4,019.23 |
| ACCOUNT NO. Fial, Geoffrey T | | | EMPLOYEE CLAIMS | X | | | $1,002.66 | $1,002.66 |
| ACCOUNT NO. Fialk, Dawn M | | | EMPLOYEE CLAIMS | X | | | $1,542.69 | $1,542.69 |
| ACCOUNT NO. Field, Jeffrey A | | | EMPLOYEE CLAIMS | X | | | $8,884.62 | $8,884.62 |
| ACCOUNT NO. Fields, Beverly | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |

Sheet no. 232 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $27,442.50

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fields, Vineta | | | EMPLOYEE CLAIMS | X | | | $1,177.20 | $1,177.20 |
| ACCOUNT NO. Figueroa, Nancy | | | EMPLOYEE CLAIMS | X | | | $699.35 | $699.35 |
| ACCOUNT NO. Fike, Dennis | | | EMPLOYEE CLAIMS | X | | | $19,384.62 | $10,950.00 |
| ACCOUNT NO. Filiberto, Stephen | | | EMPLOYEE CLAIMS | X | | | $2,523.08 | $2,523.08 |
| ACCOUNT NO. Finelli, Nicole D | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Finger, Brian S | | | EMPLOYEE CLAIMS | X | | | $2,830.77 | $2,830.77 |
| ACCOUNT NO. Fink, Michelle A | | | EMPLOYEE CLAIMS | X | | | $1,058.08 | $1,058.08 |
| ACCOUNT NO. Fiore, Brian R | | | EMPLOYEE CLAIMS | X | | | $1,830.77 | $1,830.77 |
| ACCOUNT NO. Firman, Richard G | | | EMPLOYEE CLAIMS | X | | | $1,627.30 | $1,627.30 |
| ACCOUNT NO. Fisher, Adrienne | | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |
| ACCOUNT NO. Fisher, Collette | | | EMPLOYEE CLAIMS | X | | | $580.00 | $580.00 |
| ACCOUNT NO. Fisher, James C | | | EMPLOYEE CLAIMS | X | | | $11,250.00 | $10,950.00 |

Sheet no. 233 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $44,964.86

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
　　　　　　　　　　　　Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fisher, Karen A | | | EMPLOYEE CLAIMS | X | | | $2,548.00 | $2,548.00 |
| ACCOUNT NO. Fisher, Sandra L | | | EMPLOYEE CLAIMS | X | | | $2,174.35 | $2,174.35 |
| ACCOUNT NO. Fisher, Tori M | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Fishman, Brian | | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Fisk, Catherine Marie | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Fitchorn, Jakelyn | | | EMPLOYEE CLAIMS | X | | | $3,873.60 | $3,873.60 |
| ACCOUNT NO. Fitzsimmons, Kathleen | | | EMPLOYEE CLAIMS | X | | | $380.77 | $380.77 |
| ACCOUNT NO. Fiumefreddo, Rosaria | | | EMPLOYEE CLAIMS | X | | | $2,349.75 | $2,349.75 |
| ACCOUNT NO. Flaherty, Maureen | | | EMPLOYEE CLAIMS | X | | | $7,384.62 | $7,384.62 |
| ACCOUNT NO. Flannery, Andrea | | | EMPLOYEE CLAIMS | X | | | $848.08 | $848.08 |
| ACCOUNT NO. Fleetwood, Brian M | | | EMPLOYEE CLAIMS | X | | | $416.00 | $416.00 |
| ACCOUNT NO. Fletcher, Jennifer R | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |

Sheet no. 234 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)　　　　　$42,959.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fletcher, Lori A | | | EMPLOYEE CLAIMS | X | | | $1,075.39 | $1,075.39 |
| ACCOUNT NO. Floodeen, Gitte M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Flores, Barbara | | | EMPLOYEE CLAIMS | X | | | $1,350.00 | $1,350.00 |
| ACCOUNT NO. Flores, Carla | | | EMPLOYEE CLAIMS | X | | | $1,705.54 | $1,705.54 |
| ACCOUNT NO. Flores, Iris | | | EMPLOYEE CLAIMS | X | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Flores, Mauricio | | | EMPLOYEE CLAIMS | X | | | $1,782.73 | $1,782.73 |
| ACCOUNT NO. Flores, Sabrina K | | | EMPLOYEE CLAIMS | X | | | $872.31 | $872.31 |
| ACCOUNT NO. Florian, Jennie | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Flynn, Susan | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Fogleman, Donna G | | | EMPLOYEE CLAIMS | X | | | $15.65 | $15.65 |
| ACCOUNT NO. Folsom, Hannah | | | EMPLOYEE CLAIMS | X | | | $5,995.39 | $5,995.39 |
| ACCOUNT NO. Folsom, Hannah | | | EMPLOYEE CLAIMS | X | | | $904.61 | $904.61 |

Sheet no. 235 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,190.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fontaine, Michele | | | EMPLOYEE CLAIMS | X | | | $1,434.46 | $1,434.46 |
| ACCOUNT NO. Fontaine, Philip | | | EMPLOYEE CLAIMS | X | | | $553.92 | $553.92 |
| ACCOUNT NO. Fontanelli, David A | | | EMPLOYEE CLAIMS | X | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Foote, Casey | | | EMPLOYEE CLAIMS | X | | | $562.69 | $562.69 |
| ACCOUNT NO. Ford, Jonathan W. | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Ford, Michael | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Ford, Suezette | | | EMPLOYEE CLAIMS | X | | | $623.04 | $623.04 |
| ACCOUNT NO. Ford, Susanne M | | | EMPLOYEE CLAIMS | X | | | $1,309.58 | $1,309.58 |
| ACCOUNT NO. Forjone, Troy D | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Formosa, Elizabeth M (Marie) | | | EMPLOYEE CLAIMS | X | | | $894.11 | $894.11 |
| ACCOUNT NO. Fortain, Theresa J (Tracy) | | | EMPLOYEE CLAIMS | X | | | $343.58 | $343.58 |
| ACCOUNT NO. Forte, Carolyn S (Sue) | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |

Sheet no. 236 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,663.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fortune, Michael | | | EMPLOYEE CLAIMS | X | | | $96.15 | $96.15 |
| ACCOUNT NO. Fortuney , Alix | | | EMPLOYEE CLAIMS | X | | | $531.54 | $531.54 |
| ACCOUNT NO. Foster, Tamara N | | | EMPLOYEE CLAIMS | X | | | $1,068.46 | $1,068.46 |
| ACCOUNT NO. Foucard, Luc Albert | | | EMPLOYEE CLAIMS | X | | | $2,356.20 | $2,356.20 |
| ACCOUNT NO. Fournier, Susan L | | | EMPLOYEE CLAIMS | X | | | $1,915.39 | $1,915.39 |
| ACCOUNT NO. Fowler, Desiree | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Fowler, Mary J (Julia) | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Fowler, Michael | | | EMPLOYEE CLAIMS | X | | | $1,507.20 | $1,507.20 |
| ACCOUNT NO. Fowler, Olga | | | EMPLOYEE CLAIMS | X | | | $484.56 | $484.56 |
| ACCOUNT NO. Fowler, Randi L | | | EMPLOYEE CLAIMS | X | | | $1,782.04 | $1,782.04 |
| ACCOUNT NO. Fox, David I | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Frailey, Jamie M | | | EMPLOYEE CLAIMS | X | | | $1,453.85 | $1,453.85 |

Sheet no. 237 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $14,756.94

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Francis, Darla M | | | EMPLOYEE CLAIMS | X | | | $2,821.15 | $2,821.15 |
| ACCOUNT NO. Francis, Mickie O | | | EMPLOYEE CLAIMS | X | | | $2,557.68 | $2,557.68 |
| ACCOUNT NO. Franco, Chris A | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Franco, Henry E | | | EMPLOYEE CLAIMS | X | | | $754.19 | $754.19 |
| ACCOUNT NO. Frangione, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Fryback, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,422.98 | $2,422.98 |
| ACCOUNT NO. Fuhlman, Jeremy | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Gagliardo, Jessica | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Gallagher, Laura | | | EMPLOYEE CLAIMS | X | | | $659.20 | $659.20 |
| ACCOUNT NO. Gandolfo, Celeste M | | | EMPLOYEE CLAIMS | X | | | $1,288.46 | $1,288.46 |
| ACCOUNT NO. Garber, Shellie R | | | EMPLOYEE CLAIMS | X | | | $1,710.77 | $1,710.77 |
| ACCOUNT NO. Garber, Shellie R | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |

Sheet no. 238 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $17,737.51

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Garcia, Alba M | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Garcia, Dawn | | | EMPLOYEE CLAIMS | X | | | $676.00 | $676.00 |
| ACCOUNT NO. Garcia, Ena M | | | EMPLOYEE CLAIMS | X | | | $2,920.00 | $2,920.00 |
| ACCOUNT NO. Garcia, Joseph M | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Garcia, Melissa | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Garcia, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,423.08 | $1,423.08 |
| ACCOUNT NO. Garcia, Raquel | | | EMPLOYEE CLAIMS | X | | | $832.00 | $832.00 |
| ACCOUNT NO. Garcia, Tracy | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Garcia, William L | | | EMPLOYEE CLAIMS | X | | | $740.38 | $740.38 |
| ACCOUNT NO. Gardner, Rosevelt | | | EMPLOYEE CLAIMS | X | | | $984.60 | $984.60 |
| ACCOUNT NO. Gargano, Alyssa A | | | EMPLOYEE CLAIMS | X | | | $770.54 | $770.54 |
| ACCOUNT NO. Garner, Suellen | | | EMPLOYEE CLAIMS | X | | | $1,248.00 | $1,248.00 |

Sheet no. 239 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,125.37

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Garrett, Kim E | | EMPLOYEE CLAIMS | X | $3,289.42 | $3,289.42 |
| ACCOUNT NO. Garrison, Ellena | | EMPLOYEE CLAIMS | X | $679.80 | $679.80 |
| ACCOUNT NO. Garthwaite, Brian J | | EMPLOYEE CLAIMS | X | $1,466.67 | $1,466.67 |
| ACCOUNT NO. Garza, Lucinda | | EMPLOYEE CLAIMS | X | $4,460.77 | $4,460.77 |
| ACCOUNT NO. Garza, Mary Jane (MJ) | | EMPLOYEE CLAIMS | X | $196.15 | $196.15 |
| ACCOUNT NO. Gaspard, Peter | | EMPLOYEE CLAIMS | X | $126.00 | $126.00 |
| ACCOUNT NO. Gasparino, Michael | | EMPLOYEE CLAIMS | X | $307.68 | $307.68 |
| ACCOUNT NO. Gatewood, Christina | | EMPLOYEE CLAIMS | X | $1,303.34 | $1,303.34 |
| ACCOUNT NO. Gatmaitan, Marc | | EMPLOYEE CLAIMS | X | $1,703.85 | $1,703.85 |
| ACCOUNT NO. Gautcher, Joanna | | EMPLOYEE CLAIMS | X | $1,922.62 | $1,922.62 |
| ACCOUNT NO. Gauthier, Beverly | | EMPLOYEE CLAIMS | X | $792.48 | $792.48 |
| ACCOUNT NO. Gautreaux, Deana L | | EMPLOYEE CLAIMS | X | $640.00 | $640.00 |

Sheet no. 240 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $16,888.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gaytan, Leticia | | | EMPLOYEE CLAIMS | X | | | $2,185.10 | $2,185.10 |
| ACCOUNT NO. Gazibara, Barbara | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Gazza, Robert (Rob) | | | EMPLOYEE CLAIMS | X | | | $1,130.15 | $1,130.15 |
| ACCOUNT NO. Geary, Chris | | | EMPLOYEE CLAIMS | X | | | $504.00 | $504.00 |
| ACCOUNT NO. Gehr, Ann | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Gehring, Gretchen S | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Geiger, Stacey | | | EMPLOYEE CLAIMS | X | | | $4,153.84 | $4,153.84 |
| ACCOUNT NO. Geiger, Stacey | | | EMPLOYEE CLAIMS | X | | | $558.17 | $558.17 |
| ACCOUNT NO. Geiger, Steven | | | **Amended** EMPLOYEE CLAIMS | X | | | $91,056.41 | $11,927.43 |
| ACCOUNT NO. Geiger, Steven D | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Geleynse, Kimberly A (Kim) | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Geleynse, Kimberly A (Kim) | | | EMPLOYEE CLAIMS | X | | | $2,193.08 | $2,193.08 |

Sheet no. 241 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $106,311.52

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gelhaar, Amy E | | | EMPLOYEE CLAIMS | X | | | $1,076.48 | $1,076.48 |
| ACCOUNT NO. Geloso, Lisa | | | EMPLOYEE CLAIMS | X | | | $3,653.85 | $3,653.85 |
| ACCOUNT NO. Gentle, Cynthia A | | | EMPLOYEE CLAIMS | X | | | $784.62 | $784.62 |
| ACCOUNT NO. Gentner, Mary | | | EMPLOYEE CLAIMS | X | | | $426.93 | $426.93 |
| ACCOUNT NO. Gentry, Ashley Nicole | | | EMPLOYEE CLAIMS | X | | | $8,295.88 | $8,295.88 |
| ACCOUNT NO. Gentry, Ashley Nicole | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Georgas, Rachael | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. George, Jeannette | | | EMPLOYEE CLAIMS | X | | | $726.92 | $726.92 |
| ACCOUNT NO. George, Paul | | | EMPLOYEE CLAIMS | X | | | $2,291.15 | $2,291.15 |
| ACCOUNT NO. Geramita, Robert | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Gerber , Dawn  H. | | | EMPLOYEE CLAIMS | X | | | $1,176.93 | $1,176.93 |
| ACCOUNT NO. Gerber, Sharon | | | EMPLOYEE CLAIMS | X | | | $18,260.26 | $8,603.83 |

Sheet no. 242 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $39,596.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Gerkewicz, Stephannie | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |
| ACCOUNT NO. German, Cassandra A | | EMPLOYEE CLAIMS | X | $605.77 | $605.77 |
| ACCOUNT NO. Gernand, Joyce A | | EMPLOYEE CLAIMS | X | $1,341.49 | $1,341.49 |
| ACCOUNT NO. Gero, Denise E | | EMPLOYEE CLAIMS | X | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Gerrity, Sean | | EMPLOYEE CLAIMS | X | $958,841.07 | $10,950.00 |
| ACCOUNT NO. Gery, David | | EMPLOYEE CLAIMS | X | $678.40 | $678.40 |
| ACCOUNT NO. Ghini, Laura | | EMPLOYEE CLAIMS | X | $3,343.85 | $3,343.85 |
| ACCOUNT NO. Giachetti, Jennifer | | EMPLOYEE CLAIMS | X | $711.54 | $711.54 |
| ACCOUNT NO. Giancola, Karen | | EMPLOYEE CLAIMS | X | $4,776.92 | $4,776.92 |
| ACCOUNT NO. Giannone, Lisa | | EMPLOYEE CLAIMS | X | $600.00 | $600.00 |
| ACCOUNT NO. Gibbs, Kellie | | EMPLOYEE CLAIMS | X | $570.51 | $570.51 |
| ACCOUNT NO. Gibson, Brenda | | EMPLOYEE CLAIMS | X | $2,030.77 | $2,030.77 |

Sheet no. 243 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $979,346.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Giera, Karen | | EMPLOYEE CLAIMS | X | $1,076.26 | $1,076.26 |
| ACCOUNT NO. Gifford, Rebecca (Becky) | | EMPLOYEE CLAIMS | X | $2,907.08 | $2,907.08 |
| ACCOUNT NO. Gifford, Stephanie Anne | | EMPLOYEE CLAIMS | X | $230.76 | $230.76 |
| ACCOUNT NO. Gijre, Ana | | EMPLOYEE CLAIMS | X | $3,098.85 | $3,098.85 |
| ACCOUNT NO. Gijre, Ana | | EMPLOYEE CLAIMS | X | $2,520.00 | $2,520.00 |
| ACCOUNT NO. Gil, Robert | | EMPLOYEE CLAIMS | X | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Gilbert, Ann R | | EMPLOYEE CLAIMS | X | $2,700.03 | $2,700.03 |
| ACCOUNT NO. Gilbert, Richard | | EMPLOYEE CLAIMS | X | $4,309.14 | $4,309.14 |
| ACCOUNT NO. Giles, Bernadette | | EMPLOYEE CLAIMS | X | $1,164.42 | $1,164.42 |
| ACCOUNT NO. Giles, Lanna K | | EMPLOYEE CLAIMS | X | $1,486.24 | $1,486.24 |
| ACCOUNT NO. Gill, Aaron | | EMPLOYEE CLAIMS | X | $789.23 | $789.23 |
| ACCOUNT NO. Gillon, Rhonda M | | EMPLOYEE CLAIMS | X | $542.31 | $542.31 |

Sheet no. 244 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $22,670.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gilman, Cassie A | | | EMPLOYEE CLAIMS | X | | | $1,098.46 | $1,098.46 |
| ACCOUNT NO. Gilormini, Janice | | | EMPLOYEE CLAIMS | X | | | $163.46 | $163.46 |
| ACCOUNT NO. Gioioso, Joseph | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Giordano, Ann Marie | | | EMPLOYEE CLAIMS | X | | | $1,115.39 | $1,115.39 |
| ACCOUNT NO. Giotta, Brandon M | | | EMPLOYEE CLAIMS | X | | | $907.30 | $907.30 |
| ACCOUNT NO. Giraudy, Ederena | | | EMPLOYEE CLAIMS | X | | | $1,871.15 | $1,871.15 |
| ACCOUNT NO. Giron, Manuel | | | EMPLOYEE CLAIMS | X | | | $3,050.39 | $3,050.39 |
| ACCOUNT NO. Gist, Kristin L | | | EMPLOYEE CLAIMS | X | | | $225.00 | $225.00 |
| ACCOUNT NO. Gist, Kristin L | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Glasco, Adrienne D | | | EMPLOYEE CLAIMS | X | | | $1,456.83 | $1,456.83 |
| ACCOUNT NO. Glasen, Holly | | | EMPLOYEE CLAIMS | X | | | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Glaser, Janet Lynn | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |

Sheet no. 245 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $14,053.36

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                 Case No.  **07-11051**

Debtor                                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Glass, Nicole | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Glende, Jaime E | | EMPLOYEE CLAIMS | X | | | $1,461.28 | $1,461.28 |
| ACCOUNT NO. Glende, Jaime E | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Glover, Randolph E | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Glowacz, Greg P | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Glowicka, Pauline | | EMPLOYEE CLAIMS | X | | | $654.08 | $654.08 |
| ACCOUNT NO. Goble, Rebecca K | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Godbey, Allison | | EMPLOYEE CLAIMS | X | | | $823.20 | $823.20 |
| ACCOUNT NO. Godbold, Betsy A. | | EMPLOYEE CLAIMS | X | | | $2,834.62 | $2,834.62 |
| ACCOUNT NO. Godbout, Nicholas | | EMPLOYEE CLAIMS | X | | | $1,299.37 | $1,299.37 |
| ACCOUNT NO. Godinez, Davy V | | EMPLOYEE CLAIMS | X | | | $2,734.61 | $2,734.61 |
| ACCOUNT NO. Goff, Gena | | EMPLOYEE CLAIMS | X | | | $1,552.31 | $1,552.31 |

Sheet no. 246 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,036.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gogarty, Jaime A | | EMPLOYEE CLAIMS | X | | | $861.60 | $861.60 |
| ACCOUNT NO. Goldinger, Bernard | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Gole, Susan | | EMPLOYEE CLAIMS | X | | | $6,216.15 | $6,216.15 |
| ACCOUNT NO. Goliat, Pamela | | EMPLOYEE CLAIMS | X | | | $1,396.84 | $1,396.84 |
| ACCOUNT NO. Golladay, Carol R | | EMPLOYEE CLAIMS | X | | | $700.00 | $700.00 |
| ACCOUNT NO. Golson, David (Dave) | | EMPLOYEE CLAIMS | X | | | $424.04 | $424.04 |
| ACCOUNT NO. Gomez, Manuel C | | EMPLOYEE CLAIMS | X | | | $2,432.15 | $2,432.15 |
| ACCOUNT NO. Gomez, Melody | | EMPLOYEE CLAIMS | X | | | $433.87 | $433.87 |
| ACCOUNT NO. Gomez, Roland | | EMPLOYEE CLAIMS | X | | | $25,699.45 | $7,439.29 |
| ACCOUNT NO. Gongolsky, Kimberly | | EMPLOYEE CLAIMS | X | | | $1,453.87 | $1,453.87 |
| ACCOUNT NO. Gonzalez, Joseph | | EMPLOYEE CLAIMS | X | | | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Gonzalez, Toni L | | EMPLOYEE CLAIMS | X | | | $1,536.80 | $1,536.80 |

Sheet no. 247 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $47,216.31

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Good, Catherine | | | EMPLOYEE CLAIMS | X | | | $105.75 | $105.75 |
| ACCOUNT NO. Goodson, LaKesia | | | EMPLOYEE CLAIMS | X | | | $242.88 | $242.88 |
| ACCOUNT NO. Goodwin, Mark S | | | EMPLOYEE CLAIMS | X | | | $1,313.84 | $1,313.84 |
| ACCOUNT NO. Gordon, Ashley | | | EMPLOYEE CLAIMS | X | | | $491.44 | $491.44 |
| ACCOUNT NO. Gordon, Christine M | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Gordon, Christine M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Gordon, LShell A | | | EMPLOYEE CLAIMS | X | | | $460.77 | $460.77 |
| ACCOUNT NO. Gordon, Sara M | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Gorgulho , Miguel | | | EMPLOYEE CLAIMS | X | | | $995.29 | $995.29 |
| ACCOUNT NO. Gorski, David | | | EMPLOYEE CLAIMS | X | | | $763.08 | $763.08 |
| ACCOUNT NO. Gorski, Wendy A | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Goto, Jami L | | | EMPLOYEE CLAIMS | X | | | $5,161.79 | $5,161.79 |

Sheet no. 248 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $13,377.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gourley, JoRene A | | | EMPLOYEE CLAIMS | X | | | $424.03 | $424.03 |
| ACCOUNT NO. Govindarajan, Janaki | | | EMPLOYEE CLAIMS | X | | | $3,530.77 | $3,530.77 |
| ACCOUNT NO. Govindu, Kalyan | | | EMPLOYEE CLAIMS | X | | | $4,070.77 | $4,070.77 |
| ACCOUNT NO. Gower, Mary | | | EMPLOYEE CLAIMS | X | | | $470.77 | $470.77 |
| ACCOUNT NO. Gradisic, Nermina | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Graetzer, Stacey A | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Graf, Richard | | | EMPLOYEE CLAIMS | X | | | $686.40 | $686.40 |
| ACCOUNT NO. Graf, Richard | | | EMPLOYEE CLAIMS | X | | | $3,334.92 | $3,334.92 |
| ACCOUNT NO. Graf, Richard | | | EMPLOYEE CLAIMS | X | | | $4,844.58 | $4,844.58 |
| ACCOUNT NO. Grammatis, Souzy | | | EMPLOYEE CLAIMS | X | | | $1,574.67 | $1,574.67 |
| ACCOUNT NO. Grappe, Deanna L | | | EMPLOYEE CLAIMS | X | | | $1,017.60 | $1,017.60 |
| ACCOUNT NO. Grasso, Daniel | | | EMPLOYEE CLAIMS | X | | | $553.80 | $553.80 |

Sheet no. 249 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $22,950.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                   Case No. **07-11051**
_____                                        _____
Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gratia, Sharon | | | EMPLOYEE CLAIMS | X | | | $1,305.92 | $1,305.92 |
| ACCOUNT NO. Gratza, Donna | | | EMPLOYEE CLAIMS | X | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Gratza, Donna M | | | EMPLOYEE CLAIMS | X | | | $59.62 | $59.62 |
| ACCOUNT NO. Graves, Heather M | | | EMPLOYEE CLAIMS | X | | | $1,951.92 | $1,951.92 |
| ACCOUNT NO. Graves, Michelle | | | EMPLOYEE CLAIMS | X | | | $2,514.76 | $2,514.76 |
| ACCOUNT NO. Gray, Aneesah N | | | EMPLOYEE CLAIMS | X | | | $1,026.17 | $1,026.17 |
| ACCOUNT NO. Gray, Ayana | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Gray, Charlene | | | EMPLOYEE CLAIMS | X | | | $812.54 | $812.54 |
| ACCOUNT NO. Gray, James M | | | EMPLOYEE CLAIMS | X | | | $7,107.69 | $7,107.69 |
| ACCOUNT NO. Graziani, John | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Greek, Bonnie L | | | EMPLOYEE CLAIMS | X | | | $848.08 | $848.08 |
| ACCOUNT NO. Green, Andrew | | | EMPLOYEE CLAIMS | X | | | $1,165.77 | $1,165.77 |

Sheet no. 250 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $23,273.24 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Green, Jeffrey J | | EMPLOYEE CLAIMS | X | | | $761.54 | $761.54 |
| ACCOUNT NO. Green, Jill S | | EMPLOYEE CLAIMS | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Green, Pamela | | EMPLOYEE CLAIMS | X | | | $1,690.77 | $1,205.77 |
| ACCOUNT NO. Green, Pamela C (Pam) | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Green, Sarah E | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Greene, Cheryl | | EMPLOYEE CLAIMS | X | | | $3,742.31 | $3,742.31 |
| ACCOUNT NO. Greene, Tricia A | | EMPLOYEE CLAIMS | X | | | $1,629.88 | $1,629.88 |
| ACCOUNT NO. Greenfeld, Joshua (Josh) | | EMPLOYEE CLAIMS | X | | | $3,311.54 | $3,311.54 |
| ACCOUNT NO. Greenholtz, Lynn | | EMPLOYEE CLAIMS | X | | | $1,315.35 | $1,315.35 |
| ACCOUNT NO. Greer, Sherry | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Gregory, Mary T | | EMPLOYEE CLAIMS | X | | | $7,454.33 | $7,454.33 |
| ACCOUNT NO. Grella, Roxana L | | EMPLOYEE CLAIMS | X | | | $103.85 | $103.85 |

Sheet no. 251 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,711.11

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Grenier, Karen | | | EMPLOYEE CLAIMS | X | | | $3,481.18 | $3,481.18 |
| ACCOUNT NO. Gresham, Pamela A (Pam) | | | EMPLOYEE CLAIMS | X | | | $728.00 | $728.00 |
| ACCOUNT NO. Griebel , Marcy  R. | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Griffin, Amani M | | | EMPLOYEE CLAIMS | X | | | $1,727.71 | $1,727.71 |
| ACCOUNT NO. Griffin, Rosemary C | | | EMPLOYEE CLAIMS | X | | | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Griffin, Willis W | | | EMPLOYEE CLAIMS | X | | | $1,673.08 | $1,673.08 |
| ACCOUNT NO. Griffith, Ann M | | | EMPLOYEE CLAIMS | X | | | $78,887.33 | $10,950.00 |
| ACCOUNT NO. Griffith, Virginia | | | EMPLOYEE CLAIMS | X | | | $769.76 | $769.76 |
| ACCOUNT NO. Griffitts, Viola H | | | EMPLOYEE CLAIMS | X | | | $920.00 | $920.00 |
| ACCOUNT NO. Grim, Kelley L | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Grimes, Virginia C | | | EMPLOYEE CLAIMS | X | | | $3,317.60 | $3,317.60 |
| ACCOUNT NO. Griswold, Casie | | | EMPLOYEE CLAIMS | X | | | $1,690.27 | $1,690.27 |

Sheet no. 252 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $97,264.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                         Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Grontas, Caroline M | | | EMPLOYEE CLAIMS | X | | | $743.45 | $743.45 |
| ACCOUNT NO. Grudzinski, Michele | | | EMPLOYEE CLAIMS | X | | | $2,093.00 | $2,093.00 |
| ACCOUNT NO. Grullon, Michelle | | | EMPLOYEE CLAIMS | X | | | $2,849.85 | $2,849.85 |
| ACCOUNT NO. Grzan, Loretta | | | EMPLOYEE CLAIMS | X | | | $6,115.39 | $6,115.39 |
| ACCOUNT NO. Gschwend, Teresa | | | EMPLOYEE CLAIMS | X | | | $226.60 | $226.60 |
| ACCOUNT NO. Guarascio, Colleen | | | EMPLOYEE CLAIMS | X | | | $384.60 | $384.60 |
| ACCOUNT NO. Guardado, Ashleigh L | | | EMPLOYEE CLAIMS | X | | | $1,684.61 | $1,684.61 |
| ACCOUNT NO. Guastavino, Natalie | | | EMPLOYEE CLAIMS | X | | | $2,988.18 | $2,988.18 |
| ACCOUNT NO. Guastavino, Natalie | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Guerrero, Alexander | | | EMPLOYEE CLAIMS | X | | | $1,330.77 | $1,330.77 |
| ACCOUNT NO. Guerrero, Jeanet | | | EMPLOYEE CLAIMS | X | | | $2,788.00 | $2,788.00 |
| ACCOUNT NO. Guerrero, Jeanet | | | EMPLOYEE CLAIMS | X | | | $1,834.76 | $1,834.76 |

Sheet no. 253 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $24,654.60

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Guida, Alice E | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Guillen, Denice | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Guine, Dolores | | | EMPLOYEE CLAIMS | X | | | $715.50 | $715.50 |
| ACCOUNT NO. Gulati, Rajni | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Gulczynski, Paul | | | EMPLOYEE CLAIMS | X | | | $706.73 | $706.73 |
| ACCOUNT NO. Guleserian, James | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Gupta, Pramod K | | | EMPLOYEE CLAIMS | X | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Gurley, Mark L. | | | EMPLOYEE CLAIMS | X | | | $2,789.74 | $2,789.74 |
| ACCOUNT NO. Gustafson, Holly A | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Gustafson, Kathy A | | | EMPLOYEE CLAIMS | X | | | $1,682.69 | $1,682.69 |
| ACCOUNT NO. Gustavson, Jennifer | | | EMPLOYEE CLAIMS | X | | | $283.08 | $283.08 |
| ACCOUNT NO. Gutierrez, Anita | | | EMPLOYEE CLAIMS | X | | | $673.86 | $673.86 |

Sheet no. 254 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,705.21

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gutierrez, Fauna L | | | EMPLOYEE CLAIMS | X | | | $551.38 | $551.38 |
| ACCOUNT NO. Gutierrez, Glenda | | | EMPLOYEE CLAIMS | X | | | $1,195.13 | $1,195.13 |
| ACCOUNT NO. Gutis, Judith | | | EMPLOYEE CLAIMS | X | | | $590.77 | $590.77 |
| ACCOUNT NO. Guzman, Carol M | | | EMPLOYEE CLAIMS | X | | | $2,695.00 | $2,695.00 |
| ACCOUNT NO. Guzman, Monica Z | | | EMPLOYEE CLAIMS | X | | | $345.00 | $345.00 |
| ACCOUNT NO. Gwiazdowski, Joe | | | EMPLOYEE CLAIMS | X | | | $403.92 | $403.92 |
| ACCOUNT NO. Haas, Ann M | | | EMPLOYEE CLAIMS | X | | | $2,309.60 | $2,309.60 |
| ACCOUNT NO. Haas, Rhonda | | | EMPLOYEE CLAIMS | X | | | $1,389.23 | $1,389.23 |
| ACCOUNT NO. Haaxma, Heidi M | | | EMPLOYEE CLAIMS | X | | | $1,729.83 | $1,729.83 |
| ACCOUNT NO. Hackett, Ellen M | | | EMPLOYEE CLAIMS | X | | | $605.77 | $605.77 |
| ACCOUNT NO. Hackett, Ellen M | | | EMPLOYEE CLAIMS | X | | | $1,632.69 | $1,632.69 |
| ACCOUNT NO. Hackford, Julie | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |

Sheet no. 255 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $14,602.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hadley, April | | | EMPLOYEE CLAIMS | X | | | $496.00 | $496.00 |
| ACCOUNT NO. Hafner , Ryan | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Hagan, James C | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Hagan, Lucretia A | | | EMPLOYEE CLAIMS | X | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Hagan, Raymond J | | | EMPLOYEE CLAIMS | X | | | $4,923.08 | $4,923.08 |
| ACCOUNT NO. Hagar, Amal T | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. Hagar, Amal T | | | EMPLOYEE CLAIMS | X | | | $952.00 | $952.00 |
| ACCOUNT NO. Hagedorn, Elizabeth M | | | EMPLOYEE CLAIMS | X | | | $1,928.07 | $1,928.07 |
| ACCOUNT NO. Hagedorn, Robert T | | | EMPLOYEE CLAIMS | X | | | $3,300.00 | $3,300.00 |
| ACCOUNT NO. Hagg, Renee C | | | EMPLOYEE CLAIMS | X | | | $1,353.15 | $1,353.15 |
| ACCOUNT NO. Haines, Elizabeth B (Penny) | | | EMPLOYEE CLAIMS | X | | | $1,075.20 | $1,075.20 |
| ACCOUNT NO. Hale, Christina A | | | EMPLOYEE CLAIMS | X | | | $704.00 | $704.00 |

Sheet no. 256 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,360.11

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hall, Dana A | | | EMPLOYEE CLAIMS | X | | | $1,423.08 | $1,423.08 |
| ACCOUNT NO. Hall, Diane K | | | EMPLOYEE CLAIMS | X | | | $2,747.63 | $2,747.63 |
| ACCOUNT NO. Hall, Eileen | | | EMPLOYEE CLAIMS | X | | | $680.00 | $680.00 |
| ACCOUNT NO. Hall, Louise | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Halle, Lauren S | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Hallen, Linda | | | EMPLOYEE CLAIMS | X | | | $2,430.00 | $2,430.00 |
| ACCOUNT NO. Haller, Judy M | | | EMPLOYEE CLAIMS | X | | | $59,106.62 | $7,853.70 |
| ACCOUNT NO. Hallett, Erin | | | EMPLOYEE CLAIMS | X | | | $807.60 | $807.60 |
| ACCOUNT NO. Hallett, Robert | | | EMPLOYEE CLAIMS | X | | | $4,307.69 | $4,307.69 |
| ACCOUNT NO. Hallissey, John J | | | EMPLOYEE CLAIMS | X | | | $3,961.54 | $3,961.54 |
| ACCOUNT NO. Halpern, DD | | | EMPLOYEE CLAIMS | X | | | $812.31 | $812.31 |
| ACCOUNT NO. Hamer, Herman | | | **Amended** EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,460.37 |

Sheet no. 257 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $81,784.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hamilton, Michael S | | | EMPLOYEE CLAIMS | X | | | $1,177.44 | $1,177.44 |
| ACCOUNT NO. Hamilton, Sally | | **Deleted** | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Hamilton, Sally | | **Amended** | EMPLOYEE CLAIMS | X | | | $6,306.46 | $6,010.96 |
| ACCOUNT NO. Hamilton, Terry | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Hamm, Deborah S | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Hammack, Danielle M | | | EMPLOYEE CLAIMS | X | | | $529.61 | $529.61 |
| ACCOUNT NO. Hammel, Annette | | | EMPLOYEE CLAIMS | X | | | $1,087.37 | $1,087.37 |
| ACCOUNT NO. Hanania, Robert C | | | EMPLOYEE CLAIMS | X | | | $652.50 | $652.50 |
| ACCOUNT NO. Hance, Nicole | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Hanrahan, Shawn | | | EMPLOYEE CLAIMS | X | | | $507.69 | $507.69 |
| ACCOUNT NO. Hansen, Amanda | | | EMPLOYEE CLAIMS | X | | | $610.56 | $610.56 |
| ACCOUNT NO. Hansen, Heidi | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |

Sheet no. 258 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,591.63 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**
_____                        _____
                            Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hansen, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $1,846.26 | $1,846.26 |
| ACCOUNT NO. Hanson Page, Cynthia G | | | EMPLOYEE CLAIMS | X | | | $951.79 | $951.79 |
| ACCOUNT NO. Hanson, Andrea | | | EMPLOYEE CLAIMS | X | | | $1,302.00 | $1,302.00 |
| ACCOUNT NO. Hanson, Eric | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Hanson, Ryan P | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Haque, Mohammad | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Harden, Margaret | | | EMPLOYEE CLAIMS | X | | | $2,964.89 | $2,794.09 |
| ACCOUNT NO. Hardiman, Rhonda | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Harding, Jeannette | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Harding-Guy, Lisa Ann | | | EMPLOYEE CLAIMS | X | | | $192.31 | $192.31 |
| ACCOUNT NO. Hardman, Sonia (Rene) | | | EMPLOYEE CLAIMS | X | | | $672.00 | $672.00 |
| ACCOUNT NO. Hardy, Cheryl A | | | EMPLOYEE CLAIMS | X | | | $2,027.89 | $2,027.89 |

Sheet no. 259 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $14,976.37

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Hardy, Heather | | EMPLOYEE CLAIMS | X | $564.94 | $564.94 |
| ACCOUNT NO. Harkwell, Richard | | **Deleted** EMPLOYEE CLAIMS | X | $0.00 | $0.00 |
| ACCOUNT NO. Harkwell, Richard J | | **Amended** EMPLOYEE CLAIMS | X | $15,506.16 | $11,968.43 |
| ACCOUNT NO. Harmon, Jeffrey A | | EMPLOYEE CLAIMS | X | $4,102.56 | $4,102.56 |
| ACCOUNT NO. Harnedy, Richard | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Harper, Stephen | | EMPLOYEE CLAIMS | X | $1,641.03 | $1,641.03 |
| ACCOUNT NO. Harrington, Kayla L | | EMPLOYEE CLAIMS | X | $721.15 | $721.15 |
| ACCOUNT NO. Harrington, Lisa | | EMPLOYEE CLAIMS | X | $2,086.90 | $2,086.90 |
| ACCOUNT NO. Harrington, Lisa M. | | EMPLOYEE CLAIMS | X | $399.63 | $399.63 |
| ACCOUNT NO. Harriott, Chantell T | | EMPLOYEE CLAIMS | X | $929.55 | $929.55 |
| ACCOUNT NO. Harris, Cynthia (Cindy) | | EMPLOYEE CLAIMS | X | $1,997.44 | $1,997.44 |
| ACCOUNT NO. Harris, Jenny R | | EMPLOYEE CLAIMS | X | $1,568.77 | $1,568.77 |

Sheet no. 260 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $30,287.36 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Harris, Kevin | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Harris, Kristina D | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Harris, Lisa L | | | EMPLOYEE CLAIMS | X | | | $2,152.20 | $2,152.20 |
| ACCOUNT NO. Harris, Nenya | | | EMPLOYEE CLAIMS | X | | | $336.00 | $336.00 |
| ACCOUNT NO. Harris, Shelia A | | | EMPLOYEE CLAIMS | X | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Harris, Tiffany | | | EMPLOYEE CLAIMS | X | | | $143.00 | $143.00 |
| ACCOUNT NO. Harrison, Brandy Jo | | | EMPLOYEE CLAIMS | X | | | $692.64 | $692.64 |
| ACCOUNT NO. Harrison, Jason R | | | EMPLOYEE CLAIMS | X | | | $242.31 | $242.31 |
| ACCOUNT NO. Harrison, Melissa | | | EMPLOYEE CLAIMS | X | | | $504.70 | $504.70 |
| ACCOUNT NO. Harrison, Migdalia M | | | EMPLOYEE CLAIMS | X | | | $1,446.15 | $1,446.15 |
| ACCOUNT NO. Harsch, Amy | | | EMPLOYEE CLAIMS | X | | | $554.61 | $554.61 |
| ACCOUNT NO. Hart, Carolyn | | | EMPLOYEE CLAIMS | X | | | $412.00 | $412.00 |

Sheet no. 261 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $9,714.38

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hart, Carolyn | | | EMPLOYEE CLAIMS | X | | | $439.10 | $439.10 |
| ACCOUNT NO. Hart, George | | | EMPLOYEE CLAIMS | X | | | $52,503.55 | $10,023.23 |
| ACCOUNT NO. Haskins, Brandi | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Haskins, Brooke R | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Haskins, Linda E | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Hassan, Iqubal | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Hassler, Ashley | | | EMPLOYEE CLAIMS | X | | | $5,342.45 | $5,192.31 |
| ACCOUNT NO. Hassler, Ashley | | | EMPLOYEE CLAIMS | X | | | $1,736.53 | $1,736.53 |
| ACCOUNT NO. Hatch, Amber R | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Hatch, Douglas A (Doug) | | | EMPLOYEE CLAIMS | X | | | $3,000.00 | $3,000.00 |
| ACCOUNT NO. Haug, Kathleen A (Kathy) | | | EMPLOYEE CLAIMS | X | | | $1,216.11 | $1,216.11 |
| ACCOUNT NO. Haughs, Kelly D | | | EMPLOYEE CLAIMS | X | | | $1,438.63 | $1,438.63 |

Sheet no. 262 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $71,141.74

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hausmann, Robert | | | **Amended** EMPLOYEE CLAIMS | X | | | $152,773.38 | $6,757.85 |
| ACCOUNT NO. Haviland, Paul A | | | EMPLOYEE CLAIMS | X | | | $415.38 | $415.38 |
| ACCOUNT NO. Hawley, Robin B | | | **Amended** EMPLOYEE CLAIMS | X | | | $11,788.46 | $11,500.00 |
| ACCOUNT NO. Hayes, Kris L | | | EMPLOYEE CLAIMS | X | | | $2,820.00 | $2,820.00 |
| ACCOUNT NO. He, Lei (Jeff) | | | EMPLOYEE CLAIMS | X | | | $6,980.77 | $6,980.77 |
| ACCOUNT NO. Headley, Nickiesha P | | | EMPLOYEE CLAIMS | X | | | $584.62 | $584.62 |
| ACCOUNT NO. Heagy, Stacey | | | EMPLOYEE CLAIMS | X | | | $1,485.58 | $1,485.58 |
| ACCOUNT NO. Heberlie, Kara | | | EMPLOYEE CLAIMS | X | | | $323.92 | $323.92 |
| ACCOUNT NO. Heberlie, Kara | | | EMPLOYEE CLAIMS | X | | | $393.00 | $393.00 |
| ACCOUNT NO. Hebert, Kim M | | | EMPLOYEE CLAIMS | X | | | $166.38 | $166.38 |
| ACCOUNT NO. Heck, Kathleen R | | | **Amended** EMPLOYEE CLAIMS | X | | | $100,000.00 | $9,206.51 |
| ACCOUNT NO. Heffernan, Sheryl | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |

Sheet no. 263 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $277,731.49

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | | |
| Heffernan, Sheryl | | | EMPLOYEE CLAIMS | X | | | $12,870.58 | $12,682.41 |
| ACCOUNT NO. | | | | | | | | |
| Heid, Jessica | | | EMPLOYEE CLAIMS | X | | | $7,375.00 | $7,375.00 |
| ACCOUNT NO. | | | | | | | | |
| Heidenreich, Steven L | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. | | | | | | | | |
| Heim, Russell | | | EMPLOYEE CLAIMS | X | | | $1,138.46 | $1,138.46 |
| ACCOUNT NO. | | | | | | | | |
| Helfman, Marc | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. | | | | | | | | |
| Helgerson, Kari C (KC) | | | EMPLOYEE CLAIMS | X | | | $1,400.00 | $1,400.00 |
| ACCOUNT NO. | | | | | | | | |
| Hell, Jeninne | | | EMPLOYEE CLAIMS | X | | | $507.00 | $507.00 |
| ACCOUNT NO. | | | | | | | | |
| Helm, Tina L | | | EMPLOYEE CLAIMS | X | | | $1,353.85 | $1,353.85 |
| ACCOUNT NO. | | | | | | | | |
| Hemme, Christine M | | | EMPLOYEE CLAIMS | X | | | $71.25 | $71.25 |
| ACCOUNT NO. | | | | | | | | |
| Henderson, Jeanna M | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. | | | | | | | | |
| Henderson, Wendy M | | | EMPLOYEE CLAIMS | X | | | $1,200.15 | $1,200.15 |
| ACCOUNT NO. | | | | | | | | |
| Hendricks, Jodi | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |

Sheet no. 264 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $32,202.45

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Henig, Donald | | | EMPLOYEE CLAIMS | X | | | $1,375,072.91 | $10,950.00 |
| ACCOUNT NO. Henley, Dana | | | EMPLOYEE CLAIMS | X | | | $1,386.54 | $1,386.54 |
| ACCOUNT NO. Henn, Melanie A | | | EMPLOYEE CLAIMS | X | | | $1,125.00 | $1,125.00 |
| ACCOUNT NO. Hennessy, Sean | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Henry, Kyle | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Henry, Kyle | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Henry, Leslie Danyell | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Henry, Marilyn J | | | EMPLOYEE CLAIMS | X | | | $1,084.62 | $1,084.62 |
| ACCOUNT NO. Hensley, Jamie M | | | EMPLOYEE CLAIMS | X | | | $733.49 | $733.49 |
| ACCOUNT NO. Hensley, Janet M | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Herlean, April D | | | EMPLOYEE CLAIMS | X | | | $469.62 | $469.62 |
| ACCOUNT NO. Herman, Corey L | | | EMPLOYEE CLAIMS | X | | | $1,315.39 | $1,315.39 |

Sheet no. 265 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,387,683.72 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hermance, Scott C | | | EMPLOYEE CLAIMS | X | | | $587.86 | $587.86 |
| ACCOUNT NO. Hernandez, Alma V | | | EMPLOYEE CLAIMS | X | | | $886.15 | $886.15 |
| ACCOUNT NO. Hernandez, Corinne | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Hernandez, Edwin R | | | EMPLOYEE CLAIMS | X | | | $766.67 | $766.67 |
| ACCOUNT NO. Hernandez, Edwin R | | | EMPLOYEE CLAIMS | X | | | $541.35 | $541.35 |
| ACCOUNT NO. Hernandez, Elena | | | EMPLOYEE CLAIMS | X | | | $1,116.00 | $1,116.00 |
| ACCOUNT NO. Hernandez, Ivon | | | EMPLOYEE CLAIMS | X | | | $307.70 | $307.70 |
| ACCOUNT NO. Hernandez, Jessica A | | | EMPLOYEE CLAIMS | X | | | $1,689.86 | $1,689.86 |
| ACCOUNT NO. Hernandez, Maricela | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Hernandez, Oscar E | | | EMPLOYEE CLAIMS | X | | | $3,503.07 | $3,503.07 |
| ACCOUNT NO. Hernandez, Rachel G | | | EMPLOYEE CLAIMS | X | | | $772.80 | $772.80 |
| ACCOUNT NO. Hernandez, Tammy | | | EMPLOYEE CLAIMS | X | | | $244.23 | $244.23 |

Sheet no. 266 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,746.46 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Herrell, Brenda E | | | EMPLOYEE CLAIMS | X | | | $2,000.46 | $2,000.46 |
| ACCOUNT NO. Herrera, Carlos | | | EMPLOYEE CLAIMS | X | | | $2,092.30 | $2,092.30 |
| ACCOUNT NO. Herrera, Janette M | | | EMPLOYEE CLAIMS | X | | | $3,709.62 | $3,709.62 |
| ACCOUNT NO. Herrera, Janette M | | | EMPLOYEE CLAIMS | X | | | $516.92 | $516.92 |
| ACCOUNT NO. Herrera, Janette M | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Herrera, Jissel | | | EMPLOYEE CLAIMS | X | | | $108.00 | $108.00 |
| ACCOUNT NO. Herrera, Jissel | | | EMPLOYEE CLAIMS | X | | | $563.63 | $563.63 |
| ACCOUNT NO. Herrera, Luz (Lucy) | | | EMPLOYEE CLAIMS | X | | | $462.00 | $462.00 |
| ACCOUNT NO. Herrera, Yvonne A | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Herring, Irene | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Hertling, Dieter R | | | EMPLOYEE CLAIMS | X | | | $95,254.91 | $10,950.00 |
| ACCOUNT NO. Hertling, Shannon | | | EMPLOYEE CLAIMS | X | | | $4,461.24 | $4,461.24 |

Sheet no. 267 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $110,899.85 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) |  |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Hertzler, Alice P | | EMPLOYEE CLAIMS | X | $480.19 | $480.19 |
| ACCOUNT NO. Hess, Sharon | | EMPLOYEE CLAIMS | X | $5,001.60 | $5,001.60 |
| ACCOUNT NO. Hessel, Lindsay T | | EMPLOYEE CLAIMS | X | $438.46 | $438.46 |
| ACCOUNT NO. Heverling, Helen | | EMPLOYEE CLAIMS | X | $158.46 | $158.46 |
| ACCOUNT NO. Heyer, Kimberly | | EMPLOYEE CLAIMS | X | $1,652.68 | $840.00 |
| ACCOUNT NO. Heyer, Kimberly M | | EMPLOYEE CLAIMS | X | $676.92 | $676.92 |
| ACCOUNT NO. Heyer, Sandra J (Sandy) | | EMPLOYEE CLAIMS | X | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Heyman, Matthew | | EMPLOYEE CLAIMS | X | $1,680.00 | $1,680.00 |
| ACCOUNT NO. Hickey, Ann | | EMPLOYEE CLAIMS | X | $1,066.58 | $1,023.08 |
| ACCOUNT NO. Hickey, Ann E | | EMPLOYEE CLAIMS | X | $654.00 | $654.00 |
| ACCOUNT NO. Hicks, Robert | | EMPLOYEE CLAIMS | X | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Higginbotham, Lynn G | | EMPLOYEE CLAIMS | X | $859.62 | $859.62 |

Sheet no. 268 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,837.74

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Higgins, John G | | | EMPLOYEE CLAIMS | X | | | $1,960.01 | $1,960.01 |
| ACCOUNT NO. Hill, Caroline | | | EMPLOYEE CLAIMS | X | | | $2,770.77 | $2,770.77 |
| ACCOUNT NO. Hill, Lori | | **Deleted** | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Hill, Lori J | | **Amended** | EMPLOYEE CLAIMS | X | | | $4,147.43 | $3,846.47 |
| ACCOUNT NO. Hilliard, Kathryn | | | EMPLOYEE CLAIMS | X | | | $674.87 | $674.87 |
| ACCOUNT NO. Hilliard, Sara B | | | EMPLOYEE CLAIMS | X | | | $119.26 | $119.26 |
| ACCOUNT NO. Hilsmier, Sarah | | | EMPLOYEE CLAIMS | X | | | $438.24 | $438.24 |
| ACCOUNT NO. Hines, Laura | | | EMPLOYEE CLAIMS | X | | | $2,352.00 | $2,352.00 |
| ACCOUNT NO. Hingtgen, Kristin K | | | EMPLOYEE CLAIMS | X | | | $151.44 | $151.44 |
| ACCOUNT NO. Hinkle, Rita | | | EMPLOYEE CLAIMS | X | | | $165.00 | $165.00 |
| ACCOUNT NO. Hinshaw, Elizabeth M (Liz) | | | EMPLOYEE CLAIMS | X | | | $5,025.00 | $5,025.00 |
| ACCOUNT NO. Hirayama, Patricia M | | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |

Sheet no. 269 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,700.02 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hirko, Karen | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Hirsch, Eric | | | EMPLOYEE CLAIMS | X | | | $1,221.12 | $1,221.12 |
| ACCOUNT NO. Hirte, Dawn E | | | EMPLOYEE CLAIMS | X | | | $1,769.23 | $1,769.23 |
| ACCOUNT NO. Hirte, Dawn E | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Hiscock, Mary N | | | EMPLOYEE CLAIMS | X | | | $344.25 | $344.25 |
| ACCOUNT NO. Hislop, Sonia J | | | EMPLOYEE CLAIMS | X | | | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Hitchcock, Heidi | | | EMPLOYEE CLAIMS | X | | | $2,503.85 | $2,503.85 |
| ACCOUNT NO. Hizzey, Maya L | | | EMPLOYEE CLAIMS | X | | | $2,499.72 | $2,499.72 |
| ACCOUNT NO. Hizzey, Maya L | | | EMPLOYEE CLAIMS | X | | | $984.62 | $984.62 |
| ACCOUNT NO. Ho, Alexander | | | EMPLOYEE CLAIMS | X | | | $3,044.10 | $3,044.10 |
| ACCOUNT NO. Hobson, Laura N | | | EMPLOYEE CLAIMS | X | | | $241.15 | $241.15 |
| ACCOUNT NO. Hochdoerfer, Rene | | | **Amended** EMPLOYEE CLAIMS | X | | | $685.51 | $16.05 |

Sheet no. 270 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $17,339.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hockett, Evan L | | | EMPLOYEE CLAIMS | X | | | $793.85 | $793.85 |
| ACCOUNT NO. Hodge, Sherry B | | | EMPLOYEE CLAIMS | X | | | $612.50 | $612.50 |
| ACCOUNT NO. Hoekstra, Vicky | | | EMPLOYEE CLAIMS | X | | | $516.92 | $516.92 |
| ACCOUNT NO. Hoffman, Elizabeth M | | | EMPLOYEE CLAIMS | X | | | $394.19 | $394.19 |
| ACCOUNT NO. Hoffmann, Adeline | | | EMPLOYEE CLAIMS | X | | | $1,890.00 | $1,890.00 |
| ACCOUNT NO. Hoffmeister, Chris | | | EMPLOYEE CLAIMS | X | | | $2,708.43 | $2,708.43 |
| ACCOUNT NO. Hofmann, Corinne | | | EMPLOYEE CLAIMS | X | | | $982.69 | $982.69 |
| ACCOUNT NO. Hogan, Kerry N | | | EMPLOYEE CLAIMS | X | | | $615.96 | $615.96 |
| ACCOUNT NO. Hogan, Shana M | | | EMPLOYEE CLAIMS | X | | | $2,621.54 | $2,621.54 |
| ACCOUNT NO. Hoggins, Jana | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Holan, David A | | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Holcroft, Monica | | | EMPLOYEE CLAIMS | X | | | $1,093.36 | $1,093.36 |

Sheet no. 271 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $34,114.06

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Holcroft, Monica | | | EMPLOYEE CLAIMS | X | | | $806.54 | $806.54 |
| ACCOUNT NO. Holiday, Deborah G (Debbie) | | | **Amended** EMPLOYEE CLAIMS | X | | | $7,307.69 | $6,982.77 |
| ACCOUNT NO. Holley, Torrey | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Holliday, Cynthia | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Hollman, Danielle P | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Holwig, Colleen | | | EMPLOYEE CLAIMS | X | | | $1,130.35 | $1,107.69 |
| ACCOUNT NO. Holwig, Colleen | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Homic, Kathleen | | | EMPLOYEE CLAIMS | X | | | $5,951.36 | $5,951.36 |
| ACCOUNT NO. Honokaupu, Christina K | | | EMPLOYEE CLAIMS | X | | | $767.31 | $767.31 |
| ACCOUNT NO. Hood, Mary Ellen | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Hopkins, Cara B | | | EMPLOYEE CLAIMS | X | | | $2,948.08 | $2,948.08 |
| ACCOUNT NO. Hopp, Debra S | | | EMPLOYEE CLAIMS | X | | | $4,032.53 | $4,032.53 |

Sheet no. 272 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          $32,843.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Horan, Cindy | | EMPLOYEE CLAIMS | X | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Horne Bounds, Dawn | | EMPLOYEE CLAIMS | X | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Horowitz, Gary A | | EMPLOYEE CLAIMS | X | $1,110.58 | $1,110.58 |
| ACCOUNT NO. Horrocks, Stephen | | EMPLOYEE CLAIMS | X | $65,452.36 | $10,950.00 |
| ACCOUNT NO. Horton, Barbara M | | EMPLOYEE CLAIMS | X | $747.59 | $747.59 |
| ACCOUNT NO. Horton, Dina | | EMPLOYEE CLAIMS | X | $826.92 | $826.92 |
| ACCOUNT NO. Hosch, Paul | | **Deleted** EMPLOYEE CLAIMS | X | $0.00 | $0.00 |
| ACCOUNT NO. Hosein, Korisha | | EMPLOYEE CLAIMS | X | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Hossain, Khondoker I | | EMPLOYEE CLAIMS | X | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Houde, Arthur E | | EMPLOYEE CLAIMS | X | $1,354.67 | $1,354.67 |
| ACCOUNT NO. Houston, Lisa M | | EMPLOYEE CLAIMS | X | $763.20 | $763.20 |
| ACCOUNT NO. Houston, Truxton Crain | | **Amended** EMPLOYEE CLAIMS | X | $94,291.67 | $10,734.96 |

Sheet no. 273 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $174,418.92

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hovinga, Phillip D | | | EMPLOYEE CLAIMS | X | | | $711.60 | $711.60 |
| ACCOUNT NO. Howard, Tony | | | EMPLOYEE CLAIMS | X | | | $515.39 | $515.39 |
| ACCOUNT NO. Howell, Barbara J | | | EMPLOYEE CLAIMS | X | | | $2,135.04 | $2,135.04 |
| ACCOUNT NO. Howell, Laura M | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Howell, Tisha | | | EMPLOYEE CLAIMS | X | | | $792.00 | $792.00 |
| ACCOUNT NO. Hoxha, Anila | | | EMPLOYEE CLAIMS | X | | | $2,653.85 | $2,653.85 |
| ACCOUNT NO. Hoyle, Karen K | | | EMPLOYEE CLAIMS | X | | | $1,282.88 | $1,282.88 |
| ACCOUNT NO. Hoyle, Karen K | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Hsia, Jenny | | | EMPLOYEE CLAIMS | X | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Huang, Michael S | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Huard, Charlene | | | EMPLOYEE CLAIMS | X | | | $2,304.61 | $2,304.61 |
| ACCOUNT NO. Hubbard, Lisa | | | EMPLOYEE CLAIMS | X | | | $1,307.69 | $1,307.69 |

Sheet no. 274 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,453.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Hubbell, Judy A | | EMPLOYEE CLAIMS | X | $2,028.80 | $2,028.80 |
| ACCOUNT NO. Huber, Chanda L | | EMPLOYEE CLAIMS | X | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Huber, Jamie | | EMPLOYEE CLAIMS | X | $1,309.23 | $1,309.23 |
| ACCOUNT NO. Hudgins, Rachael | | EMPLOYEE CLAIMS | X | $1,911.05 | $1,911.05 |
| ACCOUNT NO. Hudgins, Rachael | | EMPLOYEE CLAIMS | X | $723.31 | $723.31 |
| ACCOUNT NO. Huff, Rodney A | | EMPLOYEE CLAIMS | X | $950.77 | $950.77 |
| ACCOUNT NO. Hufford, Anita A. (Ann) | | EMPLOYEE CLAIMS | X | $8,702.69 | $8,702.69 |
| ACCOUNT NO. Hufford, Anita A. (Ann) | | EMPLOYEE CLAIMS | X | $1,186.73 | $1,186.73 |
| ACCOUNT NO. Hughey, Cheryl | | EMPLOYEE CLAIMS | X | $5,911.54 | $5,911.54 |
| ACCOUNT NO. Hukill, Debra (Debbie) | | EMPLOYEE CLAIMS | X | $92.31 | $92.31 |
| ACCOUNT NO. Hull, Cheryl K | | EMPLOYEE CLAIMS | X | $1,744.62 | $1,744.62 |
| ACCOUNT NO. Hulse, Mark A | | EMPLOYEE CLAIMS | X | $336.35 | $336.35 |

Sheet no. 275 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $25,935.86

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Humbert, Denise | | EMPLOYEE CLAIMS | X | | | $1,628.85 | $1,628.85 |
| ACCOUNT NO. Humphrey, Ronda C | | EMPLOYEE CLAIMS | X | | | $4,615.39 | $4,615.39 |
| ACCOUNT NO. Huneck, Thomas J | | EMPLOYEE CLAIMS | X | | | $161.54 | $161.54 |
| ACCOUNT NO. Hunt, Cynthia | | EMPLOYEE CLAIMS | X | | | $577.92 | $577.92 |
| ACCOUNT NO. Hunter, D Ross | **Amended** EMPLOYEE CLAIMS | | X | | | $5,496.92 | $4,838.44 |
| ACCOUNT NO. Hunter, D Ross | **Deleted** EMPLOYEE CLAIMS | | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Hurtado Jr, Antonio (Anthony) | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Hurtado Jr, Antonio (Anthony) | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Hurvitz, Marcy D | | EMPLOYEE CLAIMS | X | | | $2,353.85 | $2,353.85 |
| ACCOUNT NO. Hurwitz, Louise | | EMPLOYEE CLAIMS | X | | | $62.08 | $62.08 |
| ACCOUNT NO. Husser, Carol | | EMPLOYEE CLAIMS | X | | | $1,514.91 | $1,514.91 |
| ACCOUNT NO. Hutchings, Kelly A | | EMPLOYEE CLAIMS | X | | | $1,123.07 | $1,123.07 |

Sheet no. 276 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,711.46 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hutchison, Anthony | | | EMPLOYEE CLAIMS | X | | | $3,292.31 | $3,292.31 |
| ACCOUNT NO. Hutchison, Anthony (Tony) | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Hutton, Tisha F | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Ialacci, Dolores C | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Iampieri, Constance M | | | EMPLOYEE CLAIMS | X | | | $3,300.00 | $3,300.00 |
| ACCOUNT NO. Ianazzi, Elaine | | | EMPLOYEE CLAIMS | X | | | $1,038.15 | $1,038.15 |
| ACCOUNT NO. Iannaccone, Sonia | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Iannicello, Christiano (Chris) | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Iannotta, Joseph M | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Ifkovits, April | | | EMPLOYEE CLAIMS | X | | | $502.19 | $502.19 |
| ACCOUNT NO. Ignace, Glenn E | | | EMPLOYEE CLAIMS | X | | | $3,868.40 | $3,868.40 |
| ACCOUNT NO. Ilie, Elena (Irene) | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |

Sheet no. 277 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $20,651.05

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**      Case No. **07-11051**

          Debtor                             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ilie, Mario R | | EMPLOYEE CLAIMS | X | | | $717.95 | $717.95 |
| ACCOUNT NO. Imperato, Arnold | | EMPLOYEE CLAIMS | X | | | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Indman, Leo | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Ing, Sharon | | EMPLOYEE CLAIMS | X | | | $4,102.56 | $4,102.56 |
| ACCOUNT NO. Ing, Timmy | | EMPLOYEE CLAIMS | X | | | $19,800.00 | $10,950.00 |
| ACCOUNT NO. Ingino, Loni | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Ingles, Alexander | | EMPLOYEE CLAIMS | X | | | $1,298.08 | $1,298.08 |
| ACCOUNT NO. Ingles, Alexander | | EMPLOYEE CLAIMS | X | | | $865.31 | $865.31 |
| ACCOUNT NO. Ingoglia, Jason | | EMPLOYEE CLAIMS | X | | | $1,599.60 | $1,599.60 |
| ACCOUNT NO. Ingram, Ailea | | EMPLOYEE CLAIMS | X | | | $240.00 | $240.00 |
| ACCOUNT NO. Innes, Tricia C | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Innocent, Jean | | EMPLOYEE CLAIMS | X | | | $1,526.54 | $1,526.54 |

Sheet no. 278 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $39,746.20 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ipox, Anna M | | | EMPLOYEE CLAIMS | X | | | $1,888.70 | $1,888.70 |
| ACCOUNT NO. Iregbulem, Chukwuka S | | | EMPLOYEE CLAIMS | X | | | $1,100.77 | $1,100.77 |
| ACCOUNT NO. Irvine, Jacqlyn F (Jacqui) | | | EMPLOYEE CLAIMS | X | | | $4,846.15 | $4,846.15 |
| ACCOUNT NO. Iskhakov, Andrey | | | EMPLOYEE CLAIMS | X | | | $1,541.35 | $1,541.35 |
| ACCOUNT NO. Iuraduri, Karen A | | | EMPLOYEE CLAIMS | X | | | $791.54 | $791.54 |
| ACCOUNT NO. Ivarson, Debbie | | | EMPLOYEE CLAIMS | X | | | $1,060.40 | $1,060.40 |
| ACCOUNT NO. Iyoob, Janet E | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Izaguirre Carpio, Lissette | | | EMPLOYEE CLAIMS | X | | | $851.73 | $851.73 |
| ACCOUNT NO. Izquierdo, John | | | EMPLOYEE CLAIMS | X | | | $1,829.30 | $1,829.30 |
| ACCOUNT NO. Izrailov , Mikhail | | | EMPLOYEE CLAIMS | X | | | $2,652.56 | $2,652.56 |
| ACCOUNT NO. Jackson, Charles | | | EMPLOYEE CLAIMS | X | | | $1,007.83 | $432.00 |
| ACCOUNT NO. Jackson, Jennifer J | | | EMPLOYEE CLAIMS | X | | | $832.31 | $832.31 |

Sheet no. 279 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $19,671.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jackson, Kathleen D | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Jackson, Phyllis M | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Jackson, Sabrina | | | EMPLOYEE CLAIMS | X | | | $863.92 | $863.92 |
| ACCOUNT NO. Jackson, Stacy | | | EMPLOYEE CLAIMS | X | | | $696.00 | $696.00 |
| ACCOUNT NO. Jacobs, Stephanie L | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Jacoby Murad, Susan L | | | EMPLOYEE CLAIMS | X | | | $1,838.24 | $1,838.24 |
| ACCOUNT NO. Jacome, Nicole | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Jacox, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,538.40 | $1,538.40 |
| ACCOUNT NO. Jakell, Shelley | | | EMPLOYEE CLAIMS | X | | | $1,925.00 | $1,925.00 |
| ACCOUNT NO. Jakes, Gwendolyn R | | | EMPLOYEE CLAIMS | X | | | $523.08 | $523.08 |
| ACCOUNT NO. James, Andrea | | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. James, Brian G | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |

Sheet no. 280 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $13,907.71

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____Debtor_____                              _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. James, Carole | | | EMPLOYEE CLAIMS | X | | | $2,112.12 | $2,112.12 |
| ACCOUNT NO. James, Mark R. | | | EMPLOYEE CLAIMS | X | | | $67,924.02 | $10,950.00 |
| ACCOUNT NO. Jannotta, Amelia | | | EMPLOYEE CLAIMS | X | | | $795.07 | $795.07 |
| ACCOUNT NO. Jansen, Mildred | | | EMPLOYEE CLAIMS | X | | | $1,802.25 | $1,802.25 |
| ACCOUNT NO. Jasmin, Aubily R (Remus) | | | EMPLOYEE CLAIMS | X | | | $1,383.23 | $1,383.23 |
| ACCOUNT NO. Jawo, Alicia | | | EMPLOYEE CLAIMS | X | | | $448.00 | $448.00 |
| ACCOUNT NO. Jean Marie, Heurtelou | | | EMPLOYEE CLAIMS | X | | | $992.31 | $992.31 |
| ACCOUNT NO. Jean Pierre, Vladimir | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Jegerlehner, Travis W | | | EMPLOYEE CLAIMS | X | | | $1,008.90 | $1,008.90 |
| ACCOUNT NO. Jerez, Amy | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Jeselnik, Denise | | | EMPLOYEE CLAIMS | X | | | $1,797.22 | $1,280.00 |
| ACCOUNT NO. Jeselnik, Denise L (DJ) | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |

Sheet no. 281 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $81,686.19

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jessen, Carolyn A | | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Jessnik, Sharon | | | EMPLOYEE CLAIMS | X | | | $988.61 | $988.61 |
| ACCOUNT NO. Jessop, Walter P (Phil) | | | EMPLOYEE CLAIMS | X | | | $1,417.13 | $1,417.13 |
| ACCOUNT NO. Jett, Linda G | | | EMPLOYEE CLAIMS | X | | | $335.00 | $335.00 |
| ACCOUNT NO. Jezewski, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,038.72 | $1,038.72 |
| ACCOUNT NO. Jibowu, Malica | | | EMPLOYEE CLAIMS | X | | | $1,765.39 | $1,765.39 |
| ACCOUNT NO. Jimenez Robinson, Anna | | | EMPLOYEE CLAIMS | X | | | $842.31 | $842.31 |
| ACCOUNT NO. Jimenez Robinson, Anna | | | EMPLOYEE CLAIMS | X | | | $1,044.42 | $1,044.42 |
| ACCOUNT NO. Jimenez, Marcela M | | | EMPLOYEE CLAIMS | X | | | $2,846.16 | $2,846.16 |
| ACCOUNT NO. John, Saramma | | | EMPLOYEE CLAIMS | X | | | $1,732.43 | $1,732.43 |
| ACCOUNT NO. Johnson, Alisa | | | EMPLOYEE CLAIMS | X | | | $807.84 | $807.84 |
| ACCOUNT NO. Johnson, Colleen K | | | EMPLOYEE CLAIMS | X | | | $24,480.77 | $10,950.00 |

Sheet no. 282 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $38,568.01

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Johnson, Emily Jo | | | EMPLOYEE CLAIMS | X | | | $4,687.31 | $4,687.31 |
| ACCOUNT NO. Johnson, Irvin H | | | EMPLOYEE CLAIMS | X | | | $1,628.84 | $1,628.84 |
| ACCOUNT NO. Johnson, Jennifer (Jenny) | | | EMPLOYEE CLAIMS | X | | | $1,515.00 | $1,515.00 |
| ACCOUNT NO. Johnson, Jessica J | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. Johnson, Kimberly B | | | EMPLOYEE CLAIMS | X | | | $839.85 | $839.85 |
| ACCOUNT NO. Johnson, Kimberly L | | | EMPLOYEE CLAIMS | X | | | $1,260.00 | $1,260.00 |
| ACCOUNT NO. Johnson, Lauren | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Johnson, Lois | | | EMPLOYEE CLAIMS | X | | | $528.00 | $528.00 |
| ACCOUNT NO. Johnson, Loraine V (Laurie) | | | EMPLOYEE CLAIMS | X | | | $389.42 | $389.42 |
| ACCOUNT NO. Johnson, Lucille M | | | EMPLOYEE CLAIMS | X | | | $3,644.71 | $3,644.71 |
| ACCOUNT NO. Johnson, Michele | | | EMPLOYEE CLAIMS | X | | | $846.30 | $846.30 |
| ACCOUNT NO. Johnson, Paul | | | EMPLOYEE CLAIMS | X | | | $44,900.00 | $10,950.00 |

Sheet no. 283 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $61,577.89 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Johnson, Shelley | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Johnson, Tashie | | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. Johnson, Vivian R | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Johnson, Vivian R | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Johnson, Zakkiyah D | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Johnston, Thomas R | | | EMPLOYEE CLAIMS | X | | | $2,080.54 | $2,080.54 |
| ACCOUNT NO. Johnstone, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,375.75 | $1,375.75 |
| ACCOUNT NO. Jones, Cassandra R | | | EMPLOYEE CLAIMS | X | | | $1,611.53 | $1,611.53 |
| ACCOUNT NO. Jones, Christina L | | | EMPLOYEE CLAIMS | X | | | $352.10 | $352.10 |
| ACCOUNT NO. Jones, Coty A | | | EMPLOYEE CLAIMS | X | | | $8,723.10 | $8,723.10 |
| ACCOUNT NO. Jones, Erica L | | | EMPLOYEE CLAIMS | X | | | $980.62 | $980.62 |
| ACCOUNT NO. Jones, Erica L | | | EMPLOYEE CLAIMS | X | | | $97.50 | $97.50 |

Sheet no. 284 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                  $18,605.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jones, Jennifer JJ | | | EMPLOYEE CLAIMS | X | | | $715.14 | $715.14 |
| ACCOUNT NO. Jones, JerriAnn | | | EMPLOYEE CLAIMS | X | | | $655.29 | $655.29 |
| ACCOUNT NO. Jones, Karen B | | | EMPLOYEE CLAIMS | X | | | $1,490.36 | $1,490.36 |
| ACCOUNT NO. Jones, Kim M | | | EMPLOYEE CLAIMS | X | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Jones, Patricia | | | EMPLOYEE CLAIMS | X | | | $823.85 | $823.85 |
| ACCOUNT NO. Jones, Shenika R | | | EMPLOYEE CLAIMS | X | | | $528.00 | $528.00 |
| ACCOUNT NO. Jonson, Bret | | | EMPLOYEE CLAIMS | X | | | $3,568.85 | $3,568.85 |
| ACCOUNT NO. Jordan , Cheryl  S. | | | EMPLOYEE CLAIMS | X | | | $1,653.85 | $1,653.85 |
| ACCOUNT NO. Jordan, Donique | | | EMPLOYEE CLAIMS | X | | | $2,016.00 | $2,016.00 |
| ACCOUNT NO. Jordan, Donique | | | EMPLOYEE CLAIMS | X | | | $3,625.19 | $3,000.00 |
| ACCOUNT NO. Jorgensen, Anne Marie | | | EMPLOYEE CLAIMS | X | | | $7,234.81 | $7,234.81 |
| ACCOUNT NO. Jorkey, Francesca | | | EMPLOYEE CLAIMS | X | | | $1,776.32 | $1,776.32 |

Sheet no. 285 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                   $27,260.74

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**          Case No.  **07-11051**
_____                _____
Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Joseph Kunde, Katherine C (KC) | | | EMPLOYEE CLAIMS | X | | | $122.31 | $122.31 |
| ACCOUNT NO. | | | | | | | | |
| Joseph, Laura C | | | EMPLOYEE CLAIMS | X | | | $3,557.69 | $3,557.69 |
| ACCOUNT NO. | | | | | | | | |
| Jovanovic, Zorica | | | EMPLOYEE CLAIMS | X | | | $2,950.83 | $2,950.83 |
| ACCOUNT NO. | | | | | | | | |
| Joy, Tracy | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. | | | | | | | | |
| Joyal, Shelly L | | | EMPLOYEE CLAIMS | X | | | $934.61 | $934.61 |
| ACCOUNT NO. | | | | | | | | |
| Judd, Kymberely G | | | EMPLOYEE CLAIMS | X | | | $371.00 | $371.00 |
| ACCOUNT NO. | | | | | | | | |
| Jung, Michelle M | | | EMPLOYEE CLAIMS | X | | | $1,153.84 | $1,153.84 |
| ACCOUNT NO. | | | | | | | | |
| Jungblut, Karen | | | EMPLOYEE CLAIMS | X | | | $1,539.21 | $1,539.21 |
| ACCOUNT NO. | | | | | | | | |
| Jungblut, Karen | | | EMPLOYEE CLAIMS | X | | | $429.00 | $429.00 |
| ACCOUNT NO. | | | | | | | | |
| Junker, William | | | EMPLOYEE CLAIMS | X | | | $2,153.72 | $2,153.72 |
| ACCOUNT NO. | | | | | | | | |
| Kaczmar, Helen | | | EMPLOYEE CLAIMS | X | | | $2,627.27 | $2,627.27 |
| ACCOUNT NO. | | | | | | | | |
| Kahl, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |

Sheet no. 286 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,777.94 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Kaiser, Candace R | | EMPLOYEE CLAIMS | X | $3,380.10 | $3,380.10 |
| ACCOUNT NO. Kalk, Mary | | EMPLOYEE CLAIMS | X | $7,266.46 | $7,266.46 |
| ACCOUNT NO. Kane, Jacqueline | | EMPLOYEE CLAIMS | X | $2,265.63 | $2,265.63 |
| ACCOUNT NO. Kantner, Margaret Ashton | | EMPLOYEE CLAIMS | X | $5,223.66 | $5,115.39 |
| ACCOUNT NO. Kantner, Margaret Ashton (Ashton) | | EMPLOYEE CLAIMS | X | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Kantor, Matthew | | EMPLOYEE CLAIMS | X | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Kaplan, Cheryl | | EMPLOYEE CLAIMS | X | $3,109.62 | $3,109.62 |
| ACCOUNT NO. Kaplan, Mary Jo | | EMPLOYEE CLAIMS | X | $152.64 | $152.64 |
| ACCOUNT NO. Kappelman, Joshua | | EMPLOYEE CLAIMS | X | $2,710.20 | $2,710.20 |
| ACCOUNT NO. Kappelman, Joshua | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Karalis, Carol | | EMPLOYEE CLAIMS | X | $1,485.58 | $1,485.58 |
| ACCOUNT NO. Karalis, Charlene D | | EMPLOYEE CLAIMS | X | $490.38 | $490.38 |

Sheet no. 287 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $29,807.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Karanovich, Mark | | | EMPLOYEE CLAIMS | X | | | $24,423.89 | $10,950.00 |
| ACCOUNT NO. Karcher, Marjorie | | | EMPLOYEE CLAIMS | X | | | $830.72 | $830.72 |
| ACCOUNT NO. Kari, Rajani | | | EMPLOYEE CLAIMS | X | | | $2,653.85 | $2,653.85 |
| ACCOUNT NO. Karnes, Brad E | | | EMPLOYEE CLAIMS | X | | | $930.77 | $930.77 |
| ACCOUNT NO. Karnovsky, Elena | | | EMPLOYEE CLAIMS | X | | | $4,365.44 | $4,365.44 |
| ACCOUNT NO. Kasl, Michelle R | | | EMPLOYEE CLAIMS | X | | | $211.60 | $211.60 |
| ACCOUNT NO. Katz, Rhonda | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO. Kaulen, Lisa | | | EMPLOYEE CLAIMS | X | | | $56,110.30 | $10,950.00 |
| ACCOUNT NO. Kavanagh, Sheila | | | EMPLOYEE CLAIMS | X | | | $679.01 | $653.85 |
| ACCOUNT NO. Keefe, Senoa H | | | EMPLOYEE CLAIMS | X | | | $546.08 | $546.08 |
| ACCOUNT NO. Keim, Giselle | | | EMPLOYEE CLAIMS | X | | | $1,110.64 | $1,110.64 |
| ACCOUNT NO. Keim, Steven | | | EMPLOYEE CLAIMS | X | | | $1,772.85 | $1,772.85 |

Sheet no. 288 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $96,596.69

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kelly, Aileen B. | | | EMPLOYEE CLAIMS | X | | | $14,102.20 | $10,950.00 |
| ACCOUNT NO. Kelly, Derek | | | EMPLOYEE CLAIMS | X | | | $1,500.58 | $1,500.58 |
| ACCOUNT NO. Kelly, Stephen | | | EMPLOYEE CLAIMS | X | | | $2,169.30 | $2,169.30 |
| ACCOUNT NO. Kemp, Michael J | | | EMPLOYEE CLAIMS | X | | | $769.02 | $769.02 |
| ACCOUNT NO. Kemph, Linda | | | **Amended** EMPLOYEE CLAIMS | X | | | $3,329.62 | $3,131.27 |
| ACCOUNT NO. Kennard, John T (Tommy) | | | EMPLOYEE CLAIMS | X | | | $1,438.51 | $1,438.51 |
| ACCOUNT NO. Kennay, Georgann | | | EMPLOYEE CLAIMS | X | | | $1,692.24 | $1,692.24 |
| ACCOUNT NO. Kennedy, Beverly A | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Kent, April M | | | EMPLOYEE CLAIMS | X | | | $1,169.22 | $1,169.22 |
| ACCOUNT NO. Kerby, Coelene R | | | EMPLOYEE CLAIMS | X | | | $230.77 | $230.77 |
| ACCOUNT NO. Kerr, Kevin | | | EMPLOYEE CLAIMS | X | | | $151,258.93 | $10,950.00 |
| ACCOUNT NO. Kerr, Kevin J | | | EMPLOYEE CLAIMS | X | | | $2,192.31 | $2,192.31 |

Sheet no. 289 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $180,660.39

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kersaint, Steve A | | | EMPLOYEE CLAIMS | X | | | $706.73 | $706.73 |
| ACCOUNT NO. Kesler, Moy T | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Kesser, Scott E | | | EMPLOYEE CLAIMS | X | | | $585.00 | $585.00 |
| ACCOUNT NO. Ketchum, Brooke | | | EMPLOYEE CLAIMS | X | | | $1,348.38 | $1,348.38 |
| ACCOUNT NO. Ketchum, Brooke E | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Khan, Setara | | | EMPLOYEE CLAIMS | X | | | $1,571.21 | $1,571.21 |
| ACCOUNT NO. Kidder, Patti | | | EMPLOYEE CLAIMS | X | | | $569.06 | $569.06 |
| ACCOUNT NO. Kieffer, Kelli J | | | EMPLOYEE CLAIMS | X | | | $902.31 | $902.31 |
| ACCOUNT NO. Kilday, Jessica A | | | EMPLOYEE CLAIMS | X | | | $567.00 | $567.00 |
| ACCOUNT NO. Kilgo, Natisha K | | | EMPLOYEE CLAIMS | X | | | $88.85 | $88.85 |
| ACCOUNT NO. Killham, Ellen M | | | EMPLOYEE CLAIMS | X | | | $538.56 | $538.56 |
| ACCOUNT NO. Kilpatrick, Debora G (Debbie) | | | EMPLOYEE CLAIMS | X | | | $389.42 | $389.42 |

Sheet no. 290 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,066.52 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. King, Eileen | | | EMPLOYEE CLAIMS | X | | | $673.86 | $673.86 |
| ACCOUNT NO. King, Sheryl | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Kinnamon, John E | | | EMPLOYEE CLAIMS | X | | | $1,795.00 | $1,795.00 |
| ACCOUNT NO. Kinney, Kim | | | EMPLOYEE CLAIMS | X | | | $4,846.15 | $4,846.15 |
| ACCOUNT NO. Kinney, Lauren N | | | EMPLOYEE CLAIMS | X | | | $386.54 | $386.54 |
| ACCOUNT NO. Kinslow, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO. Kipnis, Robie | | | EMPLOYEE CLAIMS | X | | | $3,367.66 | $2,470.40 |
| ACCOUNT NO. Kirby, Megan K | | | EMPLOYEE CLAIMS | X | | | $1,499.35 | $1,499.35 |
| ACCOUNT NO. Kirchen, David | | | EMPLOYEE CLAIMS | X | | | $8,307.69 | $8,307.69 |
| ACCOUNT NO. Kirk, Christopher G | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Kirk, Sue A | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Kirkpatrick, Frances | | | EMPLOYEE CLAIMS | X | | | $6,276.48 | $6,276.48 |

Sheet no. 291 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,129.66 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kiszner, William C | | | EMPLOYEE CLAIMS | X | | | $2,433.07 | $2,433.07 |
| ACCOUNT NO. Kitsos, Debra | | | EMPLOYEE CLAIMS | X | | | $1,877.89 | $1,877.89 |
| ACCOUNT NO. Kitzmiller, Shanda L | | | EMPLOYEE CLAIMS | X | | | $1,621.44 | $1,621.44 |
| ACCOUNT NO. Klahr, Liza | | | EMPLOYEE CLAIMS | X | | | $120.00 | $120.00 |
| ACCOUNT NO. Klar, Virginia | | | EMPLOYEE CLAIMS | X | | | $1,134.62 | $1,134.62 |
| ACCOUNT NO. Klein, Janice M | | | EMPLOYEE CLAIMS | X | | | $3,589.08 | $3,589.08 |
| ACCOUNT NO. Klein, Lisa A | | | EMPLOYEE CLAIMS | X | | | $628.85 | $628.85 |
| ACCOUNT NO. Kline, Vanessa J | | | EMPLOYEE CLAIMS | X | | | $867.00 | $867.00 |
| ACCOUNT NO. Klotz, Mary L | | | EMPLOYEE CLAIMS | X | | | $168.00 | $168.00 |
| ACCOUNT NO. Knag, Paul | | | EMPLOYEE CLAIMS | X | | | $44,168.55 | $10,950.00 |
| ACCOUNT NO. Kneip Pundt, Lisa K | | | EMPLOYEE CLAIMS | X | | | $4,804.32 | $4,804.32 |
| ACCOUNT NO. Knight, Roberta | | | EMPLOYEE CLAIMS | X | | | $1,692.00 | $1,692.00 |

Sheet no. 292 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $63,104.82

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | | |
| Knight, Teri | | | EMPLOYEE CLAIMS | X | | | $3,242.31 | $2,526.34 |
| ACCOUNT NO. | | | **Deleted** | | | | | |
| Knight, Teri J | | | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | |
| Knorr, Paul | | | EMPLOYEE CLAIMS | X | | | $3,392.31 | $3,392.31 |
| ACCOUNT NO. | | | | | | | | |
| Knowles, Jonathan C | | | EMPLOYEE CLAIMS | X | | | $433.60 | $433.60 |
| ACCOUNT NO. | | | | | | | | |
| Knowles, Katrina M | | | EMPLOYEE CLAIMS | X | | | $508.85 | $508.85 |
| ACCOUNT NO. | | | | | | | | |
| Knowlton, Kristine M (Kris) | | | EMPLOYEE CLAIMS | X | | | $553.92 | $553.92 |
| ACCOUNT NO. | | | | | | | | |
| Knox, Joseph R | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. | | | | | | | | |
| Knuth, Kimberly | | | EMPLOYEE CLAIMS | X | | | $269.28 | $269.28 |
| ACCOUNT NO. | | | | | | | | |
| Knutson, Gloria | | | EMPLOYEE CLAIMS | X | | | $182.75 | $182.75 |
| ACCOUNT NO. | | | | | | | | |
| Kobielsky, Patrick | | | EMPLOYEE CLAIMS | X | | | $9,034.52 | $9,034.52 |
| ACCOUNT NO. | | | | | | | | |
| Koch, Kathy S | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. | | | | | | | | |
| Koeneman, Scott | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |

Sheet no. 293 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   $19,925.24

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Koeppen, Katheryn | | | EMPLOYEE CLAIMS | X | | | $1,220.51 | $1,220.51 |
| ACCOUNT NO. Koertge, Carol | | | EMPLOYEE CLAIMS | X | | | $1,559.87 | $1,559.87 |
| ACCOUNT NO. Kohl, Richard P | | | EMPLOYEE CLAIMS | X | | | $6,701.54 | $6,701.54 |
| ACCOUNT NO. Koifman, Oleg | | | EMPLOYEE CLAIMS | X | | | $1,923.08 | $1,923.08 |
| ACCOUNT NO. Kolivas, Leslie L | | | EMPLOYEE CLAIMS | X | | | $246.89 | $246.89 |
| ACCOUNT NO. Koll, Dana L | | | EMPLOYEE CLAIMS | X | | | $193.86 | $193.86 |
| ACCOUNT NO. Komov, Helen | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Koopman, Matt K | | | EMPLOYEE CLAIMS | X | | | $884.61 | $884.61 |
| ACCOUNT NO. Kopczynski, James T | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Kopf, David | | | EMPLOYEE CLAIMS | X | | | $7,137.86 | $7,137.86 |
| ACCOUNT NO. Koppie, Jane B | | | EMPLOYEE CLAIMS | X | | | $1,851.20 | $1,851.20 |
| ACCOUNT NO. Kordic, Tomislav (Tom) | | | EMPLOYEE CLAIMS | X | | | $2,788.46 | $2,788.46 |

Sheet no. 294 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $26,769.42

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kornek, Shannon | | | EMPLOYEE CLAIMS | X | | | $249.23 | $249.23 |
| ACCOUNT NO. Korrow, Leslie | | | EMPLOYEE CLAIMS | X | | | $1,000.04 | $1,000.04 |
| ACCOUNT NO. Kosina, Cameron | | | EMPLOYEE CLAIMS | X | | | $464.00 | $464.00 |
| ACCOUNT NO. Kotkin, David | | | EMPLOYEE CLAIMS | X | | | $4,711.54 | $4,711.54 |
| ACCOUNT NO. Kotvis, Anna | | | EMPLOYEE CLAIMS | X | | | $301.86 | $301.86 |
| ACCOUNT NO. Kouril, LuAnn | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Kovac, Sanja S | | | EMPLOYEE CLAIMS | X | | | $1,116.92 | $1,116.92 |
| ACCOUNT NO. Koves, Pamela | | | EMPLOYEE CLAIMS | X | | | $1,131.92 | $1,131.92 |
| ACCOUNT NO. Kowalewski, Adam | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Kraus, George P | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Krebs, Robert K | | | EMPLOYEE CLAIMS | X | | | $3,028.85 | $3,028.85 |
| ACCOUNT NO. Kressley, Patti L | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |

Sheet no. 295 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $15,881.29

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Krieger, Denise A | | | EMPLOYEE CLAIMS | X | | | $1,328.20 | $1,328.20 |
| ACCOUNT NO. Krieger, Jacquelyn | | | EMPLOYEE CLAIMS | X | | | $1,266.46 | $1,266.46 |
| ACCOUNT NO. Krieger, Jennifer M | | | EMPLOYEE CLAIMS | X | | | $1,010.59 | $1,010.59 |
| ACCOUNT NO. Krimper, Robert P | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Kropp, Wayne G | | | EMPLOYEE CLAIMS | X | | | $3,407.70 | $3,407.70 |
| ACCOUNT NO. Ku, Hanson | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Kuban, Cynthia A | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Kucala, Kristin | | | EMPLOYEE CLAIMS | X | | | $1,056.00 | $1,056.00 |
| ACCOUNT NO. Kugelmann, Yvette | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Kuhn, Ashley | | | EMPLOYEE CLAIMS | X | | | $320.00 | $320.00 |
| ACCOUNT NO. Kuhner, Raymond E | | | EMPLOYEE CLAIMS | X | | | $1,151.30 | $1,151.30 |
| ACCOUNT NO. Kuo, Yu Nung | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |

Sheet no. 296 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $18,924.87

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____Debtor_____                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kupelian, Soucie (Sossy) | | | EMPLOYEE CLAIMS | X | | | $4,253.07 | $4,253.07 |
| ACCOUNT NO. Kupelian, Soucie (Sossy) | | | EMPLOYEE CLAIMS | X | | | $1,066.15 | $1,066.15 |
| ACCOUNT NO. Kussmann, Cheryl | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Kwak, Peter H | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Kyle, Virgil | | | EMPLOYEE CLAIMS | X | | | $34,406.14 | $10,950.00 |
| ACCOUNT NO. Kyler, Lydia C | | | EMPLOYEE CLAIMS | X | | | $86.40 | $86.40 |
| ACCOUNT NO. LaBeau, Kelly C | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Lacerenza, Denise | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. LaCombe, Linda M | | | EMPLOYEE CLAIMS | X | | | $92.00 | $92.00 |
| ACCOUNT NO. LaCombe, Michael J | | | EMPLOYEE CLAIMS | X | | | $1,873.08 | $1,873.08 |
| ACCOUNT NO. Ladd, Brian K | | | EMPLOYEE CLAIMS | X | | | $444.00 | $444.00 |
| ACCOUNT NO. LaFlesh, Alicia | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |

Sheet no. 297 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $46,509.30 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LaFramboise, Kevin R | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Lahens, Judith E | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Laino, Nicholas | | EMPLOYEE CLAIMS | X | | | $444.23 | $444.23 |
| ACCOUNT NO. Laino, Tony | | EMPLOYEE CLAIMS | X | | | $1,261.54 | $1,261.54 |
| ACCOUNT NO. Lais, Marian K | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Lake, Jeffrey | | EMPLOYEE CLAIMS | X | | | $388,543.27 | $10,950.00 |
| ACCOUNT NO. Lakshman, Devi D (Diana) | | EMPLOYEE CLAIMS | X | | | $1,196.61 | $1,196.61 |
| ACCOUNT NO. Lakshman, Iris G | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. LaLime, John | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Lalli, Jeanne | | EMPLOYEE CLAIMS | X | | | $10,613.07 | $10,613.07 |
| ACCOUNT NO. Lam, Boon | | EMPLOYEE CLAIMS | X | | | $3,169.23 | $3,169.23 |
| ACCOUNT NO. Lamb, Peggy A | | EMPLOYEE CLAIMS | X | | | $1,815.46 | $1,815.46 |

Sheet no. 298 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $413,218.80 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lamberson, Kenneth J | | | EMPLOYEE CLAIMS | X | | | $633.85 | $633.85 |
| ACCOUNT NO. Lambert, Michael | | | EMPLOYEE CLAIMS | X | | | $492.31 | $492.31 |
| ACCOUNT NO. Lambert, Michelle | | | EMPLOYEE CLAIMS | X | | | $150.58 | $150.58 |
| ACCOUNT NO. Lambiase, Gilda A | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Lambiasi, Antonino (Anthony) | | | EMPLOYEE CLAIMS | X | | | $756.00 | $756.00 |
| ACCOUNT NO. Lameirao, Valdemar M | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. LaMonica, Michele A | | | EMPLOYEE CLAIMS | X | | | $4,961.54 | $4,961.54 |
| ACCOUNT NO. Lamore, Jessica M | | | EMPLOYEE CLAIMS | X | | | $1,153.84 | $1,153.84 |
| ACCOUNT NO. Landaverde, Jose A (Joseph) | | | EMPLOYEE CLAIMS | X | | | $523.08 | $523.08 |
| ACCOUNT NO. Landrum, Rachel | | | EMPLOYEE CLAIMS | X | | | $1,077.12 | $1,077.12 |
| ACCOUNT NO. Lane, Sarah A | | | EMPLOYEE CLAIMS | X | | | $486.00 | $486.00 |
| ACCOUNT NO. Lang, Therese | | | EMPLOYEE CLAIMS | X | | | $2,100.00 | $2,100.00 |

Sheet no. 299 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                           $15,465.09

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lara, Tony S | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. LaRocca, Andrew J. | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Larose, Kerwyn | | | EMPLOYEE CLAIMS | X | | | $415.50 | $415.50 |
| ACCOUNT NO. Larsen, Leslie J | | | EMPLOYEE CLAIMS | X | | | $2,507.75 | $2,507.75 |
| ACCOUNT NO. Larsen, Linda K | | | EMPLOYEE CLAIMS | X | | | $18,623.34 | $10,950.00 |
| ACCOUNT NO. Lasko, James | | | EMPLOYEE CLAIMS | X | | | $21,844.00 | $10,950.00 |
| ACCOUNT NO. Lasko, Nicholas S | | | EMPLOYEE CLAIMS | X | | | $654.97 | $654.97 |
| ACCOUNT NO. Lasko, Ryan J | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Laslo, Susan | | | EMPLOYEE CLAIMS | X | | | $1,275.00 | $1,275.00 |
| ACCOUNT NO. Lattanza, Emanuel (Manny) | | | EMPLOYEE CLAIMS | X | | | $7,903.85 | $7,903.85 |
| ACCOUNT NO. Lattanzi, Johnathon W | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Latuputty, Maureen | | | EMPLOYEE CLAIMS | X | | | $2,690.10 | $2,690.10 |

Sheet no. 300 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $61,764.51

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lau, William A | | | EMPLOYEE CLAIMS | X | | | $2,369.23 | $2,369.23 |
| ACCOUNT NO. Lauretti, Michael | | | EMPLOYEE CLAIMS | X | | | $918.46 | $918.46 |
| ACCOUNT NO. Lavan, Eileen M | | | EMPLOYEE CLAIMS | X | | | $4,027.46 | $4,027.46 |
| ACCOUNT NO. Lavenski, Kathleen | | | EMPLOYEE CLAIMS | X | | | $1,809.60 | $1,809.60 |
| ACCOUNT NO. Lavin, Maura J | | | EMPLOYEE CLAIMS | X | | | $492.31 | $492.31 |
| ACCOUNT NO. Lawless, Richard | | | EMPLOYEE CLAIMS | X | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. Lawrence, Barbara C | | | EMPLOYEE CLAIMS | X | | | $1,560.00 | $1,560.00 |
| ACCOUNT NO. Lawrence, Dana B | | | EMPLOYEE CLAIMS | X | | | $2,884.62 | $2,884.62 |
| ACCOUNT NO. Lawrence, Joy | | | EMPLOYEE CLAIMS | X | | | $3,908.85 | $3,908.85 |
| ACCOUNT NO. Lawson, Alice F | | | EMPLOYEE CLAIMS | X | | | $780.77 | $780.77 |
| ACCOUNT NO. Lawson, Susan | | | EMPLOYEE CLAIMS | X | | | $830.88 | $830.88 |
| ACCOUNT NO. Laycock, Kimberly (Kim) | | | EMPLOYEE CLAIMS | X | | | $584.64 | $584.64 |

Sheet no. 301 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $26,320.67

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

                                    Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Layeux, Katie | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Leacock, Rebecca | | | EMPLOYEE CLAIMS | X | | | $2,422.98 | $2,422.98 |
| ACCOUNT NO. Leaf, Dietra | | | EMPLOYEE CLAIMS | X | | | $1,384.58 | $1,384.58 |
| ACCOUNT NO. Leathers, Yvette M | | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Leauanae, Tolai | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Lebeuf, Kathleen A | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. Lechner, Ellen | | | EMPLOYEE CLAIMS | X | | | $4,436.41 | $4,436.41 |
| ACCOUNT NO. Lee, Amber N | | | EMPLOYEE CLAIMS | X | | | $569.60 | $569.60 |
| ACCOUNT NO. Lee, Carine | | | EMPLOYEE CLAIMS | X | | | $1,678.50 | $1,678.50 |
| ACCOUNT NO. Lee, Joshua | | | EMPLOYEE CLAIMS | X | | | $492.16 | $492.16 |
| ACCOUNT NO. Lee, Kamilia | | | EMPLOYEE CLAIMS | X | | | $538.56 | $538.56 |
| ACCOUNT NO. Lee, Lai Peng (Carol) | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |

Sheet no. 302 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $19,976.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lee, Richard D | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Lee, Shaowei | | | EMPLOYEE CLAIMS | X | | | $4,458.47 | $4,458.47 |
| ACCOUNT NO. Leeflang, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,090.32 | $1,090.32 |
| ACCOUNT NO. Leek, John C | | | EMPLOYEE CLAIMS | X | | | $826.92 | $826.92 |
| ACCOUNT NO. Leff, Brad | | | EMPLOYEE CLAIMS | X | | | $1,230.72 | $1,230.72 |
| ACCOUNT NO. Legaspi, Lee | | | EMPLOYEE CLAIMS | X | | | $1,066.52 | $1,066.52 |
| ACCOUNT NO. LeGault, Sicily A | | | EMPLOYEE CLAIMS | X | | | $807.84 | $807.84 |
| ACCOUNT NO. Legg, Carolyn J | | | EMPLOYEE CLAIMS | X | | | $863.49 | $863.49 |
| ACCOUNT NO. Leggiero, Denise K | | | EMPLOYEE CLAIMS | X | | | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Lehman, April C | | | EMPLOYEE CLAIMS | X | | | $600.75 | $600.75 |
| ACCOUNT NO. Lehman, April C | | | EMPLOYEE CLAIMS | X | | | $2,727.85 | $2,727.85 |
| ACCOUNT NO. Lehmann, David | | | EMPLOYEE CLAIMS | X | | | $915.04 | $915.04 |

Sheet no. 303 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $16,530.23

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Leiber, Kimberly | | | EMPLOYEE CLAIMS | X | | | $494.76 | $494.76 |
| ACCOUNT NO.<br>Leingang, Michelle M | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO.<br>Leingang, Michelle M | | | EMPLOYEE CLAIMS | X | | | $5,265.53 | $5,265.53 |
| ACCOUNT NO.<br>Leipart, Mark | | | EMPLOYEE CLAIMS | X | | | $399.81 | $399.81 |
| ACCOUNT NO.<br>Leiter, Traci | | | EMPLOYEE CLAIMS | X | | | $3,870.77 | $3,870.77 |
| ACCOUNT NO.<br>Lembo, Jessica | | | EMPLOYEE CLAIMS | X | | | $1,153.80 | $1,153.80 |
| ACCOUNT NO.<br>Leming, Jennifer | | | EMPLOYEE CLAIMS | X | | | $368.96 | $368.96 |
| ACCOUNT NO.<br>Lemmon, Charles R | | | EMPLOYEE CLAIMS | X | | | $3,356.22 | $3,356.22 |
| ACCOUNT NO.<br>Lempert, Lana | | | EMPLOYEE CLAIMS | X | | | $969.36 | $969.36 |
| ACCOUNT NO.<br>Lemy, Carline | | | EMPLOYEE CLAIMS | X | | | $615.30 | $615.30 |
| ACCOUNT NO.<br>Leone, David J | | | EMPLOYEE CLAIMS | X | | | $2,923.08 | $2,923.08 |
| ACCOUNT NO.<br>LeRoy, Amanda L | | | EMPLOYEE CLAIMS | X | | | $814.42 | $814.42 |

Sheet no. 304 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $21,155.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Leselrod, Michael | | EMPLOYEE CLAIMS | X | | | $5,102.44 | $5,102.44 |
| ACCOUNT NO. <br> Leto, John M | | EMPLOYEE CLAIMS | X | | | $892.70 | $892.70 |
| ACCOUNT NO. <br> Leventhal, Robert | | EMPLOYEE CLAIMS | X | | | $1,018.15 | $1,018.15 |
| ACCOUNT NO. <br> Levine, Nancy | | EMPLOYEE CLAIMS | X | | | $8,388.07 | $8,388.07 |
| ACCOUNT NO. <br> Lewis, Beth D | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. <br> Lewis, Corrine (Cory) | | EMPLOYEE CLAIMS | X | | | $1,706.66 | $1,706.66 |
| ACCOUNT NO. <br> Lewis, David | | EMPLOYEE CLAIMS | X | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. <br> Lewis, Jamal A | | EMPLOYEE CLAIMS | X | | | $475.38 | $475.38 |
| ACCOUNT NO. <br> Lewis, James | | EMPLOYEE CLAIMS | X | | | $836.54 | $836.54 |
| ACCOUNT NO. <br> Lewis, Janelle T | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. <br> Lewis, Kimberly A | | EMPLOYEE CLAIMS | X | | | $2,186.46 | $2,186.46 |
| ACCOUNT NO. <br> Lewis, Mark H | | EMPLOYEE CLAIMS | X | | | $895.90 | $895.90 |

Sheet no. 305 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $48,194.61

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                             (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lewis, Mary Jennifer (Jennifer) | | | EMPLOYEE CLAIMS | X | | | $569.23 | $569.23 |
| ACCOUNT NO. Lewis, Wendy | | | EMPLOYEE CLAIMS | X | | | $1,907.69 | $1,907.69 |
| ACCOUNT NO. Li, Hongyuan (Henry) | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Li, Jiyan | | | EMPLOYEE CLAIMS | X | | | $2,148.23 | $2,148.23 |
| ACCOUNT NO. Liang, Yimin | | | EMPLOYEE CLAIMS | X | | | $3,950.00 | $3,950.00 |
| ACCOUNT NO. Liao, Jing | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Liberatos, George | | | EMPLOYEE CLAIMS | X | | | $1,215.39 | $1,215.39 |
| ACCOUNT NO. Lieu, Jimmy | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Lightell, Stacie | | | EMPLOYEE CLAIMS | X | | | $931.73 | $931.73 |
| ACCOUNT NO. Lim, Shawn | | | EMPLOYEE CLAIMS | X | | | $2,884.62 | $2,884.62 |
| ACCOUNT NO. Lima, Paulo R | | | EMPLOYEE CLAIMS | X | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Limzerwala, Huzvaak | | | EMPLOYEE CLAIMS | X | | | $6,544.32 | $6,544.32 |

Sheet no. 306 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $28,747.36 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Lind, Gina Gail | | EMPLOYEE CLAIMS | X | $1,413.30 | $1,413.30 |
| ACCOUNT NO. Linde, Matthew C | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. Linder, Keysha T | | EMPLOYEE CLAIMS | X | $344.00 | $344.00 |
| ACCOUNT NO. Linthicum, Samantha | | EMPLOYEE CLAIMS | X | $230.76 | $230.76 |
| ACCOUNT NO. Lisinski, Zachary C | | EMPLOYEE CLAIMS | X | $1,756.61 | $1,756.61 |
| ACCOUNT NO. Lisnerski, William F (Bill) | | EMPLOYEE CLAIMS | X | $12,115.38 | $10,950.00 |
| ACCOUNT NO. Litsey, Christine M (Tina) | | EMPLOYEE CLAIMS | X | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Litt, Linda | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Littell, Cindy L | | EMPLOYEE CLAIMS | X | $564.10 | $564.10 |
| ACCOUNT NO. Litz, Valerie E | | EMPLOYEE CLAIMS | X | $1,267.69 | $1,267.69 |
| ACCOUNT NO. Litzinger, Dina M | | EMPLOYEE CLAIMS | X | $553.85 | $553.85 |
| ACCOUNT NO. Livernois, Susan | | EMPLOYEE CLAIMS | X | $576.92 | $576.92 |

Sheet no. 307 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $22,284.15

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Livian, Darius D | | EMPLOYEE CLAIMS | X | $45,520.08 | $5,816.75 |
| ACCOUNT NO. Lizza, Rod M | | EMPLOYEE CLAIMS | X | $576.92 | $576.92 |
| ACCOUNT NO. Lloyd, Deborah L | | EMPLOYEE CLAIMS | X | $2,971.72 | $2,971.72 |
| ACCOUNT NO. Loeffler, Richard | | EMPLOYEE CLAIMS | X | $300,376.28 | $10,950.00 |
| ACCOUNT NO. Loewer, Alexandra (Ali) | | EMPLOYEE CLAIMS | X | $288.00 | $288.00 |
| ACCOUNT NO. Loffredo, Raymond S (Ray) | | EMPLOYEE CLAIMS | X | $923.08 | $923.08 |
| ACCOUNT NO. LoGiudice, Alan | | EMPLOYEE CLAIMS | X | $2,860.00 | $2,860.00 |
| ACCOUNT NO. Lohrfink, Daniel P | | EMPLOYEE CLAIMS | X | $1,696.00 | $1,696.00 |
| ACCOUNT NO. Lombardi , Jennifer | | EMPLOYEE CLAIMS | X | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Loney, Gemeli | | EMPLOYEE CLAIMS | X | $1,047.74 | $1,047.74 |
| ACCOUNT NO. Long, Robert | | EMPLOYEE CLAIMS | X | $720.00 | $720.00 |
| ACCOUNT NO. Long, Shayna E | | EMPLOYEE CLAIMS | X | $468.00 | $468.00 |

Sheet no. 308 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $359,447.82

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Long, Tonia | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Lopez, Ana B | | | EMPLOYEE CLAIMS | X | | | $4,200.01 | $4,200.01 |
| ACCOUNT NO. Lopez, Kim | | | EMPLOYEE CLAIMS | X | | | $2,376.92 | $2,376.92 |
| ACCOUNT NO. Lopez, Martha | | | EMPLOYEE CLAIMS | X | | | $507.46 | $466.23 |
| ACCOUNT NO. Lopez, Martha M | | | EMPLOYEE CLAIMS | X | | | $495.00 | $495.00 |
| ACCOUNT NO. Lopez, Teresa | | | EMPLOYEE CLAIMS | X | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Lorenzi, Gail | | | EMPLOYEE CLAIMS | X | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Loring, Patricia (Patti) | | | EMPLOYEE CLAIMS | X | | | $309.00 | $309.00 |
| ACCOUNT NO. Losacco, Kristin | | | EMPLOYEE CLAIMS | X | | | $1,527.79 | $1,527.79 |
| ACCOUNT NO. Lotsoff, Brett S | | | EMPLOYEE CLAIMS | X | | | $45,000.00 | $10,950.00 |
| ACCOUNT NO. Loucks, Linda | | | EMPLOYEE CLAIMS | X | | | $520.00 | $520.00 |
| ACCOUNT NO. Loving, Victoria R | | | EMPLOYEE CLAIMS | X | | | $1,606.15 | $1,606.15 |

Sheet no. 309 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $60,746.13 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lowe, Amanda J | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Lowe, Amber L | | | EMPLOYEE CLAIMS | X | | | $1,837.50 | $1,837.50 |
| ACCOUNT NO. Lowe, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Lubawski, Donna L | | | EMPLOYEE CLAIMS | X | | | $1,833.19 | $1,833.19 |
| ACCOUNT NO. Lucero, Jimmy V (Jim) | | | EMPLOYEE CLAIMS | X | | | $9,273.71 | $8,598.53 |
| ACCOUNT NO. Lucia, Laurie E | | | EMPLOYEE CLAIMS | X | | | $3,900.00 | $3,900.00 |
| ACCOUNT NO. Luckey, David | | | EMPLOYEE CLAIMS | X | | | $3,732.96 | $3,732.96 |
| ACCOUNT NO. Lugo, Gustavo | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Lui, Man Key (Amy) | | | EMPLOYEE CLAIMS | X | | | $2,977.54 | $2,977.54 |
| ACCOUNT NO. Luka, Erion | | | EMPLOYEE CLAIMS | X | | | $947.69 | $947.69 |
| ACCOUNT NO. Lukachinski, Kathleen | | | EMPLOYEE CLAIMS | X | | | $423.08 | $423.08 |
| ACCOUNT NO. Luke, Jennifer | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |

Sheet no. 310 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $32,017.98

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                          _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lundquist, Susan A | | | EMPLOYEE CLAIMS | X | | | $3,466.69 | $3,466.69 |
| ACCOUNT NO. Lundy, Cynthia K. | | | EMPLOYEE CLAIMS | X | | | $1,523.08 | $1,523.08 |
| ACCOUNT NO. Lupercio, Christina | | | EMPLOYEE CLAIMS | X | | | $1,761.70 | $1,761.70 |
| ACCOUNT NO. Luttrull, Kimberly F (Kim) | | | EMPLOYEE CLAIMS | X | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO. Lynch, Gerard (Gerry) | | | EMPLOYEE CLAIMS | X | | | $2,403.85 | $2,403.85 |
| ACCOUNT NO. Lynch, Jodi | | | EMPLOYEE CLAIMS | X | | | $887.49 | $887.49 |
| ACCOUNT NO. Lynch, Kelly M | | | EMPLOYEE CLAIMS | X | | | $105.77 | $105.77 |
| ACCOUNT NO. Lynch, Lauren | | | EMPLOYEE CLAIMS | X | | | $2,319.23 | $2,319.23 |
| ACCOUNT NO. Lynch, Shana | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Lynott, Julie M | | | EMPLOYEE CLAIMS | X | | | $1,218.46 | $1,218.46 |
| ACCOUNT NO. Lyons, Bridget M | | | EMPLOYEE CLAIMS | X | | | $1,157.52 | $1,157.52 |
| ACCOUNT NO. Lytle, Jody | | | EMPLOYEE CLAIMS | X | | | $1,505.84 | $1,505.84 |

Sheet no. 311 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,921.94

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lyttle, Teresa D | | | EMPLOYEE CLAIMS | X | | | $1,547.11 | $1,547.11 |
| ACCOUNT NO. Maas, Christopher T (Chris) | | | EMPLOYEE CLAIMS | X | | | $696.94 | $696.94 |
| ACCOUNT NO. Mabray, Christine (Chrissy) | | | EMPLOYEE CLAIMS | X | | | $1,329.23 | $1,329.23 |
| ACCOUNT NO. MacArthur, Laura | | | EMPLOYEE CLAIMS | X | | | $2,279.63 | $2,279.63 |
| ACCOUNT NO. Macias, Augusto | | | EMPLOYEE CLAIMS | X | | | $707.69 | $707.69 |
| ACCOUNT NO. Macias, Rosa S | | | EMPLOYEE CLAIMS | X | | | $2,122.15 | $2,122.15 |
| ACCOUNT NO. Macias, Rosa S | | | EMPLOYEE CLAIMS | X | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Mackin, Tara A | | | EMPLOYEE CLAIMS | X | | | $4,184.61 | $4,184.61 |
| ACCOUNT NO. Macko, Kimberly | | | EMPLOYEE CLAIMS | X | | | $2,121.69 | $2,121.69 |
| ACCOUNT NO. MacLellan, Katie | | | EMPLOYEE CLAIMS | X | | | $1,008.00 | $1,008.00 |
| ACCOUNT NO. Maclin, Jillian S | | | EMPLOYEE CLAIMS | X | | | $2,225.00 | $2,225.00 |
| ACCOUNT NO. Maco, John | | | EMPLOYEE CLAIMS | X | | | $10,000.00 | $10,000.00 |

Sheet no. 312 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                $29,342.05

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                            _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Macormac, Evelyn W | | | EMPLOYEE CLAIMS | X | | | $2,414.42 | $2,414.42 |
| ACCOUNT NO. Mactague, Shannon I | | | EMPLOYEE CLAIMS | X | | | $2,773.85 | $2,773.85 |
| ACCOUNT NO. Mactague, Shannon I | | | EMPLOYEE CLAIMS | X | | | $1,550.77 | $1,550.77 |
| ACCOUNT NO. Madden, Terry L. | | | EMPLOYEE CLAIMS | X | | | $2,653.76 | $2,653.76 |
| ACCOUNT NO. Madden, Terry L. | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Madduluri, Suman | | | EMPLOYEE CLAIMS | X | | | $3,006.73 | $3,006.73 |
| ACCOUNT NO. Maes, Deanna | | | EMPLOYEE CLAIMS | X | | | $4,575.90 | $4,575.90 |
| ACCOUNT NO. Magdaleno, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,115.39 | $1,115.39 |
| ACCOUNT NO. Magley, Vicki L | | | EMPLOYEE CLAIMS | X | | | $269.23 | $269.23 |
| ACCOUNT NO. Magliano, Debra | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Mahan, Richard K | | | EMPLOYEE CLAIMS | X | | | $70,894.53 | $8,610.36 |
| ACCOUNT NO. Mahoney, Debra C | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |

Sheet no. 313 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $92,312.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mahoney, Debra C | | | EMPLOYEE CLAIMS | X | | | $4,403.85 | $4,403.85 |
| ACCOUNT NO. Mahoney, Michael A | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Maier, Daniel | | | EMPLOYEE CLAIMS | X | | | $326.92 | $326.92 |
| ACCOUNT NO. Main, Courtney M | | | EMPLOYEE CLAIMS | X | | | $430.64 | $430.64 |
| ACCOUNT NO. Majors, Tammie | | | EMPLOYEE CLAIMS | X | | | $1,886.31 | $1,886.31 |
| ACCOUNT NO. Maldonado, Carlos | | | EMPLOYEE CLAIMS | X | | | $785.10 | $785.10 |
| ACCOUNT NO. Maldonado, Maria T | | | EMPLOYEE CLAIMS | X | | | $1,232.00 | $1,232.00 |
| ACCOUNT NO. Maldonado, Rafael | | | EMPLOYEE CLAIMS | X | | | $2,706.54 | $2,706.54 |
| ACCOUNT NO. Male, Angela | | | EMPLOYEE CLAIMS | X | | | $23.30 | $23.30 |
| ACCOUNT NO. Malley, Marie | | | EMPLOYEE CLAIMS | X | | | $330.77 | $330.77 |
| ACCOUNT NO. Mallonn, Robert | | | EMPLOYEE CLAIMS | X | | | $2,751.92 | $2,751.92 |
| ACCOUNT NO. Malone, Paul | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |

Sheet no. 314 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $17,265.81

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Malone, Steven P | | | EMPLOYEE CLAIMS | X | | | $1,415.39 | $1,415.39 |
| ACCOUNT NO. Maloney, Amanda L | | | EMPLOYEE CLAIMS | X | | | $256.00 | $256.00 |
| ACCOUNT NO. Malonson, Barbara J | | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Mammola, Laura M | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Mancuso, John K | | | EMPLOYEE CLAIMS | X | | | $1,784.62 | $1,784.62 |
| ACCOUNT NO. Mandalaywala, Dipti K. | | | EMPLOYEE CLAIMS | X | | | $1,951.92 | $1,951.92 |
| ACCOUNT NO. Manero, James M | | | EMPLOYEE CLAIMS | X | | | $715.38 | $715.38 |
| ACCOUNT NO. Manero, James M | | | EMPLOYEE CLAIMS | X | | | $1,166.54 | $1,166.54 |
| ACCOUNT NO. Manginelli Sr, Daniel J | | | EMPLOYEE CLAIMS | X | | | $9,260.25 | $9,260.25 |
| ACCOUNT NO. Manginelli, Maria | | | EMPLOYEE CLAIMS | X | | | $7,500.00 | $7,500.00 |
| ACCOUNT NO. Mangum, Sandra | | | EMPLOYEE CLAIMS | X | | | $120.00 | $120.00 |
| ACCOUNT NO. Manhertz, Elorine | | | EMPLOYEE CLAIMS | X | | | $980.00 | $980.00 |

Sheet no. 315 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $27,227.02

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Manikas, Angelo | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Manisay, Molly | | | EMPLOYEE CLAIMS | X | | | $2,330.72 | $2,330.72 |
| ACCOUNT NO. Mannel, Ralph G | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Mannino, Anthony A. | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Mannino, John | | | EMPLOYEE CLAIMS | X | | | $1,349.26 | $1,349.26 |
| ACCOUNT NO. Manno, Brian A | | | EMPLOYEE CLAIMS | X | | | $324.50 | $324.50 |
| ACCOUNT NO. Manojlovic, Tanja | | | EMPLOYEE CLAIMS | X | | | $673.20 | $673.20 |
| ACCOUNT NO. Manon, Sanny M | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Manzi, Veronica L | | | EMPLOYEE CLAIMS | X | | | $862.26 | $862.26 |
| ACCOUNT NO. Manzo, Deborah | | | EMPLOYEE CLAIMS | X | | | $5,384.62 | $5,384.62 |
| ACCOUNT NO. Mapes, Caroline | | | EMPLOYEE CLAIMS | X | | | $2,910.38 | $2,910.38 |
| ACCOUNT NO. Mapleson, Teri Ann | | | EMPLOYEE CLAIMS | X | | | $1,413.46 | $1,413.46 |

Sheet no. 316 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,440.71 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Maravilla, Aurora | | EMPLOYEE CLAIMS | X | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Maravilla, Ericka A | | EMPLOYEE CLAIMS | X | $952.00 | $952.00 |
| ACCOUNT NO. Marcano, Angelica F | | EMPLOYEE CLAIMS | X | $2,087.77 | $2,087.77 |
| ACCOUNT NO. Marcelo, Marco | | EMPLOYEE CLAIMS | X | $487.50 | $487.50 |
| ACCOUNT NO. Maresca, Joan | | EMPLOYEE CLAIMS | X | $411.92 | $411.92 |
| ACCOUNT NO. Marin, Cyndy | | EMPLOYEE CLAIMS | X | $3,046.15 | $3,046.15 |
| ACCOUNT NO. Marinaro, James | | EMPLOYEE CLAIMS | X | $1,305.44 | $1,305.44 |
| ACCOUNT NO. Marinca, Diana | | EMPLOYEE CLAIMS | X | $1,024.00 | $1,024.00 |
| ACCOUNT NO. Marinca, Jaimee L | | EMPLOYEE CLAIMS | X | $1,170.00 | $1,170.00 |
| ACCOUNT NO. Marinello, Danielle | | EMPLOYEE CLAIMS | X | $915.38 | $915.38 |
| ACCOUNT NO. Marino, Lisa J | | EMPLOYEE CLAIMS | X | $987.69 | $987.69 |
| ACCOUNT NO. Marion, Brent N | | EMPLOYEE CLAIMS | X | $1,091.28 | $1,091.28 |

Sheet no. 317 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $14,919.13

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Marion, Cynthia D | | | EMPLOYEE CLAIMS | X | | | $398.77 | $398.77 |
| ACCOUNT NO. Marion, James | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Marks, Joanne E (Joanne) | | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Marmolejo, Sandy E | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Marmolejo, Sandy E | | | EMPLOYEE CLAIMS | X | | | $107.69 | $107.69 |
| ACCOUNT NO. Marra, Giuseppe | | | EMPLOYEE CLAIMS | X | | | $1,350.00 | $1,350.00 |
| ACCOUNT NO. Marsh, Aaron Kirk | | | EMPLOYEE CLAIMS | X | | | $1,953.07 | $1,953.07 |
| ACCOUNT NO. Marshall , Megan  N. | | | EMPLOYEE CLAIMS | X | | | $570.24 | $570.24 |
| ACCOUNT NO. Marshall, Tina | | | EMPLOYEE CLAIMS | X | | | $7,383.04 | $7,383.04 |
| ACCOUNT NO. Marte, Randy | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Martez, Xiomara | | | EMPLOYEE CLAIMS | X | | | $614.77 | $614.77 |
| ACCOUNT NO. Martin, Angela | | | EMPLOYEE CLAIMS | X | | | $2,560.00 | $2,560.00 |

Sheet no. 318 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,045.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Martin, Astrid A (Alex) | | | EMPLOYEE CLAIMS | X | | | $440.00 | $440.00 |
| ACCOUNT NO. Martin, Jennifer L (Jenny) | | | EMPLOYEE CLAIMS | X | | | $1,075.00 | $1,075.00 |
| ACCOUNT NO. Martin, Marquita | | | EMPLOYEE CLAIMS | X | | | $198.00 | $198.00 |
| ACCOUNT NO. Martin, Mayla | | | EMPLOYEE CLAIMS | X | | | $1,269.85 | $1,269.85 |
| ACCOUNT NO. Martin, Peter | | | EMPLOYEE CLAIMS | X | | | $356.16 | $356.16 |
| ACCOUNT NO. Martin, Tenisha A | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Martinez, Jaime M | | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Martinez, Lindsay G | | | EMPLOYEE CLAIMS | X | | | $523.08 | $523.08 |
| ACCOUNT NO. Martinez, Mark G | | | EMPLOYEE CLAIMS | X | | | $38,704.00 | $6,202.15 |
| ACCOUNT NO. Martinez, Sandy L | | | EMPLOYEE CLAIMS | X | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO. Martini, Michael R | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Martino, Eve M | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |

Sheet no. 319 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $51,789.93

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Martino, Stella C | | EMPLOYEE CLAIMS | X | | | $4,975.39 | $4,975.39 |
| ACCOUNT NO. Martone, Suzanne A | | EMPLOYEE CLAIMS | X | | | $169.72 | $169.72 |
| ACCOUNT NO. Marty, Jennifer A | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Mascareno, Jessica | | EMPLOYEE CLAIMS | X | | | $1,512.00 | $1,512.00 |
| ACCOUNT NO. Mascareno, Jessica | | EMPLOYEE CLAIMS | X | | | $437.50 | $437.50 |
| ACCOUNT NO. Masciangelo, Mariann | | EMPLOYEE CLAIMS | X | | | $915.38 | $915.38 |
| ACCOUNT NO. Mascolo, Jacqueline | | EMPLOYEE CLAIMS | X | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Masel, Renee | | EMPLOYEE CLAIMS | X | | | $686.40 | $686.40 |
| ACCOUNT NO. Mason, Diana L. | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Mason, Sheri A | | EMPLOYEE CLAIMS | X | | | $880.00 | $880.00 |
| ACCOUNT NO. Mason, Sheri A | | EMPLOYEE CLAIMS | X | | | $1,371.83 | $961.54 |
| ACCOUNT NO. Massarini, Judith A | | EMPLOYEE CLAIMS | X | | | $1,884.61 | $1,884.61 |

Sheet no. 320 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,275.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Massaro, JoAnn K | | | EMPLOYEE CLAIMS | X | | | $1,411.20 | $1,411.20 |
| ACCOUNT NO. Massella, Meaghan | | | EMPLOYEE CLAIMS | X | | | $845.09 | $845.09 |
| ACCOUNT NO. Massey, Sharon | | | EMPLOYEE CLAIMS | X | | | $134.62 | $134.62 |
| ACCOUNT NO. Massoni, Philippe | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Mastropaolo, Peter | | | EMPLOYEE CLAIMS | X | | | $2,104.62 | $2,104.62 |
| ACCOUNT NO. Masullo, Rosanna | | | EMPLOYEE CLAIMS | X | | | $598.56 | $598.56 |
| ACCOUNT NO. Matarese, Maryann | | | EMPLOYEE CLAIMS | X | | | $1,134.75 | $1,134.75 |
| ACCOUNT NO. Mateen, Suzanne | | | **Amended** EMPLOYEE CLAIMS | X | | | $2,772.10 | $199.77 |
| ACCOUNT NO. Mateen, Suzanne B | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Mathenia, Paula B | | | EMPLOYEE CLAIMS | X | | | $3,693.37 | $3,693.37 |
| ACCOUNT NO. Mathura, Marsha | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Matis, Linda | | | EMPLOYEE CLAIMS | X | | | $218.08 | $218.08 |

Sheet no. 321 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $13,793.93 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                              _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Matter, David M | | | EMPLOYEE CLAIMS | X | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Mattheos, Arianny | | | EMPLOYEE CLAIMS | X | | | $5,767.50 | $5,767.50 |
| ACCOUNT NO. Mattheos, Arianny | | | EMPLOYEE CLAIMS | X | | | $634.25 | $634.25 |
| ACCOUNT NO. Matuknath, Devindra | | | EMPLOYEE CLAIMS | X | | | $831.92 | $831.92 |
| ACCOUNT NO. Mauger, Melanie | | | EMPLOYEE CLAIMS | X | | | $615.38 | $615.38 |
| ACCOUNT NO. Maung San, Zaba | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Maurer, John A | | | EMPLOYEE CLAIMS | X | | | $1,157.19 | $1,157.19 |
| ACCOUNT NO. Maurer, Kimberly (Kim) | | | EMPLOYEE CLAIMS | X | | | $189.48 | $189.48 |
| ACCOUNT NO. Mauricio, Sara L | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Mauro , Steven  Anthony | | | EMPLOYEE CLAIMS | X | | | $2,105.66 | $2,105.66 |
| ACCOUNT NO. Mauro, Christine D | | | EMPLOYEE CLAIMS | X | | | $3,427.69 | $3,427.69 |
| ACCOUNT NO. Maxwell, Heather | | | EMPLOYEE CLAIMS | X | | | $388.80 | $388.80 |

Sheet no. 322 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | $20,256.34 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. May James, Angalee M | | EMPLOYEE CLAIMS | X | | | $1,308.89 | $1,308.89 |
| ACCOUNT NO. May, Dawn | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. May, Dawn R | | **Amended** EMPLOYEE CLAIMS | X | | | $10,934.43 | $8,914.49 |
| ACCOUNT NO. May, Paula | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Mayer, Amiee | | EMPLOYEE CLAIMS | X | | | $1,055.25 | $1,055.25 |
| ACCOUNT NO. Mayfield, Chad M | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Maysack, Jessica S | | EMPLOYEE CLAIMS | X | | | $738.24 | $738.24 |
| ACCOUNT NO. Mazarakis, Roxanne | | EMPLOYEE CLAIMS | X | | | $33,071.81 | $10,950.00 |
| ACCOUNT NO. Mazella, Michael | | **Amended** EMPLOYEE CLAIMS | X | | | $135,298.02 | $9,081.05 |
| ACCOUNT NO. Mazza, Gregory | | EMPLOYEE CLAIMS | X | | | $7,500.00 | $7,500.00 |
| ACCOUNT NO. McBride, Bergica (Belle) | | EMPLOYEE CLAIMS | X | | | $144.23 | $144.23 |
| ACCOUNT NO. McBride, Veronica | | EMPLOYEE CLAIMS | X | | | $1,555.77 | $1,555.77 |

Sheet no. 323 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $192,541.26

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McCallan, Colleen | | | EMPLOYEE CLAIMS | X | | | $141.00 | $141.00 |
| ACCOUNT NO. McCally, Nicholas (Nick) | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. McCann, Jonathan M (Max) | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. McCart, Samantha | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. McCarthy, Christina M | | | EMPLOYEE CLAIMS | X | | | $1,303.41 | $1,303.41 |
| ACCOUNT NO. McCarthy, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $1,730.09 | $1,333.33 |
| ACCOUNT NO. McCarthy, Jacqueline A (Jackie) | | | EMPLOYEE CLAIMS | X | | | $2,306.77 | $2,306.77 |
| ACCOUNT NO. McCauley, Paula L | | | EMPLOYEE CLAIMS | X | | | $4,329.81 | $4,329.81 |
| ACCOUNT NO. McCleish, Janet | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. McClellan, Cheryl | | | EMPLOYEE CLAIMS | X | | | $119.23 | $119.23 |
| ACCOUNT NO. McClow, Heidi H | | | EMPLOYEE CLAIMS | X | | | $1,923.60 | $1,923.60 |
| ACCOUNT NO. McClure, Stacy A | | | EMPLOYEE CLAIMS | X | | | $1,523.08 | $1,523.08 |

Sheet no. 324 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $17,044.68

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. McCollough Keys, Juanita A | | EMPLOYEE CLAIMS | X | $154.55 | $154.55 |
| ACCOUNT NO. McComb, Janet L | | EMPLOYEE CLAIMS | X | $2,141.54 | $2,141.54 |
| ACCOUNT NO. McCombs, Elizabeth (Beth) | | EMPLOYEE CLAIMS | X | $230.77 | $230.77 |
| ACCOUNT NO. McCoy, Bradley L | | EMPLOYEE CLAIMS | X | $1,269.23 | $1,269.23 |
| ACCOUNT NO. McCoy, Kade | | EMPLOYEE CLAIMS | X | $2,653.85 | $2,653.85 |
| ACCOUNT NO. McCoy, William K (Kevin) | | EMPLOYEE CLAIMS | X | $2,280.00 | $2,280.00 |
| ACCOUNT NO. McCready, Sherry M | | EMPLOYEE CLAIMS | X | $1,107.69 | $1,107.69 |
| ACCOUNT NO. McCullough, Matthew | | EMPLOYEE CLAIMS | X | $961.54 | $961.54 |
| ACCOUNT NO. McCurley, Velda | | EMPLOYEE CLAIMS | X | $3,400.00 | $3,400.00 |
| ACCOUNT NO. McDaniels, Evelyn | | EMPLOYEE CLAIMS | X | $306.39 | $306.39 |
| ACCOUNT NO. McDermott, Kelly A | | EMPLOYEE CLAIMS | X | $1,200.00 | $1,200.00 |
| ACCOUNT NO. McDonald, Kortni | | EMPLOYEE CLAIMS | X | $2,021.54 | $2,021.54 |

Sheet no. 325 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)            $17,727.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                                    _____
Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McDonnell, Amanda | | EMPLOYEE CLAIMS | X | | | $850.48 | $850.48 |
| ACCOUNT NO. McDowell, Jennifer | | EMPLOYEE CLAIMS | X | | | $1,536.00 | $1,536.00 |
| ACCOUNT NO. McElmury, Joy | | EMPLOYEE CLAIMS | X | | | $1,129.84 | $1,129.84 |
| ACCOUNT NO. McEnery, Patrick J | | EMPLOYEE CLAIMS | X | | | $1,806.07 | $1,806.07 |
| ACCOUNT NO. McErlean, Jennifer | | EMPLOYEE CLAIMS | X | | | $1,289.19 | $1,289.19 |
| ACCOUNT NO. McEvoy, Terri L | | EMPLOYEE CLAIMS | X | | | $588.46 | $588.46 |
| ACCOUNT NO. McFalls, Linda D | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. McFarland, Patricia | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. McFarland, Patricia (Pat) | | **Amended** EMPLOYEE CLAIMS | X | | | $3,989.48 | $3,899.18 |
| ACCOUNT NO. McGeady, Jennifer | | EMPLOYEE CLAIMS | X | | | $150.00 | $150.00 |
| ACCOUNT NO. McGillvray, Kimberly R | | EMPLOYEE CLAIMS | X | | | $1,121.54 | $1,121.54 |
| ACCOUNT NO. McGinnis Jr, James | | EMPLOYEE CLAIMS | X | | | $661.50 | $661.50 |

Sheet no. 326 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $13,699.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____          _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McGinnis, Sarah | | | EMPLOYEE CLAIMS | X | | | $838.29 | $608.00 |
| ACCOUNT NO. McGinnis, Sarah J | | | EMPLOYEE CLAIMS | X | | | $5,144.62 | $5,144.62 |
| ACCOUNT NO. McGovern, Jacquelyn | | | EMPLOYEE CLAIMS | X | | | $623.98 | $623.98 |
| ACCOUNT NO. McGowen, Mark E | | | **Amended** EMPLOYEE CLAIMS | X | | | $148,802.44 | $8,893.42 |
| ACCOUNT NO. McGrath, Katherine E | | | EMPLOYEE CLAIMS | X | | | $519.24 | $519.24 |
| ACCOUNT NO. McGraw, Jeanette | | | EMPLOYEE CLAIMS | X | | | $312,845.54 | $10,950.00 |
| ACCOUNT NO. McGregor, Molly | | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. McGriff, Tiffany A | | | EMPLOYEE CLAIMS | X | | | $896.00 | $896.00 |
| ACCOUNT NO. McGuiness, Shaun | | | EMPLOYEE CLAIMS | X | | | $5,333.15 | $5,333.15 |
| ACCOUNT NO. McGuiness, Shaun | | | EMPLOYEE CLAIMS | X | | | $942.48 | $942.48 |
| ACCOUNT NO. McGuyer, Jody L | | | EMPLOYEE CLAIMS | X | | | $775.12 | $775.12 |
| ACCOUNT NO. McGuyer, Jody L | | | EMPLOYEE CLAIMS | X | | | $1,250.40 | $1,250.40 |

Sheet no. 327 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $478,355.26 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____          _____
Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McIntosh, Kenneth | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. McIntosh, Kenneth S | | | **Amended** EMPLOYEE CLAIMS | X | | | $4,027.03 | $3,932.11 |
| ACCOUNT NO. McKay, Christina A | | | EMPLOYEE CLAIMS | X | | | $132,004.17 | $10,950.00 |
| ACCOUNT NO. McKay, Julia | | | EMPLOYEE CLAIMS | X | | | $1,098.24 | $1,098.24 |
| ACCOUNT NO. McKean, Tyler | | | EMPLOYEE CLAIMS | X | | | $1,004.00 | $1,004.00 |
| ACCOUNT NO. McKean, Tyler W | | | EMPLOYEE CLAIMS | X | | | $1,474.04 | $1,474.04 |
| ACCOUNT NO. McKeever, Michele | | | EMPLOYEE CLAIMS | X | | | $644.23 | $644.23 |
| ACCOUNT NO. McKelvey, Kimberly | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. McKenna, Christopher | | | EMPLOYEE CLAIMS | X | | | $1,095.75 | $1,095.75 |
| ACCOUNT NO. McKenna, Donna | | | EMPLOYEE CLAIMS | X | | | $4,882.04 | $4,882.04 |
| ACCOUNT NO. McKenna, Marisa L | | | EMPLOYEE CLAIMS | X | | | $238.46 | $238.46 |
| ACCOUNT NO. McLane, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $831.84 | $831.84 |

Sheet no. 328 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $147,843.80

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. McLane, Vanessa P | | EMPLOYEE CLAIMS | X | $95,403.50 | $10,950.00 |
| ACCOUNT NO. McLaughlin, Aaron | | EMPLOYEE CLAIMS | X | $673.08 | $673.08 |
| ACCOUNT NO. McLean, Phil | | EMPLOYEE CLAIMS | X | $4,469.23 | $4,469.23 |
| ACCOUNT NO. McLee, Keith | | EMPLOYEE CLAIMS | X | $984.62 | $984.62 |
| ACCOUNT NO. McLeod, Carla D | | EMPLOYEE CLAIMS | X | $1,637.50 | $1,637.50 |
| ACCOUNT NO. McLeod, Sean | | EMPLOYEE CLAIMS | X | $6,346.15 | $6,346.15 |
| ACCOUNT NO. McMahan, Amy L | | EMPLOYEE CLAIMS | X | $1,130.77 | $1,130.77 |
| ACCOUNT NO. McMahan, Amy L | | EMPLOYEE CLAIMS | X | $1,049.14 | $1,049.14 |
| ACCOUNT NO. McMahon, Danee M | | EMPLOYEE CLAIMS | X | $2,769.23 | $2,769.23 |
| ACCOUNT NO. McMahon, Terence | | EMPLOYEE CLAIMS | X | $4,590.39 | $4,590.39 |
| ACCOUNT NO. McMenemy, Amy M | | EMPLOYEE CLAIMS | X | $728.93 | $728.93 |
| ACCOUNT NO. McMillon, Shakisha | | EMPLOYEE CLAIMS | X | $980.63 | $980.63 |

Sheet no. 329 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $120,763.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McMinis, Tana P | | | EMPLOYEE CLAIMS | X | | | $6,069.23 | $6,069.23 |
| ACCOUNT NO. McMullen, Kimberly | | | EMPLOYEE CLAIMS | X | | | $796.00 | $796.00 |
| ACCOUNT NO. McNeil, Corey | | | EMPLOYEE CLAIMS | X | | | $1,223.08 | $1,223.08 |
| ACCOUNT NO. McNutt, Catherine A | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. McQuillan, Sherry | | | EMPLOYEE CLAIMS | X | | | $1,447.20 | $1,447.20 |
| ACCOUNT NO. Meacham, Lori E | | | EMPLOYEE CLAIMS | X | | | $2,092.32 | $2,092.32 |
| ACCOUNT NO. Meath, Michael P | | | EMPLOYEE CLAIMS | X | | | $694.62 | $694.62 |
| ACCOUNT NO. Meatte, Jess | | | EMPLOYEE CLAIMS | X | | | $1,584.62 | $1,584.62 |
| ACCOUNT NO. Meatte, Jess | | | EMPLOYEE CLAIMS | X | | | $484.56 | $484.56 |
| ACCOUNT NO. Medina, Freeda | | | EMPLOYEE CLAIMS | X | | | $2,114.43 | $2,114.43 |
| ACCOUNT NO. Medina, Lyda E | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |
| ACCOUNT NO. Medina, Mechell | | | EMPLOYEE CLAIMS | X | | | $743.08 | $743.08 |

Sheet no. 330 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $18,091.45

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                 Case No.  **07-11051**

Debtor                                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Medovich, Jessica | | EMPLOYEE CLAIMS | X | $800.00 | $800.00 |
| ACCOUNT NO. Mehta, Jigar (Mike) | | EMPLOYEE CLAIMS | X | $2,096.15 | $2,096.15 |
| ACCOUNT NO. Meisse, Douglas | | EMPLOYEE CLAIMS | X | $3,998.08 | $3,998.08 |
| ACCOUNT NO. Mejia, Ana J | | EMPLOYEE CLAIMS | X | $769.20 | $769.20 |
| ACCOUNT NO. Melinauskas, Karen L | | EMPLOYEE CLAIMS | X | $1,961.46 | $1,961.46 |
| ACCOUNT NO. Melkonyan, Zhenik (Jenia) | | EMPLOYEE CLAIMS | X | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Melo, Paola | | EMPLOYEE CLAIMS | X | $646.16 | $646.16 |
| ACCOUNT NO. Mendelsohn, Michael R | | EMPLOYEE CLAIMS | X | $2,492.31 | $2,492.31 |
| ACCOUNT NO. Mendoza, Alberto | | EMPLOYEE CLAIMS | X | $730.77 | $730.77 |
| ACCOUNT NO. Mendoza, Theresa F | | EMPLOYEE CLAIMS | X | $1,628.31 | $1,628.31 |
| ACCOUNT NO. Menefee, Odessa | | EMPLOYEE CLAIMS | X | $662.40 | $662.40 |
| ACCOUNT NO. Menscer, Lisa D | | **Deleted** EMPLOYEE CLAIMS | X | $0.00 | $0.00 |

Sheet no. 331 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,554.07

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                 (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Menscer, Lisa D | | **Amended** EMPLOYEE CLAIMS | X | | | $2,336.00 | $1,904.01 |
| ACCOUNT NO. Merrill, William W. | | EMPLOYEE CLAIMS | X | | | $18,087.17 | $10,950.00 |
| ACCOUNT NO. Metcalf, Annette L. | | EMPLOYEE CLAIMS | X | | | $761.54 | $761.54 |
| ACCOUNT NO. Metcalfe, Pam | | EMPLOYEE CLAIMS | X | | | $490.38 | $490.38 |
| ACCOUNT NO. Metzler, Tara | | EMPLOYEE CLAIMS | X | | | $1,076.88 | $1,076.88 |
| ACCOUNT NO. Meyer, Aaron | | EMPLOYEE CLAIMS | X | | | $4,882.90 | $4,882.90 |
| ACCOUNT NO. Meyer, David C | | EMPLOYEE CLAIMS | X | | | $128,180.20 | $10,950.00 |
| ACCOUNT NO. Meyer, Doris | | EMPLOYEE CLAIMS | X | | | $1,664.00 | $1,664.00 |
| ACCOUNT NO. Meyer, Edward | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Meyer, Janice E (Jan) | | EMPLOYEE CLAIMS | X | | | $5,169.23 | $5,169.23 |
| ACCOUNT NO. Meyer, Richard | | EMPLOYEE CLAIMS | X | | | $29,582.59 | $782.77 |
| ACCOUNT NO. Meyer, Richard P (Rick) | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |

Sheet no. 332 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $193,938.58

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____              _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Meyer, Victoria (Vickie) | | | EMPLOYEE CLAIMS | X | | | $169.62 | $169.62 |
| ACCOUNT NO. Meyre, Heather | | | EMPLOYEE CLAIMS | X | | | $103.13 | $103.13 |
| ACCOUNT NO. Meysembourg, Tami | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Miale, Matthew | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Micalizzi, Catherine S | | | EMPLOYEE CLAIMS | X | | | $1,784.02 | $1,784.02 |
| ACCOUNT NO. Michalesko, Jennifer (Jennie) | | | EMPLOYEE CLAIMS | X | | | $2,231.28 | $2,231.28 |
| ACCOUNT NO. Michel , Fafart | | | EMPLOYEE CLAIMS | X | | | $899.64 | $899.64 |
| ACCOUNT NO. Michel, Gladys | | | EMPLOYEE CLAIMS | X | | | $444.23 | $444.23 |
| ACCOUNT NO. Michna, Debra | | | EMPLOYEE CLAIMS | X | | | $5,700.38 | $5,700.38 |
| ACCOUNT NO. Micozzi, Laura | | | EMPLOYEE CLAIMS | X | | | $3,715.39 | $3,715.39 |
| ACCOUNT NO. Middleton, Elaine | | | EMPLOYEE CLAIMS | X | | | $2,067.69 | $2,067.69 |
| ACCOUNT NO. Mihailescu, Iuliana A | | | EMPLOYEE CLAIMS | X | | | $629.23 | $629.23 |

Sheet no. 333 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                               $20,340.76

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                     _____
                    Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mihailescu, Iuliana A | | | EMPLOYEE CLAIMS | X | | | $1,696.92 | $1,696.92 |
| ACCOUNT NO. Milea, Marta | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Milea, Marta | | | EMPLOYEE CLAIMS | X | | | $548.08 | $548.08 |
| ACCOUNT NO. Miller, Adam W | | | EMPLOYEE CLAIMS | X | | | $1,827.80 | $1,827.80 |
| ACCOUNT NO. Miller, April S | | | EMPLOYEE CLAIMS | X | | | $1,438.72 | $1,438.72 |
| ACCOUNT NO. Miller, Gregory T (Greg) | | | EMPLOYEE CLAIMS | X | | | $649.04 | $649.04 |
| ACCOUNT NO. Miller, Joseph M | | | EMPLOYEE CLAIMS | X | | | $1,670.15 | $1,670.15 |
| ACCOUNT NO. Miller, Kelley | | | EMPLOYEE CLAIMS | X | | | $582.49 | $582.49 |
| ACCOUNT NO. Miller, Krystal | | | EMPLOYEE CLAIMS | X | | | $1,473.46 | $1,473.46 |
| ACCOUNT NO. Miller, Michelle A | | | EMPLOYEE CLAIMS | X | | | $550.38 | $550.38 |
| ACCOUNT NO. Milo, Ragin | | | EMPLOYEE CLAIMS | X | | | $8,923.08 | $8,923.08 |
| ACCOUNT NO. Mingst, Graham R | | | EMPLOYEE CLAIMS | X | | | $4,403.08 | $4,403.08 |

Sheet no. 334 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $24,493.97

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Minhinnick, Anna | | EMPLOYEE CLAIMS | X | $1,163.08 | $1,163.08 |
| ACCOUNT NO. Minutillo, Marie | | EMPLOYEE CLAIMS | X | $2,980.77 | $2,980.77 |
| ACCOUNT NO. Mirage, Antoinette | | EMPLOYEE CLAIMS | X | $5,807.87 | $5,807.87 |
| ACCOUNT NO. Miramontes, Yovanna J | | EMPLOYEE CLAIMS | X | $3,668.85 | $3,668.85 |
| ACCOUNT NO. Mireles, Paul | | EMPLOYEE CLAIMS | X | $584.61 | $584.61 |
| ACCOUNT NO. Mirsky, Gregory N | | EMPLOYEE CLAIMS | X | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Mirzaian, Julia | | EMPLOYEE CLAIMS | X | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Misdom, Carla I | | EMPLOYEE CLAIMS | X | $203.15 | $203.15 |
| ACCOUNT NO. Miskall, Jane | | EMPLOYEE CLAIMS | X | $1,938.24 | $1,938.24 |
| ACCOUNT NO. Mitchell, Kimberly | | EMPLOYEE CLAIMS | X | $846.15 | $846.15 |
| ACCOUNT NO. Mitchell, Leigh A | | EMPLOYEE CLAIMS | X | $1,534.62 | $1,534.62 |
| ACCOUNT NO. Mitchell, Nancy | | EMPLOYEE CLAIMS | X | $1,567.88 | $1,567.88 |

Sheet no. 335 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $22,618.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Mitchell, Stephanie L | | EMPLOYEE CLAIMS | X | $1,923.08 | $1,923.08 |
| ACCOUNT NO. Mitchell, Tami | | EMPLOYEE CLAIMS | X | $4,750.00 | $4,750.00 |
| ACCOUNT NO. Mitsos, Peter A | | EMPLOYEE CLAIMS | X | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Modell Rojas, Brenda L | | EMPLOYEE CLAIMS | X | $1,226.93 | $1,226.93 |
| ACCOUNT NO. Modrell, Crystal J | | EMPLOYEE CLAIMS | X | $736.00 | $736.00 |
| ACCOUNT NO. Moehring, John B | | EMPLOYEE CLAIMS | X | $323.08 | $323.08 |
| ACCOUNT NO. Moffett, Joan T | | EMPLOYEE CLAIMS | X | $969.23 | $969.23 |
| ACCOUNT NO. Mohsenzadeh, Holly J | | EMPLOYEE CLAIMS | X | $2,354.87 | $2,354.87 |
| ACCOUNT NO. Moini, Denise | | EMPLOYEE CLAIMS | X | $768.96 | $768.96 |
| ACCOUNT NO. Moll, Mandy E | | EMPLOYEE CLAIMS | X | $923.08 | $923.08 |
| ACCOUNT NO. Moll, Mandy E | | EMPLOYEE CLAIMS | X | $205.53 | $205.53 |
| ACCOUNT NO. Monares, Joleen | | EMPLOYEE CLAIMS | X | $285.63 | $285.63 |

Sheet no. 336 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   $15,947.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**          Case No. **07-11051**

Debtor          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mondesi, Luis | | | EMPLOYEE CLAIMS | X | | | $2,526.92 | $2,526.92 |
| ACCOUNT NO. Monello, Margaret (Miki) | | | EMPLOYEE CLAIMS | X | | | $4,726.15 | $4,726.15 |
| ACCOUNT NO. Monley, Vicki | | | EMPLOYEE CLAIMS | X | | | $3,327.56 | $3,327.56 |
| ACCOUNT NO. Monsimer, Frederick | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Montalvo, Guillermo | | | EMPLOYEE CLAIMS | X | | | $1,246.16 | $1,246.16 |
| ACCOUNT NO. Monteleone, Deborah E | | | EMPLOYEE CLAIMS | X | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Montella, Rosa | | | EMPLOYEE CLAIMS | X | | | $1,215.97 | $1,215.97 |
| ACCOUNT NO. Monteros, Rozlynn | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Montevago, Franca | | | EMPLOYEE CLAIMS | X | | | $3,365.39 | $3,365.39 |
| ACCOUNT NO. Montoya, Susana | | | **Amended** EMPLOYEE CLAIMS | X | | | $4,093.59 | $4,006.21 |
| ACCOUNT NO. Montoya, Susana | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Moolsankar, Roopesh | | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |

Sheet no. 337 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $24,759.44 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Moore, Brenda | | | EMPLOYEE CLAIMS | X | | | $3,505.92 | $3,505.92 |
| ACCOUNT NO. Moore, Cherie L | | | EMPLOYEE CLAIMS | X | | | $2,788.46 | $2,788.46 |
| ACCOUNT NO. Moore, Daniel | | | EMPLOYEE CLAIMS | X | | | $320.00 | $320.00 |
| ACCOUNT NO. Moore, Debra | | | EMPLOYEE CLAIMS | X | | | $1,325.20 | $1,325.20 |
| ACCOUNT NO. Moore, Janet L | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Moore, Marie | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Moore, Michael R | | | EMPLOYEE CLAIMS | X | | | $198,963.62 | $6,788.75 |
| ACCOUNT NO. Moore, Sandra | | | EMPLOYEE CLAIMS | X | | | $538.40 | $538.40 |
| ACCOUNT NO. Moore, Susan J | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Moore, Tina | | | **Amended** EMPLOYEE CLAIMS | X | | | $1,246.16 | $696.80 |
| ACCOUNT NO. Moore, Tina K | | | EMPLOYEE CLAIMS | X | | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Moore, Tina K | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |

Sheet no. 338 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $213,903.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mora, Rosa | | | EMPLOYEE CLAIMS | X | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Morack, Kevin | | | EMPLOYEE CLAIMS | X | | | $1,362.27 | $1,362.27 |
| ACCOUNT NO. Morales Romero, Maria T | | | EMPLOYEE CLAIMS | X | | | $1,323.49 | $1,323.49 |
| ACCOUNT NO. Morales, Maria Y | | | EMPLOYEE CLAIMS | X | | | $423.08 | $423.08 |
| ACCOUNT NO. Moran Pille, Kathryn A | | | EMPLOYEE CLAIMS | X | | | $755.75 | $755.75 |
| ACCOUNT NO. Morehead, Annie D (Doretha) | | | EMPLOYEE CLAIMS | X | | | $713.08 | $713.08 |
| ACCOUNT NO. Morgan, Brittany | | | EMPLOYEE CLAIMS | X | | | $670.00 | $670.00 |
| ACCOUNT NO. Morgan, Danielle R | | | EMPLOYEE CLAIMS | X | | | $1,603.13 | $1,603.13 |
| ACCOUNT NO. Morgan, Ka neen L | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Morgan, Maria I | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Morgan, Michelle A | | | EMPLOYEE CLAIMS | X | | | $2,630.77 | $2,630.77 |
| ACCOUNT NO. Morich, Laura M | | | EMPLOYEE CLAIMS | X | | | $504.00 | $504.00 |

Sheet no. 339 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $13,653.26

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Morillo, Joann | | | EMPLOYEE CLAIMS | X | | | $3,639.86 | $3,639.86 |
| ACCOUNT NO. Mormile, Thomas | | | EMPLOYEE CLAIMS | X | | | $4,436.92 | $4,436.92 |
| ACCOUNT NO. Morrell, Wendy | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Morris, Cindy | | | EMPLOYEE CLAIMS | X | | | $2,261.28 | $2,261.28 |
| ACCOUNT NO. Morris, Patricia E | | | EMPLOYEE CLAIMS | X | | | $2,584.62 | $2,584.62 |
| ACCOUNT NO. Morris-Krevens, Frances Joy (Joy) | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Morrow, Kristy | | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Morton, Nadine | | | EMPLOYEE CLAIMS | X | | | $1,845.86 | $1,845.86 |
| ACCOUNT NO. Morton, Nadine | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Moses, Kathryn A | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |
| ACCOUNT NO. Mott, Pamela C (Charlene) | | | EMPLOYEE CLAIMS | X | | | $1,192.31 | $1,192.31 |
| ACCOUNT NO. Moutrey, Angela | | | EMPLOYEE CLAIMS | X | | | $237.99 | $237.99 |

Sheet no. 340 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $23,833.46

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Movsesyan, Gohar | | | EMPLOYEE CLAIMS | X | | | $1,430.77 | $1,430.77 |
| ACCOUNT NO. <br> Moylan, Adeena | | | EMPLOYEE CLAIMS | X | | | $2,457.00 | $2,457.00 |
| ACCOUNT NO. <br> Moylan, Adeena | | | EMPLOYEE CLAIMS | X | | | $1,009.97 | $1,009.97 |
| ACCOUNT NO. <br> Mucho, Kimberly | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. <br> Mueller, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $4,350.72 | $4,350.72 |
| ACCOUNT NO. <br> Mueller, Richard L. | | | EMPLOYEE CLAIMS | X | | | $1,430.77 | $1,430.77 |
| ACCOUNT NO. <br> Mulder, Melanie | | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. <br> Mulder, Tara | | | EMPLOYEE CLAIMS | X | | | $1,643.30 | $1,643.30 |
| ACCOUNT NO. <br> Mull, Nicole | | | EMPLOYEE CLAIMS | X | | | $372.00 | $372.00 |
| ACCOUNT NO. <br> Muller, Stacie D | | | EMPLOYEE CLAIMS | X | | | $923.07 | $923.07 |
| ACCOUNT NO. <br> Mulligan, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $1,017.96 | $1,017.96 |
| ACCOUNT NO. <br> Mullins, Stacy | | | EMPLOYEE CLAIMS | X | | | $4,684.62 | $4,684.62 |

Sheet no. 341 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $19,979.56

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mulvehill, Alena | | | EMPLOYEE CLAIMS | X | | | $1,184.61 | $1,184.61 |
| ACCOUNT NO. Munitz, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,315.39 | $1,315.39 |
| ACCOUNT NO. Muniz, Eleidy C | | | EMPLOYEE CLAIMS | X | | | $239,469.80 | $10,950.00 |
| ACCOUNT NO. Munos, Bambi | | | EMPLOYEE CLAIMS | X | | | $1,846.81 | $1,692.31 |
| ACCOUNT NO. Munos, Bambi J | | | EMPLOYEE CLAIMS | X | | | $2,541.88 | $2,541.88 |
| ACCOUNT NO. Munson, James M | | | EMPLOYEE CLAIMS | X | | | $1,638.46 | $1,638.46 |
| ACCOUNT NO. Munson, Mary Ann | | | EMPLOYEE CLAIMS | X | | | $31,266.07 | $10,950.00 |
| ACCOUNT NO. Murphy, Erin J | | | EMPLOYEE CLAIMS | X | | | $1,512.00 | $1,512.00 |
| ACCOUNT NO. Murphy, John P | | | EMPLOYEE CLAIMS | X | | | $3,861.23 | $3,861.23 |
| ACCOUNT NO. Murphy, Tiffany | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |
| ACCOUNT NO. Murrah, Sheri | | | EMPLOYEE CLAIMS | X | | | $5,884.62 | $5,884.62 |
| ACCOUNT NO. Murray, Rebecca A | | | EMPLOYEE CLAIMS | X | | | $656.25 | $656.25 |

Sheet no. 342 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $291,609.12

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Murray, Silas | | | EMPLOYEE CLAIMS | X | | | $1,045.80 | $1,045.80 |
| ACCOUNT NO. Musalem, Paola | | | EMPLOYEE CLAIMS | X | | | $1,603.88 | $1,603.88 |
| ACCOUNT NO. Musalem, Paola | | | EMPLOYEE CLAIMS | X | | | $738.56 | $738.56 |
| ACCOUNT NO. Muscat, Charlene | | | EMPLOYEE CLAIMS | X | | | $2,769.48 | $2,769.48 |
| ACCOUNT NO. Musselman, Terra | | | EMPLOYEE CLAIMS | X | | | $335.36 | $335.36 |
| ACCOUNT NO. Mustard, Melanie | | | EMPLOYEE CLAIMS | X | | | $667.20 | $667.20 |
| ACCOUNT NO. Musto, Jamie A | | | EMPLOYEE CLAIMS | X | | | $1,356.92 | $1,356.92 |
| ACCOUNT NO. Muthig, William F | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Muztafago, Shauna | | | EMPLOYEE CLAIMS | X | | | $1,332.00 | $1,332.00 |
| ACCOUNT NO. Mwanjala, Rebecca | | | EMPLOYEE CLAIMS | X | | | $547.56 | $547.56 |
| ACCOUNT NO. Myer, Karen | | | EMPLOYEE CLAIMS | X | | | $2,511.10 | $2,511.10 |
| ACCOUNT NO. Myer, Marti M | | | EMPLOYEE CLAIMS | X | | | $494.00 | $494.00 |

Sheet no. 343 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $14,301.86

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Myers Hayes, Megan | | | EMPLOYEE CLAIMS | X | | | $153.85 | $153.85 |
| ACCOUNT NO. Myers, Denice F | | | EMPLOYEE CLAIMS | X | | | $3,350.83 | $3,350.83 |
| ACCOUNT NO. Myers, Denice F | | | EMPLOYEE CLAIMS | X | | | $415.44 | $415.44 |
| ACCOUNT NO. Myers, Janie | | | EMPLOYEE CLAIMS | X | | | $690.57 | $690.57 |
| ACCOUNT NO. Myers, Michel T | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Myrick, James W | | | EMPLOYEE CLAIMS | X | | | $192.31 | $192.31 |
| ACCOUNT NO. Naemi, Mayena | | | EMPLOYEE CLAIMS | X | | | $1,065.19 | $1,065.19 |
| ACCOUNT NO. Nair, Anil | | | EMPLOYEE CLAIMS | X | | | $269.23 | $269.23 |
| ACCOUNT NO. Nakamura, Michael | | | EMPLOYEE CLAIMS | X | | | $930.56 | $930.56 |
| ACCOUNT NO. Napoli, Carmine F | | | EMPLOYEE CLAIMS | X | | | $3,360.00 | $3,360.00 |
| ACCOUNT NO. Narine, Veronica | | | EMPLOYEE CLAIMS | X | | | $426.92 | $426.92 |
| ACCOUNT NO. Narrow, Veronica | | | EMPLOYEE CLAIMS | X | | | $25,384.62 | $10,950.00 |

Sheet no. 344 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $36,670.29

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Nash, Barbara A | | EMPLOYEE CLAIMS | X | | | $840.15 | $840.15 |
| ACCOUNT NO.<br>Nathan, Marilyn G | | EMPLOYEE CLAIMS | X | | | $1,370.88 | $1,370.88 |
| ACCOUNT NO.<br>Neal, Lindsay | | EMPLOYEE CLAIMS | X | | | $1,187.69 | $1,187.69 |
| ACCOUNT NO.<br>Neeld, Debra | | EMPLOYEE CLAIMS | X | | | $335.36 | $335.36 |
| ACCOUNT NO.<br>Neely, Christine M | | EMPLOYEE CLAIMS | X | | | $1,232.31 | $1,232.31 |
| ACCOUNT NO.<br>Neff, Rick | | EMPLOYEE CLAIMS | X | | | $4,015.39 | $4,015.39 |
| ACCOUNT NO.<br>Neff, Rick M | | EMPLOYEE CLAIMS | X | | | $5,777.64 | $5,777.64 |
| ACCOUNT NO.<br>Negron, Adam A | | EMPLOYEE CLAIMS | X | | | $302.88 | $302.88 |
| ACCOUNT NO.<br>Neiner, Moreene | | EMPLOYEE CLAIMS | X | | | $670.08 | $670.08 |
| ACCOUNT NO.<br>Nell, Kimberly | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO.<br>Nelms, Chiron G | | EMPLOYEE CLAIMS | X | | | $689.00 | $689.00 |
| ACCOUNT NO.<br>Nelson, Christy | | EMPLOYEE CLAIMS | X | | | $967.31 | $967.31 |

Sheet no. 345 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,427.15 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nelson, Launna R | | | EMPLOYEE CLAIMS | X | | | $1,523.08 | $1,523.08 |
| ACCOUNT NO. Nelson, Lorene M | | | EMPLOYEE CLAIMS | X | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. Nelson, Tracy | | | EMPLOYEE CLAIMS | X | | | $808.48 | $808.48 |
| ACCOUNT NO. Nerland, David | | | EMPLOYEE CLAIMS | X | | | $227,528.69 | $10,950.00 |
| ACCOUNT NO. Nettles, Lisa C | | | EMPLOYEE CLAIMS | X | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Netzer, Jamie L | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Neu, Daniel P | | | EMPLOYEE CLAIMS | X | | | $201.92 | $201.92 |
| ACCOUNT NO. Neuman, William J | | | EMPLOYEE CLAIMS | X | | | $1,971.19 | $1,971.19 |
| ACCOUNT NO. Newburn, Elisa | | | EMPLOYEE CLAIMS | X | | | $2,167.96 | $2,167.96 |
| ACCOUNT NO. Newcomb, Tara L | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Newman, Ann M | | | EMPLOYEE CLAIMS | X | | | $253.85 | $253.85 |
| ACCOUNT NO. Newman, John | | | EMPLOYEE CLAIMS | X | | | $1,330.00 | $1,330.00 |

Sheet no. 346 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $245,265.94 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Newman, Nicole L (Nikki) | | | EMPLOYEE CLAIMS | X | | | $1,113.95 | $1,113.95 |
| ACCOUNT NO. Newsom, Dana | | | EMPLOYEE CLAIMS | X | | | $5,684.05 | $5,684.05 |
| ACCOUNT NO. Ng, Jacqueline | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Nguyen, Chan H (Mike) | | | EMPLOYEE CLAIMS | X | | | $1,176.48 | $1,176.48 |
| ACCOUNT NO. Nguyen, Jennifer T | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Nguyen, Larry | | | EMPLOYEE CLAIMS | X | | | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Nguyen, Quyen T | | | EMPLOYEE CLAIMS | X | | | $3,463.94 | $3,463.94 |
| ACCOUNT NO. Nicchi, Christopher M | | | EMPLOYEE CLAIMS | X | | | $491.54 | $491.54 |
| ACCOUNT NO. Nichols, Robyn A | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Nicholson, Serena | | | EMPLOYEE CLAIMS | X | | | $492.31 | $492.31 |
| ACCOUNT NO. Nicklas, Susan M | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Niehoff, Maggie | | | EMPLOYEE CLAIMS | X | | | $908.65 | $908.65 |

Sheet no. 347 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $18,738.62

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nielsen, Lisa | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Nielsen, Lisa L | | | **Amended** EMPLOYEE CLAIMS | X | | | $359.31 | $330.21 |
| ACCOUNT NO. Nieto, Crystal | | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Nieto, Daniel R | | | EMPLOYEE CLAIMS | X | | | $44,141.48 | $10,950.00 |
| ACCOUNT NO. Nieves, Iliana | | | EMPLOYEE CLAIMS | X | | | $499.88 | $499.88 |
| ACCOUNT NO. Nieves, Nilsa I | | | EMPLOYEE CLAIMS | X | | | $1,370.38 | $1,370.38 |
| ACCOUNT NO. Niffenegger, Linda I | | | EMPLOYEE CLAIMS | X | | | $1,011.69 | $1,011.69 |
| ACCOUNT NO. Nin, Nirma A | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Nino, Ana V (Vanesa) | | | EMPLOYEE CLAIMS | X | | | $1,759.79 | $1,759.79 |
| ACCOUNT NO. Nischo, James | | | EMPLOYEE CLAIMS | X | | | $2,353.85 | $2,353.85 |
| ACCOUNT NO. Nistor, Eduardt C | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Niyazov, Irina | | | EMPLOYEE CLAIMS | X | | | $2,046.15 | $2,046.15 |

Sheet no. 348 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $55,717.92 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Noble, Brian M | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Noble, Cynthia M | | | EMPLOYEE CLAIMS | X | | | $412.50 | $412.50 |
| ACCOUNT NO. Noel, Jennyai Emi E | | | EMPLOYEE CLAIMS | X | | | $1,061.54 | $1,061.54 |
| ACCOUNT NO. Nolan , Jon  S | | | EMPLOYEE CLAIMS | X | | | $215.38 | $215.38 |
| ACCOUNT NO. Nolan, Robert B | | | EMPLOYEE CLAIMS | X | | | $2,942.31 | $2,942.31 |
| ACCOUNT NO. Nolle, Natasha A | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Nordhoff, Mary Lou | | | EMPLOYEE CLAIMS | X | | | $523.17 | $523.17 |
| ACCOUNT NO. Norfleet, Rhonda F | | | EMPLOYEE CLAIMS | X | | | $77.88 | $77.88 |
| ACCOUNT NO. Norman, Ewa | | | EMPLOYEE CLAIMS | X | | | $3,297.40 | $3,297.40 |
| ACCOUNT NO. Norris, Valeree | | | EMPLOYEE CLAIMS | X | | | $1,333.65 | $1,333.65 |
| ACCOUNT NO. Norwine, John | | | EMPLOYEE CLAIMS | X | | | $863.18 | $708.75 |
| ACCOUNT NO. Norwine, John C | | | EMPLOYEE CLAIMS | X | | | $1,903.85 | $1,903.85 |

Sheet no. 349 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $15,007.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Norwood, Carrie | | | EMPLOYEE CLAIMS | X | | | $3,430.80 | $3,288.46 |
| ACCOUNT NO. Norwood, Carrie H | | | EMPLOYEE CLAIMS | X | | | $1,712.31 | $1,712.31 |
| ACCOUNT NO. Nosworthy, Mark | | | EMPLOYEE CLAIMS | X | | | $912.46 | $912.46 |
| ACCOUNT NO. Nosworthy, Mark | | | EMPLOYEE CLAIMS | X | | | $872.31 | $872.31 |
| ACCOUNT NO. Noto, Angelique | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Nuckols, Kathryn | | | EMPLOYEE CLAIMS | X | | | $51,453.11 | $7,104.58 |
| ACCOUNT NO. Null, Janice K | | | EMPLOYEE CLAIMS | X | | | $516.92 | $516.92 |
| ACCOUNT NO. Nunez Bugarin, Hilario | | | EMPLOYEE CLAIMS | X | | | $992.00 | $992.00 |
| ACCOUNT NO. Nunez, Danielle | | | EMPLOYEE CLAIMS | X | | | $726.28 | $726.28 |
| ACCOUNT NO. Nunez, Emilio | | | **Amended** EMPLOYEE CLAIMS | X | | | $85,189.69 | $6,564.46 |
| ACCOUNT NO. Nuzzo, Shawn | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Nwosu, Charles I | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |

Sheet no. 350 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $148,344.34

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nyovich, Jacquelyn (Jackie) | | | EMPLOYEE CLAIMS | X | | | $10,588.41 | $10,582.60 |
| ACCOUNT NO. Obergfell, Valerie | | | EMPLOYEE CLAIMS | X | | | $828.80 | $828.80 |
| ACCOUNT NO. Obiri, Maureen M | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. O'Callaghan, Denise | | **Amended** | EMPLOYEE CLAIMS | X | | | $15,646.15 | $14,986.20 |
| ACCOUNT NO. O'Callaghan, Denise R | | **Deleted** | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Ocasion, Gina M | | | EMPLOYEE CLAIMS | X | | | $343.57 | $343.57 |
| ACCOUNT NO. O'Connor, George W | | | EMPLOYEE CLAIMS | X | | | $1,580.77 | $1,580.77 |
| ACCOUNT NO. O'Donnell Alcaro, Tracey M | | | EMPLOYEE CLAIMS | X | | | $505.62 | $505.62 |
| ACCOUNT NO. Oetinger, William | | **Amended** | EMPLOYEE CLAIMS | X | | | $1,428.08 | $1,148.30 |
| ACCOUNT NO. O'Hara, Vincent | | | EMPLOYEE CLAIMS | X | | | $1,176.46 | $1,176.46 |
| ACCOUNT NO. O'Hara, Vincent P | | | EMPLOYEE CLAIMS | X | | | $584.62 | $584.62 |
| ACCOUNT NO. O'Leary, Kevin | | | EMPLOYEE CLAIMS | X | | | $4,153.08 | $4,153.08 |

Sheet no. 351 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $38,275.56

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                  _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Oliva, Agostino | | | EMPLOYEE CLAIMS | X | | | $1,158.73 | $1,158.73 |
| ACCOUNT NO. Olivares, Nancy | | | EMPLOYEE CLAIMS | X | | | $11,040.00 | $10,950.00 |
| ACCOUNT NO. Olsen, Dianna L | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. O'Neil, Margaret P | | | EMPLOYEE CLAIMS | X | | | $540.21 | $540.21 |
| ACCOUNT NO. Oneill, Carly | | | EMPLOYEE CLAIMS | X | | | $3,069.22 | $3,069.22 |
| ACCOUNT NO. Ong, Terry | | | EMPLOYEE CLAIMS | X | | | $2,444.54 | $2,444.54 |
| ACCOUNT NO. Ordaz Munoz, Karina | | | EMPLOYEE CLAIMS | X | | | $3,612.10 | $3,612.10 |
| ACCOUNT NO. ORear, Pamela | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. O'Reilly, Kimberly R | | | EMPLOYEE CLAIMS | X | | | $2,663.41 | $2,663.41 |
| ACCOUNT NO. Orellana, Kirk R | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Orellana, Melissa A | | | EMPLOYEE CLAIMS | X | | | $372.31 | $372.31 |
| ACCOUNT NO. Orellana, Melissa A | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |

Sheet no. 352 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $31,861.13

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Orellana, Tiffany | | | EMPLOYEE CLAIMS | X | | | $286.15 | $286.15 |
| ACCOUNT NO. Orellano, Christina (Tina) | | | EMPLOYEE CLAIMS | X | | | $2,229.24 | $2,229.24 |
| ACCOUNT NO. Orellano, Christina (Tina) | | | EMPLOYEE CLAIMS | X | | | $80.77 | $80.77 |
| ACCOUNT NO. Orhun, Denem | | | EMPLOYEE CLAIMS | X | | | $3,848.20 | $3,848.20 |
| ACCOUNT NO. Orlov, Larisa | | | EMPLOYEE CLAIMS | X | | | $871.92 | $871.92 |
| ACCOUNT NO. Ornelas Reymundo, Rebecca | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Ortega, Kari | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Ortega, Kari | | | **Amended** EMPLOYEE CLAIMS | X | | | $3,532.31 | $3,489.36 |
| ACCOUNT NO. Ortiz Ruiz, Katherine | | | EMPLOYEE CLAIMS | X | | | $375.00 | $375.00 |
| ACCOUNT NO. Ortiz, Martin | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Ortiz, Sandra | | | EMPLOYEE CLAIMS | X | | | $261.18 | $261.18 |
| ACCOUNT NO. Osborne, Brenda | | | EMPLOYEE CLAIMS | X | | | $519.12 | $519.12 |

Sheet no. 353 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $13,330.04 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

_____                    _____
                    Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Osborne, Philip C | | | EMPLOYEE CLAIMS | X | | | $3,116.15 | $3,116.15 |
| ACCOUNT NO. Osterhout, Cera | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |
| ACCOUNT NO. Ostrander, Keith R | | | EMPLOYEE CLAIMS | X | | | $1,407.69 | $1,407.69 |
| ACCOUNT NO. Ostrofsky, Arnold J | | | EMPLOYEE CLAIMS | X | | | $403.85 | $403.85 |
| ACCOUNT NO. O'Sullivan, Kelly I | | | EMPLOYEE CLAIMS | X | | | $3,507.69 | $3,507.69 |
| ACCOUNT NO. Ott, Katie A | | | EMPLOYEE CLAIMS | X | | | $105.00 | $105.00 |
| ACCOUNT NO. Ottendorf, Paul D | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Otter, Judith | | | EMPLOYEE CLAIMS | X | | | $17,080.52 | $3,289.08 |
| ACCOUNT NO. Owen, Dustin | | | **Amended** EMPLOYEE CLAIMS | X | | | $3,666.83 | $3,506.45 |
| ACCOUNT NO. Oxentenko, Daniel K (Dan) | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Oxentenko, Daniel K (Dan) | | | EMPLOYEE CLAIMS | X | | | $1,333.88 | $1,333.88 |
| ACCOUNT NO. Pabon, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,815.36 | $1,815.36 |

Sheet no. 354 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $38,929.27

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pace, Donald J | | | EMPLOYEE CLAIMS | X | | | $44,677.80 | $9,763.80 |
| ACCOUNT NO. Pacheco, Jean-Pierre | | | EMPLOYEE CLAIMS | X | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Paderes, Sheila R | | | EMPLOYEE CLAIMS | X | | | $846.00 | $846.00 |
| ACCOUNT NO. Paderes, Sheila R | | | EMPLOYEE CLAIMS | X | | | $553.60 | $553.60 |
| ACCOUNT NO. Padernacht, Allen J | | | EMPLOYEE CLAIMS | X | | | $1,837.58 | $1,837.58 |
| ACCOUNT NO. Padgett, Dolores A | | | EMPLOYEE CLAIMS | X | | | $1,031.15 | $1,031.15 |
| ACCOUNT NO. Padilla, Sylvette L | | | EMPLOYEE CLAIMS | X | | | $2,192.31 | $2,192.31 |
| ACCOUNT NO. Paehr, Kenneth W | | | EMPLOYEE CLAIMS | X | | | $1,661.53 | $1,661.53 |
| ACCOUNT NO. Paehr, William | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Page, Amy F | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Page, Christina | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Page, Monique J | | | EMPLOYEE CLAIMS | X | | | $910.15 | $910.15 |

Sheet no. 355 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $58,129.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Page, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Pak, Kyong H (K) | | | EMPLOYEE CLAIMS | X | | | $2,388.48 | $2,388.48 |
| ACCOUNT NO. Palacios, Caesar A | | | EMPLOYEE CLAIMS | X | | | $615.38 | $615.38 |
| ACCOUNT NO. Palen, Raymond J (Ray) | | | EMPLOYEE CLAIMS | X | | | $1,480.77 | $1,480.77 |
| ACCOUNT NO. Palfery, Sue A | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Pallay , Joann | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Pallay , Joann | | | EMPLOYEE CLAIMS | X | | | $1,182.69 | $1,182.69 |
| ACCOUNT NO. Palmer, Jerrold | | | EMPLOYEE CLAIMS | X | | | $96,000.00 | $10,950.00 |
| ACCOUNT NO. Palmeri Smith, Rachele J | | | EMPLOYEE CLAIMS | X | | | $1,438.46 | $1,438.46 |
| ACCOUNT NO. Palmeri Smith, Rachele J | | | EMPLOYEE CLAIMS | X | | | $450.00 | $450.00 |
| ACCOUNT NO. Palomino, Barbara | | | EMPLOYEE CLAIMS | X | | | $1,764.00 | $1,764.00 |
| ACCOUNT NO. Palumbo, James | | | EMPLOYEE CLAIMS | X | | | $7,762.27 | $7,762.27 |

Sheet no. 356 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                             $117,205.12

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Palumbo, Michelle A | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Panchal, Nitika | | | EMPLOYEE CLAIMS | X | | | $2,750.00 | $2,750.00 |
| ACCOUNT NO. Pandolfi, Karolina A | | | EMPLOYEE CLAIMS | X | | | $326.92 | $326.92 |
| ACCOUNT NO. Panian, Katherine A | | | EMPLOYEE CLAIMS | X | | | $767.72 | $767.72 |
| ACCOUNT NO. Papadopoulos, Constantinos (Dino) | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. Papadopoulos, Demetra | | | EMPLOYEE CLAIMS | X | | | $2,261.54 | $2,261.54 |
| ACCOUNT NO. Pappas, Heather C (Christine) | | | EMPLOYEE CLAIMS | X | | | $1,141.13 | $1,141.13 |
| ACCOUNT NO. Paquin, Raymond | | | EMPLOYEE CLAIMS | X | | | $438.46 | $438.46 |
| ACCOUNT NO. Parada, Ibis M | | | EMPLOYEE CLAIMS | X | | | $1,665.87 | $1,665.87 |
| ACCOUNT NO. Paradise, Thaurin A | | | EMPLOYEE CLAIMS | X | | | $378.00 | $378.00 |
| ACCOUNT NO. Paratore, Gregory | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Parham, Winston | | | EMPLOYEE CLAIMS | X | | | $1,158.75 | $1,158.75 |

Sheet no. 357 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $19,926.86 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Park, Sung H (Andy) | | | EMPLOYEE CLAIMS | X | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Parker, Lauren Z | | | EMPLOYEE CLAIMS | X | | | $70.77 | $70.77 |
| ACCOUNT NO. Parodi, Kimberly | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Parotti, Paul | | | EMPLOYEE CLAIMS | X | | | $25,821.53 | $5,746.18 |
| ACCOUNT NO. Parra, Diane R | | | EMPLOYEE CLAIMS | X | | | $704.00 | $704.00 |
| ACCOUNT NO. Parrish, Anita B | | | EMPLOYEE CLAIMS | X | | | $1,204.00 | $1,204.00 |
| ACCOUNT NO. Parslow-Nazario, Diana | | | EMPLOYEE CLAIMS | X | | | $1,011.54 | $1,011.54 |
| ACCOUNT NO. Partap, Himanshu | | | EMPLOYEE CLAIMS | X | | | $3,750.00 | $3,750.00 |
| ACCOUNT NO. Pasquarello, Patricia | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Passer, Priscilla (Pat) | | | EMPLOYEE CLAIMS | X | | | $1,569.23 | $1,569.23 |
| ACCOUNT NO. Pate, JoAnn | | | EMPLOYEE CLAIMS | X | | | $1,424.31 | $1,424.31 |
| ACCOUNT NO. Patel, Naresh | | | EMPLOYEE CLAIMS | X | | | $1,538.42 | $1,538.42 |

Sheet no. 358 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $40,359.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Patel, Rajesh | | | EMPLOYEE CLAIMS | X | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Patel, Vijay | | | EMPLOYEE CLAIMS | X | | | $2,384.62 | $2,384.62 |
| ACCOUNT NO. Patterson, Joseph A | | | EMPLOYEE CLAIMS | X | | | $3,186.54 | $3,186.54 |
| ACCOUNT NO. Patterson, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,316.00 | $1,316.00 |
| ACCOUNT NO. Patterson, Michelle | | | EMPLOYEE CLAIMS | X | | | $1,452.45 | $1,452.45 |
| ACCOUNT NO. Patterson, Sheryl M (Michelle) | | | EMPLOYEE CLAIMS | X | | | $1,108.80 | $1,108.80 |
| ACCOUNT NO. Patterson, Sheryl M (Michelle) | | | EMPLOYEE CLAIMS | X | | | $1,131.20 | $1,131.20 |
| ACCOUNT NO. Patterson, Trudy | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO. Patton, Michele | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Paul, Joseph | | | EMPLOYEE CLAIMS | X | | | $3,500.00 | $3,500.00 |
| ACCOUNT NO. Paul, Valerie | | | EMPLOYEE CLAIMS | X | | | $2,653.89 | $2,653.89 |
| ACCOUNT NO. Paule, Steve | | | EMPLOYEE CLAIMS | X | | | $646.08 | $646.08 |

Sheet no. 359 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $23,119.94

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pauley, Dina | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Pauli, Breanne L | | | EMPLOYEE CLAIMS | X | | | $767.30 | $767.30 |
| ACCOUNT NO. Pausel, Matthew | | | EMPLOYEE CLAIMS | X | | | $883.08 | $883.08 |
| ACCOUNT NO. Pavlovsky, Cynthia | | | EMPLOYEE CLAIMS | X | | | $2,320.49 | $2,320.49 |
| ACCOUNT NO. Pavone, Cheryl L (Cherrie) | | | EMPLOYEE CLAIMS | X | | | $334.62 | $334.62 |
| ACCOUNT NO. Payne, Anthony M (Tony) | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Payne, Mandy D | | | EMPLOYEE CLAIMS | X | | | $5,750.00 | $5,750.00 |
| ACCOUNT NO. Paz, Ruth | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |
| ACCOUNT NO. Pazornik, Richard B | | | EMPLOYEE CLAIMS | X | | | $871.88 | $871.88 |
| ACCOUNT NO. Peacock Baker, Deborah A | | | EMPLOYEE CLAIMS | X | | | $959.61 | $959.61 |
| ACCOUNT NO. Peacock, Valorie J (Val) | | | EMPLOYEE CLAIMS | X | | | $1,897.50 | $1,897.50 |
| ACCOUNT NO. Pearce, Karole L | | | EMPLOYEE CLAIMS | X | | | $260.00 | $260.00 |

Sheet no. 360 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,844.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pearlman, Jamie | | | EMPLOYEE CLAIMS | X | | | $1,543.68 | $1,543.68 |
| ACCOUNT NO. Pearsall, Stefanie | | | EMPLOYEE CLAIMS | X | | | $402.98 | $402.98 |
| ACCOUNT NO. Pedersen, Tammy | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Peitz, Gretchen | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Peloso, Azure | | | EMPLOYEE CLAIMS | X | | | $292.31 | $292.31 |
| ACCOUNT NO. Penick, Krystal | | | EMPLOYEE CLAIMS | X | | | $1,760.19 | $1,760.19 |
| ACCOUNT NO. Penick, Krystal | | | EMPLOYEE CLAIMS | X | | | $276.92 | $276.92 |
| ACCOUNT NO. Pepin, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,386.73 | $1,386.73 |
| ACCOUNT NO. Peralta, Cassey | | | EMPLOYEE CLAIMS | X | | | $410.26 | $410.26 |
| ACCOUNT NO. Perdue, Ann R | | | EMPLOYEE CLAIMS | X | | | $747.12 | $747.12 |
| ACCOUNT NO. Peren, Gilberto | | | EMPLOYEE CLAIMS | X | | | $411.60 | $411.60 |
| ACCOUNT NO. Pereyra, Jessica | | | EMPLOYEE CLAIMS | X | | | $6,105.60 | $6,105.60 |

Sheet no. 361 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,522.01 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____ Debtor _____                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Perez, Daria | | | EMPLOYEE CLAIMS | X | | | $1,605.77 | $1,605.77 |
| ACCOUNT NO. Perez, Schannin D | | | EMPLOYEE CLAIMS | X | | | $2,017.41 | $2,017.41 |
| ACCOUNT NO. Perez, Toni K | | | EMPLOYEE CLAIMS | X | | | $5,923.10 | $5,923.10 |
| ACCOUNT NO. Perkins, Heidi | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Perkins, Thomas J. | | | EMPLOYEE CLAIMS | X | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Perkons, Anne M | | | EMPLOYEE CLAIMS | X | | | $5,613.92 | $5,613.92 |
| ACCOUNT NO. Perlstadt, Reid | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Perry, Cathryn D | | | EMPLOYEE CLAIMS | X | | | $3,754.81 | $3,754.81 |
| ACCOUNT NO. Perry, Jarrett | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Perry, John Todd | | | EMPLOYEE CLAIMS | X | | | $2,617.39 | $2,617.39 |
| ACCOUNT NO. Perry, Joseph | | | **Amended** EMPLOYEE CLAIMS | X | | | $255,506.29 | $10,439.74 |
| ACCOUNT NO. Peters, Kimberly K (Kim) | | | EMPLOYEE CLAIMS | X | | | $131.29 | $131.29 |

Sheet no. 362 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $283,433.06

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Peters, Kimberly K (Kim) | | | EMPLOYEE CLAIMS | X | | | $1,680.46 | $1,680.46 |
| ACCOUNT NO. Peters, Patricia | | | EMPLOYEE CLAIMS | X | | | $147.69 | $147.69 |
| ACCOUNT NO. Peters, Sharon L | | | **Amended** EMPLOYEE CLAIMS | X | | | $969.23 | $872.39 |
| ACCOUNT NO. Petersen, Adriana (Audrey) | | | EMPLOYEE CLAIMS | X | | | $636.92 | $636.92 |
| ACCOUNT NO. Petersen, Eric D | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Petersen, Mievea | | | EMPLOYEE CLAIMS | X | | | $176.92 | $176.92 |
| ACCOUNT NO. Peterson, Jill A | | | EMPLOYEE CLAIMS | X | | | $1,903.88 | $1,903.88 |
| ACCOUNT NO. Petrulli, Nicole | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Petruzzelli, Gary | | | EMPLOYEE CLAIMS | X | | | $5,456.40 | $5,456.40 |
| ACCOUNT NO. Pettee, Michael | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Pfeiffer, Pamela J (Pam) | | | EMPLOYEE CLAIMS | X | | | $1,433.23 | $1,433.23 |
| ACCOUNT NO. Pham, Jenny H | | | EMPLOYEE CLAIMS | X | | | $3,419.81 | $3,419.81 |

Sheet no. 363 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $19,092.23

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Philipov, Stephen Z | | | EMPLOYEE CLAIMS | X | | | $10,384.62 | $10,384.62 |
| ACCOUNT NO. Phillips, Catherine S (Cathy) | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Phillips, James D | | | EMPLOYEE CLAIMS | X | | | $1,288.46 | $1,288.46 |
| ACCOUNT NO. Phillips, Julie | | | EMPLOYEE CLAIMS | X | | | $1,351.35 | $1,351.35 |
| ACCOUNT NO. Phillips, Wesley K | | | EMPLOYEE CLAIMS | X | | | $2,192.31 | $2,192.31 |
| ACCOUNT NO. Picciuca, Jana L | | | EMPLOYEE CLAIMS | X | | | $846.15 | $846.15 |
| ACCOUNT NO. Pierce, Cameron D | | | EMPLOYEE CLAIMS | X | | | $1,236.00 | $1,236.00 |
| ACCOUNT NO. Pierce, Dale Robert (Dale) | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Pierce, Daniel R (Dan) | | | EMPLOYEE CLAIMS | X | | | $4,500.00 | $4,500.00 |
| ACCOUNT NO. Pierce, Debbie | | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Pierce, Lisa | | | EMPLOYEE CLAIMS | X | | | $784.00 | $784.00 |
| ACCOUNT NO. Pierce, Marion A | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |

Sheet no. 364 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $26,048.27 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                              _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pierre, Michelle | | | EMPLOYEE CLAIMS | X | | | $135.77 | $135.77 |
| ACCOUNT NO. Pineda, Ricardo (Ricky) | | | EMPLOYEE CLAIMS | X | | | $4,461.54 | $4,461.54 |
| ACCOUNT NO. Pineda, Valerie D | | | EMPLOYEE CLAIMS | X | | | $1,332.96 | $1,332.96 |
| ACCOUNT NO. Pinner, Cassie M | | | EMPLOYEE CLAIMS | X | | | $25.67 | $25.67 |
| ACCOUNT NO. Pino, Craig | | | EMPLOYEE CLAIMS | X | | | $258,191.20 | $10,950.00 |
| ACCOUNT NO. Pipia, Richard J | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Pires, Rachel M | | | EMPLOYEE CLAIMS | X | | | $260.66 | $260.66 |
| ACCOUNT NO. Pisaygnane, Alanhgna | | | EMPLOYEE CLAIMS | X | | | $848.00 | $848.00 |
| ACCOUNT NO. Pittari, Joseph | | | EMPLOYEE CLAIMS | X | | | $6,320.00 | $6,320.00 |
| ACCOUNT NO. Piver, Andrew (Andy) | | | EMPLOYEE CLAIMS | X | | | $3,557.70 | $3,557.70 |
| ACCOUNT NO. Plageman, Sooner E | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Platero, Andrea R | | | EMPLOYEE CLAIMS | X | | | $120.00 | $120.00 |

Sheet no. 365 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $277,868.88

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Platt, Jason | | | EMPLOYEE CLAIMS | X | | | $1,467.15 | $1,467.15 |
| ACCOUNT NO. Platt, Jayne A | | | EMPLOYEE CLAIMS | X | | | $365.38 | $365.38 |
| ACCOUNT NO. Plaza, Miraida | | | EMPLOYEE CLAIMS | X | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Plentie, Devon | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Pletcher, Marcia A | | | EMPLOYEE CLAIMS | X | | | $1,144.81 | $1,144.81 |
| ACCOUNT NO. Ploeg, Randy | | | EMPLOYEE CLAIMS | X | | | $3,069.10 | $3,069.10 |
| ACCOUNT NO. Ploof, Felicia T | | | EMPLOYEE CLAIMS | X | | | $2,200.37 | $2,200.37 |
| ACCOUNT NO. Plotka, Margareta A | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Plugues, Michael | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Plummer, Tamara M (Michelle) | | | EMPLOYEE CLAIMS | X | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO. Plummer, Yvonne A | | | EMPLOYEE CLAIMS | X | | | $2,177.64 | $2,177.64 |
| ACCOUNT NO. Plymale, Linda | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |

Sheet no. 366 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,102.13

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Plymale, Linda | | | EMPLOYEE CLAIMS | X | | | $1,251.93 | $1,251.93 |
| ACCOUNT NO. Poeppel, Deborah C | | | EMPLOYEE CLAIMS | X | | | $728.00 | $728.00 |
| ACCOUNT NO. Poeppel, Theresa M | | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO. Poladian, Angeline | | | EMPLOYEE CLAIMS | X | | | $744.40 | $744.40 |
| ACCOUNT NO. Poladian, Angeline | | | EMPLOYEE CLAIMS | X | | | $6,840.47 | $6,840.47 |
| ACCOUNT NO. Polanish, Brian | | | EMPLOYEE CLAIMS | X | | | $3,618.46 | $3,618.46 |
| ACCOUNT NO. Polek, Kelly A | | | EMPLOYEE CLAIMS | X | | | $303.15 | $303.15 |
| ACCOUNT NO. Policano, Christina | | | EMPLOYEE CLAIMS | X | | | $2,666.77 | $2,666.77 |
| ACCOUNT NO. Polite II, Craig K | | | EMPLOYEE CLAIMS | X | | | $5,769.24 | $5,769.24 |
| ACCOUNT NO. Pollachi, Saikumar V | | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO. Polliard, Sandra K | | | EMPLOYEE CLAIMS | X | | | $606.18 | $606.18 |
| ACCOUNT NO. Pollicino McNally, Kristine | | | EMPLOYEE CLAIMS | X | | | $5,649.23 | $5,649.23 |

Sheet no. 367 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $29,000.91 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pollis, Lori (Lori) | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Polzin, Amy S | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Pombra, Deepali | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Ponce, Kelissa Kay | | | EMPLOYEE CLAIMS | X | | | $418.80 | $418.80 |
| ACCOUNT NO. Poomchonghko, Piyamit | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Popson, Cassie J | | | EMPLOYEE CLAIMS | X | | | $598.65 | $598.65 |
| ACCOUNT NO. Porte, Kelli R | | | EMPLOYEE CLAIMS | X | | | $1,007.72 | $1,007.72 |
| ACCOUNT NO. Porter, Julia | | | EMPLOYEE CLAIMS | X | | | $2,443.44 | $2,443.44 |
| ACCOUNT NO. Porter, Shawn J | | | EMPLOYEE CLAIMS | X | | | $1,894.23 | $1,894.23 |
| ACCOUNT NO. Portugal, Valeriy | | | EMPLOYEE CLAIMS | X | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Potts, Kristina | | | EMPLOYEE CLAIMS | X | | | $324.00 | $324.00 |
| ACCOUNT NO. Potts, Samantha N | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |

Sheet no. 368 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,770.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                  _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Powell, Paula | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Powell, Vicky | | | EMPLOYEE CLAIMS | X | | | $4,822.31 | $4,822.31 |
| ACCOUNT NO. Powers, Crystal | | | EMPLOYEE CLAIMS | X | | | $769.20 | $769.20 |
| ACCOUNT NO. Powers, Jaclyn C (Jackie) | | | EMPLOYEE CLAIMS | X | | | $1,134.62 | $1,134.62 |
| ACCOUNT NO. Powers, Kenneth C | | | EMPLOYEE CLAIMS | X | | | $4,038.46 | $4,038.46 |
| ACCOUNT NO. Powers, Paula | | | EMPLOYEE CLAIMS | X | | | $1,530.00 | $1,530.00 |
| ACCOUNT NO. Pranger, Keith S | | | EMPLOYEE CLAIMS | X | | | $1,097.44 | $1,097.44 |
| ACCOUNT NO. Prater, Sarah M | | | EMPLOYEE CLAIMS | X | | | $1,126.40 | $1,126.40 |
| ACCOUNT NO. Prater, Sarah M | | | EMPLOYEE CLAIMS | X | | | $126.72 | $126.72 |
| ACCOUNT NO. Preda, Stefanie | | | EMPLOYEE CLAIMS | X | | | $1,376.00 | $1,376.00 |
| ACCOUNT NO. Preda, Stefanie | | | EMPLOYEE CLAIMS | X | | | $1,323.69 | $1,323.69 |
| ACCOUNT NO. Pressman, Caryn | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |

Sheet no. 369 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,337.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Price, Arthur L | | | EMPLOYEE CLAIMS | X | | | $1,337.34 | $1,337.34 |
| ACCOUNT NO. Price, Charles A (Chuck) | | | EMPLOYEE CLAIMS | X | | | $10,912.82 | $10,912.82 |
| ACCOUNT NO. Price, Kristine | | | EMPLOYEE CLAIMS | X | | | $2,648.80 | $2,648.80 |
| ACCOUNT NO. Prieto, Ivette Y | | | EMPLOYEE CLAIMS | X | | | $1,620.00 | $1,620.00 |
| ACCOUNT NO. Prince, Lee | | | EMPLOYEE CLAIMS | X | | | $3,044.08 | $3,044.08 |
| ACCOUNT NO. Principe, Ralph | | | EMPLOYEE CLAIMS | X | | | $826.98 | $826.98 |
| ACCOUNT NO. Proctor, Nelita | | | EMPLOYEE CLAIMS | X | | | $3,090.00 | $3,090.00 |
| ACCOUNT NO. Proffe, Robin A | | | EMPLOYEE CLAIMS | X | | | $1,692.31 | $1,692.31 |
| ACCOUNT NO. Puckett, Jennifer | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Pulliam, Gina M | | | EMPLOYEE CLAIMS | X | | | $1,147.79 | $1,147.79 |
| ACCOUNT NO. Puma, Christian J | | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Purohit, Urmila | | | EMPLOYEE CLAIMS | X | | | $2,950.00 | $2,950.00 |

Sheet no. 370 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $34,750.89

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Puttback, Dolores (Dee) | | EMPLOYEE CLAIMS | X | $438.24 | $438.24 |
| ACCOUNT NO. Quattrone, Lana M | | EMPLOYEE CLAIMS | X | $1,346.16 | $1,346.16 |
| ACCOUNT NO. Quigley, Stephen F | | EMPLOYEE CLAIMS | X | $5,653.85 | $5,653.85 |
| ACCOUNT NO. Quinones, Erlinda | | EMPLOYEE CLAIMS | X | $1,402.71 | $1,402.71 |
| ACCOUNT NO. Quintana, Wendy P | | EMPLOYEE CLAIMS | X | $2,740.09 | $2,740.09 |
| ACCOUNT NO. Raber, Lori L | | EMPLOYEE CLAIMS | X | $300.00 | $300.00 |
| ACCOUNT NO. Racanelli, Nicholas | | EMPLOYEE CLAIMS | X | $450.00 | $450.00 |
| ACCOUNT NO. Radin, John C (Jack) | | EMPLOYEE CLAIMS | X | $11,826.92 | $10,950.00 |
| ACCOUNT NO. Rafferty, Marcus | | EMPLOYEE CLAIMS | X | $738.46 | $738.46 |
| ACCOUNT NO. Rafie, Sarah | | EMPLOYEE CLAIMS | X | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Rahman, Mohammad M | | EMPLOYEE CLAIMS | X | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Raimondi, Marieantoinette (Marie) | | EMPLOYEE CLAIMS | X | $1,884.61 | $1,884.61 |

Sheet no. 371 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $31,073.35 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

_____Debtor_____                          _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Raley, Annette K | | | EMPLOYEE CLAIMS | X | | | $5,653.85 | $5,653.85 |
| ACCOUNT NO. Ramaswamy, Mruthyunjaya S | | | EMPLOYEE CLAIMS | X | | | $380.77 | $380.77 |
| ACCOUNT NO. Ramer, Jan | | | EMPLOYEE CLAIMS | X | | | $1,115.25 | $1,115.25 |
| ACCOUNT NO. Ramer, Michele R | | | EMPLOYEE CLAIMS | X | | | $402.88 | $402.88 |
| ACCOUNT NO. Ramesh, Annisha | | | EMPLOYEE CLAIMS | X | | | $3,427.20 | $3,427.20 |
| ACCOUNT NO. Ramirez, Brenda | | | EMPLOYEE CLAIMS | X | | | $450.72 | $450.72 |
| ACCOUNT NO. Ramirez, Geneva | | | EMPLOYEE CLAIMS | X | | | $646.08 | $646.08 |
| ACCOUNT NO. Ramirez, Kelly | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Ramirez, Monique | | | EMPLOYEE CLAIMS | X | | | $616.00 | $616.00 |
| ACCOUNT NO. Ramkissoon, Robin | | | EMPLOYEE CLAIMS | X | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Ramnarine, Robin | | | EMPLOYEE CLAIMS | X | | | $281.52 | $281.52 |
| ACCOUNT NO. Ramnarine, Shiva S (Alan) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |

Sheet no. 372 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $18,497.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ramos, Fausstene | | | EMPLOYEE CLAIMS | X | | | $4,907.02 | $4,907.02 |
| ACCOUNT NO. Ramos, Fernando | | | EMPLOYEE CLAIMS | X | | | $1,415.39 | $1,415.39 |
| ACCOUNT NO. Ramos, Michael J | | | EMPLOYEE CLAIMS | X | | | $337.50 | $337.50 |
| ACCOUNT NO. Ramotar, Sunina | | | EMPLOYEE CLAIMS | X | | | $820.00 | $820.00 |
| ACCOUNT NO. Ramsey, Tammie | | | EMPLOYEE CLAIMS | X | | | $436.80 | $436.80 |
| ACCOUNT NO. Rapp, John C (Christopher) | | | EMPLOYEE CLAIMS | X | | | $5,019.23 | $5,019.23 |
| ACCOUNT NO. Rapuzzi, Mary | | | EMPLOYEE CLAIMS | X | | | $1,405.13 | $1,405.13 |
| ACCOUNT NO. Raskauskas, Joseph | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Rasmussen, Jan L | | | EMPLOYEE CLAIMS | X | | | $644.34 | $644.34 |
| ACCOUNT NO. Rathmann, Karen | | | EMPLOYEE CLAIMS | X | | | $1,123.08 | $1,123.08 |
| ACCOUNT NO. Rathmann, Karen M | | | EMPLOYEE CLAIMS | X | | | $793.27 | $793.27 |
| ACCOUNT NO. Rattner, Ronni | | | EMPLOYEE CLAIMS | X | | | $1,181.25 | $1,181.25 |

Sheet no. 373 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $18,756.09 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rauch , Brock David | | | EMPLOYEE CLAIMS | X | | | $1,326.92 | $1,326.92 |
| ACCOUNT NO. Rayburn, Kathleen (Kathy) | | | EMPLOYEE CLAIMS | X | | | $6,538.46 | $6,538.46 |
| ACCOUNT NO. Razzak, Schantae | | | EMPLOYEE CLAIMS | X | | | $548.08 | $548.08 |
| ACCOUNT NO. Rea, Crystal | | | EMPLOYEE CLAIMS | X | | | $613.84 | $613.84 |
| ACCOUNT NO. Reader, Cindy K | | | EMPLOYEE CLAIMS | X | | | $288.00 | $288.00 |
| ACCOUNT NO. Redlinger, Anna M | | | EMPLOYEE CLAIMS | X | | | $332.40 | $332.40 |
| ACCOUNT NO. Reed, Angela N | | | EMPLOYEE CLAIMS | X | | | $588.46 | $588.46 |
| ACCOUNT NO. Reed, Anna M | | | EMPLOYEE CLAIMS | X | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Reed, Heather R | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Reed, Linda M | | | EMPLOYEE CLAIMS | X | | | $942.75 | $942.75 |
| ACCOUNT NO. Reeder, Sarah M | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Reeg, Brian C | | | EMPLOYEE CLAIMS | X | | | $72,280.13 | $10,950.00 |

Sheet no. 374 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $86,078.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Reightler, Lola I | | EMPLOYEE CLAIMS | X | $740.80 | $740.80 |
| ACCOUNT NO. Reinke, Kristi R | | EMPLOYEE CLAIMS | X | $1,058.20 | $1,058.20 |
| ACCOUNT NO. Reinke, Kristi R | | EMPLOYEE CLAIMS | X | $176.37 | $176.37 |
| ACCOUNT NO. Reiss, Rachel K | | EMPLOYEE CLAIMS | X | $733.75 | $733.75 |
| ACCOUNT NO. Reitz, Sandy A | | EMPLOYEE CLAIMS | X | $288.40 | $288.40 |
| ACCOUNT NO. Renfro, Aidan Rai | | EMPLOYEE CLAIMS | X | $2,094.35 | $2,094.35 |
| ACCOUNT NO. Rennie, Steve P | | EMPLOYEE CLAIMS | X | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Renteria, Mirian D | | EMPLOYEE CLAIMS | X | $577.66 | $577.66 |
| ACCOUNT NO. Renzulli, Kara M | | EMPLOYEE CLAIMS | X | $2,523.08 | $2,523.08 |
| ACCOUNT NO. Restivo, Dina | | EMPLOYEE CLAIMS | X | $1,943.27 | $1,943.27 |
| ACCOUNT NO. Restuccia, Cody L | | EMPLOYEE CLAIMS | X | $2,277.70 | $2,277.70 |
| ACCOUNT NO. Reuille, Lori | | EMPLOYEE CLAIMS | X | $720.00 | $720.00 |

Sheet no. 375 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $14,864.35

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Revak, Kelley | | | EMPLOYEE CLAIMS | X | | | $1,818.88 | $1,818.88 |
| ACCOUNT NO. Reverski, Diane J | | | EMPLOYEE CLAIMS | X | | | $966.00 | $966.00 |
| ACCOUNT NO. Reyes Jr, Yvonne M | | | EMPLOYEE CLAIMS | X | | | $360.00 | $360.00 |
| ACCOUNT NO. Reyes Jr, Yvonne M | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Reyes, Judy | | | EMPLOYEE CLAIMS | X | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Reyes, Karel | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Reyes, Mildred | | | EMPLOYEE CLAIMS | X | | | $469.25 | $469.25 |
| ACCOUNT NO. Reyes, Oscar A (Alex) | | | EMPLOYEE CLAIMS | X | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Reynolds, Robert J | | | EMPLOYEE CLAIMS | X | | | $2,903.85 | $2,903.85 |
| ACCOUNT NO. Reynoso, Ivette | | | EMPLOYEE CLAIMS | X | | | $2,123.08 | $2,123.08 |
| ACCOUNT NO. Rhi, Edmund | | | EMPLOYEE CLAIMS | X | | | $819.23 | $819.23 |
| ACCOUNT NO. Rhinehart, Marylou | | | EMPLOYEE CLAIMS | X | | | $369.28 | $369.28 |

Sheet no. 376 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,828.42 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rhodes, Jason L | | | EMPLOYEE CLAIMS | X | | | $410.26 | $410.26 |
| ACCOUNT NO. Rhodus, Dondrea (Dondi) | | | EMPLOYEE CLAIMS | X | | | $471.24 | $471.24 |
| ACCOUNT NO. Rialla, Joanne | | | EMPLOYEE CLAIMS | X | | | $1,861.54 | $1,861.54 |
| ACCOUNT NO. Rialla, Joanne | | | EMPLOYEE CLAIMS | X | | | $1,397.82 | $882.00 |
| ACCOUNT NO. Ribnick, Marc S | | | EMPLOYEE CLAIMS | X | | | $5,754.81 | $5,754.81 |
| ACCOUNT NO. Ricaurte, Jimmy | | | EMPLOYEE CLAIMS | X | | | $1,742.31 | $1,742.31 |
| ACCOUNT NO. Rice, Megan | | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Rice, Monique | | | EMPLOYEE CLAIMS | X | | | $446.15 | $446.15 |
| ACCOUNT NO. Rice, Susan | | | EMPLOYEE CLAIMS | X | | | $840.06 | $840.06 |
| ACCOUNT NO. Richards, Kunti (Sharon) | | | EMPLOYEE CLAIMS | X | | | $1,308.64 | $1,308.64 |
| ACCOUNT NO. Richards, Margaret (Peggy) | | | EMPLOYEE CLAIMS | X | | | $2,244.18 | $2,244.18 |
| ACCOUNT NO. Richards, Timothy R | | | EMPLOYEE CLAIMS | X | | | $846.16 | $846.16 |

Sheet no. 377 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $17,753.89

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    _____(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richardson, Brigitte M | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Richardson, Erin M | | | EMPLOYEE CLAIMS | X | | | $1,429.75 | $1,429.75 |
| ACCOUNT NO. Richardson, Rebecca S | | | EMPLOYEE CLAIMS | X | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Richey, Heidi | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |
| ACCOUNT NO. Richmond, Deborah | | | EMPLOYEE CLAIMS | X | | | $1,887.20 | $1,887.20 |
| ACCOUNT NO. Richter, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $740.38 | $740.38 |
| ACCOUNT NO. Rickert, Melissa R | | | EMPLOYEE CLAIMS | X | | | $2,471.17 | $2,471.17 |
| ACCOUNT NO. Rico, Sarah C | | | EMPLOYEE CLAIMS | X | | | $1,550.77 | $1,550.77 |
| ACCOUNT NO. Rico, Sarah C | | | EMPLOYEE CLAIMS | X | | | $3,170.78 | $3,170.78 |
| ACCOUNT NO. Riddick, Leon | | | EMPLOYEE CLAIMS | X | | | $566.15 | $566.15 |
| ACCOUNT NO. Ridgill, Donyell | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Riedel, Danielle C | | | EMPLOYEE CLAIMS | X | | | $594.23 | $594.23 |

Sheet no. 378 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $15,943.81

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Riehl, Preston T | | | EMPLOYEE CLAIMS | X | | | $1,081.44 | $1,081.44 |
| ACCOUNT NO. Riehl, Preston T | | | EMPLOYEE CLAIMS | X | | | $864.00 | $864.00 |
| ACCOUNT NO. Riemer, Steven | | | EMPLOYEE CLAIMS | X | | | $1,103.85 | $1,103.85 |
| ACCOUNT NO. Rietkerk, Crystal M | | | EMPLOYEE CLAIMS | X | | | $6,242.71 | $6,242.71 |
| ACCOUNT NO. Rietkerk, Crystal M | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Rietveld, Erica | | | EMPLOYEE CLAIMS | X | | | $707.84 | $707.84 |
| ACCOUNT NO. Rigdon, Lilia | | | EMPLOYEE CLAIMS | X | | | $1,450.00 | $1,450.00 |
| ACCOUNT NO. Rigsby, Judith | | | EMPLOYEE CLAIMS | X | | | $2,402.40 | $2,402.40 |
| ACCOUNT NO. Riha, Jessica | | | EMPLOYEE CLAIMS | X | | | $879.23 | $879.23 |
| ACCOUNT NO. Rimel, Kristina L | | | EMPLOYEE CLAIMS | X | | | $979.84 | $979.84 |
| ACCOUNT NO. Rincon, Karyen | | | EMPLOYEE CLAIMS | X | | | $1,611.73 | $1,611.73 |
| ACCOUNT NO. Rincon, Karyen | | | EMPLOYEE CLAIMS | X | | | $178.27 | $178.27 |

Sheet no. 379 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,101.31 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rine, Luann | | | EMPLOYEE CLAIMS | X | | | $589.61 | $589.61 |
| ACCOUNT NO. Rinehart, William R | | | EMPLOYEE CLAIMS | X | | | $1,345.85 | $1,345.85 |
| ACCOUNT NO. Ringhausen, Cary M | | | EMPLOYEE CLAIMS | X | | | $524.77 | $524.77 |
| ACCOUNT NO. Riordan, James J | | | EMPLOYEE CLAIMS | X | | | $1,496.19 | $1,496.19 |
| ACCOUNT NO. Riordan, James J | | | EMPLOYEE CLAIMS | X | | | $1,938.56 | $1,938.56 |
| ACCOUNT NO. Ritchie, Angela | | | EMPLOYEE CLAIMS | X | | | $1,725.00 | $1,725.00 |
| ACCOUNT NO. Rivera, Edwin | | | EMPLOYEE CLAIMS | X | | | $30,801.45 | $6,251.87 |
| ACCOUNT NO. Rivera, Roel | | | EMPLOYEE CLAIMS | X | | | $96.16 | $96.16 |
| ACCOUNT NO. Rizzo, Catherine | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Rizzo, Debra | | | EMPLOYEE CLAIMS | X | | | $4,882.04 | $4,882.04 |
| ACCOUNT NO. Robb, T Bryan | | | **Amended** EMPLOYEE CLAIMS | X | | | $5,091.81 | $5,050.61 |
| ACCOUNT NO. Robb, T Bryan | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |

Sheet no. 380 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $49,568.36

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Robbins, Kevin | | | EMPLOYEE CLAIMS | X | | | $7,500.00 | $7,500.00 |
| ACCOUNT NO.<br>Roberts, Cheryl | | | EMPLOYEE CLAIMS | X | | | $384.32 | $384.32 |
| ACCOUNT NO.<br>Roberts, Christine D | | | EMPLOYEE CLAIMS | X | | | $741.80 | $741.80 |
| ACCOUNT NO.<br>Roberts, David | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $351,302.31 | $10,064.00 |
| ACCOUNT NO.<br>Roberts, Susan D | | | EMPLOYEE CLAIMS | X | | | $4,523.08 | $4,523.08 |
| ACCOUNT NO.<br>Robin Jarrett, Eve | | | EMPLOYEE CLAIMS | X | | | $302,555.97 | $10,950.00 |
| ACCOUNT NO.<br>Robinson, Diane | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO.<br>Robinson, Donte T | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO.<br>Robinson, Kimberly | | | EMPLOYEE CLAIMS | X | | | $2,528.96 | $2,528.96 |
| ACCOUNT NO.<br>Robison, Jason | | | EMPLOYEE CLAIMS | X | | | $266.46 | $266.46 |
| ACCOUNT NO.<br>Robles, Monica G | | | EMPLOYEE CLAIMS | X | | | $1,449.46 | $1,449.46 |
| ACCOUNT NO.<br>Roby, Kara K | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |

Sheet no. 381 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $674,229.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rochford, Amanda L | | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Rockwell, Elizabeth A | | | EMPLOYEE CLAIMS | X | | | $952.00 | $952.00 |
| ACCOUNT NO. Rodriguez Dominguez, Yanzi | | | EMPLOYEE CLAIMS | X | | | $296.00 | $296.00 |
| ACCOUNT NO. Rodriguez Dominguez, Yanzi | | | EMPLOYEE CLAIMS | X | | | $448.00 | $448.00 |
| ACCOUNT NO. Rodriguez, Chad | | | EMPLOYEE CLAIMS | X | | | $1,346.10 | $1,346.10 |
| ACCOUNT NO. Rodriguez, Jessica D | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Rodriguez, Jonathan | | | EMPLOYEE CLAIMS | X | | | $390.00 | $390.00 |
| ACCOUNT NO. Rodriguez, Margidley | | | EMPLOYEE CLAIMS | X | | | $888.46 | $888.46 |
| ACCOUNT NO. Rodriguez, Veronica L | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Roederer-Perez, Jillian | | | EMPLOYEE CLAIMS | X | | | $3,110.77 | $3,110.77 |
| ACCOUNT NO. Roehrig, Dawn M | | | EMPLOYEE CLAIMS | X | | | $525.00 | $525.00 |
| ACCOUNT NO. Roeller, Sharline C | | | EMPLOYEE CLAIMS | X | | | $1,611.20 | $1,611.20 |

Sheet no. 382 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $13,144.45

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

_____Debtor_____                                      _____(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Roesch, Judith G | | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Rogers, Jamie | | | EMPLOYEE CLAIMS | X | | | $2,376.93 | $2,376.93 |
| ACCOUNT NO. Rogers, Lia | | | EMPLOYEE CLAIMS | X | | | $1,015.20 | $1,015.20 |
| ACCOUNT NO. Rohling, Christopher T. (Chris) | | | EMPLOYEE CLAIMS | X | | | $2,553.85 | $2,553.85 |
| ACCOUNT NO. Rohner, Karen | | | EMPLOYEE CLAIMS | X | | | $300.00 | $300.00 |
| ACCOUNT NO. Roiter, Catherine | | | EMPLOYEE CLAIMS | X | | | $702.00 | $702.00 |
| ACCOUNT NO. Rollins, Anthony (Tony) | | | EMPLOYEE CLAIMS | X | | | $1,230.72 | $1,230.72 |
| ACCOUNT NO. Roman, Mandy | | | EMPLOYEE CLAIMS | X | | | $646.14 | $646.14 |
| ACCOUNT NO. Romero, Leslie (Michelle) | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Romero, Misty | | | EMPLOYEE CLAIMS | X | | | $544.00 | $544.00 |
| ACCOUNT NO. Romero, Yanayra | | | EMPLOYEE CLAIMS | X | | | $517.95 | $517.95 |
| ACCOUNT NO. Ronsman, Rebecca M | | | EMPLOYEE CLAIMS | X | | | $3,076.92 | $3,076.92 |

Sheet no. 383 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $14,340.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rood, Rebecca | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Rooney, Paul | | | EMPLOYEE CLAIMS | X | | | $92.31 | $92.31 |
| ACCOUNT NO. Roose, Stephen A (Steve) | | | EMPLOYEE CLAIMS | X | | | $1,213.20 | $1,213.20 |
| ACCOUNT NO. Roper, Barbara A | | | EMPLOYEE CLAIMS | X | | | $299.25 | $299.25 |
| ACCOUNT NO. Roper, Charles | | | EMPLOYEE CLAIMS | X | | | $1,026.79 | $1,026.79 |
| ACCOUNT NO. Roper, Charles (Cory) | | | EMPLOYEE CLAIMS | X | | | $484.56 | $484.56 |
| ACCOUNT NO. Rosa, Michele | | | EMPLOYEE CLAIMS | X | | | $1,335.36 | $1,335.36 |
| ACCOUNT NO. Rosado, Eliu | | | EMPLOYEE CLAIMS | X | | | $1,001.91 | $1,001.91 |
| ACCOUNT NO. Rosario, Jack | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |
| ACCOUNT NO. Rosario, Lucretia (Cree) | | | EMPLOYEE CLAIMS | X | | | $1,161.56 | $1,161.56 |
| ACCOUNT NO. Rose-Dyer, Maxine | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Rosenberg, Andrew L | | | EMPLOYEE CLAIMS | X | | | $1,576.92 | $1,576.92 |

Sheet no. 384 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $11,546.94

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rosenberg, Robin | | | EMPLOYEE CLAIMS | X | | | $632.25 | $632.25 |
| ACCOUNT NO. Rosenblatt, Katherine (Katie) | | | EMPLOYEE CLAIMS | X | | | $1,090.84 | $1,090.84 |
| ACCOUNT NO. Rosenblatt, Ronald | | | EMPLOYEE CLAIMS | X | | | $614,421.54 | $10,950.00 |
| ACCOUNT NO. Rosenzweig, Carol | | | EMPLOYEE CLAIMS | X | | | $1,561.70 | $1,561.70 |
| ACCOUNT NO. Rosinski, Bari | | | EMPLOYEE CLAIMS | X | | | $1,106.69 | $1,106.69 |
| ACCOUNT NO. Ross, Ashley | | | EMPLOYEE CLAIMS | X | | | $848.00 | $848.00 |
| ACCOUNT NO. Ross, Kristen | | | EMPLOYEE CLAIMS | X | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Ross, Tonya L | | | EMPLOYEE CLAIMS | X | | | $396.00 | $396.00 |
| ACCOUNT NO. Rossell, Lisa | | | EMPLOYEE CLAIMS | X | | | $538.20 | $538.20 |
| ACCOUNT NO. Rossomano, DonnaJean | | | EMPLOYEE CLAIMS | X | | | $1,096.15 | $1,096.15 |
| ACCOUNT NO. Rost, Michele D | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Rotering, Wendy D | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |

Sheet no. 385 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $631,268.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____ Debtor _____                    _____ (if known) _____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rothkin, Michele | | | EMPLOYEE CLAIMS | X | | | $1,176.92 | $1,176.92 |
| ACCOUNT NO. Rothwell, Michael | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Rotolo, Camille | | | EMPLOYEE CLAIMS | X | | | $876.92 | $876.92 |
| ACCOUNT NO. Rowland, Scott B | | | EMPLOYEE CLAIMS | X | | | $3,326.39 | $3,096.15 |
| ACCOUNT NO. Rowland, Scott B | | | EMPLOYEE CLAIMS | X | | | $2,830.77 | $2,830.77 |
| ACCOUNT NO. Royal, Diane J | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Roybal, Sylinda L | | | EMPLOYEE CLAIMS | X | | | $480.00 | $480.00 |
| ACCOUNT NO. Ruacho, Iris | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Rubel, Jim | | | EMPLOYEE CLAIMS | X | | | $20,000.00 | $10,950.00 |
| ACCOUNT NO. Rubin, Dinah (Cookie) | | | EMPLOYEE CLAIMS | X | | | $2,230.77 | $2,230.77 |
| ACCOUNT NO. Rubin, Svetlana | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Rubio Matos, Zoila | | | EMPLOYEE CLAIMS | X | | | $3,607.54 | $3,607.54 |

Sheet no. 386 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $42,356.23 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rubio, Shannon B | | EMPLOYEE CLAIMS | X | | | $2,665.39 | $2,665.39 |
| ACCOUNT NO. Ruby, Amy | | EMPLOYEE CLAIMS | X | | | $2,065.37 | $1,835.48 |
| ACCOUNT NO. Ruby, Amy | | EMPLOYEE CLAIMS | X | | | $844.04 | $844.04 |
| ACCOUNT NO. Ruda, Anthony K | | EMPLOYEE CLAIMS | X | | | $4,063.08 | $4,063.08 |
| ACCOUNT NO. Rudy, Martha J | | EMPLOYEE CLAIMS | X | | | $1,454.95 | $1,454.95 |
| ACCOUNT NO. Rudzinski, Christine | | EMPLOYEE CLAIMS | X | | | $2,739.69 | $2,739.69 |
| ACCOUNT NO. Ruehling, Jean | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Ruf, Cynthia Beth | | EMPLOYEE CLAIMS | X | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Ruffino, Gail | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Ruiz, Aletha | | EMPLOYEE CLAIMS | X | | | $1,008.00 | $1,008.00 |
| ACCOUNT NO. Ruiz, JoAnna | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Ruiz, Rosa C | | EMPLOYEE CLAIMS | X | | | $1,955.38 | $1,955.38 |

Sheet no. 387 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $22,841.13

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rummage, Jenny Rebecca | | | EMPLOYEE CLAIMS | X | | | $832.00 | $832.00 |
| ACCOUNT NO. Ruphard, Jennifer | | | EMPLOYEE CLAIMS | X | | | $303.00 | $303.00 |
| ACCOUNT NO. Rupp, Doreen | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Rusch, Lindsey M | | | EMPLOYEE CLAIMS | X | | | $565.29 | $565.29 |
| ACCOUNT NO. Russell, Juderita T | | | EMPLOYEE CLAIMS | X | | | $1,361.54 | $1,361.54 |
| ACCOUNT NO. Russell, Kimberly | | | EMPLOYEE CLAIMS | X | | | $940.38 | $940.38 |
| ACCOUNT NO. Russell, Sharon K | | | EMPLOYEE CLAIMS | X | | | $1,789.07 | $1,789.07 |
| ACCOUNT NO. Russo, Joseph | | | EMPLOYEE CLAIMS | X | | | $707.69 | $707.69 |
| ACCOUNT NO. Russo, Kevin | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Russo, Matthew | | | EMPLOYEE CLAIMS | X | | | $450.19 | $450.19 |
| ACCOUNT NO. Russum, Olin L | | | EMPLOYEE CLAIMS | X | | | $323.12 | $323.12 |
| ACCOUNT NO. Russum, Olin L | | | EMPLOYEE CLAIMS | X | | | $923.20 | $923.20 |

Sheet no. 388 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $13,041.63

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                       Case No. **07-11051**

                                    Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rust, Angela N | | | EMPLOYEE CLAIMS | X | | | $1,567.30 | $1,567.30 |
| ACCOUNT NO. Rust, Angela N | | | EMPLOYEE CLAIMS | X | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Ruszkay, Christine | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |
| ACCOUNT NO. Rutherford, Kristina | | | EMPLOYEE CLAIMS | X | | | $1,805.50 | $1,805.50 |
| ACCOUNT NO. Rutkin, David | | | EMPLOYEE CLAIMS | X | | | $6,230.77 | $6,230.77 |
| ACCOUNT NO. Rutledge, Maryann K | | | EMPLOYEE CLAIMS | X | | | $1,092.09 | $1,092.09 |
| ACCOUNT NO. Ryan, James | | | EMPLOYEE CLAIMS | X | | | $2,798.88 | $2,798.88 |
| ACCOUNT NO. Ryan, Kellie | | | EMPLOYEE CLAIMS | X | | | $3,630.08 | $3,630.08 |
| ACCOUNT NO. Ryan, Misty M | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Ryan, Sherry L | | | EMPLOYEE CLAIMS | X | | | $3,236.64 | $3,236.64 |
| ACCOUNT NO. Saam, Susan H | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Sabalza, Milena | | | EMPLOYEE CLAIMS | X | | | $441.79 | $441.79 |

Sheet no. 389 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $24,064.58

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sackman, Beverley | | | **Amended** EMPLOYEE CLAIMS | X | | | $15,000.00 | $10,367.53 |
| ACCOUNT NO. Sadar, Fahim U | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Saez, Erik | | | EMPLOYEE CLAIMS | X | | | $1,919.68 | $1,919.68 |
| ACCOUNT NO. Sahansra, Charanjit S (CJ) | | | EMPLOYEE CLAIMS | X | | | $1,553.85 | $1,553.85 |
| ACCOUNT NO. Saint Furcy, Ronald | | | EMPLOYEE CLAIMS | X | | | $6,203.06 | $6,203.06 |
| ACCOUNT NO. Salazar, Martha D | | | EMPLOYEE CLAIMS | X | | | $1,280.00 | $1,280.00 |
| ACCOUNT NO. Salazar, Monica | | | EMPLOYEE CLAIMS | X | | | $707.83 | $707.83 |
| ACCOUNT NO. Saltos, John C | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Salvatierra, Lilia | | | EMPLOYEE CLAIMS | X | | | $263.93 | $263.93 |
| ACCOUNT NO. Salvemini, Kimberly | | | EMPLOYEE CLAIMS | X | | | $387.36 | $387.36 |
| ACCOUNT NO. Sampieri, Mary J | | | EMPLOYEE CLAIMS | X | | | $694.61 | $694.61 |
| ACCOUNT NO. Samuels, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $1,318.10 | $1,318.10 |

Sheet no. 390 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $34,520.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                Case No. **07-11051**
_____                                _____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Samuels, Lamont | | | EMPLOYEE CLAIMS | X | | | $475.50 | $475.50 |
| ACCOUNT NO. Samuels, Selina | | | EMPLOYEE CLAIMS | X | | | $154.62 | $154.62 |
| ACCOUNT NO. Samuelsen, Lori | | | EMPLOYEE CLAIMS | X | | | $5,127.23 | $5,127.23 |
| ACCOUNT NO. Sanchez, Catalina G | | | EMPLOYEE CLAIMS | X | | | $636.00 | $636.00 |
| ACCOUNT NO. Sanchez, Darla | | | EMPLOYEE CLAIMS | X | | | $711.60 | $711.60 |
| ACCOUNT NO. Sanchez, Maria | | | EMPLOYEE CLAIMS | X | | | $1,921.92 | $1,921.92 |
| ACCOUNT NO. Sandridge, Linda I (Irene) | | | EMPLOYEE CLAIMS | X | | | $473.08 | $473.08 |
| ACCOUNT NO. Sandridge, Linda I (Irene) | | | EMPLOYEE CLAIMS | X | | | $1,903.08 | $1,903.08 |
| ACCOUNT NO. Sanna, Rebecca | | | EMPLOYEE CLAIMS | X | | | $1,768.46 | $1,768.46 |
| ACCOUNT NO. Sansone, Angelique (Angel) | | | EMPLOYEE CLAIMS | X | | | $730.77 | $730.77 |
| ACCOUNT NO. Santiago Krassel, Kimberly | | | EMPLOYEE CLAIMS | X | | | $3,205.39 | $3,205.39 |
| ACCOUNT NO. Santiago, Anthony T | | | EMPLOYEE CLAIMS | X | | | $904.62 | $904.62 |

Sheet no. 391 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                $18,012.27
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Santiago, Chanai C | | | EMPLOYEE CLAIMS | X | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Santiago, India | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Santillana, Ana | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Santoro, Michelle R | | | EMPLOYEE CLAIMS | X | | | $2,676.36 | $2,676.36 |
| ACCOUNT NO. Santos, David A | | | EMPLOYEE CLAIMS | X | | | $682.50 | $682.50 |
| ACCOUNT NO. Santos, Maria M (Monica) | | | EMPLOYEE CLAIMS | X | | | $32.50 | $32.50 |
| ACCOUNT NO. Santos, Teddy | | | EMPLOYEE CLAIMS | X | | | $4,400.85 | $4,400.85 |
| ACCOUNT NO. Sapre, Pravin | | **Amended** EMPLOYEE CLAIMS | | X | | | $8,638.23 | $8,508.23 |
| ACCOUNT NO. Sapre, Pravin | | **Deleted** EMPLOYEE CLAIMS | | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Sarter, Paul E | | | EMPLOYEE CLAIMS | X | | | $1,548.80 | $1,548.80 |
| ACCOUNT NO. Sassan, Carrie | | | EMPLOYEE CLAIMS | X | | | $1,681.70 | $1,681.70 |
| ACCOUNT NO. Sather, Marilyn | | | EMPLOYEE CLAIMS | X | | | $4,146.46 | $4,146.46 |

Sheet no. 392 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $27,147.40 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sattar, Omar | | EMPLOYEE CLAIMS | X | | | $1,330.79 | $1,330.79 |
| ACCOUNT NO. Sattar, Omar | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Sauder, Anna | | EMPLOYEE CLAIMS | X | | | $402.84 | $402.84 |
| ACCOUNT NO. Saudino, Susan | | EMPLOYEE CLAIMS | X | | | $1,766.11 | $1,766.11 |
| ACCOUNT NO. Sauer, Brett | | EMPLOYEE CLAIMS | X | | | $665.54 | $665.54 |
| ACCOUNT NO. Sauer, Christine | **Deleted** EMPLOYEE CLAIMS | | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Sauer, Christine M | **Amended** EMPLOYEE CLAIMS | | X | | | $984.02 | $866.09 |
| ACCOUNT NO. Sauer, Darlene A | | EMPLOYEE CLAIMS | X | | | $1,122.00 | $1,122.00 |
| ACCOUNT NO. Saunders, Teresa | | EMPLOYEE CLAIMS | X | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Savage, Jill | | EMPLOYEE CLAIMS | X | | | $1,903.85 | $1,903.85 |
| ACCOUNT NO. Sawits, David A | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Sawyer, Corby | | EMPLOYEE CLAIMS | X | | | $1,653.00 | $1,653.00 |

Sheet no. 393 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)　　　$17,278.15

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sawyer, Corby | | | EMPLOYEE CLAIMS | X | | | $640.00 | $640.00 |
| ACCOUNT NO. Sawyer, Corby | | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. Sbarra, Michael A | | | EMPLOYEE CLAIMS | X | | | $392.31 | $392.31 |
| ACCOUNT NO. Sbarra, Michael A | | | EMPLOYEE CLAIMS | X | | | $1,026.93 | $1,026.93 |
| ACCOUNT NO. Scaglione, Ludovico (Lou) | | | EMPLOYEE CLAIMS | X | | | $2,534.19 | $2,534.19 |
| ACCOUNT NO. Scarbrough, Emma A | | | EMPLOYEE CLAIMS | X | | | $538.75 | $538.75 |
| ACCOUNT NO. Schaefer, Kathleen | | | EMPLOYEE CLAIMS | X | | | $4,480.00 | $4,480.00 |
| ACCOUNT NO. Schaeffer, Jaime | | | EMPLOYEE CLAIMS | X | | | $615.36 | $615.36 |
| ACCOUNT NO. Schafer, Tamyra K (Tammy) | | | EMPLOYEE CLAIMS | X | | | $660.00 | $660.00 |
| ACCOUNT NO. Scheff, Heidi | | | EMPLOYEE CLAIMS | X | | | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Scheiner, Russell | | | EMPLOYEE CLAIMS | X | | | $759.62 | $759.62 |
| ACCOUNT NO. Schell, Angela | | | EMPLOYEE CLAIMS | X | | | $2,248.07 | $2,248.07 |

Sheet no. 394 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $15,925.38

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schell, Brian | | | **Amended** EMPLOYEE CLAIMS | X | | | $3,863.70 | $3,713.75 |
| ACCOUNT NO. Schell, Brian | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Scheper, Ethel E | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Scheutzow, Shawn | | | EMPLOYEE CLAIMS | X | | | $3,628.68 | $3,000.00 |
| ACCOUNT NO. Scheutzow, Shawn T | | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. Schierholzer, Cindy L | | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Schill Berry, Danielle K | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Schirmer, Scott | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Schlaugies, Monica | | | EMPLOYEE CLAIMS | X | | | $726.60 | $726.60 |
| ACCOUNT NO. Schlenger, Laura A | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Schmick, Brandi J | | | EMPLOYEE CLAIMS | X | | | $823.43 | $656.31 |
| ACCOUNT NO. Schmid, Vicki | | | EMPLOYEE CLAIMS | X | | | $1,187.31 | $1,187.31 |

Sheet no. 395 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $21,529.72

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Schmid, Vicki | | EMPLOYEE CLAIMS | X | $238.53 | $184.62 |
| ACCOUNT NO. Schmidt, Nicholas | | EMPLOYEE CLAIMS | X | $1,446.15 | $1,446.15 |
| ACCOUNT NO. Schmidt, Stephanie | | EMPLOYEE CLAIMS | X | $581.54 | $581.54 |
| ACCOUNT NO. Schneider, John W | | EMPLOYEE CLAIMS | X | $1,425.13 | $1,425.13 |
| ACCOUNT NO. Schnell, Sarah | | EMPLOYEE CLAIMS | X | $280.77 | $280.77 |
| ACCOUNT NO. Schnibbe, Ann N | | EMPLOYEE CLAIMS | X | $1,350.00 | $1,350.00 |
| ACCOUNT NO. Schoedl, Branden D | | EMPLOYEE CLAIMS | X | $1,491.15 | $1,491.15 |
| ACCOUNT NO. Schoedl, Branden D | | EMPLOYEE CLAIMS | X | $807.69 | $807.69 |
| ACCOUNT NO. Schollmeyer, Lisa M | | EMPLOYEE CLAIMS | X | $825.00 | $825.00 |
| ACCOUNT NO. Schoolfield, Matthew B | | EMPLOYEE CLAIMS | X | $19,043.91 | $10,950.00 |
| ACCOUNT NO. Schreck, Erika J | | EMPLOYEE CLAIMS | X | $542.31 | $542.31 |
| ACCOUNT NO. Schroeder, Shelly | | **Deleted** EMPLOYEE CLAIMS | X | $0.00 | $0.00 |

Sheet no. 396 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $28,032.18

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                            Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schroeder, Shelly A | | | **Amended** EMPLOYEE CLAIMS | X | | | $2,157.69 | $2,096.86 |
| ACCOUNT NO. Schrupp, Angela M | | | EMPLOYEE CLAIMS | X | | | $831.92 | $831.92 |
| ACCOUNT NO. Schrupp, Julie M. | | | EMPLOYEE CLAIMS | X | | | $1,585.58 | $1,585.58 |
| ACCOUNT NO. Schuler, Sarah | | | EMPLOYEE CLAIMS | X | | | $1,538.40 | $1,538.40 |
| ACCOUNT NO. Schulman, Marc H | | | EMPLOYEE CLAIMS | X | | | $1,153.80 | $1,153.80 |
| ACCOUNT NO. Schultz, Kyle G | | | EMPLOYEE CLAIMS | X | | | $5,528.85 | $5,528.85 |
| ACCOUNT NO. Schultz, Michael | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Schwartz, Adam D | | | EMPLOYEE CLAIMS | X | | | $4,430.77 | $4,430.77 |
| ACCOUNT NO. Schwartz, Patricia (Pat) | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Schwartz, Sari | | | EMPLOYEE CLAIMS | X | | | $194.87 | $194.87 |
| ACCOUNT NO. Schwartzkopf, Darrell K. | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Schwartzkopf, Kimberly | | | EMPLOYEE CLAIMS | X | | | $264.00 | $264.00 |

Sheet no. 397 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,785.88 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schwartzkopf, Kimberly | | | EMPLOYEE CLAIMS | X | | | $352.00 | $352.00 |
| ACCOUNT NO. Sciaulino, Michele R | | | EMPLOYEE CLAIMS | X | | | $1,163.46 | $1,163.46 |
| ACCOUNT NO. Sclafani, Michael | | | EMPLOYEE CLAIMS | X | | | $1,029.80 | $1,029.80 |
| ACCOUNT NO. Sclafani, Michael | | | EMPLOYEE CLAIMS | X | | | $1,110.58 | $1,110.58 |
| ACCOUNT NO. Scott, Kathryn | | | EMPLOYEE CLAIMS | X | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Scott, Kimberlee | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Scott, Kurtis | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Scott, Renee M | | | EMPLOYEE CLAIMS | X | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Scotto, Anthony | | | EMPLOYEE CLAIMS | X | | | $3,417.76 | $3,417.76 |
| ACCOUNT NO. Scottoline, Louis J | | | EMPLOYEE CLAIMS | X | | | $859.88 | $859.88 |
| ACCOUNT NO. Scourtos, Thomas C | | | EMPLOYEE CLAIMS | X | | | $1,326.92 | $1,326.92 |
| ACCOUNT NO. Scruggs, Laura C | | | EMPLOYEE CLAIMS | X | | | $264.00 | $264.00 |

Sheet no. 398 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $17,916.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____Debtor_____                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Scruggs, Veronica | | | EMPLOYEE CLAIMS | X | | | $641.54 | $641.54 |
| ACCOUNT NO. Scudieri, Sandra M | | | EMPLOYEE CLAIMS | X | | | $1,857.69 | $1,857.69 |
| ACCOUNT NO. Scumaci, Jarred A | | | EMPLOYEE CLAIMS | X | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO. Seastrunk, Kenneth | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Sedotto, Bonnie | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Seeley, Christina | | | EMPLOYEE CLAIMS | X | | | $6,325.00 | $6,325.00 |
| ACCOUNT NO. Seery, Margaret M | | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |
| ACCOUNT NO. Segall, Eric | | | EMPLOYEE CLAIMS | X | | | $3,557.69 | $3,557.69 |
| ACCOUNT NO. Seibert, Stephanie | | | EMPLOYEE CLAIMS | X | | | $1,832.99 | $1,832.99 |
| ACCOUNT NO. Seibert, Stephanie | | | EMPLOYEE CLAIMS | X | | | $2,535.17 | $2,535.17 |
| ACCOUNT NO. Seidl, Gerald | | | EMPLOYEE CLAIMS | X | | | $10,096.15 | $10,096.15 |
| ACCOUNT NO. Sellers, Linda J | | | EMPLOYEE CLAIMS | X | | | $1,191.84 | $1,191.84 |

Sheet no. 399 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $36,418.84 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Selwin, Ira | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Seminario, Robert | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Semone, Kathy W | | | EMPLOYEE CLAIMS | X | | | $1,076.93 | $1,076.93 |
| ACCOUNT NO. Seoylemezian, Alice | | | EMPLOYEE CLAIMS | X | | | $2,161.98 | $2,161.98 |
| ACCOUNT NO. Sepulveda, Josephine (Josie) | | | EMPLOYEE CLAIMS | X | | | $333.83 | $333.83 |
| ACCOUNT NO. Seremetis, Georgia | | | EMPLOYEE CLAIMS | X | | | $1,490.00 | $1,490.00 |
| ACCOUNT NO. Serena, Megan D | | | EMPLOYEE CLAIMS | X | | | $1,687.50 | $1,687.50 |
| ACCOUNT NO. Serkes, Michael | | | **Amended** EMPLOYEE CLAIMS | X | | | $181,656.85 | $9,868.22 |
| ACCOUNT NO. Serna, Terry | | | EMPLOYEE CLAIMS | X | | | $501.92 | $501.92 |
| ACCOUNT NO. Sessa, Frances M | | | EMPLOYEE CLAIMS | X | | | $1,176.92 | $1,176.92 |
| ACCOUNT NO. Setti, Robert (Bob) | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Seus, Sheryl A | | | EMPLOYEE CLAIMS | X | | | $499.15 | $499.15 |

Sheet no. 400 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $195,508.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No.  **07-11051**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sevcik, Cheryl M | | | EMPLOYEE CLAIMS | X | | | $3,600.97 | $3,600.97 |
| ACCOUNT NO. Severino, Candida (Candi) | | | EMPLOYEE CLAIMS | X | | | $534.69 | $534.69 |
| ACCOUNT NO. Sexauer, Mary Jo (Jo) | | | EMPLOYEE CLAIMS | X | | | $140,055.34 | $10,950.00 |
| ACCOUNT NO. Seymour, Elaine E | | | EMPLOYEE CLAIMS | X | | | $634.62 | $634.62 |
| ACCOUNT NO. Shade, Suzanna L | | | EMPLOYEE CLAIMS | X | | | $809.62 | $809.62 |
| ACCOUNT NO. Shade, Velvet D | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Shade, Velvet D | | | EMPLOYEE CLAIMS | X | | | $1,813.65 | $1,813.65 |
| ACCOUNT NO. Shah, Mihir N | | | EMPLOYEE CLAIMS | X | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Shah, Sikandar A (Jay) | | | EMPLOYEE CLAIMS | X | | | $1,461.54 | $1,461.54 |
| ACCOUNT NO. Shah, Sonal | | | EMPLOYEE CLAIMS | X | | | $1,038.15 | $1,038.15 |
| ACCOUNT NO. Shahbakhti, Guerami | | | EMPLOYEE CLAIMS | X | | | $2,853.90 | $2,853.90 |
| ACCOUNT NO. Shannon, Linda K | | | EMPLOYEE CLAIMS | X | | | $2,605.95 | $2,605.95 |

Sheet no. 401 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) $158,445.35

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.   **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sharp, Angelique | | | EMPLOYEE CLAIMS | X | | | $591.36 | $591.36 |
| ACCOUNT NO. Sharp, Belinda P | | | EMPLOYEE CLAIMS | X | | | $1,789.80 | $1,789.80 |
| ACCOUNT NO. Shaughnessy, David J | | | EMPLOYEE CLAIMS | X | | | $864.95 | $864.95 |
| ACCOUNT NO. Shaughnessy, Elisha M | | | EMPLOYEE CLAIMS | X | | | $200.00 | $200.00 |
| ACCOUNT NO. Shaw, Carl | | | EMPLOYEE CLAIMS | X | | | $3,346.15 | $3,346.15 |
| ACCOUNT NO. Shaw, Corina | | | EMPLOYEE CLAIMS | X | | | $484.00 | $484.00 |
| ACCOUNT NO. Shaw, Francine M | | | EMPLOYEE CLAIMS | X | | | $2,007.69 | $2,007.69 |
| ACCOUNT NO. Shaw, Gwendolyn (Gwen) | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Shaw, Steven | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Shealey, Dornetta | | | EMPLOYEE CLAIMS | X | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Shearer, Denice M | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Sheehan, Andrew M | | | EMPLOYEE CLAIMS | X | | | $1,138.46 | $1,138.46 |

Sheet no. 402 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $14,111.64 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sheehan, Joseph | | | EMPLOYEE CLAIMS | X | | | $1,384.32 | $1,384.32 |
| ACCOUNT NO. Sheehan, Michael | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Sheehy, Frank | | | EMPLOYEE CLAIMS | X | | | $18,894.41 | $10,950.00 |
| ACCOUNT NO. Sheldon, Jean | | | EMPLOYEE CLAIMS | X | | | $711.60 | $711.60 |
| ACCOUNT NO. Shelley, Jeffrey L (Jeff) | | | EMPLOYEE CLAIMS | X | | | $5,710.77 | $5,710.77 |
| ACCOUNT NO. Shelton, Danielle P | | | EMPLOYEE CLAIMS | X | | | $484.62 | $484.62 |
| ACCOUNT NO. Shelton, Sheila R | | | EMPLOYEE CLAIMS | X | | | $1,095.19 | $1,095.19 |
| ACCOUNT NO. Shepherd, Patricia | | | EMPLOYEE CLAIMS | X | | | $121,687.47 | $10,950.00 |
| ACCOUNT NO. Sheppard, Diane M | | | EMPLOYEE CLAIMS | X | | | $329.36 | $329.36 |
| ACCOUNT NO. Sheppard, Veronica | | | EMPLOYEE CLAIMS | X | | | $1,760.00 | $1,760.00 |
| ACCOUNT NO. Shere, Melissa | | | EMPLOYEE CLAIMS | X | | | $880.00 | $880.00 |
| ACCOUNT NO. Shere, Melissa | | | EMPLOYEE CLAIMS | X | | | $3,089.00 | $3,089.00 |

Sheet no. 403 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $157,526.74 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sherman, Jenine M | | | EMPLOYEE CLAIMS | X | | | $581.54 | $581.54 |
| ACCOUNT NO. Sherwood, Rebekah | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Shields, Suzanne M | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Shifley, Herbert L. | | | EMPLOYEE CLAIMS | X | | | $23.08 | $23.08 |
| ACCOUNT NO. Shinkewicz, Debra | | | EMPLOYEE CLAIMS | X | | | $4,188.46 | $4,188.46 |
| ACCOUNT NO. Shivers, Mark W | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Shoji, Susanne | | | EMPLOYEE CLAIMS | X | | | $3,101.92 | $3,101.92 |
| ACCOUNT NO. Shoop, James L | | | EMPLOYEE CLAIMS | X | | | $14,637.71 | $4,537.01 |
| ACCOUNT NO. Shpilskaya, Yevgeniya (Jane) | | | EMPLOYEE CLAIMS | X | | | $638.40 | $638.40 |
| ACCOUNT NO. Shriver, Paula | | | EMPLOYEE CLAIMS | X | | | $1,968.27 | $1,968.27 |
| ACCOUNT NO. Shults, Lynley | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Shumate, Janeen R | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |

Sheet no. 404 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $30,670.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sicari, Danielle L | | | EMPLOYEE CLAIMS | X | | | $3,290.65 | $3,290.65 |
| ACCOUNT NO. Siedlewicz, Patricia A | | | EMPLOYEE CLAIMS | X | | | $4,903.85 | $4,903.85 |
| ACCOUNT NO. Siegfried, Chris | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Siegfried, David A | | | EMPLOYEE CLAIMS | X | | | $761.54 | $761.54 |
| ACCOUNT NO. Siemon, Jeffrey | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Silkworth, April A | | | EMPLOYEE CLAIMS | X | | | $738.46 | $738.46 |
| ACCOUNT NO. Silkworth, April A | | | EMPLOYEE CLAIMS | X | | | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Silkworth, Nathan | | | EMPLOYEE CLAIMS | X | | | $416.00 | $416.00 |
| ACCOUNT NO. Sill, Stephanie L | | | EMPLOYEE CLAIMS | X | | | $6,875.00 | $6,875.00 |
| ACCOUNT NO. Silva, Claudia | | | EMPLOYEE CLAIMS | X | | | $1,061.57 | $1,061.57 |
| ACCOUNT NO. Simaner, Jami | | | EMPLOYEE CLAIMS | X | | | $476.92 | $476.92 |
| ACCOUNT NO. Simmons, Anita | | | EMPLOYEE CLAIMS | X | | | $709.62 | $709.62 |

Sheet no. 405 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $22,752.84

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Simmons, Deborah A | | | EMPLOYEE CLAIMS | X | | | $1,824.23 | $1,824.23 |
| ACCOUNT NO. Simmons, Tawana | | | EMPLOYEE CLAIMS | X | | | $1,680.00 | $1,680.00 |
| ACCOUNT NO. Simon, Aaron J | | | EMPLOYEE CLAIMS | X | | | $1,105.77 | $1,105.77 |
| ACCOUNT NO. Simon, Bernadine | | | EMPLOYEE CLAIMS | X | | | $3,551.41 | $3,551.41 |
| ACCOUNT NO. Simon, Candy | | | EMPLOYEE CLAIMS | X | | | $3,819.31 | $3,819.31 |
| ACCOUNT NO. Simon, Kimberly J | | | EMPLOYEE CLAIMS | X | | | $32,808.40 | $5,410.49 |
| ACCOUNT NO. Simone, Danielle S | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Simone, Danielle S | | | EMPLOYEE CLAIMS | X | | | $1,165.31 | $1,165.31 |
| ACCOUNT NO. Simone, Tracy H | | | EMPLOYEE CLAIMS | X | | | $971.54 | $971.54 |
| ACCOUNT NO. Simovits, Sherry | | **Amended** | EMPLOYEE CLAIMS | X | | | $2,558.46 | $2,418.39 |
| ACCOUNT NO. Simovits, Sherry | | **Deleted** | EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |
| ACCOUNT NO. Sims, Ebony I | | | EMPLOYEE CLAIMS | X | | | $994.76 | $994.76 |

Sheet no. 406 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $51,344.57

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sims, Rachel | | | EMPLOYEE CLAIMS | X | | | $2,315.28 | $2,315.28 |
| ACCOUNT NO. Sinacore, Jennifer | | | EMPLOYEE CLAIMS | X | | | $1,395.06 | $1,395.06 |
| ACCOUNT NO. Sinacore, Michael A | | | EMPLOYEE CLAIMS | X | | | $3,692.31 | $3,692.31 |
| ACCOUNT NO. Sinclair, Cecile A | | | EMPLOYEE CLAIMS | X | | | $2,492.29 | $2,492.29 |
| ACCOUNT NO. Sindut, Gerry | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO. Sinette, Tania P | | | EMPLOYEE CLAIMS | X | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Singh, Bonita (Bonnie) | | | EMPLOYEE CLAIMS | X | | | $6,666.00 | $6,666.00 |
| ACCOUNT NO. Singh, Dave | | | EMPLOYEE CLAIMS | X | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. Singh, Harvinder | | | EMPLOYEE CLAIMS | X | | | $1,907.69 | $1,907.69 |
| ACCOUNT NO. Singh, Mahadev (Dave) | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Singleton, Rachel A | | | EMPLOYEE CLAIMS | X | | | $995.19 | $995.19 |
| ACCOUNT NO. Siplin, Mae F | | | EMPLOYEE CLAIMS | X | | | $942.31 | $942.31 |

Sheet no. 407 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)　$29,821.53

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sisco Givens, Paula | | | EMPLOYEE CLAIMS | X | | | $580.13 | $580.13 |
| ACCOUNT NO. Siskey, Dawn M | | | EMPLOYEE CLAIMS | X | | | $3,600.00 | $3,600.00 |
| ACCOUNT NO. Siskey, Joseph (Joe) | | | EMPLOYEE CLAIMS | X | | | $1,830.23 | $1,830.23 |
| ACCOUNT NO. Skinner, Julia G | | | EMPLOYEE CLAIMS | X | | | $6,769.23 | $6,769.23 |
| ACCOUNT NO. Skytta, William J (Trae) | | | EMPLOYEE CLAIMS | X | | | $860.00 | $860.00 |
| ACCOUNT NO. Slagle, Kathleen | | | EMPLOYEE CLAIMS | X | | | $1,888.89 | $1,888.89 |
| ACCOUNT NO. Slater, Angela | | | EMPLOYEE CLAIMS | X | | | $846.00 | $846.00 |
| ACCOUNT NO. Sloan, Sherri | | | EMPLOYEE CLAIMS | X | | | $2,407.91 | $2,407.91 |
| ACCOUNT NO. Slowinski, Michelle L | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Slusser, Kimberly L | | | EMPLOYEE CLAIMS | X | | | $1,330.93 | $1,330.93 |
| ACCOUNT NO. Smiley, Consuela A | | | EMPLOYEE CLAIMS | X | | | $2,884.61 | $2,884.61 |
| ACCOUNT NO. Smiley, Ida | | | EMPLOYEE CLAIMS | X | | | $504.00 | $504.00 |

Sheet no. 408 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                 $24,941.93

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Smith Ewell, Jameela D | | | EMPLOYEE CLAIMS | X | | | $2,800.00 | $2,800.00 |
| ACCOUNT NO. Smith, Amy R | | | EMPLOYEE CLAIMS | X | | | $1,716.35 | $1,716.35 |
| ACCOUNT NO. Smith, Bradford | | | EMPLOYEE CLAIMS | X | | | $18.57 | $18.57 |
| ACCOUNT NO. Smith, Darryl | | **Amended** EMPLOYEE CLAIMS | | X | | | $4,241.30 | $3,305.20 |
| ACCOUNT NO. Smith, Diane R | | | EMPLOYEE CLAIMS | X | | | $808.50 | $808.50 |
| ACCOUNT NO. Smith, Johnny | | | EMPLOYEE CLAIMS | X | | | $288.46 | $288.46 |
| ACCOUNT NO. Smith, Katrina | | **Amended** EMPLOYEE CLAIMS | | X | | | $2,692.31 | $2,019.31 |
| ACCOUNT NO. Smith, Kelley M | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Smith, Kristopher S | | | EMPLOYEE CLAIMS | X | | | $1,000.67 | $1,000.67 |
| ACCOUNT NO. Smith, Lauren | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Smith, Leah | | | EMPLOYEE CLAIMS | X | | | $737.10 | $737.10 |
| ACCOUNT NO. Smith, Margaret A | | | EMPLOYEE CLAIMS | X | | | $689.23 | $689.23 |

Sheet no. 409 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,938.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Smith, Maritza | | | EMPLOYEE CLAIMS | X | | | $97.19 | $97.19 |
| ACCOUNT NO. Smith, Michael R | | | EMPLOYEE CLAIMS | X | | | $1,586.92 | $1,586.92 |
| ACCOUNT NO. Smith, Robin | | | EMPLOYEE CLAIMS | X | | | $2,743.65 | $2,743.65 |
| ACCOUNT NO. Smith, Shalon | | | EMPLOYEE CLAIMS | X | | | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Smith, Shannon Beth | | | EMPLOYEE CLAIMS | X | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Smith, Shanta N | | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Smith, Tracy A | | | EMPLOYEE CLAIMS | X | | | $564.00 | $564.00 |
| ACCOUNT NO. Smithley, Shelly | | | EMPLOYEE CLAIMS | X | | | $960.00 | $960.00 |
| ACCOUNT NO. Smrek, Robert | | | EMPLOYEE CLAIMS | X | | | $2,333.00 | $2,333.00 |
| ACCOUNT NO. Snow, Angelia M | | | EMPLOYEE CLAIMS | X | | | $2,557.69 | $2,557.69 |
| ACCOUNT NO. Snyder, Kathryn M | | | EMPLOYEE CLAIMS | X | | | $384.00 | $384.00 |
| ACCOUNT NO. Snyder, Kristin | | | EMPLOYEE CLAIMS | X | | | $786.80 | $786.80 |

Sheet no. 410 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $16,256.33

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Snyder, Rosalia (Rosie) | | | EMPLOYEE CLAIMS | X | | | $840.00 | $840.00 |
| ACCOUNT NO. Snyder, Tamara S (Tammy) | | | EMPLOYEE CLAIMS | X | | | $1,369.97 | $1,369.97 |
| ACCOUNT NO. Soglo, Michelle | | | EMPLOYEE CLAIMS | X | | | $692.16 | $692.16 |
| ACCOUNT NO. Soldo, Jonathan (Jon) | | | EMPLOYEE CLAIMS | X | | | $2,892.31 | $2,892.31 |
| ACCOUNT NO. Solero, Edmond E (Ed) | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Solis, Jennifer A | | | EMPLOYEE CLAIMS | X | | | $1,355.09 | $1,355.09 |
| ACCOUNT NO. Somai, Natasha | | | EMPLOYEE CLAIMS | X | | | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Somerman Johnston, Melissa S | | | EMPLOYEE CLAIMS | X | | | $7,368.85 | $7,368.85 |
| ACCOUNT NO. Somerman, Steven | | | EMPLOYEE CLAIMS | X | | | $728,222.30 | $10,950.00 |
| ACCOUNT NO. Sommer, Nancy | | | EMPLOYEE CLAIMS | X | | | $253.85 | $253.85 |
| ACCOUNT NO. Somra , Nalini | | | EMPLOYEE CLAIMS | X | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Son, Jay J | | | EMPLOYEE CLAIMS | X | | | $4,038.46 | $4,038.46 |

Sheet no. 411 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                        $751,479.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Soriano, Maribel | | | EMPLOYEE CLAIMS | X | | | $144.23 | $144.23 |
| ACCOUNT NO. Sosangelis, Alex L | | | EMPLOYEE CLAIMS | X | | | $2,019.23 | $2,019.23 |
| ACCOUNT NO. Sosnoski, Leila M | | | EMPLOYEE CLAIMS | X | | | $594.23 | $594.23 |
| ACCOUNT NO. Soto, Adalberto | | | EMPLOYEE CLAIMS | X | | | $1,665.38 | $1,665.38 |
| ACCOUNT NO. Soto, Jody | | | EMPLOYEE CLAIMS | X | | | $1,442.30 | $1,442.30 |
| ACCOUNT NO. Soto, Luz N | | | EMPLOYEE CLAIMS | X | | | $2,452.30 | $2,452.30 |
| ACCOUNT NO. Sottong, Jama | | | EMPLOYEE CLAIMS | X | | | $1,844.62 | $1,844.62 |
| ACCOUNT NO. Sowell, Robin L S | | | EMPLOYEE CLAIMS | X | | | $656.92 | $656.92 |
| ACCOUNT NO. Spagna, Michael | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Sparber, Jennifer M | | | EMPLOYEE CLAIMS | X | | | $1,598.08 | $1,598.08 |
| ACCOUNT NO. Sparks, Laura M (Laurie) | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Spaulding, Rhiannon | | | EMPLOYEE CLAIMS | X | | | $1,084.80 | $1,084.80 |

Sheet no. 412 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,348.24 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Spencer, Sharon R | | EMPLOYEE CLAIMS | X | $2,146.15 | $2,146.15 |
| ACCOUNT NO. Sperry, Natasha | | EMPLOYEE CLAIMS | X | $2,150.76 | $2,150.76 |
| ACCOUNT NO. Spradley, Christopher | | EMPLOYEE CLAIMS | X | $750.00 | $750.00 |
| ACCOUNT NO. Spradlin, John Mark | | EMPLOYEE CLAIMS | X | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Sprague, Susan | | EMPLOYEE CLAIMS | X | $6,044.16 | $6,044.16 |
| ACCOUNT NO. Spyropulos, John | | EMPLOYEE CLAIMS | X | $553.85 | $553.85 |
| ACCOUNT NO. St Fleurant, Olga G | | EMPLOYEE CLAIMS | X | $769.23 | $769.23 |
| ACCOUNT NO. St John, Michael E | | EMPLOYEE CLAIMS | X | $507.76 | $507.76 |
| ACCOUNT NO. Staab, Lisa A | | EMPLOYEE CLAIMS | X | $454.63 | $454.63 |
| ACCOUNT NO. Stafford, Pamela J | | EMPLOYEE CLAIMS | X | $5,937.45 | $5,937.45 |
| ACCOUNT NO. Stagner, Jessica | | EMPLOYEE CLAIMS | X | $1,653.85 | $1,653.85 |
| ACCOUNT NO. Stagner, Jessica | | EMPLOYEE CLAIMS | X | $150.00 | $150.00 |

Sheet no. 413 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,333.23

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stagner, Roy | | EMPLOYEE CLAIMS | X | | | $2,480.77 | $2,480.77 |
| ACCOUNT NO. Stalker, Patricia | | EMPLOYEE CLAIMS | X | | | $593.65 | $593.65 |
| ACCOUNT NO. Stanizzi, Stephanie | | EMPLOYEE CLAIMS | X | | | $1,183.93 | $1,183.93 |
| ACCOUNT NO. Stanley, Tammy | | EMPLOYEE CLAIMS | X | | | $430.72 | $430.72 |
| ACCOUNT NO. Stannard, Monica J | | EMPLOYEE CLAIMS | X | | | $945.00 | $945.00 |
| ACCOUNT NO. Stanton, Shane M | | EMPLOYEE CLAIMS | X | | | $48,658.95 | $10,950.00 |
| ACCOUNT NO. Starbird, Kevin | | EMPLOYEE CLAIMS | X | | | $3,472.62 | $3,472.62 |
| ACCOUNT NO. Stark, Dawn M | | EMPLOYEE CLAIMS | X | | | $2,415.54 | $2,415.54 |
| ACCOUNT NO. Stazzone, Thomas | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Steele, Christy R | | EMPLOYEE CLAIMS | X | | | $554.62 | $554.62 |
| ACCOUNT NO. Steinhauer, Sean | | EMPLOYEE CLAIMS | X | | | $72,077.01 | $10,950.00 |
| ACCOUNT NO. Steinmetz, Thomas J | | EMPLOYEE CLAIMS | X | | | $1,488.46 | $1,488.46 |

Sheet no. 414 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $135,339.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                  _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stepan, Deborah P | | | EMPLOYEE CLAIMS | X | | | $3,820.51 | $3,820.51 |
| ACCOUNT NO. Stephanik, Joanne L | | | EMPLOYEE CLAIMS | X | | | $3,876.92 | $3,876.92 |
| ACCOUNT NO. Stephen, Osiris D | | | EMPLOYEE CLAIMS | X | | | $584.62 | $584.62 |
| ACCOUNT NO. Stephens, Glenda J | | | EMPLOYEE CLAIMS | X | | | $180.77 | $180.77 |
| ACCOUNT NO. Sterling, Danielle | | | EMPLOYEE CLAIMS | X | | | $547.06 | $547.06 |
| ACCOUNT NO. Sternberg, Casey Ann | | | EMPLOYEE CLAIMS | X | | | $286.06 | $286.06 |
| ACCOUNT NO. Stevens, Bruce | | | EMPLOYEE CLAIMS | X | | | $1,017.69 | $1,017.69 |
| ACCOUNT NO. Stevens, Jami | | | EMPLOYEE CLAIMS | X | | | $2,296.36 | $2,296.36 |
| ACCOUNT NO. Steveson, Susan D | | | EMPLOYEE CLAIMS | X | | | $853.85 | $853.85 |
| ACCOUNT NO. Stewart , Kevin | | | EMPLOYEE CLAIMS | X | | | $404.04 | $404.04 |
| ACCOUNT NO. Stewart, Althea M | | | EMPLOYEE CLAIMS | X | | | $384.62 | $384.62 |
| ACCOUNT NO. Stewart, Alva | | | EMPLOYEE CLAIMS | X | | | $714.00 | $714.00 |

Sheet no. 415 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $14,966.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**
_____                  _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stewart, Jeffrey H | | EMPLOYEE CLAIMS | X | | | $6,360.00 | $6,360.00 |
| ACCOUNT NO. Stewart, Paula A | | EMPLOYEE CLAIMS | X | | | $52.94 | $52.94 |
| ACCOUNT NO. Stewart, Tara M | | EMPLOYEE CLAIMS | X | | | $1,353.84 | $1,353.84 |
| ACCOUNT NO. Stewart, Teresa M | | EMPLOYEE CLAIMS | X | | | $560.00 | $560.00 |
| ACCOUNT NO. Stewart, Tommy | | EMPLOYEE CLAIMS | X | | | $646.18 | $646.18 |
| ACCOUNT NO. Stickney, Carol A | | EMPLOYEE CLAIMS | X | | | $1,372.08 | $1,372.08 |
| ACCOUNT NO. Stiles, Laurel A | | EMPLOYEE CLAIMS | X | | | $1,360.40 | $1,360.40 |
| ACCOUNT NO. Stilley, Codelia | | EMPLOYEE CLAIMS | X | | | $400.00 | $400.00 |
| ACCOUNT NO. Stinger, Jamie | | EMPLOYEE CLAIMS | X | | | $795.07 | $795.07 |
| ACCOUNT NO. Stits, Michelle M. | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Stockman, Joseph | | EMPLOYEE CLAIMS | X | | | $2,080.00 | $2,080.00 |
| ACCOUNT NO. Stockton, Audra | | EMPLOYEE CLAIMS | X | | | $1,003.85 | $1,003.85 |

Sheet no. 416 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $16,676.67

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stoler, Dawn M | | | EMPLOYEE CLAIMS | X | | | $2,530.77 | $2,530.77 |
| ACCOUNT NO. Stone, Jill M | | | EMPLOYEE CLAIMS | X | | | $245.23 | $245.23 |
| ACCOUNT NO. Stoops, Lindsey | | | EMPLOYEE CLAIMS | X | | | $2,567.79 | $2,567.79 |
| ACCOUNT NO. Storkan, Mary | | | EMPLOYEE CLAIMS | X | | | $522.47 | $522.47 |
| ACCOUNT NO. Storkan, Mary | | | EMPLOYEE CLAIMS | X | | | $964.87 | $964.87 |
| ACCOUNT NO. Storm, Jason | | | EMPLOYEE CLAIMS | X | | | $3,553.85 | $3,553.85 |
| ACCOUNT NO. Stout, Timothy | | | EMPLOYEE CLAIMS | X | | | $3,425.00 | $3,425.00 |
| ACCOUNT NO. Strada, Tory | | | EMPLOYEE CLAIMS | X | | | $4,892.10 | $4,892.10 |
| ACCOUNT NO. Strait, Michael W | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Strebel, Robert S | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Strocchia, David A | | | EMPLOYEE CLAIMS | X | | | $2,162.93 | $2,162.93 |
| ACCOUNT NO. Struzzieri, Alex M | | | EMPLOYEE CLAIMS | X | | | $5,115.39 | $5,115.39 |

Sheet no. 417 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $27,711.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

  Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stryjewski, Dawn M | | | EMPLOYEE CLAIMS | X | | | $1,791.86 | $1,791.86 |
| ACCOUNT NO. Studer, Michael | | | EMPLOYEE CLAIMS | X | | | $584.31 | $584.31 |
| ACCOUNT NO. Suech, Danielle | | | EMPLOYEE CLAIMS | X | | | $1,017.69 | $1,017.69 |
| ACCOUNT NO. Sullivan, Bernard | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Sullivan, Elizabeth A | | | EMPLOYEE CLAIMS | X | | | $420.00 | $420.00 |
| ACCOUNT NO. Sullivan, Grant | | | EMPLOYEE CLAIMS | X | | | $346.15 | $346.15 |
| ACCOUNT NO. Summers, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,318.40 | $1,318.40 |
| ACCOUNT NO. Sung, Vivian | | | EMPLOYEE CLAIMS | X | | | $1,748.99 | $1,748.99 |
| ACCOUNT NO. Sushko, William J | | | EMPLOYEE CLAIMS | X | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Swanner, Margaret A | | | EMPLOYEE CLAIMS | X | | | $12,980.77 | $10,950.00 |
| ACCOUNT NO. Swanson, Jennifer | | | EMPLOYEE CLAIMS | X | | | $100.00 | $100.00 |
| ACCOUNT NO. Swasey, Vivian | | | EMPLOYEE CLAIMS | X | | | $768.00 | $768.00 |

Sheet no. 418 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $25,076.17 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

_____                          _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Sweeney, Michael | | EMPLOYEE CLAIMS | X | $5,443.52 | $5,093.64 |
| ACCOUNT NO. Sweet, Keith | | EMPLOYEE CLAIMS | X | $711.54 | $711.54 |
| ACCOUNT NO. Swenson, James | | EMPLOYEE CLAIMS | X | $1,224.42 | $1,224.42 |
| ACCOUNT NO. Swenson, Lisa | **Amended** | EMPLOYEE CLAIMS | X | $4,617.49 | $3,441.71 |
| ACCOUNT NO. Swenson, Lisa | **Deleted** | EMPLOYEE CLAIMS | X | $0.00 | $0.00 |
| ACCOUNT NO. Swift, Mikki R | | EMPLOYEE CLAIMS | X | $2,941.68 | $2,941.68 |
| ACCOUNT NO. Swincher, Ruby | | EMPLOYEE CLAIMS | X | $430.72 | $430.72 |
| ACCOUNT NO. Sykes, Liesa M | | EMPLOYEE CLAIMS | X | $76.15 | $76.15 |
| ACCOUNT NO. Sykes, Thaddeus | | EMPLOYEE CLAIMS | X | $4,163.46 | $4,163.46 |
| ACCOUNT NO. Sykes, Thaddeus J (Thad) | | EMPLOYEE CLAIMS | X | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Syljebeck, Jasmine | | EMPLOYEE CLAIMS | X | $3,525.76 | $3,115.31 |
| ACCOUNT NO. Sylos, Joseph (John) | | EMPLOYEE CLAIMS | X | $1,115.20 | $1,115.20 |

Sheet no. 419 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $25,519.17

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Synenko, Jennifer A | | | EMPLOYEE CLAIMS | X | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Szumski, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,847.23 | $1,847.23 |
| ACCOUNT NO. Tabora, Maria Fe | | | EMPLOYEE CLAIMS | X | | | $2,703.36 | $2,703.36 |
| ACCOUNT NO. Tait, Nicholas M | | | EMPLOYEE CLAIMS | X | | | $334.62 | $334.62 |
| ACCOUNT NO. Tait, Nicholas M | | | EMPLOYEE CLAIMS | X | | | $115.38 | $115.38 |
| ACCOUNT NO. Takacs, Jennifer | | | EMPLOYEE CLAIMS | X | | | $2,153.84 | $2,153.84 |
| ACCOUNT NO. Tang, Ayesha | | | EMPLOYEE CLAIMS | X | | | $1,717.34 | $1,717.34 |
| ACCOUNT NO. Tapley, Karen | | | EMPLOYEE CLAIMS | X | | | $4,844.16 | $4,844.16 |
| ACCOUNT NO. Tatara, Stacey S | | | EMPLOYEE CLAIMS | X | | | $584.13 | $584.13 |
| ACCOUNT NO. Taylor, Dametria | | | EMPLOYEE CLAIMS | X | | | $931.44 | $931.44 |
| ACCOUNT NO. Taylor, Marie | | | EMPLOYEE CLAIMS | X | | | $1,787.49 | $1,787.49 |
| ACCOUNT NO. Teitsworth, Brian M | | | EMPLOYEE CLAIMS | X | | | $856.09 | $856.09 |

Sheet no. 420 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                               $19,075.08

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tener, Terence B. | | | EMPLOYEE CLAIMS | X | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Teresi, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,638.46 | $1,638.46 |
| ACCOUNT NO. Terrell, Anna L | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Thatcher, Nicole | | | EMPLOYEE CLAIMS | X | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Theisen Barnhill, Linda L | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Themelis, John | | | EMPLOYEE CLAIMS | X | | | $900.00 | $900.00 |
| ACCOUNT NO. Theriault Fazio, Jo Ann | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Theriault, Clifford J | | | EMPLOYEE CLAIMS | X | | | $232,703.15 | $10,950.00 |
| ACCOUNT NO. Therme, Nerda J (Josephine) | | | EMPLOYEE CLAIMS | X | | | $775.59 | $775.59 |
| ACCOUNT NO. Therrell, Thomas R (Russ) | | | EMPLOYEE CLAIMS | X | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Thin, Aye | | | EMPLOYEE CLAIMS | X | | | $1,798.08 | $1,798.08 |
| ACCOUNT NO. Thomas, Ahnn C | | | EMPLOYEE CLAIMS | X | | | $736.40 | $736.40 |

Sheet no. 421 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                         $248,047.84

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                              _____
                        Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thomas, Amelia | | | EMPLOYEE CLAIMS | X | | | $1,671.92 | $1,671.92 |
| ACCOUNT NO. Thomas, Amy R | | | EMPLOYEE CLAIMS | X | | | $3,192.00 | $3,192.00 |
| ACCOUNT NO. Thomas, Arlicia D | | | EMPLOYEE CLAIMS | X | | | $451.20 | $451.20 |
| ACCOUNT NO. Thomas, Ellen | | | EMPLOYEE CLAIMS | X | | | $5,706.04 | $5,706.04 |
| ACCOUNT NO. Thomas, Lori | | | EMPLOYEE CLAIMS | X | | | $461.60 | $461.60 |
| ACCOUNT NO. Thomas, Mary | | | EMPLOYEE CLAIMS | X | | | $870.40 | $870.40 |
| ACCOUNT NO. Thomas, Mira J | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Thomas, Shurlon | | | EMPLOYEE CLAIMS | X | | | $753.85 | $753.85 |
| ACCOUNT NO. Thompson, Aundrea | | | EMPLOYEE CLAIMS | X | | | $176.00 | $176.00 |
| ACCOUNT NO. Thompson, Cheryl | | | EMPLOYEE CLAIMS | X | | | $1,973.80 | $1,923.08 |
| ACCOUNT NO. Thompson, John | | | EMPLOYEE CLAIMS | X | | | $538.00 | $168.00 |
| ACCOUNT NO. Thompson, John R | | | EMPLOYEE CLAIMS | X | | | $8,584.62 | $8,584.62 |

Sheet no. 422 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $25,187.12

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Thompson, Julie M | | | EMPLOYEE CLAIMS | X | | | $2,053.23 | $2,053.23 |
| ACCOUNT NO.<br>Thompson, Julie M | | | EMPLOYEE CLAIMS | X | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO.<br>Thompson, Julie M | | | EMPLOYEE CLAIMS | X | | | $732.31 | $732.31 |
| ACCOUNT NO.<br>Thompson, Kathleen M | | | EMPLOYEE CLAIMS | X | | | $184.62 | $184.62 |
| ACCOUNT NO.<br>Thompson, Marie | | | EMPLOYEE CLAIMS | X | | | $2,364.62 | $2,364.62 |
| ACCOUNT NO.<br>Thompson, Rosemary | | | EMPLOYEE CLAIMS | X | | | $1,731.00 | $1,731.00 |
| ACCOUNT NO.<br>Thompson, Stephanie | | | EMPLOYEE CLAIMS | X | | | $507.84 | $507.84 |
| ACCOUNT NO.<br>Thompson, Steven | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO.<br>Thornton Murray, Traci | | | EMPLOYEE CLAIMS | X | | | $881.92 | $881.92 |
| ACCOUNT NO.<br>Thornton, James | | | EMPLOYEE CLAIMS | X | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO.<br>Thornton, Patricia M | | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO.<br>Thorstenson, Todd | | | EMPLOYEE CLAIMS | X | | | $1,153.60 | $1,153.60 |

Sheet no. 423 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,682.22 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____          _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tidwell, Audra D | | | EMPLOYEE CLAIMS | X | | | $272.60 | $272.60 |
| ACCOUNT NO. Tielker, Samuel R | | | EMPLOYEE CLAIMS | X | | | $1,309.44 | $1,309.44 |
| ACCOUNT NO. Tigulis, Donna | | | EMPLOYEE CLAIMS | X | | | $432.00 | $432.00 |
| ACCOUNT NO. Tillmann, Lori J | | | EMPLOYEE CLAIMS | X | | | $1,188.64 | $1,188.64 |
| ACCOUNT NO. Timmons , Terrance | | | EMPLOYEE CLAIMS | X | | | $461.54 | $461.54 |
| ACCOUNT NO. Tingler, Lindsay M | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Tinsley, Stephanie J | | | EMPLOYEE CLAIMS | X | | | $552.00 | $552.00 |
| ACCOUNT NO. Tipaldi, Theresa | | | EMPLOYEE CLAIMS | X | | | $1,803.32 | $1,803.32 |
| ACCOUNT NO. Titlow, Christina I | | | EMPLOYEE CLAIMS | X | | | $873.60 | $873.60 |
| ACCOUNT NO. Tizzano, Christopher R | | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO. Tobin, Jennifer | | | EMPLOYEE CLAIMS | X | | | $4,662.72 | $1,830.77 |
| ACCOUNT NO. Todd, Beverly A | | | EMPLOYEE CLAIMS | X | | | $2,924.00 | $2,924.00 |

Sheet no. 424 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | $22,095.25 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Toledo, Luci | | | EMPLOYEE CLAIMS | X | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO. Tolentino, Leonardo | | | EMPLOYEE CLAIMS | X | | | $4,423.08 | $4,423.08 |
| ACCOUNT NO. Tolin, Rebecca | | | EMPLOYEE CLAIMS | X | | | $446.16 | $446.16 |
| ACCOUNT NO. Tolley, Sheila (Dawn) | | | EMPLOYEE CLAIMS | X | | | $1,226.92 | $1,226.92 |
| ACCOUNT NO. Tomba, John | | | EMPLOYEE CLAIMS | X | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. Tomlinson, Sean | | | EMPLOYEE CLAIMS | X | | | $2,961.54 | $2,961.54 |
| ACCOUNT NO. Tompkins, Gladena V (Dena) | | | EMPLOYEE CLAIMS | X | | | $1,924.31 | $1,924.31 |
| ACCOUNT NO. Toney, Kimberly L | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Torcasi, Daniel | | | EMPLOYEE CLAIMS | X | | | $90.00 | $90.00 |
| ACCOUNT NO. Torcasi, Daniel | | | EMPLOYEE CLAIMS | X | | | $720.00 | $720.00 |
| ACCOUNT NO. Torfin, Tina D | | | EMPLOYEE CLAIMS | X | | | $553.85 | $553.85 |
| ACCOUNT NO. Torfin, Tina D | | | EMPLOYEE CLAIMS | X | | | $1,684.61 | $1,684.61 |

Sheet no. 425 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $23,142.78

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

                                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Torres Carradoro, Kenneth J | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Torres, Concepcion Y | | | EMPLOYEE CLAIMS | X | | | $276.00 | $276.00 |
| ACCOUNT NO. Torres, Melissa | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Torres, Nichole A | | | EMPLOYEE CLAIMS | X | | | $567.72 | $567.72 |
| ACCOUNT NO. Torres, Nichole A | | | EMPLOYEE CLAIMS | X | | | $4,068.65 | $4,068.65 |
| ACCOUNT NO. Toussaint, Elissa | | | EMPLOYEE CLAIMS | X | | | $784.50 | $784.50 |
| ACCOUNT NO. Townsend, Elisa V | | | EMPLOYEE CLAIMS | X | | | $307.69 | $307.69 |
| ACCOUNT NO. Townsend, Paula E | | | EMPLOYEE CLAIMS | X | | | $699.09 | $699.09 |
| ACCOUNT NO. Tragale, Denise M | | | EMPLOYEE CLAIMS | X | | | $117,218.60 | $10,950.00 |
| ACCOUNT NO. Trahan, Robert | | | EMPLOYEE CLAIMS | X | | | $451,335.24 | $10,950.00 |
| ACCOUNT NO. Traietta, Eileen | | | EMPLOYEE CLAIMS | X | | | $2,376.75 | $2,376.75 |
| ACCOUNT NO. Tran, Nhung | | | EMPLOYEE CLAIMS | X | | | $2,488.38 | $2,488.38 |

Sheet no. 426 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $582,774.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

_____
Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Trapanotto, Timothy | | | EMPLOYEE CLAIMS | X | | | $4,417.07 | $4,417.07 |
| ACCOUNT NO. Trautman, Kimberly A (Kim) | | | EMPLOYEE CLAIMS | X | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Travis, Erika L | | | EMPLOYEE CLAIMS | X | | | $1,003.15 | $1,003.15 |
| ACCOUNT NO. Travostino, Megan E | | | EMPLOYEE CLAIMS | X | | | $673.08 | $673.08 |
| ACCOUNT NO. Trembula, Vicki Lynn | | | EMPLOYEE CLAIMS | X | | | $1,036.54 | $1,036.54 |
| ACCOUNT NO. Triolo, Victor J | | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Troise, Steven A | | | EMPLOYEE CLAIMS | X | | | $535.62 | $535.62 |
| ACCOUNT NO. Troyer, Kimberly D | | | EMPLOYEE CLAIMS | X | | | $4,409.54 | $4,409.54 |
| ACCOUNT NO. Trujillo, Elizabeth | | | EMPLOYEE CLAIMS | X | | | $538.24 | $538.24 |
| ACCOUNT NO. Trybula, Halina | | | EMPLOYEE CLAIMS | X | | | $1,316.00 | $1,316.00 |
| ACCOUNT NO. Tsatsakis, Anastasios (Tasi) | | | EMPLOYEE CLAIMS | X | | | $2,572.31 | $2,572.31 |
| ACCOUNT NO. Tsesmetzis, Stefanos | | | EMPLOYEE CLAIMS | X | | | $3,738.46 | $3,738.46 |

Sheet no. 427 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $23,355.40

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**
_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tsuleff, Mindi | | | EMPLOYEE CLAIMS | X | | | $215.36 | $215.36 |
| ACCOUNT NO. Tubb, Catherine | | | EMPLOYEE CLAIMS | X | | | $2,923.08 | $2,923.08 |
| ACCOUNT NO. Tucci, Keith R | | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Tudda, Deanna M | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Tuliau, Malvina Q (Vina) | | | EMPLOYEE CLAIMS | X | | | $2,261.56 | $2,261.56 |
| ACCOUNT NO. Tully, Kevin J | | | EMPLOYEE CLAIMS | X | | | $800.00 | $800.00 |
| ACCOUNT NO. Turco, Taedra | | | EMPLOYEE CLAIMS | X | | | $3,147.93 | $3,147.93 |
| ACCOUNT NO. Turner, Allison M | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Turner, Kelly D | | | EMPLOYEE CLAIMS | X | | | $415.38 | $415.38 |
| ACCOUNT NO. Turner, Kristen M | | | EMPLOYEE CLAIMS | X | | | $969.23 | $969.23 |
| ACCOUNT NO. Turner, Nanette | | | EMPLOYEE CLAIMS | X | | | $1,544.23 | $1,544.23 |
| ACCOUNT NO. Turner, Virginia D | | | EMPLOYEE CLAIMS | X | | | $111.84 | $111.84 |

Sheet no. 428 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $17,450.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tuttle, Michele | | | EMPLOYEE CLAIMS | X | | | $1,030.00 | $1,030.00 |
| ACCOUNT NO. Tyler, Mary | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |
| ACCOUNT NO. Tyma, Lorraine | | | EMPLOYEE CLAIMS | X | | | $4,676.85 | $4,676.85 |
| ACCOUNT NO. Tynan, Kelley | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Tyson, Joyce A | | | EMPLOYEE CLAIMS | X | | | $11,011.49 | $10,950.00 |
| ACCOUNT NO. Uhlenhopp, Cristine (Cris) | | | EMPLOYEE CLAIMS | X | | | $2,299.71 | $712.50 |
| ACCOUNT NO. Um, John E | | | EMPLOYEE CLAIMS | X | | | $1,476.92 | $1,476.92 |
| ACCOUNT NO. Ungerleider, Susan M | | | EMPLOYEE CLAIMS | X | | | $979.69 | $979.69 |
| ACCOUNT NO. Urena, Rossmery | | | EMPLOYEE CLAIMS | X | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Urias, Walter E | | | EMPLOYEE CLAIMS | X | | | $1,490.39 | $1,490.39 |
| ACCOUNT NO. Uyeno, Jill M | | | EMPLOYEE CLAIMS | X | | | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Valaro, Sherry L | | | EMPLOYEE CLAIMS | X | | | $1,977.41 | $1,977.41 |

Sheet no. 429 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $34,461.71 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Valdez, Francisco A | | | EMPLOYEE CLAIMS | X | | | $1,163.07 | $1,163.07 |
| ACCOUNT NO. Valdez, Pedro E | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Valdez, Susana (Susie) | | | EMPLOYEE CLAIMS | X | | | $990.00 | $990.00 |
| ACCOUNT NO. Valencia, Julie D | | | EMPLOYEE CLAIMS | X | | | $1,786.72 | $1,786.72 |
| ACCOUNT NO. Valentine, Andrew | | | EMPLOYEE CLAIMS | X | | | $11,465.38 | $10,950.00 |
| ACCOUNT NO. Valerius, Larry | | | EMPLOYEE CLAIMS | X | | | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Vallejo, Bertha | | | EMPLOYEE CLAIMS | X | | | $1,052.31 | $1,052.31 |
| ACCOUNT NO. Vallejo, Maria (Carmen) | | | EMPLOYEE CLAIMS | X | | | $207.69 | $207.69 |
| ACCOUNT NO. Van Dyke, Julie A | | | EMPLOYEE CLAIMS | X | | | $1,546.33 | $1,546.33 |
| ACCOUNT NO. Van Eyken, Dianne | | | EMPLOYEE CLAIMS | X | | | $188.70 | $188.70 |
| ACCOUNT NO. Van Eyken, Dianne | | | EMPLOYEE CLAIMS | X | | | $1,804.09 | $1,804.09 |
| ACCOUNT NO. Van Houck, Jason V | | | EMPLOYEE CLAIMS | X | | | $1,255.39 | $1,255.39 |

Sheet no. 430 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $24,213.53

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Van Norstrand, Joann | | | EMPLOYEE CLAIMS | X | | | $2,315.47 | $2,073.08 |
| ACCOUNT NO. Van Norstrand, JoAnn F | | | EMPLOYEE CLAIMS | X | | | $2,750.00 | $2,750.00 |
| ACCOUNT NO. Van Orden, Gregory Joseph | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. VanEmon, Loretta | | | EMPLOYEE CLAIMS | X | | | $1,327.75 | $1,327.75 |
| ACCOUNT NO. VanOmmeren, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. VanOmmeren, Matthew | | | EMPLOYEE CLAIMS | X | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Vardaman, Matthew | | **Amended** | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,003.67 |
| ACCOUNT NO. Vargas, Adriana H | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Vargas, Marianne A | | | EMPLOYEE CLAIMS | X | | | $3,800.00 | $3,800.00 |
| ACCOUNT NO. Vargas, Theresa | | | EMPLOYEE CLAIMS | X | | | $1,160.00 | $1,160.00 |
| ACCOUNT NO. Varner, Melissa | | | EMPLOYEE CLAIMS | X | | | $184.00 | $184.00 |
| ACCOUNT NO. Vasconez Franco, Glenn | | | EMPLOYEE CLAIMS | X | | | $1,169.23 | $1,169.23 |

Sheet no. 431 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,821.83

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
                    Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vasil, Candy B | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Vasilakis, Nicholas | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Vasquez, Angelica | | | EMPLOYEE CLAIMS | X | | | $1,347.37 | $1,347.37 |
| ACCOUNT NO. Vasquez, Araceli | | | EMPLOYEE CLAIMS | X | | | $2,315.04 | $2,315.04 |
| ACCOUNT NO. Vasquez, John | | | EMPLOYEE CLAIMS | X | | | $1,626.93 | $1,626.93 |
| ACCOUNT NO. Vassiliou, Demetris | | | EMPLOYEE CLAIMS | X | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO. Vatterott, John H | | | EMPLOYEE CLAIMS | X | | | $961.54 | $961.54 |
| ACCOUNT NO. Vaughan, Kimberly A | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Vazquez, Evania | | | EMPLOYEE CLAIMS | X | | | $253.80 | $253.80 |
| ACCOUNT NO. Vega, Berny C | | | EMPLOYEE CLAIMS | X | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Velasco, Abe | | | EMPLOYEE CLAIMS | X | | | $2,657.20 | $2,657.20 |
| ACCOUNT NO. Velasco, Sharlene I | | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |

Sheet no. 432 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $16,361.88

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Velasquez, Gloria A | | | EMPLOYEE CLAIMS | X | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Velez, Cynthia | | | EMPLOYEE CLAIMS | X | | | $10,000.00 | $10,000.00 |
| ACCOUNT NO. Vellinga, Capi E | | | EMPLOYEE CLAIMS | X | | | $8,781.41 | $7,470.22 |
| ACCOUNT NO. Velsor, Mirtha | | | EMPLOYEE CLAIMS | X | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Veltre Hulse, Susan | | | EMPLOYEE CLAIMS | X | | | $5,923.08 | $5,923.08 |
| ACCOUNT NO. Venadas, Rose | | | EMPLOYEE CLAIMS | X | | | $769.23 | $769.23 |
| ACCOUNT NO. Venetis , Joanne | | | EMPLOYEE CLAIMS | X | | | $1,817.31 | $1,817.31 |
| ACCOUNT NO. Venezia, Vincent L | | | EMPLOYEE CLAIMS | X | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Venners, Mindy M | | | EMPLOYEE CLAIMS | X | | | $634.48 | $634.48 |
| ACCOUNT NO. Venskus, Michael | | | EMPLOYEE CLAIMS | X | | | $722.40 | $722.40 |
| ACCOUNT NO. Vent, Helen C. | | | EMPLOYEE CLAIMS | X | | | $865.38 | $865.38 |
| ACCOUNT NO. Ventresca, Debra A | | | EMPLOYEE CLAIMS | X | | | $168.08 | $168.08 |

Sheet no. 433 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $33,813.68

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ventura, Leilarose C (Leila) | | | EMPLOYEE CLAIMS | X | | | $923.08 | $923.08 |
| ACCOUNT NO. Verdolino, Charles | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Verdolino, John | | | EMPLOYEE CLAIMS | X | | | $9,230.77 | $9,230.77 |
| ACCOUNT NO. Verity, John | | | EMPLOYEE CLAIMS | X | | | $761.40 | $761.40 |
| ACCOUNT NO. Verlin, Linda | | | EMPLOYEE CLAIMS | X | | | $923.81 | $923.81 |
| ACCOUNT NO. Vernaglia, Mary | | | EMPLOYEE CLAIMS | X | | | $1,712.31 | $1,712.31 |
| ACCOUNT NO. Vernon, Patricia D | | | EMPLOYEE CLAIMS | X | | | $1,536.00 | $1,536.00 |
| ACCOUNT NO. Verrell, Jimmy B | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Vesper, Gina | | | **Amended** EMPLOYEE CLAIMS | X | | | $876.96 | $719.33 |
| ACCOUNT NO. Via, Bryan | | | EMPLOYEE CLAIMS | X | | | $1,753.40 | $1,753.40 |
| ACCOUNT NO. Via, Bryan | | | EMPLOYEE CLAIMS | X | | | $2,180.76 | $2,180.76 |
| ACCOUNT NO. Vibbert, Mary A | | | EMPLOYEE CLAIMS | X | | | $789.71 | $789.71 |

Sheet no. 434 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $22,072.81 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vidales, Mindy | | | EMPLOYEE CLAIMS | X | | | $577.00 | $577.00 |
| ACCOUNT NO. Vidales, Rubicela | | | EMPLOYEE CLAIMS | X | | | $1,028.86 | $1,028.86 |
| ACCOUNT NO. Viel, Sherly | | | EMPLOYEE CLAIMS | X | | | $861.00 | $861.00 |
| ACCOUNT NO. Viera, Dianne G | | | EMPLOYEE CLAIMS | X | | | $3,124.71 | $3,124.71 |
| ACCOUNT NO. Vilchis, Lisa | | | EMPLOYEE CLAIMS | X | | | $173.08 | $173.08 |
| ACCOUNT NO. Viliott, Dawn | | | EMPLOYEE CLAIMS | X | | | $1,765.38 | $1,765.38 |
| ACCOUNT NO. Villa, Consuelo | | | EMPLOYEE CLAIMS | X | | | $1,904.61 | $1,904.61 |
| ACCOUNT NO. Villa, Damian J (D.J.) | | | EMPLOYEE CLAIMS | X | | | $686.00 | $686.00 |
| ACCOUNT NO. Villa, Nancy G | | | EMPLOYEE CLAIMS | X | | | $528.00 | $528.00 |
| ACCOUNT NO. Villalobos, Ashlee M | | | EMPLOYEE CLAIMS | X | | | $240.00 | $240.00 |
| ACCOUNT NO. Villamana, Richard | | | EMPLOYEE CLAIMS | X | | | $1,446.92 | $1,446.92 |
| ACCOUNT NO. Villena, Emma G | | | EMPLOYEE CLAIMS | X | | | $2,600.00 | $2,600.00 |

Sheet no. 435 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $14,935.56

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vincenty, Leylani | | | EMPLOYEE CLAIMS | X | | | $3,461.60 | $3,461.60 |
| ACCOUNT NO. Virji, Abbasali I (Abbas) | | | EMPLOYEE CLAIMS | X | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Visser, Pamela I (Pam) | | | EMPLOYEE CLAIMS | X | | | $96.92 | $96.92 |
| ACCOUNT NO. Visser, Pamela I (Pam) | | | EMPLOYEE CLAIMS | X | | | $1,008.72 | $1,008.72 |
| ACCOUNT NO. Vitale, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,499.23 | $1,499.23 |
| ACCOUNT NO. Vitullo, Carl H | | | EMPLOYEE CLAIMS | X | | | $5,707.69 | $5,707.69 |
| ACCOUNT NO. Vlaun, Daria | | | EMPLOYEE CLAIMS | X | | | $1,686.46 | $1,686.46 |
| ACCOUNT NO. Vogelsang, Kimberly | | | EMPLOYEE CLAIMS | X | | | $756.80 | $756.80 |
| ACCOUNT NO. Von Behren, Jennifer V | | | EMPLOYEE CLAIMS | X | | | $1,658.93 | $1,658.93 |
| ACCOUNT NO. Wadsworth, Brad | | | EMPLOYEE CLAIMS | X | | | $1,634.62 | $1,634.62 |
| ACCOUNT NO. Waggoner, Karen | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Wagner, Barbara | | | **Deleted** EMPLOYEE CLAIMS | X | | | $0.00 | $0.00 |

Sheet no. 436 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,799.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wagner, Barbara | | | **Amended** EMPLOYEE CLAIMS | X | | | $4,048.92 | $3,804.48 |
| ACCOUNT NO. Wagner, Christina (Nikki) | | | EMPLOYEE CLAIMS | X | | | $1,060.20 | $1,060.20 |
| ACCOUNT NO. Wagner, Michael | | | EMPLOYEE CLAIMS | X | | | $1,107.70 | $1,107.70 |
| ACCOUNT NO. Wagner, Nancy | | | EMPLOYEE CLAIMS | X | | | $2,211.54 | $2,211.54 |
| ACCOUNT NO. Waguespack, Lorraine C | | | EMPLOYEE CLAIMS | X | | | $323.08 | $323.08 |
| ACCOUNT NO. Wahlin, Jennifer L | | | EMPLOYEE CLAIMS | X | | | $150.00 | $150.00 |
| ACCOUNT NO. Walker, Annie | | | EMPLOYEE CLAIMS | X | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Walker, Carla C | | | EMPLOYEE CLAIMS | X | | | $4,300.00 | $4,300.00 |
| ACCOUNT NO. Walker, Jane P | | | EMPLOYEE CLAIMS | X | | | $1,862.56 | $1,862.56 |
| ACCOUNT NO. Wallace, Diana | | | EMPLOYEE CLAIMS | X | | | $3,269.23 | $3,269.23 |
| ACCOUNT NO. Wallis, Matthew | | | EMPLOYEE CLAIMS | X | | | $361.54 | $361.54 |
| ACCOUNT NO. Walsh, John | | | EMPLOYEE CLAIMS | X | | | $286.23 | $286.23 |

Sheet no. 437 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,273.31 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Walsh, Kelli-Marie | | | EMPLOYEE CLAIMS | X | | | $893.63 | $893.63 |
| ACCOUNT NO. Walsh, Zellen | | | EMPLOYEE CLAIMS | X | | | $846.00 | $846.00 |
| ACCOUNT NO. Walters, Dana N | | | EMPLOYEE CLAIMS | X | | | $1,586.00 | $1,586.00 |
| ACCOUNT NO. Walters, Kim | | | EMPLOYEE CLAIMS | X | | | $1,188.39 | $1,188.39 |
| ACCOUNT NO. Wampler, Jacqueline R (Jackie) | | | EMPLOYEE CLAIMS | X | | | $7,025.09 | $1,893.46 |
| ACCOUNT NO. Wang, Eli | | | EMPLOYEE CLAIMS | X | | | $1,650.00 | $1,650.00 |
| ACCOUNT NO. Wang, Eli J | | | EMPLOYEE CLAIMS | X | | | $1,525.75 | $1,525.75 |
| ACCOUNT NO. Wanner, Julia A | | | EMPLOYEE CLAIMS | X | | | $1,506.49 | $1,506.49 |
| ACCOUNT NO. Warner, Pamela Y | | | EMPLOYEE CLAIMS | X | | | $907.69 | $907.69 |
| ACCOUNT NO. Warren, Amy L | | | EMPLOYEE CLAIMS | X | | | $1,125.00 | $1,125.00 |
| ACCOUNT NO. Warren, Geness L | | | EMPLOYEE CLAIMS | X | | | $700.00 | $700.00 |
| ACCOUNT NO. Washington, Andre | | | EMPLOYEE CLAIMS | X | | | $2,288.46 | $2,288.46 |

Sheet no. 438 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $21,242.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                          _____
                        Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Washington, Lucille M | | | EMPLOYEE CLAIMS | X | | | $362.92 | $362.92 |
| ACCOUNT NO. Waterhouse, Drew | | | EMPLOYEE CLAIMS | X | | | $11,769.23 | $10,950.00 |
| ACCOUNT NO. Waterhouse, Drew | | | EMPLOYEE CLAIMS | X | | | $207,469.41 | $10,950.00 |
| ACCOUNT NO. Watkins, Mandy | | | EMPLOYEE CLAIMS | X | | | $8,076.93 | $8,076.93 |
| ACCOUNT NO. Watkins, Tenielle N | | | EMPLOYEE CLAIMS | X | | | $999.68 | $999.68 |
| ACCOUNT NO. Watson, Mark D | | | EMPLOYEE CLAIMS | X | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Watters, Mary E (Mary Beth) | | | EMPLOYEE CLAIMS | X | | | $1,653.11 | $1,653.11 |
| ACCOUNT NO. Watts, Qiana D | | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Waxman, Hillary J | | | EMPLOYEE CLAIMS | X | | | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Webb, Shaun | | | EMPLOYEE CLAIMS | X | | | $1,549.53 | $1,549.53 |
| ACCOUNT NO. Weber, Linda | | | EMPLOYEE CLAIMS | X | | | $3,230.64 | $3,230.64 |
| ACCOUNT NO. Webster, Cynthia | | | EMPLOYEE CLAIMS | X | | | $3,248.00 | $3,248.00 |

Sheet no. 439 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $245,870.99 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Weedon, Antoinette M | | EMPLOYEE CLAIMS | X | | | $247.50 | $247.50 |
| ACCOUNT NO. Wehler, Amanda K | | EMPLOYEE CLAIMS | X | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Weilburg, Donna J | | EMPLOYEE CLAIMS | X | | | $864.00 | $864.00 |
| ACCOUNT NO. Weinheimer, Tracey K | | EMPLOYEE CLAIMS | X | | | $3,476.92 | $3,476.92 |
| ACCOUNT NO. Weinstein, Mindy | | EMPLOYEE CLAIMS | X | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Weiss, Adrienne N | | EMPLOYEE CLAIMS | X | | | $1,803.30 | $1,803.30 |
| ACCOUNT NO. Weiss, Richard | | EMPLOYEE CLAIMS | X | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Weiss, Robin L | | EMPLOYEE CLAIMS | X | | | $1,171.15 | $1,171.15 |
| ACCOUNT NO. Weiss, Robin L | | EMPLOYEE CLAIMS | X | | | $2,838.45 | $2,838.45 |
| ACCOUNT NO. Weissinger, Christine | | EMPLOYEE CLAIMS | X | | | $15,204.39 | $10,950.00 |
| ACCOUNT NO. Welch, Claudette H | | EMPLOYEE CLAIMS | X | | | $297.60 | $297.60 |
| ACCOUNT NO. Wellmaker Ferriter, Linda M | | EMPLOYEE CLAIMS | X | | | $4,230.77 | $4,230.77 |

Sheet no. 440 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                 $35,649.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wells, Caryn M | | | EMPLOYEE CLAIMS | X | | | $39.50 | $39.50 |
| ACCOUNT NO. Wells, Kelly C | | | EMPLOYEE CLAIMS | X | | | $2,773.08 | $2,773.08 |
| ACCOUNT NO. Wells, Leslie D | | | EMPLOYEE CLAIMS | X | | | $926.68 | $926.68 |
| ACCOUNT NO. Wendling, Casey | | | EMPLOYEE CLAIMS | X | | | $846.12 | $846.12 |
| ACCOUNT NO. Weninski, Michelle A | | | EMPLOYEE CLAIMS | X | | | $1,946.35 | $1,946.35 |
| ACCOUNT NO. Wesolowski, Keith M | | | EMPLOYEE CLAIMS | X | | | $136,282.79 | $10,950.00 |
| ACCOUNT NO. Wheeler, Brian G | | | EMPLOYEE CLAIMS | X | | | $1,025.64 | $1,025.64 |
| ACCOUNT NO. Wheeler, Michael J | | | EMPLOYEE CLAIMS | X | | | $373,934.83 | $10,950.00 |
| ACCOUNT NO. Wheeler, Susan D | | | EMPLOYEE CLAIMS | X | | | $830.77 | $830.77 |
| ACCOUNT NO. Whelan, Dominic | | | EMPLOYEE CLAIMS | X | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Whelan, Matthew | | | EMPLOYEE CLAIMS | X | | | $384.23 | $384.23 |
| ACCOUNT NO. Whelan, Susan | | | EMPLOYEE CLAIMS | X | | | $914.00 | $914.00 |

Sheet no. 441 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $520,980.91

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**            Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. White, Beth E | | | EMPLOYEE CLAIMS | X | | | $1,369.56 | $1,369.56 |
| ACCOUNT NO. White, Edward C | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. White, Lynda | | | EMPLOYEE CLAIMS | X | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Whitehead, Brenda L | | | EMPLOYEE CLAIMS | X | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Whiteside, Jeannine | | | EMPLOYEE CLAIMS | X | | | $1,673.08 | $1,673.08 |
| ACCOUNT NO. Whitlow, John T | | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Whitney, Michele L | | | EMPLOYEE CLAIMS | X | | | $2,053.85 | $2,053.85 |
| ACCOUNT NO. Wiggins, Bethany | | | EMPLOYEE CLAIMS | X | | | $1,330.97 | $1,330.97 |
| ACCOUNT NO. Wiggins, Bethany | | | EMPLOYEE CLAIMS | X | | | $462.08 | $462.08 |
| ACCOUNT NO. Wiles, Deborah K (Debbie) | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Wiley, Stephanie C | | | EMPLOYEE CLAIMS | X | | | $1,032.83 | $1,032.83 |
| ACCOUNT NO. Wilkes, Pamela | | | EMPLOYEE CLAIMS | X | | | $833.85 | $833.85 |

Sheet no. 442 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,660.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                   _____
                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williams, Alisha N | | | EMPLOYEE CLAIMS | X | | | $1,825.85 | $1,825.85 |
| ACCOUNT NO. Williams, Alison | | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |
| ACCOUNT NO. Williams, Anthony R | | | EMPLOYEE CLAIMS | X | | | $3,876.92 | $3,876.92 |
| ACCOUNT NO. Williams, Antonia | | | EMPLOYEE CLAIMS | X | | | $177.00 | $177.00 |
| ACCOUNT NO. Williams, Carolyn | | | EMPLOYEE CLAIMS | X | | | $349.76 | $349.76 |
| ACCOUNT NO. Williams, Chris C | | | EMPLOYEE CLAIMS | X | | | $57.69 | $57.69 |
| ACCOUNT NO. Williams, J Hunter | | | EMPLOYEE CLAIMS | X | | | $189,371.81 | $10,950.00 |
| ACCOUNT NO. Williams, Michael | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |
| ACCOUNT NO. Williams, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,622.50 | $1,622.50 |
| ACCOUNT NO. Williams, Patricia | | | EMPLOYEE CLAIMS | X | | | $1,078.70 | $1,078.70 |
| ACCOUNT NO. Williams, Reymonia | | | EMPLOYEE CLAIMS | X | | | $1,009.62 | $1,009.62 |
| ACCOUNT NO. Williams, Robin | | | EMPLOYEE CLAIMS | X | | | $17,250.58 | $10,950.00 |

Sheet no. 443 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $217,605.07 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williams, Sharon M | | | EMPLOYEE CLAIMS | X | | | $632.10 | $632.10 |
| ACCOUNT NO. Williams, Taryn | | | EMPLOYEE CLAIMS | X | | | $454.33 | $454.33 |
| ACCOUNT NO. Williams, Thomas | | | EMPLOYEE CLAIMS | X | | | $519.23 | $519.23 |
| ACCOUNT NO. Williams, Trisha J | | | EMPLOYEE CLAIMS | X | | | $746.75 | $746.75 |
| ACCOUNT NO. Williams, Tristina | | | EMPLOYEE CLAIMS | X | | | $2,438.24 | $2,438.24 |
| ACCOUNT NO. Williamson, Carla | | | EMPLOYEE CLAIMS | X | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Williamson, Dana C | | | EMPLOYEE CLAIMS | X | | | $576.00 | $576.00 |
| ACCOUNT NO. Williamson, Michelle C | | | EMPLOYEE CLAIMS | X | | | $750.00 | $750.00 |
| ACCOUNT NO. Willis, Sandra F. | | | EMPLOYEE CLAIMS | X | | | $2,061.60 | $2,061.60 |
| ACCOUNT NO. Willis, Sandra F. | | | EMPLOYEE CLAIMS | X | | | $3,502.71 | $3,502.71 |
| ACCOUNT NO. Wills, Cheryl | | | EMPLOYEE CLAIMS | X | | | $1,610.00 | $1,610.00 |
| ACCOUNT NO. Wilson Kilian, Michele R | | | EMPLOYEE CLAIMS | X | | | $1,061.54 | $1,061.54 |

Sheet no. 444 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,948.65

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wilson, April Marie M | | | EMPLOYEE CLAIMS | X | | | $783.46 | $783.46 |
| ACCOUNT NO. Wilson, Paul D | | | EMPLOYEE CLAIMS | X | | | $8,699.95 | $8,454.13 |
| ACCOUNT NO. Wilson, Rhonda C | | | EMPLOYEE CLAIMS | X | | | $807.69 | $807.69 |
| ACCOUNT NO. Wilson, Rosie | | | EMPLOYEE CLAIMS | X | | | $384.64 | $384.64 |
| ACCOUNT NO. Wilson, Samuel | | | EMPLOYEE CLAIMS | X | | | $1,772.31 | $1,772.31 |
| ACCOUNT NO. Wilson, Samuel | | | EMPLOYEE CLAIMS | X | | | $1,861.30 | $603.99 |
| ACCOUNT NO. Wilson, Tommy D | | | EMPLOYEE CLAIMS | X | | | $728.00 | $728.00 |
| ACCOUNT NO. Wilson, William A. | | | EMPLOYEE CLAIMS | X | | | $1,769.23 | $1,769.23 |
| ACCOUNT NO. Wind, Sheryl | | | EMPLOYEE CLAIMS | X | | | $1,380.92 | $1,380.92 |
| ACCOUNT NO. Winitt, Marcie E | | | EMPLOYEE CLAIMS | X | | | $885.32 | $885.32 |
| ACCOUNT NO. Winn, Shavall R | | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Wirick, Jon | | | EMPLOYEE CLAIMS | X | | | $725.00 | $725.00 |

Sheet no. 445 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $20,228.59

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wise, Barbara A | | EMPLOYEE CLAIMS | X | | | $1,503.63 | $1,503.63 |
| ACCOUNT NO. Witkoff, Jeffrey | | EMPLOYEE CLAIMS | X | | | $138.46 | $138.46 |
| ACCOUNT NO. Witt, Jason A | | EMPLOYEE CLAIMS | X | | | $690.58 | $690.58 |
| ACCOUNT NO. Wold, Amanda L | | EMPLOYEE CLAIMS | X | | | $512.31 | $512.31 |
| ACCOUNT NO. Wollack, Tara L | | EMPLOYEE CLAIMS | X | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Wolotowski, Melissa | | EMPLOYEE CLAIMS | X | | | $1,066.15 | $1,066.15 |
| ACCOUNT NO. Wood, Ellen M. | | EMPLOYEE CLAIMS | X | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Wood, Janel M | | EMPLOYEE CLAIMS | X | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Wood, Janel M | | EMPLOYEE CLAIMS | X | | | $760.73 | $760.73 |
| ACCOUNT NO. Worby, Marilyn | | EMPLOYEE CLAIMS | X | | | $5,384.60 | $5,384.60 |
| ACCOUNT NO. Worrell, Linda J | | EMPLOYEE CLAIMS | X | | | $980.77 | $980.77 |
| ACCOUNT NO. Worrell, Tiffany L | | EMPLOYEE CLAIMS | X | | | $600.00 | $600.00 |

Sheet no. 446 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $16,368.01

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Wren, Anne L | | EMPLOYEE CLAIMS | X | $3,138.46 | $3,138.46 |
| ACCOUNT NO. Wright, Alexandra A | | EMPLOYEE CLAIMS | X | $840.00 | $840.00 |
| ACCOUNT NO. Wright, Alexandra A | | EMPLOYEE CLAIMS | X | $4,975.39 | $4,975.39 |
| ACCOUNT NO. Wright, Larry L (Lynn) | | EMPLOYEE CLAIMS | X | $89,144.09 | $6,747.22 |
| ACCOUNT NO. Wroblewski, Maria C | | EMPLOYEE CLAIMS | X | $1,612.44 | $1,612.44 |
| ACCOUNT NO. Wurth, Cortney | | EMPLOYEE CLAIMS | X | $1,123.20 | $1,123.20 |
| ACCOUNT NO. Wurtz, Carolyn E | | EMPLOYEE CLAIMS | X | $1,050.00 | $1,050.00 |
| ACCOUNT NO. Wurtz, Christopher | | EMPLOYEE CLAIMS | X | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Wurtz, Christopher | | EMPLOYEE CLAIMS | X | $3,790.39 | $3,790.39 |
| ACCOUNT NO. Wurtz, Jeffrey C | | EMPLOYEE CLAIMS | X | $680.00 | $680.00 |
| ACCOUNT NO. Wurtz, Jeffrey C | | EMPLOYEE CLAIMS | X | $3,462.16 | $3,462.16 |
| ACCOUNT NO. Wyatt, Myron | | EMPLOYEE CLAIMS | X | $865.39 | $865.39 |

Sheet no. 447 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $111,681.52

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wyckoff, Becky L | | EMPLOYEE CLAIMS | X | | | $579.81 | $579.81 |
| ACCOUNT NO. Wynne, David | | EMPLOYEE CLAIMS | X | | | $98,448.84 | $10,950.00 |
| ACCOUNT NO. Wynne, Randi S | | EMPLOYEE CLAIMS | X | | | $458.87 | $458.87 |
| ACCOUNT NO. Xu, Yue | | EMPLOYEE CLAIMS | X | | | $4,750.00 | $4,750.00 |
| ACCOUNT NO. Yadavalli, Nataraj | | EMPLOYEE CLAIMS | X | | | $4,846.15 | $4,846.15 |
| ACCOUNT NO. Yander, Nancy F | | EMPLOYEE CLAIMS | X | | | $692.31 | $692.31 |
| ACCOUNT NO. Yang, Peter W | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Yanoupeth, Jany | | EMPLOYEE CLAIMS | X | | | $396.00 | $396.00 |
| ACCOUNT NO. Yarbro, Crystal | | EMPLOYEE CLAIMS | X | | | $1,615.04 | $1,615.04 |
| ACCOUNT NO. Yarbrough, Karena | | EMPLOYEE CLAIMS | X | | | $365.39 | $365.39 |
| ACCOUNT NO. Yekel, Anita D | | EMPLOYEE CLAIMS | X | | | $1,427.50 | $1,427.50 |
| ACCOUNT NO. Yellen, Andrew | | EMPLOYEE CLAIMS | X | | | $2,113.46 | $2,113.46 |

Sheet no. 448 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $116,924.14

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Yeskie, Jennifer L | | | EMPLOYEE CLAIMS | X | | | $941.53 | $941.53 |
| ACCOUNT NO. Yeung, Janelle G | | | EMPLOYEE CLAIMS | X | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Yhap, Jacqueline O | | | EMPLOYEE CLAIMS | X | | | $591.35 | $591.35 |
| ACCOUNT NO. Yilmaz, Alper | | | EMPLOYEE CLAIMS | X | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Yonamine, Rony | | | EMPLOYEE CLAIMS | X | | | $553.80 | $553.80 |
| ACCOUNT NO. Young, Carrie | | | EMPLOYEE CLAIMS | X | | | $144.16 | $144.16 |
| ACCOUNT NO. Young, Donna S | | | EMPLOYEE CLAIMS | X | | | $538.46 | $538.46 |
| ACCOUNT NO. Young, Shelle | | | EMPLOYEE CLAIMS | X | | | $934.80 | $934.80 |
| ACCOUNT NO. Young, Teri | | | EMPLOYEE CLAIMS | X | | | $753.75 | $753.75 |
| ACCOUNT NO. Young, Ying | | | EMPLOYEE CLAIMS | X | | | $5,192.31 | $5,192.31 |
| ACCOUNT NO. Yu, Jonathan C | | | EMPLOYEE CLAIMS | X | | | $1,465.38 | $1,465.38 |
| ACCOUNT NO. Yu, Jonathan C | | | EMPLOYEE CLAIMS | X | | | $646.15 | $646.15 |

Sheet no. 449 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $14,377.07

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Yuen, Edward | | EMPLOYEE CLAIMS | X | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Yurovsky, Rimma | | EMPLOYEE CLAIMS | X | | | $1,242.31 | $1,242.31 |
| ACCOUNT NO. Zajac, Katherine | | EMPLOYEE CLAIMS | X | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Zambito, Salvatore | | EMPLOYEE CLAIMS | X | | | $576.92 | $576.92 |
| ACCOUNT NO. Zegers, Christine A | | EMPLOYEE CLAIMS | X | | | $57.70 | $57.70 |
| ACCOUNT NO. Zeidner, Jeremy | | EMPLOYEE CLAIMS | X | | | $4,807.69 | $4,807.69 |
| ACCOUNT NO. Zeigler, Kelly | | EMPLOYEE CLAIMS | X | | | $6,250.00 | $6,250.00 |
| ACCOUNT NO. Zell, Gary | **Amended** EMPLOYEE CLAIMS | | X | | | $347,894.21 | $9,534.70 |
| ACCOUNT NO. Zelrick, Nicole | | EMPLOYEE CLAIMS | X | | | $369.23 | $369.23 |
| ACCOUNT NO. Zelt, Kathy K | | EMPLOYEE CLAIMS | X | | | $430.77 | $430.77 |
| ACCOUNT NO. Zeppie, Vincent | | EMPLOYEE CLAIMS | X | | | $5,341.52 | $5,341.52 |
| ACCOUNT NO. Zerpa, Adriana | | EMPLOYEE CLAIMS | X | | | $1,653.85 | $1,653.85 |

Sheet no. 450 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $371,566.51 |
| Total (Use only on the last page of the completed Schedule E) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Zhao, Toni M | | EMPLOYEE CLAIMS | X | | | $6,923.08 | $6,923.08 |
| ACCOUNT NO.<br>Zindulka, Christine | | EMPLOYEE CLAIMS | X | | | $559.73 | $559.73 |
| ACCOUNT NO.<br>Zott, Jennifer | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $1,557.69 | $699.82 |
| ACCOUNT NO.<br>Zuber, Janell | | EMPLOYEE CLAIMS | X | | | $1,101.84 | $1,101.84 |
| ACCOUNT NO.<br>Zucconi, Paul G | | EMPLOYEE CLAIMS | X | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Zwirko, Marek | | EMPLOYEE CLAIMS | X | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO.<br>Ada County, Idaho<br>Ada County Treasurer's Office<br>P. O. Box 2868<br>Boise, ID 83701-2868 | | TAXING AUTHORITY | X | X | | $988.12 | $988.12 |
| ACCOUNT NO.<br>Adams County, Colorado<br>Diane Christner, Treasurer<br>450 South 4th Avenue<br>Brighton, CO 80601-3193 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Aiken County, South Carolina<br>Treasurer<br>Room 118<br>828 Richland Avenue West<br>Aiken, SC 29801 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 451 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,053.54 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Alabama<br>Alabama Dept. of Revenue<br>Corporate Income Tax Unit<br>P.O. Box 327430<br>Montgomery, AL  36132-7430 | | TAXING AUTHORITY | X | | X | $24,660.00 | $24,660.00 |
| ACCOUNT NO.<br>Alachua County, Florida<br>Von Fraser, Tax Collector<br>12 SE 1st Street<br>Gainesville, FL  32601. | | TAXING AUTHORITY | X | | X | $20.34 | $20.34 |
| ACCOUNT NO.<br>Alamance County, North Carolina<br>Alamance County<br>124 W. Elm St.<br>Graham, NC  27253 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Alameda County, California<br>Treasurer-Tax Collector<br>1221 Oak Street, Room 131<br>Oakland, CA  94612 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Albemarle County, Virginia<br>COUNTY OF ALBEM<br>DPT FINANCE<br>401 MCINTIRE RD<br>CHARLOTTESVILLE, VA  22902-4596 | | TAXING AUTHORITY | X | | X | $167.84 | $167.84 |
| ACCOUNT NO.<br>Alexandria City, Virginia<br>TREASURER OFFICE<br>PO BOX 34745<br>ALEXANDRIA, VA  22334-0745 | | TAXING AUTHORITY | X | | X | $6,049.29 | $6,049.29 |
| ACCOUNT NO.<br>Allen County, Indiana<br>Treasurer of Allen County<br>City - County Building Room 100<br>Fort Wayne, IN  46802-1888 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 452 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $30,897.47

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Amador County, California<br>Amador County Tax Collector<br>810 Court Street<br>Jackson, CA  95642-2132 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Anchorage County, Alaska<br>Municipality of Anchorage<br>632 W. 6th Ave.<br>Anchorage, AK  99501 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Arapahoe County, Colorado<br>ARAPAHOE COUNTY<br>POB 571<br>LITTLETON, CO  80160 | | | TAXING AUTHORITY | X | X | | $3,293.36 | $3,293.36 |
| ACCOUNT NO.<br>Arkansas<br>Dept of Finance & Administration<br>Corporation Income Tax Section<br>P.O. Box 919<br>Little Rock, AR  72203-0919 | | | TAXING AUTHORITY | X | X | | $11,848.00 | $11,848.00 |
| ACCOUNT NO.<br>Arlington County, Virginia<br>TREASURER OF ARLINGTON<br>PO BOX 1754<br>MERRIFIELD, VA  22116-1754 | | | TAXING AUTHORITY | X | X | | $8,032.59 | $8,032.59 |
| ACCOUNT NO.<br>Avery County, North Carolina<br>Avery County<br>PO Box 355<br>Newland, NC  28657 | | | TAXING AUTHORITY | X | X | | $6.32 | $6.32 |
| ACCOUNT NO.<br>Barnstable County, Massachusetts<br>TOWN OF BARNSTAB<br>P.O. BOX 1360 TC<br>HYANNIS, MA  02601-0130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 453 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $23,180.27 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bay County, Florida Bay County Tax Collector's Office 648 Mullberry Avenue Panama City, FL 32401 | | | TAXING AUTHORITY | X | | X | $562.12 | $562.12 |
| ACCOUNT NO. Bay County, Michigan Bay County Treasurer - Richard F. Brzezinski Suite 103 515 Center Avenue Bay City, MI 48708-5122 | | | TAXING AUTHORITY | X | | X | $69.43 | $69.43 |
| ACCOUNT NO. Beaufort County, South Carolina BEAUFORT COUNTY TRE POB DRAWER 487 BEAUFORT, SC 29901-0487 | | | TAXING AUTHORITY | X | | X | $350.45 | $350.45 |
| ACCOUNT NO. Bedford County, Virginia | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Benton County, Arkansas BENTON COUNTY TAX C GREG HOGGATT TAX COLLECTOR 215 E CENTRAL AVE RM 101 BENTONVILLE, AR 72712 | | | TAXING AUTHORITY | X | | X | $268.14 | $268.14 |
| ACCOUNT NO. Benton County, Tennessee Sherry Beasley 1 E. Court Square Camden, TN 38320 | | | TAXING AUTHORITY | X | | X | $99.32 | $99.32 |
| ACCOUNT NO. Benton County, Washington Benton County Treasurer 5600 W Canal Dr Kennewick, WA 99336 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 454 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                      $1,349.46

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bernalillo County, New Mexico BERNALILLO COUNTY T C/O P J PADILLA POB 627 ALBUQUERQUE, NM 87103-0627 | | | TAXING AUTHORITY | X | | X | $194.90 | $194.90 |
| ACCOUNT NO. Bexar County, Texas Sylvia S. Romo, C.P.A., R.T.A., C.T.A. Tax Assessor-Collector Bexar County P.O. Box 839950 San Antonio, TX 78283-3950 | | | TAXING AUTHORITY | X | | X | $3,060.34 | $3,060.34 |
| ACCOUNT NO. Birmingham County, Alabama HOOVER COURT LLC P O BOX 13007 BIRMINGHAM, AL 35202 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Bloomington Town / Monroe County, Indiana Monroe County Treasurer 100 W Fifth St Rm 204 Bloomington, IN 47404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Boone County, Kentucky Rena Ping P.O. Box 874 Burlington, KY 41005 | | | TAXING AUTHORITY | X | | X | $2,752.28 | $2,752.28 |
| ACCOUNT NO. Boone County, Kentucky Boone County P.O. Box 874 Burlington, KY 41005 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Boone County, Missouri Boone County Treasurer 801 E. Walnut, Room 112 Columbia, MO 65201-7798 | | | TAXING AUTHORITY | X | | X | $370.72 | $370.72 |

Sheet no. 455 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     $6,378.24

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Boulder County, Colorado Boulder County Treasurer 2045 13th Street Boulder, CO 80302 | | | TAXING AUTHORITY | X | | X | $1,172.92 | $1,172.92 |
| ACCOUNT NO. Box Elder County, Utah Box Elder County Treasurer 1 South Main St. Brigham, UT 84302 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Brevard County, Florida Brevard County Tax Collector P.O. Box 2500 Titusville, FL 32781-2500 | | | TAXING AUTHORITY | X | | X | $399.04 | $399.04 |
| ACCOUNT NO. Bristol County, Massachusetts City Hall - 15 Summer Street Taunton, MA 02780 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Broward County, Florida Broward County Administration Office 115 S. Andrews Avenue, Room 409 Fort Lauderdale, FL 33301 | | | TAXING AUTHORITY | X | | X | $5,639.98 | $5,639.98 |
| ACCOUNT NO. Brunswick County, North Carolina BRUNSWICK COUNTY REV PO BOX 580335 CHARLOTTE, NC 28258-0335 | | | TAXING AUTHORITY | X | | X | $189.90 | $189.90 |
| ACCOUNT NO. Buncombe County, North Carolina BUBCOMBE COUNTY POB 1070 CHARLOTTE, NC 28201-1070 | | | TAXING AUTHORITY | X | | X | $43.15 | $43.15 |

Sheet no. 456 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $7,444.99

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Butte County, California<br>Treasurer-Tax Collector<br>25 County Center Dr.<br>Oroville, CA  95965 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Calaveras County, California<br>Treasurer - Tax Collector<br>Government Center<br>891 Mt. Ranch Road<br>San Andreas, CA  95249 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Calhoun County, Michigan<br>City Treasurer: Stan Chubinski<br>10 N. Division St., Suite 105<br>Battle Creek, MI  49014 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>California<br>Board of Equalization<br>P.O. Box 942879<br>Sacramento, CA  94279-7072 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Camden County, Missouri<br>City of Camdenton<br>437 W. US HWY. 54<br>Camdenton, MO  65020 | | | TAXING AUTHORITY | X | | X | $61.38 | $61.38 |
| ACCOUNT NO.<br>Cameron County, Texas<br>Tax Assessor - Collector<br>964 E. Harrison Street<br>First Floor Administration Bld<br>Brownsville, TX  78520 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Canyon County, Idaho<br>Tracie Lloyd<br>P.O. Box 1010<br>Caldwell, ID  83606 | | | TAXING AUTHORITY | X | | X | $329.96 | $329.96 |

Sheet no. 457 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $391.34

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carroll County, Georgia JEAN C. MATTHEWS TAX COMMIS TAX OFFICE 423 COLLEGE ST, RM 401 CARROLLTON, GA  30117 | | | TAXING AUTHORITY | X | | X | $336.14 | $336.14 |
| ACCOUNT NO. Center Township / Porter County County, Indiana Porter County Assessor 155 Indiana Avenue Suite 211 Valparaiso, IN  46383 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Charleston County, South Carolina CHARLESTON COU POB 878 CHARLESTON, SC  29402-0878 | | | TAXING AUTHORITY | X | | X | $1,974.08 | $1,974.08 |
| ACCOUNT NO. Charlotte County, Florida Charlotte County Tax COllector 18500 Murdock Circle Port Charlotte, FL  33948-1075 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Charlotte/ Mecklenburg County, North Carolina MECKLENBURG COUNTY POB 32247 CHARLOTTE, NC  28232-2247 | | | TAXING AUTHORITY | X | | X | $10,611.08 | $10,611.08 |
| ACCOUNT NO. Chatham County, Georgia Daniel T. Powers Tax Commissioner 133 Montgomery Street Savannah, GA  31401 | | | TAXING AUTHORITY | X | | X | $481.12 | $481.12 |

Sheet no. 458 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,402.42 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____Debtor_____                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cherokee County, Georgia<br>David Fields<br>2780 Marietta Hwy<br>Canton, GA  30114 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Chesapeake City, Virginia<br>CHESAPEAKE TRE POB<br>1606 CITY OF CHESAPEAKE-B CARRAWAY<br>CHESAPEAKE, VA  23327-1606 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Chesterfield County, Virginia<br>City of Richmond<br>900 East Broad Street<br>Richmond, VA  23219 | | | TAXING AUTHORITY | X | | X | $2,556.48 | $2,556.48 |
| ACCOUNT NO.<br>Ciity of Methuen, Massachusetts<br>Office of the Treasurer - Tax Collector<br>Searles Building, Room 103<br>41 Pleasant St.<br>Methuen, MA  01844 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Citrus County, Florida<br>Citrus County Tax Collector<br>Courthouse Annex<br>210 N. Apopka Ave. Suite 100<br>Inverness, FL  34450 | | | TAXING AUTHORITY | X | | X | $362.35 | $362.35 |
| ACCOUNT NO.<br>City Fort Gratiot , Michigan<br>Tax Collector<br>3720 Keewahdin Rd.<br>Fort Gratiot, MI  48059 | | | TAXING AUTHORITY | X | | X | $313.13 | $313.13 |
| ACCOUNT NO.<br>City of Agawam, Massachusetts<br>Collectors Office<br>36 Main St<br>Agawam, MA  01001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 459 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        $3,231.96

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. City of Beverly, Massachusetts Office of the Treasurer - Tax Collector Searles Building, Room 103 41 Pleasant St. Methuen, MA  01844 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Braintree, Massachusetts Tax Collector's Office Nancy M. Cushing 1 John F. Kennedy Memorial Drive Braintree, M  02184 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Brockton, Massachusetts Edward Maccaferri Treasurer / Collector 11 Lincoln Street Plymouth, MA  02360 | | | TAXING AUTHORITY | X | | X | $294.28 | $294.28 |
| ACCOUNT NO. City of Burlington, Massachusetts TOWN OF BURLINGTO P.O. BOX 376 BURLINGTON, MA  01803 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Chesapeake, Virginia City of Chesapeake Virginia Post Office Box 15225 Chesapeake, VA  23328-5225 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Cranston, Rhode Island Treasurer/Dept. Finance Director Donald Gray 869 Park Avenue Cranston, RI  02910 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 460 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $294.28 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. City of Farmington Hills , Michigan CITY OF FARMINGTON HIL TREASURER 31555 W ELEVEN MILE FARMINGTON HILLS, MI 48336-1165 | | | TAXING AUTHORITY | X | | X | $1,670.03 | $1,670.03 |
| ACCOUNT NO. City of Grand Blanc , Michigan GRAND BLANC TOWNSHIP 5371 S SAGINAW ST, PO BOX 1833 GRAND BLANC, MI 48480-0057 | | | TAXING AUTHORITY | X | | X | $148.16 | $148.16 |
| ACCOUNT NO. City of Hyannis, Massachusetts TOWN OF BARNSTAB P.O. BOX 1360 TC HYANNIS, MA 02601-0130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Kalamazoo , Michigan Kalamazoo County Treasurer 201 W. Kalamazoo Ave., Rm. 104 Kalamazoo, MI 49007 | | | TAXING AUTHORITY | X | | X | $1,059.22 | $1,059.22 |
| ACCOUNT NO. City of Lynchburg, Virginia CITY OF LYNCHBUR POB 9000 LYNCHBURG, VA 24505-9000 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Marstons Mils, Massachusetts TOWN OF BARNSTAB P.O. BOX 1360 TC HYANNIS, MA 02601-0130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Mashpee, Massachusetts TOWN OF MASHPEE O P.O. BOX 728 MEDFORD, MA 02155 | | | TAXING AUTHORITY | X | | X | $195.14 | $195.14 |

Sheet no. 461 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $3,072.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. City of Newton, Massachusetts Newton City Hall 1000 Commonwealth Ave Newton Centre, MA  02459 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Northboro, Massachusetts TOWN OF NORTHBOROUGH 63 MAIN ST NORTHBOROUGH, MA  01532-1937 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of St. Clair Shores , Michigan County Treasurer 200 Grand River Suite 101 Port Huron, MI  48060 | | | TAXING AUTHORITY | X | X | | $15.20 | $15.20 |
| ACCOUNT NO. City of Staunton/Augusta, Virginia Augusta County Treasurer 18 Government Center Lane P.O. Box 590, Verona, VA  24482 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. City of Sterling Hts , Michigan CITY OF STERLING HEIGH DPT 296201 POB 55000 DETROIT, MI  48255-2962 | | | TAXING AUTHORITY | X | X | | $1,148.53 | $1,148.53 |
| ACCOUNT NO. City of Troy/ Oakland , Michigan Oakland County Treasurer's Office 1200 North Telegraph Road, Building 12 East Pontiac, MI  48341 | | | TAXING AUTHORITY | X | X | | $2,479.17 | $2,479.17 |
| ACCOUNT NO. City of Waltham, Massachusetts CITY OF WALTHAM P O BOX 540190 WALTHAM, MA  02454-0190 | | | TAXING AUTHORITY | X | X | | $88.44 | $88.44 |

Sheet no. 462 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,731.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____ Debtor _____                          _____ (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Clackamas County, Oregon CLACKAMAS COUN 168 WARNER MILNE RD OREGON CITY, OR 97045 | | | TAXING AUTHORITY | X | | X | $435.77 | $435.77 |
| ACCOUNT NO. Clark County, Nevada CLARK COUNTY ASSESS POB 551401 LAS VEGAS, NV 89155-1401 | | | TAXING AUTHORITY | X | | X | $7,266.14 | $7,266.14 |
| ACCOUNT NO. Clark County, Washington Clark County Treasurer's Office P.O. Box 5000 Vancouver, WA 98666-5000 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Clatsop County, Oregon City of Seaside 989 Broadway Street Seaside, OR 97138 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Clay County, Missouri SANDRA REEVES, CLAY COUNTY COLLECTOR COLLECT ADMIN BLDG - 1 COURTHOUSE SQ LIBERTY, MO 64068-2368 | | | TAXING AUTHORITY | X | | X | $359.62 | $359.62 |
| ACCOUNT NO. Clayton County, Georgia Terry L. Baskin - Tax Commissioner 121 South McDonough Street Jonesboro, GA 30236 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Cleveland County, Oklahoma City of Norman PO Box 370 Norman, OK 73070 | | | TAXING AUTHORITY | X | | X | $1,093.72 | $1,093.72 |

Sheet no. 463 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $9,155.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cobb County, Georgia<br>COBB COUNTY TAX COM<br>POB 649<br>MARIETTA, GA  30061-0649 | | TAXING AUTHORITY | X | | X | $1,062.58 | $1,062.58 |
| ACCOUNT NO.<br>Cole County, Missouri<br>Cole County Collector<br>311 E. High St.<br>Room 100<br>Jefferson City, MO  65101 | | TAXING AUTHORITY | X | | X | $105.11 | $105.11 |
| ACCOUNT NO.<br>Collin County, Texas<br>Collin County Tax Assessor and Collector, McK<br>University Drive Courts Facility<br>1800 N. Graves St.<br>McKinney, TX  75069 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Colorado<br>Department of Revenue<br>144 West Colfax Ave.<br>Denver, CO  80202 | | TAXING AUTHORITY | X | | X | $75.22 | $75.22 |
| ACCOUNT NO.<br>Colorado<br>City of Lakewood<br>Revenue Department<br>P.O. Box 261450<br>Lakewood, CO  80226-9450 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Colorado/Greenwood<br>City of Greenwood Village<br>P.O. Box 4837<br>Greenwood Village, CO  80155-4837 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 464 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $1,242.91 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Columbia County, Georgia <br> Kay Allen - Tax Commissioner <br> Building C, 2nd Floor <br> 630 Ronald Reagan Dr. <br> Evans, GA  30809 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Colusa County, California <br> Colusa County Clerk & Recorder <br> 546 Jay Street, Suite 200 <br> Colusa, CA  95932 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Contra Costa County, California <br> CONTRA COSTA C <br> POB 631 <br> MARTINEZ, CA  94553 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Cumberland County, Maine <br> Cumberland County Treasurer <br> 142 Federal Street <br> Portland, ME  04101 | | | TAXING AUTHORITY | X | X | | $439.38 | $439.38 |
| ACCOUNT NO. <br> Cumberland County, North Carolina <br> Tax Administration <br> County Courthouse <br> 117 Dick Street, Room 530 <br> Fayetteville, NC  28301 | | | TAXING AUTHORITY | X | X | | $132.72 | $132.72 |
| ACCOUNT NO. <br> Curry County, New Mexico <br> Rhonda Bookout <br> 700 North Main Street, Suite # 8 <br> Clovis, NM  88101 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> D.C. <br> Office of Tax and Revenue <br> PO Box 601 <br> Washington, DC  20044-0601 | | | TAXING AUTHORITY | X | X | | $28,004.00 | $28,004.00 |

Sheet no. 465 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $28,576.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dade County, Florida City of Dade City P. O. Box 1355 Dade City, FL  33526-1355 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Davidson County, Tennessee Charlie Cardwell, Metropolitan Trustee 800 2nd Avenue North Nashville, TN  37201 | | | TAXING AUTHORITY | X | | X | $11.90 | $11.90 |
| ACCOUNT NO. Dawson County, Georgia Dawson County Tax Commissioner 78 Howard Avenue East, Suite 140 Dawsonville, GA  30534 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Dearborn County, Indiana Gayle Pennington Admin Bldg 215 W. High St. Lawrenceburg, IN  47025 | | | TAXING AUTHORITY | X | | X | $23.27 | $23.27 |
| ACCOUNT NO. Dekalb County, Georgia DEKALB COUNTY T PO BOX 100004 DECATUR, GA  30031-7004 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Delaware Delaware Division of Revenue P.O. Box 2044 Wilmington, DE  19899-2044 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Denton County, Texas Denton County Tax Collector 1505 E. McKinney St Denton, TX  76209-4525 | | | TAXING AUTHORITY | X | | X | $1,091.24 | $1,091.24 |

Sheet no. 466 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,126.41 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                  Case No. **07-11051**

_____
Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Denver County, Colorado <br> Denver City Clerk <br> 201 W. Colfax Ave., Dept. 101 <br> Denver, CO 80202 | | | TAXING AUTHORITY | X | | X | $290.88 | $290.88 |
| ACCOUNT NO. <br> Deschutes County, Oregon <br> Tax Office <br> 1300 NW Wall St., Suite 200 <br> Bend, OR 97701 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Dodge County, Wisconsin <br> Dodge County Treasurer <br> 127 E. Oak St. <br> Juneau, WI 54911 | | | TAXING AUTHORITY | X | | X | $670.01 | $670.01 |
| ACCOUNT NO. <br> Dorchester County, South Carolina <br> Dorchester County Treasurer <br> PO Box 338 <br> St. George, SC 29477 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Douglas County, Nebraska <br> Douglas County Treasurer <br> 1819 Farnam St H-02 <br> Omaha, NE 68183 | | | TAXING AUTHORITY | X | | X | $1,786.16 | $1,786.16 |
| ACCOUNT NO. <br> Durham County, North Carolina <br> DURHAM COUNTY T <br> PO BOX 30090 <br> DURHAM, NC 27702-3090 | | | TAXING AUTHORITY | X | | X | $98.10 | $98.10 |
| ACCOUNT NO. <br> Duval County, Florida <br> Mike Hogan, <br> Tax Collector <br> 231 E. Forsyth St. <br> Jacksonville, FL 32202 | | | TAXING AUTHORITY | X | | X | $2,248.61 | $2,248.61 |

Sheet no. 467 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                  $5,093.76

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Eaton County, Michigan Eaton County 1045 Independence Blvd. Charlotte, MI  48813 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. El Paso County, Colorado EL PASO COUNTY TREASUR PO BOX 2018 COLORADO SPRINGS, CO  80901-2018 | | | TAXING AUTHORITY | X | | X | $75.50 | $75.50 |
| ACCOUNT NO. Elkhart County, Indiana Elkhart County Treasurer 117 N. 2nd Street Goshen, IN  46526 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Emmet County, Michigan Emmet County Treasurer 200 Division Street Petoskey, MI  49770 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Essex County, Massachusetts Office of the Treasurer - Tax Collector Searles Building, Room 103 41 Pleasant St. Methuen, MA  01844 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fairfax County, Virginia COUNTY OF FAIRFAX POB 10201 FAIRFAX, VA  22035-0201 | | | TAXING AUTHORITY | X | | X | $14,069.88 | $14,069.88 |
| ACCOUNT NO. Fairfield County, Connecticut Tax Collector's Office 611 Old Post Road Fairfield, CT | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 468 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,145.38 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fannin County, Georgia Tax Commissioner Beverly L. Weaver 400 West Main Street, Suite 103 Blue Ridge, GA  30513 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Faulkner County, Arkansas City Clerk 1210 Oak Street Conway, AR  72032 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fauquier County, Virginia Fauquier County Treasurer 29 Ashby Street Warrenton, VA  201862 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fayette County, Georgia Tax Commissioner P. O. Box 70 Fayetteville, GA  30214 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Fayette County, Kentucky Fayette County Clerk 162 East Main Street Lexington, KY  40507 | | | TAXING AUTHORITY | X | | X | $575.06 | $575.06 |
| ACCOUNT NO. Florida Florida Dept. of Revenue 5050 W Tennessee Street Tallahassee, FL  32399-0135 | | | TAXING AUTHORITY | X | | X | $245,423.00 | $245,423.00 |
| ACCOUNT NO. Forsyth County, Georgia FORSYTH COUNTY TAX 1092 Tribble Gap Road Cumming, GA  30040 | | | TAXING AUTHORITY | X | | X | $305.86 | $305.86 |

Sheet no. 469 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $246,303.92 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____
Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Forsyth County, North Carolina<br>FORSYTH COUNTY<br>PO BOX 70844<br>CHARLOTTE, NC  28272-0844 | | | TAXING AUTHORITY | X | | X | $578.13 | $578.13 |
| ACCOUNT NO.<br>Franklin County, Virginia<br>Franklin County Administrator's Office<br>40 East Court Street<br>Rocky Mount, VA  24151 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Fredericksburg City, Virginia<br>City Hall 715 Princess Anne Street<br>P.O. Box 7447<br>Fredericksburg, VA  22404-7447 | | | TAXING AUTHORITY | X | | X | $310.56 | $310.56 |
| ACCOUNT NO.<br>Fresno County, California<br>Vicki Crow, C.P.A.<br>Fresno County Auditor Controller<br>Treasurer-Tax Collector<br>P. O. Box 1247<br>Fresno, CA  93715 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Fulton County, Georgia<br>FULTON COUNTY T<br>PO BOX 105052<br>ATLANTA, GA  30348-5052 | | | TAXING AUTHORITY | X | | X | $3,874.70 | $3,874.70 |
| ACCOUNT NO.<br>Gallatin County, Montana<br>Kimberly Buchanan<br>County Treasurer<br>311 West Main Street<br>Room 210<br>Bozeman, MT  59715 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 470 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                   $4,763.39

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Genesee County, Michigan<br>Daniel T. Kildee<br>1101 Beach Street<br>Flint, MI  48502-1475 | | | TAXING AUTHORITY | X | | X | $121.63 | $121.63 |
| ACCOUNT NO.<br>Georgetown County, South Carolina<br>Tax Collector<br>P.O. Drawer 421270<br>Georgetown, SC  29442 | | | TAXING AUTHORITY | X | | X | $207.37 | $207.37 |
| ACCOUNT NO.<br>Georgia<br>Georgia Dept. of Revenue Processing Center<br>P.O. Box 740397<br>Atlanta, GA  30374-0397 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Gibson County, Tennessee<br>City of Milan, Tn.<br>1061 South Main St.<br>Milan, TN  38358 | | | TAXING AUTHORITY | X | | X | $9.90 | $9.90 |
| ACCOUNT NO.<br>Glynn County, Georgia<br>Florence Dees, Tax Commissioner<br>W. Harold Pate Courthouse Annex<br>1725 Reynolds Street, 1st Floor<br>Brunswick, GA  31520 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Grand Rapids County, Michigan<br>CITY OF GRAND RAPID<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI  49503-2296 | | | TAXING AUTHORITY | X | | X | $160.16 | $160.16 |
| ACCOUNT NO.<br>Greene County, Missouri<br>Treasurer's Office<br>Greene County Historic Courthouse Room 112<br>940 Boonville Ave.<br>Springfield, MO  65802 | | | TAXING AUTHORITY | X | | X | $937.95 | $937.95 |

Sheet no. 471 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal           $1,437.01
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Greenville County, South Carolina <br> Greenville County Tax Collector <br> 301 University Ridge <br> Greenville, SC  29601 | | | TAXING AUTHORITY | X | | X | $1,287.04 | $1,287.04 |
| ACCOUNT NO. <br> Guilford County, North Carolina <br> GUILFORD COUNTY <br> PO BOX 3328 <br> GREENSBORO, NC  27402 | | | TAXING AUTHORITY | X | | X | $1,704.95 | $1,704.95 |
| ACCOUNT NO. <br> Gwinnett County, Georgia <br> GWINNETT COUNTY <br> PO BOX 372 <br> LAWRENCEVILLE, GA  30046 | | | TAXING AUTHORITY | X | | X | $1,233.22 | $1,233.22 |
| ACCOUNT NO. <br> Hall County, Georgia <br> Keith Echols <br> Tax Commissioner P.O. Box 1579 <br> Gainesville, GA  30503 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hamilton County, Indiana <br> Treasurer's Office <br> 33 N. 9th Street, Suite 112 <br> Noblesville, IN  46060 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hampden County, Massachusetts <br> Collectors Office <br> 36 Main St <br> Agawam, MA  01001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Hardin County, Kentucky <br> Hardin County Clerk's Office R.R. Thomas Gove <br> 14 Public Square <br> Elizabethtown, KY  42701 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 472 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,225.21 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
                         Debtor                                                 (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Harris County, Texas Paul Bettencourt Tax Assessor-Collector P.O. Box 3547 Houston, TX 77253-3547 | | | TAXING AUTHORITY | X | | X | $3,202.10 | $3,202.10 |
| ACCOUNT NO. Harrison County, Mississippi David V. LaRosa, Sr. Tax Collector 1801 23rd Avenue Gulfport, MS 39501 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Hartford County, Connecticut Tax Collector PO Box 2719 Hartford, CT 06146-2719 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Hawaii Hawaii Department of Taxation P.O. Box 3559 Honolulu, HI 96811-3559 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Hendricks County, Indiana HENDRICKS COUNTY P.O. BOX 6067 INDIANAPOLIS, IN 46206-6037 | | | TAXING AUTHORITY | X | | X | $200.26 | $200.26 |
| ACCOUNT NO. Hendricks County, Indiana Treasurer's Office P.O. Box 6037 Indianapolis, IN 46206-6037 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Henrico County, Virginia Henrico County P.O. Box 27032 Richmond, VA 23273 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 473 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $3,402.36

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hernando County, Florida Hernando County Tax Collector 20 North Main Street, Room 112 Brooksville, FL  34601 | | | TAXING AUTHORITY | X | | X | $518.86 | $518.86 |
| ACCOUNT NO. Hidalgo County, Texas MCALLEN ISD, SOUTH TEXAS ISD 1726 WEST UNIVERSITY DRIVE EDINBURG, TX  78539 | | | TAXING AUTHORITY | X | | X | $146.36 | $146.36 |
| ACCOUNT NO. Hillsborough County, Florida Doug Belden, Tax Collector P.O. Box 172920 Tampa, FL  33672-0920 | | | TAXING AUTHORITY | X | | X | $609.26 | $609.26 |
| ACCOUNT NO. Honolulu County, Hawaii Denise C. De Costa, City Clerk 530 S. King Street Honolulu, HI  96813 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Horry County, South Carolina HORRY COUNTY TREASURER P.O. BOX 1737 CONWAY, SC  29528 | | | TAXING AUTHORITY | X | | X | $176.42 | $176.42 |
| ACCOUNT NO. Illinois Illinios Department of Revenue Retailer's Occupation Tax Springfield, IL  62796-0001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Imperial County, California IMPERIAL COUNTY T 940 WEST MAIN STREET # 106 EL CENTRO, CA  92243 | | | TAXING AUTHORITY | X | | X | $280.97 | $280.97 |

Sheet no. 474 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $1,731.87 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Indian River County, Florida Indian River County Tax Collector P.O. Box 1509 Vero Beach, FL 32961-1509 | | | TAXING AUTHORITY | X | | X | $400.77 | $400.77 |
| ACCOUNT NO. Iowa Corporation Tax Return Processing Iowa Dept. of Revenue P.O. Box 10468 Des Moines, IA 50306-0468 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Iredell County, North Carolina Iredell County P.O. Box 1027 Statesville, NC 28687 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Isabella County, Michigan Isabella County Treasurer 200 N. Main St. Mt. Pleasant, MI 48858 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Jackson County, Missouri Jackson County Collector 415 E. 12th Street, 1st floor Kansas City, MO 64106 | | | TAXING AUTHORITY | X | | X | $533.79 | $533.79 |
| ACCOUNT NO. James City/City of Williamsburg, Virginia City of Williamsburg Treasurer Municipal Building 401 Lafayette Street Williamsburg, VA 23185-3617 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Jasper County, Missouri City Hall 602 S. Main St. Joplin, MO 64801 | | | TAXING AUTHORITY | X | | X | $327.76 | $327.76 |

Sheet no. 475 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $1,262.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jefferson County, Alabama J.T. Smallwood, Tax Collector Room 160 Courthouse 716 Richard Arrington Jr. Blvd Birmingham, AL 35203 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Jefferson County, Colorado JEFFERSON COUNTY P.O. BOX 4007 GOLDEN, CO 80401-0007 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Jefferson County, Kentucky Kentucky Department of Revenue Frankfort, KY 40620 | | | TAXING AUTHORITY | X | | X | $802.83 | $802.83 |
| ACCOUNT NO. Jefferson County, Louisiana City Clerk/Tax Collector Azalea Roussell P. O. Box 404 740 Second Street Gretna, LA 70053 | | | TAXING AUTHORITY | X | | X | $445.89 | $445.89 |
| ACCOUNT NO. Johnson County, Indiana JOHNSON COUNTY P.O. BOX 7039 INDIANAPOLIS, IN 46207-7039 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Johnson County, Kansas JOHN COUNTY TREAS 111 S. CHERRY STREET SUITE 1500 OLATHE, KS 66061 | | | TAXING AUTHORITY | X | | X | $3,564.09 | $3,564.09 |
| ACCOUNT NO. Kalamazoo County, Michigan OSHTEMO TOWNSHIP 7275 WEST MAIN KALAMAZOO, MI 49009 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 476 of 503 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                   $4,812.81

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kansas Kansas Corporate Tax Department of Revenue 915 SW Harrison Street Topeka, KS 66699-4000 | | | TAXING AUTHORITY | X | | X | $49,192.00 | $49,192.00 |
| ACCOUNT NO. Kenosha County, Wisconsin CITY TREASURER 625 52ND ST KENOSHA, WI 53140 | | | TAXING AUTHORITY | X | | X | $1,240.29 | $1,240.29 |
| ACCOUNT NO. Kent County, Michigan Kenneth Parrish, County Treasurer County Administration Building 300 Monroe Avenue NW Grand Rapids, MI 49503 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Kentucky Kentucky Department of Revenue Frankfort, KY 40620 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Kern County, California Payment Center P.O.Box 541004 Los Angeles, CA 90054-1004 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. King County, Washington King County Phil Sanders 500 Fourth Ave. Seattle, WA 98104 - 15 | | | TAXING AUTHORITY | X | | X | $991.18 | $991.18 |
| ACCOUNT NO. Klamath County, Oregon Mike Long, Klamath County Tax P.O. Box 340 Klamath Falls, OR 97601 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 477 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $51,423.47

Total (Use only on the last page of the completed Schedule E) |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____              _____

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Knox County, Tennessee<br>MIKE LOWE, KNOX COUNTY<br>P.O. BOX 70<br>KNOXVILLE, TN  37901 | | | TAXING AUTHORITY | X | | X | $756.16 | $756.16 |
| ACCOUNT NO.<br>Kootenai County, Idaho<br>Tom Malzahn, Treasurer<br>451 Government Way<br>Coeur d'Alene, ID | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>LA County County, California<br>COUNTY OF LOS ANGELES<br>TREASURER/TAX COLLECTOR<br>225 N HILL ST RM 160<br>POB5148DPT<br>LOS ANGELES, CA  90051-4818 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Lafayette County, Missouri<br>City Clerk<br>1300 S. Broadway St.<br>Oak Grove, MO  64075 | | | TAXING AUTHORITY | X | | X | $393.23 | $393.23 |
| ACCOUNT NO.<br>Lake County, Indiana<br>LAKE COUNTY TREAS<br>2293 N. MAIN STREET<br>CROWN POINT, IN  46307 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Laramie County, Wyoming<br>LARAMIE COUNTY TREASURER<br>POB 125<br>CHEYENNE, WY  82003 | | | TAXING AUTHORITY | X | | X | $375.27 | $375.27 |
| ACCOUNT NO.<br>Larimer County, Colorado<br>County Treasurer<br>PO Box 1250<br>Fort Collins, CO  80522-1250 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 478 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,524.66 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lassen County, California Richard Egan - Treasurer/Tax Collector 220 S. Lassen Street, Suite 3 Susanville, CA  96130 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Lee County, Florida LEE COUNTY TAX COLLECT P.O. BOX 630 FORT MYERS, FL  33902-0630 | | | TAXING AUTHORITY | X | | X | $1,154.96 | $1,154.96 |
| ACCOUNT NO. Leon County, Florida Leon County Tax Collector Courthouse Annex 315 S. Calhoun St Tallahassee, FL  32301 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Lexington County, South Carolina COUNLEX COUNTY OF LEXINGTON WILLIAM O ROWELL TREASURER POB 3000 LEXINGTON, SC  29071-3000 | | | TAXING AUTHORITY | X | | X | $2,405.95 | $2,405.95 |
| ACCOUNT NO. Lincoln County, Missouri Claude Cox, Collector 201 Main Street Troy, MO  63379 | | | TAXING AUTHORITY | X | | X | $31.71 | $31.71 |
| ACCOUNT NO. Litchfield County, Connecticut LITCHFIELD TAX COLLECT 74 WEST STREET P.O. BOX 365 LITCHFIELD, CT  06759-0356 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Los Angeles County, California LOS ANGELES COUNTY T P.O. BOX 54027 LOS ANGELES, CA  90054 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 479 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                               $3,592.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Loudoun County, Virginia<br>COUNTY OF LOUD<br>H R ZURN JR TREASURER<br>POB 1000<br>LEESBURG, VA  20177-1000 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Louisiana<br>State of Louisiana Dept. of Revenue<br>P.O. Box 91011<br>Baton Rouge, LA  70821-9011 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Macombe County, Michigan<br>MACOMB COUNTY TREAS<br>DELINQUENT PERSONAL PROP. TAX<br>ONE SOUTH MAIN ST 2ND FLOOR<br>MOUNT CLEMENS, MI  48043-2312 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Madison County, Tennessee<br>City of Jackson<br>107 East Main Street, Suite 107<br>Jackson, TN  38301 - | | | TAXING AUTHORITY | X | | X | $457.33 | $457.33 |
| ACCOUNT NO.<br>Manassas City, Virginia<br>Shannon L. Bryner, MGDT<br>Chief Deputy Treasurer City Hall P.O. Box 512<br>Manassas, VA  20108 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Manatee County, Florida<br>Ken Burton, Jr.<br>Manatee County Tax Collector<br>Post Office Box 25300<br>Bradenton, FL  34206-5300 | | | TAXING AUTHORITY | X | | X | $4,082.45 | $4,082.45 |
| ACCOUNT NO.<br>Maricopa County, Arizona<br>MARICOPA COUNTY SHERIFF<br>P.O. BOX 52133<br>PHOENIX, AZ  85072-2133 | | | TAXING AUTHORITY | X | | X | $5,637.32 | $5,637.32 |

Sheet no. 480 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $10,177.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Marin County, California Michael Smith, Treasurer-Tax Collector 3501 Civic Center Drive Room #202 San Rafael, CA  94903 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Marion County, Florida Marion County Tax Collector 503 SE 25th Avenue Ocala, FL  34471 | | | TAXING AUTHORITY | X | | X | $295.99 | $295.99 |
| ACCOUNT NO. Marion County, Indiana MARION COUNTY TREAS P.O. BOX 6145 INDIANAPOLIS, IN  46206-6145 | | | TAXING AUTHORITY | X | | X | $447.07 | $447.07 |
| ACCOUNT NO. Martin County, Florida Larry C. O'Steen Martin County Tax Collector 3485 SE Willoughby Blvd. Stuart, FL  34994 | | | TAXING AUTHORITY | X | | X | $1,710.42 | $1,710.42 |
| ACCOUNT NO. Maryland Comptroller of Maryland P.O. Box 17405 Baltimore, MD  21297-1405 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Maryland Comptroller of Maryland Revenue Administration Division Annapolis, MD  21411-0001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Massachusetts Massachusetts Dept. of Revenue P.O. Box 7052 Boston, MA  02204 | | | TAXING AUTHORITY | X | | X | $43,618.00 | $43,618.00 |

Sheet no. 481 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $46,071.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**
_____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mathews County, Virginia Mathews County Treasurer's Office PO Box 305 Mathews, VA 23109 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Mecklenburg County, North Carolina MECKLENBURG COUNTY POB 32247 CHARLOTTE, NC 28232-2247 | | | TAXING AUTHORITY | X | | X | $472.39 | $472.39 |
| ACCOUNT NO. Merced County, California Merced County Tax Collector 2222 M Street Merced, CA 95340-3780 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Merion Township, PA Montgomery County Treasurer's Department One Montgomery Plaza P.O. Box 311 Norristown, PA 19404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Mesa County, Colorado Mesa County Treasurer's Office P.O. Box 20,000 Grand Junction, CO 81502-5027 | | | TAXING AUTHORITY | X | | X | $496.77 | $496.77 |
| ACCOUNT NO. Miami-Dade County, Florida MIAMI-DADE COUNTY TAX CO 140 W. FLAGLER STREET, 14 FLOOR MIAMI, FL 33130 | | | TAXING AUTHORITY | X | | X | $3,731.88 | $3,731.88 |
| ACCOUNT NO. Michigan Michigan Department of Treasury P.O. Box 30059 Lansing, MI 48909 | | | TAXING AUTHORITY | X | | X | $11,476.12 | $11,476.12 |

Sheet no. 482 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $16,177.16

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Michigan Michigan Department of Treasury Dept 77003 Detroit, MI  48277-0003 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Middlesex County, Massachusetts CITY OF WALTHAM P O BOX 540190 WALTHAM, MA  02454-0190 | | | TAXING AUTHORITY | X | | X | $27.81 | $27.81 |
| ACCOUNT NO. Milford City, Connecticut Mildford City 70 West River Street Milford, CT  06460 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Miller County, Missouri Treasurer's Office Greene County Historic Courthouse Room 112 940 Boonville Ave. Springfield, MO  65802 | | | TAXING AUTHORITY | X | | X | $135.16 | $135.16 |
| ACCOUNT NO. Mississippi Corporate Tax Division P.O. Box 1033 Jackson, MS  39215-1033 | | | TAXING AUTHORITY | X | | X | $551.00 | $551.00 |
| ACCOUNT NO. Missoula County, Montana MISSOULA COUNTY TREA P.O. BOX 7249 MISSOULA, MT  59807 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Missouri Missouri Dept. of Revenue P.O. Box 700 Jefferson City, MO  65105-0700 | | | TAXING AUTHORITY | X | | X | $254.00 | $254.00 |

Sheet no. 483 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $967.97

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Missouri <br> Missouri Dept of Revenue <br> Taxation Bureau <br> P.O. Box 3350 <br> Jefferson City, MO 65105-3350 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Mobile County, Alabama <br> Marilyn E. Wood <br> REVENUE COMMISSIONER <br> MOBILE COUNTY ALABAMA <br> P. O. Drawer 1169 <br> Mobile, AL 36633-1169 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Monroe County, Florida <br> Monroe County Tax Collector <br> 1200 Truman Avenue, Suite 101 <br> Key West, Fl 33040. | | TAXING AUTHORITY | X | | X | $39.93 | $39.93 |
| ACCOUNT NO. <br> Monroe County, Indiana <br> Monroe County Treasurer <br> 100 W Fifth St Rm 204 <br> Bloomington, IN 47404 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Monterey County, California <br> MONTEREY COUNTY T <br> P.O. BOX 891 <br> SALINAS, CA 93902-0891 | | TAXING AUTHORITY | X | | X | $230.78 | $230.78 |
| ACCOUNT NO. <br> Montgomery County, Alabama <br> Revenue Commissioner <br> Sarah Spear <br> P.O. Box 1667 <br> Montgomery, AL 36101-1667 | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 484 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $270.71 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Montgomery County, Texas<br>COUNTY OF MONTGOMERY<br>JR MOORE TAX ASSESSOR<br>P O BOX 4798<br>HOUSTON, TX  77210-4798 | | | TAXING AUTHORITY | X | | X | $3,436.46 | $3,436.46 |
| ACCOUNT NO.<br>Montgomery County, Virginia<br>Montgomery County<br>755 Roanoke Street<br>Suite 1B<br>Christiansburg, VA  24073-3171 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Moore County, North Carolina<br>MOORE COUNTY TAX DEP<br>P.O. BOX 580377<br>CHARLOTTE, NC  28258-0377 | | | TAXING AUTHORITY | X | | X | $227.21 | $227.21 |
| ACCOUNT NO.<br>Multnomah County, Oregon<br>Multnomah County<br>501 SE Hawthorne<br>Portland, OR  97214 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Nacogdoches County, Texas<br>County Tax Assessor-Collector<br>Janie Weatherly<br>101 West Main<br>Nacogdoches, TX  75961 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Nantucket County, Massachusetts<br>Treasurer<br>22 Broad Street<br>Nantucket, MA  02554 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Nevada<br>State of Nevada - Sales/Use<br>P.O. Box 52609<br>Phoenix, AZ  85072-2609 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 485 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,663.67 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>New Hanover County, North Carolina<br>NEW HANOVER COUNTY<br>P.O. BOX 580351<br>CHARLOTTE, NC  28258-0351 | | | TAXING AUTHORITY | X | | X | $393.26 | $393.26 |
| ACCOUNT NO.<br>New Jersey<br>Division of Taxation û BFC<br>Revenue Proc Center<br>P.O. Box 247<br>Trenton, NJ  08646-0247 | | | TAXING AUTHORITY | X | | X | $2,047.00 | $2,047.00 |
| ACCOUNT NO.<br>New London County, Connecticut<br>Tax Division<br>181 State Street<br>New London, CT  06320 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>New York<br>NYS Sales Tax Processing<br>JAF Building<br>P.O. Box 1208<br>New York, NY  10116-1208 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>New York City<br>NYS Corporation Tax<br>Processing Unit<br>P.O. Box 22038<br>Albany, NY  12201-2038 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Newport News County, Virginia<br>Newport News, Treasurer<br>2400 Washington Avenue<br>Newport News, VA  23607 | | | TAXING AUTHORITY | X | | X | $72.37 | $72.37 |
| ACCOUNT NO.<br>Norfolk City, Virginia<br>TREASURER, CITY O<br>PO BOX 3215<br>NORFOLK, VA  23514-3215 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 486 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $2,512.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Norfolk County, Massachusetts Norfolk County Treasurer's Office P.O. Box 346 Dedham, MA 02026 | | | TAXING AUTHORITY | X | | X | $4,303.85 | $4,303.85 |
| ACCOUNT NO. Norfolk County, Virginia City Treasurer - Thomas Moss 810 Union Street Norfolk, VA 23510 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. North Carolina North Carolina Dept. of Revenue PO Box 25000 Raleigh, NC 27640-0500 | | | TAXING AUTHORITY | X | | X | $47,655.00 | $47,655.00 |
| ACCOUNT NO. Northville Township County, Michigan NORTHVILLE TOWNSHIP RICHARD M HENNINGSEN TREASURER 44405 6 MILE ROAD NORTHVILLE, MI 48168-9670 | | | TAXING AUTHORITY | X | | X | $982.30 | $982.30 |
| ACCOUNT NO. Nueces County, Texas Nueces County 901 Leopard, Rm 301 Corpus Christi, TX 78401 | | | TAXING AUTHORITY | X | | X | $997.32 | $997.32 |
| ACCOUNT NO. Oakland County, Michigan PATRICK M. DOHANY OAKLAND COUNTY TREASURER 1200 NORTH TELEGRAPH RD PONTIAC, MI 48341 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Ohio dealers in intangibles Ohio Department of Taxation P.O. Box 27 Columbus, OH 43216-0027 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 487 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $53,938.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Oklahoma<br>Oklahoma Tax Commission- Income Tax<br>PO Box 26800<br>Oklahoma City, OK 73126-0800 | | | TAXING AUTHORITY | X | | X | $41,276.00 | $41,276.00 |
| ACCOUNT NO.<br>Oklahoma City County, Oklahoma<br>City Clerk's Office<br>Frances Kersey, City Clerk<br>200 N. Walker<br>Oklahoma City, OK 73102 | | | TAXING AUTHORITY | X | | X | $138.20 | $138.20 |
| ACCOUNT NO.<br>Orange County, California<br>ORANGE COUNTY TAX C<br>PO BOX 1982<br>SANTA ANA, CA 92702 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Orange County, Florida<br>Earl K Wood<br>Orange County Tax Collector<br>P.O. Box 2551<br>Orlando, FL 32802 | | | TAXING AUTHORITY | X | | X | $5,021.78 | $5,021.78 |
| ACCOUNT NO.<br>Oregon<br>Refund<br>PO Box 14777<br>Salem, OR 97309-0960 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Palm Beach County, Florida<br>TAX COLLECTOR, PALM<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | | | TAXING AUTHORITY | X | | X | $2,310.63 | $2,310.63 |
| ACCOUNT NO.<br>Pasco County, Florida<br>Mike Olson<br>Pasco County Tax Collector<br>Post Office Box 276<br>Dade City, FL 33526-0276 | | | TAXING AUTHORITY | X | | X | $88.95 | $88.95 |

Sheet no. 488 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     $48,835.56

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Pender County, North Carolina Coby Heath Tax Assessor Post Office Box 67 Burgaw, NC 28425 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Pennsylvania PA Department of Revenue Bureau of Corp. Taxes Dept. 280427 Harrisburg, PA 17128-0427 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Penobscot County, Maine City Clerk 73 Harlow Street Bangor, ME 04401 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Pierce County, Washington PIERCE COUNTY PO BOX 11621 TACOMA, WA 98411-6621 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Pima County, Arizona BETH FORD PIMA COUNTY TREASURER 115 N CHURCH AVE TUCSON, AZ 85701-1199 | | | TAXING AUTHORITY | X | | X | $30.15 | $30.15 |
| ACCOUNT NO. Pinellas County, Florida Diane Nelson, CFC Pinellas County Tax Collector P.O. Box 1729 Clearwater, FL 33757 | | | TAXING AUTHORITY | X | | X | $1,354.62 | $1,354.62 |

Sheet no. 489 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,384.77 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**
                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Placer County, California<br>PLACER COUNTY TAX<br>2976 RICHARDSON DRIVE<br>AUBURN, CA  95603 | | | TAXING AUTHORITY | X | | X | $821.57 | $821.57 |
| ACCOUNT NO.<br>Plymouth County, Massachusetts<br>Edward Maccaferri<br>Treasurer / Collector<br>11 Lincoln Street<br>Plymouth, MA  02360 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Polk County, Florida<br>Joe G. Tedder, Tax Collector<br>P.O. Box 1189<br>Bartow, FL  33831-1189 | | | TAXING AUTHORITY | X | | X | $99.22 | $99.22 |
| ACCOUNT NO.<br>Potter County, Texas<br>Tax Assessor-Collector: Robert Miller<br>P.O Box 2289<br>Amarillo, TX  79105-2289 | | | TAXING AUTHORITY | X | | X | $310.21 | $310.21 |
| ACCOUNT NO.<br>Prince William County, Virginia<br>Prince William County<br>1 County Complex Court<br>Prince William, VA  22192 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Pulaski County, Arkansas<br>Tax Division<br>201 S. Broadway, Suite 150<br>Little Rock, AR  72201 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Rhode Island<br>State of Rhode Island<br>Division of Taxation<br>One Capitol Hill, Suite 9<br>Providence, RI  02908-5811 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 490 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $1,231.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Richland County, South Carolina RICHLAND COUNTY REGISTE PO BOX 192 COLUMBIA, SC  29202 | | | TAXING AUTHORITY | X | | X | $2,495.91 | $2,495.91 |
| ACCOUNT NO. Riverside County, California PAUL MCDONNELL RIVERSIDE COUNTY TREASURER P.O. BOX 12005 RIVERSIDE, CA  92502-2205 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Roanoke County, Virginia F. Kevin Hutchins, Treasurer P.O. Box 21009 Roanoke, VA  24018 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Robeson County, North Carolina ROBESON COUNTY COURTHOUSE 500 N. ELM ST RM 103 LUMBERTON, NC  28358 | | | TAXING AUTHORITY | X | | X | $36.54 | $36.54 |
| ACCOUNT NO. Rutherford County, Tennessee EVANS MAPLES RUTHERFORD CO TRUSTEE P.O. BOX 1316 MURFREESBORO, TN  37133 | | | TAXING AUTHORITY | X | | X | $321.82 | $321.82 |
| ACCOUNT NO. Sacramento County, California SACRAMENTO COUNTY UNSECURED TAX UNIT P.O. BOX 508 SACRAMENTO, CA  95812-0508 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 491 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,854.27 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Saint Charles County, Missouri St. Charles County Collector 201 N. Second Street, Room 134 St. Charles, MO 63301 | | | TAXING AUTHORITY | X | | X | $107.48 | $107.48 |
| ACCOUNT NO. Saint Johns County, Florida Dennis W. Hollingsworth, CFC St. Johns County Tax Collector P.O. Box 9001 St. Augustine, FL 32085-9001 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Salt Lake County, Utah ASSESSORS OFFI SALT LAKE COUNTY GOVT CENTER 2001 S STATE ST STE N2300 SALT LAKE CITY, UT 84190-1300 | | | TAXING AUTHORITY | X | | X | $514.43 | $514.43 |
| ACCOUNT NO. San Bernardino County, California DICK LARSEN TREAS. TAX COLLECTOR 172 W. THIRD STREET 1ST FLOOR SAN BERNARDINO, CA 82415-0360 | | | TAXING AUTHORITY | X | | X | $429.55 | $429.55 |
| ACCOUNT NO. San Diego County, California SAN DIEGO COUNTY PO BOX 129009 SAN DIEGO, CA 92112 | | | TAXING AUTHORITY | X | | X | $421.09 | $421.09 |
| ACCOUNT NO. San Joaquin County, California TREASURER/TAX COLLECTOR P.O. Box 2169 Stockton, CA 95201-2169 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 492 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,472.55 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                                    _____(if known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> San Mateo County, California <br> Lee Buffington <br> San Mateo County Tax Collector <br> 1st Floor 555 County Center <br> Redwood City, CA  94063 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Santa Clara County, California <br> Tax Collector's Office <br> 70 West Hedding Street <br> East Wing, 6th Floor <br> San Jose, CA  95110 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Santa Cruz County, California <br> COUNTY TAX COLLECTO <br> POB 1817 <br> SANTA CRUZ, CA  95061 | | | TAXING AUTHORITY | X | | X | $2,688.56 | $2,688.56 |
| ACCOUNT NO. <br> Sarasota County, Florida <br> SARASOTA COUNT <br> ATTN: BARBARA FORD-COATES <br> 101 S. WASHINGTON BLVD. <br> SARASOTA, FL  34236-6940 | | | TAXING AUTHORITY | X | | X | $1,907.99 | $1,907.99 |
| ACCOUNT NO. <br> Schererville County, Indiana <br> Clerk-Treasurer <br> 10 E. Joliet Street <br> Schererville, IN  46375 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Scio County, Michigan <br> Township of Scio <br> 827 N. Zeeb Road <br> Ann Arbor, MI  48103-1599 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Sedgwick County, Kansas <br> Sedgwick County Treasurer <br> PO Box 2909 <br> Wichita, KS  67201 | | | TAXING AUTHORITY | X | | X | $2,124.82 | $2,124.82 |

Sheet no. 493 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $6,721.37

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Seminole County, Florida<br>Ray Valdes<br>Seminole County Tax Collector<br>P.O. Box 630<br>Sanford, FL  32772-0630 | | | TAXING AUTHORITY | X | | X | $161.93 | $161.93 |
| ACCOUNT NO.<br>Shawnee County, Kansas<br>Shawnee County Courthouse<br>200 SE 7th - Room 101<br>Topeka, KS  66603 | | | TAXING AUTHORITY | X | | X | $794.64 | $794.64 |
| ACCOUNT NO.<br>Skamania County, Washington<br>CHERIE FLOOD<br>SKAMANIA COUNTY TREASURER<br>POB 790<br>STEVENSON, WA  98648-0790 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Snohomish County, Washington<br>County Treasurer<br>3000 Rockefeller, M/S 501<br>Everett, WA  98201 | | | TAXING AUTHORITY | X | | X | $723.06 | $723.06 |
| ACCOUNT NO.<br>South Dakota Department of Revenue<br>State Treasurer<br>445 E. Capitol Ave.<br>Pierre, SD  57501 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Spartanburg County, South Carolina<br>Spartanburg County Treasurer<br>Main Level, Suite 300<br>366 North Church St.<br>Spartanburg, SC  29303 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Spokane County, Washington<br>Spokane County Treasurer<br>PO Box 199<br>Spokane, WA  99210-0199 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 494 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $1,679.63

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>St Joseph County, Indiana<br>St. Joseph County Treasurer<br>P.O. Box 4758<br>South Bend, IN  46634 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>St. Louis County, Missouri<br>Saint Louis County Collector<br>4544 Lemay Ferry Road<br>St. Louis, MO  63129 | | | TAXING AUTHORITY | X | | X | $3,019.45 | $3,019.45 |
| ACCOUNT NO.<br><br>St. Tammany Parish County, Louisiana<br>ST. TAMMANY PARISH<br>TAX COLLECTOR<br>P O BOX 608<br>COVINGTON, LA  70434-0608 | | | TAXING AUTHORITY | X | | X | $132.75 | $132.75 |
| ACCOUNT NO.<br><br>Stafford County, Virginia<br>STAFFORD COUNTY TREASU<br>BILL D. COLVIN, TREASURER<br>PO BOX 68<br>STAFFORD, VA  22555-0068 | | | TAXING AUTHORITY | X | | X | $125.92 | $125.92 |
| ACCOUNT NO.<br><br>Stanislaus County, California<br>STANISLAUS COUNTY TAX<br>POB 859<br>STANISLAUS, CA  95353 | | | TAXING AUTHORITY | X | | X | $285.36 | $285.36 |
| ACCOUNT NO.<br><br>Staunton City, Virginia<br>Richard Johnson, Treasurer<br>P. O. Box 474<br>Staunton, VA  24402-0474 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br><br>Suffolk County, Massachusetts<br>Treasury<br>One City Hall Plaza<br>Boston, MA  02201 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 495 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        $3,563.48

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sumner County, Tennessee SUMNER COUNTY TRUSTE 355 BELVEDERE DRIVE # 107 GALLATIN, TN 37066 | | | TAXING AUTHORITY | X | | X | $848.06 | $848.06 |
| ACCOUNT NO. Sutter County, California SUTTER COUNTY P.O. BOX 1555 YUBA CITY, CA 95992 | | | TAXING AUTHORITY | X | | X | $19.47 | $19.47 |
| ACCOUNT NO. Taney County, Missouri Sheila Wyatt -- Collector Taney County Courthouse P.O. Box 278 Forsyth, MO 65653 | | | TAXING AUTHORITY | X | | X | $59.91 | $59.91 |
| ACCOUNT NO. Tangipahoa County, Louisiana Tangipahoa Parrish P.O. BOX 2788 Hammond, LA 70404 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Tarrant County, Texas Betsy Price 100 East Weatherford Street Fort Worth, TX 76196 | | | TAXING AUTHORITY | X | | X | $3,540.06 | $3,540.06 |
| ACCOUNT NO. Texas Comptroller of Public Accounts 111 E 17th Street Austin, TX 78774-0100 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Texas Comptroller of Public Accounts 111 E. 17th Street Austin, TX 78774-0100 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 496 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,467.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thurston County, Washington Thurston County Treasurer 2000 Lakeridge Drive S.W. Olympia, WA  98502 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Town of Shrewsbury, Massachusetts Town of Shrewsbury 100 Maple Ave. Shrewsbury, MA  01545 | | | TAXING AUTHORITY | X | | X | $31.34 | $31.34 |
| ACCOUNT NO. Transylvania County, North Carolina TRANSYLVANIA COUNTY P.O. BOX 580098 CHAROLTTE, NC  28258-0098 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Tulare County, California Treasurer / Tax Collector County Civic Center 221 South Mooney Boulevard Visalia, CA  93291-4593 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Tulsa County, Oklahoma Tulsa County Treasurer 3rd Floor, Administration Building 500 S. Denver Ave. Tulsa, Ok  74103-3840 | | | TAXING AUTHORITY | X | | X | $1,258.40 | $1,258.40 |
| ACCOUNT NO. Tuolumne County, California Treasurer/Tax Collector PO Box 3248 Sonora, CA  95370-3248 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Twin Falls County, Idaho Twin Falls County 425 Shoshone St. North, Sec P.O. Box 88 Twin Falls, ID  83303-0088 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 497 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     $1,289.74

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Twp. Of Saginaw , Michigan<br>SAGINAW CHARTER TOWNSHI<br>WILLIAM J. MCQUILLAN, TREAS.<br>P.O. BOX 6400<br>SAGINWA, MI  48608-6400 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Twp. Of West Bloomfield , Michigan<br>DENISE D. HAMMOND, TRE<br>P.O. BOX 250130<br>WEST BLOOMFIELD, MI  48325-0130 | | | TAXING AUTHORITY | X | X | | $1,844.22 | $1,844.22 |
| ACCOUNT NO.<br>Utah<br>Utah State Tax Commission<br>210 North 1950 West<br>Salt Lake City, UT  84134 | | | TAXING AUTHORITY | X | X | | $6,962.00 | $6,962.00 |
| ACCOUNT NO.<br>Val Verde County, Texas<br>City of Del Rio<br>109 W. Broadway<br>Del Rio, TX  78840 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Vanderburgh County, Indiana<br>Treasurer<br>1 N.W. Martin Luther King Jr. Blvd.<br>Evansville, IN  47708 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Vermont<br>Vermont Dept. of Taxes<br>109 State Street<br>Montpelier, VT  05609-1401 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Virginia<br>Virginia Department of Taxation<br>P.O. Box 26626<br>Richmond, VA  23261-6626 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 498 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                 | $8,806.22 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Virginia Beach City, Virginia Administration 2401 Courthouse Dr. Municipal Center, Bldg. 1 Virginia Beach, VA 23456 | | | TAXING AUTHORITY | X | | X | $1,812.95 | $1,812.95 |
| ACCOUNT NO. <br> Volusia County, Florida Thomas C. Kelly Admin Center 123 W. Indiana Ave., Room 103 DeLand, FL 32720 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Wake County, North Carolina WAKE COUNTY RE PO BOX 96084 CHARLOTTE, NC 28296 | | | TAXING AUTHORITY | X | | X | $2,193.85 | $2,193.85 |
| ACCOUNT NO. <br> Walla Walla County, Washington Chief Deputy - Debbie Neal County Courthouse 2nd Floor, Room 204 315 West Main Street Walla Walla, WA 99362 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Walworth County, Wisconsin Walworth County Government Center Room 103 100 W Walworth PO Box 1001 Elkhorn, WI 53121 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. <br> Warwick County, Rhode Island CITY OF WARWIC TAX COLLECTOR'S OFFICE POB 2000 WARWICK, RI 02887 | | | TAXING AUTHORITY | X | | X | $3,148.63 | $3,148.63 |

Sheet no. 499 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,155.43 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Washington State of Washington Department of Revenue P.O. Box 34051 Seattle, WA 98124-1051 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Washington County, Oregon Washington County Assessment & Taxation Department 155 N. First Avenue, Suite 130 Hillsboro, OR 97124 | | | TAXING AUTHORITY | X | | X | $1,744.41 | $1,744.41 |
| ACCOUNT NO. Washington Town / Hendricks County County, Indiana Treasurer's Office P.O. Box 6037 Indianapolis, IN 46206-6037 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Washington Town / Marion County County, Indiana MARION COUNTY TREAS P.O. BOX 6145 INDIANAPOLIS, IN 46206-6145 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Washoe County, Nevada WASHOE COUNTY PO BOX 30039 RENO, NV 89520 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO. Waukesha County, Wisconsin Waukesha County Treasurer Room 148 1320 Pewaukee Road Waukesha, WI 53188 | | | TAXING AUTHORITY | X | | X | $4.42 | $4.42 |

Sheet no. 500 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,748.83 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

**AMENDED**

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No. **07-11051**
_____                        _____
Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Wayne County, Michigan<br>Raymond J. Wojtowicz<br>Treasurer of Wayne County<br>400 Monroe Street<br>Detroit, MI 48226 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Wayne Township/ Marion County County, Indiana<br>MARION COUNTY TREAS<br>P.O. BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Webster County, Missouri<br>P.O. BOX 288<br>Marshfield, MO 65706 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>West Virginia<br>West Virginia State Tax Dept.<br>Internal Auditing Division<br>PO Box 1202<br>Charleston, WV 25324-1202 | | | TAXING AUTHORITY | X | | X | $1,225.00 | $1,225.00 |
| ACCOUNT NO.<br>Whatcom County, Washington<br>WHATCOM COUNTY<br>PO BOX 34873<br>SEATTLE, WA 98124 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>White River Town/ Johnson County County, Indiana<br>JOHNSON COUNTY<br>P.O. BOX 7039<br>INDIANAPOLIS, IN 46207-7039 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Williamson County, Tennessee<br>WILLIAMSON COUNTY<br>1320 W. MAIN STREET<br>FRANKLIN, TN 37065 | | | TAXING AUTHORITY | X | | X | $1,331.00 | $1,331.00 |

Sheet no. 501 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $2,556.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Windham County, Connecticut<br>Town of Windham Collector of Revenue<br>PO Box 195<br>Willimantic, CT  06226-0195 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Wisconsin<br>Wisconsin Dept. of Revenue<br>P.O. Box 8908<br>Madison, WI  53708-8908 | | | TAXING AUTHORITY | X | | X | $4,777.00 | $4,777.00 |
| ACCOUNT NO.<br>Wood County, West Virginia<br>Wood County Clerk's Office<br>#1 Court Square<br>P.O. Box 1474<br>Parkersburg, WV  26102 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Worcester County, Massachusetts<br>Treasurer & Collector<br>City Hall 455 Main Street<br>Worcester, MA  01608 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Yakima County, Washington<br>Yakima County Treasurer's Office<br>P.O. Box 22530<br>Yakima, WA  98907-2530 | | | TAXING AUTHORITY | X | | X | $649.83 | $649.83 |
| ACCOUNT NO.<br>Yavapai County, Arizona<br>ROSS D. JACOBS<br>YAVAPAI COUNTY TREASURER<br>1015 FAIR STREET<br>PRESCOTT, AZ  86305-1807 | | | TAXING AUTHORITY | X | | X | $81.49 | $81.49 |
| ACCOUNT NO.<br>Yolo County, California<br>Treasurer/Tax Collector<br>P.O. Box 1995<br>Woodland, CA  95776 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 502 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $5,508.32

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>York County, Maine<br>York County Treasurers Office<br>PO Box 399<br>Alfred, ME 04002-0399 | | | TAXING AUTHORITY | X | | X | $141.83 | $141.83 |
| ACCOUNT NO.<br>York County, South Carolina<br>Tax Collector<br>P.O. Box 116<br>York, SC 29745 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO.<br>Yuba County, California<br>Jim Kennedy Treasurer & Tax Collector<br>915 8th St. Suite 103<br>Marysville, CA 95901 | | | TAXING AUTHORITY | | | | UNDETERMINED | UNDETERMINED |

Sheet no. 503 of 503 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $141.83 |
| Total<br>(Use only on the last page of the completed Schedule E) | $23,308,933.03 |

(Report total also on Summary of Schedules)

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                          _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    106BUS<br><br>106TH BUSINESS PARK L P<br>10421 S JORDAN GATEWAY BLVD<br>SUITE 600<br>SOUTH JORDAN, UT  84095 | | | AP VENDOR | | | | $4,523.25 |
| ACCOUNT NO.    115RIV<br><br>115 RIVER ROAD LLC<br>ATTN: SCOTT HEGNEY<br>115 RIVER ROAD, LLC., STE 101<br>EDGEWATER, NJ  07020 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    1800SOU<br><br>1800 SOUTH NEIL PARTNERSHIP<br>C/O RAMSHAW REAL ESTATE<br>1817 A NEIL ST SUITE 101<br>CHAMPAIGN, IL  61820 | | | AP VENDOR | | | | $3,850.00 |

Sheet no. 1 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $10,373.25

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    1800GOTV6J1J8 | | | | | | | |
| 1-800-GOT-JUNK COMMERCIAL SERVICES (USA), LLC. 300-1523 WEST 3RD AVENUE VANCOUVER, BC  V6J1J8 | | | AP VENDOR | | | | $2,389.00 |
| ACCOUNT NO.    197FIR | | | | | | | |
| 197 FIRST LLC C/O MARIC INC 197 FIRST AVE SUITE 300 NEEDHAM, MA  02494-2874 | | | AP VENDOR | | | | $31,355.50 |
| ACCOUNT NO.    1STAPSO | | | | | | | |
| 1ST APPRAISAL SOURCE 41 GRAND AVENUE 2ND FLOOR RIVER EDGE, NJ  07661 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    1STCHOI92705 | | | | | | | |
| 1ST CHOICE MODULAR INSTALLATION 1312 E SAINT GERTRUDE PLACE SANTA ANA, CA  92705 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.    2250LIV | | | | | | | |
| 2250 LIVELY LLC 1650 LAKE COOK ROAD SUITE 130 DEERFIELD, IL  60015 | | | AP VENDOR | | | | $8,591.93 |

Sheet no. 2 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $44,511.43

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    24THBRO<br><br>24TH BROADWAY CORP<br>C/O KEWNEY REAL ESTATE<br>416 NORTH 24TH STREET<br>QUINCY, IL  62301 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    275WES<br><br>275 WEST GARRETT LLC<br>1298 CRONSON BLVD.<br>SUITE 202<br>CROFTON, MD  21114 | | | AP VENDOR | | | | $8,143.69 |
| ACCOUNT NO.    29EASSTR<br><br>29 EAST DOVER STREET, LLC<br>SUITE 110<br>6750 ALEXANDER BELL DRIVE<br>COLUMBIA, MD  21046 | | | AP VENDOR | | | | $3,949.54 |
| ACCOUNT NO.    300BEDF<br><br>300 BEDFORD ST BLDG OWNER LLC<br>C/O COLLEGE ST MANAGEMENT LLC<br>900 CHAPEL STREET<br>NEW HAVEN, CT  06510 | | | AP VENDOR | | | | $5,452.00 |
| ACCOUNT NO.    303TAXI<br><br>303 TAXI<br>709 N MAIN ST<br>MT PROSPECT, IL  60056 | | | AP VENDOR | | | | $262.50 |

Sheet no. 3 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $18,207.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORCAU<br><br>3445 NORTH CAUSEWAY LIMITED<br>P. O. BOX 6401<br>METAIRIE, LA 70009 | | | AP VENDOR | | | | $5,769.19 |
| ACCOUNT NO.<br><br>3RD FINANCIAL SERVICE CORP.<br>07 CV 410<br>BARRY TEMKIN<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>NEW YORK, NY 10038 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>3RD FINANCIAL SERVICE CORP.<br>601994/07<br>BARRY TEMKIN<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>NEW YORK, NY 10038 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    3TCORPC<br><br>3T CORP/CLEAN AIR DIVISION<br>2209 N KENTUCKEY AVE<br>EVANSVILLE, IN 47711 | | | AP VENDOR | | | | $6.72 |
| ACCOUNT NO.    419COMP<br><br>4:19 COMPANY<br>CENTRAL COLORADO MGMT CO<br>2325 RAND AVENUE<br>COLORADO SPRINGS, CO 80906 | | | AP VENDOR | | | | $2,822.79 |

Sheet no. 4 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $8,598.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    445DOL | | | | | | | |
| 445 DOLLEY MADISON ROAD LLC<br>445 DOLLEY MADISON ROAD<br>SUITE 400<br>GREENSBORO, NC  27410 | | | AP VENDOR | | | | $10,243.33 |
| ACCOUNT NO.    5151EBR | | | | | | | |
| 5151 E. BROADWAY, LLC<br>C/O BOURN PARTNERS, LLC<br>5151 E. BROADWAY BLVD., STE 25<br>TUCSON, AZ  85711 | | | AP VENDOR | | | | $5,941.71 |
| ACCOUNT NO.    606MOU | | | | | | | |
| 606 MOUNT VIEW HOLDING CO LLC<br>606 MOUNTAIN VIEW AVE #101<br>LONGMONT, CO  80501 | | | AP VENDOR | | | | $371.92 |
| ACCOUNT NO.    6645FEDSQU | | | | | | | |
| 6645 FEDERAL SQUARE REALTY<br>C/O MARK GREENBURG & ASSOC.<br>P.O.BOX 136<br>GOSHEN, CT  06756-0136 | | | AP VENDOR | | | | $1,367.86 |
| ACCOUNT NO.    730NPOS | | | | | | | |
| 730 N. POST OAK, LP<br>C/O WEISS REALTY MGMT., LLC<br>730 N. POST OAK RD. STE. 330<br>HOUSTON, TX  77024 | | | AP VENDOR | | | | $4,044.58 |

Sheet no. 5 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          $21,969.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                         _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    9TO5 | | | | | | | |
| 9 TO 5<br>P.O. BOX 901<br>P.O. BOX 901<br>REDWOOD CITY, CA  94064-0901 | | | AP VENDOR | | | | $219.68 |
| ACCOUNT NO.    93MAIN | | | | | | | |
| 93-99 MAIN STREET LLC<br>ATTN: SHELIA WEISLER<br>534 BUNKER COURT<br>N. WOODMERE, NY  11581 | | | AP VENDOR | | | | $10,609.00 |
| ACCOUNT NO.    ABPROP | | | | | | | |
| A & B PROPERTIES<br>C/O REATA PROPERTY MANAGEMENT<br>7330 SAN PEDRO SUITE 650<br>SAN ANTONIO, TX  78216 | | | AP VENDOR | | | | $10,231.96 |
| ACCOUNT NO.    ACLEANT | | | | | | | |
| A CLEAN TOUCH<br>1842 CEDAR DR<br>SEVERN, MD  21144 | | | AP VENDOR | | | | $585.00 |
| ACCOUNT NO.    AMCOFFE | | | | | | | |
| A M COFFEE SERVICE<br>POB 18556<br>SHREVEPORT, LA  71138 | | | AP VENDOR | | | | $399.76 |

Sheet no. 6 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $22,045.40 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANEWDAW | | | | | | | |
| A NEW DAWN HYPNOSIS CENTER DAWN GRANT 86500 SAND HICKORY TRAIL YULEE, FL  32097 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    ATMC9105751253 | | | | | | | |
| A T M C POB 3198 SHALLOTTE, NC  28459-3198 | | | AP VENDOR | | | | $1,874.65 |
| ACCOUNT NO.    AEHODSD | | | | | | | |
| A. E. HODSDON CONSULTING ENGINEERS 10 COMMON STREET WATERVILLE, ME  04901 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    AMGRAPH | | | | | | | |
| A.M. GRAPHICS PRODUCTS 2500 3RD AVE BRONX, NY  10454 | | | AP VENDOR | | | | $250.13 |
| ACCOUNT NO.    ASPRSON | | | | | | | |
| A.S PRATT & SONS 4401 FREIDRICH LN BLDG 2, STE 205 AUSTIN, TX  78744 | | | AP VENDOR | | | | $112.91 |

Sheet no. 7 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $5,487.69 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                                Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    A1COPYS | | | | | | | |
| A1 COPY SYSTEMS 4201 B ST ANCHORAGE, AK  99503 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    A1PROFE605 | | | | | | | |
| A-1 PRO CLEAN & MAINT SVCS 80 WHITEHALL ST LYNBROOK, NY  11563 | | | AP VENDOR | | | | $55,907.60 |
| ACCOUNT NO.    A1PROFE600 | | | | | | | |
| A-1 PROF CLEAN & MAINT SVCS 80 WHITEHALL ST LYNBROOK, NY  11563 | | | AP VENDOR | | | | $37,921.26 |
| ACCOUNT NO. | | | | | | | |
| AAA MORTGAGE TEAM 601883/07 27464 COMMERCE CENTER DRIVE, SUITE B TEMECULA, CA  92590 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AAKLLC | | | | | | | |
| AAK,LLC 5850 WATERLOO ROAD SUITE 230 COLUMBIA, MD  21045 | | | AP VENDOR | | | | $9,122.25 |

Sheet no. 8 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                          $103,001.11

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AARDPRO <br><br> AARDVARK PRODUCTIONS <br> 428 SW AKRON AVE <br> STE 1A <br> STUART, FL  34994 | | | AP VENDOR | | | | $587.94 |
| ACCOUNT NO.    AAMGT <br><br> AARON ARNOLDSEN MEMORIAL GOLF TOURNAMENT | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    KATSAAR11581 <br><br> AARON I. KATSMAN, PC <br> 65 ROOSEVELT <br> STE 103 <br> VALLEY STREAM, NY  11581 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    AARONKA <br><br> AARON KATSMAN LAW <br> 400 S. WOODSMILL RD, STE 200 <br> CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    ABBEICE <br><br> ABBEY ICE & SPRING WATER <br> ONE HOFFMAN ST <br> SPRING VALLEY, NY  10977 | | | AP VENDOR | | | | $68.77 |
| ACCOUNT NO.    ABCCOUR7607 <br><br> ABC COURIER <br> POB 490 <br> MT . PLEASANT, SC  29465 | | | AP VENDOR | | | | $15.90 |

Sheet no. 9 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,802.61 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    ABETSAF11735 <br><br> ABETTA SAFE & LOCK CO., INC. <br> 139 ROUTE 110 <br> FARMINGDALE, NY 11735 | | AP VENDOR | | $16.29 |
| ACCOUNT NO.    ABITSPR201115 <br><br> ABITA SPRINGS WATER <br> POB 1177 <br> ABITA SPRINGS, LA 70420 | | AP VENDOR | | $15.30 |
| ACCOUNT NO.    ABITSPR823268 <br><br> ABITA SPRINGS WATER CO INC <br> 69303 GREEN ST <br> POB 1177 <br> ABITA SPRINGS, LA 70420 | | AP VENDOR | | $16.31 |
| ACCOUNT NO.    ABITSPR861167 <br><br> ABITA SPRINGS WATER CO INC <br> POB 867 <br> METAIRIE, LA 70004 | | AP VENDOR | | $51.12 |
| ACCOUNT NO.    ABNAMRO48084 <br><br> ABN AMRO SERVICES INC <br> CITI GROUP/ CORP. REAL ESTATE <br> 1401 W.COMMERCIAL BLVD.STE.200 <br> FORT LAUDERDALE, FL 33309-7206 | | AP VENDOR | | $15,017.86 |
| ACCOUNT NO.    ABSAPP <br><br> ABS APPRASIAL 4933 <br> 4933 ALLENTOWN RD. <br> CAMP SPRINGS,, MD 20746 | | AP VENDOR | | $350.00 |

Sheet no. 10 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,466.88 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ABSOBOTB771 <br><br> ABSOLUTE BOTTLED WATER <br> 851 SEAHAWK CIRCLE <br> STE 107 <br> VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $53.22 |
| ACCOUNT NO.    ABSOWAT450056 <br><br> ABSOPURE WATER CO <br> POB 701760 <br> PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $16.39 |
| ACCOUNT NO.    ABSOWAT143157 <br><br> ABSOPURE WATER CO <br> POB 701760 <br> PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $32.81 |
| ACCOUNT NO.    ABSOWAT161018 <br><br> ABSOPURE WATER CO <br> POB 701760 <br> ACCT 161018 <br> PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    ABSTASS <br><br> ABSTRACT ASSOCIATES <br> PO BOX 1360 <br> UPPER MARLBORO, MD  20773 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    ABYSSPOOL <br><br> ABYSS POOL & SPAS, INC <br> 302 LENOX <br> HOUSTON, TX  77011 | | | AP VENDOR | | | | $11,000.00 |

Sheet no. 11 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $11,191.42 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ACCESTA47051001 | | | | | | | |
| ACCESS STAFFING POB # 768 MIDTWN STA NYC, NY 10018 | | | AP VENDOR | | | | $2,034.53 |
| ACCOUNT NO.    ACCETEL | | | | | | | |
| ACCESS TELEPHONE SOLUTIONS 1475-130TH AVE NE BELLEVUE, WA 98005 | | | AP VENDOR | | | | $245.03 |
| ACCOUNT NO.    ACCOUNT01848001 | | | | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CNTR DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $2,428.75 |
| ACCOUNT NO.    ACCRKEY29171 | | | | | | | |
| ACCREDITED KEY APPRAISAL INC PO BOX 2583 WEST COLUMBIA, SC 29171 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    ACCUITY | | | | | | | |
| ACCUITY INC. PO BOX 71690 CHICAGO, IL 60694 | | | AP VENDOR | | | | $603.84 |
| ACCOUNT NO.    ACCUAIRANBROKER | | | | | | | |
| ACCURATE AIR INC 140 BOUCHARD ST MANCHESTER, NH 03103 | | | AP VENDOR | | | | $507.20 |

Sheet no. 12 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $6,144.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ACCUAPP23113 | | | | | | | |
| ACCURATE APPRAISAL SERVICE LLC<br>10801 VICTORIA CIRCLE<br>MIDLOTHIAN, VA  23113 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ACCUOFF50226 | | | | | | | |
| ACCURATE OFFICE INSTALLATION<br>12788 NW SHELDAHL DR.<br>POLK CITY, IA  50226 | | | AP VENDOR | | | | $847.00 |
| ACCOUNT NO.    ACCREAAPR | | | | | | | |
| ACCURATE REALTY & APPRAISAL<br>149 CREEKSHIRE CRESCENT<br>NEWPORT NEWS, VA  23603 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    ACECOFF | | | | | | | |
| ACE COFFEE BAR<br>601 E LAKE ST<br>STREAMWOOD, IL  60107 | | | AP VENDOR | | | | $342.72 |
| ACCOUNT NO.    ACELATI | | | | | | | |
| ACE LATIN PRODUCTIONS<br>2421 SW FALCON CIR<br>PORT ST LUCIE, FL  34953 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    ACEPARK | | | | | | | |
| ACE PARKING MGMT INC<br>1200 PROSPECT ST<br>LEVEL G1<br>LA JOLLA, CA  92037 | | | AP VENDOR | | | | $1,940.00 |

Sheet no. 13 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,904.72
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ACEREAL56347 <br><br> ACE REALTY & APPRAISAL INC <br> 22239 US 71 <br> LONG PRAIRIE, MN  56347 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    ACMCONS96793 <br><br> ACM CONSULTANTS INC <br> 2073 WELLS ST # 100 <br> WAILUKU, HI  96793 | | | AP VENDOR | | | | $625.00 |
| ACCOUNT NO.    ACTICOU1510 <br><br> ACTION COURIERS INC <br> POB 190981 <br> BOISE, ID  83719 | | | AP VENDOR | | | | $85.80 |
| ACCOUNT NO.    ACTIMESAMEHMH <br><br> ACTION MESSENGER SVC <br> POB 69763 <br> LA, CA  90069 | | | AP VENDOR | | | | $104.30 |
| ACCOUNT NO.    ACTIMESAMEHM <br><br> ACTION MESSENGER SVC <br> POB 69763 <br> LOS ANGELES, CA  90069 | | | AP VENDOR | | | | $81.60 |
| ACCOUNT NO.    ACTIDEL105 <br><br> ACTIVE DELIVERY SPECIALIST <br> PO BOX 813334 <br> SMYRNA, GA  30081-8334 | | | AP VENDOR | | | | $309.88 |

Sheet no. 14 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $1,356.58

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADACOUN83702 | | | | | | | |
| ADA COUNTY RECORDER 200 W FRONT ST, RM 1207 BOISE, ID 83702 | | | AP VENDOR | | | | $6.00 |
| ACCOUNT NO.    ADAIOFF495136 | | | | | | | |
| ADAIR OFFICE FURNITURE ATTN: A/R 1225 AURARIA PKWY DENVER, CO 80204 | | | AP VENDOR | | | | $305.52 |
| ACCOUNT NO.    ADAMCOU80601 | | | | | | | |
| ADAMS COUNTY CLERK AND RECORDER 450 S 4TH AVE BRIGHTON, CO 80601 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.    ADAMREMTF3144 | | | | | | | |
| ADAMS REMCO INC POB 3968 SOUTH BEND, IN 46619-0968 | | | AP VENDOR | | | | $68.18 |
| ACCOUNT NO.    ADAMREMID2550 | | | | | | | |
| ADAMS REMCO INC POB 3968 SOUTH BEND, IN 46619-0968 | | | AP VENDOR | | | | $439.48 |
| ACCOUNT NO.    25556 | | | | | | | |
| ADKINS, THOMAS | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |

Sheet no. 15 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $830.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADMICON |  |  |  |  |  |  |  |
| ADMIRAL CONSULTING GROUP BRIER HILL COURT BLDG C E BRUNSWICK, NJ 08816 |  |  | AP VENDOR |  |  |  | $9,345.89 |
| ACCOUNT NO.    ADNETWO4469784 |  |  |  |  |  |  |  |
| AD-NETWORK 730 GRAND AVE, STE 10F RIDGEFIELD, NJ 07657 |  |  | AP VENDOR |  |  |  | $1,800.00 |
| ACCOUNT NO.    ADOMMAR |  |  |  |  |  |  |  |
| ADOM MARKETING INC 3755 MARCONI DRIVE, STE 103 ALPHARETTA, GA 30005 |  |  | AP VENDOR |  |  |  | $1,365.00 |
| ACCOUNT NO.    ADONPAR |  |  |  |  |  |  |  |
| ADONIS PARKING C/O SLL W 44TH STREET, INC. PO BOX 3152 GRNAD CENTRAL STATION, NY 10163 |  |  | AP VENDOR |  |  |  | $445.00 |
| ACCOUNT NO.    ADORYOS33301 |  |  |  |  |  |  |  |
| ADORNO & YOSS 2525 PONCE DE LEON BLVD, STE 400 MIAMI, FL 33134 |  |  | AP VENDOR |  |  |  | $2,093.00 |

Sheet no. 16 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                                    $15,048.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADP40L38092<br><br>ADP<br>POB 9001006<br>LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    ADP40L30070<br><br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $1,854.20 |
| ACCOUNT NO.    ADP40L37845<br><br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $901.12 |
| ACCOUNT NO.    ADP40L36135<br><br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $8,146.88 |
| ACCOUNT NO.    ADP40L30711<br><br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $2,401.15 |
| ACCOUNT NO.    ADP40L28553<br><br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY  40290-1006 | | | AP VENDOR | | | | $4,158.63 |

Sheet no. 17 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $17,486.98
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ADP40L18263<br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY 40290-1006 | | | AP VENDOR | | | | $599.98 |
| ACCOUNT NO.   ADP40L18069<br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY 40290-1006 | | | AP VENDOR | | | | $74,317.22 |
| ACCOUNT NO.   ADP35A14345<br>ADP INC<br>POB 9001007<br>LOUISVILLE, KY 40290-1007 | | | AP VENDOR | | | | $9,891.79 |
| ACCOUNT NO.   ADP35A14319<br>ADP INC<br>POB 9001007<br>LOUISVILLE, KY 40290-1007 | | | AP VENDOR | | | | $4,047.17 |
| ACCOUNT NO.   ADP40L34454<br>ADP INC<br>POB 9001006<br>LOUISVILLE, KY 40290-1006 | | | AP VENDOR | | | | $588.48 |
| ACCOUNT NO.   ADTSECU02350664<br>ADT SECURITY SVCS INC<br>POB 371956<br>PITTSBURGH, PA 15250-7956 | | | AP VENDOR | | | | $75.60 |

Sheet no. 18 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $89,520.24
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADTSECU05116570 | | | | | | | |
| ADT SECURITY SVCS INC POB 371967 PITTSBURGH, PA  15250-7967 | | | AP VENDOR | | | | $28.94 |
| ACCOUNT NO.    ADTSECU19829577 | | | | | | | |
| ADT SECURITY SVCS INC POB 371956 PITTSBURGH, PA  15250-7956 | | | AP VENDOR | | | | $44.77 |
| ACCOUNT NO.    ADVABUS10DY28 | | | | | | | |
| ADVANCE BUSINESS SYSTEMS PO BOX 631458 BALTIMORE, MD  21263 | | | AP VENDOR | | | | $175.16 |
| ACCOUNT NO.    ADVAIMA665197 | | | | | | | |
| ADVANCED IMAGING SOLUTIONS POB 790448 ST LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $1,732.74 |
| ACCOUNT NO.    ADVAIMA71497000 | | | | | | | |
| ADVANCED IMAGING SYSTEMS TEMPE 21146 NETWORK PL CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $429.39 |
| ACCOUNT NO.    ADVAIMATEC | | | | | | | |
| ADVANCED IMAGING TECHNOLOGIES 115A MID TECH DR W YARMOUTH, MA  02673 | | | AP VENDOR | | | | $119.76 |

Sheet no. 19 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,530.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**          Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ADVASEC000231 | | | | | | | |
| ADVANCED SECURITY SYSTEMS 1800 MILLTOWN RD WILMINGTON, DE  19808 | | | AP VENDOR | | | | $147.00 |
| ACCOUNT NO.    ADVASERCOL01 | | | | | | | |
| ADVANCED SERVICES INC 1970 S ALAMO POB 830885 SAN ANTONIO, TX  78283 | | | AP VENDOR | | | | $48.15 |
| ACCOUNT NO.    ADVAFIN18984000 | | | | | | | |
| ADVANTAGE FINANCIAL SERVICES 8742 INNOVATION WAY CHICAGO, IL  60682-0087 | | | AP VENDOR | | | | $1,343.54 |
| ACCOUNT NO.    ADVECOM | | | | | | | |
| ADVENT COMMUNICATIONS INC POB 670 KENNER, LA  70063 | | | AP VENDOR | | | | $224.70 |
| ACCOUNT NO.    ADVICEN | | | | | | | |
| ADVISOR CENTRIC C/O PERFORM INC 920 N SHERIDAN AVE PITTSBURGH, PA  15206 | | | AP VENDOR | | | | $35,000.00 |
| ACCOUNT NO.    AEROPRO | | | | | | | |
| AEROTEK PROFESSIONAL SVCS 3689 COLLECTION CNTR DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $828.40 |

Sheet no. 20 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $37,591.79 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　　　Case No. **07-11051**

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　AFTEHOU<br><br>AFTER HOURS LOCK & KEY<br>133 ASPEN AVE<br>RICHMOND, KY 40475 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.<br><br>AGENCY MORTGAGE CORP.<br>07 CV 2942<br>MICHAEL ROWE, SAUL EWING LLP<br>750 COLLEGE ROAD EAST, SUITE 100<br>PRINCETON, NJ 08540 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.　RICHAGN<br><br>AGNES RICHARD<br>183-17 FONDA AVE<br>SAINT ALBANS, NY 11412 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.　110665<br><br>AHEARN, PAUL | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.<br><br>AHMSPV I, LLC<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $14,114,859.00 |
| ACCOUNT NO.　AIASOFT<br><br>AIA SOFTWARE N AMERICA INC<br>5 BROADACRE DR<br>STE 100<br>MT LAUREL, NJ 08054-4706 | | | AP VENDOR | | | | $8,091.00 |

Sheet no. 21 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　　　　$14,123,205.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AIGUNIT<br><br>AIG UNITED GUARANTY<br>P.O. BOX 60229<br>CHARLOTTE, NC 28260-0229 | | | AP VENDOR | | | | $560.00 |
| ACCOUNT NO.    24406<br><br>AIKEN, TAMMY | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    AIRSYST011638<br><br>AIR SYSTEMS INC<br>940 REMILLARD COURT<br>SAN JOSE, CA 95122 | | | AP VENDOR | | | | $436.00 |
| ACCOUNT NO.    AIRPLOC<br><br>AIRPORT LOCK & SAFE<br>17777 MAIN ST<br>STE F<br>IRVINE, CA 92614 | | | AP VENDOR | | | | $139.67 |
| ACCOUNT NO.    AJACJAN<br><br>AJAC'S JANITORIAL SVCS<br>POB 1544<br>ROGERS, AR 72757 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    AJILPRO4432<br><br>AJILON PROFESSIONAL STAFFING<br>DPT CH 14031<br>PALATINE, IL 60055-4031 | | | AP VENDOR | | | | $18,544.03 |

Sheet no. 22 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $20,479.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

_____                                      _____

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AJILPRO4433 | | | | | | | |
| AJILON PROFESSIONAL STAFFING DPT CH 14031 PALATINE, IL  60055 | | | AP VENDOR | | | | $1,896.92 |
| ACCOUNT NO.   AJILPRO50474 | | | | | | | |
| AJILON PROFESSIONAL STAFFING DPT CH 14031 PALATINE, IL  60055-4031 | | | AP VENDOR | | | | $9,458.66 |
| ACCOUNT NO.   AJILPRO41987 | | | | | | | |
| AJILON PROFESSIONAL STAFFING DEPT CH 14031 PALATINE, IL  60055-4031 | | | AP VENDOR | | | | $5,116.84 |
| ACCOUNT NO.   AKILLC99501 | | | | | | | |
| AKI LLC C/O PACIFIC REALTY 880 N STREET SUITE 303 ANCHORAGE, AK  99501 | | | AP VENDOR | | | | $10,676.90 |
| ACCOUNT NO.   AKROCANREA | | | | | | | |
| AKRON/CANTON REAL EST INV ASSC ATTN  FATIMA RIDA 3272 ELGIN DR AKRON, OH  44333 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.   AKSAAPP | | | | | | | |
| AKSARBEN APPRAISAL 15913 119TH AVE NE BOTHELL, WA  98011 | | | AP VENDOR | | | | $425.00 |

Sheet no. 23 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $27,734.32 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                _____
                    Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALDIA | | | | | | | |
| AL DIA<br>2 PENN CNTR<br>1500 JFK BLVD   STE 525<br>PHILADELPHIA, PA  19102 | | | AP VENDOR | | | | $876.00 |
| ACCOUNT NO.    ALAPHG | | | | | | | |
| ALABAMA APPRAISAL GROUP<br>5971 CHALKVILLE MTN LN # 3<br>BIRMINGHAM, AL  35235 | | | AP VENDOR | | | | $1,150.00 |
| ACCOUNT NO.    ALPOWER20274061 | | | | | | | |
| ALABAMA POWER<br>PO BOX 242<br>BIRMINGHAM, AL  35292 | | | AP VENDOR | | | | $393.10 |
| ACCOUNT NO.    ALSTATBAN | | | | | | | |
| ALABAMA STATE BANKING DEPT<br>PO BOX 4600<br>MONTGOMERY, AL  36103 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ALAMTIT77379 | | | | | | | |
| ALAMO TITLE CO<br>6605 CYPRESSWOOD DR<br>STE 100<br>SPRING, TX  77379 | | | AP VENDOR | | | | $278.50 |

Sheet no. 24 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $2,747.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
                        Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALAMYAMERMOR<br><br>ALAMY LTD<br>127 MILTON PARK<br>ABINGDON<br>OXFORDSHIRE  OX144SA | | | AP VENDOR | | | | $1,505.00 |
| ACCOUNT NO.    ALAIVAN<br><br>ALAN IVANY<br>100 COUNTRY PINE LANE, STE 3<br>BATTLE CREEK, MI  49015 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    KARAALA<br><br>ALAN KARANZ | | | AP VENDOR | | | | $416.90 |
| ACCOUNT NO.    ALASCOM<br><br>ALASKA COMMUNICATIONS SYSTEMS<br>PO BOX 196666<br>ANCHORAGE, AK  99519-6666 | | | AP VENDOR | | | | $204.22 |
| ACCOUNT NO.    ALASSPR<br><br>ALASKAN SPRINGS DISTRIBUTORS<br>115 B MARINE ST<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $524.41 |
| ACCOUNT NO.    ALBECOU22902<br><br>ALBERNACLE COUNTY CLERK<br>501 E. JEFFERSON ST, RM #225<br>CHARLOTTESVILLE, VA  22902 | | | AP VENDOR | | | | $21.00 |

Sheet no. 25 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,971.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WRIGALB | | | | | | | |
| ALBERTA WRIGHT<br>400 S. WOODSMILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    ALBRECH11797 | | | | | | | |
| ALBRECHT & CO<br>POB 640814<br>CINCINNATI, OH  45264-0814 | | | AP VENDOR | | | | $3,258.94 |
| ACCOUNT NO.    ALCHONE | | | | | | | |
| ALCHEMY ONE<br>817 SIR FRANCIS AVE<br>CAPITOLA, CA  95010 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.    DAIGALF | | | | | | | |
| ALFRED DAIGLE & JENNIFER LEES | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    RODRALF | | | | | | | |
| ALFREDO RODRIGUEZ<br>318 GREENFIELD DR<br>MURPHY, TX  75094 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    ABPAULS | | | | | | | |
| ALGOTH B. PAULSON<br>4323 DIVISION STREET, STE 204<br>METAIRIE, LA  70002 | | | AP VENDOR | | | | $550.00 |

Sheet no. 26 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $7,462.89 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALHASIE2887844 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $46.90 |
| ACCOUNT NO.    ALHASIE2777338 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $60.68 |
| ACCOUNT NO.    ALHASIE3311041 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 ACCT 3311041 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $9.98 |
| ACCOUNT NO.    ALHASIE3340219 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $16.86 |
| ACCOUNT NO.    ALHASIE3031370 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $42.99 |
| ACCOUNT NO.    ALHASIE2876499 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $940.01 |

Sheet no. 27 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,117.42
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALHASIE2820013 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $353.23 |
| ACCOUNT NO.    ALHASIE2720915 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $62.37 |
| ACCOUNT NO.    ALHASIE2718483 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $40.86 |
| ACCOUNT NO.    ALHASIE2849047 | | | | | | | |
| ALHAMBRA & SIERRA SPRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $240.21 |
| ACCOUNT NO.    ALHASIE3364473 | | | | | | | |
| ALHAMBRA & SIERRA SRINGS POB 660579 DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $58.87 |
| ACCOUNT NO.    FARNALI | | | | | | | |
| ALI FARNEJAD 12229 OX HILL RD FAIRFAX, VA 22033 | | | AP VENDOR | | | | $660.56 |

Sheet no. 28 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,416.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PARKALI | | | | | | | |
| ALISON PARKER 546 SULPHUR LICK RD FRANKFORT, KY  40601 | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    ALLSEAP | | | | | | | |
| ALL SEASON PROFEON HOLD 8 LIGHTHOUSE COURT TOMKINS COVE, NY  10986 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    ALLSEASCLE | | | | | | | |
| ALL SEASONS CLEANING SVC 2367 NEWBURG LN # B SAFETY HARBOR, FL  34695 | | | AP VENDOR | | | | $228.00 |
| ACCOUNT NO.    ALLSEASLAN | | | | | | | |
| ALL SEASONS LANDSCAPING 105 N HENDERSON RD TRAVLERS REST, SC  29690 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    ALLSHREDOC | | | | | | | |
| ALL SHRED DOCUMENT DESTRUCTION 6841 BLUESTEM CT INDIANAPOLIS, IN  46237 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.    ALLSTAR63967700 | | | | | | | |
| ALL STAR LIMOUSINE 230 RT 109 FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $3,753.40 |

Sheet no. 29 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $4,895.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALLSTALIM | | | | | | | |
| ALL STAR LIMOUSINE<br>230 ROUTE 109<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $263.40 |
| ACCOUNT NO.    ALLECOU15219 | | | | | | | |
| ALLEGHANY COUNTY RECORDER<br>OF DEED<br>542 FORBES AVE<br>PITTSBURG, PA  15219 | | | AP VENDOR | | | | $63.00 |
| ACCOUNT NO.    ALLECOU33068 | | | | | | | |
| ALLEGHENY COUNTY RECORDER<br>101 COUNTY OFFICE BUILDING<br>PITTSBURGH, PA  15219 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| ALLEGIANCE MORTGAGE CORP.<br>05 CV 7892<br>300 N. MANNHEIM ROAD<br>HILLSIDE, IL | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ALLREAP | | | | | | | |
| ALLEGIANCE REALTY PARTNERS LLC<br>1354 OLD BRIDGE ROAD SUITE 201<br>ATTN LINDA BLOUNT<br>WOODBRIDGE, VA  22192 | | | AP VENDOR | | | | $980.00 |

Sheet no. 30 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,366.40 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**
Debtor

Case No. **07-11051**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALLREAP3 | | | | | | | |
| ALLEGIANCE REALTY PARTNERS, LC 1354 OLD BRIDGE ROAD SUITE 201 WOODBRIDGE, VA 22192 | | | AP VENDOR | | | | $1,031.00 |
| ACCOUNT NO.    ALLFSPEHAI020 | | | | | | | |
| ALLFAX SPECIALTIES INC 130 JAMES DR EAST ST ROSE, LA 70087 | | | AP VENDOR | | | | $200.01 |
| ACCOUNT NO.    ALLASS | | | | | | | |
| ALLGAIER & ASSOCIATES 1620 EASTER PLACE ESCONDIDO, CA 92029 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    ALLIENE72652606 | | | | | | | |
| ALLIANT ENERGY PO BOX 3066 CEDAR RAPIDS, IA 52406-3066 | | | AP VENDOR | | | | $542.86 |
| ACCOUNT NO. | | | | | | | |
| ALLIED HOME MORTGAGE CAPITAL CORP. 108113/07 6110 PINEMONT DRIVE HOUSTON, TX 77092 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ALLITEL51349093 | | | | | | | |
| ALLIED TELEPHONE DIRECTORIES POB 41308 JACKSONVILLE, FL 32203-1308 | | | AP VENDOR | | | | $297.00 |

Sheet no. 31 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $2,470.87 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ALLIWAS05028097 | | | | | | | |
| ALLIED WASTE SERVICES #986 POB 9001625 LOUISVILLE, KY 40290-1625 | | | AP VENDOR | | | | $2.52 |
| ACCOUNT NO.    ALLIWAS30000427 | | | | | | | |
| ALLIED WASTE SVCS #223 POB 9001099 LOUISVILLE, KY 40290-1099 | | | AP VENDOR | | | | $68.18 |
| ACCOUNT NO.    ALLIWAS30055459 | | | | | | | |
| ALLIED WASTE SVCS #425 POB 830141 BALT, MD 21283-0141 | | | AP VENDOR | | | | $145.09 |
| ACCOUNT NO.    ALLIWES0018929 | | | | | | | |
| ALLIED WEST SERVICES #975 PO BO 9001099 LOUISVILLE, KY 40290-1099 | | | AP VENDOR | | | | $111.63 |
| ACCOUNT NO.    ALLSSER1PRM3010 | | | | | | | |
| ALLSHRED SERVICES 3940 TECHNOLOGY DR MAUMEE, OH 43537 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    ALLSCOMAMERIHOM | | | | | | | |
| ALLSTAR COMMUNICATIONS POB 933022 ATLANTA, GA 31193-3022 | | | AP VENDOR | | | | $1,651.62 |

Sheet no. 32 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $2,069.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALLSTAR MORTGAGE FINANCIAL CORP. 07 CV 2405 ALL STAR MORTGAGE FINANCIAL CORP DBA STAR MORTGAGE 8830 CORAL WAY MIAMI, FL 33165 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ALLZZ | | | | | | | |
| ALLSTATE APPRAISAL, LP 320 W 202 ST CHICAGO HEIGHTS, IL 60411 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. | | | | | | | |
| ALLSTATE HOME LOANS 602103/07 5 CORPORATE PARK, SUITE 100 IRVINE, CA 92606 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ALLTEX LENDING SERVICES, LLC, ET AL. 4:06-CV-01851 9610 LONG POINT HOUSTON, TX 77055 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    81687 | | | | | | | |
| ALONSO, MARIA | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |

Sheet no. 33 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      $400.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ALSCO050695 | | | | | | | |
| ALSCO POB 240048 ANCHORAGE, AK 99524-0048 | | | AP VENDOR | | | | $65.97 |
| ACCOUNT NO.  ALSCO000570 | | | | | | | |
| ALSCO POB 30496 BILLINGS, MT 59107-0496 | | | AP VENDOR | | | | $47.94 |
| ACCOUNT NO.  ALSCO009123 | | | | | | | |
| ALSCO 2254 E BRANIFF BOISE, ID 83716 | | | AP VENDOR | | | | $37.48 |
| ACCOUNT NO.  ALSTBIR045460 | | | | | | | |
| ALSTON & BIRD POB 933124 ATLANTA, GA 31193-3124 | | | AP VENDOR | | | | $45,047.00 |
| ACCOUNT NO.  ALUMASS48109 | | | | | | | |
| ALUMNI ASSOCIATION OF UM 200 FLETCHER ST. ANN ARBOR, MI 48109-1007 | | | AP VENDOR | | | | $15,545.00 |
| ACCOUNT NO.  GONZALV | | | | | | | |
| ALVARO G GONZALEZ-RUBIO 1501 LUGO AVE MIAMI, FL 33156 | | | AP VENDOR | | | | $160.00 |

Sheet no. 34 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $60,903.39 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AMAPPRA<br><br>AM APPRAISALS<br>1121 WEST GRANT STREET<br>BREMEN, IN  46506 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.  AMSOUT<br><br>AM SOUTH<br>400 SOUTH WOODS MILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  AMCTRAN<br><br>AMC TRANSFER<br>215 BUFFALO AVE<br>FREEPORT, NY  11520 | | | AP VENDOR | | | | $112,681.89 |
| ACCOUNT NO.<br><br>AME FINANCIAL CORP.<br>602007/07<br>AME FINANCIAL GROUP<br>4036 WEATHERBURN WAY<br>NORCROSS, GA  30092 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  AMERCIP23006041<br><br>AMEREN CIPS<br>PO BOX 66878<br>SAINT LOUIS, MO  63166-6875 | | | AP VENDOR | | | | $234.06 |
| ACCOUNT NO.  AMERCIL61653029<br><br>AMERENCILCO<br>PO BOX 66826<br>ST LOUIS, MO  63166-6826 | | | AP VENDOR | | | | $55.84 |

Sheet no. 35 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $113,146.79 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     AMEREIP90631007 AMERENIP PO BOX 2522 DECATUR, IL 62525-2522 | | | AP VENDOR | | | | $259.35 |
| ACCOUNT NO.     AMERUE260415251 AMERENUE PO BOX 66529 ST LOUIS, MO 63166 | | | AP VENDOR | | | | $92.66 |
| ACCOUNT NO.     AMERUE983073026 AMERENUE PO BOX 66529 ST LOUIS, MO 63166 | | | AP VENDOR | | | | $21.97 |
| ACCOUNT NO.     AMERUE62508221 AMERENUE PO BOX 66529 ST LOUIS, MO 63166-6529 | | | AP VENDOR | | | | $535.07 |
| ACCOUNT NO.     AMEREU83700147 AMERENUE PO BOX 66529 ST LOUIS, MO 63166-6529 | | | AP VENDOR | | | | $125.59 |
| ACCOUNT NO.     AMERUE83700160 AMERENUE PO BOX 66529 ST LOUIS, MO 63166-6529 | | | AP VENDOR | | | | $179.38 |

Sheet no. 36 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       $1,214.02

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMERABS50325 | | | | | | | |
| AMERICAN ABSTRACT & TITLE<br>1840 118TH ST<br>#110<br>CLIVE, IA  50325 | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    AMERBUSAMH0100 | | | | | | | |
| AMERICAN BUSINESS EQUIPMENT<br>550 E CORK ST<br>KALAMAZOO, MI  49001 | | | AP VENDOR | | | | $302.70 |
| ACCOUNT NO.    AMERCOFWM03 | | | | | | | |
| AMERICAN COFFEE SVCS<br>POB 603120<br>CLEVELAND, OH  44103-0120 | | | AP VENDOR | | | | $59.55 |
| ACCOUNT NO.    AMECOMM2 | | | | | | | |
| AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULVEVARD SUITE 305<br>PALM BEACH, FL  33410 | | | AP VENDOR | | | | $10,541.67 |
| ACCOUNT NO.    AMERCORAHM520 | | | | | | | |
| AMERICAN CORPORATE RECORD CNTR<br>1860 WALT WHITMAN RD<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $21,318.00 |
| ACCOUNT NO.    AMERDAT | | | | | | | |
| AMERICAN DATA SECURITY INC<br>13070 NORTHEND<br>OAK PARK, MI  48237 | | | AP VENDOR | | | | $40.00 |

Sheet no. 37 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $32,266.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMEREAGICANHOME | | | | | | | |
| AMERICAN EAGLE SYSTEMS INC<br>30 CORPORATE DR<br>HOLTSVILLE, NY  11742-2004 | | | AP VENDOR | | | | $11,456.05 |
| ACCOUNT NO.    AMERELE49582129 | | | | | | | |
| AMERICAN ELECTRIC POWER<br>PO BOX 24418<br>CANTON, OH  44701-4418 | | | AP VENDOR | | | | $840.39 |
| ACCOUNT NO.    AMEREXP30751004 | | | | | | | |
| AMERICAN EXPRESS<br>POB 360001<br>FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $87,670.12 |
| ACCOUNT NO.    AMEREXP07721004 | | | | | | | |
| AMERICAN EXPRESS<br>POB 360001<br>FT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $94,956.29 |
| ACCOUNT NO.    AMEREXP32741006 | | | | | | | |
| AMERICAN EXPRESS<br>POB 360001<br>FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $68,748.17 |
| ACCOUNT NO.    AMEREXP33868004 | | | | | | | |
| AMERICAN EXPRESS<br>JOHN JOHNSTON<br>BOX 0001<br>LA, CA  90096-0001 | | | AP VENDOR | | | | $258,180.97 |

Sheet no. 38 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $521,851.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AMEREXP34741004 <br><br> AMERICAN EXPRESS <br> POB 360001 <br> FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $99,946.91 |
| ACCOUNT NO.   AMEREXP35741003 <br><br> AMERICAN EXPRESS <br> POB 360001 <br> FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $36,972.35 |
| ACCOUNT NO.   AMEREXP52751007 <br><br> AMERICAN EXPRESS <br> POB 360001 <br> FORT LAUDERDALE, FL  33336-0001 | | | AP VENDOR | | | | $66,050.72 |
| ACCOUNT NO.   AMERGEN <br><br> AMERICAN GENERAL LIFE AND <br> ACCIDENT INSURANCE COMPANY <br> 285 N. AMERICAN GENERAL CENTER <br> NASHVILLE, TN  37250 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.   AMERHEA19428 <br><br> AMERICAN HEART ASSOC <br> 625 W RIDGE PIKE <br> STE A100 <br> CONSHOHOCKEN, PA  19428 | | | AP VENDOR | | | | $1,250.00 |

Sheet no. 39 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $208,219.98
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOME BANK, N.A.<br>07 CV 4077<br>JAMES HOUGH, MORRISON FOERSTER<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AMERHOMMOR<br><br>AMERICAN HOME MORTGAGE<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $33,133.78 |
| ACCOUNT NO.    AMEHOM<br><br>AMERICAN HOME MORTGAGE ---<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $4,194.24 |
| ACCOUNT NO.<br><br>AMERICAN HOME MORTGAGE HOLDINGS, INC.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $59,092,122.00 |
| ACCOUNT NO.<br><br>AMERICAN HOME MORTGAGE INVENSTMENT CORP.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $1,300,077,967.00 |

Sheet no. 40 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,359,207,417.02
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN HOME MORTGAGE SERVICING, INC.<br>4600 REGENT BLVD.<br>SUITE 200<br>IRVING, TX 75063 | | | INTER-COMPANY PAYABLE | | | | $100,473,677.00 |
| ACCOUNT NO.    AMERMIN<br><br>AMERICAN MINI STORAGE INC<br>POB 16064<br>MISSOULA, MT 59807 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    AMERMOB93722<br><br>AMERICAN MOBILE SHREDDING<br>5620 W BARSTOW<br>#101<br>FRESNO, CA 93722 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    AMEOFF<br><br>AMERICAN OFFICE SYSTEMS<br>329 CENTRAL AVENUE<br>SARASOTA, FL 34236 | | | AP VENDOR | | | | $5,765.49 |
| ACCOUNT NO.<br><br>AMERICAN PACIFIC MORTGAGE CORP<br>N/A<br>3000 LAVA RIDGE COURT, 200<br>ROSEVILLE, CA 95661 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 41 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $100,479,632.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMERPOS AMERICAN POSTAL WORKERS UNION POB 27191 RICHMOND, VA 23261 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    AMERPRI19152 AMERICAN PRIDE ABSTRACT 7901 BUSTLETON AVE PHILADELPHIA, PA 19152 | | | AP VENDOR | | | | $6.53 |
| ACCOUNT NO.    AMERSEC AMERICAN SECURITY GROUP 260 INTERSTATE NORTH CIRCLE ATLANTA, GA 30339 | | | AP VENDOR | | | | $34,732.17 |
| ACCOUNT NO. AMERICAN SECURITY INSURANCE COMPANY V. FLORIDA INSURANCE DEPOT, INC., ET A NO. 05-9488 MARY CANTWELL, MARKCITY, ROTHMAN & CANTWELL 8181 WEST BROWARD BLVD, SUITE 300 PLANTATION, FL 33324 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AMERSOL46728554 AMERICAN SOLUTIONS FOR BUSINESS POB 1450 MINNEAPOLIS, MN 55485-7794 | | | AP VENDOR | | | | $24.17 |

Sheet no. 42 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $34,862.87 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN STOCK TRANSFER<br>59 MAIDEN LANE<br>PLAZA LEVEL<br>NEW YORK, NY 10038 | | | STOCK TRANSFER AGENT | X | X | X | |
| ACCOUNT NO.    AMERTITL23060<br><br>AMERICAN TITLE & ESCROW INC<br>4900 DOMINION BLVD STE B<br>GLEN ALLEN, VA 23060 | | | AP VENDOR | | | | $0.64 |
| ACCOUNT NO.    AMERTIT94520<br><br>AMERICAN TITLE SERVICES<br>1800 SUTTER ST<br>STE 450<br>CONCORD, CA 94520 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.<br><br>AMERICA'S CHOICE MORTGAGE, INC.<br>07 CV 1339<br>AMERICA'S CHOICE MORTGAGE<br>493 FURY'S FERRY ROAD<br>MARTINEZ, GA 30907 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICA'S CHOICE MORTGAGE, INC.<br>07 CV 384<br>AMERICA'S CHOICE MORTGAGE<br>493 FURY'S FERRY ROAD<br>MARTINEZ, GA 30907 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 43 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $40.64 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AMECUT | | | | | | | |
| AMERICA'S CUTTING EDGE RE SER. PO BOX 11154 HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    AMERICL | | | | | | | |
| AMERI-CLEAN 162 MALLINSON ST ALLENDALE, NJ 07401 | | | AP VENDOR | | | | $342.40 |
| ACCOUNT NO.    ANACOR | | | | | | | |
| ANAHEIM CORP OFFICE PLAZA LP C/O SELIGMAN WESTERN ENT. LTD ONE TOWNE SQUARE STE 1913 SOUTHFIELD, MI 48076 | | | AP VENDOR | | | | $124.67 |
| ACCOUNT NO.    ANCHCHA | | | | | | | |
| ANCHORAGE CHAMBER OF COMMERCE 1616 W 6TH AVE STE 303 ANCHORAGE, AK 99501 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.    ANCOSHO | | | | | | | |
| ANCO SHORES, LLC DBA KELLER WILLIAMS SUCCESS 8801 FRONT BEACH RD PANAMA CITY BEACH, FL 32407 | | | AP VENDOR | | | | $425.00 |

Sheet no. 44 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $3,207.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANDECRE65049 | | | | | | | |
| ANDERSON CREATIVE MARKETING & DESIGN PO BOX 692 LAKE OZARK, MO 65049 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.    ANDELAW06360 | | | | | | | |
| ANDERSON LAW FIRM PC 82 CHELSEA HARBOR DRIVE NORWICH, CT 06360 | | | AP VENDOR | | | | $28.59 |
| ACCOUNT NO.    101534 | | | | | | | |
| ANDERSON, JAY | | | EMPLOYEE CLAIMS | X | | | $44.69 |
| ACCOUNT NO.    ANDRDAV20435 | | | | | | | |
| ANDREW DAVIDSON & CO 520 BROADWAY 8TH FL NYC, NY 10012 | | | AP VENDOR | | | | $8,146.88 |
| ACCOUNT NO.    ANDTUR | | | | | | | |
| ANDREW TURLEY 2626 EAST CAMINO STREET MESA, AZ 85213 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    30126 | | | | | | | |
| ANDREWS, AUDREY | | | EMPLOYEE CLAIMS | X | | | $381.19 |

Sheet no. 45 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $9,096.35
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANECO7485 | | | | | | | |
| ANECO<br>PO BOX 102234<br>ATLANTA, GA  30368-2234 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    ANGEDAY | | | | | | | |
| ANGEL DAYS HOUSE CLEANING<br>762 BREITENBUSH LN<br>BEND, OR  97702 | | | AP VENDOR | | | | $1,350.00 |
| ACCOUNT NO.    GALIANG | | | | | | | |
| ANGEL GALINDO<br>1789 CLOVER TREE COURT<br>CHULA VISTA, CA  91913 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    421 | | | | | | | |
| ANGELLOTTI, ANTHONY | | | EMPLOYEE CLAIMS | X | | | $84,708.17 |
| ACCOUNT NO.    8676 | | | | | | | |
| ANGRADI, ROBERT | | | EMPLOYEE CLAIMS<br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ANKISHA | | | | | | | |
| ANKIM M. SHAH, ESQ<br>100 WOOD AVENUE<br>STE 100A<br>ISELIN, NJ  08830 | | | AP VENDOR | | | | $8.44 |

Sheet no. 46 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $86,516.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANNAGOU<br><br>ANNA'S GOURMET GOODIES, INC.<br>14460 NEW FALLS OF NEUSE RD.<br>BOX 149-105<br>RALEIGH, NC  27614 | | | AP VENDOR | | | | $75.75 |
| ACCOUNT NO.    ANNEARUCOUCLE<br><br>ANNE ARUNDEL COUNTY CLERK OF THE CIRCUIT COURT<br>7477 BALTIMORE-ANNAPOLIS BLVD<br>SUITE 302<br>GLEN BURNIE, MD  21060-2817 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    ANNUBVM<br><br>ANNUNCIATION BVM PARISH<br>1511 SOUTH 10TH ST.<br>PHILADELPHIA, PA  19147 | | | AP VENDOR | | | | $595.00 |
| ACCOUNT NO.    ANSAPP<br><br>ANSCO APPRAISAL CO<br>230 MAIN STREET<br>PO BOX 428<br>SACO, ME  04072 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO.    ANSAPPR04072<br><br>ANSCO APPRAISAL CO INC<br>230 MAIN STREET<br>SACO, ME  04072-0428 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO.    113747<br><br>ANZALONE, GREGG | | | EMPLOYEE CLAIMS | X | | | $500.03 |

Sheet no. 47 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,880.78 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AONCONS25075 <br><br> AON CONSULTING <br> POB 905865 <br> CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $28,500.00 |
| ACCOUNT NO.    APEXTEC23320 <br><br> APEX TECHNOLOGIES <br> 820 GREENBRIER CIRCLE <br> SUITE 32 <br> CHESAPEAKE, VA  23320 | | | AP VENDOR | | | | $252.55 |
| ACCOUNT NO.    APOGEVE <br><br> APOGEE EVENTS <br> 2 DEBROSSES STREET <br> NEW YORK, NY  10013 | | | AP VENDOR | | | | $11,553.75 |
| ACCOUNT NO.    APPAPOW52531814 <br><br> APPALACHIAN POWER <br> PO BOX 24413 <br> CANTON, OH  44701 | | | AP VENDOR | | | | $67.33 |
| ACCOUNT NO.    APPAPOW79653339 <br><br> APPALACHIAN POWER <br> PO BOX 24413 <br> CANTON, OH  44701 | | | AP VENDOR | | | | $67.28 |
| ACCOUNT NO.    APPEDEM27811 <br><br> APPEAL-DEMOCRAT <br> 153 LAKE ELLIS DR <br> POB 431 <br> MARYSVILLE, CA  95901-0431 | | | AP VENDOR | | | | $335.00 |

Sheet no. 48 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $40,775.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    APPAPPINC | | | | | | | |
| APPLE APPRAISAL INC. 811A FERRY STREET DENNIS KERNS MARTINEZ, CA  94553 | | | AP VENDOR | | | | $612.43 |
| ACCOUNT NO.    APPRASS26003 | | | | | | | |
| APPRAISAL ASSOCIATES P.O. BOX 2261 FRED E SURFACE WHEELING, WV  26003 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    APPONENJ | | | | | | | |
| APPRAISAL ONE 420 COMMERCE LANE SUITE 8 WEST BERLIN, NJ  08091 | | | AP VENDOR | | | | $5,900.00 |
| ACCOUNT NO.    APPRPRO46765 | | | | | | | |
| APPRAISAL PROFESSIONALS INC 15324 ROLLING OAKS PL LEO, IN  46765 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    APPSERMD | | | | | | | |
| APPRAISAL SERVICES OF MARYLAND PO BOX 5970 BALTIMORE, MD  21282 | | | AP VENDOR | | | | $350.00 |

Sheet no. 49 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                               $7,027.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    APPRSERMD  APPRAISAL SERVICES,INC 108 CHRISTENSEN LANE SALISBURY, MD  21804 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    APPRPRODUC  APPRECIATION PRODUCTS 23012 DEL LAGO STE A LAGUNA HILLS, CA  92653 | | | AP VENDOR | | | | $2,122.68 |
| ACCOUNT NO.  APREVA FINANCIAL CORPORATION 07 CV 2904 3535 FACTORIA BLVD BELLEVUE, WA  98006 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AQUACHI  AQUA CHILL INC 1801 28TH ST NORTH ST PETERSBURG, FL  33713 | | | AP VENDOR | | | | $39.59 |
| ACCOUNT NO.    AQUAFAL024337  AQUA FALLS BOTTLED WATER POB 98 ENON, OH  45323 | | | AP VENDOR | | | | $8.56 |
| ACCOUNT NO.    AQUASYS138480  AQUA SYSTEMS 7785 US HWY 36 AVON, IN  46123 | | | AP VENDOR | | | | $21.15 |

Sheet no. 50 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,391.98 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AQUAPER<br><br>AQUAPERFECT<br>POB 41883<br>SACRAMENTO, CA  95841-0883 | | | AP VENDOR | | | | $91.59 |
| ACCOUNT NO.    AQUAWATWASHMU<br><br>AQUARIUS WATER<br>POB 3060<br>WILMINGTON, DE  19804 | | | AP VENDOR | | | | $54.82 |
| ACCOUNT NO.    ARAMREF80176<br><br>ARAMARK REFRESHMENT<br>2120 HUTTON DR<br>STE 100<br>CARROLLTON, TX  75006 | | | AP VENDOR | | | | $148.58 |
| ACCOUNT NO.    ARAMREF665813<br><br>ARAMARK REFRESHMENT SERVICES<br>1851 HOWARD ST<br>STE F<br>ELK GROVE VILLAGE, IL  60007 | | | AP VENDOR | | | | $226.80 |
| ACCOUNT NO.    ARAMREF81755<br><br>ARAMARK REFRESHMENT SVCS<br>1851 HOWARD ST<br>STE F<br>ELK GROVE, IL  60007 | | | AP VENDOR | | | | $102.92 |

Sheet no. 51 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $624.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARAMREF499800 <br><br> ARAMARK REFRESHMENT SVCS <br> 3901 RAVENSWOOD RD <br> STE 101 <br> DANIA BEACH, FL  33312 | | | AP VENDOR | | | | $76.94 |
| ACCOUNT NO.    ARAMREF49562 <br><br> ARAMARK REFRESHMENT SVCS <br> 7850 AIRPORT HWY <br> PENNSAUKEN, NJ  08109 | | | AP VENDOR | | | | $278.10 |
| ACCOUNT NO.    ARAMREF21285 <br><br> ARAMARK REFRESHMENT SVCS <br> 102 MAYFIELD AVE <br> EDISON, NJ  08837 | | | AP VENDOR | | | | $26.46 |
| ACCOUNT NO.    ARAMREF658500 <br><br> ARAMARK REFRESHMENT SVCS <br> 3901 RAVENSWOOD RD <br> STE 101 <br> DANIA BEACH, FL  33312 | | | AP VENDOR | | | | $345.81 |
| ACCOUNT NO.    ARAMCOFIN009121 <br><br> ARAMATIC COFFEE SVC <br> POB 80749 <br> SPRINGFIELD, MA  01138-0749 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO.    ARCDISP00393653 <br><br> ARC DISPOSAL CO <br> POB 9001822 <br> LOUISVILLE, KY  40290-1822 | | | AP VENDOR | | | | $59.66 |

Sheet no. 52 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $814.97 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                    _____

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ARCDISP00245474 <br><br> ARC DISPOSAL CO <br> POB 9001822 <br> LOUISVILLE, KY  40290-1822 | | | AP VENDOR | | | | $475.79 |
| ACCOUNT NO.   73883 <br><br> ARCE, FRANK | | | EMPLOYEE CLAIMS | X | | | $8,764.50 |
| ACCOUNT NO.   ARCHMM <br><br> ARCH <br> P.O. BOX 4308 <br> CAROL STREAM, IL  60197-4308 | | | AP VENDOR | | | | $94.99 |
| ACCOUNT NO.   ARCHT618986 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $65.16 |
| ACCOUNT NO.   ARCHTEL623512 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $98.45 |
| ACCOUNT NO.   ARCHT607098 <br><br> ARCH TELECOM <br> POB 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $561.96 |

Sheet no. 53 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                         $10,060.85

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARCHT607347 <br><br> ARCH TELECOM <br> POB 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $139.00 |
| ACCOUNT NO.    ARCHTEL605598 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $307.06 |
| ACCOUNT NO.    ARCHTFIB032 <br><br> ARCH TELECOM <br> POB 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $88.36 |
| ACCOUNT NO.    ARCHTEL623512 <br><br> ARCH TELECOM <br> PO BOX 4823 <br> HOUSTON, TX  77210-9526 | | | AP VENDOR | | | | $41.67 |
| ACCOUNT NO.    ARCHW09209859 <br><br> ARCH WIRELESS <br> POB 660770 <br> DALLAS, TX  75266-0770 | | | AP VENDOR | | | | $13.25 |
| ACCOUNT NO.    ARCHW31132731 <br><br> ARCH WIRELESS <br> POB 660770 <br> DALLAS, TX  75266-0770 | | | AP VENDOR | | | | $65.59 |

Sheet no. 54 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                $654.93

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                              _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARCHW62380050 | | | | | | | |
| ARCH WIRELESS POB 4062 ACCT 62380050 WOBURN, MA 01888-4062 | | | AP VENDOR | | | | $21.51 |
| ACCOUNT NO.    ARCHINT | | | | | | | |
| ARCHITECTURAL & INTERIOR SVCS 701 E FRANKLIN ST STE 1115 RICHMOND, VA 23219-2503 | | | AP VENDOR | | | | $527.50 |
| ACCOUNT NO.    ARCHAMET2169 | | | | | | | |
| ARCHIVE AMERICA 3455 NW 54TH ST MIAMI, FL 33142 | | | AP VENDOR | | | | $247.93 |
| ACCOUNT NO.    ARCHIVE863550 | | | | | | | |
| ARCHIVESONE INC POB 13005 LEWISTON, ME 04243-9505 | | | AP VENDOR | | | | $203.05 |
| ACCOUNT NO.    ARCOPUB20171 | | | | | | | |
| ARCOM PUBLISHING ADVERTISING 13873 PARK CENTER RD. SUITE 301 HERNDON, VA 20171 | | | AP VENDOR | | | | $198.00 |

Sheet no. 55 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,197.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARCTOFF39240<br><br>ARCTIC OFFICE PRODUCTS<br>100 W FIREWEED LANE<br>POB 100083<br>ANCHORAGE, AK  99510 | | | AP VENDOR | | | | $136.33 |
| ACCOUNT NO.    ARCTWOL007439<br><br>ARCTIC WOLF SPRINGWATER<br>745 CATTELL RD<br>DEPTFORD, NJ  08096-3682 | | | AP VENDOR | | | | $145.48 |
| ACCOUNT NO.    60669<br><br>ARGUELLO, JERRY | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ARIUM<br><br>ARIUM INC<br>5537 TWIN KNOLLS RD<br>COLUMBIA, MD  21045 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    ARSECUR<br><br>ARKANSAS SECURITIES DEPT<br>201 EAST MARKHAM ST, STE 301<br>LITTLE ROCK, AK  72201 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ARKWESTE824398<br><br>ARKANSAS WESTERN GAS COMPANY<br>PO BOX 22152<br>TULSA, OK  74121 | | | AP VENDOR | | | | $61.96 |

Sheet no. 56 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $493.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARKLATE | | | | | | | |
| ARK-LA-TEX SHREDDING CO INC POB 5227 LONGVIEW, TX 75608 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.    AROMDOL01544 | | | | | | | |
| AROMA DOLCE 6465 BUSCH BLVD COLUMBUS, OH 43229-1766 | | | AP VENDOR | | | | $123.50 |
| ACCOUNT NO.    ARROELE82633 | | | | | | | |
| ARROW ELECTRIC, INC. 1300 E. RICHARDS DOUGLAS, WY 82633 | | | AP VENDOR | | | | $88.98 |
| ACCOUNT NO.    ARROREA | | | | | | | |
| ARROW REAL ESTATE GROUP LLC 1325 COUNTRY ROAD D CIRCLE EAST VADNAIS HEIGHTS, MN 55109 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    ARROMOU28693653 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $45.76 |
| ACCOUNT NO.    ARROMOU16614604 | | | | | | | |
| ARROWHEAD POB 52237 PHOENIX, AZ 85072-2237 | | | AP VENDOR | | | | $292.76 |

Sheet no. 57 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                   $1,366.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____
Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU28690493 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $37.37 |
| ACCOUNT NO.    ARROMOU26548339 | | | | | | | |
| ARROWHEAD POB 52237 PHOENIX, AZ 85072-2237 | | | AP VENDOR | | | | $104.98 |
| ACCOUNT NO.    ARROMOU25403049 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $36.74 |
| ACCOUNT NO.    ARROMOU19294966 | | | | | | | |
| ARROWHEAD PO BOX 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $553.31 |
| ACCOUNT NO.    ARROMOU18474551 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $278.06 |
| ACCOUNT NO.    ARROMOU16882474 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $165.95 |

Sheet no. 58 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,176.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU16882482 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $140.61 |
| ACCOUNT NO.    ARROMOU28213478 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $97.59 |
| ACCOUNT NO.    ARROMOU26558437 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $21.22 |
| ACCOUNT NO.    ARROMOU22048136 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $189.88 |
| ACCOUNT NO.    ARROMOU23883069 <br><br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $266.89 |
| ACCOUNT NO.    ARROMOU24212748 <br><br> ARROWHEAD <br> PO BOX 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $8.61 |

Sheet no. 59 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $724.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU22063150 | | | | | | | |
| ARROWHEAD POB 52237 PHOENIX, AZ 85072-2237 | | | AP VENDOR | | | | $335.70 |
| ACCOUNT NO.    ARROMOU25173733 | | | | | | | |
| ARROWHEAD PO BOX 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $144.36 |
| ACCOUNT NO.    ARROMOU25403114 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $174.99 |
| ACCOUNT NO.    ARROMOU25721937 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $33.29 |
| ACCOUNT NO.    ARROMOU26237776 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $31.49 |
| ACCOUNT NO.    ARROMOU26536599 | | | | | | | |
| ARROWHEAD POB 856158 LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $30.40 |

Sheet no. 60 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $750.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ARROMOU27517572 <br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $201.00 |
| ACCOUNT NO.    ARROMOU27041458 <br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $64.97 |
| ACCOUNT NO.    ARROMOU27011311 <br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $8.61 |
| ACCOUNT NO.    ARROMOU26814988 <br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $58.32 |
| ACCOUNT NO.    ARROMOU26803056 <br> ARROWHEAD <br> POB 856158 <br> LOUISVILLE, KY 40285-6158 | | | AP VENDOR | | | | $61.06 |
| ACCOUNT NO.    ARTBRIENO <br> ART BRIENO <br> 1333 N. GREEN ST <br> HANFORD, CA 93230 | | | AP VENDOR | | | | $85.00 |

Sheet no. 61 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $478.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   ARTFLOW0005711 | | | | |
| ART FLOWER & GIFT SHOPPE 41 N VILLAGE AVE ROCKVILLE CENTRE, NY  11570 | | AP VENDOR | | $101.85 |
| ACCOUNT NO.   ARTFLOW001263 | | | | |
| ART FLOWER & GIFT SHOPPE 41 N VILLAGE AVE ROCKVILLE CENTRE, NY  11570 | | AP VENDOR | | $3,840.48 |
| ACCOUNT NO.   BAERA | | | | |
| ARTHUR BAER 777 THIRD AVE 24TH FLOOR NEW YORK, NY  10014 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.   HAAS | | | | |
| ARTHUR HAAS 103 IDLEWOOD DRIVE STAMFORD, CT  06905 | | AP VENDOR | | $2,900.00 |
| ACCOUNT NO.   ARTSERV18417 | | | | |
| ARTSERVICE 339 DUCK HARBOR ROAD EQUINUNK, PA  18417 | | AP VENDOR | | $2,600.00 |
| ACCOUNT NO.   ASCOMHAS8654001 | | | | |
| ASCOM HASLER/GE CAP PROG PO BOX 802585 CHICAGO, IL  60680 | | AP VENDOR | | $2,180.00 |

Sheet no. 62 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $12,022.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ASCOHAS94576001 | | | | | | | |
| ASCOM HASLER/GE CAP PROGRAM<br>POB 802585<br>CHICAGO, IL 60680-2585 | | | AP VENDOR | | | | $229.60 |
| ACCOUNT NO.    ASHLREA | | | | | | | |
| ASHLEY'S R.E. APPRAISAL CO.<br>1110 JERSEY STREET<br>DENVER, CO 80220 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ASPESOF | | | | | | | |
| ASPECT SOFTWARE, INC<br>PO BOX 83121<br>WOBURN, MA 01813-3121 | | | AP VENDOR | | | | $12,990.00 |
| ACCOUNT NO.    ASPEWAT39453 | | | | | | | |
| ASPEN WATER<br>1960 S MILESTONE DR<br>STE E<br>SALT LK CITY, UT 84104 | | | AP VENDOR | | | | $53.25 |
| ACCOUNT NO.    80975 | | | | | | | |
| ASSINI, LINDA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ASSOSER304387 | | | | | | | |
| ASSOCIATED SERVICES<br>1040 SHARY CT<br>STE C<br>CONCORD, CA 94518-4705 | | | AP VENDOR | | | | $14.95 |

Sheet no. 63 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $13,337.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ASSOSER503728 <br><br> ASSOCIATED SERVICES CO <br> 1309-A SHORE ST <br> W SACRAMENTO, CA  95691-3511 | | | AP VENDOR | | | | $115.77 |
| ACCOUNT NO.    ASSOSOF <br><br> ASSOCIATED SOFTWARE CONSULTANT <br> 7251 ENGLE RD <br> STE 300 <br> MIDDLEBURG HTS, OH  44130 | | | AP VENDOR | | | | $2,580.00 |
| ACCOUNT NO.    ASS555 <br><br> ASSOCIATES OF 555 LIMITED PARTNERSHIP <br> 555 SOUTH OLD WOODWARD <br> BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $3,643.75 |
| ACCOUNT NO.    ASSUENV153391 <br><br> ASSURED ENVIRONMENTS <br> 45 BROADWAY <br> 8TH FL <br> NYC, NY  10006 | | | AP VENDOR | | | | $105.08 |
| ACCOUNT NO.    ASTOBRO66402001 <br><br> ASTOUND BROADBAND <br> POB 34889 <br> SEATTLE, WA  98124-1889 | | | AP VENDOR | | | | $64.23 |

Sheet no. 64 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                       $6,508.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATCON10003114 | | | | | | | |
| AT CONFERENCE<br>POB 2939<br>SOUTHAMPTON, NY  11969 | | | AP VENDOR | | | | $58,002.27 |
| ACCOUNT NO.    ATT7708446642 | | | | | | | |
| AT&T<br>PO BOX 105262<br>ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $612.99 |
| ACCOUNT NO.    ATT3304243800 | | | | | | | |
| AT&T<br>PO BOX 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $788.05 |
| ACCOUNT NO.    ATT8605867162 | | | | | | | |
| AT&T<br>POB 8110<br>AURORA, IL  60507-8110 | | | AP VENDOR | | | | $31.95 |
| ACCOUNT NO.    ATT1717898050 | | | | | | | |
| AT&T<br>POB 830120<br>BALT, MD  21283-0120 | | | AP VENDOR | | | | $11,728.64 |
| ACCOUNT NO.    ATT80166907 | | | | | | | |
| AT&T ADVERTISING & PUBLISHING<br>PO BOX 105024<br>ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $240.02 |

Sheet no. 65 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                                $71,403.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT801679706<br><br>AT&T ADVERTISING & PUBLISHING<br>PO BOX 70993<br>CHARLOTTE, NC  28272-0993 | | | AP VENDOR | | | | $138.94 |
| ACCOUNT NO.    ATT801777026<br><br>AT&T ADVERTISING & PUBLISHING<br>PO BOX 105024<br>ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $262.68 |
| ACCOUNT NO.    ATT101032052<br><br>AT&T ADVERTISING & PUBLISHING<br>PO BOX 105024<br>ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $37.00 |
| ACCOUNT NO.    ATTADVE1304868<br><br>AT&T ADVERTISING & PUBLISHING<br>PO BOX 105024<br>ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $187.18 |
| ACCOUNT NO.    ATT801638347<br><br>AT&T ADVERTISING & PUBLISHING<br>PO BOX 105024<br>ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $37.00 |
| ACCOUNT NO.    ATTLONG1550255<br><br>AT&T LONG DISTANCE<br>PO BOX 660688<br>DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $249.66 |

Sheet no. 66 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $912.46

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATTMOBIL2432546<br><br>AT&T MOBILITY<br>PO BOX 78405<br>PHOENIX, AZ  85062-8405 | | | AP VENDOR | | | | $230,410.90 |
| ACCOUNT NO.    ATTYELL00505128<br><br>AT&T YELLOW PAGES<br>PO BOX 989046<br>WEST SAC, CA  95798-9046 | | | AP VENDOR | | | | $202.32 |
| ACCOUNT NO.    ATT20020094765<br><br>AT&T YELLOW PAGES<br>PO BOX 8112<br>AURORA, IL  60507-8112 | | | AP VENDOR | | | | $205.35 |
| ACCOUNT NO.    ATT200776862900<br><br>AT&T YELLOW PAGES<br>PO BOX 8112<br>AURORA, IL  60507-8112 | | | AP VENDOR | | | | $2,736.00 |
| ACCOUNT NO.    ATTYELL45100003<br><br>AT&T YELLOW PAGES<br>PO BOX 8112<br>AURORA, IL  60507-8112 | | | AP VENDOR | | | | $705.20 |
| ACCOUNT NO.    ATLANTI347905<br><br>ATLANTIC<br>POB 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $488.43 |

Sheet no. 67 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $234,748.20 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATLABUSNYL188 ATLANTIC BUSINESS PRODUCT POB 26200 GPO NYC, NY  10087-6200 | | | AP VENDOR | | | | $2,015.39 |
| ACCOUNT NO.    ATLADET25547 ATLANTIC DETROIT DIESEL POB 950 LODI, NJ  07644 | | | AP VENDOR | | | | $1,520.76 |
| ACCOUNT NO.    ATLAPES1822 ATLANTIC PEST CONTROL POB 759 137 SHORE DR OZONA, FL  34660 | | | AP VENDOR | | | | $60.85 |
| ACCOUNT NO.    ATLATOM10087 ATLANTIC TOMORROWS OFFICE GPO PO BOX 26200 NEW YORK, NY  10087-6200 | | | AP VENDOR | | | | $61.44 |
| ACCOUNT NO.    ATMOENE04837287 ATMOS ENERGY PO BOX 9001949 LOUISVILLE, KY  40290-1949 | | | AP VENDOR | | | | $41.69 |

Sheet no. 68 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $3,700.13

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATMOENE01186953 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY 40290-1949 | | | AP VENDOR | | | | $72.20 |
| ACCOUNT NO.   ATMOENE04275429 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY 40213 | | | AP VENDOR | | | | $104.63 |
| ACCOUNT NO.   ATMOENE04721964 <br><br> ATMOS ENERGY <br> PO BOX 9001949 <br> LOUISVILLE, KY 40290 | | | AP VENDOR | | | | $54.22 |
| ACCOUNT NO.   ATMOENE05027130 <br><br> ATMOS ENERGY <br> PO BOX 78108 <br> PHOENIX, AZ 85062-8108 | | | AP VENDOR | | | | $570.47 |
| ACCOUNT NO.   ATMOENE14788259 <br><br> ATMOS ENERGY <br> PO BOX 78108 <br> PHOENIX, AZ 85062 | | | AP VENDOR | | | | $11.52 |
| ACCOUNT NO.   ATT7147346891 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $88.70 |

Sheet no. 69 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $901.74 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6613269999 | | | | | | | |
| ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ATT6616322151 | | | | | | | |
| ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $863.86 |
| ACCOUNT NO.    ATT6617993569 | | | | | | | |
| ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $198.29 |
| ACCOUNT NO.    ATT6787969766 | | | | | | | |
| ATT<br>POB 105262<br>ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $551.98 |
| ACCOUNT NO.    ATT7045445085 | | | | | | | |
| ATT<br>POB 1262<br>CHARLOTTE, NC  28201-1262 | | | AP VENDOR | | | | $78.49 |
| ACCOUNT NO.    ATT7082831244 | | | | | | | |
| ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $130.44 |

Sheet no. 70 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,873.06
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7084899311 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $360.74 |
| ACCOUNT NO.    ATT7085248941 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $286.28 |
| ACCOUNT NO.    ATT5617914980 <br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $1,158.49 |
| ACCOUNT NO.    ATT7143851505 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $179.81 |
| ACCOUNT NO.    ATT6312838850 <br> ATT <br> POB 9001310 <br> LOUISVILLE, KY  40290-1310 | | | AP VENDOR | | | | $22.46 |
| ACCOUNT NO.    ATT7148369135 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $614.02 |

Sheet no. 71 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,621.80 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7316862020 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $298.44 |
| ACCOUNT NO.    ATT7349134346 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $498.96 |
| ACCOUNT NO.    ATT7705346576 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $1,631.22 |
| ACCOUNT NO.    ATT7706422042 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $704.55 |
| ACCOUNT NO.    ATT2034388083 <br><br> ATT <br> POB 8110 <br> AURORA, IL  48605-5076 | | | AP VENDOR | | | | $247.44 |
| ACCOUNT NO.    ATT7727812575 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $975.73 |

Sheet no. 72 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $4,356.34 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7086477909 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $521.02 |
| ACCOUNT NO.    ATT6303681600 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $27.41 |
| ACCOUNT NO.    ATT3058524279 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $42.45 |
| ACCOUNT NO.    ATT6147377043 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $114.56 |
| ACCOUNT NO.    ATT4792548895 <br><br> ATT <br> POB 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $612.75 |
| ACCOUNT NO.    ATT6148916102 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $90.53 |

Sheet no. 73 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $1,408.72
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6148950147<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $246.89 |
| ACCOUNT NO.    ATT614R016745<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,275.07 |
| ACCOUNT NO.    ATT6152642373<br><br>ATT<br>POB 105262<br>ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $604.30 |
| ACCOUNT NO.    ATT6182579400<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $164.71 |
| ACCOUNT NO.    ATT6613269980<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $39.19 |
| ACCOUNT NO.    ATT6302646910<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $549.03 |

Sheet no. 74 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $2,879.19
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6362071613 <br><br> ATT <br> POB 630047 <br> DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $134.50 |
| ACCOUNT NO.    ATT6305055101 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $146.18 |
| ACCOUNT NO.    ATT6305138028 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $134.63 |
| ACCOUNT NO.    ATT6305272116 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $177.86 |
| ACCOUNT NO.    ATT6308330731 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $273.65 |
| ACCOUNT NO.    ATT6308449944 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $373.33 |

Sheet no. 75 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $1,240.15

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6308592597<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $339.61 |
| ACCOUNT NO.    ATT6308891386<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,173.88 |
| ACCOUNT NO.    ATT630R061108<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $515.37 |
| ACCOUNT NO.    ATT7757279659<br><br>ATT<br>POB 989045<br>W SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $15.78 |
| ACCOUNT NO.    ATT6182770518<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $242.93 |
| ACCOUNT NO.    ATT9607329357<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $537.19 |

Sheet no. 76 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,824.76 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT847R160425 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | | AP VENDOR | | | | $2,967.46 |
| ACCOUNT NO.    ATT847R161234 <br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | | AP VENDOR | | | | $2,514.80 |
| ACCOUNT NO.    ATT8605214585 <br> ATT <br> POB 8110 <br> AURORA, IL  60507-8110 | | | | AP VENDOR | | | | $10.60 |
| ACCOUNT NO.    ATT0650625434 <br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | | AP VENDOR | | | | $588.20 |
| ACCOUNT NO.    ATT8606749788 <br> ATT <br> POB 8110 <br> AURORA, IL  60507-8110 | | | | AP VENDOR | | | | $523.62 |
| ACCOUNT NO.    ATT9043670148 <br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | | AP VENDOR | | | | $272.00 |

Sheet no. 77 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $6,876.68 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT9169848117 | | | | | | | |
| ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $302.49 |
| ACCOUNT NO.    ATT9198411450 | | | | | | | |
| ATT POB 70529 CHARLOTTE, NC 28272-0529 | | | AP VENDOR | | | | $395.87 |
| ACCOUNT NO.    ATT7734048575 | | | | | | | |
| ATT POB 8100 AURORA, IL 60507-8100 | | | AP VENDOR | | | | $716.36 |
| ACCOUNT NO.    ATT9495533955 | | | | | | | |
| ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $674.84 |
| ACCOUNT NO.    ATT8475505600 | | | | | | | |
| ATT POB 8100 AURORA, IL 60507-8100 | | | AP VENDOR | | | | $331.30 |
| ACCOUNT NO.    ATT9607334540 | | | | | | | |
| ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $862.12 |

Sheet no. 78 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $3,282.98

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT9607385064 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $8,011.24 |
| ACCOUNT NO.    ATT9723853890 <br><br> ATT <br> POB 630047 <br> DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $122.80 |
| ACCOUNT NO.    ATT9727880290 <br><br> ATT <br> POB 930170 <br> DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $780.51 |
| ACCOUNT NO.    ATT9727880762 <br><br> ATT <br> POB 650661 <br> DALLAS, TX  75265-0661 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    ATT9729807494 <br><br> ATT <br> POB 630047 <br> DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $53.18 |
| ACCOUNT NO.    ATT9856263933 <br><br> ATT <br> POB 105262 <br> ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $905.20 |

Sheet no. 79 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $10,022.93
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT1717890115 | | | | | | | |
| ATT POB 2679 OMAHA, NE  68103-2679 | | | AP VENDOR | | | | $1,156.62 |
| ACCOUNT NO.    ATT9253560130 | | | | | | | |
| ATT PMT CNTR SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $116.59 |
| ACCOUNT NO.    ATT816A200031 | | | | | | | |
| ATT POB 930170 DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $458.56 |
| ACCOUNT NO.    ATT5742890193 | | | | | | | |
| ATT POB 660011 DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $484.53 |
| ACCOUNT NO.    ATT7758292660 | | | | | | | |
| ATT POB 989045 W SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $731.12 |
| ACCOUNT NO.    ATT7758294843 | | | | | | | |
| ATT POB 989045 W SACRAMENTO, CA  95798-9045 | | | AP VENDOR | | | | $72.04 |

Sheet no. 80 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $3,019.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT7852710103<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $74.99 |
| ACCOUNT NO.    ATT7852710103A<br><br>ATT<br>POB 630047<br>DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $68.85 |
| ACCOUNT NO.    ATT2032549966<br><br>ATT<br>POB 8110<br>AURORA, IL  60507-8110 | | | AP VENDOR | | | | $105.65 |
| ACCOUNT NO.    ATT0009217869<br><br>ATT<br>POB 830017<br>BALTIMORE, MD  21283-0017 | | | AP VENDOR | | | | $124.01 |
| ACCOUNT NO.    ATT5742824570<br><br>ATT<br>POB 660011<br>DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $20.27 |
| ACCOUNT NO.    ATT8479950739<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $211.60 |

Sheet no. 81 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $605.37 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT8103855829 ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,025.44 |
| ACCOUNT NO.    ATT8476404180 ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $665.01 |
| ACCOUNT NO.    ATT8187120269 ATT PMT CNTR SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $1,216.23 |
| ACCOUNT NO.    ATT828M033652 ATT POB 70529 CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $0.15 |
| ACCOUNT NO.    ATT8317598051 ATT PMT CNTR SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $180.40 |
| ACCOUNT NO.    ATT8435739306 ATT POB 70529 CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $707.62 |

Sheet no. 82 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $3,794.85

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATT8438055740 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $83.69 |
| ACCOUNT NO.   ATT8473945317 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $3,048.66 |
| ACCOUNT NO.   ATT8474586610 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $242.46 |
| ACCOUNT NO.   ATT8475060829 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $56.30 |
| ACCOUNT NO.   ATT7735292197 <br><br> ATT <br> 2754 NORTH CLYBOURN AVE, UNIT B5 <br> CHICAGO, IL  60618 | | | AP VENDOR | | | | $113.16 |
| ACCOUNT NO.   ATT8037382976 <br><br> ATT <br> POB 70529 <br> CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $203.78 |

Sheet no. 83 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,748.05
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT4405722676 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $63.75 |
| ACCOUNT NO.    ATT3138919823 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $69.68 |
| ACCOUNT NO.    ATT3125730746 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $39.87 |
| ACCOUNT NO.    ATT2699680019 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $397.02 |
| ACCOUNT NO.    ATT4194249121 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $74.82 |
| ACCOUNT NO.    ATT4194255032 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $46.05 |

Sheet no. 84 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $691.19 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT4194255114<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $288.61 |
| ACCOUNT NO.    ATT4402058958<br><br>ATT<br>POB 8110<br>AURORA, IL  60507-8110 | | | AP VENDOR | | | | $65.31 |
| ACCOUNT NO.    ATT4146728946<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $772.14 |
| ACCOUNT NO.    ATT4405460985<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $312.82 |
| ACCOUNT NO.    ATT404R165850<br><br>ATT<br>POB 105320<br>ATLANTA, GA  30348 | | | AP VENDOR | | | | $40,163.46 |
| ACCOUNT NO.    ATT4694170706<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $379.84 |

Sheet no. 85 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $41,982.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT6148540360<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $1,489.84 |
| ACCOUNT NO.    ATT3123371136<br><br>ATT<br>POB 8100<br>AURORA, IL  60657-8100 | | | AP VENDOR | | | | $84.40 |
| ACCOUNT NO.    ATT5616916961<br><br>ATT<br>POB 70529<br>CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $1,870.87 |
| ACCOUNT NO.    ATT3128674962<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $73.46 |
| ACCOUNT NO.    ATT3142153603<br><br>ATT<br>POB 630047<br>DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $229.95 |
| ACCOUNT NO.    ATT3144390133<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $270.00 |

Sheet no. 86 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,018.52 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT4403561722<br><br>ATT<br>POB 8100<br>AURORA, IL  60507-8100 | | | AP VENDOR | | | | $60.25 |
| ACCOUNT NO.    ATT3178832000<br><br>ATT<br>POB 660011<br>DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $561.44 |
| ACCOUNT NO.    ATT2814643200<br><br>ATT<br>POB 930170<br>DALLAS, TX  75393-0170 | | | AP VENDOR | | | | $1,094.23 |
| ACCOUNT NO.    ATT3148351204<br><br>ATT<br>POB 650661<br>DALLAS, TX  75265-0661 | | | AP VENDOR | | | | $432.16 |
| ACCOUNT NO.    ATT3148351222<br><br>ATT<br>POB 630047<br>DALLAS, TX  75263-0047 | | | AP VENDOR | | | | $23.80 |
| ACCOUNT NO.    ATT3172721284<br><br>ATT<br>POB 660011<br>DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $84.60 |

Sheet no. 87 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,256.48 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT3175737609 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $244.43 |
| ACCOUNT NO.    ATT3178161473 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $83.23 |
| ACCOUNT NO.    ATT3178399143 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $266.71 |
| ACCOUNT NO.    ATT4193824359 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $59.74 |
| ACCOUNT NO.    ATT3178830014 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $286.70 |
| ACCOUNT NO.    ATT2696855121 <br><br> ATT <br> POB 8100 <br> AURORA, IL  60507-8100 | | | AP VENDOR | | | | $71.69 |

Sheet no. 88 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,012.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATT3185242241 | | | | | | | |
| ATT POB 105262 ATLANTA, GA 30348-5262 | | | AP VENDOR | | | | $5,218.35 |
| ACCOUNT NO.  ATT3212550108 | | | | | | | |
| ATT POB 70529 CHARLOTTE, NC 28272-0529 | | | AP VENDOR | | | | $21.73 |
| ACCOUNT NO.  ATT2812962228 | | | | | | | |
| ATT POB 630047 DALLAS, TX 75263-0047 | | | AP VENDOR | | | | $105.76 |
| ACCOUNT NO.  ATT3304930019 | | | | | | | |
| ATT POB 8100 AURORA, IL 60507-8100 | | | AP VENDOR | | | | $119.79 |
| ACCOUNT NO.  ATT3306499093 | | | | | | | |
| ATT POB 8100 AURORA, IL 60507-8100 | | | AP VENDOR | | | | $497.95 |
| ACCOUNT NO.  ATT3306499305 | | | | | | | |
| ATT POB 8100 AURORA, IL 60507-8100 | | | AP VENDOR | | | | $123.41 |

Sheet no. 89 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,086.99 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT3393425171 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $327.47 |
| ACCOUNT NO.    ATT3178447098 <br><br> ATT <br> POB 660011 <br> DALLAS, TX  75266-0011 | | | AP VENDOR | | | | $97.64 |
| ACCOUNT NO.    ATT5303329062 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $59.20 |
| ACCOUNT NO.    ATT2095881420 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $409.70 |
| ACCOUNT NO.    ATT2094789123 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $276.17 |
| ACCOUNT NO.    ATT2094775825 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $101.70 |

Sheet no. 90 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $1,271.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT2094738380 ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $146.64 |
| ACCOUNT NO.    ATT2037971733 ATT POB 8110 AURORA, IL 60507-8110 | | | AP VENDOR | | | | $557.09 |
| ACCOUNT NO.    ATT5018213394 ATT POB 930170 DALLAS, TX 75393-0170 | | | AP VENDOR | | | | $809.26 |
| ACCOUNT NO.    ATT2097727989 ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $15.06 |
| ACCOUNT NO.    ATT5303329028 ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $135.39 |
| ACCOUNT NO.    ATT2097721387 ATT PMT CNTR SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $43.41 |

Sheet no. 91 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,706.85

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATT5306665626<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $40.09 |
| ACCOUNT NO.   ATT5306714214<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $368.84 |
| ACCOUNT NO.   ATT5308229975<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $181.88 |
| ACCOUNT NO.   ATT5308921817<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $114.55 |
| ACCOUNT NO.   ATT5594409797<br><br>ATT<br>PMT CNTR<br>SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $319.97 |
| ACCOUNT NO.   ATT5613683363<br><br>ATT<br>POB 70529<br>CHARLOTTE, NC  28272-0529 | | | AP VENDOR | | | | $254.38 |

Sheet no. 92 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,279.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATT5616250344<br><br>ATT<br>POB 70529<br>CHARLOTTE, NC 28272/0529 | | | AP VENDOR | | | | $732.33 |
| ACCOUNT NO.  ATT5173270865<br><br>ATT<br>POB 8100<br>AURORA, IL 60507-8100 | | | AP VENDOR | | | | $196.53 |
| ACCOUNT NO.  ATT2622401985<br><br>ATT<br>POB 8100<br>AURORA, IL 60507-8100 | | | AP VENDOR | | | | $321.99 |
| ACCOUNT NO.  ATT2103400320<br><br>ATT<br>POB 930170<br>DALLAS, TX 75393-0170 | | | AP VENDOR | | | | $135.62 |
| ACCOUNT NO.  ATT2627968295<br><br>ATT<br>POB 8100<br>AURORA, IL 60507-8100 | | | AP VENDOR | | | | $769.37 |
| ACCOUNT NO.  ATT2626052143<br><br>ATT<br>POB 8100<br>AURORA, IL 60507-8100 | | | AP VENDOR | | | | $26.60 |

Sheet no. 93 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,182.44 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT3133834472￼ ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $150.31 |
| ACCOUNT NO.    ATT2626052141￼ ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $11.82 |
| ACCOUNT NO.    ATT2172219247￼ ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $196.55 |
| ACCOUNT NO.    ATT2285949502￼ ATT POB 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $354.98 |
| ACCOUNT NO.    ATT2485942117￼ ATT POB 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $352.35 |
| ACCOUNT NO.    ATT2516351389￼ ATT POB 105262 ATLANTA, GA  30348-5262 | | | AP VENDOR | | | | $127.05 |

Sheet no. 94 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $1,193.06
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATT2095754800 <br><br> ATT <br> PMT CNTR <br> SACRAMENTO, CA  95887-0001 | | | AP VENDOR | | | | $48.48 |
| ACCOUNT NO.    ATTADVE01771685 <br><br> ATT ADVERTISING & PUBLISHING <br> POB 105024 <br> ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $577.68 |
| ACCOUNT NO.    ATTADVE01749419 <br><br> ATT ADVERTISING & PUBLISHING <br> POB 105024 <br> ATLANTA, GA  30348-5024 | | | AP VENDOR | | | | $1,165.50 |
| ACCOUNT NO.    ATTLO54094558 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $13.53 |
| ACCOUNT NO.    ATTLO05926732 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $24.23 |
| ACCOUNT NO.    ATTLO811904626 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $2,681.41 |

Sheet no. 95 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $4,510.83 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATTLO815857693 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $380.86 |
| ACCOUNT NO.    ATTLO843366370 <br><br> ATT LONG DISTANCE <br> POB 660688 <br> DALLAS, TX  75266-0688 | | | AP VENDOR | | | | $270.90 |
| ACCOUNT NO.    ATTMOBI05002398 <br><br> ATT MOBILITY/BRM SEI <br> POB 97067 <br> ATTN COMPASS PROC <br> REDMOND, WA  98073-9767 | | | AP VENDOR | | | | $2,845.85 |
| ACCOUNT NO.    ATTYELL48300002 <br><br> ATT YELLOW PAGES <br> POB 8112 <br> AURORA, IL  60507-8112 | | | AP VENDOR | | | | $856.45 |
| ACCOUNT NO.    ATTYELL30600000 <br><br> ATT YELLOW PAGES <br> POB 989046 <br> W SACRAMENTO, CA  95798-9046 | | | AP VENDOR | | | | $344.85 |
| ACCOUNT NO.    ATTYELL15700000 <br><br> ATT YELLOW PAGES <br> POB <br> 989046 <br> W SACRAMENTO, CA  95798-9046 | | | AP VENDOR | | | | $974.08 |

Sheet no. 96 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,672.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ATTYELL54000002 | | | | | | | |
| ATT YELLOW PAGES<br>POB 8112<br>AURORA, IL  60507-8112 | | | AP VENDOR | | | | $351.00 |
| ACCOUNT NO.    ATTUNIV00031857 | | | | | | | |
| ATT-UNIVERSAL BILLER<br>POB 830019<br>BALT, MD  21283-0019 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    MCKAAUN29210 | | | | | | | |
| AUN & MCKAY<br>144 LEISURE LANE<br>COLUMBIA, SC  29210 | | | AP VENDOR | | | | $32.79 |
| ACCOUNT NO.    AUROLOA | | | | | | | |
| AURORA LOAN SERVICES<br>PO BOX 631565<br>LITTLETON, CO  80163-1565 | | | AP VENDOR | | | | $1,464.06 |
| ACCOUNT NO. | | | | | | | |
| AURORA MORTGAGE, LLC<br>07 CV 521<br>SIDDHARTH G. DUBAL<br>LAW OFFICES OF SIDDHARTH G DUBAL<br>225 WEST 34TH STREET, SUITE 1303<br>NEW YORK, NY  10122 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 97 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,927.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AURORA MORTGAGE, LLC 601884/07 SIDDHARTH G. DUBAL LAW OFFICES OF SIDDHARTH G DUBAL 225 WEST 34TH STREET, SUITE 1303 NEW YORK, NY 10122 | | LITIGATION | | X | X | X | Undetermined |
| ACCOUNT NO.    AUSTLAW | | | | | | | |
| AUSTIN LAWTHER DESIGN 27 ARION PLACE APT. 203 BROOKLYN, NY 11206 | | AP VENDOR | | | | | $1,002.50 |
| ACCOUNT NO.    AUTOBUSAH02 | | | | | | | |
| AUTOMATED BUSINESS CONCEPTS 3401 YOUREE DR SHREVEPORT, LA 71105 | | AP VENDOR | | | | | $93.40 |
| ACCOUNT NO.    AUTOBUSDE3031 | | | | | | | |
| AUTOMATED BUSINESS PRODUCTS 9197 W 6TH AVE STE 100 LAKEWOOD, CO 80215 | | AP VENDOR | | | | | $175.62 |
| ACCOUNT NO.    AUTOBUSAME123 | | | | | | | |
| AUTOMATED BUSINESS PRODUCTS POB 651006 SALT LK CITY, UT 84165-1006 | | AP VENDOR | | | | | $4,157.15 |

Sheet no. 98 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $5,428.67
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AVAYFINX379591 <br><br> AVAYA FINANCIAL SVCS <br> POB 93000 <br> CHICAGO, IL  60673-3000 | | | AP VENDOR | | | | $3,460.88 |
| ACCOUNT NO.    AVAYA01303537 <br><br> AVAYA INC <br> POB 5332 <br> NEW YORK, NY  10087-5332 | | | AP VENDOR | | | | $20.46 |
| ACCOUNT NO.    AVAYA01495280 <br><br> AVAYA, INC <br> PO BOX 5332 <br> NEW YORK, NY  10087-5332 | | | AP VENDOR | | | | $58.28 |
| ACCOUNT NO. <br><br> AVILA V. DUTRA, AMERICAN HOME MORTGAGE CORP, ET AL <br> NO. 07-13243 CA 04 <br> JOHN EGUSQUIZA, PA <br> 9960 BIRD RD <br> MIAMI, FL  33165 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    AVMCWATMC014320 <br><br> AVM COFFEE & WATER SERVICES <br> 102 MONTGOMERY AVE <br> PO BOX 780 <br> OAKS, PA  19456-0780 | | | AP VENDOR | | | | $268.74 |
| ACCOUNT NO.    23122 <br><br> AXELROD, MICHAEL | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |

Sheet no. 99 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,808.36 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    AZDEPARFIN <br><br> AZ DEPT OF FINAN INSTITUTIONS <br> DEPT OF FINANCIAL INSTITUTIONS <br> 2910 N 44TH ST   STE 310 <br> PHOENIX, AZ  85018 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    AZIMDES <br><br> AZIMUTH DESIGN <br> 339 DUCK HARBOR ROAD <br> EQUINUNK, PA  18417 | | | AP VENDOR | | | | $1,450.00 |
| ACCOUNT NO.    BFPEINT0116449 <br><br> B F P E INTERNATIONAL <br> POB 630067 <br> BALTIMORE, MD  21263 | | | AP VENDOR | | | | $161.28 |
| ACCOUNT NO.    BGUNTHE11229 <br><br> B GUNTHER & CO INC <br> 4742 MAIN ST <br> LISLE, IL  60532-1724 | | | AP VENDOR | | | | $64.74 |
| ACCOUNT NO.    B&BAPPR <br><br> B&B APPRAISALS <br> 715 HORIZON DRIVE <br> SUITE 330 <br> GRAND JUNCTION, CO  81506 | | | AP VENDOR | | | | $350.00 |

Sheet no. 100 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $2,076.02 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BBCOOLA | | | | | | | |
| B&B COOL AIR INC<br>1511 GRETCHEN AVE<br>STE A<br>LEHIGH ACRES, FL  33971 | | | AP VENDOR | | | | $114.23 |
| ACCOUNT NO.    81174 | | | | | | | |
| BAHR, DAVID | | | EMPLOYEE CLAIMS | X | | | $1,940.45 |
| ACCOUNT NO.    BAIASS | | | | | | | |
| BAILEY & ASSOCIATES<br>117 COMMERCE STREET<br>KINGSPORT, TN  37660 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    BAILPUB | | | | | | | |
| BAILEY PUBLISHING & COMMUNIC.<br>10 N NEWMAN ST, STE B<br>JACKSONVILLE, FL  32202 | | | AP VENDOR | | | | $247.00 |
| ACCOUNT NO.    BAKEBAK28078 | | | | | | | |
| BAKER & BAKER<br>9620 HOLLY POINT DR<br>SUITE 102<br>HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $92.00 |
| ACCOUNT NO.    BAKECOU | | | | | | | |
| BAKER COUNTY CLERK OF SUPERIOR COURT | | | AP VENDOR | | | | $73.00 |

Sheet no. 101 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $2,816.68 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BALLSPA<br><br>BALLARD SPAHR ANDREWS & INGERSOLL<br>300 E LOMBARD ST    19TH FL<br>BALT, MD  21202-3268 | | | AP VENDOR | | | | $54,762.10 |
| ACCOUNT NO.    BALTCOU<br><br>BALTIMORE COUNTY CLERK OF THE CIRCUIT COURT<br>401 BOSLEY AVE, 2ND FL<br>BALTIMORE, MD  21204 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO.    BANCAME90272000<br><br>BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITTSBURGH, PA  15250-7992 | | | AP VENDOR | | | | $217.40 |
| ACCOUNT NO.    BANCAME88114000<br><br>BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITTSBURGH, PA  15250-7992 | | | AP VENDOR | | | | $447.34 |
| ACCOUNT NO.    BANCAME29303000<br><br>BANC OF AMERICA LEASING<br>POB 371992<br>LEASE ADMIN CNTR<br>PITTSBURGH, PA  15250-7992 | | | AP VENDOR | | | | $304.75 |

Sheet no. 102 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $55,921.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    447 | | | | | | | |
| BANE, MARY | | | EMPLOYEE CLAIMS | X | | | $364.45 |
| ACCOUNT NO.    BANGFOL | | | | | | | |
| BANGOR FOLK FESTIVAL 40 HARLOW STREET BANGOR, ME  04401 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    BANGHYD00079562 | | | | | | | |
| BANGOR HYDRO ELECTRIC COMPANY PO BOX 11008 LEWISTON, ME  04243-9459 | | | AP VENDOR | | | | $248.76 |
| ACCOUNT NO.    BANKAMERI | | | | | | | |
| BANK OF AMERICA 475 CROSSPOINT PKWY GETZVILLE, NY  14068 | | | AP VENDOR | | | | $116.00 |
| ACCOUNT NO.    BANKRATAHM3 | | | | | | | |
| BANKRATE INC 11760 US HWY ONE STE 500 N PALM BEACH, FL  33408-3088 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    BANKRATAHM4 | | | | | | | |
| BANKRATE INC 11760 US HWY ONE STE 500 N PALM BEACH, FL  33408-3088 | | | AP VENDOR | | | | $712.00 |

Sheet no. 103 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            $2,866.21

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BANKRATAMHMN<br><br>BANKRATE INC<br>11760 US HWY ONE<br>STE 200<br>N PALM BEACH, FL  33408-3088 | | | AP VENDOR | | | | $1,638.00 |
| ACCOUNT NO.    73848<br><br>BARAJAS, JOHN | | | EMPLOYEE CLAIMS | X | | | $320.30 |
| ACCOUNT NO.    24983<br><br>BARBARO, BARBARA | | | EMPLOYEE CLAIMS | X | | | $67.62 |
| ACCOUNT NO.<br><br>BARBOSA V. DANA CAPITAL GROUP, INC.,<br>AMERICAN HOME MORTGAGE CORP,<br>AMERICAN HOME MORTGAGE INVESTMENT<br>CORP., AMERICAN HOME MORTGAGE<br>SERVICING INC.,<br>07-1724<br>WILLIAM P. COFFIN, ESQ<br>100 NORTH 4TH STREET<br>EASTON, PA  18042 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    BARFASS<br><br>BARFIELD & ASSOC. OF OCALA,<br>PO BOX 4338<br>1100 SE 58 AV<br>OCALA, FL  34471 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    50229<br><br>BARNETT, MITZI | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $13,441.81 |

Sheet no. 104 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $16,067.73 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BAROCOF<br><br>BARONESS COFFEE CO<br>4721 IRONTON ST<br>UNIT B<br>DENVER, CO 80239 | | | AP VENDOR | | | | $102.71 |
| ACCOUNT NO.    BARREAPP<br><br>BARRE APPRAISAL<br>107 POCONO PL<br>STEPHENS CITY, VA 22655 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.<br><br>BARRIE JAMES FISHKIN<br>6601 SHUTTLE WAY APT H<br>CAPE CANAVERAL, FL 32920 | | | REPAIR ESCROW<br>LOAN NUMBER: 1813660<br>FUNDING DATE: 7/3/2007 | | | | $5,000.00 |
| ACCOUNT NO.    BARRASS<br><br>BARRY ASSOC<br>1907 HWY 35<br>OAKHURST, NJ 07755 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    BARSSYS0829296<br><br>BARSA SYSTEMS DISTRIBUTION INC<br>2900 WESTCHESTER AVE<br>PURCHASE, NY 10577 | | | AP VENDOR | | | | $3,405.39 |
| ACCOUNT NO.    20535<br><br>BART PLANGE, LINDA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 105 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $9,208.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BATTAILLE VS. AHMSI <br> COMMON PLEAS COURT, MONTGOMERY <br> COUNTY, OH 04-CV-4513 <br> JOHN M. EBERSOLE <br> BAUER AND BOOKWALTER, CO. LPA <br> 202 EAST CENTRAL AVENUE <br> MIAMISBURG,, OH  45342 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    24021 <br><br> BAXTER, KAREN C | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    BAYALAR1669722 <br><br> BAY ALARM CO <br> POB 218 <br> RODEO, CA  94572-0218 | | | AP VENDOR | | | | $51.32 |
| ACCOUNT NO.    BAYALAR2027424 <br><br> BAY ALARM CO <br> POB 218 <br> RODEO, CA  94572-0218 | | | AP VENDOR | | | | $1,845.78 |
| ACCOUNT NO.    BAYAREA101599 <br><br> BAY AREA DISPOSAL <br> POB 189 <br> OWINGS, MD  20736 | | | AP VENDOR | | | | $107.59 |
| ACCOUNT NO.    BAYCOUN32401 <br><br> BAY COUNTY ASSOC OF REALTORS <br> 1123 HARRISON AVENUE <br> PANAMA CITY, FL  32401 | | | AP VENDOR | | | | $375.00 |

Sheet no. 106 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $2,379.69 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BAYCOUN0802415 | | | | | | | |
| BAY COUNTY DEPT OF WATER & 3933 PATTERSON RD BAY CITY, MI  48706-1993 | | | AP VENDOR | | | | $105.90 |
| ACCOUNT NO.  BAYPLAN | | | | | | | |
| BAY PLANT CO 4 KULANI LN PLEASANT HILL, CA  94523 | | | AP VENDOR | | | | $990.00 |
| ACCOUNT NO. | | | | | | | |
| BEACON FINANCIAL MORTGAGE BANKERS 602589/07 8726 NW 26TH STREET #24 DORAL, FL  33172 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| BEARD ET AL. V. AMERICAN HOME MORTGAGE CORP. ET AL. NO. CAL07-04887 THOMAS F. DECARO JR. 14406 OLD MILL ROAD UPPER MARLBORO, NJ  20772 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  BEAURIV | | | | | | | |
| BEAU RIVAGE 2555 MARSHALL RD BILOXI, MS  39531 | | | AP VENDOR | | | | $4,273.78 |

Sheet no. 107 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $5,369.68

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BEAVCON | | | | | | | |
| BEAVERS CONSTRUCTION CO 1516 GLENDALE HODGENVILLE RD WEST GLENDALE, KY 42740 | | | AP VENDOR | | | | $11,700.00 |
| ACCOUNT NO.    BEAVEX0010040 | | | | | | | |
| BEAVEX INC POB 52619 ATLANTA, GA 30355-2619 | | | AP VENDOR | | | | $45.47 |
| ACCOUNT NO.    BECKLAW27612 | | | | | | | |
| BECKER LAW OFFICES PLLC 6030 CREDDMOOR ROAD RALEIGH, NC 27612 | | | AP VENDOR | | | | $13.28 |
| ACCOUNT NO.    BECKER80534 | | | | | | | |
| BECKER SERVICES LLLP 1903 SHERWOOD LN JOHNSTOWN, CO 80534 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    COLEBEC | | | | | | | |
| BECKY A COLE | | | AP VENDOR | | | | $100.04 |
| ACCOUNT NO.    BEHABRO | | | | | | | |
| BEHAN BROWNING GROUP 400 AVENIDA DE PALMAS TUCSON, AZ 85716 | | | AP VENDOR | | | | $11,020.00 |

Sheet no. 108 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $23,228.79 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BELATL-NJ<br><br>BELL ATLANTIC-NJ<br>P.O. BOX 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $2.04 |
| ACCOUNT NO.    BELLBUI34217<br><br>BELL BUILDING PRODUCTIONS<br>PO BOX 143<br>BRADENTON BEACH, FL  34217 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    BELLPIZ<br><br>BELLAGIO PIZZA PASTA RESTAUR<br>211 AIRPORT PLAZA<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $303.05 |
| ACCOUNT NO.<br><br>BELLETTIERI, FONTE, & LAUDONIO, ET AL<br>INDEX NO. 08269/07<br>25 WEST RED OAK LANE<br>WHITE PLAINS, NY  10604 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    BELMCRY1987075<br><br>BELMONT & CRYSTAL SPRINGS<br>POB 660579<br>ACCT 1987075<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $25.19 |

Sheet no. 109 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $450.28 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BENCREA <br><br> BENCHMARK REALTORS LLC <br> 1559 COMMERCE RD <br> SUITE 301 <br> VERONA, VA 24482 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    BENDGAR4513633 <br><br> BEND GARBAGE & RECYCLING <br> POB 504 <br> BEND, OR 97709-0504 | | | AP VENDOR | | | | $45.20 |
| ACCOUNT NO.    BENDSTO <br><br> BEND STORAGE & TRANSFER INC <br> 2350 N E 2ND ST <br> BEND, OR 97701 | | | AP VENDOR | | | | $1,428.75 |
| ACCOUNT NO.    BENDBRO10451518 <br><br> BENDBROADBAND <br> PO BOX 541012 <br> ACCT 8660100010451518 <br> LOS ANGELES, CA 90054 | | | AP VENDOR | | | | $149.95 |
| ACCOUNT NO.    72510 <br><br> BENNETT, PETER | | | EMPLOYEE CLAIMS | X | | | $239.96 |
| ACCOUNT NO.    30401 <br><br> BENT, WILLIAM | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |

Sheet no. 110 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,863.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BENTBRO<br><br>BENTLEY'S ON BROADWAY<br>2520 BROADWAY<br>FORT WAYNE, IN  46807 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.<br><br>BERGIN FINANCIAL, INC. D/B/A PERFECT MORTGAGE, INC., PLAINTIFF V. DELSEAN LITTLEJOHN, AN INDIVIDUAL, ANDREA WOLF, AN INDIVIDUAL, AND  AMERICAN HOME MORTGAGE CORPORATION, A FOREIGN CORPORATION, DEFENDANTS.<br>06-079831-CB<br>ARNOLD S. WEINTRAUB, ESQ.<br>32000 NORTHWESTERN HWY, SUITE 240<br>FARMINGTON HILLS, MI  48334 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BERGIN FINANCIAL, INC. D/B/A PERFECT MORTGAGE, INC., PLAINTIFF V. DELSEAN LITTLEJOHN, INDIVIDUALLY, AND AMERICAN HOME MORTGAGE CORPORATION, A FOREIGN CORPORATION, JONTLY AND SEVERALLY, DEFENDANTS.<br>CT. OF APPEALS NO 278088; OAKLAND CTY CIR. CT. NO. 0<br>ARNOLD S. WEINTRAUB, ESQ.<br>32000 NORTHWESTERN HWY, SUITE 240<br>FARMINGTON HILLS, MI  48334 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    51605<br><br>BERGMAN, KEITH | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 111 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $200.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   BERRCOF1392 BERRY COFFEE CO 14825 MARTIN DR EDEN PRAIRIE, MN 55344-2009 | | AP VENDOR | | $36.95 |
| ACCOUNT NO.   113699 BERRYESSA, RENE | | EMPLOYEE CLAIMS **Deleted** | X | $0.00 |
| ACCOUNT NO.   BESTCOF BEST COFFEE SERVICE INC 1387 WINDFIELD DR SYCAMORE, IL 60178 | | AP VENDOR | | $165.75 |
| ACCOUNT NO.   BESTCOM BEST COMPANY 6450 WEST SPRING MOUNTAIN RD #12 LAS VEGAS, NV 89146 | | AP VENDOR | | $4,141.00 |
| ACCOUNT NO.   BESTCOU34528 BEST COURIER & DELIVERY PO BOX 6327 LIBERTYVILLE, IL 60048 | | AP VENDOR | | $361.78 |
| ACCOUNT NO.   BESTCOU34510 BEST COURIER & DELIVERY PO BOX 6327 LIBERTYVILLE, IL 60048 | | AP VENDOR | | $1,124.93 |

Sheet no. 112 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $5,830.41

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BESTLIM | | | | | | | |
| BEST LIMOUSINES & TRANSPORT<br>7472 WARNER AVE<br>HUNTINGTON BEACH, CA  92647-5441 | | | AP VENDOR | | | | $8,408.41 |
| ACCOUNT NO.    BETTBUS45202 | | | | | | | |
| BETTER BUSINESS BUREAU<br>7 W 7TH ST<br>STE 1600<br>CINCINNATI, OH  45202 | | | AP VENDOR | | | | $470.00 |
| ACCOUNT NO.    JOHNBET | | | | | | | |
| BETTY JOHNS<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT  59718 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    BEVESOL | | | | | | | |
| BEVERAGE SOLUTIONS<br>444 BRICKELL AVE<br>STE 51-464<br>MIAMI, FL  33131 | | | AP VENDOR | | | | $353.82 |
| ACCOUNT NO.    BUNKBEV | | | | | | | |
| BEVERLY BUNKS<br>50 RICKMAR LN<br>MALVERN, PA  19355 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    HARRBEV | | | | | | | |
| BEVERLY HARRIS | | | AP VENDOR | | | | $375.00 |

Sheet no. 113 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $10,232.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JOHNBEV <br><br> BEVERLY JOHNSON <br> 509 W. NATHAN STREET <br> LAKE CRYSTAL, MN  56055 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    BEVESHA44691 <br><br> BEVERLY SHAW-WAYNE COUNTY TREASURER <br> 428 WEST LIBERTY ST <br> WOOSTER, OH  44691 | | | AP VENDOR | | | | $1,022.20 |
| ACCOUNT NO.    BEXACOU <br><br> BEXAR COUNTY CLERK <br> BEXAR COUNTY COURTHOUSE <br> 100 DOLOROSA, RM 108 <br> SAN ANTONIO, TX  78205 | | | AP VENDOR | | | | $24.00 |
| ACCOUNT NO.    BEXACOU78205 <br><br> BEXAS COUNTY RECORDER <br> 100 DOLOROSIA # 108 <br> SAN ANTONIO, TX  78205 | | | AP VENDOR | | | | $116.00 |
| ACCOUNT NO.    BFIWAST05088240 <br><br> BFI WASTE SVCS <br> POB 78124 <br> PHOENIX, AZ  85062-8124 | | | AP VENDOR | | | | $351.75 |
| ACCOUNT NO.    BGE9485376242 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $31,941.02 |

Sheet no. 114 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $33,754.97 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BGE8449031090 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $763.61 |
| ACCOUNT NO.    BGE3573052206 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $192.45 |
| ACCOUNT NO.    BGE1198839110 <br><br> BGE <br> PO BOX 13070 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $188.78 |
| ACCOUNT NO.    114063 <br><br> BICKMEIER, TERRI | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    BIGCITY303072 <br><br> BIG CITY <br> 110 ASIA PLACE <br> CARLSTADT, NJ  07072 | | | AP VENDOR | | | | $283.91 |
| ACCOUNT NO.    BIGCITY303043 <br><br> BIG CITY COFFEE & BEVERAGE <br> 110 ASIA PL <br> CARLSTADT, NJ  07072 | | | AP VENDOR | | | | $88.95 |

Sheet no. 115 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,517.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BILLMELA2363415<br><br>BILL ME LATER<br>POB 105658<br>ATLANTA, GA  30348 | | | AP VENDOR | | | | $113.98 |
| ACCOUNT NO.   BILLSOL54384137<br><br>BILLING SOLUTIONS INC<br>POB 1136<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $51.65 |
| ACCOUNT NO.   BILLSOL36883466<br><br>BILLING SOLUTIONS INC<br>POB 1136<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $51.65 |
| ACCOUNT NO.   BILLSOL16220537<br><br>BILLING SOLUTIONS INC<br>PO BOX 1136<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $76.65 |
| ACCOUNT NO.   BILLSOL04819962<br><br>BILLING SOLUTIONS INC<br>POB 1136<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $26.65 |
| ACCOUNT NO.   BILLSOL04819964<br><br>BILLING SOLUTIONS INC<br>POB 1223<br>WAYNE, IL  60184-1223 | | | AP VENDOR | | | | $51.65 |

Sheet no. 116 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $372.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    BIRDEV<br><br>BIRCH DEVELOPMENT LTD<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL  33434 | | AP VENDOR | | | | $149.95 |
| ACCOUNT NO.    BIRDEXO29464<br><br>BIRDS AND EXOTICS ANIMAL CARE<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC  29464 | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.<br><br>BISHOP V. AMERICAN HOME MORTGAGE CORP.<br>07 SC 4444<br>NICHOLAS R. STEVENS<br>LAW OFFICES OF CHRISTOPHER L. COOK<br>41040 N. RTE 85<br>ANTIOCH, IL  60002 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    BIXLCON30339<br><br>BIXLER CONSULTING GROUP, INC.<br>200 GALLERIA PARKWAY<br>SUITE 1425<br>ATLANTA, GA  30339 | | AP VENDOR | | | | $35,600.00 |
| ACCOUNT NO.    BLUASSO<br><br>BL & U ASSOCIATES INC.<br>C/O WILLIAM CARNEVALE<br>23-30A CORPORAL KENNEDY STREET<br>BAYSIDE, NY  11360 | | AP VENDOR | | | | $15,000.00 |

Sheet no. 117 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $51,549.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BLACBOO | | | | | | | |
| BLACK BOOK PUBLISHING INC. PMB #179 1041 HONEYCREEK ROAD CONYERS, GA 30013 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    BLACKFIN | | | | | | | |
| BLACKFIN REALTY TRUST C/O CRUISE PROPERTIES 120 TORREY ST. BROCKTON, MA 02301 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    BLACASS | | | | | | | |
| BLACKSTONE ASSOCIATES, LTD. 1543 7TH STREET SANTA MONICA, CA 90401 | | | AP VENDOR | | | | $6,259.20 |
| ACCOUNT NO.    BLANIMA | | | | | | | |
| BLANC IMAGE PRODUCTIONS 697 GRANITE ST IMPERIAL, CA 92251 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    BLINCRE | | | | | | | |
| BLIND CREATIONS, INC. 73 WOODSTOCK ROAD ROSWELL, GA 30075 | | | AP VENDOR | | | | $1,378.16 |
| ACCOUNT NO.    22365 | | | | | | | |
| BLOMBERG, RONALD S | | | EMPLOYEE CLAIMS | X | | | $45,976.85 |

Sheet no. 118 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $56,914.21 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BLOMPET | | | | | | | |
| BLOMMER PETERMAN, SC<br>13700 W. GREENFIELD AVE<br>BROOKFIELD, WI  53005 | | | AP VENDOR | | | | $2,537.95 |
| ACCOUNT NO.    BLOOMBE00434088 | | | | | | | |
| BLOOMBERG<br>POB 30244<br>HARTFORD, CT  06150-0244 | | | AP VENDOR | | | | $111,374.85 |
| ACCOUNT NO.    25444 | | | | | | | |
| BLOSE, SCOTT | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    BLUEBEA | | | | | | | |
| BLUE BEAR PROPERTIES<br>C/O BRAZOS MGMT.ENTERPRISES<br>5005 RIVERWAY SUITE 460<br>HOUSTON, TX  77056 | | | AP VENDOR | | | | $2,266.00 |
| ACCOUNT NO.    BLUERID045243 | | | | | | | |
| BLUE RIDGE MOUNTAIN WATERS<br>POB 48509<br>ATLANTA, GA  30362-1509 | | | AP VENDOR | | | | $9.63 |
| ACCOUNT NO.    BLUSHI | | | | | | | |
| BLUE SHIELD OF CALIFORNIA<br>CASH RECEIVING<br>FILE 55331<br>LOS ANGELES, CA  90074-5331 | | | AP VENDOR | | | | $1,998.32 |

Sheet no. 119 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $118,186.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BLUESKY | | | | | | | |
| BLUE SKY REAL ESTATE GROUP<br>675 SEMINOLE AVENUE<br>SUITE 307<br>ATLANTA, GA 30307 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    BLUEWAT | | | | | | | |
| BLUE WATER CLEANING SVC<br>4457 FAIRWAY DR<br>FORT GRATIOT, MI 48059 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    BLUEWATELE | | | | | | | |
| BLUE WATER ELECTRIC<br>1423 RIVER FRONT DR<br>CHARLESTON, SC 29407 | | | AP VENDOR | | | | $1,091.00 |
| ACCOUNT NO.    BLUEREW | | | | | | | |
| BLUEGRASS REAL ESTATE WEEKLY<br>2405 HEALY LANE<br>LEXINGTON, KY 40509 | | | AP VENDOR | | | | $1,160.00 |
| ACCOUNT NO.    BLUEREL | | | | | | | |
| BLUESTONE RELOCATION SERVICES<br>1305 POST ROAD<br>SUITE 204<br>FAIRFIELD, CT 06824 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    BMSTENA23006424 | | | | | | | |
| BMS TENANT SERVICES<br>P.O. BOX 27252<br>NEW YORK, NY 10087-7257 | | | AP VENDOR | | | | $1,012.33 |

Sheet no. 120 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,793.33 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BNGDEVE<br><br>BNG DEVELOPMENT, LLC<br>4606 ILLINOIS ROAD<br>FT. WAYNE, IN 46804 | | | AP VENDOR | | | | $3,902.18 |
| ACCOUNT NO.  BOARWAT<br><br>BOARD OF WATER COMMISSIONERS<br>CITY OF DETROIT<br>PO BOX 32711<br>DETROIT, MI 48232-0711 | | | AP VENDOR | | | | $5.50 |
| ACCOUNT NO.  BOBMOOR<br><br>BOB MOORE'S SPORTS CENTER<br>6113 COLLEYVILLE BLVD<br>COLLEYVILLE, TX 76034 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.  24402<br><br>BOBBIN, DEANA | | | EMPLOYEE CLAIMS | X | | | $748.90 |
| ACCOUNT NO.  GREEBOB<br><br>BOBBY L GREEN<br>PLUMBING & HEATING COM, INC<br>2630 MIDWAY ST<br>SHREVEPORT, LA 71108 | | | AP VENDOR | | | | $101.00 |
| ACCOUNT NO.  BOBBGRE<br><br>BOBBY L. GREENE PLUMBING &<br>HEATING CO., INC.<br>2630 MIDWAY AVE  PO BOX 38387<br>SHREVEPORT, LA 71133-8387 | | | AP VENDOR | | | | $101.00 |

Sheet no. 121 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $4,898.58

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                    _____
                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BOBBLUT29456 <br><br> BOBBY LUTES ELECTRICAL, INC. <br> 3525 IRON HORSE DRIVE <br> SUITE 104 <br> LADSON, SC  29456 | | | AP VENDOR | | | | $219.48 |
| ACCOUNT NO.    BOBBONT <br><br> BOBBY ON THE SPOT <br> 202 N ELM ST <br> MT PROSPECT, IL  60056 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    BOBSJAN <br><br> BOB'S JANITORIAL SVC INC <br> 137 TUCKER ST <br> JACKSON, TN  38301 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    BOGIALE <br><br> BOGIES ALE HOUSE <br> 303 E KENSINGTON RD <br> MT PROSPECT, IL  60056 | | | AP VENDOR | | | | $373.24 |
| ACCOUNT NO.    BOGNINC <br><br> BOGMAN INC <br> 12301 OLD COLUMBIA PIKE <br> SILVER SPRINGS, MD  20904 | | | AP VENDOR | | | | $405.00 |
| ACCOUNT NO.    BOGMAN <br><br> BOGMAN, INC <br> 12301 OLD COLUMBIA PIKE <br> SILVER SPRINGS, MD  20904 | | | AP VENDOR | | | | $810.00 |

Sheet no. 122 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $2,207.72 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOLING<br>2007CA-1992B<br>AMANDA BOLING<br>5120 FULTON STREET NW<br>WASHINGTON, DC  20016 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOMBA VS. AMERICAN HOME MORTGAGE CORP.<br>SUPREME COURT, KINGS COUNTY, NY<br>76000/2003 (3RD PARTY)<br>JOHN L. GRAY JR.<br>BROOKLYN LEGAL SERVICES CORP B<br>105 COURT STREET<br>BROOKLYN, NY  11201 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    BON486LLC<br><br>BONNER 486, LLC<br>13356 METCALF<br>OVERLAND PARK, KS  66213 | | | AP VENDOR | | | | $33,952.04 |
| ACCOUNT NO.    BOONCOUN<br><br>BOONE COUNTY<br>2950 EAST WASHINGTON SQ<br>BURLINGTON, KY  41005 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    BOONCOM<br><br>BOONE COUNTY MIBOR<br>1799 MICHELE LN.<br>GREENWOOD, IN  46142 | | | AP VENDOR | | | | $250.00 |

Sheet no. 123 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $34,215.04 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   BOONCOU <br> BOONE COUNTY RECORDER <br> 601 N. MAIN ST, STE 202 <br> BELVIDERE, IL 61008 | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO. <br> BOOTH <br> 06-AC-0014828 <br> CHRIS BOOTH <br> 2253 LARBROOK DRIVE <br> FLORISSANT, MO 63031 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BORFED <br> BORDER FEDERAL CREDIT UNION <br> 2211 NORTH BEDELL AVENUE <br> DEL RIO, TX 78840 | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO. <br> BOSTIC V. AMERICAN HOME MORTGAGE SERVICING <br> 2005-CP-21-1143 <br> PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM <br> 403 SECOND LOOP ROAD, PO BOX 13057 <br> FLORENCE, SC 29504 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BOSTMAR <br> BOSTON MARKET <br> 9061 SNOWDEN RIVER PARKWAY <br> COLUMBIA, MD 21045 | | AP VENDOR | | | | $1,641.13 |

Sheet no. 124 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $2,876.13 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  80031 <br><br> BOSWELL GIBBS, LORI A | | | EMPLOYEE CLAIMS | X | | | $160.13 |
| ACCOUNT NO.  BOULREA <br><br> BOULDER REALTY GROUP, LLC <br> DBA KELLER WILLIAMS FR.R P LLC <br> 1690 30TH STREET <br> BOULDER, CO  80301 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.  BOULDEL <br><br> BOULEVARD DELI <br> 35 ALLEN BLVD <br> FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $278.59 |
| ACCOUNT NO. <br><br> BOWEN VS. AMERICAN HOME MORTGAGE CORP., ET AL. <br> CIRCUIT COURT, MULTNOMAH COUNTY, OR, 0703-03317; REMOVED TO FEDERAL COURT 3-07 CV 614 AS <br> JOHN M. BERMAN <br> 7175 SW BEVELAND STREET, SUITE 210 <br> TIGARD, OR  97223 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  72404 <br><br> BOWMAN, MONICA <br><br> **Deleted** | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| ACCOUNT NO.  BOYECOF11AME101 <br><br> BOYER COFFEE CO INC <br> 7295 N WASHINGTON ST <br> DENVER, CO  80229 | | | AP VENDOR | | | | $103.20 |

Sheet no. 125 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,541.92 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                   Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BOZEARE | | | | | | | |
| BOZEMAN AREA CHMBR COMMERCE 2000 COMMERCE WAY BOZEMAN, MT 59715 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    112674 | | | | | | | |
| BRAAKMAN, J | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    BRADMOR70508 | | | | | | | |
| BRADLEY & MOREAU 500 RICHLAND AVE LAFAYETTE, LA 70508 | | | AP VENDOR | | | | $33.35 |
| ACCOUNT NO.    BRADMAR00AHM2 | | | | | | | |
| BRADLEY MARKETING GROUP 135 FELL CT HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $1,806.68 |
| ACCOUNT NO.    BRAIELE01333805 | | | | | | | |
| BRAINTREE ELECTRIC LIGHT DEPT 150 POTTER ROAD BRAINTREE, ME 02184 | | | AP VENDOR | | | | $143.70 |
| ACCOUNT NO.    BRANCOUREG | | | | | | | |
| BRANCH COUNTY REGISTER OF DEEDS | | | AP VENDOR | | | | $14.00 |

Sheet no. 126 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,292.73 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BRAND01721901 | | | | | | | |
| BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>BRANDENBURG, KY 40108 | | | AP VENDOR | | | | $694.32 |
| ACCOUNT NO.   KOOMBRA | | | | | | | |
| BRANDON KOOMLER<br>1826 N. RADCLIFFE<br>EAGLE, ID 83616 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO. | | | | | | | |
| BRANDON PETERSON<br>618 WALNUT ST.<br>FINDLAY, OH 45840 | | | REPAIR ESCROW<br>LOAN NUMBER: 1570399<br>FUNDING DATE: 1/25/2007 | | | | $50.00 |
| ACCOUNT NO.   BRAOPE | | | | | | | |
| BRANDYWINE OPERATING<br>PARTNERSHIP L.P.<br>10000 MIDATLANTIC DR STE300W<br>MOUNT LAUREL, NJ 08054 | | | AP VENDOR | | | | $4,668.14 |
| ACCOUNT NO.   BRANPIC | | | | | | | |
| BRANDYWINE PICNIC PARK<br>POB 70<br>POCOPSON, PA 19366 | | | AP VENDOR | | | | $1,714.84 |

Sheet no. 127 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $7,727.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

Debtor                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     BRAVEPO<br><br>BRAVEPOINT INC<br>5000 PEACHTREE INDUSTR BLVD<br>STE 100<br>NORCROSS, GA  30071 | | | AP VENDOR | | | | $200,163.16 |
| ACCOUNT NO.     BRAVCOM80923<br><br>BRAVO COMPANY APPRAISAL<br>6616 CABIN CREEK DRIVE<br>COLORADO SPRINGS, CO  80923 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.     BRAWCHA<br><br>BRAWLEY CHAMBER OF COMMERCE<br>204 S IMPERIAL AVE<br>POB 218<br>BRAWLEY, CA  92227 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.     BREAREF3035<br><br>BREAKTIME REFRESHMENTS<br>21 LAMAR ST<br>W BABYLON, NY  11704-1301 | | | AP VENDOR | | | | $99.65 |
| ACCOUNT NO.     BRENLLC<br><br>BRENAVOIR LLC<br>1020 EDNAM CENTER SUITE 102<br>CHARLOTTESVILLE, VA  22903 | | | AP VENDOR | | | | $7,300.00 |
| ACCOUNT NO.     COVIBRE<br><br>BRENDA KAYE COVINGTON<br>9623 SUSANNE DRIVE<br>LITTLE ROCK, AK  72209 | | | AP VENDOR | | | | $50.00 |

Sheet no. 128 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $207,987.81 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    30223 | | | | | | | |
| BRENNER, DAVID | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    BRESCOM10115555 | | | | | | | |
| BRESNAN COMMUNICATIONS POB 650364 ACCT 8313200410115555 DALLAS, TX 75265-0364 | | | AP VENDOR | | | | $130.46 |
| ACCOUNT NO.    BRESCOM10008495 | | | | | | | |
| BRESNAN COMMUNICATIONS 506 W 17TH ST ACCT 8313300210008495 CHEYENNE, WY 82001-4330 | | | AP VENDOR | | | | $201.31 |
| ACCOUNT NO.    WILLBRI | | | | | | | |
| BRIAN & VANESSA WILLIAMS | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    BRIRUN | | | | | | | |
| BRIAN C. RUNGE REAL ESTATE APPRAISALS LTD 30 CHANNEL LN HAMPTON, VA 23664 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ROLABRI | | | | | | | |
| BRIAN J ROLAND | | | AP VENDOR | | | | $86.68 |

Sheet no. 129 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        $1,713.45

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BRIKEDD | | | | | | | |
| BRIAN K EDDINGS (VA) 6616 CABIN CREEK DRIVE COLORADO SPRINGS, CO 80923 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    114704 | | | | | | | |
| BRIDGE, CHRISTOPHER | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    BRIDLEND | | | | | | | |
| BRIDGEPORT LENDING 3300 NW 25TH STREET OKLAHOMA CITY, OK 73107 | | | AP VENDOR | | | | $1,299.00 |
| ACCOUNT NO.    BRIREA | | | | | | | |
| BRIDON REALTY CO. 254 SOUTH MAIN STREET NEW CITY, NY 10956-3360 | | | AP VENDOR | | | | $13,136.00 |
| ACCOUNT NO.    BRIGHOU00571101 | | | | | | | |
| BRIGHT HOUSE NETWORKS POB 7256 ACCT 400571101 INDIANAPOLIS, IN 46207-7256 | | | AP VENDOR | | | | $254.55 |
| ACCOUNT NO.    BRIGHOU12137422 | | | | | | | |
| BRIGHT HOUSE NETWORKS POB 30765 ACCT 8223150312137422 TAMPA, FL 33630-3765 | | | AP VENDOR | | | | $229.90 |

Sheet no. 130 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,269.45 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BRIGHOU25478569 <br><br> BRIGHT HOUSE NETWORKS <br> POB 30765 <br> ACCT 8223130125478569 <br> TAMPA, FL  33630-3765 | | | AP VENDOR | | | | $90.21 |
| ACCOUNT NO.    BRIGHOU87864701 <br><br> BRIGHT HOUSE NETWORKS <br> POB 628070 <br> ACCT 087864701 <br> ORLANDO, FL  32862-8070 | | | AP VENDOR | | | | $114.95 |
| ACCOUNT NO.    BRIGHOU88313901 <br><br> BRIGHT HOUSE NETWORKS <br> POB 628070 <br> ACCT 088313901 <br> ORLANDO, FL  32862-8070 | | | AP VENDOR | | | | $149.95 |
| ACCOUNT NO.    BRIGOUT <br><br> BRIGHT OUTLOOK <br> POB 1111 <br> SPRINGHILL, LA  71075 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    BRIGPAG <br><br> BRIGHT PAGES <br> PO BOX 3505 <br> NEW YORK, NY  10008-3505 | | | AP VENDOR | | | | $154.00 |

Sheet no. 131 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $539.11 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BRINCOM<br><br>BRINK'S COMMUNICATIONS<br>5892 AMBERDALE DR<br>YORBA LINDA, CA  92886 | | | AP VENDOR | | | | $10,037.39 |
| ACCOUNT NO.    BRISSTE<br><br>BRISTER STEPHENS INC<br>45 SOLAR CT<br>MANDEVILLE, LA  70471 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    BRITE RLTY<br><br>BRITE REALTY SERVICES INC.<br>434 EXTON COMMONS<br>EXTON, PA  19341 | | | AP VENDOR | | | | $727.10 |
| ACCOUNT NO.<br><br>BROADHOLLOW FUNDING, LLC<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $27,332,182.00 |
| ACCOUNT NO.<br><br>BROADHOLLOW FUNDING, LLC<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $95,643,742.00 |
| ACCOUNT NO.    BRODWIN<br><br>BRODY'S WINDOW BRIGHT<br>11272 RED FOX RUN<br>FISHERS, IN  46038 | | | AP VENDOR | | | | $35.00 |

Sheet no. 132 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $122,986,823.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BROKAGE21200003 <br><br> BROKER AGENT MAGAZINE <br> PO BOX 55480 <br> PHOENIX, AZ 85078 | | | AP VENDOR | | | | $4,380.00 |
| ACCOUNT NO.    BROKAGE9300127 <br><br> BROKER AGENT MAGAZINE <br> PO BOX 55480 <br> PHOENIX, AZ 85078 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO.    BROKAGE15800041 <br><br> BROKER AGENT MAGAZINE <br> PO BOX 55480 <br> PHOENIX, AZ 85078 | | | AP VENDOR | | | | $3,800.00 |
| ACCOUNT NO.    BROOMUN17050012 <br><br> BROOKINGS MUNICIPAL UTILITIES <br> PO BOX 588 <br> BROOKINGS, SD 57006 | | | AP VENDOR | | | | $193.11 |
| ACCOUNT NO.    BROTAM <br><br> BROOKWOOD TAMARAC PLAZA INV <br> DEPT 1877 <br> DENVER, CO 80291-1877 | | | AP VENDOR | | | | $4,493.59 |
| ACCOUNT NO. <br><br> BROWN APPRAISAL SVCS, ET AL. <br> NO. 5:06-CV-6073 <br> DAN BUFFORD, LASER LAW FIRM <br> 101 S. SPRING STREET, SUITE 300 <br> LITTLE ROCK, AR 72201 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 133 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $16,016.70 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   70956 BROWN, RONALD | | **Amended** EMPLOYEE CLAIMS | X | $90,502.92 |
| ACCOUNT NO.   KLINBRU BRUCE A KLINE 19032 DELIGHT STREET SANTA CLARITA, CA  91351 | | AP VENDOR | | $777.33 |
| ACCOUNT NO.   BRUMER BRUCE MERCER, SRA 2529 E. 70TH ST SUITE 205 SHREVEPORT, LA  71105 | | AP VENDOR | | $375.00 |
| ACCOUNT NO.   BRUNBEA48000008 BRUNSWICK BEACON POB 2558 SHALLOTTE, NC  28459-2558 | | AP VENDOR | | $379.35 |
| ACCOUNT NO.   BRUNPUB053817 BRUNSWICK COUNTY PUBLIC UTILITIES PO BOX 580383 CHARLOTTE, NC  28258-0383 | | AP VENDOR | | $103.83 |
| ACCOUNT NO.   BRUNELE60646002 BRUNSWICK ELEC MEMBERSHIP CORP POB 580348 CHARLOTTE, NC  28258-0348 | | AP VENDOR | | $56.68 |

Sheet no. 134 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $92,195.11

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BRUNELE92117002 <br><br> BRUNSWICK ELECTRIC MEMBERSHIP MAIL PROCESSING CENTER PO BOX 580348 CHARLOTTE, NC  28258-0348 | | | AP VENDOR | | | | $287.22 |
| ACCOUNT NO.   ATLABRY <br><br> BRYAN ATLANTIC 4744 JAMESTOWNE DR WASHINGTON, NC  27889 | | | AP VENDOR | | | | $24.90 |
| ACCOUNT NO.   BTMENT <br><br> BTM ENTERPRISES INC DBA CENTURY 21 HBS REALTY P O BOX 102 LONDENDERRY, NH  03053 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.   BUCKBEV <br><br> BUCKEYE BEVERAGE CO 2107 IUKA AVE COLUMBUS, OH  43201 | | | AP VENDOR | | | | $2.20 |
| ACCOUNT NO.   BUCKCAB37602791 <br><br> BUCKEYE CABLESYSTEM PO BOX 10027 TOLEDO, OH  43699-0027 | | | AP VENDOR | | | | $48.15 |

Sheet no. 135 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,162.47
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BUCKCOUAME150 | | | | | | | |
| BUCKEYE COURIER SVCS 181 N HAMILTON RD STE H COLUMBUS, OH 43213 | | | AP VENDOR | | | | $28.90 |
| ACCOUNT NO.   BUCKCOUAME5986 | | | | | | | |
| BUCKEYE COURIER SVCS 181 N HAMILTON RD STE H COLUMBUS, OH 43213 | | | AP VENDOR | | | | $43.05 |
| ACCOUNT NO.   BUCKCOUAME | | | | | | | |
| BUCKEYE COURIER SVCS 181 N HAMILTON RD STE H COLUMBUS, OH 43213 | | | AP VENDOR | | | | $433.31 |
| ACCOUNT NO.   BUCKCOU18901 | | | | | | | |
| BUCKS COUNTY RECORDER OF DEEDS 55 E. COURT ST DOYLESTOWN, PA 18901 | | | AP VENDOR | | | | $35.50 |
| ACCOUNT NO.   BUDGHOM70706 | | | | | | | |
| BUDGET HOME CENTERS 780 BOSTON AVE LONGMONT, CO 80501 | | | AP VENDOR | | | | $114.37 |

Sheet no. 136 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $655.13

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BUGRUNN | | | | | | | |
| BUG RUNNER EXTERMINATING 680 N MAIN ST SPRING VLY, NY 10977 | | | AP VENDOR | | | | $134.38 |
| ACCOUNT NO.    BUILCON | | | | | | | |
| BUILDING CONTRACTORS ASSOC OF SOUTHWESTERN ID INC 6206 N DISCOVERY WAY   STE A BOISE, ID 83713 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    BULAPPSER | | | | | | | |
| BULL APPRAISAL SERVICE PO BOX 215 HOMEDALE, ID 83628 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    73841 | | | | | | | |
| BULLARD, HELEN | | | EMPLOYEE CLAIMS | X | | | $302.25 |
| ACCOUNT NO.    BUNCASS | | | | | | | |
| BUNCH & ASSOC 514 S STRATFORD RD   STE 240 STRATFORD OAKS BLDG WINSTON-SALEM, NC 27103 | | | AP VENDOR | | | | $16.75 |
| ACCOUNT NO.    72584 | | | | | | | |
| BUNNING, JENNIFER | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |

Sheet no. 137 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $1,153.38
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No. **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   114312 <br><br> BURDGE, MARGARET | | | EMPLOYEE CLAIMS | X | | | $262.61 |
| ACCOUNT NO. <br><br> BURGE <br> 07-AC-014705 <br> MICHAEL BURGE <br> 303 JAMBOREE DRIVE <br> BALLWIN, MO  63021 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BURKETT119599 <br><br> BURKETT'S <br> 8520 YOUNGER CREEK DR <br> SACRAMENTO, CA  95828 | | | AP VENDOR | | | | $875.21 |
| ACCOUNT NO.   60053 <br><br> BURNS, LINDA | | | EMPLOYEE CLAIMS | X | | | $88,691.23 |
| ACCOUNT NO.   BURRPES <br><br> BURR PEST CONTROL <br> 1649 CHARLES ST <br> ROCKFORD, IL  61104-2499 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   BURRWASYC112368 <br><br> BURRTEC WASTE & RECYCLING SVCS <br> PO BOX 6889 <br> BUENA PARK, CA  90622 | | | AP VENDOR | | | | $66.66 |

Sheet no. 138 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $90,045.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BURTBUS4814599 BURTRONICS POB 1170 SAN BERNADINO, CA  92402 | | | AP VENDOR | | | | $1,229.21 |
| ACCOUNT NO. BUSER V. AMERICAN HOME MORTGAGE CORP. 29617-06W BARBARA GIRARD, SPECAL INVESTIGATOR KANSAS HUMAN RIGHTS COMMISSION LANDEN SATE OFFICE BUILDING, 5TH FLOOR, 900 SW JACKSON, SUITE 5685 TOPEKA, KS  66612 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   BUSIDAT BUSINESS DATA USA POB 574 402 MAIN ST JACKMAN, ME  04945 | | | AP VENDOR | | | | $46.16 |
| ACCOUNT NO.   BUSIIMAGRA BUSINESS IMAGES & GRAPHICS INC 308 W MULBERRY SEARCY, AR  72143 | | | AP VENDOR | | | | $13,962.41 |
| ACCOUNT NO.   BUSIJOU BUSINESS JOURNAL POB 9798 SPRINGFIELD, IL  62791-9798 | | | AP VENDOR | | | | $380.00 |

Sheet no. 139 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $15,617.78 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                           _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BUSINET | | | | | | | |
| BUSINESS NETWORK INTERNATL<br>111 BOSTON POST RD<br>STE 105<br>SUDBURY, MA  01776 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    BUSIOBJ423289 | | | | | | | |
| BUSINESS OBJECTS AMERICAS INC<br>C/O CITIBANK N.A.<br>PO BOX 2299<br>CAROL STREAM, IL  60132-2299 | | | AP VENDOR | | | | $1,613.08 |
| ACCOUNT NO.    BUSIWEE | | | | | | | |
| BUSINESS WEEK<br>PO BOX 8419<br>RED OAK, IA  51591-5419 | | | AP VENDOR | | | | $129.97 |
| ACCOUNT NO.    BUSIWIR2174500 | | | | | | | |
| BUSINESS WIRE INC<br>44 MONTGOMERY ST<br>39TH FL<br>SAN FRAN, CA  94104 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    BUTINC | | | | | | | |
| BUTLER INC<br>DBA REAL EST CONSULTANTS<br>5 COMMERCIAL PLAZA<br>ELKTON, MD  21921 | | | AP VENDOR | | | | $500.00 |

Sheet no. 140 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,113.05
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    BUTPRO | | | | | | | |
| BUTTERFIELD PROPERTIES 477 E. BUTTERFIELD ROAD SUITE 500 LOMBARD, IL 60148 | | | AP VENDOR | | | | $4,651.56 |
| ACCOUNT NO. | | | | | | | |
| BYRNS VS. AMERICAN HOME MORTGAGE CORP. DISTRICT COURT, CO, DENVER COUNTY, 07CV1974 OLSON & BROWN, LLC, JOHN R. OLSON 8362 GREENWOOD DRIVE NIWOT, CO 80503 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CBS124254 | | | | | | | |
| C B S 50 ROCKWELL RD NEWINGTON, CT 06111-5526 | | | AP VENDOR | | | | $20.48 |
| ACCOUNT NO.    CJMAINTAMECOLU | | | | | | | |
| C J MAINTENANCE INC 5525 TWIN KNOLLS RD STE 323 COLUMBIA, MD 21045 | | | AP VENDOR | | | | $4,185.30 |
| ACCOUNT NO.    CRD30307 | | | | | | | |
| C R D 324 JOSEPHINE ST NE ATLANTA, GA 30307 | | | AP VENDOR | | | | $711.20 |

Sheet no. 141 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $9,568.54

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GOLDCDA<br><br>C. DAVID GOLDBERG<br>ATTORNEY AT LAW<br>357 BARR AVENUE<br>WOODMERE, NY | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    CABLPLU002721<br><br>CABLE PLUS INC<br>9594 FIRST AVE NE<br>#203<br>SEATTLE, WA  98115-2012 | | | AP VENDOR | | | | $2,036.16 |
| ACCOUNT NO.    CABLEVI44394023<br><br>CABLEVISION<br>POB 9202<br>ACCT 07840144394023<br>UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    CABLEVI16274019<br><br>CABLEVISION<br>POB 9202<br>ACCT 07801716274019<br>UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $64.90 |
| ACCOUNT NO.    CABLEVI12738013<br><br>CABLEVISION<br>POB 371378<br>PITTSBURGH, PA  15250-7378 | | | AP VENDOR | | | | $251.78 |

Sheet no. 142 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $2,782.79
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CABLEVI06429016 | | | | | | | |
| CABLEVISION POB 371378 ACCT 07876606429016 PITT, PA  15250-7378 | | | AP VENDOR | | | | $47.10 |
| ACCOUNT NO.    CABLEVI80203012 | | | | | | | |
| CABLEVISION POB 371378 ACCT07865180203012 PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $276.58 |
| ACCOUNT NO.    CABLE934 | | | | | | | |
| CABLEVISION LIGHTPATH POB 360111 PITT, PA  15251-6111 | | | AP VENDOR | | | | $81,833.08 |
| ACCOUNT NO.    CABLEVI96133015 | | | | | | | |
| CABLEVISION NYC POB 9202 ACCT 07836096133015 UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    CABLEVI32232013 | | | | | | | |
| CABLEVISION OF E HAMPTON POB 9202 ACCT 07816032232013 UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $79.95 |

Sheet no. 143 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $82,316.66 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CABLEVI07076017 | | | | | | | |
| CABLEVISION OF LONG IS POB 9202 ACCT 07801007076017 UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $49.95 |
| ACCOUNT NO.    CABLEVI86713028 | | | | | | | |
| CABLEVISION OF LONG ISLAND POB 9202 ACCT 07801086713028 UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $193.07 |
| ACCOUNT NO.    CABLEVI82785019 | | | | | | | |
| CABLEVISION OF LONG ISLAND POB 9202 ACCT 07801482785019 UNIONDALE, NY  11555-9202 | | | AP VENDOR | | | | $212.21 |
| ACCOUNT NO.    CABLEVI92221017 | | | | | | | |
| CABLEVISION OF RARITAN VLY POB 371378 ACCT 07875392221017 PITT, PA  15250-7378 | | | AP VENDOR | | | | $236.48 |
| ACCOUNT NO.    CABLEVI30205036 | | | | | | | |
| CABLEVISION OF S CT POB 15660 ACCT 07806330205036 WORCESTER, MA  01615-0660 | | | AP VENDOR | | | | $116.45 |

Sheet no. 144 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $808.16 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CAESCAR  CAESAR'S CARPET & UPHOLSTERY 51-505 AVE MARTINEZ LA QUINTA, CA 92253 | | AP VENDOR | | $420.00 |
| ACCOUNT NO.    CAESPAL  CAESARS PALACE CHRIS SKELDING CATER/CONV SVCS POB 14160 LAS VEGAS, NV 89114 | | AP VENDOR | | $500,000.00 |
| ACCOUNT NO.    CAFEEXC  CAFE EXCELLENCE 552 W 58TH AVE STE C ANCHORAGE, AK 99518 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    CAFETOD  CAFE TODAY 10200 SW GREENBURG RD # 100 PORTLAND, OR 97223 | | AP VENDOR | | $238.40 |
| ACCOUNT NO.    CAFFDIC  CAFFE DI CIMA 14815 JOHN J DELANEY DR STE 140 CHARLOTTE, NC 28277 | | AP VENDOR | | $117.79 |

Sheet no. 145 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $500,876.19
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CALACOUFAI<br><br>CALAVERAS CNTY FAIR & JUMPING FROG JUBILEE<br>POB 489<br>ANGELS CAMP, CA 95222 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. CALCFIRDRRC<br><br>CAL-COUNTIES FIRE PROTECTION<br>908W 9TH ST<br>UPLAND, CA 91786 | | | AP VENDOR | | | | $38.77 |
| ACCOUNT NO. 22044<br><br>CALDWELL, ALAN | | | EMPLOYEE CLAIMS | X | | | $21,585.03 |
| ACCOUNT NO. CALECHR<br><br>CALEXICO CHRONICLE<br>570 HOLT AVE<br>HOLTVILLE, CA 92250 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. CACLEAN<br><br>CALIFORNIA CLEANING CONCEPTS<br>635 BARSTOW<br>#19<br>CLOVIS, CA 93612 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. CASIGNSERICA002<br><br>CALIFORNIA SIGNS & GRAPHICS<br>1801 SUTTER ST<br>STE G<br>CONCORD, CA 94520 | | | AP VENDOR | | | | $530.43 |

Sheet no. 146 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $23,794.23

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CALPBUS7538900 <br><br> CAL-PACIFIC BUSINESS MACHINES <br> 9610 S LA CIENEGA BLVD <br> INGLEWOOD, CA  90301 | | | AP VENDOR | | | | $827.31 |
| ACCOUNT NO.  CALTBUSSJ6059 <br><br> CALTRONICS BUSINESS SYSTEMS <br> 10491 OLD PLACERVILLE RD <br> STE 150 <br> SACRAMENTO, CA  95827-2508 | | | AP VENDOR | | | | $431.60 |
| ACCOUNT NO.  CALTBUSSJA651 <br><br> CALTRONICS BUSINESS SYSTEMS <br> 10491 OLD PLACERVILLE RD <br> SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $221.51 |
| ACCOUNT NO.  CALYCHA <br><br> CALYPSO CHARTER CRUISES INC <br> 14 PENN PLAZA <br> STE 2002 <br> NYC, NY  10122 | | | AP VENDOR | | | | $355.38 |
| ACCOUNT NO.  CAMBASS <br><br> CAMBRIDGE & ASSOC R E GROUP <br> 1405 HILLSBOROUGH STREET <br> RALEIGH, NC  27605 | | | AP VENDOR | | | | $1,000.00 |

Sheet no. 147 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,835.80 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CAMDCOU56215<br><br>CAMDEN COUNTY RECORDER OF DEEDS<br>1 COURT CIRCLE, #5<br>CAMDENTON, MO  65020 | | AP VENDOR | | $54.00 |
| ACCOUNT NO.    CAMPCOU<br><br>CAMPBELL COUNTY REGISTER OF DEEDS | | AP VENDOR | | $13.00 |
| ACCOUNT NO.<br><br>CANDY J ELROD<br>2521 LINKS DRIVE 3A<br>ELKHART, IN  46514 | | REPAIR ESCROW<br>LOAN NUMBER:  1296788<br>FUNDING DATE:  1/29/2007 | | $900.00 |
| ACCOUNT NO.    CANNBUI<br><br>CANNON BUILDERS INC.<br>193 NORTH LINCOLN DR<br>TROY, MO  63379 | | AP VENDOR | | $430.00 |
| ACCOUNT NO.    CANOFIA0172545<br><br>CANON FINANCIAL SVCS INC<br>POB 4004<br>CAROL STREAM, IL  60197-4004 | | AP VENDOR | | $579.37 |
| ACCOUNT NO.    CANOFIN0141165<br><br>CANON FINANCIAL SVCS INC<br>POB 4004<br>CAROL STREAM, IL  60197-4004 | | AP VENDOR | | $662.55 |

Sheet no. 148 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,638.92 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CANTSER23613 <br><br> CANTEEN SERVICE INC <br> POB 895 <br> BANGOR, ME 04402-0895 | | | AP VENDOR | | | | $53.00 |
| ACCOUNT NO.    CANYCOU83605 <br><br> CANYON COUNTY CLERK <br> 1115 ALBANY ST <br> CALDWELL, ID 83605 | | | AP VENDOR | | | | $9.00 |
| ACCOUNT NO.    CANYCOU <br><br> CANYON COUNTY RECORDER <br> 1115 ALBANY STREET <br> CALDWELL, ID 83605 | | | AP VENDOR | | | | $6.00 |
| ACCOUNT NO.    CANYCRE <br><br> CANYON CREST TOWNE CENTRE, LLC <br> C/O CANYON CREST MGMT, STE 150 <br> 5225 CANYON CREST DR BLDG 100 <br> RIVERSIDE, CA 92507 | | | AP VENDOR | | | | $2,732.85 |
| ACCOUNT NO.    CAPAXINS <br><br> CAPAX INSURANCE <br> 1150 NINTH ST. <br> SUITE 1400 <br> MODESTO, CA 95354 | | | AP VENDOR | | | | $58.02 |
| ACCOUNT NO.    CAPAMAN <br><br> CAPAX MGMT & INSURANCE SVCS <br> POB 3231 <br> MODESTO, CA 95353 | | | AP VENDOR | | | | $871.48 |

Sheet no. 149 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $3,730.35 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPECOD | | | | | | | |
| CAPE COD & ISLANDS ASSOC OF REALTORS INC. 22 MID TECH DR W YARMOUTH, MA 02673 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    CAPEMAY | | | | | | | |
| CAPE MAY COUNTY CLERK 7 N. MAIN ST. DN 109 CAPE MAY CRT HOUSE, NJ 08210 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CAPIARE679 | | | | | | | |
| CAPITAL AREA ASSOC OF REALTORS 3149 ROBBINS RD SPRINGFIELD, IL 62704 | | | AP VENDOR | | | | $417.16 |
| ACCOUNT NO.    CAPIBUS6222972 | | | | | | | |
| CAPITAL BUSINESS MACHINES POB 1456 OLYMPIA, WA 98507 | | | AP VENDOR | | | | $180.67 |
| ACCOUNT NO.    CAPIBUSCA1760 | | | | | | | |
| CAPITAL BUSINESS SYSTEMS INC 2000 WESTLAND RD CHEYENNE, WY 82001 | | | AP VENDOR | | | | $778.05 |
| ACCOUNT NO.    CAPICON | | | | | | | |
| CAPITAL CONTRACTORS INC POB 3079 HUNTINGTON, NY 11746 | | | AP VENDOR | | | | $20,535.04 |

Sheet no. 150 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $22,160.92 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**    Case No. **07-11051**

Debtor    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPIGRO | | | | | | | |
| CAPITAL GROWTH FINANCIAL 1200 N FEDERAL HIGHWAY #4000 BOCA RATON, FL 33432 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    CAPISTE | | | | | | | |
| CAPITAL STEAMWAY INC 202 E 37TH ST STE 9 BOISE, ID 83714 | | | AP VENDOR | | | | $412.20 |
| ACCOUNT NO.    CAPIBUS83713 | | | | | | | |
| CAPITOL BUSINESS CENTRES 6148 N. DISCOVERY WAY SUITE 120 BOISE, ID 83713 | | | AP VENDOR | | | | $51.95 |
| ACCOUNT NO.    CAPICOFMHOMEMOR | | | | | | | |
| CAPITOL COFFEE SYSTEMS 1000 INVESTMENT BLVD APEX, NC 27502 | | | AP VENDOR | | | | $74.76 |
| ACCOUNT NO.    CAPIOFF10ZD91 | | | | | | | |
| CAPITOL OFFICE SOLUTIONS POB 277728 ATLANTA, GA 30384-7728 | | | AP VENDOR | | | | $404.00 |

Sheet no. 151 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $3,942.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPPTRU | | | | | | | |
| CAPPUCCIO TRUST<br>659 ABREGO STREET<br>SUITE # 2<br>MONTERREY, CA  93940 | | | AP VENDOR | | | | $2,300.00 |
| ACCOUNT NO.    CAREERBMEAME205 | | | | | | | |
| CAREERBUILDER<br>200 N LASALLE ST<br>STE 1100<br>CHICAGO, IL  60601 | | | AP VENDOR | | | | $12,920.01 |
| ACCOUNT NO.    CARIWOM | | | | | | | |
| CARING FOR WOMEN<br>ATT: BILL BEEVER<br>2161 FEATHER RIVER BLVD<br>OROVILLE, CA  95965 | | | AP VENDOR | | | | $260.00 |
| ACCOUNT NO.    JIMECAR | | | | | | | |
| CARLOS JIMENEZ<br>6230 FAIRVIEW RD<br>STE 100<br>CHARLOTTE, NC  28210 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    CARLMAN | | | | | | | |
| CARLTON MANAGEMENT<br>400 S. WOODSMILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $250.00 |

Sheet no. 152 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $16,130.01 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAROOFF111700 CAROLINA OFFICE SYSTEMS 730 SALISBURY RD STATESVILLE, NC  28677-6208 | | | AP VENDOR | | | | $191.30 |
| ACCOUNT NO. CAROLINE JEROME 68 NORWOOD ROAD NORTHPORT, NY  11768 | | | REPAIR ESCROW LOAN NUMBER:  1586047 FUNDING DATE:  3/1/2007 | | | | $20,000.00 |
| ACCOUNT NO.    CARPR CARPENTER APPRAISAL SERVICE 2633 WEST 8TH ST ERIE, PA  16505 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    CARRCOU CARROLL COUNTY CLERK OF THE CIRCUIT COURT 55 NORTH COURT ST WESTMINSTER, MD  21157 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    CAROLA CARSON T. OLAFSON 909 SOUTH 30TH AVE YAKIMA, WA  98902 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    CARTHOL75254 CARTER HOLMES P LLC 14185 DALLAS PARKWAY CENTURA TOWER # 1275 DALLAS, TX  75254 | | | AP VENDOR | | | | $750.00 |

Sheet no. 153 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $21,696.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CARTWOR | | | | | | | |
| CARTRIDGE WORLD<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT  59808 | | | AP VENDOR | | | | $489.99 |
| ACCOUNT NO.    CARVCOM | | | | | | | |
| CARVER COMMUNICATIONS INC<br>POB 33862<br>SAN ANTONIO, TX  78265-3862 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.    CARVER WD | | | | | | | |
| CARVER WOODS EXEC. CTR LLC<br>C/O GREEN REALTY CORP<br>9900 CARVER RD, SUITE 102<br>CINCINNATI, OH  45242 | | | AP VENDOR | | | | $3,634.53 |
| ACCOUNT NO.    CASCADE98008 | | | | | | | |
| CASCADE APPRAISAL LLC<br>PO BOX 6187<br>12600 SW 38 ST # 201<br>BELLEVUE, WA  98006 | | | AP VENDOR | | | | $6,045.00 |
| ACCOUNT NO.    CASCCOF0AM001 | | | | | | | |
| CASCADE COFFEE<br>9604 NE 126TH AVE<br>#2340<br>VANCOUVER, WA  98682 | | | AP VENDOR | | | | $143.20 |

Sheet no. 154 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $10,807.72
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CASCCOF8AM011<br><br>CASCADE COFFEE<br>POB 34935<br>DPT 726<br>SEATTLE, WA  98124-1935 | | | AP VENDOR | | | | $67.52 |
| ACCOUNT NO.    CASCNAT57113436<br><br>CASCADE NATURAL GAS<br>PO BOX 34344<br>SEATTLE, WA  98124-1344 | | | AP VENDOR | | | | $6.96 |
| ACCOUNT NO.    113326<br><br>CASTEEL, TONY | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.<br><br>CASTLE & COOK MORTGAGE LLC<br>07 CV 1277<br>KEITH FLICKER, FLICKER, GARELICK & ASSOCIATES<br>45 BROADWAY<br>NEW YORK, NY  10006 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CASTLE & COOK MORTGAGE LLC<br>07 CV 2056<br>KEITH FLICKER, FLICKER, GARELICK & ASSOCIATES<br>45 BROADWAY<br>NEW YORK, NY  10006 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 155 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $74.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CASTLE & COOK MORTGAGE LLC 07 CV 2786 KEITH FLICKER, FLICKER, GARELICK & ASSOCIATES 45 BROADWAY NEW YORK, NY 10006 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CASCOO | | | | | | | |
| CASTLE & COOKE COMMERCIAL PROP 4601 SIX FORKS ROAD SUITE 503 RALIEGH, NC 27609 | | | AP VENDOR | | | | $25,803.71 |
| ACCOUNT NO.    SHELCAT | | | | | | | |
| CATHY L SHELTON 2120 SPRING ST. LOT 152 NEW CASTLE, IN 47362 | | | AP VENDOR | | | | $140.08 |
| ACCOUNT NO.    CAVATEL2208541 | | | | | | | |
| CAVALIER TELEPHONE POB 105615 ATLANTA, GA 30348-5615 | | | AP VENDOR | | | | $653.95 |
| ACCOUNT NO.    CAVIBUS85067040 | | | | | | | |
| CAVIN'S BUSINESS SOLUTIONS POB 53964 FAYETTEVILLE, NC 28305-3964 | | | AP VENDOR | | | | $140.00 |

Sheet no. 156 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  $26,737.74

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CBCONTR | | | | | | | |
| CB CONTRACTORS INC<br>2630 W. ARMITAGE<br>CHICAGO, IL 60647 | | | AP VENDOR | | | | $30,029.62 |
| ACCOUNT NO.    CBDOCUM214147 | | | | | | | |
| CB DOCUMENT SOLUTIONS<br>4320 E COTTON CENTER BLVD<br>STE 100<br>PHOENIX, AZ 85040-8852 | | | AP VENDOR | | | | $53.67 |
| ACCOUNT NO.    CBDOC204992 | | | | | | | |
| CB DOCUMENT SOLUTIONS<br>4320 E COTTON BLVD<br>STE 100<br>PHOENIX, AZ 85040-8852 | | | AP VENDOR | | | | $726.26 |
| ACCOUNT NO.    CBRIELL | | | | | | | |
| CB RICHARD ELLIS<br>2200 MAIN STREET<br>SUITE 545<br>WAILUKU, HI 96793 | | | AP VENDOR | | | | $1,584.68 |
| ACCOUNT NO.    CBCINNO73211749 | | | | | | | |
| CBCINNOVIS INC<br>6000 WEST RIDGE RD<br>STE B<br>ERIE, PA 16506 | | | AP VENDOR | | | | $241,201.12 |

Sheet no. 157 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $273,595.35 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CBSOUTD0123801 <br><br> CBS OUTDOOR <br> POB 33074 <br> NEWARK, NJ 07188-0074 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO.  CCCONE <br><br> CCC ONE, PL <br> C/O SOMERSET PROPERTIES <br> 768 N BETHLKEHEM PIKE STE 203 <br> LOWER GWYNEDD, PA 19002 | | | AP VENDOR | | | | $2,842.41 |
| ACCOUNT NO.  CCFATLA001411 <br><br> CCF OF ATLANTA <br> 1840 GRASSLAND PKWY <br> STE 200 <br> ALPHARETTA, GA 30004 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.  CCI199351 <br><br> CCI <br> POB 321 <br> EGG HARBOR CITY, NJ 08215 | | | AP VENDOR | | | | $39.95 |
| ACCOUNT NO.  CCI124951 <br><br> CCI <br> PO BOX 321 <br> EGG HARBOR CITY, NJ 08215 | | | AP VENDOR | | | | $58.50 |

Sheet no. 158 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,160.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CCRCAR<br><br>CCR CARLIN CHARRON<br>& ROSEN LLP<br>1400 COMPUTER DRIVE<br>WESTBOROUGH, MA  01581 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    CDRSOU<br><br>CDR OF SOUTHWEST FLORIDA LLC<br>3191 HARBOR BLVD. STE B<br>PORT CHARLOTTE, FL  33952 | | | AP VENDOR | | | | $2,751.44 |
| ACCOUNT NO.    CDSOFFI37280002<br><br>CDS OFFICE SYSTEMS INC<br>POB 642333<br>PITT, PA  15264-2333 | | | AP VENDOR | | | | $407.79 |
| ACCOUNT NO.    CDWDIRE1708307<br><br>CDW DIRECT LLC<br>POB 75723<br>CHICAGO, IL  60675-5723 | | | AP VENDOR | | | | $318,209.40 |
| ACCOUNT NO.    CEDACAN65003<br><br>CEDAR CANYON<br>1840 B STREET<br>FOREST GROVE, OR  97116-0827 | | | AP VENDOR | | | | $22.00 |
| ACCOUNT NO.    CEDACAN80770<br><br>CEDAR CANYON<br>1840 B ST<br>FOREST GROVE, OR  97116 | | | AP VENDOR | | | | $35.00 |

Sheet no. 159 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $323,925.63 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CEDACAN12419 <br><br> CEDAR CANYON <br> 1840 B STREET <br> FOREST GROVE, OR  97116 | | | AP VENDOR | | | | $80.50 |
| ACCOUNT NO.   CEDACAN57372 <br><br> CEDAR CANYON BOTTLED WATER <br> POB 827 <br> FOREST GROVE, OR  97116-0827 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.   CEDARAP7773 <br><br> CEDAR RAPIDS AREA CHM COMMERCE <br> 424 1ST AVE NE <br> CEDAR RAPIDS, IA  52401-1196 | | | AP VENDOR | | | | $370.70 |
| ACCOUNT NO.   CEDARAPMERICANH <br><br> CEDAR RAPIDS PHOTO COPY INC <br> 3050 6TH ST SW <br> CEDAR RAPIDS, IA  52404 | | | AP VENDOR | | | | $272.72 |
| ACCOUNT NO.   CEFACEN <br><br> CEFAR CENTER FOR EXCELLENCE IN AUTISM RESEARCH | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   CENTW60627004 <br><br> CENTENNIAL WIRELESS <br> POB 9001094 <br> LOUISVILLE, KY  40290-1094 | | | AP VENDOR | | | | $83.42 |

Sheet no. 160 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $892.34 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CENTALA1524685 CENTRAL ALARM INC POB 5506 TUCSON, AZ  85703-0506 | | | AP VENDOR | | | | $63.79 |
| ACCOUNT NO.    CENTMAI11549019 CENTRAL MAINE POWER CO PO BOX 1084 AUGUSTA, ME  04332-1084 | | | AP VENDOR | | | | $77.92 |
| ACCOUNT NO.    CENTOHI43218 CENTRAL OHIO CHAPTER OF CREDIT UNIONS PO BOX 182531 COLUMBUS, OH  43218 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    CENPAR CENTRAL PARKING SYSTEMS 1225 EYE STREET N.W., C-100 WASHINGTON, DC  20005 | | | AP VENDOR | | | | $305.00 |
| ACCOUNT NO.    CENTVAL CENTRAL VALLEY ASSOC IATION OF REALTORS 16980 S HARLAN RD LATHROP, CA  95330-8738 | | | AP VENDOR | | | | $399.83 |

Sheet no. 161 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                     $1,846.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                        Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CENTWAREA<br><br>CENTRAL WA REAL ESTATE GUIDE<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | | | AP VENDOR | | | | $220.00 |
| ACCOUNT NO.    CEN21EXE<br><br>CENTURY 21 EXECUTIVE PROP.<br>26045 NEWPORT ROAD<br>SUITE A<br>MENIFEE, CA 92584 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    CEN21F<br><br>CENTURY 21 FAIRWAY REALTY<br>18484 HIGHWAY 18<br>SUITE 185<br>APPLE VALLEY, CA 92307 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO.    CENT21PRE30274<br><br>CENTURY 21 PREMIER REALTY INC<br>21 HIGHWAY 138<br>ATLANTA, GA 30274 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    CENTOFF01E789<br><br>CENTURY OFFICE PRODUCTS INC<br>400 SOUTH AVE<br>MIDDLESEX, NJ 08846-2567 | | | AP VENDOR | | | | $26.14 |
| ACCOUNT NO.    CENTURY06590752<br><br>CENTURYTEL<br>POB 6001<br>MARION, LA 71260-6001 | | | AP VENDOR | | | | $80.04 |

Sheet no. 162 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $5,426.18 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CENTURY06584936<br><br>CENTURYTEL<br>POB 6001<br>MARION, LA  71260-6001 | | | AP VENDOR | | | | $952.00 |
| ACCOUNT NO.   CERTAPP32750<br><br>CERTIFIED APPRAISAL SERVICE<br>97 TOLLGATE TRAIL<br>LONGWOOD, FL  32750 | | | AP VENDOR | | | | $2,520.00 |
| ACCOUNT NO.   CERTAPPR<br><br>CERTIFIED APPRAISAL SERVICE<br>2827 SOUTH MANSFIELD AVENUE<br>LOS ANGELES, CA  90016 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   CERAPPCO<br><br>CERTIFIED APPRAISALS, INC.<br>390 BUCKEYE DRIVE<br>COLORADO SPRINGS, CO  80919 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   CERTSHR<br><br>CERTIFIED SHRED INC<br>1473 S PIONEER RD<br>STE A<br>SALT LK CITY, UT  84104 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.   CHAMCOM75511700<br><br>CHAMPION COMMUNICATION<br>POB 267007<br>WESTON, FL  33326-9917 | | | AP VENDOR | | | | $100.00 |

Sheet no. 163 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $4,386.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

_____                    _____
Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHAMCOM08722000 <br><br> CHAMPION COMMUNICATIONS <br> POB 267007 <br> WESTON, FL 33326 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    CHAMCOU10039 <br><br> CHAMPION COURIER <br> POB 1196 <br> NYC, NY 10018-9998 | | | AP VENDOR | | | | $21.90 |
| ACCOUNT NO.    CHAMLOGAME576 <br><br> CHAMPION LOGISTICS GROUP <br> 200 CHAMPION WAY <br> NORTHLAKE, IL 60164 | | | AP VENDOR | | | | $280.55 |
| ACCOUNT NO.    CHAMREA <br><br> CHAMPIONS REALTY COMPANY, INC. <br> 1040 BLACKLICK EASTERN ROAD <br> SUITE 110 <br> PICKERINGTON, OH 43147 | | | AP VENDOR | | | | $3,679.53 |
| ACCOUNT NO.    CHAMCOM <br><br> CHAMROCK COMPUTER NETWORK, INC <br> 404 PARK AVE S <br> 2ND FLOOR <br> NEW YORK, NY 10016 | | | AP VENDOR | | | | $15,000.00 |
| ACCOUNT NO.    CHANSIG000605 <br><br> CHANDLER SIGNS <br> 3201 MANOR WAY <br> DALLAS, TX 75235-5909 | | | AP VENDOR | | | | $5,018.45 |

Sheet no. 164 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $24,090.43 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHANSIG000298 | | | | | | | |
| CHANDLER SIGNS 3201 MANOR WAY DALLAS, TX  75235-5909 | | | AP VENDOR | | | | $511.92 |
| ACCOUNT NO.    CHARCOU20646 | | | | | | | |
| CHARLES COUNTY CLERK 200 CHARLES ST. COURTHOUSE LA PLATA, MD  20646 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    VAILCHA | | | | | | | |
| CHARLES J. VAILLANCOURT 69 KING STREET FRANKLIN, MA  02038 | | | AP VENDOR | | | | $6,097.00 |
| ACCOUNT NO.    CHARMES | | | | | | | |
| CHARLES MESSINA PLUMBING & ELEC CO 3681 S LITTLECREEK RD DOVER, DE  19901 | | | AP VENDOR | | | | $77.50 |
| ACCOUNT NO.    CHARSCH | | | | | | | |
| CHARLES SCHWAB POB 75714 CLEVELAND, OH  44101-4755 | | | AP VENDOR | | | | $4,124.09 |
| ACCOUNT NO.    PARKCHA | | | | | | | |
| CHARLES W PARKER | | | AP VENDOR | | | | $350.00 |

Sheet no. 165 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $11,190.51 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHARMET18337 | | | | | | | |
| CHARLESTON METRO CHMBR COMM POB 975 CHARLESTON, SC  29402-0975 | | | AP VENDOR | | | | $521.46 |
| ACCOUNT NO.    CHARLOC29708 | | | | | | | |
| CHARLIE'S LOCK AND KEY PO BOX 1388 FORT MILL, SC  29716 | | | AP VENDOR | | | | $116.38 |
| ACCOUNT NO.    CHACOMNC | | | | | | | |
| CHARLOTTE COMMUNITY APPRAISAL 9202 AVIATION BLVD STE EW2 CONCORD, NC  28027 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    CHARCOU41110497 | | | | | | | |
| CHARLOTTE COUNTY UTILITIES PO BOX 516000 PUNTA GORDA, FL  33951-6000 | | | AP VENDOR | | | | $6.01 |
| ACCOUNT NO.    CHARHAR | | | | | | | |
| CHARLOTTE D HARRELL C/O CALDWELL COMMERCIAL, LLC P. O. BOX 2704 MT. PLEASANT, SC  29465 | | | AP VENDOR | | | | $8,094.08 |
| ACCOUNT NO.    CHAFIR | | | | | | | |
| CHARLOTTE FIRE DEPARTMENT CU 2100 COMMONWEALTH CHARLOTTE, NC  28205 | | | AP VENDOR | | | | $250.00 |

Sheet no. 166 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal (Total of this page) | $9,112.93 |
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHARCOM80092065 | | | | | | | |
| CHARTER COMMUNICATIONS POB 1996 ACCT8805100080092065 KILL DEVIL HILLS, NC  27948 | | | AP VENDOR | | | | $99.98 |
| ACCOUNT NO.    CHARCOM13150002 | | | | | | | |
| CHARTER COMMUNICATIONS POB 3255 MILWAUKEE, WI 53201-3255 | | | AP VENDOR | | | | $321.24 |
| ACCOUNT NO.    CHARTOW20296700 | | | | | | | |
| CHARTER TOWNSHIP OF FT GRATIOT 3720 KEEWAHDIN RD. FORT GRATIOT, MI  48059-3309 | | | AP VENDOR | | | | $71.50 |
| ACCOUNT NO.    112663 | | | | | | | |
| CHASTIAN, KATHY | | | EMPLOYEE CLAIMS | X | | | $282.15 |
| ACCOUNT NO.    CHATCOU | | | | | | | |
| CHATHAM COUNTY CLERK OF SUPERIOR COURT | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    CHECSER906018 | | | | | | | |
| CHECKFREE SERVICES CORP POB 409287 ATLANTA, GA  30384-9287 | | | AP VENDOR | | | | $5,975.51 |

Sheet no. 167 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,760.38
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHELCLE<br><br>CHELBUS CLEANING<br>275 NEWTON SPARTA RD<br>NEWTON, NJ 07860 | | | AP VENDOR | | | | $144.45 |
| ACCOUNT NO.    559<br><br>CHENIER, PHILLIP | | | EMPLOYEE CLAIMS | X | | | $177.21 |
| ACCOUNT NO.    CHERCRE80206<br><br>CHERRY CREEK VENTURES, LLC<br>DBA KELLER WILLIAMS D C LLC<br>201 UNIVERSITY BLVD. #600<br>DENVER, CO 80206 | | | AP VENDOR | | | | $3,900.00 |
| ACCOUNT NO.    CHESCLE<br><br>CHESAPEAKE CLERK OF THE<br>CIRCUIT COURT<br>307 ALBERMALE DR, STE 300A<br>CHESAPEAKE, VA 23322 | | | AP VENDOR | | | | $109.00 |
| ACCOUNT NO.    CHESUTI01397800<br><br>CHESAPEAKE UTILITIES<br>PO BOX 1678<br>SALISBURY, MD 21802-1678 | | | AP VENDOR | | | | $38.57 |
| ACCOUNT NO.    CHESUTI27326741<br><br>CHESAPEAKE UTILITIES<br>PO BOX 1678<br>SALISBURY, MD 21802-1678 | | | AP VENDOR | | | | $37.28 |

Sheet no. 168 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,406.51 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

                        Debtor                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHEREGREA<br><br>CHESTER REGIONAL REALTY, LLC<br>KELLER WILLIAMS R.E./D.SPINA<br>100 CAMPBELL BLVD, SUITE 106<br>EXTON, PA  19341 | | | AP VENDOR | | | | $14,173.66 |
| ACCOUNT NO.    CHESTAX<br><br>CHESTERFIELD TAXI & CAR SVC<br>3012 N LINDBERGH BLVD<br>STE B<br>ST LOUIS, MO  63074 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    CHESHIL<br><br>CHESTNUT HILL APPRAISAL SERVIC<br>67 BROOKLINE ST<br>NEWTON, MA  02467 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    CHFA1518604<br><br>CHFA<br>999 WEST ST<br>ROCKY HILL, CT  6067 | | | AP VENDOR | | | | $2,437.00 |
| ACCOUNT NO.    CHICMESM08981<br><br>CHICAGO MESSENGER SERVICE<br>3188 EAGLE WAY<br>CHICAGO, IL  60678 | | | AP VENDOR | | | | $464.92 |

Sheet no. 169 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $17,490.58 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHICOFF204976 | | | | | | | |
| CHICAGO OFFICE TECHNOLOGY POB 5940 LOCK BOX 20-COE001 CAROL STREAM, IL 60197-5940 | | | AP VENDOR | | | | $1,766.55 |
| ACCOUNT NO.    CHICSHRAUT | | | | | | | |
| CHICAGO SHRED AUTHORITY 2416 S ARCHER AVE CHICAGO, IL 60616 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    CHICAGOTITLE | | | | | | | |
| CHICAGO TITLE 19 EAST FAYETTE ST, STE 300 BALTIMORE, MD 21202 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    CHICTIT43220 | | | | | | | |
| CHICAGO TITLE 5150 REED ROAD COLUMBUS, OH 43220 | | | AP VENDOR | | | | $47.50 |
| ACCOUNT NO.    CHICSHR | | | | | | | |
| CHICO SHRED 611 COUNTRY DR CHICO, CA 95928 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    60864 | | | **Amended** | | | | |
| CHIDESTER, JAMES | | | EMPLOYEE CLAIMS | X | | | $1,367.99 |

Sheet no. 170 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $3,472.04
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHIEEXE | | | | | | | |
| CHIEF EXECUTIVE AIR<br>1400 BROADWAY<br>STE 3608<br>NYC, NY  10018 | | | AP VENDOR | | | | $23,305.00 |
| ACCOUNT NO.    CHILMIR | | | | | | | |
| CHILDREN'S MIRACLE NETWORK<br>3431 ROCKER DR<br>CINCINNATI, OH  45239 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    CHILCHI | | | | | | | |
| CHILL CHILL & RADTKE<br>79 W MONROE ST<br>STE 1305<br>CHICAGO, IL  60603 | | | AP VENDOR | | | | $2,337.50 |
| ACCOUNT NO. | | | | | | | |
| CHOI<br>PENDING<br>YONG CHOI<br>1492 BISHOP PLACE<br>RIVERSIDE, CA  92506 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CHOIPUB156979 | | | | | | | |
| CHOICEPOINT PUBLIC RECORDS<br>1000 ALDERMAN DR<br>H24 CUST ACCT<br>ALPHARETTA, GA  30005-4101 | | | AP VENDOR | | | | $46.00 |

Sheet no. 171 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $26,113.50 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                          _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> CHOPP VS. AMERICAN HOME MORTGAGE CORP. <br> SUPERIOR COURT OF NJ, MON-L-005571-06 <br> VINCENT J. DIMATTEO <br> 10 TINDALL RD <br> MIDDLETOWN, NJ 07748 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    CHRIELE97440** <br> CHRISTENSON ELECTRIC, INC. <br> PO BOX 13010 <br> EUGENE, OR 97440 | | | AP VENDOR | | | | $120.38 |
| **ACCOUNT NO.    CHRICAB** <br> CHRISTIAN CABLE GROUP <br> 1150 BLUE MOUND RD, WEST S <br> HASLET, TX 76052 | | | AP VENDOR | | | | $700.92 |
| **ACCOUNT NO.    REEDCHR** <br> CHRISTINE Y REED <br> 12004 E D AVE <br> RICHLAND, MI 49083 | | | AP VENDOR | | | | $30.00 |
| **ACCOUNT NO.    ALBRCHR** <br> CHRISTOPHER ALBRIGHT <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |

Sheet no. 172 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $861.30
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CHURCHR<br><br>CHURCH CHRONICLE PUBLISHING<br>386 WASHINGTON ST<br>PO BOX 116<br>ORANGE, NJ 07050 | | | AP VENDOR | | | | $208.00 |
| ACCOUNT NO.    71627<br><br>CHYZ, GWYN R | | | EMPLOYEE CLAIMS | X | | | $52,082.33 |
| ACCOUNT NO.    CIERSTR<br><br>CIERA STRICKLAND<br>21250 SW JAQUITH RD<br>NEWBERG, OR 97132 | | | AP VENDOR | | | | $220.00 |
| ACCOUNT NO.    CIEINV<br><br>CIERRA INVESTMENT CORPORATION<br>101 THE CROSSINGS WAY DRIVE<br>SUITE 202<br>LAKE OZARK, MO 65049 | | | AP VENDOR | | | | $1,175.00 |
| ACCOUNT NO.    CINCI8592826962<br><br>CINCINNATI BELL<br>POB 748003<br>CINCINNATI, OH 45274-8003 | | | AP VENDOR | | | | $72.66 |
| ACCOUNT NO.    CINCI5137913567<br><br>CINCINNATI BELL<br>POB 748003<br>CINCINNATI, OH 45274-8003 | | | AP VENDOR | | | | $114.32 |

Sheet no. 173 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $53,872.31
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINCI5137949900 CINCINNATI BELL POB 748003 CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $643.81 |
| ACCOUNT NO.    CINCI5137915400 CINCINNATI BELL POB 748003 CINCINNATI, OH  45274-8003 | | | AP VENDOR | | | | $77.41 |
| ACCOUNT NO.    CINGWIR05002398 CINGULAR WIRELESS BRM SEI 12525 CINGULAR WAY MAILSTOP GA W 3100 CASH OPS ALPHARETTA, GA  30004-8502 | | | AP VENDOR | | | | $2,161.43 |
| ACCOUNT NO.    CINTAS03093 CINTAS CORP #259 800 RENAISSANCE PKWY PAINESVILLE, OH  44077 | | | AP VENDOR | | | | $27.51 |
| ACCOUNT NO.    CINTAS07751 CINTAS CORP #780 500 S RESEARCH PL CENTRAL ISLIP, NY  11722 | | | AP VENDOR | | | | $83.28 |
| ACCOUNT NO.    CINTDOC579 CINTAS DOCUMENT MANAGEMENT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $847.75 |

Sheet no. 174 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $3,841.19
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINTDOC06305 CINTAS DOCUMENT MANAGEMENT 2500 CHARTER ST COLUMBUS, OH  43228 | | | AP VENDOR | | | | $52.96 |
| ACCOUNT NO.    CINTDOC2874 CINTAS DOCUMENT MANAGEMENT D-09 PO BOX 633842 CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $82.00 |
| ACCOUNT NO.    CINTDOC932 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CINTDOC644 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $56.64 |
| ACCOUNT NO.    CINTDOC654 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $34.95 |
| ACCOUNT NO.    CINTDOC674 CINTAS DOCUMENT MGMT POB 633842 CINCINNATI, OH  45263 | | | AP VENDOR | | | | $49.50 |

Sheet no. 175 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $326.05
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINTDOC939 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263 | | | AP VENDOR | | | | $47.00 |
| ACCOUNT NO.    CINTDOC3985 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $367.65 |
| ACCOUNT NO.    CINTDOC78 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.    CINTDOC301 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $381.25 |
| ACCOUNT NO.    CINTDOC27529 <br><br> CINTAS DOCUMENT MGMT <br> 273 HEIN DR <br> GARNER, NC | | | AP VENDOR | | | | $47.94 |
| ACCOUNT NO.    CINTDOC2413 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH 45263-3842 | | | AP VENDOR | | | | $47.00 |

Sheet no. 176 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $984.84 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CINTDOC2175 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    CINTDOC1937 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $73.50 |
| ACCOUNT NO.    CINTDOC3928 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $105.80 |
| ACCOUNT NO.    CINTDOC19 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CINTDOC16 <br><br> CINTAS DOCUMENT MGMT <br> POB 633842 <br> CINCINNATI, OH  45263-3842 | | | AP VENDOR | | | | $62.75 |
| ACCOUNT NO.    CINTFIR507 <br><br> CINTAS FIRE PROTECTION D65 <br> POB 32432 <br> ST LOUIS, MO  63132 | | | AP VENDOR | | | | $97.50 |

Sheet no. 177 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $424.55 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CIPREA<br><br>CIP REAL ESTATE<br>19762 MACARTHUR BLVD<br>SUITE 300 ATTN LISA ACCOUNTIN<br>IRVINE, CA  92612-2498 | | | AP VENDOR | | | | $6,031.48 |
| ACCOUNT NO.    11739<br><br>CIRCE, JAMES | | | **Amended**<br><br>EMPLOYEE CLAIMS | X | | | $286.21 |
| ACCOUNT NO.    CIR22<br><br>CIRCLE 22 INVESTORS LLC<br>400 SOUTH BROADWAY SUITE 100<br>ROCHESTER, MN  55901 | | | AP VENDOR | | | | $4,829.16 |
| ACCOUNT NO.    CIRCCOU<br><br>CIRCUIT COURT FOR BALTIMORE<br>CITY<br>100 NORTH CALVERT ST., RM 610<br>BALTIMORE, MD  21202 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    CITTECH21282000<br><br>CIT TECHNOLOGY FIN SERV INC<br>21719 NETWORK PL<br>CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $599.60 |
| ACCOUNT NO.    CITTECH81715000<br><br>CIT TECHNOLOGY FIN SERV INC<br>POB 100706<br>PASADENA, CA  91189-0706 | | | AP VENDOR | | | | $489.70 |

Sheet no. 178 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $12,266.15 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                                _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITTECH22814000 | | | | | | | |
| CIT TECHNOLOGY FIN SERV INC<br>21719 NETWORK PL<br>CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $824.24 |
| ACCOUNT NO.    CITTECH00028459 | | | | | | | |
| CIT TECHNOLOGY FIN SVC INC<br>21719 NETWORK PL<br>CHICAGO, IL  60673-1217 | | | AP VENDOR | | | | $1,243.79 |
| ACCOUNT NO.    CITIMOR1 | | | | | | | |
| CITI MORTGAGE<br>5280 CORPORATE DR<br>FREDERICK, MD  21703 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    CITIVEN3784290 | | | | | | | |
| CITICORP VENDOR FINANCE CORP<br>POB 7247-0322<br>PHIL, PA  19170-0322 | | | AP VENDOR | | | | $362.97 |
| ACCOUNT NO.    CITIVEN2515333 | | | | | | | |
| CITICORP VENDOR FINANCE INC<br>POB 7247-0322<br>PHILADELPHIA, PA  19170-0322 | | | AP VENDOR | | | | $1,760.64 |
| ACCOUNT NO.    CITIVEN3784291 | | | | | | | |
| CITICORP VENDOR FINANCE INC<br>POB 7247-0322<br>PHIL, PA  19170-0322 | | | AP VENDOR | | | | $1,088.20 |

Sheet no. 179 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,579.84 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITIMORG  CITIMORTGAGE 5280 CORPORATE DR FREDERICK, MD  21703 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   CITIGAS93391565  CITIZEN GAS PO BIX 7056 INDIANAPOLIS, IN  46207-7056 | | | AP VENDOR | | | | $17.23 |
| ACCOUNT NO.   CITIGAS93391563  CITIZENS GAS PO BOX 7056 INDIANAPOLIS, IN  46207-7056 | | | AP VENDOR | | | | $17.23 |
| ACCOUNT NO.   CITYCEN  CITY CTR SQ EQUITIES II, LLC 1100 MAIN STREET SUITE 208 KANSAS CITY, MO  64105 | | | AP VENDOR | | | | $4,923.51 |
| ACCOUNT NO.   CITYBAR48B21024  CITY OF BARSTOW PAYMENT PROCESSING CENTER PO BOX 6920 BUENA PARK, CA  90622 | | | AP VENDOR | | | | $32.00 |

Sheet no. 180 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $5,289.97
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CITYBAY<br><br>CITY OF BAY CITY<br>TREASURER'S OFFICE<br>301 WASHINGTON AVE<br>BAY CITY, MI  48708-5866 | | AP VENDOR | | $3.82 |
| ACCOUNT NO.    CITYBEN21159630<br><br>CITY OF BENTONVILLE<br>117 WEST CENTRAL<br>BENTONVILLE, AR  72712-5256 | | AP VENDOR | | $196.28 |
| ACCOUNT NO.    CITYBLU<br><br>CITY OF BLUE RIDGE<br>3586 E. 1ST ST, STE 301<br>BLUE RIDGE, GA  30513 | | AP VENDOR | | $35.00 |
| ACCOUNT NO.    CITYCAR0201040<br><br>CITY OF CARROLLTON<br>POB 1949<br>CARROLLTON, GA  30112 | | AP VENDOR | | $493.30 |
| ACCOUNT NO.    CITYCAR<br><br>CITY OF CARROLLTON<br>POB 1949<br>CARROLLTON, GA  30112 | | AP VENDOR | | $246.70 |
| ACCOUNT NO.    CITYCHA<br><br>CITY OF CHANDLER<br>55 NORTH ARISONA PL<br>CHANDLER, AZ  85225 | | AP VENDOR | | $40.00 |

Sheet no. 181 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,015.10 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**

                              Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CITYCOL567241<br><br>CITY OF COLUMBUS TREASURER<br>910 DUBLIN RD<br>COLUMBUS, OH  43215 | | | AP VENDOR | | | | $31.58 |
| ACCOUNT NO.  CITYCOR28318318<br><br>CITY OF CORPUS CHRISTI<br>PO BOX 659722<br>SAN ANTONIO, TX  78265-9722 | | | AP VENDOR | | | | $72.99 |
| ACCOUNT NO.  CITYDAY26151<br><br>CITY OF DAYTON<br>POB 632094<br>CINCINNATI, OH  45263-2094 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.  CITYDOV55346310<br><br>CITY OF DOVER<br>PO BOX 7100<br>DOVER, DE  19903-7100 | | | AP VENDOR | | | | $311.69 |
| ACCOUNT NO.  CITYDOV55346946<br><br>CITY OF DOVER<br>PO BOX 7100<br>DOVER, DE  19903-7100 | | | AP VENDOR | | | | $501.28 |
| ACCOUNT NO.  CITYELC61047400<br><br>CITY OF EL CENTRO<br>PO BOX 2328<br>EL CENTRO, CA  92244 | | | AP VENDOR | | | | $274.01 |

Sheet no. 182 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,416.55 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITYELC61047600<br><br>CITY OF EL CENTRO<br>PO BOX 2328<br>EL CENTRO, CA  92244 | | | AP VENDOR | | | | $71.37 |
| ACCOUNT NO.    CITYGLE<br><br>CITY OF GLENDALE<br>5850 WEST GLENDALE AVE<br>GLENDALE, AZ  85301 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CITYHAM04116<br><br>CITY OF HAMMOND<br>UTILITY DEPARTMENT<br>PO BOX 2788<br>HAMMOND, LA  70404 | | | AP VENDOR | | | | $20.33 |
| ACCOUNT NO.    CITYIRV<br><br>CITY OF IRVINE<br>1 CIVIC CENTER PLAZA<br>PO BOX 19575<br>IRVINE, CA  92623 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    CITYLEW<br><br>CITY OF LEWISVILLE<br>POB 299002<br>LEWISVILLE, TX  75029-9002 | | | AP VENDOR | | | | $112.50 |
| ACCOUNT NO.    CITYLONGMO<br><br>CITY OF LONGMONT<br>350 KIMBARK STREET<br>LONGMONT, CO  80501 | | | AP VENDOR | | | | $15.00 |

Sheet no. 183 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $319.20 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CITYMAN03101 CITY OF MANCHESTER PARKING DIVISION 25 VINE ST MANCHESTER, NH  03101 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    CITYMAN12005920 CITY OF MANDEVILLE 3101 EAST CAUSEWAY APPROACH MANDEVILLE, LA  70448 | | | AP VENDOR | | | | $126.26 |
| ACCOUNT NO.    CITYMIA CITY OF MIAMI-DADE COUNTY 111 NW 1ST STREET, 12TH FL STE 348 MIAMI, FL  33128 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.    CITYMIT48753901 CITY OF MITCHELL 612 N MAIN ST MITCHELL, SD  57301 | | | AP VENDOR | | | | $12.25 |
| ACCOUNT NO.    CITYNAP59995594 CITY OF NAPERVILLE 400 S. EAGLE STREET NAPPERVILLE, IL  60540 | | | AP VENDOR | | | | $258.23 |
| ACCOUNT NO.    CITYNOR33088104 CITY OF NORTH MIAMI BEACH PO BOX 600427 NORTH MIAMI BEACH, FL  33160 | | | AP VENDOR | | | | $38.56 |

Sheet no. 184 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             $785.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYNOR33092205 <br><br> CITY OF NORTH MIAMI BEACH <br> PO BOX 600472 <br> NORTH MIAMI BEACH, FL  33160-0427 | | | AP VENDOR | | | | $39.68 |
| ACCOUNT NO.   CITYSAL <br><br> CITY OF SALINAS FINANCE DPT <br> POB 1996 <br> SALINAS, CA  93902 | | | AP VENDOR | | | | $1,906.00 |
| ACCOUNT NO.   CITYSCO <br><br> CITY OF SCOTTSDALE <br> PO BOX 1788 <br> SCOTTSDALE, AZ  85252-1788 | | | AP VENDOR | | | | $167.89 |
| ACCOUNT NO.   CITYSTC98797651 <br><br> CITY OF ST CHARLES <br> 2 EAST MAIN STREET <br> ST CHARLES, IL  60174 | | | AP VENDOR | | | | $167.83 |
| ACCOUNT NO.   CITYSTC98797571 <br><br> CITY OF ST CHARLES <br> 2 E. MAIN ST <br> ST CHARLES, IL  60174 | | | AP VENDOR | | | | $104.39 |
| ACCOUNT NO.   CITYSTC98797731 <br><br> CITY OF ST. CHARLES <br> 2 EAST MAIN STREET <br> ST CHARLES, IL  60174 | | | AP VENDOR | | | | $78.56 |

Sheet no. 185 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $2,464.35 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYSTU<br><br>CITY OF STUART<br>121 SW FLAGLER AVE<br>STUART, FL  34994 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   CITYSID20009725<br><br>CITY OF SYDNEY<br>UTILITY DEPARTMENT<br>201 WEST POPULAR STREET<br>SIDNEY, OH  45365 | | | AP VENDOR | | | | $10.88 |
| ACCOUNT NO.   CITYTOW<br><br>CITY OF TOWN & COUNTRY<br>1011 MUNICIPAL CNTR DR<br>TOWN & COUNTRY, MO  63131 | | | AP VENDOR | | | | $13,273.00 |
| ACCOUNT NO.   CITYTUC<br><br>CITY OF TUCSON<br>PO BOX 28811<br>TUCSON, AZ  85726-8811 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.   CITYWES94321300<br><br>CITY OF WESTERVILLE<br>PO BOX 6107<br>WESTERVILLE, OH  43086 | | | AP VENDOR | | | | $859.10 |
| ACCOUNT NO.   CITYWIN23244823<br><br>CITY OF WINTER PARK<br>PO BOX 1986<br>WINTER PARK, FL  32790 | | | AP VENDOR | | | | $766.85 |

Sheet no. 186 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $15,119.83 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CITYYUB42101048<br><br>CITY OF YUBA CITY<br>1201 CIVIC CENTER BLVD<br>YUBA CITY, CA  95993 | | | AP VENDOR | | | | $88.46 |
| ACCOUNT NO.   CITYUTI71310509<br><br>CITY UTILITIES<br>PO BOX 551<br>SPRINGFIELD, MO  65801 | | | AP VENDOR | | | | $720.25 |
| ACCOUNT NO.   CITYWAT00204096<br><br>CITY WATER LIGHT & POWER<br>MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL  62757-0001 | | | AP VENDOR | | | | $315.54 |
| ACCOUNT NO.   CLACLEAN11729<br><br>CLA CLEANING CONTRACTORS, INC.<br>646 LONG ISLAND AVE.<br>DEER PARK, NY  11729 | | | AP VENDOR | | | | $10,341.10 |
| ACCOUNT NO.<br><br>CLARA LUGO<br>6980 WEST CEDAR AVENUE<br>LAKEWOOD, CO  80226 | | | REPAIR ESCROW<br>LOAN NUMBER: 1780553<br>FUNDING DATE: 6/25/2007 | | | | $1,540.00 |
| ACCOUNT NO.   CLARREC<br><br>CLARK COUNTY RECORDER<br>500 S. GRAND CENTRAL PKWY<br>2ND FLOOR<br>LAS VEGAS, NV  89106 | | | AP VENDOR | | | | $15.00 |

Sheet no. 187 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $13,020.35 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  81768<br><br>CLARK, MICHAEL P | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| **ACCOUNT NO.**  CLAPRO<br><br>CLARKSON PROPERTY INC<br>6220 S. ORANGE BLOSSOM TRAIL<br>#100<br>ORLANDO, FL  32809 | | | AP VENDOR | | | | $6,604.20 |
| **ACCOUNT NO.**  TARVCLA<br><br>CLAUDE & SHIRLEY TARVIN<br>PO BOX 1531<br>SAHUARITA, AZ  85629 | | | AP VENDOR | | | | $3,000.00 |
| **ACCOUNT NO.**<br><br>CLAUDE REESE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>KIRBY, MCINERNEY & SQUIRE, LLP<br>GLANCY BINKOW & GOLDBERG LLP<br>830 THIRD AVENUE, 10TH FLOOR<br>NEW YORK, NY  10022 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.**  CLAYSER<br><br>CLAYTON SERVICES INC<br>2 CORPORATE DR<br>8TH FL<br>SHELTON, CT  06484 | | | AP VENDOR | | | | $34,971.81 |

Sheet no. 188 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $44,576.01 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CLEASWE | | | | | | | |
| CLEAN SWEEP JANITORIAL 2900 N GOVERNMENT WAY PMB 97 COEUR D ALENE, ID  83815 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    CLEANSEAHM | | | | | | | |
| CLEANSERV 2519 W SHAW AVE STE 111 FRESNO, CA  93711 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    CLEACHA2350 | | | | | | | |
| CLEAR CHANNEL BROADCASTING INC LOCK BOX 406054 6000 FELDWOOD RD ATLANTA, GA  30349 | | | AP VENDOR | | | | $1,470.00 |
| ACCOUNT NO.    CLEANATAMHA0300 | | | | | | | |
| CLEARBROOK NAT'L SPRING WATER 618 S BOYLE AVE ST LOUIS, MO  63110 | | | AP VENDOR | | | | $90.69 |
| ACCOUNT NO.    CLEREAL85209 | | | | | | | |
| CLEARVIEW REALTY INC 1223 S CLEARVIEW AVE SUITE 106 MESA, AZ  85209 | | | AP VENDOR | | | | $1,022.36 |

Sheet no. 189 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  $3,023.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CLECPOW66619002 | | | | | | | |
| CLECO POWER LLC<br>PO BOX 69000<br>ALEXANDRIA, LA  71306 | | | AP VENDOR | | | | $337.63 |
| ACCOUNT NO.    CLECPOW66619001 | | | | | | | |
| CLECO POWER LLC<br>PO BOX 69000<br>ALEXANDRIA, LA  71306 | | | AP VENDOR | | | | $548.65 |
| ACCOUNT NO.    113804 | | | | | | | |
| CLEMENTS, LISA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    CLERCOM | | | | | | | |
| CLERK COMPTROLLER-PALM BEACH<br>205 N DIXIE HWY, RM4-2500<br>WEST PALM BEACH, FL  33401 | | | AP VENDOR | | | | $10.60 |
| ACCOUNT NO.    CLERCOUR | | | | | | | |
| CLERK OF COURTS<br>122 E. MAIN STREET<br>TAVARES, FL  32778 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    CLEROF COU | | | | | | | |
| CLERK OF THE COURT<br>210 W MAIN ST<br>UNION, SC  29379 | | | AP VENDOR | | | | $36.00 |

Sheet no. 190 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $957.88 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CLIESER | | | | | | | |
| CLIENT SERVICES CUSTOMER CARE 2415 S AUSTIN AVE STE 103    A/R DENISON, TX 75020 | | | AP VENDOR | | | | $27,840.00 |
| ACCOUNT NO.    114124 | | | | | | | |
| CLINARD, MICKEY | | | EMPLOYEE CLAIMS      **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    CLIAGE | | | | | | | |
| CLISE AGENCY TRUST ATTN MELLISSA LUCHI  PROP ACCT 1700 SEVENTH AVE SUITE1800 SEATTLE, WA 98101 | | | AP VENDOR | | | | $71.27 |
| ACCOUNT NO.    CMAPPR | | | | | | | |
| CM APPRAISALA 859 U.S. ROUTE 1 YORK, ME 03909 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    CMPMEDI | | | | | | | |
| CMP MEDIA LLC CHURCH STREET STATION PO BOX 4502 NEW YORK, NY 10261-4502 | | | AP VENDOR | | | | $8,000.00 |
| ACCOUNT NO.    COBBEMC23360000 | | | | | | | |
| COBB EMC PO BOX 369 MARIETTA, GA 30061-0369 | | | AP VENDOR | | | | $77.35 |

Sheet no. 191 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $36,463.62

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  40459 | | | | | | | |
| COCHRAN, JOY A | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  40265 | | | | | | | |
| COCHRAN, TAMARA K | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  71104 | | | | | | | |
| COCHRANE, PAMELA | | | EMPLOYEE CLAIMS | X | | | $949.02 |
| ACCOUNT NO.  COECOFF500610 | | | | | | | |
| COECO OFFICE SYSTEMS PO BOX 2425 GREENVILLE, NC  27836 | | | AP VENDOR | | | | $1,020.53 |
| ACCOUNT NO.  110788 | | | | | | | |
| COELLO, INGRID | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  COFFBRE0102400 | | | | | | | |
| COFFEE BREAK SVC INC POB 1091 FRESNO, CA  93714 | | | AP VENDOR | | | | $41.86 |
| ACCOUNT NO.  COLDBANDOU | | | | | | | |
| COLDWELL BANKER DOUG ARNOLD REAL EST INC 505 SECOND ST DAVIS, CA  95616 | | | AP VENDOR | | | | $250.00 |

Sheet no. 192 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,261.41 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   51068 | | | | | | | |
| COLE, CAROL F | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   MEYECOL | | | | | | | |
| COLLEEN MEYER 77 RIDGE AVE NEPTUNE CITY, NJ  07753 | | | AP VENDOR | | | | $2,750.00 |
| ACCOUNT NO.   25020 | | | | | | | |
| COLLIER, KRYSTAL | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   COLLWAT061660 | | | | | | | |
| COLLINGWOOD WATER 710 BERDAN AVE TOLEDO, OH  43610 | | | AP VENDOR | | | | $14.42 |
| ACCOUNT NO.   COLOBAN | | | | | | | |
| COLONIAL BANK 100 COLONIAL BANK BLVD 6TH FLOOR MONTGOMERY, AL  36117 | | | AP VENDOR | | | | $2,642.18 |
| ACCOUNT NO.   COHOUSI | | | | | | | |
| COLORADO HOUSING AND FINANCE AUTHORITY 1981 BLAKE ST DENVER, CO  80202-1272 | | | AP VENDOR | | | | $117.58 |

Sheet no. 193 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $5,524.18 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COLOSPR<br><br>COLORADO SPRINGS INFO<br>445 C EAST CHEYENNE MOUNT BLVD #169<br>COLORADO SPRINGS, CO  80906 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    COLUGAS80040004<br><br>COLUMBIA GAS<br>PO BOX 9001847<br>LOUISVILLE, KY  40290-1847 | | | AP VENDOR | | | | $1.92 |
| ACCOUNT NO.    COLUGAS10010004<br><br>COLUMBIA GAS<br>PO BOX 830012<br>BALTIMORE, MD  21283 | | | AP VENDOR | | | | $13.14 |
| ACCOUNT NO.    COLUGAS20010005<br><br>COLUMBIA GAS<br>PO BOX 2200<br>LEXINGTON, KY  40588-2200 | | | AP VENDOR | | | | $27.70 |
| ACCOUNT NO.    COLUGAS20030004<br><br>COLUMBIA GAS<br>PO BOX 830005<br>BALTIMORE, MD  21283-0005 | | | AP VENDOR | | | | $56.17 |
| ACCOUNT NO.    COLUGAS20040003<br><br>COLUMBIA GAS<br>PO BOX 830005<br>BALTIMORE, MD  21283-0005 | | | AP VENDOR | | | | $31.86 |

Sheet no. 194 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $280.79 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COLUGAS80030005 <br><br> COLUMBIA GAS <br> PO BOX 9001847 <br> LOUISVILLE, KY  40290-1847 | | | AP VENDOR | | | | $5.23 |
| ACCOUNT NO.    COLUGAS80050003 <br><br> COLUMBIA GAS <br> PO BOX 9001847 <br> LOUISVILLE, KY  40290-1847 | | | AP VENDOR | | | | $8.14 |
| ACCOUNT NO.    COLUGAS90010007 <br><br> COLUMBIA GAS <br> PO BOX 830005 <br> BALTIMORE, MD  21283 | | | AP VENDOR | | | | $76.47 |
| ACCOUNT NO.    COLUGAS90070005 <br><br> COLUMBIA GAS <br> PO BOX 2200 <br> LEXINGTON, KY  40588 | | | AP VENDOR | | | | $21.25 |
| ACCOUNT NO.    COLUGAS80010007 <br><br> COLUMBIA GAS <br> PO BOX 9001847 <br> LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $10.59 |
| ACCOUNT NO.    COLUGAS90110009 <br><br> COLUMBIA GAS OF KENTUCKY <br> PO BOX  2200 <br> LEXINGTON, KY  40588-2200 | | | AP VENDOR | | | | $21.25 |

Sheet no. 195 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $142.93 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COLUMARCP1805<br><br>COLUMBUS MARRIOTT HOTEL NW<br>5805 PAUL G BLAZER MEM HWY<br>ATTN TANA GILMORE<br>DUBLIN, OH  43017 | | | AP VENDOR | | | | $4,171.41 |
| ACCOUNT NO.    COMBELL<br><br>COM BELL SYSTEMS<br>561 ACORN ST<br>STE C<br>DEER PARK, NY  11729 | | | AP VENDOR | | | | $6,595.98 |
| ACCOUNT NO.    COMCAST10876355<br><br>COMCAST<br>PO BOX 1577<br>ACCT 8773400210876355<br>NEWARK, NJ  07101-1577 | | | AP VENDOR | | | | $19.33 |
| ACCOUNT NO.    COMCAST00209969<br><br>COMCAST<br>POB 1577<br>ACCT 8773100200209969<br>NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    COMCAST00381315<br><br>COMCAST<br>POB 1577<br>ACCT 8773402000381315<br>NEWARK, NJ  07101-1577 | | | AP VENDOR | | | | $267.46 |

Sheet no. 196 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     $11,384.18

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMCAST00480763 | | | | | | | |
| COMCAST POB 827554 ACCT 900480763 PHIL, PA 19182-7554 | | | AP VENDOR | | | | $2,369.31 |
| ACCOUNT NO.    COMCAST01136949 | | | | | | | |
| COMCAST POB 1577 ACCT 8773101901136949 NEWARK, NJ 07101-1577 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    COMCAST01567019 | | | | | | | |
| COMCAST POB 3005 ACCT 09532201567019 SOUTHEASTERN, PA 19398-3005 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO.    COMCAST61733016 | | | | | | | |
| COMCAST POB 840 ACCT 09568561733016 NEWARK, NJ 07101-0840 | | | AP VENDOR | | | | $190.38 |
| ACCOUNT NO.    COMCAST09471015 | | | | | | | |
| COMCAST POB 69 ACCT 03402209471015 NEWARK, NJ 07101-0840 | | | AP VENDOR | | | | $111.87 |

Sheet no. 197 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $3,061.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

_____                                    _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMCAST10526619 | | | | | | | |
| COMCAST POB 34744 ACCT 8770300010526619 SEATTLE, WA 98124-1744 | | | AP VENDOR | | | | $74.88 |
| ACCOUNT NO.    COMCAST00303892 | | | | | | | |
| COMCAST PO BOX 1577 ACCT 8773201100303892 NEWARK, NJ 07101-1577 | | | AP VENDOR | | | | $176.55 |
| ACCOUNT NO.    COMCAST13552838 | | | | | | | |
| COMCAST POB 34744 ACCT 8498390013552838 SEATTLE, WA 98124-1744 | | | AP VENDOR | | | | $65.58 |
| ACCOUNT NO.    COMCAST30369828 | | | | | | | |
| COMCAST POB 196 ACCT 8773102530369828 NEWARK, NJ 07101-0196 | | | AP VENDOR | | | | $5.47 |
| ACCOUNT NO.    COMCAST47395011 | | | | | | | |
| COMCAST POB 3005 ACCT 01668247395011 SOUTHEASTERN, PA 19398-3005 | | | AP VENDOR | | | | $129.95 |

Sheet no. 198 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                            $452.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMCAST20275017<br><br>COMCAST<br>POB 105184<br>ACCT 01643320275017<br>ATLANTA, GA  30348-5184 | | | AP VENDOR | | | | $239.90 |
| ACCOUNT NO.    COMCAST30124719<br><br>COMCAST<br>PO BOX 1577<br>ACCT 8773403830124719<br>NEWARK, NJ  07101-1577 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO.    COMCAST30149567<br><br>COMCAST<br>POB 196<br>ACCT 8773102630149567<br>NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    COMCAST20257668<br><br>COMCAST<br>POB 196<br>ACCT 8773102720257668<br>NEWARK, NJ  07101-0196 | | | AP VENDOR | | | | $308.00 |
| ACCOUNT NO.    COMCCAB18649013<br><br>COMCAST CABLE<br>POB 3006<br>ACCT 09547418649013<br>SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $246.26 |

Sheet no. 199 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,059.16 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules