# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  COMCCAB14410011 <br><br> COMCAST CABLE <br> POB 105257 <br> ACCT 09544114410011 <br> ATLANTA, GA  30348-5184 | | | AP VENDOR | | | | $182.19 |
| ACCOUNT NO.  COMCCAB80463305 <br><br> COMCAST CABLE <br> POB 34744 <br> ACCT 8778102280463305 <br> SEATTLE, WA  98124-1744 | | | AP VENDOR | | | | $245.04 |
| ACCOUNT NO.  COMCCAB08699019 <br><br> COMCAST CABLE <br> POB 3005 <br> ACCT 09508708699019 <br> SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $190.58 |
| ACCOUNT NO.  COMCCAB40501786 <br><br> COMCAST CABLE <br> POB 3001 <br> ACCT 8798200440501786 <br> SOUTHEASTERN, PA  19398-3001 | | | AP VENDOR | | | | $78.90 |
| ACCOUNT NO.  COMCCAB47462018 <br><br> COMCAST CABLE <br> PO BOX 3005 <br> ACCT 02573247462018 <br> SOUTHEASTERN, PA  19398 | | | AP VENDOR | | | | $870.10 |

Sheet no. 200 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $1,566.81

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMDOC62667 COMDOC INC POB 1573 AKRON, OH 44309-1573 | | | AP VENDOR | | | | $485.57 |
| ACCOUNT NO.    COMDOC85142 COMDOC INC POB 1573 AKRON, OH 44309-1573 | | | AP VENDOR | | | | $40.60 |
| ACCOUNT NO.    COMED5361098021 COMED BILL PAYMENT CENTER CHICAGO, IL 60668 | | | AP VENDOR | | | | $171.85 |
| ACCOUNT NO.    COMED2619026034 COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | | | AP VENDOR | | | | $152.81 |
| ACCOUNT NO.    COMED1767688041 COMED BILL PAYMENT CENTER CHICAGO, IL 60668-0001 | | | AP VENDOR | | | | $599.51 |
| ACCOUNT NO.    COMED5900147065 COMED BILL PAYMENT CENTER CHICAGO, IL 60668 | | | AP VENDOR | | | | $106.75 |

Sheet no. 201 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,557.09 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMED3206347036 <br><br> COMED <br> 5215 OLD ORCHARD RD <br> STE 410 <br> SKOKIE, IL  60077 | | | AP VENDOR | | | | $131.14 |
| ACCOUNT NO.    COMED5586641031 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668-0002 | | | AP VENDOR | | | | $242.84 |
| ACCOUNT NO.    COMED2725260026 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668 | | | AP VENDOR | | | | $436.62 |
| ACCOUNT NO.    COMED0458791038 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668 | | | AP VENDOR | | | | $55.84 |
| ACCOUNT NO.    COMED0955147047 <br><br> COMED <br> BILLPAYMENT CENTER <br> CHICAGO, IL  60668-0002 | | | AP VENDOR | | | | $346.74 |
| ACCOUNT NO.    COMED0188428024 <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL  60668 | | | AP VENDOR | | | | $1,457.11 |

Sheet no. 202 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,670.29 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMED64131068 | | | | | | | |
| COMED<br>BILL PAYMENT CENTER<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668-0001 | | | AP VENDOR | | | | $784.19 |
| ACCOUNT NO.    COMFOR | | | | | | | |
| COMFORCE TELECOM<br>90 MERRICK AVE., STE. 101<br>EAST MEADOW, NY  11554 | | | AP VENDOR | | | | $1,557.07 |
| ACCOUNT NO.    COMFAIR | | | | | | | |
| COMFORT AIRE HEATING & COOLING<br>POB 620<br>WILLOW STREET, PA  17584-0620 | | | AP VENDOR | | | | $208.14 |
| ACCOUNT NO.    COMFINN116 | | | | | | | |
| COMFORT INN OF SYCAMORE<br>1475 S PEACE RD<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    COMMCONAFF | | | | | | | |
| COMMERCE & CONSUMER AFFAIRS<br>335 MERCHANT ST<br>HONOLULU, HI  96813 | | | AP VENDOR | | | | $265.00 |
| ACCOUNT NO.    COMMTEL75858660 | | | | | | | |
| COMMERCIAL TELEPHONE SYSTEMS<br>2133 JOHNSON RD<br>STE 105<br>GRANITE CITY, IL  62040 | | | AP VENDOR | | | | $180.00 |

Sheet no. 203 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,939.40 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    COMMFIN<br><br>COMMISSIONER OF FINANCIAL REGULATIONS | | AP VENDOR | | $1,100.00 |
| ACCOUNT NO.    COMED67355040<br><br>COMMONWEALTH EDISON<br>BILL PAYMENT CENTER<br>CHICAGO, IL  60668-0002 | | AP VENDOR | | $119.45 |
| ACCOUNT NO.    COMGMA<br><br>COMMONWEALTH GMAC REAL ESTATE<br>843 LANE ALLEN RD<br>LEXINGTON, KY  40504 | | AP VENDOR | | $2,200.00 |
| ACCOUNT NO.    COMMWTIT23452<br><br>COMMONWEALTH TITLE & ABSTRACT<br>4560 SOUTH BLVD STE 303<br>VIRGINIA BEACH, VA  23452 | | AP VENDOR | | $29.60 |
| ACCOUNT NO.    COMMASSUND<br><br>COMMUN ASSOC UNDERWRITERS AMER<br>2 CAUFIELD PL<br>ATTN CUST SVC<br>NEWTOWN, PA  18940 | | AP VENDOR | | $20.00 |
| ACCOUNT NO.    COMMINN4188<br><br>COMMUNICATION INNOVATORS<br>POB 57037<br>PLEASANT HILL, IA  50327 | | AP VENDOR | | $525.00 |

Sheet no. 204 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $3,994.05 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COMMINN4051<br><br>COMMUNICATION INNOVATORS<br>POB 57037<br>PLEASANT HILL, IA  50327 | | | AP VENDOR | | | | $176.42 |
| ACCOUNT NO.    COMMLTD<br><br>COMMUNICO LTD<br>257 RIVERSIDE AVE<br>WESTPORT, CT  06880-4806 | | | AP VENDOR | | | | $16,575.00 |
| ACCOUNT NO.    COMMBANTRU<br><br>COMMUNITY BANK & TRUST<br>C/O WOMEN'S COUNCIL REALTORS<br>4131 W LOOMIS RD<br>GREENFIELD, WI  53221 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.<br><br>COMMUNITY MORTGAGE GROUP, INC.<br>07 CV 2443<br>COMMUNITY MORTGAGE GROUP INC<br>7430 EAST CALEY AVENUE, SUITE 320<br>ENGLEWOOD, CO  80111 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COMMUNITY MORTGAGE GROUP, INC.<br>07 CV 3154<br>COMMUNITY MORTGAGE GROUP INC<br>7430 EAST CALEY AVENUE, SUITE 320<br>ENGLEWOOD, CO  80111 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 205 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $17,051.42

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| COMMUNITY MORTGAGE GROUP, INC. 07 CV 538 COMMUNITY MORTGAGE GROUP INC 7430 EAST CALEY AVENUE, SUITE 320 ENGELWOOD, CO  80111 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    COMPREA** | | | | | | | |
| COMPASS REAL ESTATE SVS, LLC 2043 MAYBANK HIGHWAY CHARLESTON, SC  29412 | | | AP VENDOR | | | | $500.00 |
| **ACCOUNT NO.    COMPCOM01019568** | | | | | | | |
| COMPORIUM COMMUNICATIONS POB 1299 FORT MILL, SC  29715 | | | AP VENDOR | | | | $235.11 |
| **ACCOUNT NO.    COMMAR** | | | | | | | |
| COMPTROLLER OF MARYLAND POB 17405 BALTIMORE, MD  21297-1405 | | | AP VENDOR | | | | $1,345.05 |
| **ACCOUNT NO.    COMSTAR** | | | | | | | |
| COMSTAR POB 134 LAYTON, UT  84041 | | | AP VENDOR | | | | $297.50 |
| **ACCOUNT NO.    COMSSER00002214** | | | | | | | |
| COMSYS SERVICES POB 60260 CHARLOTTE, NC  28260 | | | AP VENDOR | | | | $11,152.00 |

Sheet no. 206 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $13,529.66

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CONED1033500014 <br><br> CON EDISON <br> JAF STATION <br> PO BOX 1702 <br> NEW YORK, NY  10116 | | AP VENDOR | | $304.83 |
| ACCOUNT NO.    CONDCER85082 <br><br> CONDOCERTS <br> P.O.BOX 61390 <br> PHEONIX, AZ  85082 | | AP VENDOR | | $105.00 |
| ACCOUNT NO.    25557 <br><br> CONFORTI, ANNMARIE | | EMPLOYEE CLAIMS | X | $276.46 |
| ACCOUNT NO.    CONNTIC <br><br> CONNECTIONS TICKET SERVICE <br> 115 W SILVER SPRING DR <br> MILWAUKEE, WI  53217 | | AP VENDOR | | $1,036.99 |
| ACCOUNT NO.    CONSHOM92802 <br><br> CONSTELLATION HOMEBUILDER SYSTEMS, INC. <br> 888 S. DISNEYLAND DR, STE 430 <br> ANAHEIM, CA  92802 | | AP VENDOR | | $4,797.99 |
| ACCOUNT NO.    CONSENE19400000 <br><br> CONSUMER ENERGY <br> CONSUMERS ENERGY <br> LANDING, MI  48937-0001 | | AP VENDOR | | $8.50 |

Sheet no. 207 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — $6,529.77

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CONSFINDIV<br><br>CONSUMER FINANCE DIVISION<br>625 SECOND ST<br>SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.<br><br>CONSUMER MORTGAGE SERVICES, INC.<br>07 CV 1342<br>DAVID J MCNAMARA, PHILLIPS LYTLE, LLP<br>437 MADISON AVENUE<br>NEW YORK, NY  10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONSUMER MORTGAGE SERVICES, INC.<br>116949/06<br>DAVID J MCNAMARA, PHILLIPS LYTLE, LLP<br>437 MADISON AVENUE<br>NEW YORK, NY  10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONSUMER MORTGAGE SERVICES, INC., ET AL.<br>07 CV 2334<br>DAVID J MCNAMARA, PHILLIPS LYTLE, LLP<br>437 MADISON AVENUE<br>NEW YORK, NY  10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CONSENE31272201<br><br>CONSUMERS ENERGY<br>CONSUMERS ENERGY<br>LANSING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |

Sheet no. 208 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $308.50 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CONSENE67422804<br><br>CONSUMERS ENERGY<br>CONSUMERS ENERGY<br>LANSING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |
| ACCOUNT NO.    CONSENE16412438<br><br>CONSUMERS ENERGY<br>CONSUMERS ENERGY<br>LANSING, MI  48937-0001 | | | AP VENDOR | | | | $116.66 |
| ACCOUNT NO.    CONSENE67485207<br><br>CONSUMERS ENERGY<br>CONSUMERS ENERGY<br>LANSING, MI  48937-0001 | | | AP VENDOR | | | | $8.50 |
| ACCOUNT NO.    CONSUME<br><br>CONSUMERTRACK INC<br>2381 ROSECRANS AVE<br>STE 336<br>EL SEGUNDO, CA  90245 | | | AP VENDOR | | | | $10,716.00 |
| ACCOUNT NO.    CONTPRO68000625<br><br>CONTINUITY PROGRAMS INC<br>POB 8003<br>WALLED LAKE, MI  48390-8003 | | | AP VENDOR | | | | $525.00 |
| ACCOUNT NO.    CONTCOSCOU<br><br>CONTRA COSTA COUNTY RECORDER<br>730 LAS JUNTAS<br>MARTINEZ, AZ  94553 | | | AP VENDOR | | | | $16.00 |

Sheet no. 209 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $11,390.66 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                          Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CONWCOR1246380 CONWAY CORPORATION PO BOX 99 CONWAY, AR  72033 | | | AP VENDOR | | | | $463.81 |
| ACCOUNT NO.    COOKCOUN COOK COUNTY P O BOX 4476 CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $24.96 |
| ACCOUNT NO.    COOKCOU60602 COOK COUNTY RECORDER 18 NORTH CLARK ST, RM 120 CHICAGO, IL  60602 | | | AP VENDOR | | | | $36.50 |
| ACCOUNT NO.    COOKCOURECOF COOK COUNTY RECORDER OF DEEDS 118 NORTH CLARK ST. ROOM 120 CHICAGO, IL  60602 | | | AP VENDOR | | | | $79.00 |
| ACCOUNT NO.    COOSPR COOL SPRINGS LOT 19 C/O BROOKSIDE PROPERTIES INC 2002 RICHARD JONES RD STE A200 NASHVILLE, TN  37215 | | | AP VENDOR | | | | $12,582.52 |
| ACCOUNT NO.    COOLSMA1257734 COOLER SMART POB 7777 PHILADELPHIA, PA  19175-0182 | | | AP VENDOR | | | | $43.31 |

Sheet no. 210 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $13,230.10 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COOLSMA1227154 <br><br> COOLER SMART USA LLC <br> POB 7777 <br> PHILADELPHIA, PA  19175-0182 | | | AP VENDOR | | | | $10.50 |
| ACCOUNT NO.   COOPHOM <br><br> COOPER HOMES <br> 1301 US 52 <br> ABERDEEN, OH  45101 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   COPESAN9922123 <br><br> COPESAN <br> PO BOX 1170 <br> MILWAUKEE, WI  53201-1170 | | | AP VENDOR | | | | $1,166.55 |
| ACCOUNT NO.   COPINORHMF977 <br><br> COPIERS NORTHWEST <br> 601 DEXTER AVE N <br> SEATTLE, WA  98109-4712 | | | AP VENDOR | | | | $867.93 |
| ACCOUNT NO.   COPTDEV21046 <br><br> COPT DEVELOPMENT & <br> CONSTRUCTION SERVICES, LLC <br> 6711 COLUMBIA GATEWAY DR. #300 <br> COLUMBIA, MD  21046-2104 | | | AP VENDOR | | | | $147.00 |
| ACCOUNT NO.   COPYFAXJK3724 <br><br> COPYFAX <br> 6631 N EXECUTIVE PARK CT <br> STE 210 <br> JACKSONVILLE, FL  32216-8024 | | | AP VENDOR | | | | $510.97 |

Sheet no. 211 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $3,202.95 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CORIBS<br><br>COR-IBS, INC.<br>470 ATLANTIC AVE<br>4TH FL<br>BOSTON, MA 02210 | | | AP VENDOR | | | | $11,875.50 |
| ACCOUNT NO.    SHAWCOR<br><br>CORINA SHAW<br>UN-MERRY'D MAID CLEANING SRVCE<br>611 HILLS ST., #8<br>SYCAMORE, IL 60178 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    COR&ASSOCN<br><br>CORLEY & ASSOCIATES, LLC<br>230 BARON COURT<br>LEXINGTON, SC 29072-9429 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    CORNOFF<br><br>CORNER OFFICE, INC.<br>1500 NW BETHANY ROAD<br>SUITE 200<br>BEAVERTON, OR 97006 | | | AP VENDOR | | | | $876.41 |
| ACCOUNT NO.    CORPDAT55471<br><br>CORPORATE DATA SYSTEMS<br>POB 6574<br>WOODLAND HILLS, CA 91365 | | | AP VENDOR | | | | $454.74 |

Sheet no. 212 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $16,531.65
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

                                   Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CORPDIM80218 <br> CORPORATE DIMENSIONS <br> 1725 MARION ST. <br> DENVER, CO 80218 | | AP VENDOR | | $170.00 |
| ACCOUNT NO.    CORPEXP14931163 <br> CORPORATE EXPRESS <br> POB 95708 <br> CHICAGO, IL 60694-5708 | | AP VENDOR | | $41,177.66 |
| ACCOUNT NO.    CORPPRI <br> CORPORATE PRINTING <br> 10815 DEANDRA DR <br> ZIONSVILLE, IN 46077 | | AP VENDOR | | $837.79 |
| ACCOUNT NO.    CORPTEC <br> CORPORATE TECHNOLOGIES INC <br> 3 BURLINGTON WOODS <br> BURLINGTON, MA 01803 | | AP VENDOR | | $1,050.00 |
| ACCOUNT NO.    CORPSER7428651 <br> CORPORATION SERVICE COMPANY <br> POB 13397 <br> PHILADELPHIA, PA 19101-3397 | | AP VENDOR | | $55,260.49 |
| ACCOUNT NO.    CORTBUS318737 <br> CORT BUSINESS SERVICES <br> 3409A NW 72ND AVE <br> MIAMI, FL 33122 | | AP VENDOR | | $419.60 |

Sheet no. 213 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $98,915.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  __07-11051__

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CORTBUS152365 <br><br>CORT BUSINESS SVCS<br>3409A NW 72ND AVE<br>MIAMI, FL  33122 | | | AP VENDOR | | | | $215.07 |
| ACCOUNT NO.    CORTFUR95486 <br><br>CORT FURNITURE RENTAL<br>2850 BARRETT LAKES BLVD<br>STE 300<br>KENNESAW, GA  30144 | | | AP VENDOR | | | | $412.49 |
| ACCOUNT NO.    CORTFUR57833 <br><br>CORT FURNITURE RENTAL<br>1905 NEW HOPE CHURCH RD<br>RALEIGH, NC  27609 | | | AP VENDOR | | | | $394.25 |
| ACCOUNT NO.    CORTFUR271781 <br><br>CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>CAPITOL HEIGHTS, MD  20743 | | | AP VENDOR | | | | $1,728.63 |
| ACCOUNT NO.    CORTFUR164273 <br><br>CORT FURNITURE RENTAL<br>31 TWOSOME DR<br>UNIT 2<br>MOORESTOWN, NJ  08057 | | | AP VENDOR | | | | $434.70 |

Sheet no. 214 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $3,185.14

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____          _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CORTPAT | | | | | | | |
| CORTES PATRICK LLC<br>635 EUCLID AVENUE<br># 112<br>MIAMI BEACH, FL  33139 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    COSERV611000261 | | | | | | | |
| COSERV<br>PO BOX 650785<br>DALLAS, TX  75265-0785 | | | AP VENDOR | | | | $618.79 |
| ACCOUNT NO.    COSERV611000165 | | | | | | | |
| COSERV<br>PO BOX 650785<br>DALLAS, TX  75265-0785 | | | AP VENDOR | | | | $316.68 |
| ACCOUNT NO.    COSTWHO | | | | | | | |
| COSTCO WHOLESALE<br>PO BOX 5219<br>CAROL STREAM, IL  60197-5219 | | | AP VENDOR | | | | $2,932.64 |
| ACCOUNT NO.    72388 | | | | | | | |
| COTTA, BONNIE | | | EMPLOYEE CLAIMS | X | | | $637.99 |
| ACCOUNT NO.    COUNREA | | | | | | | |
| COUNSELOR REALTY INC<br>3200 MAIN STREET NW<br>STE 240<br>COON RAPIDS, MN  55448 | | | AP VENDOR | | | | $850.00 |

Sheet no. 215 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,356.10
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COUNINN700 | | | | | | | |
| COUNTRY INN & SUITES<br>1450 S PEACE RD<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $3,342.96 |
| ACCOUNT NO.    COUWIDAPP | | | | | | | |
| COUNTRY WIDE APPRAISALS<br>9100 TIDAL LN # 103<br>JENNIFER M BRYCE<br>HAMPTON, VA  23666 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    COUNTWID | | | | | | | |
| COUNTRYWIDE<br>4500 PARK GRANADA<br>CALABASAS, CA  91302 | | | AP VENDOR | | | | $3,040.28 |
| ACCOUNT NO.    COUNTRYHOM | | | | | | | |
| COUNTRYWIDE HOME LOANS<br>PO BOX 660458<br>DALLAS, TX  75266-0458 | | | AP VENDOR | | | | $1,600.00 |
| ACCOUNT NO.    COUNHOMLOA | | | | | | | |
| COUNTRYWIDE HOME LOANS--------<br>4500 PARK GRANADA<br>CALABASAS, CA  91302 | | | AP VENDOR | | | | $1,472.94 |
| ACCOUNT NO.    COUHOM | | | | | | | |
| COUNTRYWIDE HOME LOANS ----<br>35 NO. LAKE AVENUE<br>PASADENA, CA  91101 | | | AP VENDOR | | | | $725.00 |

Sheet no. 216 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $10,531.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CNTRYWD<br><br>COUNTRYWIDE HOME LOANS, INC.<br>400 COUNTRYWIDE WAY<br>SIMI VALLEY, CA  91302 | | | AP VENDOR | | | | $1,289.90 |
| ACCOUNT NO.    COUNFAI<br><br>COUNTY OF FAIRFAX<br>FAIRFAX COUNTY FIRE PROTECTION<br>10700 PAGE AVE<br>FAIRFAX, VA  22030 | | | AP VENDOR | | | | $24.00 |
| ACCOUNT NO.    COURLIF48367<br><br>COURIER-LIFE INC<br>1733 SHEEPSHEAD BAY RD<br>BROOKLYN, NY  11235 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    COURIER3890<br><br>COURIERNET INC<br>POB 409236<br>ATLANTA, GA  30384-9236 | | | AP VENDOR | | | | $158.87 |
| ACCOUNT NO.    COURIER3891<br><br>COURIERNET INC<br>PO BOX 409236<br>ATLANTA, GA  30384 | | | AP VENDOR | | | | $245.42 |
| ACCOUNT NO.    COURRETA134<br><br>COURTHOUSE RETREIVAL SYS<br>341 TROY CIRCLE<br>KNOXVILLE, TN  37919 | | | AP VENDOR | | | | $169.00 |

Sheet no. 217 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,212.19 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                      _____
Debtor                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COURRETA017 | | | | | | | |
| COURTHOUSE RETRIEVAL SYSTEM 341 TROY CIRCLE KNOXVILLE, TN  37919 | | | AP VENDOR | | | | $409.00 |
| ACCOUNT NO.    RIVECOU | | | | | | | |
| COURTNEY L. RIVERA 3921 AZALEA CIRCLE MAUMEE, OH  43537 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    22055 | | | | | | | |
| COURTS, WILLIAM | | | EMPLOYEE CLAIMS      **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    COURMAR53718 | | | | | | | |
| COURTYARD BY MARRIOT MADISON EAST 2502 CROSSROADS DR MADISON, WI  53718 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| COURTYARD FINANCIAL, INC. 101781/07 LAW OFFICES OF GERALD BUNTING 11 WEST 42ND STREET, SUITE 900 NEW YORK, NY | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 218 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,809.00
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COURTYARD FINANCIAL, INC. 103907/07 LAW OFFICES OF GERALD BUNTING 11 WEST 42ND STREET, SUITE 900 NEW YORK, NY | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   COVECOL00004030 | | | | | | | |
| COVERALL OF COLUMBUS POB 802825 CHICAGO, IL  60680-2825 | | | AP VENDOR | | | | $29.30 |
| ACCOUNT NO.   COVENOR00001387 | | | | | | | |
| COVERALL OF N AMERICA INC POB 802825 CHICAGO, IL  60680-2825 | | | AP VENDOR | | | | $262.15 |
| ACCOUNT NO.   COVEPIT00006746 | | | | | | | |
| COVERALL OF PITTSBURGH 1711 BABCOCK BLVD PITT, PA  15209-1650 | | | AP VENDOR | | | | $370.22 |
| ACCOUNT NO.   COWEEMC12837701 | | | | | | | |
| COWETTA-FAYETTE EMC PO BOX 530812 ATLANTA, GA  30353-0812 | | | AP VENDOR | | | | $128.77 |

Sheet no. 219 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $790.44
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**  Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COWLEY<br>07CVD1921<br>MATTHEW COWLEY<br>8 HOUSTON RIDGE ROAD<br>DURHAM, NC 27713 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  COXCOMM70831801<br><br>COX COMMUNICATIONS<br>POB 78071<br>ACCT 0018501170831801<br>PHOENIX, AZ 85062-8071 | | | AP VENDOR | | | | $99.00 |
| ACCOUNT NO.  CPIRETA13260203<br><br>CPL RETAIL ENERGY<br>PO BOX 22136<br>TULSA, OK 74121 | | | AP VENDOR | | | | $245.25 |
| ACCOUNT NO.  CPLRETA13238894<br><br>CPL RETAIL ENERGY<br>PO BOX 22136<br>TULSA, OK 74121 | | | AP VENDOR | | | | $153.21 |
| ACCOUNT NO.<br><br>CRAIG E. WILLIAMS JR<br>722 DUNDEE<br>SOUTH BEND, IN 46619 | | | REPAIR ESCROW<br>LOAN NUMBER: 1435024<br>FUNDING DATE: 2/12/2007 | | | | $625.00 |

Sheet no. 220 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           $1,122.46

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

_____

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINEGRA<br><br>CRAIG WINESETT<br>539 COLUMBIA AVE<br>COLUMBIA, SC  29038 | | | AP VENDOR | | | | $322.84 |
| ACCOUNT NO.    61229<br><br>CRAWFORD, CAMALA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    CREAENV<br><br>CREATIVE ENVIRONMENTS<br>POB 3237<br>FREEDOM, CA  95019-3237 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.    CREASOL<br><br>CREATIVE SOLUTIONS<br>16252 TREASURE COVE<br>BULLARD, TX  75757 | | | AP VENDOR | | | | $7,440.00 |
| ACCOUNT NO.    CREAVIS<br><br>CREATIVE VISUAL IMAGES<br>701 WHITE HORSE RD<br>STE 4<br>VORHEES, NJ  08043 | | | AP VENDOR | | | | $415.00 |
| ACCOUNT NO.    CREEGRI<br><br>CREEKSIDE GRILL | | | AP VENDOR | | | | $400.00 |

Sheet no. 221 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                   $9,117.84
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRESFAR <br><br> CRESTWOOD FARMS <br> POB 277 <br> E NORTHPORT, NY  11731 | | | AP VENDOR | | | | $4,033.30 |
| ACCOUNT NO.    CRICOM <br><br> CRIMMINS & COMPANY <br> C/O CRIMM HLDG RETAIL CNTR <br> 12220 N. MERIDIAN ST SUITE 155 <br> CARMEL, IN  46032 | | | AP VENDOR | | | | $9,863.51 |
| ACCOUNT NO.    60077 <br><br> CRISANTY, AL | | | **Amended** <br> EMPLOYEE CLAIMS | X | | | $2,919,250.50 |
| ACCOUNT NO.    CROSBOR10006 <br><br> CROSS BORDER (USA) INC. <br> 65 BROADWAY <br> SUITE 605 <br> NEW YORK, NY  10006 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    CROSGAT70471 <br><br> CROSS GATES UTILITY COMPANY <br> PO BOX 628 <br> COVINGTON, LA  70434 | | | AP VENDOR | | | | $31.40 |
| ACCOUNT NO.    CROWPLA29928 <br><br> CROWNE PLAZA HILTON HEAD IS <br> 130 SHIPYARD DR <br> HILTON HEAD IS, SC  29928 | | | AP VENDOR | | | | $200.00 |

Sheet no. 222 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               $2,933,673.71

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    CRSPRIN<br><br>CRS PRINTEK<br>1506 CAPITAL AVE, STE 300<br>PLANO, TX  75074-8184 | | AP VENDOR | | $319.23 |
| ACCOUNT NO.    CRUMCAT<br><br>CRUMBS CATERING<br>1610 SHADYBROOK RD<br>WILMINGTON, DE  19803 | | AP VENDOR | | $815.00 |
| ACCOUNT NO.    CRYSHIN1555905<br><br>CRYSTAL & HINCKLEY SPRINGS<br>POB 660579<br>DALLAS, TX  75266 | | AP VENDOR | | $16.59 |
| ACCOUNT NO.    CRYSHIN1384337<br><br>CRYSTAL & HINCKLEY SPRINGS<br>POB 660579<br>DALLAS, TX  75266-0579 | | AP VENDOR | | $20.55 |
| ACCOUNT NO.    CRYSSIE85624634<br><br>CRYSTAL & SIERRA SPRINGS<br>POB 660579<br>DALLAS, TX  75266-0579 | | AP VENDOR | | $157.12 |
| ACCOUNT NO.    CRYSSIE85253289<br><br>CRYSTAL & SIERRA SPRINGS<br>POB 660579<br>DALLAS, TX  75266-0579 | | AP VENDOR | | $143.23 |

Sheet no. 223 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,471.72 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRYSSIE55996526 <br><br> CRYSTAL & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $1,504.13 |
| ACCOUNT NO.    CRYSSIE3332396 <br><br> CRYSTAL & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $598.02 |
| ACCOUNT NO.    CRYSSIE2976967 <br><br> CRYSTAL & SIERRA SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $41.59 |
| ACCOUNT NO. <br><br> CRYSTAL A. NURSE V. AMERICAN HOME MORTGAGE <br> 10113959 <br> JOYCE YEARWOOD-DRURY <br> REGIONAL DIRECTOR, STATE OF NY <br> EXECUTIVE DIVISION OF HUMAN RIGHTS <br> 55 HANSON PLACE, ROOM 900, <br> BROOKLYN, NY  11217 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CRYSSIE96623756 <br><br> CRYSTAL AND SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $50.42 |

Sheet no. 224 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $2,194.16 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRYSCLE005705 <br><br> CRYSTAL CLEAR WATER <br> 3717 DELAWARE AVE <br> ACCT 005705 <br> DES MOINES, IA  50313 | | | AP VENDOR | | | | $69.46 |
| ACCOUNT NO.    CRYSCLE012266 <br><br> CRYSTAL CLEAR WATER CO <br> 3717 DELAWARE AVE <br> DES MOINES, IA  50313 | | | AP VENDOR | | | | $24.23 |
| ACCOUNT NO.    CRYSROC77001285 <br><br> CRYSTAL ROCK <br> POB 10028 <br> WATERBURY, CT  06725-0028 | | | AP VENDOR | | | | $227.25 |
| ACCOUNT NO.    CRYSSPR1463337 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $74.86 |
| ACCOUNT NO.    CRYSSPR1576346 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $141.14 |
| ACCOUNT NO.    CRYSSPR1576354 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $38.53 |

Sheet no. 225 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $575.47 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CRYSSPR1932341A<br><br>CRYSTAL SPRINGS<br>POB 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $9.28 |
| ACCOUNT NO.    CRYSSPR1164299<br><br>CRYSTAL SPRINGS<br>POB 660579<br>ACCT 1164299<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $115.47 |
| ACCOUNT NO.    CRYSSPR11287400<br><br>CRYSTAL SPRINGS<br>POB 90760<br>ALBUQUERQUE, NM  87199-0760 | | | AP VENDOR | | | | $77.18 |
| ACCOUNT NO.    CRYSSPR28406<br><br>CRYSTAL SPRINGS<br>PO BOX 933<br>RENO, NV  89504-0933 | | | AP VENDOR | | | | $7.75 |
| ACCOUNT NO.    CRYSSPR31257693<br><br>CRYSTAL SPRINGS<br>POB 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $154.70 |
| ACCOUNT NO.    CRYSSPR3405265<br><br>CRYSTAL SPRINGS<br>POB 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $66.53 |

Sheet no. 226 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $430.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                   Case No.  **07-11051**
_____                                   _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CRYSSPR3427479 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $32.55 |
| ACCOUNT NO.   CRYSSPR41258044 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $287.32 |
| ACCOUNT NO.   CRYSSPR81390096 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $37.11 |
| ACCOUNT NO.   CRYSSPR2678548 <br><br> CRYSTAL SPRINGS <br> POB 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $104.67 |
| ACCOUNT NO.   CSCPRO <br><br> CSC PROPERTIES LLC <br> 235 N GARDEN AVE <br> CLEARWATER, FL  33755 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   CTCORP60197 <br><br> CT CORPORATION <br> PO BOX 4349 <br> CAROL STREAM, IL  60197-4349 | | | AP VENDOR | | | | $230.10 |

Sheet no. 227 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $991.75 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CMBA<br><br>CT MORT BANKERS ASSOC INC<br>998 FARMINGTON AVE<br>SUITE 214<br>WEST HARTFORD, CT  06107 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.    CTNETWO<br><br>CT NETWORKS<br>POB 11054<br>125 WIRELESS BLVD<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $112,391.74 |
| ACCOUNT NO.    COLTRA<br><br>CTS REALTY<br>2423 W MARCH LANE<br>SUITE 200<br>STOCKTON, CA  95207 | | | AP VENDOR | | | | $4,694.10 |
| ACCOUNT NO.    110272<br><br>CUCCIA, JOHN | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    CULLIGA597910<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $21.56 |
| ACCOUNT NO.    CULLIGA884831<br><br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $29.92 |

Sheet no. 228 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $117,252.32 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CULLIGA867501<br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $8.71 |
| ACCOUNT NO.    CULLIGA1874530<br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $74.87 |
| ACCOUNT NO.    CULLIGA1874522<br>CULLIGAN<br>POB 5277<br>CAROL STREAM, NY  60197-5277 | | | AP VENDOR | | | | $17.39 |
| ACCOUNT NO.    CULLIGA10454469<br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $208.97 |
| ACCOUNT NO.    CULLIGA10428398<br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $95.29 |
| ACCOUNT NO.    CULLIGA873791<br>CULLIGAN<br>POB 5277<br>CAROL STREAM, IL  60197-5277 | | | AP VENDOR | | | | $29.71 |

Sheet no. 229 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $434.94 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CULLBOT085659 <br><br> CULLIGAN BOTTLED WATER <br> 1801 COMMERCE ST <br> COLUMBIA, MO  65202 | | | AP VENDOR | | | | $8.51 |
| ACCOUNT NO.    CULLNOR65920 <br><br> CULLIGAN OF NW ARKANSAS <br> POB 2932 <br> ACCT 65920 <br> WICHITA, KS  67201-2932 | | | AP VENDOR | | | | $13.03 |
| ACCOUNT NO.    CULLWAT72892 <br><br> CULLIGAN WATER <br> POB 30405 <br> BELLINGHAM, WA  98228-2405 | | | AP VENDOR | | | | $47.02 |
| ACCOUNT NO.    CULLFOR1048370 <br><br> CULLIGAN WATER <br> 16101 OLD US 41 <br> FORT MEYERS, FL  33912-2287 | | | AP VENDOR | | | | $15.24 |
| ACCOUNT NO.    CULLWAT056365 <br><br> CULLIGAN WATER CONDITIONING <br> 15 SHAWNEE WAY <br> BOZEMAN, MT  59715-7646 | | | AP VENDOR | | | | $75.38 |
| ACCOUNT NO.    CULLWAT269845 <br><br> CULLIGAN WATER CONDITIONING <br> 1510 W 51ST ST <br> SIOUX FALLS, SD  57105 | | | AP VENDOR | | | | $66.23 |

Sheet no. 230 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $225.41 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CULLWAT235580 <br><br> CULLIGAN WATER CONDITIONING <br> 2703 AIRPORT RD <br> PLANT CITY, FL  33563 | | | AP VENDOR | | | | $9.04 |
| ACCOUNT NO.    CULLWAT003754 <br><br> CULLIGAN WATER SYSTEMS MOBILE <br> 1015-H SHELTON BEACH RD <br> SARALAND, AL  36571 | | | AP VENDOR | | | | $36.24 |
| ACCOUNT NO.    CUMBCOU <br><br> CUMBERLAND COUNTY REGISTER <br> 1 COURTHOUSE SQUARE <br> GARLISLE, PA  17013 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO. <br><br> CUNNINGHAM <br> 06-CI-05448 <br> CHARLES CUNNINGHAM <br> 3004 CADDIS LANE <br> LEXINGTON, KY  40511 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    CURRMECAMERI004 <br><br> CURRENT MECHANICAL <br> 2120 E WASHINGTON BLVD <br> STE A <br> FORT WAYNE, IN  46803-1357 | | | AP VENDOR | | | | $2,982.00 |
| ACCOUNT NO.    81371 <br><br> CURRY, NICOLE | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |

Sheet no. 231 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $3,072.28 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                         Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    FARMCUR<br><br>CURTIS FARMAN<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN  46240 | | AP VENDOR | | $10.00 |
| ACCOUNT NO.    CUSTCOF354423<br><br>CUSTOM COFFEE PLAN<br>20333 S NORMANDIE AVE<br>TORRANCE, CA  90502 | | AP VENDOR | | $24.24 |
| ACCOUNT NO.    CUSTLIM<br><br>CUSTOM LIMOUSINE SVC INC<br>POB 327<br>SYCAMORE, IL  60178 | | AP VENDOR | | $3,765.00 |
| ACCOUNT NO.    CUSTONH<br><br>CUSTOM ON HOLD MESSAGES<br>POB 3123<br>SAN BERNADINO, CA  92413 | | AP VENDOR | | $1,400.68 |
| ACCOUNT NO.    CYBENET<br><br>CYBERNET 1 INC<br>222 N 2ND ST<br>HAMILTON, MT  59840 | | AP VENDOR | | $35.00 |
| ACCOUNT NO.    CYPRE18Q4400P<br><br>CYPRESS COMMUNICATIONS<br>DPT CH17003<br>PALATINE, IL  60055-0001 | | AP VENDOR | | $1,766.15 |

Sheet no. 232 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $7,001.07
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DBROSINV | | | | | | | |
| D BROS INVESTMENTS<br>3216 S SHIELDS<br>CHICAGO, IL  60616-3602 | | | AP VENDOR | | | | $17,211.33 |
| ACCOUNT NO.    DB263761618 | | | | | | | |
| D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    DB6272264790094 | | | | | | | |
| D&B<br>PO BOX 75434<br>CHICAGO, IL  60675-5434 | | | AP VENDOR | | | | $6,640.62 |
| ACCOUNT NO.    DB264760027 | | | | | | | |
| D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    DB264760026 | | | | | | | |
| D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $28.70 |
| ACCOUNT NO.    DB264760025 | | | | | | | |
| D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |

Sheet no. 233 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        $23,922.65

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DB264760023  <br><br>D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.35 |
| ACCOUNT NO.    DB263761615  <br><br>D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $30.32 |
| ACCOUNT NO.    DB263761614  <br><br>D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    DB264760024  <br><br>D&B<br>PO BOX 75542<br>CHICAGO, IL  60675-5542 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    DKLIMIT  <br><br>D&K LIMITED'S MAT<br>MAT'RS & LINENS<br>PO BOX 484<br>BLUFFTON, IN  46714 | | | AP VENDOR | | | | $27.52 |
| ACCOUNT NO.    DRMORTG48334  <br><br>D&R MORTGAGE CORPATION<br>29870 MIDDLEBELT RD<br>FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $71.00 |

Sheet no. 234 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $171.19 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**  
Case No. **07-11051**

Debtor  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DAEXTER108595<br><br>DA EXTERMINATING CO, INC<br>13433 SEYMOUR MYERS BLVD<br>SUITE 2<br>COVINGTON, LA 70433 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.  DAHIIND10BA98<br><br>DAHILL INDUSTRIES<br>PO BOX 314<br>SAN ANTONIO, TX 78292-0314 | | | AP VENDOR | | | | $1,574.45 |
| ACCOUNT NO.  DAHIIND104105<br><br>DAHILL INDUSTRIES<br>PO BOX 314<br>SAN ANTONIO, TX 78292-0314 | | | AP VENDOR | | | | $637.94 |
| ACCOUNT NO.  80071<br><br>DAILEY, MICHAEL | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.  DAILPRE60680<br><br>DAILY PRESS<br>PO BOX 4394<br>CHICAGO, IL 60680 | | | AP VENDOR | | | | $3,894.00 |
| ACCOUNT NO.  DAILREC18HOMEM<br><br>DAILY RECORD<br>401 N. MAIN<br>ELLENSBURG, WA 98926 | | | AP VENDOR | | | | $405.31 |

Sheet no. 235 of 876 sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)  $6,546.70

Total  
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  DAKOASS | | | | |
| DAKOTA AND ASSOCIATES, INC<br>1251 KEMPER MEADOW DR, STE 400<br>FOREST PARK, OH  45240 | | AP VENDOR | | $289.50 |
| ACCOUNT NO.  80073 | | | | |
| DALLAS, CHRISTOPHER | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | $0.00 |
| ACCOUNT NO.  CHICDAN | | | | |
| DAN CHICHESTER<br>906 N NEW ST<br>BETHLEHEM, PA  18018 | | AP VENDOR | | $450.00 |
| ACCOUNT NO.  DANBTOW | | | | |
| DANBURY TOWN CLERK<br>155 DEER HILL AVE<br>DANBURY, CT  06810 | | AP VENDOR | | $43.00 |
| ACCOUNT NO.  SAVEDAN | | | | |
| DANIEL & ABIGAIL SAVELL<br>PO BOX 16453795<br>SIOUX FALLS, SD  57186 | | AP VENDOR | | $76.16 |
| ACCOUNT NO. | | | | |
| DANIEL CARABALLO<br>808 MARSHALL STREET #B<br>HAGERSTOWN, MD  21740 | | REPAIR ESCROW<br>LOAN NUMBER:  1087760<br>FUNDING DATE:  1/19/2007 | | $510.00 |

Sheet no. 236 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $1,368.66 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KREIDAN |  |  |  |  |  |  |  |
| DANIEL KREITZMAN & MIKI ISEJIM 529 COURT ST BROOKLYN, NY  11231 |  |  | AP VENDOR |  |  |  | $500.00 |
| ACCOUNT NO.    KUZDDAN |  |  |  |  |  |  |  |
| DANIEL KUZDZAL AND SHAE TREIER 223 GLEBE LN SCOTTSVILLE, VA  24590 |  |  | AP VENDOR |  |  |  | $500.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| DANIEL MCCOY, JAMES LOWRY AND FIRST HORIZON HOME LOANS 1:07-CV-55 THOMAS L. HENDERSON; LEWIS FISHER HENDERSON CLAXTON & MULROY, LLP 6410 POPLAR AVE., SUITE 300 MEMPHIS, TN  38119 |  |  | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| DANIEL P STERLING 12997 CROFTSHIRE CT GRAND BLANC, MI  48439 |  |  | REPAIR ESCROW LOAN NUMBER:  1748164 FUNDING DATE:  7/6/2007 |  |  |  | $21,450.00 |
| ACCOUNT NO.    59715MCCLOYD |  |  |  |  |  |  |  |
| DANIEL R MCCLOY 4458 ANNETTE PARK DR BOZEMAN, MT  59715 |  |  | AP VENDOR |  |  |  | $300.00 |

Sheet no. 237 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,750.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DANKOFF200186 | | | | | | | |
| DANKA OFFICE IMAGING 4388 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $1,072.24 |
| ACCOUNT NO.    DANSPAPAMEHOM02 | | | | | | | |
| DAN'S PAPERS, INC. PO BOX 630 BRIDGEHAMPTON, NY 11932 | | | AP VENDOR | | | | $3,953.00 |
| ACCOUNT NO.    61049 | | | | | | | |
| DARNELL, THOMAS | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    DAROWES | | | | | | | |
| DAROLD'S WESCO JANITORIAL & HANDYMAN SERVICE PO BOX 263 ESCALON, CA 95320 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.    DARHAR | | | | | | | |
| DARRELL J. HARRISION (VA) 4656 HAYGOOD ROAD SUITE E VIRGINIA BEACH, VA 23455 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    DARVEN | | | | | | | |
| DARTMOUTH VENTURES LLC 19354B MILLER ROAD 19354B MILLER ROAD REHOBOTH, DE 19971 | | | AP VENDOR | | | | $8,869.82 |

Sheet no. 238 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $14,560.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DASACQU63141<br><br>DAS ACQUISITION CO, LLC<br>12140 WOODCREST EXECUTIVE DR<br>STE 150<br>ST LOUIS, MO  63141 | | | AP VENDOR | | | | $35.81 |
| ACCOUNT NO.    DASHCOU2635<br><br>DASH COURIER SERVICE<br>PO BOX 11049<br>CHARLOTTE, NC  28220-1049 | | | AP VENDOR | | | | $114.38 |
| ACCOUNT NO.    DASHCOU252<br><br>DASH COURIER SERVICE<br>PO BOX 11049<br>CHARLOTTE, NC  28220-1049 | | | AP VENDOR | | | | $61.12 |
| ACCOUNT NO.    DATAPUBC858381<br><br>DATA PUBLISHING INC.<br>PO BOX 5986<br>HILTON HEAD ISL, SC  29938-5986 | | | AP VENDOR | | | | $390.00 |
| ACCOUNT NO.    DATAQUI11010018<br><br>DATA QUICK<br>9620 TOWNE CENTRE DR<br>SAN DIEGO, CA  92121-1963 | | | AP VENDOR | | | | $510.55 |
| ACCOUNT NO.    DATAQUI11014288<br><br>DATA QUICK<br>9620 TOWNE CENTRE DR<br>SAN DIEGO, CA  92121-1963 | | | AP VENDOR | | | | $500.00 |

Sheet no. 239 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)                    $1,611.86

Total<br>(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DAUPCOUREC | | | | | | | |
| DAUPHIN COUNTY RECORDER OF DEEDS PO BOX 1295 HARRISBURG, PA 17108 | | | AP VENDOR | | | | $28.50 |
| ACCOUNT NO.    DAVEDON85027 | | | | | | | |
| DAVE DONALDSON APPRAISING 3301 W TOPEKA DR PHOENIX, AZ 85027 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    DAVFAU | | | | | | | |
| DAVE FAUCETT 12309 MORGANSHIRE CT NO. POTOMAC, MD 20878 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    DAVIBRA | | | | | | | |
| DAVID BRADLEY CHOCOLATIER INC 92 NORTH MAIN ST WINDSOR, NJ 08561 | | | AP VENDOR | | | | $329.84 |
| ACCOUNT NO.    DAVCHR | | | | | | | |
| DAVID CHRISTIAN & ASSOCIATES 10 EGGES LANE BALTIMORE, MD 21228 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    DONNDAV46804 | | | | | | | |
| DAVID DONNELLY 1330 CARIBOU DR FORT WAYNE, IN 46804 | | | AP VENDOR | | | | $150.00 |

Sheet no. 240 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $1,908.34 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FELIDAV<br><br>DAVID M FELIX<br>6950 W. CROMWELL<br>KIMMELL, IN  46760 | | | AP VENDOR | | | | $143.69 |
| ACCOUNT NO.    DAVIGIL<br><br>DAVID S. GILLETTE<br>P.O. BOX 34001<br>RENO, NV  89523 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    TURLDAV21030<br><br>DAVID TURLINGTON (VA)<br>425 WAKE ROBIN DR<br>COCKEYSVILLE, MD  21030 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.<br><br>DAVID W. CROSWELL<br>77 MOUNTAIN ROAD<br>SHOKAN, NY  12481 | | | REPAIR ESCROW<br>LOAN NUMBER:  1594546<br>FUNDING DATE:  1/31/2007 | | | | $5,000.00 |
| ACCOUNT NO.    DAVWHI<br><br>DAVID WHITTEN (VA)<br>PO BOX 280<br>OWINGS, MD  20736 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    DAVIBAN00530000<br><br>DAVIS BANCORP<br>33 W HIGGINS RD<br>MAIL SUITE 710<br>SOUTH BARRINGTON, IL  60010 | | | AP VENDOR | | | | $932.00 |

Sheet no. 241 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $7,025.69 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DAWREA<br><br>DAWSON & MICHAEL REALTY<br>816 FORT WAYNE AVE<br>INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    DAYSWAT002322<br><br>DAYSPRING WATER, LLC<br>5620 LANDING NECK RD<br>TRAPPE, MD  21673 | | | AP VENDOR | | | | $52.50 |
| ACCOUNT NO.    DAYSCLE<br><br>DAYSTAR CLEANING, INC<br>1814 BECK AVENUE<br>PANAMA CITY, FL  32405 | | | AP VENDOR | | | | $363.43 |
| ACCOUNT NO.    DAYTARE00025500<br><br>DAYTON AREA BOARD OF REALTORS<br>PO BOX 111<br>DAYTON, OH  45401-0111 | | | AP VENDOR | | | | $214.00 |
| ACCOUNT NO.    DAYTPOW66631707<br><br>DAYTON POWER & LIGHT COMPANY<br>PO BOX 740598<br>CINCINNATI, OH  45274-0598 | | | AP VENDOR | | | | $244.52 |
| ACCOUNT NO.    DBCLEAN<br><br>DB CLEANING SERVICES<br>PO BOX 372<br>GARRISONVILLE, VA  22463 | | | AP VENDOR | | | | $120.00 |

Sheet no. 242 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $1,544.45 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DCTREAS20001 <br><br> DC TREASURY <br> 515 D STREET NW <br> WASHINGTON, DC  20001 | | | AP VENDOR | | | | $221.50 |
| ACCOUNT NO.    DELALAN24518000 <br><br> DE LAGE LANDEN <br> PO BOX 41601 <br> PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $314.79 |
| ACCOUNT NO.    DELALAN24521762 <br><br> DE LAGE LANDEN <br> FINANCIAL SERVICES <br> PO BOX 41601 <br> PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $1,775.48 |
| ACCOUNT NO.    DELALAN24548093 <br><br> DE LAGE LANDEN <br> FINANCIAL SERVICES <br> PO BOX 41601 <br> PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $506.94 |
| ACCOUNT NO.    DELALAN24592052 <br><br> DE LAGE LANDEN <br> FINANCIAL SERVICES <br> PO BOX 41601 <br> PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $111.91 |

Sheet no. 243 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  | $2,930.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELALAN24602304<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $119.13 |
| ACCOUNT NO.    DELALAN24517609<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $29.00 |
| ACCOUNT NO.    DELALAN347905<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | | | AP VENDOR | | | | $780.31 |
| ACCOUNT NO.    DELALAN00433238<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $339.55 |
| ACCOUNT NO.    DELALAN24607862<br><br>DE LAGE LANDEN<br>FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $90.47 |

Sheet no. 244 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $1,358.46

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELALAN24517599 DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $57.31 |
| ACCOUNT NO.    DELALAN24501240 DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $185.96 |
| ACCOUNT NO.    DELALAN24477155 DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $59.10 |
| ACCOUNT NO.    DELALAN24490143 DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $57.41 |
| ACCOUNT NO.    DELALAN541474 DE LAGE LANDEN FINANCIAL SERVICES PO BOX 6608 WAYNE, PA  19087-8608 | | | AP VENDOR | | | | $333.32 |

Sheet no. 245 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $693.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELALAN24494248 | | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | | AP VENDOR | | | | $32.58 |
| ACCOUNT NO.    DEANAUV | | | | | | | |
| DEAN AUVE PO BOX 8329 YAKIMA, WA 98908 | | | AP VENDOR | | | | $532.60 |
| ACCOUNT NO.    DEAPAL | | | | | | | |
| DEAN PALMER PO BOX 272 PO BOX 272 YUBA CITY, CA 95992 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    113615 | | | | | | | |
| DEBISSCHOP, KRISTIN | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ALEXDEB | | | | | | | |
| DEBORAH ALEXANDER 6775 WASHINGTON LN SHREVEPORT, LA 71119 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO. | | | | | | | |
| DEBORAH ENDERBY 10 RIDGEFIELD DR. SHOREHAM, NY 11786 | | | REPAIR ESCROW LOAN NUMBER: 1638813 FUNDING DATE: 4/4/2007 | | | | $3,000.00 |

Sheet no. 246 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $6,015.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEBRA HALPERT <br> 12 FOX HOLLOW DRIVE <br> EAST QUOGUE, NY  11942 | | | REPAIR ESCROW <br> LOAN NUMBER: 1660026 <br> FUNDING DATE:  4/12/2007 | | | | $16,000.00 |
| ACCOUNT NO.    DECBELPRO <br><br> DECKER & BELT PROPERTIES <br> P. O. BOX 2610 <br> MURFREESBORO, TN  37133-2610 | | | AP VENDOR | | | | $4,780.00 |
| ACCOUNT NO.    DEEPROC107073 <br><br> DEEP ROCK WATER COMPANY <br> PO BOX 173898 <br> DENVER, CO  80217-3898 | | | AP VENDOR | | | | $208.05 |
| ACCOUNT NO.    DEEPROC205249 <br><br> DEEP ROCK WATER COMPANY <br> PO BOX 173898 <br> DENVER, CO  80217 | | | AP VENDOR | | | | $69.05 |
| ACCOUNT NO.    DEERPAR34152831 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $30.86 |
| ACCOUNT NO.    DEERPAR01327745 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $44.16 |

Sheet no. 247 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $21,132.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**
_____                                      _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEERPAR01551669<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $26.49 |
| ACCOUNT NO.    DEERPAR02024229<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $22.30 |
| ACCOUNT NO.    DEERPAR02081039<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $66.95 |
| ACCOUNT NO.    DEERPAR03109232<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $79.43 |
| ACCOUNT NO.    DEERPAR19417282<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $36.83 |
| ACCOUNT NO.    DEERPAR19424981<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $51.61 |

Sheet no. 248 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $283.61

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEERPAR21420563 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $134.53 |
| ACCOUNT NO.    DEERPAR22592345 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $30.31 |
| ACCOUNT NO.    DEERPAR28220545 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $51.83 |
| ACCOUNT NO.    DEERPAR29236102 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $78.80 |
| ACCOUNT NO.    DEERPAR30400556 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $9.96 |
| ACCOUNT NO.    DEERPAR30614867 <br><br> DEER PARK <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $16.21 |

Sheet no. 249 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $321.64 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DEERPAR34152898<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | AP VENDOR | | $100.16 |
| ACCOUNT NO.    DEERPAR30553743<br><br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | AP VENDOR | | $34.54 |
| ACCOUNT NO.    DEERPAR<br><br>DEER PARK OFFICE CLEANING<br>PO BOX 5552<br>PASADENA, TX  77508 | | AP VENDOR | | $562.90 |
| ACCOUNT NO.    DEITCOF<br><br>DEITRICH'S COFFEE PLUS<br>1450 HINCHMAN RD<br>BARODA, MI  49101 | | AP VENDOR | | $60.00 |
| ACCOUNT NO.    DEDEPALAB283533<br><br>DELAWARE DEPARTMENT OF LABOR<br>PO BOX 41780<br>PHILADELPHIA, PA  19101-1780 | | AP VENDOR | | $475.40 |
| ACCOUNT NO.    61185<br><br>DELBRIDGE, KEISHA | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | $0.00 |

Sheet no. 250 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | $1,233.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   110851 | | | | | | | |
| DELGADO, EDUARDO | | | EMPLOYEE CLAIMS | X | | | $500.52 |
| ACCOUNT NO.   DELIWOR | | | | | | | |
| DELI WORX 1790 WALT WHITMAN RD MELVILLE, NY  11747 | | | AP VENDOR | | | | $857.06 |
| ACCOUNT NO.   DELMPOW12699951 | | | | | | | |
| DELMARVA POWER PO BOX 17000 WILMINGTON, DE  19886 | | | AP VENDOR | | | | $676.65 |
| ACCOUNT NO.   DELMPOW12699936 | | | | | | | |
| DELMARVA POWER PO BOX 17000 WILMINGTON, DE  19886 | | | AP VENDOR | | | | $42.42 |
| ACCOUNT NO.   DELMPOW12699977 | | | | | | | |
| DELMARVA POWER PO BOX 17000 WILMINGTON, DE  19886 | | | AP VENDOR | | | | $44.86 |
| ACCOUNT NO.   DELOTOU38740688 | | | | | | | |
| DELOITTE & TOUCHE LLP PO BOX 7247-6446 PHILADELPHIA, PA  19170-6446 | | | AP VENDOR | | | | $296,750.00 |

Sheet no. 251 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $298,871.51

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELTCHA<br><br>DELTA CHARTER TOWNSHIP TREASURER'S OFFICE<br>7710 W SAGINAW HIGHWAY<br>LANSING, MI  48917 | | | AP VENDOR | | | | $382.64 |
| ACCOUNT NO.    DELREA<br><br>DELTA REALTY COMPANY<br>813 MAIN ST,<br>DELTA, CO  81416 | | | AP VENDOR | | | | $6,863.25 |
| ACCOUNT NO.    DELTTIT70458<br><br>DELTA TITLE<br>1503 GAUSE BLVD<br>SLIDELL, LA  70458 | | | AP VENDOR | | | | $21.89 |
| ACCOUNT NO.    DELTA11999604<br><br>DELTACOM<br>POB 740597<br>ATLANTA, GA  30374-0597 | | | AP VENDOR | | | | $337.56 |
| ACCOUNT NO.    DELTA12276879<br><br>DELTACOM<br>POB 740597<br>ATLANTA, GA  30374-0597 | | | AP VENDOR | | | | $132.84 |
| ACCOUNT NO.    DELUBUS10049601<br><br>DELUXE BUSINESS CHECKS<br>POB 742572<br>CINCINNATI, OH  45274-2572 | | | AP VENDOR | | | | $65.67 |

Sheet no. 252 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,803.85 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    DELUBUS89098801 <br><br> DELUXE BUSINESS CHECKS & SOLUTIONS <br> PO BOX 742572 <br> CINCINNATI, OH 45274-2572 | | AP VENDOR | | | | $2,600.43 |
| ACCOUNT NO.    DELUFIN <br><br> DELUXE FINANCIAL SERVICES <br> PO BOX 641445 <br> CINCINNATI, OH 45264 | | AP VENDOR | | | | $587.22 |
| ACCOUNT NO.    84 <br><br> DEMARTI, CHARLES | | EMPLOYEE CLAIMS | X | | | $198.12 |
| ACCOUNT NO.    DEMELLC06266 <br><br> DEMETRIOS LLC <br> P O BOX 58 <br> SOUTH WINDHAM, CT 06266 | | AP VENDOR | | | | $925.00 |
| ACCOUNT NO.    DENROB <br><br> DENISE ROBINSON <br> PO BOX 201 <br> LOGANDALE, NV 89021 | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    ANDRDEN <br><br> DENNY ANDREWS <br> 2821 NORTHRUP ST, STE 250 <br> BELLEVUE, WA 98004 | | AP VENDOR | | | | $3,500.00 |

Sheet no. 253 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $8,010.77 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DENVEAS<br><br>DENVER EAST VENTURES, LLC<br>DBA KELLER WILLIAMS D E LLC<br>3401 QUEBEC STREET STE. 800<br>DENVER, CO  80207 | | AP VENDOR | | $270.00 |
| ACCOUNT NO.    DENVNOR<br><br>DENVER NORTHWEST VENTURES, LLC<br>DBA KELLER WILLIAMS R P, LLC<br>9191 SHERIDAN BLVD<br>WESTMINSTER, CO  80031 | | AP VENDOR | | $2,600.00 |
| ACCOUNT NO.    DEPAAUD<br><br>DEPARTMENT OF AUDIT<br>122 WEST 25TH ST<br>CHEYENNE, WY  82002 | | AP VENDOR | | $500.00 |
| ACCOUNT NO.    DEPACOR<br><br>DEPARTMENT OF CORPORATIONS<br>ATTN: ACCOUNTING OFFICE<br>1515 K STREET, STE 200<br>SACRAMENTO, CA  95814 | | AP VENDOR | | $10,596.27 |
| ACCOUNT NO.    DEPAVET<br><br>DEPARTMENT OF VETERANS AFFAIRS<br>1700 CLAIRMONT RD.<br>DECATUR, GA  30033-4032 | | AP VENDOR | | $200.00 |

Sheet no. 254 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $14,166.27 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**  Case No.  **07-11051**

Debtor  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DEPEALA2750 | | | | | | | |
| DEPENDABLE ALARM & COMMUNICATIONS 13577 YELLOW BLUFF RD JACKSONVILLE, FL 32226-1855 | | | AP VENDOR | | | | $64.20 |
| ACCOUNT NO. | | | | | | | |
| DESHAUN M. KETLER 72 HOBART DRIVE E-4 NEWARK, DE 19714 | | | REPAIR ESCROW LOAN NUMBER: 1597853 FUNDING DATE: 2/13/2007 | | | | $1,250.00 |
| ACCOUNT NO.   DESICIR | | | | | | | |
| DESIGN CIRCLES 55 WEST 38TH STREET 4TH FLOOR NEW YORK, NY 10018 | | | AP VENDOR | | | | $14,007.46 |
| ACCOUNT NO.   80082 | | | | | | | |
| DESROCHES, MATTHEW | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   DESSFLO9503 | | | | | | | |
| DESSERT FLOWERS 618 MAIN ST EL CENTRO, CA 92243 | | | AP VENDOR | | | | $281.79 |
| ACCOUNT NO.   DEVEDIM31665 | | | | | | | |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC PO BOX 951783 CLEVELAND, OH 44193 | | | AP VENDOR | | | | $17,101.65 |

Sheet no. 255 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $32,705.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEXMEDI20322312<br><br>DEX MEDIA EAST<br>POB 78041<br>PHOENIX, AZ  85062-8041 | | | AP VENDOR | | | | $112.93 |
| ACCOUNT NO.    DEXMEDI10171349<br><br>DEX MEDIA EAST<br>POB 78041<br>PHOENIX, AZ  85062-8041 | | | AP VENDOR | | | | $1,094.51 |
| ACCOUNT NO.    DEXMEDI10171353<br><br>DEX MEDIA EAST<br>POB 78041<br>PHOENIX, AZ  85062-8041 | | | AP VENDOR | | | | $83.34 |
| ACCOUNT NO.    DEXMEDI00331714<br><br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $1,279.40 |
| ACCOUNT NO.    DEXMEDI00355880<br><br>DEX MEDIA WEST<br>POB 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $142.65 |
| ACCOUNT NO.    DEXMEDI0309050<br><br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $2,165.31 |

Sheet no. 256 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $4,878.14
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                                     Case No. **07-11051**

Debtor                                                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DEXMEDI00592322<br><br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $32.82 |
| ACCOUNT NO.    DEXMEDI00710764<br><br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $95.80 |
| ACCOUNT NO.    DEXMEDI00595729<br><br>DEX MEDIA WEST<br>POB 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $517.33 |
| ACCOUNT NO.    DEXMEDI00016165<br><br>DEX MEDIA WEST<br>POB 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $1,702.92 |
| ACCOUNT NO.    DEXMEDI21315846<br><br>DEX MEDIA WEST<br>POB 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $365.15 |
| ACCOUNT NO.    DEXMEDI00121433<br><br>DEX MEDIA WEST<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $1,357.53 |

Sheet no. 257 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $4,071.55
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DHLEXPR02160458<br><br>DHL EXPRESS<br>14105 COLLECTIONS CNTR DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $700.44 |
| ACCOUNT NO.    DHLEXPR02161901<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA  02241-5099 | | | AP VENDOR | | | | $305.63 |
| ACCOUNT NO.    DHLEXPR02161930<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA  02241-5099 | | | AP VENDOR | | | | $3,709.85 |
| ACCOUNT NO.    DHLEXPR02161576<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA  02241-5099 | | | AP VENDOR | | | | $83.35 |
| ACCOUNT NO.    DHLEXPR02161956<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA  02241-5099 | | | AP VENDOR | | | | $250.05 |
| ACCOUNT NO.    DHLEXPR02161899<br><br>DHL EXPRESS<br>POB 415099<br>BOSTON, MA  02241-5099 | | | AP VENDOR | | | | $206.33 |

Sheet no. 258 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                               $5,255.65

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**          Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DHLEXPR02163303<br>DHL EXPRESS<br>POB 6000<br>FILE 30692<br>SAN FRAN, CA 94160 | | | AP VENDOR | | | | $33.28 |
| ACCOUNT NO.    DHLEXPR02156866<br>DHL EXPRESS (USA) INC<br>PO BOX 415099<br>BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $135.40 |
| ACCOUNT NO.    DHLEXPR03289933<br>DHL EXPRESS (USA) INC<br>PO BOX 415099<br>BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $124.24 |
| ACCOUNT NO.    DHLEXPR29958273<br>DHL EXPRESS (USA) INC<br>PO BOX 4723<br>HOUSTON, TX 77210-4723 | | | AP VENDOR | | | | $33.96 |
| ACCOUNT NO.    DHLEX801830024<br>DHL EXPRESS (USA), INC.<br>PO BOX 415099<br>BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $269.21 |
| ACCOUNT NO.    DHLEX802437745<br>DHL EXPRESS (USA), INC.<br>PO BOX 415099<br>BOSTON, MA 02241-5099 | | | AP VENDOR | | | | $4.60 |

Sheet no. 259 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          $600.69

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DIABRES | | | | | | | |
| DIABETES RESEARCH INSTITUTE<br>76 GRAND AVENUE<br>MASSAPEQUA, NY  11758 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    DIALMAR | | | | | | | |
| DIALAMERICA MARKETING, INC<br>ACCOUNTS RECEIVABLE<br>960 MACARTHUR BLVD<br>MAHWAH, NJ  07495 | | | AP VENDOR | | | | $6,062.00 |
| ACCOUNT NO.    DIAMREN159563 | | | | | | | |
| DIAMOND RENTAL<br>4518 SOUTH 500 WEST<br>SALT LAKE CITY, UT  84123 | | | AP VENDOR | | | | $263.11 |
| ACCOUNT NO.    DIAMSPR53432400 | | | | | | | |
| DIAMOND SPRINGS<br>PO BOX 667887<br>CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $97.24 |
| ACCOUNT NO.    DIAMSPR51163600 | | | | | | | |
| DIAMOND SPRINGS<br>PO BOX 667887<br>CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $156.27 |
| ACCOUNT NO.    DIAMSPR52639800 | | | | | | | |
| DIAMOND SPRINGS<br>POB 667887<br>CHARLOTTE, NC  28266-7887 | | | AP VENDOR | | | | $127.24 |

Sheet no. 260 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $9,705.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DIAMSPR53003800  <br> DIAMOND SPRINGS <br> PO BOX 667887 <br> CHARLOTTE, NC 28266-7887 | | | AP VENDOR | | | | $238.22 |
| ACCOUNT NO.    DIAMSPR53046800  <br> DIAMOND SPRINGS <br> PO BOX 667887 <br> CHARLOTTE, NC 28266-7887 | | | AP VENDOR | | | | $105.80 |
| ACCOUNT NO.    DIAMSPR13765100  <br> DIAMOND SPRINGS <br> PO BOX 38668 <br> RICHMOND, VA 23231 | | | AP VENDOR | | | | $16.06 |
| ACCOUNT NO.    DICKBAR  <br> DICKEY'S BARBECUE PIT <br> 801 S DENTON TAP RD <br> COPPELL, TX 75019 | | | AP VENDOR | | | | $1,821.72 |
| ACCOUNT NO.  <br> DICKINSON V. A.E. ELECTRIC, ET AL./84 LUMBER V. AMERICAN HOME MORTGAGE CORP. <br> COURT OF COMMON PLEASE, WOOD COUNTY, OH 2006CV0468 <br> JONATHAN A. MASON & JEREMY A. MASON <br> MASON, SCHILLING & MASON, CO, LPA <br> 11340 MONTGOMERY ROAD, SUITE 210, CINCINATTI, OH 45249 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 261 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $2,181.80 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  73554 <br><br> DICKINSON, JAMES | | | **Amended** <br> EMPLOYEE CLAIMS | X | | | $2,223.77 |
| ACCOUNT NO.  72459 <br><br> DICKMEYER, EVON | | | EMPLOYEE CLAIMS | X | | | $30.30 |
| ACCOUNT NO.  DIEBISS1028 <br><br> DIEBOLD-ISS <br> PO BOX 247 <br> 530 WEST 1500 SOUTH <br> BOUNTIFUL, UT  84011 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  DIGICON <br><br> DIGITAL CONCEPTS PHOTOGRAPHY <br> 41 LAKE AVENUE SOUTH <br> NESCONSET, NY  11746 | | | AP VENDOR | | | | $108.60 |
| ACCOUNT NO.  DIGIDRA <br><br> DIGITAL DRAW NETWORK <br> PO BOX 708146 <br> SANDY, UT  84070-8146 | | | AP VENDOR | | | | $11,550.00 |
| ACCOUNT NO.  DIMSIR <br><br> DIMITRI SIRAKOFF <br> 1206 E 17TH ST <br> SUITE 204 <br> SANTA ANA, CA  92701 | | | AP VENDOR | | | | $3,380.00 |

Sheet no. 262 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $17,342.67
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    DINECLU21568884<br><br>DINERS CLUB<br>P.O. BOX 6935<br>THE LAKES, NV  88901-6935 | | AP VENDOR | | $168,281.88 |
| ACCOUNT NO.    DINECLU25543321<br><br>DINERS CLUB<br>P.O. BOX 6935<br>THE LAKES, NV  88901 | | AP VENDOR | | $9,709.66 |
| ACCOUNT NO.    HANSDIN<br><br>DINSHAW HANSOTIA | | AP VENDOR | | $165.00 |
| ACCOUNT NO.    DIREBUS19397<br><br>DIRECT BUSINESS PAGES, INC<br>132 EAST 43RD STREET#438<br>NEW YORK, NY  10017 | | AP VENDOR | | $395.95 |
| ACCOUNT NO.    DIRECOUAMHOMO<br><br>DIRECT COURIER SYSTEMS, INC<br>11320 NE 9 AVENUE<br>MIAMI, FL  33161 | | AP VENDOR | | $45.60 |
| ACCOUNT NO.    DIREDEL2497<br><br>DIRECT DELIVERY TODAY<br>12001 E. WASHINGTON ST<br>STE  C-2<br>INDIANAPOLIS, IN  46229-3980 | | AP VENDOR | | $16.94 |

Sheet no. 263 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $178,615.03
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DISCDIX <br><br> DISCOVER DIXIE <br> P.O. BOX 58153 <br> LOUISVILLE, KY  40268 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    DISHNET81083649 <br><br> DISH NETWORK <br> DPT 0063 <br> ACCT 8255707081083649 <br> PALATINE, IL  60055-0063 | | | AP VENDOR | | | | $63.96 |
| ACCOUNT NO.    DISHNET81002649 <br><br> DISH NETWORK <br> DPT 0063 <br> ACCT 8255707081002649 <br> PALATINE, IL  60055-0063 | | | AP VENDOR | | | | $50.94 |
| ACCOUNT NO.    DISPPRE <br><br> DISPLAY PRESENTATIONS <br> 175 KENNEDY DRIVE <br> HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $307.95 |
| ACCOUNT NO.    DISPMAN <br><br> DISPOSAL MANAGEMENT <br> PO BOX 1960 <br> BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $82.50 |

Sheet no. 264 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $755.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DISTCOL<br><br>DISTRICT OF COLUMBIA<br>RECORDER OF DEEDS<br>515 D. STREET NW, RM 202<br>WASHINGTON, DC  20001 | | | AP VENDOR | | | | $53.00 |
| ACCOUNT NO.    DIVECOM<br><br>DIVERSIFIED COMMERCIAL<br>INVESTMENTS, LLC OR ASSIGNS<br>4804 COURTHOUSE ST., STE 3A<br>WILLIAMSBURG, VA  23188 | | | AP VENDOR | | | | $4,750.00 |
| ACCOUNT NO.    DIVIBAN02241<br><br>DIVISION OF BANKS<br>COMMONWEALTH OF MASS<br>PO BOX 3952<br>BOSTON, MA  02241-3952 | | | AP VENDOR | | | | $4,400.00 |
| ACCOUNT NO.    DIVIFIN<br><br>DIVISION OF FINANCE<br>301 WEST HIGH ST, RM 630<br>PO BOX 716<br>JEFFERSON, MO  650102 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    DIXAPPCNI<br><br>DIXON APPRAISAL SERVICE<br>9 W. CAMDEN-WYOMING AVENUE<br>WYOMING, DE  19934 | | | AP VENDOR | | | | $300.00 |

Sheet no. 265 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $9,553.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DJLLC<br><br>DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT  59802 | | | AP VENDOR | | | | $5,169.84 |
| ACCOUNT NO.    DJLAPP<br><br>DJL APPRAISALS INC.<br>210 B ASHLEY AVE<br>CHARLESTON, SC  29403 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    DKAREA<br><br>DK AREA ASSOC OF REALTORS<br>1430 DEKALB AVE<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $2,021.54 |
| ACCOUNT NO.    DMPPROP<br><br>DMP PROPERTIES<br>PO BOX 3989<br>BUTTE, MT  59702 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    DOANAPP<br><br>DOAN APPRAISAL CONSULTANTS<br>15 EAST GENESEE ST<br>AUBURN, NY  13021 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    DOCUDES<br><br>DOCUMENT DESTRUCTION &<br>RECYCLING SERVICES<br>4250 6TH ST. S W<br>CEDAR RAPIDS, IA  52404-4434 | | | AP VENDOR | | | | $75.04 |

Sheet no. 266 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $8,291.42

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DOCUQUE10009 DOCUQUEST, INC 1711 J DEAN FOREST RD SAVANNAH, GA  31408 | | | AP VENDOR | | | | $58.48 |
| ACCOUNT NO.    DOCUSHR DOCU-SHRED 125 PRAIRIE DR, SUITE 2 WESTMONT, IL  60559 | | | AP VENDOR | | | | $1,195.00 |
| ACCOUNT NO.    DOLVIT DOLCE VITA, INC. 1580 DEERFIELD DR PLAINFIELD, IN  46168 | | | AP VENDOR | | | | $1,780.00 |
| ACCOUNT NO.    DOLPCAP71642 DOLPHIN CAPITAL CORP PO BOX 605 MOBERLY, MO  65270-0605 | | | AP VENDOR | | | | $37.10 |
| ACCOUNT NO.    DOMSCH DOMINIC SCHWARTZ 1437 N MOHAW CHICAGO, IL  60610 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    DOMIEAS27980275 DOMINION EAST OHIO PO BOX 26785 RICHMOND, VA  23261-6785 | | | AP VENDOR | | | | $18.58 |

Sheet no. 267 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,389.16 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DOMIEAS15278040<br><br>DOMINION EAST OHIO<br>PO BOX 26785<br>RICHMOND, VA  23261 | | | AP VENDOR | | | | $183.46 |
| ACCOUNT NO.    DOMIEAS20634926<br><br>DOMINION EAST OHIO<br>PO BOX 26785<br>RICHMOND, VA  23261-6785 | | | AP VENDOR | | | | $13.88 |
| ACCOUNT NO.    DOMIVA62102737<br><br>DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $62.69 |
| ACCOUNT NO.    DOMIVA89670064<br><br>DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $119.85 |
| ACCOUNT NO.    DOMIVA91079915<br><br>DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $229.23 |
| ACCOUNT NO.    DOMINVA87153200<br><br>DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $605.10 |

Sheet no. 268 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,214.21 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DOMIVA97170735 | | | | | | | |
| DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $284.13 |
| ACCOUNT NO.    DOMINVA72276849 | | | | | | | |
| DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290-0001 | | | AP VENDOR | | | | $282.52 |
| ACCOUNT NO.    DOMIVA48105290 | | | | | | | |
| DOMINION VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND, VA  23290 | | | AP VENDOR | | | | $1,022.35 |
| ACCOUNT NO.    AMIRDON | | | | | | | |
| DON AMIREH<br>1235 WATERSIDE CIR<br>DALLAS, TX  75218 | | | AP VENDOR | | | | $53.92 |
| ACCOUNT NO.    HESLDON | | | | | | | |
| DON J. HESLER, SRA<br>125 RUFF DR.<br>MONROE, MI  48162-3523 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    ASHEDON | | | | | | | |
| DONALD ASHER | | | AP VENDOR | | | | $493.95 |

Sheet no. 269 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                        $2,436.87
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GOODDON | | | | | | | |
| DONALD G GOOD 504 SPRINGFIELD CIRCLE BOSSIER CITY, LA 71112 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. | | | | | | | |
| DONALD SUMPTER V. AMERICAN HOME MORTGAGE 520-2007-02511 BARRY FULP, INTAKE SUPERVISOR EEOC, CHARLOTTE DISTRICT OFFICE-430 129 W. TRADE STREET, SUITE 400 CHARLOTTE, NC 28202 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    DONNMCC20D709 | | | | | | | |
| DONNELLON MCCARTHY, INC DEPARTMENT 839 CINCINNATI, OH 45269 | | | AP VENDOR | | | | $268.31 |
| ACCOUNT NO.    KAPLDOR | | | | | | | |
| DORENE KAPLAN 1041 RIDGE RD 209 WILMETTE, IL 60060 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    DORISTU | | | | | | | |
| DORIAN STUDIO, INC | | | AP VENDOR | | | | $107.51 |
| ACCOUNT NO.    23227 | | | | | | | |
| DORSEY, MARYLLIS | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |

Sheet no. 270 of 876 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$1,475.82

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    71041 | | | | | | | |
| DOTY, CRAIG | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    DOUBIRV92618 | | | | | | | |
| DOUBLETREE IRVINE SPECTRUM 90 PACIFICA AVENUE IRVINE, CA  92618 | | | AP VENDOR | | | | $91,649.55 |
| ACCOUNT NO.    NEILDOU | | | | | | | |
| DOUGLAS NEIL 28 MALLORY ST HENDERSON, NV  89015 | | | AP VENDOR | | | | $20.14 |
| ACCOUNT NO.    DOUGSMI | | | | | | | |
| DOUGLAS SMITH & ASSOCIATES 408 COOPERS HAWK DRIVE BILTMORE PARK ASHEVILLE, NC  28803 | | | AP VENDOR | | | | $32,444.31 |
| ACCOUNT NO.    DOVEMUCMOR | | | | | | | |
| DOVENMUCHLE MORTGAGE , INC 1 CORPORATE DR SUITE 360 LK ZURICH, IL  60047 | | | AP VENDOR | | | | $1,594.79 |
| ACCOUNT NO.    DOVEMORT | | | | | | | |
| DOVENMUEHLE MORTGAGE, INC. 1 CORPORATE DR SUITE 360 LK ZURICH, IL  60047 | | | AP VENDOR | | | | $1,754.70 |

Sheet no. 271 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $127,463.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DOWNSOU <br><br> DOWN SOUTH PUBLISHERS, INC <br> 11 MALLETT WAY, STE 301 <br> BLUFFTON, SC  29910 | | | AP VENDOR | | | | $443.70 |
| ACCOUNT NO.    DOWSER4509 <br><br> DOWSER, LLC <br> 188 WASHINGTON ST <br> POUGHKEEPSIE, NY  12601-1357 | | | AP VENDOR | | | | $54.53 |
| ACCOUNT NO.    51654 <br><br> DOYLE, BRENDA | | | EMPLOYEE CLAIMS | X | | | $250.26 |
| ACCOUNT NO.    23675 <br><br> DOYLE, CHARLES | | | EMPLOYEE CLAIMS | X | | | $434.90 |
| ACCOUNT NO.    DOZIECOM <br><br> DOZIER AND COMPANY <br> PO BOX 2656 <br> COLUMBIA, SC  29202 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    114128 <br><br> DRAYER, MAYRA | | | EMPLOYEE CLAIMS | X | | | $464.09 |

Sheet no. 272 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,122.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DREWROG010216 DREW & ROGERS 30 PLYMOUTH ST FAIRFIELD, NJ 07004 | | | AP VENDOR | | | | $743.10 |
| ACCOUNT NO.  DREWROG07004 DREW & ROGERS, INC. 30 PLYMOUTH STREET FAIRFIELD, NJ 07004 | | | AP VENDOR | | | | $149,972.15 |
| ACCOUNT NO.  DRIMANA DRI MANAGEMENT SYSTEMS, INC 1451 QUAIL ST, STE 100 NEWPORT BEACH, CA 92660 | | | AP VENDOR | | | | $9,200.00 |
| ACCOUNT NO.  DRICOR DRIFTWOOD CORP. OF OCALA 9220 BONITA SPRINGS ROAD SUITE 109 BONITA SPRINGS, FL 34135 | | | AP VENDOR | | | | $3,149.56 |
| ACCOUNT NO.  DSDEKOM DSD/EKO MARKETING, INC 2323 N. MILWAUKEE AVE CHICAGO, IL 60647 | | | AP VENDOR | | | | $4,031.17 |
| ACCOUNT NO.  DSS DSS 1206 NEW RODGERS RD BRISTOL, PA 19007 | | | AP VENDOR | | | | $38.89 |

Sheet no. 273 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            $167,134.87

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DSTML90022<br><br>DSTML, INC<br>1001 WARRENVILLE RD<br>SUITE 110<br>LISLE, IL  60532 | | | AP VENDOR | | | | $2,956.47 |
| ACCOUNT NO.    DTEENE24000097<br><br>DTE ENERGY<br>PO BOX 2859<br>DETROIT, MI  48260-0001 | | | AP VENDOR | | | | $292.50 |
| ACCOUNT NO.    DTEENE24000105<br><br>DTE ENERGY<br>PO BOX 2859<br>DETROIT, MI  48260-0001 | | | AP VENDOR | | | | $159.69 |
| ACCOUNT NO.    DTEENER24000030<br><br>DTE ENERGY<br>PO BOX 2859<br>DETROIT, MI  48260-0001 | | | AP VENDOR | | | | $185.16 |
| ACCOUNT NO.    DTEENER24000048<br><br>DTE ENERGY<br>PO BOX 2859<br>DETROIT, MI  48260 | | | AP VENDOR | | | | $230.82 |

Sheet no. 274 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $3,824.64 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> DUFFY <br> 64406 <br> KEVIN DUFFY <br> 81 STEVENS OAK LANE <br> BREWSTER, NY  10509 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.   114548** <br><br> DUHAIME, BRENT | | | EMPLOYEE CLAIMS | X | | | $1,793.60 |
| **ACCOUNT NO.   DUKEENE02532018** <br><br> DUKE ENERGY <br> PO BOX 9001076 <br> LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $406.58 |
| **ACCOUNT NO.   DUKEENE02027075** <br><br> DUKE ENERGY <br> PO BOX 9001076 <br> LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $524.91 |
| **ACCOUNT NO.   DUKEENE03583019** <br><br> DUKE ENERGY <br> PO BOX 9001076 <br> LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $172.46 |
| **ACCOUNT NO.   DUKEENE82841763** <br><br> DUKE ENERGY <br> PO BOX 1090 <br> CHARLOTTE, NC  28201-1090 | | | AP VENDOR | | | | $685.88 |

Sheet no. 275 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $3,583.43 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DUKEREAL<br><br>DUKE REALTY LTD PARTERSHIP DBA DUKE REALTY OF IN LTD PTNRSHP 75 REMITTANCE DR., STE 3205 CHICAGO, IL  60675-3205 | | | AP VENDOR | | | | $1,482.82 |
| ACCOUNT NO.   DUKEASS<br><br>DUKES AND ASSOCIATES, LLC 208 GOLDEN OAK CT. SUITE 121 VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.   DULLARE470<br><br>DULLES AREA ASSOCIATION OF REALTORS 803 SYCOLIN RD, STE 222 LEESBURG, VA  20175 | | | AP VENDOR | | | | $1,020.00 |
| ACCOUNT NO.   60095<br><br>DUNLAP, TAMARA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   DUNLCOM60184<br><br>DUNLEA COMMERCIAL PROPERTIES 4N422 MOUNTAIN ASH DRIVE WAYNE, IL  60184 | | | AP VENDOR | | | | $16,503.85 |
| ACCOUNT NO.   DUPLSALLS4985<br><br>DUPLICATOR SALES & SERVICE INC 831 EAST BROADWAY LOUISVILLE, KY  40204 | | | AP VENDOR | | | | $129.91 |

Sheet no. 276 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $21,636.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    DUTCCOU | | | | | | | |
| DUTCHESS COUNTY CLERK 22 MARKET STREET POUGHKEEPSIE, NY  12601 | | | AP VENDOR | | | | $47.00 |
| ACCOUNT NO.    DUVACOU | | | | | | | |
| DUVALL COUNTY CLERK OF THE CIRCUIT COURT 330 EAST BAY ST JACKSONVILLE, FL  32202 | | | AP VENDOR | | | | $334.50 |
| ACCOUNT NO.    DYNAMEX20091 | | | | | | | |
| DYNAMEX 2100 OLD HIGHWAY 8 NEW BRIGHTON, MN  55112 | | | AP VENDOR | | | | $77.10 |
| ACCOUNT NO.    DYNAMETAHM01 | | | | | | | |
| DYNAMIC METHODS INC 9070 IRVINE CENTER DRIVE SUITE 260 IRVINE, CA  92618 | | | AP VENDOR | | | | $4,700.00 |
| ACCOUNT NO.    DYNAPAI | | | | | | | |
| DYNAMIC PAINTING & RESTORATION 31 ALPINE WAY HUNTINGTON STATION, NY  11746 | | | AP VENDOR | | | | $4,385.00 |
| ACCOUNT NO.    EAGLFLO00001104 | | | | | | | |
| EAGLE FLORAL 605 E STATE ST EAGLE, ID  83616 | | | AP VENDOR | | | | $79.50 |

Sheet no. 277 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $9,623.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EAGLHOM<br><br>EAGLE HOME MORTGAGE, INC.<br>10510 NE NORTHRUP WAY<br>SUITE 300<br>KIRKLAND, WA  98033 | | | AP VENDOR | | | | $13,913.81 |
| ACCOUNT NO.    EAGLMAR<br><br>EAGLE MARKETING<br>33 WEST SERVICE RD<br>CHAMPLAIN, NY  12919 | | | AP VENDOR | | | | $931.02 |
| ACCOUNT NO.    EAGLMIN<br><br>EAGLE MINI STORAGE<br>827 E. STATE ST<br>PO BOX 545<br>EAGLE, ID  83616 | | | AP VENDOR | | | | $42.00 |
| ACCOUNT NO.    EAGONE92590<br><br>EAGLE ONE PROPERTY VALUATION<br>42111 AVENIDA ALVARADO # 2-C<br>TEMECULA, CA  92590 | | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO.    EAGLSEL<br><br>EAGLE SELF STORAGE, INC<br>4101 HWY 93 SOUTH<br>MISSOULA, MT  59803 | | | AP VENDOR | | | | $396.00 |
| ACCOUNT NO.    80226EAPPINC<br><br>EAPPRAISAL INC<br>215 S WADSWORTH BLVD # 220<br>LAKEWOOD, CO  80226 | | | AP VENDOR | | | | $300.00 |

Sheet no. 278 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $17,132.83 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EARAPP<br><br>EARP APPRAISAL SERVICE, INC.<br>11183 US 70 WEST<br>CLAYTON, NC  27520 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    EARTH2OAME320<br><br>EARTH2O<br>PO BOX 70<br>CULVER, OR  97734-0070 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    EASTWES11210<br><br>EAST & WEST COAST SUPPLIES INC<br>3004 AVENUE J<br>BROOKLYN, NY  11210 | | | AP VENDOR | | | | $469.73 |
| ACCOUNT NO.    EASTTEX<br><br>EAST TEXAS HOME INSPECTOINS<br>7420 FM 450 N<br>HALLSVILLE, TX  75650 | | | AP VENDOR | | | | $145.00 |
| ACCOUNT NO.    EASTWES<br><br>EAST WEST REALTY OF VA, INC<br>DBA LEGACY PROPERTIES<br>14700 VILLAGE SQUARE PLACE<br>MIDLOTHIAN, VA  23112 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    EASTSHO73200<br><br>EASTERN SHORE BUILDERS ASSOC.<br>1820 SWEET BAY DRIVE #103<br>PO BOX 3104<br>SALISBURY, MD  21802-3104 | | | AP VENDOR | | | | $355.00 |

Sheet no. 279 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$1,649.73

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EASTUTI66002532<br><br>EASTON UTILITIES<br>PO BOX 1189<br>EASTON, MD  21601-8923 | | | AP VENDOR | | | | $246.22 |
| ACCOUNT NO.  EQUHOM<br><br>ECUA HOME REALTY<br>302 HALLOCK AVE<br>PORT JEFFERSON STATION, NY  11776 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.  EDMCKIN<br><br>ED MCKINNEY<br>608 SAN CARLOS DRIVE<br>GREENWOOD, IN  46142 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.<br><br>EDAMWEN E. AIGHEWI<br>858 COUNTYLINE RD<br>AMITYVILLE, NY  11701 | | | REPAIR ESCROW<br>LOAN NUMBER:  1794470<br>FUNDING DATE:  7/18/2007 | | | | $10,000.00 |
| ACCOUNT NO.  EDIINTE<br><br>EDI INTEGRATION CORP<br>POB 4166<br>CROFTON, MD  21114 | | | AP VENDOR | | | | $482.03 |

Sheet no. 280 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $11,503.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| EDNA BARR V. AMERICAN HOME MORTGAGE; ROBERT CIRELL; AND DOES 1-20 107CV092129 TIMOTHY B. BRODERICK 2600 EL CAMINO REAL, SUITE 506 PALO ALTO, CA  94306 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.** | | | | | | | |
| EDWARD ABRAM, JR., NAJLA WAHEED, RICHARD ZEMEL, AND ROSALYN CEASAR, INDIVIDUALLY, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, AND ON BEHALF OF THE GENERAL PUBLIC V. AMERICAN HOME MORTGAGE INVESTMENT CORP., AMERICAN HOME MORTGAGE CORP., AND DEFENDANT BRYAN J. SCHWARTZ NICHOLS, KASTER & ANDERSON, LLP ONE EMBARCADERO CENTER, SUITE 720 SAN FRANCISCO, CA  94111 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    AKOPEDW** | | | | | | | |
| EDWARD AKOPYAN 86 VILLAGE LOOP RD PAMONA, CA  91766 | | | AP VENDOR | | | | $670.00 |
| **ACCOUNT NO.    EDWAHARD** | | | | | | | |
| EDWARD H. HARDY IFA 13685 SW BRIGHTWOOD ST BEAVERTON, OR  97005 | | | AP VENDOR | | | | $483.00 |
| **ACCOUNT NO.    EDWABUSAC1291** | | | | | | | |
| EDWARDS BUSINESS SYSTEMS PO BOX 6798 WYOMISSING, PA  19610 | | | AP VENDOR | | | | $1,097.50 |

Sheet no. 281 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $2,250.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   EECOELE <br><br> EECO ELECTRIC CORP <br> 35650 COUNTY RD. 48 <br> PECONIC, NY  11958 | | AP VENDOR | | | | $97,649.69 |
| ACCOUNT NO. <br><br> EGAN <br> 0507102-13-1 <br> JOSEPH EGAN <br> 410 MERION DRIVE <br> NEWTOWN, PA  18940 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   EHOUSIN <br><br> EHOUSING PLUS <br> 2685 EXECUTIVE PARK DR, STE 8 <br> WESTON, FL  33331 | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.   110289 <br><br> EIDSON, WILLIAM | | **Amended** <br> EMPLOYEE CLAIMS | X | | | $345.00 |
| ACCOUNT NO.   EJHCONS <br><br> EJH CONSULTING INC <br> 12542 SCOTTISH BEND <br> CARMEL, IN  46033 | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.   ELINFOR <br><br> EL INFORMADOR DEL VALLE <br> 44-075 N JACKSON ST <br> STE G <br> INDIO, CA  92201 | | AP VENDOR | | | | $160.00 |

Sheet no. 282 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $108,604.69 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No.  **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　ELMEXIC001807 <br><br> EL MEXICANO NEWSPAPER <br> 2301 FAIRFIELD AVE <br> STE 102 <br> FORT WAYNE, IN 46807 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. <br><br> ELAINE D. CORWIN <br> 221 REDWOOD ROAD <br> SAG HARBOR, NY 11963 | | | REPAIR ESCROW <br> LOAN NUMBER: 1620178 <br> FUNDING DATE: 4/3/2007 | | | | $3,000.00 |
| ACCOUNT NO.　ELECBUSMK1612 <br><br> ELECTRONIC BUSINESS MACHINES <br> 802 134TH ST SW #170 <br> EVERETT, WA 98204 | | | AP VENDOR | | | | $2,574.54 |
| ACCOUNT NO.　ELECBUSBR2962 <br><br> ELECTRONIC BUSINESS SYSTEMS <br> 12113 INDUSTRIPLEX BLVD <br> BATON ROUGE, LA 70816 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.　ELECBUSBR2955 <br><br> ELECTRONIC BUSINESS SYSTEMS <br> 7952 ONE CALAIS AVE <br> PO BOX 15874 <br> BATON ROUGE, LA 70895 | | | AP VENDOR | | | | $228.80 |
| ACCOUNT NO.　WATSELE <br><br> ELEVEE WATSON <br> 12332 53RD ROAD NORTH <br> ROYAL PALM BEACH, FL 33411 | | | AP VENDOR | | | | $350.00 |

Sheet no. 283 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $6,768.34 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ELIE MAMIEH V. AMERICAN HOME MORTGAGE 520-2007-02326 MICHAEL BERTTY, ADR COORDINATOR NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK, NY 10004 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.     ELIAPPFH | | | | | | | |
| ELITE APPRAISAL SERVICES P.O. BOX 942146 ATLANTA, GA 31141 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.     ELITBUS | | | | | | | |
| ELITE BUSINESS SYSTEMS 700 EAST 41ST STREET SIOUX FALLS, SD 57109 | | | AP VENDOR | | | | $5.07 |
| ACCOUNT NO.     ELITFIR | | | | | | | |
| ELITE FIRE PROTECTION, INC. 252 EASTERN PARKWAY FARMINGDALE, NY 11735 | | | AP VENDOR | | | | $5,241.16 |
| ACCOUNT NO.     ELITMED303636 | | | | | | | |
| ELITE MEDIA WORKS 357 W 36TH ST NEW YORK, NY 10018 | | | AP VENDOR | | | | $1,041.98 |
| ACCOUNT NO.     WILLELI | | | | | | | |
| ELIZABETH WILLSHIRE | | | AP VENDOR | | | | $1,655.92 |

Sheet no. 284 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $8,794.13 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ELIZSPE | | | | | | | |
| ELIZABETH'S SPECIALTIES PO BOX 3453 EL CENTRO, CA  92244 | | | AP VENDOR | | | | $479.68 |
| ACCOUNT NO.    ELIZWAT42701 | | | | | | | |
| ELIZABETHTOWN WATER & GAS PO BOX 550 CITY HALL ELIZABETHTOWN, KY  42702-0550 | | | AP VENDOR | | | | $12.72 |
| ACCOUNT NO.    ELKHALL | | | | | | | |
| ELK HALL INVESTORS, INC. 9355 E. STOCKTON BLVD. ELK GROVE, CA  95624 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    ELKHCOUREC | | | | | | | |
| ELKHART COUNTY RECORDER 117 NORTH 2ND ST, RM 205 PO BOX 837 GOSHEN, IN  46527 | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.    ELLIMAE309228 | | | | | | | |
| ELLIE MAE, INC. PO BOX 49035 SAN JOSE, CA  95161-9035 | | | AP VENDOR | | | | $84,343.00 |
| ACCOUNT NO.    ELLIMAE11079981 | | | | | | | |
| ELLIE MAE, INC. PO BOX 49035 SAN JOSE, CA  95161-9035 | | | AP VENDOR | | | | $1,431.00 |

Sheet no. 285 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $86,718.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ELLIOT GREENBURG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE, NY 11747 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    ELL&COCN** | | | | | | | |
| ELLIOTT & CO. APPRAISERS PO BOX 3587 BOONE, NC 28607 | | | AP VENDOR | | | | $350.00 |
| **ACCOUNT NO.    ELLIOFF** | | | | | | | |
| ELLIOTT OFFICE PRODUCTS, INC PO BOX 235 GARDINER, ME 04345 | | | AP VENDOR | | | | $302.00 |
| **ACCOUNT NO.    ELYNLTD** | | | | | | | |
| ELYNX.LTD 7870 EAST KEMPER RD SUITE 200 CINCINNATI, OH 45249 | | | AP VENDOR | | | | $10,398.50 |
| **ACCOUNT NO.    ELYSUL** | | | | | | | |
| ELYSE SULLIVAN | | | AP VENDOR | | | | $350.00 |
| **ACCOUNT NO.    EMAGCOM** | | | | | | | |
| EMAGIC.COM, LLC 250 E KILBOURN AVE MILWAUKEE, WI 53202 | | | AP VENDOR | | | | $870.00 |

Sheet no. 286 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $12,270.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  EMBAR7172646850 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $370.92 |
| ACCOUNT NO.  EMBAR7023645476 <br><br> EMBARQ <br> POB 79133 <br> PHOENIX, AZ  85062-9133 | | AP VENDOR | | $714.72 |
| ACCOUNT NO.  EMBAR2392252480 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $647.03 |
| ACCOUNT NO.  EMBAR2399498213 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $593.88 |
| ACCOUNT NO.  EMBAR2522611926 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $103.65 |
| ACCOUNT NO.  EMBAR2523535822 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $320.10 |

Sheet no. 287 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    $2,750.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EMBAR3308561435<br><br>EMBARQ<br>POB 660068<br>DALLAS, TX  75266-0068 | | | AP VENDOR | | | | $293.34 |
| ACCOUNT NO.    EMBAR3527955573<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $452.42 |
| ACCOUNT NO.    EMBAR4076448920<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $1,039.57 |
| ACCOUNT NO.    EMBAR4076615704<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $957.96 |
| ACCOUNT NO.    EMBAR4349641652<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $291.67 |
| ACCOUNT NO.    EMBAR8125371011<br><br>EMBARQ<br>POB 740463<br>CINCINNATI, OH  45274-0463 | | | AP VENDOR | | | | $143.00 |

Sheet no. 288 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $3,177.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   EMBAR5407190454 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $319.81 |
| ACCOUNT NO.   EMBAR9737295641 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $621.04 |
| ACCOUNT NO.   EMBAR7144368222 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $427.40 |
| ACCOUNT NO.   EMBAR7172495020 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $26.79 |
| ACCOUNT NO.   EMBAR7173347200 <br><br> EMBARQ <br> POB 96064 <br> CHARLOTTE, NC  28296-0064 | | AP VENDOR | | $104.92 |
| ACCOUNT NO.   EMBAR8125379005 <br><br> EMBARQ <br> PO BOX 660068 <br> DALLAS, TX  75266-0068 | | AP VENDOR | | $492.86 |

Sheet no. 289 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,992.82 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EMBAR8125394111<br><br>EMBARQ<br>POB 740463<br>CINCINNATI, OH  45274-0463 | | | AP VENDOR | | | | $94.73 |
| ACCOUNT NO.    EMBAR8283245552<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $412.72 |
| ACCOUNT NO.    EMBAR9102353664<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $625.93 |
| ACCOUNT NO.    EMBAR9412550232<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $412.10 |
| ACCOUNT NO.    EMBAR9525565238<br><br>EMBARQ<br>POB 219505<br>KANSAS CITY, MO  64121-9505 | | | AP VENDOR | | | | $800.46 |
| ACCOUNT NO.    EMBAR4349644440<br><br>EMBARQ<br>POB 96064<br>CHARLOTTE, NC  28296-0064 | | | AP VENDOR | | | | $986.63 |

Sheet no. 290 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,332.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EMBASUI90241<br>EMBASSY SUITES DOWNEY<br>8425 FIRESTONE BLVD<br>DOWNEY, CA  90241 | | | AP VENDOR | | | | $5,725.09 |
| ACCOUNT NO.    EMBLEMA<br>EMBLEMAX<br>14504 LEE ROAD, SUITE F<br>CHANTILLY, VA  20151 | | | AP VENDOR | | | | $279.80 |
| ACCOUNT NO.    EMCUS140869<br>EMC CORP<br>4246 COLLECTIONS CNTR DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $212,761.31 |
| ACCOUNT NO.    CECIEMI<br>EMILY L. CECIL<br>1101 BEAUMONT CENTER LANE, 112<br>LEXINGTON, KY  40513 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.    CICOEMO<br>EMOKE CICO<br>1230 WEST CHASE UNIT#2<br>CHICAGO, IL  60626 | | | AP VENDOR | | | | $4,081.25 |
| ACCOUNT NO.    EMPICLE<br>EMPIRE CLEANING SERVICE<br>6325 HIGHLAND COMMONS DR<br>CHARLOTTE, NC  28269 | | | AP VENDOR | | | | $413.00 |

Sheet no. 291 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $223,690.45

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                   Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ENERYOU <br><br> ENERGIZE YOUR SPACE <br> 5720 3RD AVE WEST <br> BRADENTON, FL  34209 | | | AP VENDOR | | | | $2,520.00 |
| ACCOUNT NO.    ENTERGY56418825 <br><br> ENTERGY <br> PO BOX 8108 <br> BATON ROUGE, LA  70891 | | | AP VENDOR | | | | $258.84 |
| ACCOUNT NO.    ENTERGY61762282 <br><br> ENTERGY <br> PO BOX 8108 <br> BATON ROUGE, LA  70891-8108 | | | AP VENDOR | | | | $128.49 |
| ACCOUNT NO.    ENTRCOM <br><br> ENTRAVISION COMMUNICATIONS <br> 33 FOURTH AVE <br> NEEDHAM, MA  02494 | | | AP VENDOR | | | | $1,848.00 |
| ACCOUNT NO.    ENVICON462 <br><br> ENVIRONMENT CONTROL <br> PO BOX 43515 <br> TUCSON, AZ  85733 | | | AP VENDOR | | | | $113.88 |
| ACCOUNT NO.    ENVIFUT <br><br> ENVIRONMENTAL FUTURES, INC <br> 2210 WEST IRVING PARK RD <br> CHICAGO, IL  60618 | | | AP VENDOR | | | | $143.10 |

Sheet no. 292 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $5,012.31
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**
                         Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ENVISER224I | | | | | | | |
| ENVIRONMENTAL SERVICES<br>PO BOX 666<br>DEKALB, IL  60115 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    ENVISHR28601 | | | | | | | |
| ENVIRO-SHRED<br>1045 2ND AVE., NW<br>HICKORY, NC  28601 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    EOIDIRE57617 | | | | | | | |
| EOI DIRECT<br>412 E. PARKCENTER BLVD<br>STE 315<br>BOISE, ID  83706 | | | AP VENDOR | | | | $68.00 |
| ACCOUNT NO.    EOIDIRE81609 | | | | | | | |
| EOI DIRECT<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID  83706 | | | AP VENDOR | | | | $22.95 |
| ACCOUNT NO.    EOIDIRE94405 | | | | | | | |
| EOI DIRECT<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID  83706 | | | AP VENDOR | | | | $15.95 |

Sheet no. 293 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $226.90 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EOIDIRE34782 <br><br> EOI DIRECT LLC <br> 412 E. PARKCENTER BLVD <br> SUITE 315 <br> BOISE, ID 83706 | | | AP VENDOR | | | | $15.95 |
| ACCOUNT NO.    EOIDIRE83706 <br><br> EOI DIRECT,LLC <br> 412 E. PARKCENTER BLVD <br> SUITE 315 <br> BOISE, ID 83706 | | | AP VENDOR | | | | $126.75 |
| ACCOUNT NO.    EPLEASS <br><br> EPLEE & ASSOC DIRECTORIES <br> 210 THORNHILL DR <br> SPARTANBURG, SC 29301 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    EPLUTECMEC83091 <br><br> EPLUS TECHNOLOGY, INC. <br> PO BOX 404398 <br> ATLANTA, GA 30384-4398 | | | AP VENDOR | | | | $191,288.26 |
| ACCOUNT NO.    EQUIMOR4FM23085 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $286.19 |
| ACCOUNT NO.    EQUIMOR1FM76663 <br><br> EQUIFAX MORTGAGE SERVICES <br> PO BOX 105835 <br> ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $17.92 |

Sheet no. 294 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $192,030.07 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EQUIMOR3FM48808 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $106.12 |
| ACCOUNT NO.    EQUIMORB07750 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $427,195.32 |
| ACCOUNT NO.    EQUIMOR2FM23069 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $41.25 |
| ACCOUNT NO.    EQUIMOR1FM76805 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $794.92 |
| ACCOUNT NO.    EQUIMOR1FM76789 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $636.00 |
| ACCOUNT NO.    EQUIMOR1FM76716 | | | | | | | |
| EQUIFAX MORTGAGE SERVICES PO BOX 105835 ATLANTA, GA 30348-5835 | | | AP VENDOR | | | | $8.96 |

Sheet no. 295 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $428,782.57

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    EQUIMOR1FM76690<br><br>EQUIFAX MORTGAGE SERVICES<br>PO BOX 105835<br>ATLANTA, GA  30348-5835 | | AP VENDOR | | $656.85 |
| ACCOUNT NO.    EQUIMOR3FM50910<br><br>EQUIFAX MORTGAGE SERVICES<br>PO BOX 105835<br>ATLANTA, GA  30348-5835 | | AP VENDOR | | $66.60 |
| ACCOUNT NO.    EQUIMORB21256<br><br>EQUIFAX MORTGAGE SERVICES<br>PO BOX 105835<br>ATLANTA, GA  30348-5835 | | AP VENDOR | | $93.02 |
| ACCOUNT NO.    EQUIMOR1FM76681<br><br>EQUIFAX MORTGAGE SERVICES<br>PO BOX 105835<br>ATLANTA, GA  30348-5835 | | AP VENDOR | | $261.79 |
| ACCOUNT NO.    EQUIGAS68425429<br><br>EQUITABLE GAS<br>PO BOX 371820<br>PITTSBURGH, PA  15250-7820 | | AP VENDOR | | $21.21 |
| ACCOUNT NO.    EQUIGAS5099668<br><br>EQUITABLE GAS<br>PO BOX 371820<br>PITTSBURGH, PA  15250-7820 | | AP VENDOR | | $510.18 |

Sheet no. 296 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,609.65

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EQUITY MORTGAGE CORP N/A EQUITY MORTGAGE CORP 33 W. ROOSEVELT ROAD LOMBARD, IL 60148 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.　ERASIGN | | | | | | | |
| ERA SIGNATURE PROPERTIES 9480 CORKSCREW PALMS #2 ESTERO, FL 33925 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO. | | | | | | | |
| ERIC DERZIE 2145 WEST STREET BROOKLYN, NY 11223 | | | REPAIR ESCROW LOAN NUMBER: 1804921 FUNDING DATE: 7/26/2007 | | | | $3,000.00 |
| ACCOUNT NO.　ERICJAN | | | | | | | |
| ERIC JANSSEN RECEIVER #52 932 W. GRACE CHICAGO, IL 60613 | | | AP VENDOR | | | | $1,350.00 |
| ACCOUNT NO.　ERICMAN | | | | | | | |
| ERICKSON MANAGEMENT 13301 S RIDGELAND STE B PALOS HTS, IL 60463 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.　SYERLIN | | | | | | | |
| ERLINDA SY | | | AP VENDOR | | | | $64.40 |

Sheet no. 297 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　$4,584.40

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ERNEST STUBBS III<br>6516 NORTH 81ST STREET<br>MILWAUKEE, WI 53223 | | | REPAIR ESCROW<br>LOAN NUMBER: 1529218<br>FUNDING DATE: 1/26/2007 | | | | $75.00 |
| ACCOUNT NO.    ESE244 | | | | | | | |
| ESENBERG 24426, LLC<br>4306 LAND O' LAKES<br>LAND O' LAKES, FL 34639 | | | AP VENDOR | | | | $2,256.42 |
| ACCOUNT NO.    ESTAFFCMORTG01 | | | | | | | |
| ESTAFFCONTROL<br>261 MADISON AVE<br>2ND FLOOR<br>NEW YORK, NY 10016 | | | AP VENDOR | | | | $5,097.01 |
| ACCOUNT NO.    12474 | | | | | | | |
| ESTEFANO, DAVID | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ESTOELL92651 | | | | | | | |
| ESTON ELLIS<br>ELLIS COMMUNICATORS<br>668 N. COAST HWY, SUITE 401<br>LAGUNA BEACH, CA 92651 | | | AP VENDOR | | | | $785.00 |
| ACCOUNT NO.    GERREUG | | | | | | | |
| EUGENE L & DORIS R GERRITSEN<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |

Sheet no. 298 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $8,223.43 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

_____               _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FLOREUG<br><br>EUGENE R FLOREZ<br>1952 SOUTH ASH CIRCLE<br>MESA, AZ  85202 | | | AP VENDOR | | | | $395.00 |
| ACCOUNT NO.    EVEREST<br><br>EVERESTV<br>1 EXECUTIVE DR<br>STE L10<br>FORT LEE, NJ  07024 | | | AP VENDOR | | | | $49.99 |
| ACCOUNT NO.    EXCAREF1352<br><br>EXCALIBUR REFRESHMENT CONCEPTS<br>8164 S. MADISON ST<br>BURR RIDGE, IL  60527-8100 | | | AP VENDOR | | | | $111.54 |
| ACCOUNT NO.    EXCESEC<br><br>EXCEL SECURITY SYSTEMS<br>2740 HUDSON AVENUE<br>CORONA, CA  92881 | | | AP VENDOR | | | | $3,510.00 |
| ACCOUNT NO.    EXEPAR<br><br>EXECUTIVE PARK, LLC<br>ONE EXECUTIVE DRIVE<br>FORT LEE, NJ  07024 | | | AP VENDOR | | | | $4,155.20 |
| ACCOUNT NO.    EXPERIA00038324<br><br>EXPERIAN<br>DEPARTMENT 6133<br>LOS ANGELES, CA  90088 | | | AP VENDOR | | | | $29,523.30 |

Sheet no. 299 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $37,745.03

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

_____                              _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EXPERIA24129590<br><br>EXPERIAN<br>DEPARTMENT 1971<br>LOS ANGELES, CA  90088-1971 | | | AP VENDOR | | | | $12,247.96 |
| ACCOUNT NO.    EXPERI<br><br>EXPERIAN (DO NOT USE)<br>425 N MARTINGALE RD<br>SCHAUMBURG, IL  60173 | | | AP VENDOR | | | | $308.87 |
| ACCOUNT NO.    EXPRBUSAME4522<br><br>EXPRESS BUSINESS SYSTEMS<br>9840 WILLOWS ROAD NE<br>SUITE 102<br>REDMOND, WA  98052 | | | AP VENDOR | | | | $59.90 |
| ACCOUNT NO.    EXPRMES100682<br><br>EXPRESS MESSENGER<br>6760 E 47TH AVENUE DR<br>DENVER, CO  80216 | | | AP VENDOR | | | | $22.98 |
| ACCOUNT NO.    EXPRSCRV8X<br><br>EXPRESS SCRIPTS INC<br>21653 NETWORK PLACE<br>CHICAGO, IL  60673-1216 | | | AP VENDOR | | | | $6,600.35 |
| ACCOUNT NO.    EXPRPER0782249<br><br>EXPRESS SERVICES INC<br>POB 730039<br>DALLAS, TX  75373-0039 | | | AP VENDOR | | | | $4,525.68 |

Sheet no. 300 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $23,765.74 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EXPRSER10782249 <br><br> EXPRESS SERVICES, INC <br> PO BOX 730039 <br> DALLAS, TX  75373 | | | AP VENDOR | | | | $2,439.42 |
| ACCOUNT NO.    EXPROFF4979 <br><br> EXPRESSWAY OFFICE SOLUTIONS <br> 1667 KNECHT AVENUE <br> BALTIMORE, MD  21227 | | | AP VENDOR | | | | $29.11 |
| ACCOUNT NO.    FRLANDS <br><br> F & R LANDSCAPING, INC. <br> 55 WILSHIRE COURT <br> NORTH BABYLON, NY  11703 | | | AP VENDOR | | | | $19,972.53 |
| ACCOUNT NO.    FAFPRO <br><br> F A F PROPERTIES <br> C/O VISION REAL ESTATE LLC <br> 5550 FRANKLIN ROAD  STE 202 <br> NASHVILLE, TN  37220 | | | AP VENDOR | | | | $4,017.29 |
| ACCOUNT NO.    FIVS73172 <br><br> F.I.V.S. INC. <br> PO BOX 720204 <br> OKLAHOMA CITY, OK  73172 | | | AP VENDOR | | | | $146.00 |
| ACCOUNT NO.    FACILIT <br><br> FACILITEC, INC <br> ACCOUNTS RECEIVABLE <br> 622 EMERSON, SUITE 100 <br> CREVE COEUR, MO  63141 | | | AP VENDOR | | | | $59.85 |

Sheet no. 301 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $26,664.20 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FAIRCOU<br><br>FAIRFAX COUNTY CLERK<br>4110 CHAINBRIDGE RD.<br>FAIRFAX, VA  22030 | | | AP VENDOR | | | | $62.00 |
| ACCOUNT NO.    FAIRTOW06824<br><br>FAIRFIELD TOWN CLERK<br>611 OLD POST RD<br>FAIRFIELD, CT  06824 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.    FAIRCU<br><br>FAIRLESS CU<br>1900 SOUTH PENNSYLVANIA AVE<br>1900 SOUTH PENNSYLVANIA AVE<br>MORRISVILLE, PA  19067 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    FAIRHOT92660<br><br>FAIRMONT HOTEL<br>4500 MACARTHUR BLVD<br>NEWPORT BEACH, CA  92660 | | | AP VENDOR | | | | $1,778.70 |
| ACCOUNT NO.    FAIPLZ<br><br>FAIRMONT PLAZA<br>4710 BETHESDA  AVE<br>BETHESDA, MD  20814 | | | AP VENDOR | | | | $930.00 |
| ACCOUNT NO.    FALMCHA<br><br>FALMOUTH CHAMBER OF COMMERCE<br>20 ACADEMY LN<br>FALMOUTH, MA  02540 | | | AP VENDOR | | | | $450.00 |

Sheet no. 302 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $4,163.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FAMB32224 <br><br> FAMB <br> 11555 CENTRAL PARKWAY #103 <br> JACKSONVILLE, FL  32224 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    FANNMAE33016 <br><br> FANNIE MAE <br> 7900 MIAMI LAKES DRIVE WEST <br> MIAMI LAKES, FL  33016 | | | AP VENDOR | | | | $4,560.00 |
| ACCOUNT NO.    FANNMAE12330 <br><br> FANNIE MAE <br> 1957 HACKETT DR <br> WOODLAND, CA  95776 | | | AP VENDOR | | | | $12,050.00 |
| ACCOUNT NO.    FARMBRO651148 <br><br> FARMERS BROTHERS COFFEE <br> 11460 COMMERCIAL PARKWAY <br> CASTROVILLE, CA  95012 | | | AP VENDOR | | | | $90.20 |
| ACCOUNT NO.    FARMBRO647389 <br><br> FARMERS BROTHERS COFFEE <br> 11460 COMMERCIAL PARKWAY <br> CASTROVILLE, CA  95012 | | | AP VENDOR | | | | $136.78 |
| ACCOUNT NO.    FARRFRI <br><br> FARRELL FRITZ, PC <br> 1320 RECKSON PLAZA <br> UNIONDALE, NY  11556-1320 | | | AP VENDOR | | | | $1,077.20 |

Sheet no. 303 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $18,209.18

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    25609 | | | | | | | |
| FARRELL, MARY | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    FASTGROA1 | | | | | | | |
| FASTGROUND 200 N. GARY AVENUE CAROL STREAM, IL  60188 | | | AP VENDOR | | | | $3,383.09 |
| ACCOUNT NO.    FATHHOU | | | | | | | |
| FATHERS HOUSE REALTY 229 W POPLAR ST GRIFFIN, GA  30223 | | | AP VENDOR | | | | $1,716.00 |
| ACCOUNT NO. | | | | | | | |
| FAWCETT 06CV05456 JOHN A. FISCHER, FARUKI, IRELAND & COX PLL 500 COURTHOUSE PLAZA SW, 10 NORTH LUDLOW STREET DAYTON, OH  45402 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FAYECOUN | | | | | | | |
| FAYETTE COUNTY CLERK OF SUPERIOR COURT | | | AP VENDOR | | | | $62.00 |
| ACCOUNT NO.    FEDEXPITT | | | | | | | |
| FED EXP  ON HOLD PO BOX 7221 PASADENA, CA  91109 | | | AP VENDOR | | | | $18,240.36 |

Sheet no. 304 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     $23,401.45

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                              _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FEDERAL GUARANTY MORTGAGE CORP. 06 CV 6493 STEVEN BLATT, NIMKOFF, ROSENFELD & SCHECHTER ONE PENNSYLVANIA PLAZA, SUITE 2424 NEW YORK, NY 10119 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| FEDERAL GUARANTY MORTGAGE CORP. 07 CV 2333 STEVEN BLATT, NIMKOFF, ROSENFELD & SCHECHTER ONE PENNSYLVANIA PLAZA, SUITE 2424 NEW YORK, NY 10119 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| FEDERAL GUARANTY MORTGAGE CORP. 07 CV 650 STEVEN BLATT, NIMKOFF, ROSENFELD & SCHECHTER ONE PENNSYLVANIA PLAZA, SUITE 2424 NEW YORK, NY 10119 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FEDEX45104734 | | | | | | | |
| FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | AP VENDOR | | | | $115.77 |
| ACCOUNT NO.    FEDEX69957301 | | | | | | | |
| FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | | AP VENDOR | | | | $30.02 |

Sheet no. 305 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $115.77 + $30.02 ... 
(Total of this page)                                                    $145.79

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FEDEX08055526<br><br>FEDEX<br>PO BOX 7221<br>PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $81.27 |
| ACCOUNT NO.   FEDEX12707352<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $22.25 |
| ACCOUNT NO.   FEDEX14860034<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $2,065.22 |
| ACCOUNT NO.   FEDEX15250<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $14.13 |
| ACCOUNT NO.   FEDEX16318636<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $51.71 |
| ACCOUNT NO.   FEDEX355708225<br><br>FEDEX<br>POB 371461<br>PITT, PA  15250-7461 | | | AP VENDOR | | | | $27.29 |

Sheet no. 306 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 | $2,261.87
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FEDEX35930897 <br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $56.36 |
| ACCOUNT NO.    FEDEX48595094 <br> FEDEX <br> PO BOX 94515 <br> PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $29.00 |
| ACCOUNT NO.    FEDEX60786781 <br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $1,105.48 |
| ACCOUNT NO.    FEDEX60787087 <br> FEDEX <br> P.O. BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $114.87 |
| ACCOUNT NO.    FEDEX51735134 <br> FEDEX <br> PO BOX 94515 <br> PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $38.77 |
| ACCOUNT NO.    FEDEX63759840 <br> FEDEX <br> PO BOX 371641 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $499.26 |

Sheet no. 307 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $1,843.74

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FEDEX78053989  FEDEX  PO BOX 94515  PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $34.28 |
| ACCOUNT NO.    FEDEX77996189  FEDEX  PO BOX 7221  PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $165.02 |
| ACCOUNT NO.    FEDEX77997169  FEDEX  PO BOX 7221  PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $35.47 |
| ACCOUNT NO.    FEDEX77997282  FEDEX  PO BOX 94515  PALATINE, IL  60094-4515 | | | AP VENDOR | | | | $70.72 |
| ACCOUNT NO.    FEDEX78053903  FEDEX  PO BOX 7221  PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $87.06 |
| ACCOUNT NO.    FEDEX77996103  FEDEX  PO BOX 7221  PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $49.03 |

Sheet no. 308 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $441.58 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FEDEKIN00024893 | | | | | | | |
| FEDEX KINKO'S CUSTOMER ADMINISTRATIVE SCVS PO BOX 672085 DALLAS, TX  75267-2085 | | | AP VENDOR | | | | $39.49 |
| ACCOUNT NO.    FEDEKIN00530119 | | | | | | | |
| FEDEX KINKO'S CUSTOMER ADMINISTRATIVE SVCS PO BOX 672085 DALLAS, TX  75267-2085 | | | AP VENDOR | | | | $204.81 |
| ACCOUNT NO.    FEEMAN | | | | | | | |
| FEE MANGEMENT ATTN ROSE SILVERWATER 8304 CLAIREMONT MESA BLVD 109 SAN DIEGO, CA  92111 | | | AP VENDOR | | | | $10,337.14 |
| ACCOUNT NO.    SULTFER | | | | | | | |
| FERDOUSY SULTANA 101-13 95TH STREET OZONE PARK, NY  11416 | | | AP VENDOR | | | | $875.00 |
| ACCOUNT NO. | | | | | | | |
| FERNANDO C. ARELLANO JR 1838 MICKLE CREEK DR. HOUSTON, TX  77049 | | | REPAIR ESCROW LOAN NUMBER:  1614004 FUNDING DATE:  3/9/2007 | | | | $11,000.00 |

Sheet no. 309 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $22,456.44 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FERNBUI<br><br>FERNLEY BUILDERS ASSOCIATION<br>PO BOX 945<br>FERNLEY, NV  89408-0945 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HERNFID<br><br>FIDEL HERNANDEZ<br>2382 DOUGLAS ROAD # 16<br>FERNDALE, WA  98248 | | | AP VENDOR | | | | $390.24 |
| ACCOUNT NO.    FIDEINF<br><br>FIDELITY INFORMATION SERVICES<br>ATTN: MICHELE GILLIS<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL  32204 | | | AP VENDOR | | | | $139.37 |
| ACCOUNT NO.    FIDNATFIN<br><br>FIDELITY NATIONAL FINANCIAL<br>ATTN: MICHELLE GILLIS<br>601 RIVERSIDE AVE<br>JACKSONVILLE, FL  32204 | | | AP VENDOR | | | | $6,763.20 |
| ACCOUNT NO.    FIDENAT92780<br><br>FIDELITY NATIONAL TITLE CO<br>17592 EAST 17TH ST<br>STE 100<br>TUSTIN, CA  92780 | | | AP VENDOR | | | | $45.01 |

Sheet no. 310 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,487.82 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.   **07-11051**

_____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FIDETIT53105 | | | | | | | |
| FIDELITY TITLE, INC<br>101 E. WASHINGTON ST.<br>BURLINGTON, WI 53105 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   FIGTREE20103 | | | | | | | |
| FIG TREE TRADING CO<br>511 N PINELLAS AVE<br>TARPON SPRINGS, FL 34689 | | | AP VENDOR | | | | $471.60 |
| ACCOUNT NO.   FIGTREE20262 | | | | | | | |
| FIG TREE TRADING CO<br>511 N PINELLAS AVE<br>TARPON SPRINGS, FL 34689 | | | AP VENDOR | | | | $104.80 |
| ACCOUNT NO.   FILTCHIFIRS33 | | | | | | | |
| FILTERFRESH CHICAGO<br>36245 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | | | AP VENDOR | | | | $787.58 |
| ACCOUNT NO.   FILTCHIAMHOME | | | | | | | |
| FILTERFRESH CHICAGO<br>36245 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | | | AP VENDOR | | | | $194.65 |
| ACCOUNT NO.   FILTDEN680244 | | | | | | | |
| FILTERFRESH DENVER<br>2675 SOUTH SANTE FE DRIVE<br>BLDG 6 SPACE E<br>DENVER, CO 80223 | | | AP VENDOR | | | | $75.45 |

Sheet no. 311 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $1,834.08 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FILTDENAMERBR | | | | | | | |
| FILTERFRESH DENVER<br>2675 SOUTH SANTE FE DRIVE<br>BLDG 6, SPACE E<br>DENVER, CO  80223 | | | AP VENDOR | | | | $248.05 |
| ACCOUNT NO.    FILTPOR570584 | | | | | | | |
| FILTERFRESH PORTLAND<br>11824 NE AINSWORTH CIRCLE<br>SUITE C<br>PORTLAND, OR  97220 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    FILTPOR570959 | | | | | | | |
| FILTERFRESH PORTLAND<br>11824 NE AINSWORTH CIRCLE<br>SUITE C<br>PORTLAND, OR  97220 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    FILTSEA461335 | | | | | | | |
| FILTERFRESH SEATTLE<br>9243 10TH AVENUE SOUTH<br>SEATTLE, WA  98108 | | | AP VENDOR | | | | $466.12 |
| ACCOUNT NO.    FILTTRIAMERIC | | | | | | | |
| FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH  45263-4915 | | | AP VENDOR | | | | $71.60 |

Sheet no. 312 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $925.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FILTTRIAMHOME<br><br>FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH  45263-4915 | | | AP VENDOR | | | | $105.85 |
| ACCOUNT NO.    FILTDIR<br><br>FILTRATION DIRECT, INC<br>405 DOUGLAS AVENUE<br>1855-D<br>ALTAMONTE SPRINGS, FL  32714 | | | AP VENDOR | | | | $84.53 |
| ACCOUNT NO.    FINAREG<br><br>FINANCIAL REGULATIONS<br>200 E. GAINES ST<br>TALLAHASSEE, FL  32399 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    FINATIT95336<br><br>FINANCIAL TITLE<br>1437 HISTORICAL PLAZA<br>MANTECA, CA  95336 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    FINTITCOM<br><br>FINANCIAL TITLE COMPANY<br>1410 ROCKY RIDGE DR # 190<br>ROSEVILLE, CA  95661 | | | AP VENDOR | | | | $41.44 |
| ACCOUNT NO.    FINNELE<br><br>FINNEY'S ELECTRIC<br>437 BORDEN AVENUE<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $80.00 |

Sheet no. 313 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $836.82 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIONKEA<br><br>FIONA KEANE<br>8928 SAIL BAY DRIVE<br>LAS VEGAS, NV  89117 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    FIRSALA00022177<br><br>FIRST ALARM<br>1111 ESTATES DRIVE<br>APTOS, CA  95003 | | | AP VENDOR | | | | $99.00 |
| ACCOUNT NO.    FIRSAME0581D<br><br>FIRST AMERICAN CORELOGIC, INC<br>10360 OLD PLACERVILLE RD<br>SUITE 100<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $9,810.00 |
| ACCOUNT NO.    FIRSAME0941A<br><br>FIRST AMERICAN CORELOGIC, INC<br>10360 OLD PLACERVILLE RD<br>SUITE 100<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $1,286.45 |
| ACCOUNT NO.    FIRSAME0581A<br><br>FIRST AMERICAN CORELOGIC, INC<br>10360 OLD PLACERVILLE RD<br>SUITE 100<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $22,061.00 |

Sheet no. 314 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $33,606.45 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSAME07472577 | | | | | | | |
| FIRST AMERICAN CREDCO PO BOX 509019 SAN DIEGO, CA 92150-9019 | | | AP VENDOR | | | | $3,215.01 |
| ACCOUNT NO.    FIRSAMEHA011610 | | | | | | | |
| FIRST AMERICAN FLOOD DATA SERVICES 11902 BURNET RD, SUITE 400 AUSTIN, TX 78758-2902 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    FIRSAMEHSSBILL | | | | | | | |
| FIRST AMERICAN FLOOD DATA SVCS 11902 BURNET ROAD SUITE 400 AUSTIN, TX 78758-2902 | | | AP VENDOR | | | | $96,174.50 |
| ACCOUNT NO.    FIRSAME80920 | | | | | | | |
| FIRST AMERICAN HERITAGE TITLE 9475 BRIAR VILLAGE POINT #200 COLORADO SPRINGS, CO 80920 | | | AP VENDOR | | | | $200.38 |
| ACCOUNT NO.    FIRSAME2JTHOD | | | | | | | |
| FIRST AMERICAN REAL ESTATE SOLUTIONS- ISC DIVISION PO BOX 846077 DALLAS, TX 75284-6077 | | | AP VENDOR | | | | $956.11 |

Sheet no. 315 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $100,801.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSAMERR674286 FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX 75284-7239 | | | AP VENDOR | | | | $91.76 |
| ACCOUNT NO.    FIRSAMERP695117 FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX 75284-7239 | | | AP VENDOR | | | | $8,146.89 |
| ACCOUNT NO.    FIRSAMERP678008 FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX 75284-7239 | | | AP VENDOR | | | | $35,887.79 |
| ACCOUNT NO.    FIRSAMERP676984 FIRST AMERICAN REAL ESTATE SOLUTIONS PO BOX 847239 DALLAS, TX 75284-7239 | | | AP VENDOR | | | | $41,623.26 |
| ACCOUNT NO.    FIRSAME19004 FIRST AMERICAN SMS PO BOX 3708 ORANGE, CA 92857-0708 | | | AP VENDOR | | | | $860.00 |

Sheet no. 316 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         $86,609.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRAME85029 | | | | | | |
| FIRST AMERICAN TITLE 11022 N. 28TH DRIVE #195 PHOENIX, AZ 85029 | | AP VENDOR | | | | $1,405.00 |
| ACCOUNT NO. | | | | | | |
| FIRST AMERICAN TITLE INS. CO. NO. 07-CV-1257-JLL-CCC FIRST AMERICAN TITLE INS. CO THE WORLD TRADE CENTER, 401 EAST PRATT STREET, SUITE 323 BALTIMORE, MD 21202 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FIRSAME46229 | | | | | | |
| FIRST AMERICAN TITLE INSURANCE 366 WASHINGTON POINTE DR STE 330 INDIANAPOLIS, IN 46229 | | AP VENDOR | | | | $21.75 |
| ACCOUNT NO. | | | | | | |
| FIRST CAPITAL MORTGAGE CORP. VS. UNION FEDERAL BANK APPELLATE COURT OF ILLINOIS, 1ST DITRSICT, 06-0459 JOHN J. LYDON 208 S. LASALLE, SUITE 1200 CHICAGO, IL 60604 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FIRSCHO28607 | | | | | | |
| FIRST CHOICE COFFEE SERVICE 159 CHRISTOPHER COURT BOONE, NC 28607 | | AP VENDOR | | | | $57.16 |

Sheet no. 317 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,483.91 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FIRSCHO530085 <br><br> FIRST CHOICE SERVICE <br> 2640 S INDUSTRIAL PARK <br> TEMPE, AZ  85282 | | | AP VENDOR | | | | $147.26 |
| ACCOUNT NO.   FIRSCHOC9333 <br><br> FIRST CHOICE SERVICES <br> 5091 KELTON WAY, #100 <br> SACRAMENTO, CA  95838 | | | AP VENDOR | | | | $119.24 |
| ACCOUNT NO.   FIRSCHO30504 <br><br> FIRST CHOICE TITLE SERVICES <br> 958 MCEVER RD <br> STE B-4 <br> GAINESVILLE, GA  30504 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.   FIRSCOL84097 <br><br> FIRST COLONY MORTGAGE <br> 1320 SOUTH 740 EAST <br> OREM, UT  84097 | | | AP VENDOR | | | | $724.20 |
| ACCOUNT NO.   FIRSCRE <br><br> FIRST CREDIT UNION C/O DBSI <br> REAL ESTATE, LLC <br> 3344 NORTH DELAWARE ST <br> CHANDLER, AZ  85225 | | | AP VENDOR | | | | $31,540.80 |
| ACCOUNT NO.   FIRSDAT05490000 <br><br> FIRST DATA SOLUTIONS <br> PO BOX 8334 <br> OMAHA, NE  68108-0334 | | | AP VENDOR | | | | $27.73 |

Sheet no. 318 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $32,889.23 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____Debtor_____                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSDAT05490001 | | | | | | | |
| FIRST DATA SOLUTIONS<br>PO BOX 8334<br>OMAHA, NE  68108-0334 | | | AP VENDOR | | | | $67.63 |
| ACCOUNT NO.    FIRSTHOR | | | | | | | |
| FIRST HORIZON HOME LOANS<br>ATTN: SYNTHIA FARLEY - 1330<br>4000 HORIZON WAY<br>IRVING, TX  75063 | | | AP VENDOR | | | | $13,356.27 |
| ACCOUNT NO.    FIRSNEB668144 | | | | | | | |
| FIRST NEBRASKA TITLE & ESCROW<br>2425 S.  120TH ST<br>OMAHA, NE  68144 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.    FIRSVIR23188 | | | | | | | |
| FIRST VIRGINIA TITLE & ESCROW<br>109 BULIFANTS BLVD<br>SUITE A<br>WILLIAMSBURG, VA  23188 | | | AP VENDOR | | | | $180.56 |
| ACCOUNT NO.    FIRSCHOC206962 | | | | | | | |
| FIRSTCHOICE<br>3130 ALFRED ST<br>SANTA CLARA, CA  95054 | | | AP VENDOR | | | | $70.02 |
| ACCOUNT NO.    FIRSCHO400563 | | | | | | | |
| FIRSTCHOICE<br>4471 SANTA ANA, SUITE A<br>ONTARIO, CA  91761 | | | AP VENDOR | | | | $354.25 |

Sheet no. 319 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $14,703.73 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FIRSMOR92626 | | | | | | | |
| FIRSTLINE MORTGAGE INC 3200 BRISTOL STREET #750 COSTA MESA, CA  92626 | | | AP VENDOR | | | | $1,682.58 |
| ACCOUNT NO.    FISHWIN43614 | | | | | | | |
| FISH WINDOW CLEANING PO BOX 140893 TOLEDO, OH  43614 | | | AP VENDOR | | | | $53.38 |
| ACCOUNT NO.    FISHWIN63011 | | | | | | | |
| FISH WINDOW CLEANING PO BOX 888 BALLWIN, MO  63011 | | | AP VENDOR | | | | $34.00 |
| ACCOUNT NO.    24047 | | | | | | | |
| FISHMAN, KEITH | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    FITCINF30211821 | | | | | | | |
| FITCH INFORMATION INC GENERAL POST OFFICE PO BOX 30057 NEW YORK, NY  10087-0057 | | | AP VENDOR | | | | $16,294.50 |
| ACCOUNT NO. | | | | | | | |
| FITZPATRICK 4851-2007 KEVIN FITZPATRICK 3192 AMELIA DRIVE MOHEGAN LAKE, NY  10547 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 320 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $18,064.46 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FITZMED | | | | | | | |
| FITZSIMMONS MEDIA<br>3788 PINE CREEK CRT<br>MERIDIAN, ID 83642 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    FLASCOU | | | | | | | |
| FLASH COURIERS OF ATLANTA, INC<br>414 4TH ST<br>ATLANTA, GA 30308 | | | AP VENDOR | | | | $72.80 |
| ACCOUNT NO.    FLOOSHI | | | | | | | |
| FLOOR SHINE CO<br>32 MARION ST<br>WINCHESTER, MA 01890 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    FLORCRE | | | | | | | |
| FLORAL CREATIONS BY ENZO<br>151 KALMUS DRIVE, SUITE J6<br>COSTA MESA, CA 92626 | | | AP VENDOR | | | | $282.84 |
| ACCOUNT NO.    113719 | | | | | | | |
| FLOREA, ALEXIS | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    FLASSOREADAHOME | | | | | | | |
| FLORIDA ASSOCIATION OF REALTORS<br>PO BOX 725025<br>ORLANDO, FL 32872-5025 | | | AP VENDOR | | | | $3,745.00 |

Sheet no. 321 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $5,150.64 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FLBUSIFUR2535 | | | | | | | |
| FLORIDA BUSINESS FURNITURE 706 TURNBELL AVE, SUITE 304 ALAMONTE SPRINGS, FL  32701 | | | AP VENDOR | | | | $6,907.63 |
| ACCOUNT NO.   FLORSTA | | | | | | | |
| FLORIDA STATE TELEPHONE CO 1024 GREEN HILL TRACE TALLAHASSEE, FL  32317 | | | AP VENDOR | | | | $77.50 |
| ACCOUNT NO.   FLTODAYAHM203 | | | | | | | |
| FLORIDA TODAY PO BOX 331289 NASHVILLE, TN  37203 | | | AP VENDOR | | | | $1,683.33 |
| ACCOUNT NO.   FLOWJOA10992 | | | | | | | |
| FLOWERS BY JOAN 87 EAST MAIN STREET WASHINGTONVILLE, NY  10992 | | | AP VENDOR | | | | $152.64 |
| ACCOUNT NO.   FLOSMIOFF | | | | | | | |
| FLOYD SMITH OFFICE PARK, LLC US LAND MGMT, P.O. BOX 220 HARRISBURG, NC  28075 | | | AP VENDOR | | | | $3,661.32 |
| ACCOUNT NO.   FLUVREV | | | | | | | |
| FLUVANNA REVIEW VALLEY PUBLISHING CORP. PO BOX 59 PALMYRA, VA  22963 | | | AP VENDOR | | | | $348.00 |

Sheet no. 322 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,830.42 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FNC<br><br>FNC<br>PO BOX 1000, DEPT. 131<br>MEMPHIS, TN  38148-0131 | | | AP VENDOR | | | | $296,801.73 |
| ACCOUNT NO.    FOCUPHO<br><br>FOCUS PHOTOGRAPHY<br>1675 SOUTH STATE ST<br>DOVER, DE  19901 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    FOLEPUBAHMO<br><br>FOLEY PUBLICATIONS INC.<br>1720 S. BELLAIRE ST., STE 601<br>DENVER, CO  80222 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    FOLEPUBIRW<br><br>FOLEY PUBLICATIONS, INC<br>1720 S BELLAIRE ST, STE 601<br>DENVER, CO  80222 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    FOLSPAR<br><br>FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DR<br>FOLSOM, CA  95630 | | | AP VENDOR | | | | $230.00 |
| ACCOUNT NO.    FOODCRA20200<br><br>FOOD CRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $1,125.20 |

Sheet no. 323 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $299,321.93
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FOODCRA20199<br><br>FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $1,113.01 |
| ACCOUNT NO.    FOODCRA20196<br><br>FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $786.06 |
| ACCOUNT NO.    FOODCRA20191<br><br>FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $134.92 |
| ACCOUNT NO.    FOODCRA20193<br><br>FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $755.85 |
| ACCOUNT NO.    FOODCRA20197<br><br>FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $874.08 |
| ACCOUNT NO.    FOODCRA398785<br><br>FOODCRAFT<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA  90031 | | | AP VENDOR | | | | $590.60 |

Sheet no. 324 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $4,254.52

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    FOOTSIE17281 <br><br> FOOTHILL-SIERRA PEST CONTROL <br> 11072-A MT. BROW RD <br> SONORA, CA  95370-5437 | | AP VENDOR | | $90.00 |
| ACCOUNT NO.    FORHILL <br><br> FOREST HILL APPRAISAL, INC <br> P.O. BOX 1977 <br> CLACKAMAS, OR  97015 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.    FORRSOL <br><br> FORREST SOLUTIONS <br> 10  EAST 40TH ST <br> NEW YORK, NY  10016 | | AP VENDOR | | $29,000.00 |
| ACCOUNT NO.    FORBRA <br><br> FORT BRAGG FCU <br> 1638 SKIBO RD <br> FAYETTEVILLE, NC  28303 | | AP VENDOR | | $2,000.00 |
| ACCOUNT NO.    MARRIOT46825 <br><br> FORT WAYNE MARRIOTT HOTEL <br> 305 EAST WASHINGTON CENTER RD <br> FORT WAYNE, IN  46825 | | AP VENDOR | | $4,237.80 |
| ACCOUNT NO.    FORTWOR29461118 <br><br> FORT WORTH WATER DEPT. <br> PO BOX 870 <br> FORT WORTH, TX  76101-0870 | | AP VENDOR | | $57.40 |

Sheet no. 325 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $35,535.20
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FORMAN  FORWARD MANAGEMENT 5803 RFD LONG GROVE, IL  60047 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    FOSTSWI  FOSTER, SWIFT, COLLINS & SMITH, P.C. 313 S WASHINGTON SQUARE LANSING, MI  48933-2193 | | | AP VENDOR | | | | $17,650.42 |
| ACCOUNT NO.    FOUNMAR  FOUNDATION MARKETING, INC. 327 SOO LINE ROAD HUDSON, WI  54016 | | | AP VENDOR | | | | $5,200.00 |
| ACCOUNT NO.    FOUNPAR  FOUNTAINS PARK, LLC C/O CB RICHARD ELLIS 2415 EAST CAMELBACK ROAD PHOENIX, AZ  85016 | | | AP VENDOR | | | | $5,522.50 |
| ACCOUNT NO.    FOURCOR  FOUR CORNERS CLEANING PO BOX 3131 YUBA CITY, CA  95992-3131 | | | AP VENDOR | | | | $175.00 |

Sheet no. 326 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $31,547.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FOURWAR | | | | | | | |
| FOURTH WARD ALDERMANIC ACCOUNT 4659 S. COTTAGE GROVE AVE SUITE 203 CHICAGO, IL  60653 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    FPL5495268426 | | | | | | | |
| FPL GENERAL MAIL FACILITY MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $151.63 |
| ACCOUNT NO.    FPL4652082464 | | | | | | | |
| FPL GENERAL MAIL FACILITY MIAMI, FL  33188 | | | AP VENDOR | | | | $297.82 |
| ACCOUNT NO.    FPL0949201065 | | | | | | | |
| FPL GENERAL MAIL FACILITY MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $292.54 |
| ACCOUNT NO.    FPL1450485550 | | | | | | | |
| FPL GENERAL MAIL FACILITY MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $524.20 |
| ACCOUNT NO.    FPL1557334149 | | | | | | | |
| FPL PO BOX 025576 MIAMI, FL  025576 | | | AP VENDOR | | | | $171.40 |

Sheet no. 327 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $1,587.59

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FPL1562572345<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188 | | | AP VENDOR | | | | $185.79 |
| ACCOUNT NO.    FPL1689483152<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $265.35 |
| ACCOUNT NO.    FPL2318587256<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $326.98 |
| ACCOUNT NO.    FPL3338815461<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $197.56 |
| ACCOUNT NO.    FPL6285346224<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $138.29 |
| ACCOUNT NO.    FPL4571375197<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAIMI, FL  33188-0001 | | | AP VENDOR | | | | $11.18 |

Sheet no. 328 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,125.15 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FPL7854632077<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $10.61 |
| ACCOUNT NO.    FPL5419113369<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $111.07 |
| ACCOUNT NO.    FPL6269386501<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $107.53 |
| ACCOUNT NO.    FPL6649320428<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $129.69 |
| ACCOUNT NO.    FPL7392823279<br><br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI, FL  33188-0001 | | | AP VENDOR | | | | $193.02 |
| ACCOUNT NO.    FPL4541923142<br><br>FPL<br>PO BOX 025576<br>MIAMI, FL  33102 | | | AP VENDOR | | | | $241.69 |

Sheet no. 329 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $793.61

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                                        _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FRANTAX | | | | | | | |
| FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA  94267 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    FRANPOS00043124 | | | | | | | |
| FRANCOTYP-POSTALIA, INC<br>DEPT 4272<br>CAROL STREAM, IL  60122-4272 | | | AP VENDOR | | | | $63.60 |
| ACCOUNT NO.    WALSFRA | | | | | | | |
| FRANK WALSHE<br>3850 ASHWICK COURT H22 APT 102<br>PALM HARBOR, CA  94267 | | | AP VENDOR | | | | $280.00 |
| ACCOUNT NO.    61103 | | | | | | | |
| FRANK, SCOT | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    FRANAME37067 | | | | | | | |
| FRANKLIN AMERICAN MORTGAGE CO<br>501 CORPORATE CENTER DR<br>SUITE 400<br>FRANKLIN, TN  37067 | | | AP VENDOR | | | | $1,169.31 |
| ACCOUNT NO.    FRANCOU | | | | | | | |
| FRANKLIN COUNTY RECORDER<br>373 S. HIGH ST<br>18TH FL<br>COLUMBUS, OH  43215 | | | AP VENDOR | | | | $32.00 |

Sheet no. 330 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,794.91 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    FRANCOV8708856 <br><br> FRANKLIN COVEY CO <br> PO BOX 31456 <br> SALT LAKE CITY, UT  84131-0456 | | AP VENDOR | | $118.79 |
| ACCOUNT NO.    FRAFLA <br><br> FRANKLIN FLATS <br> OLMSTEAD VILLIAGE 285 OLMSTEAD <br> BLVD VANDERBILT BLDG # 7 <br> PINEHURST, NC  28374 | | AP VENDOR | | $761.72 |
| ACCOUNT NO.    FRANPAC <br><br> FRANKLIN PACIFIC FINANCE LLLP <br> 201 SANTA MONICA BOULEVARD <br> SUITE 680 <br> SANTA MONICA, CA  90401 | | AP VENDOR | | $1,130.72 |
| ACCOUNT NO.    FREDDIELH <br><br> FRED & CONSTANCE DIELHMANN <br> 14420 OLD MILL RD #201 <br> UPPER MARLBORO, MD  20772 | | AP VENDOR | | $1,503.94 |
| ACCOUNT NO.    FREDMAC137027 <br><br> FREDDIE MAC <br> 8250 JONES BRANCH DRIVE <br> MCLEAN, VA  22102 | | AP VENDOR | | $173.87 |
| ACCOUNT NO.    FREDMAC123272 <br><br> FREDDIE MAC <br> 8520 JONES BRANCH DRIVE <br> MCLEAN, VA  22102 | | AP VENDOR | | $33,192.64 |

Sheet no. 331 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $36,881.68

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FREDMAC138277 | | | | | | | |
| FREDDIE MAC PO BOX 93394 CHICAGO, IL  60673-3394 | | | AP VENDOR | | | | $86.90 |
| ACCOUNT NO.    FREDAVE20877 | | | | | | | |
| FREDERICK AVE ASSOCIATES C/O GUARDIAN REALTY MANAGEMENT 702 RUSSELL AVE STE 400 GAITHERSBURG, MD  20877 | | | AP VENDOR | | | | $6,141.17 |
| ACCOUNT NO.    FREDCOU21701 | | | | | | | |
| FREDERICK COUNTY ASSOCIATION OF REALTORS, INC 529 WEST SOUTH STREET FREDERICK, MD  21701 | | | AP VENDOR | | | | $562.00 |
| ACCOUNT NO.    FREDCOU21702 | | | | | | | |
| FREDERICK COUNTY BUILDERS ASSOCIATION, INC 186 THOMAS JOHNSON DR, STE 204 FREDERICK, MD  21702 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    FREDARE22402 | | | | | | | |
| FREDERICKSBURG AREA ASSOCIATION OF REALTORS PO BOX 3625 FREDERICKSBURG, VA  22402-3625 | | | AP VENDOR | | | | $215.00 |

Sheet no. 332 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $7,155.07 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FREED06075 | | | | | | | |
| FREEDOM VOICE SYSTEMS 169 SAXONY RD STE 206 ENCINITAS, CA 92024 | | | AP VENDOR | | | | $10.78 |
| ACCOUNT NO.    FREISAV11202575 | | | | | | | |
| FREIGHT SAVERS EXPRESS ATTN: BILL SATHER PO BOX 370211 DENVER, CO 80237-0211 | | | AP VENDOR | | | | $9.90 |
| ACCOUNT NO.    FRERLT | | | | | | | |
| FREITAS REALTY GROUP ONE LOCUST STREET FALMOUTH, MA 02540 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    FRIEBIL | | | | | | | |
| FRIEDMAN, BILLINGS, RAMSEY & CO., INC 1001 NINETEENTH ST NORTH ARLINGTON, VA 22209 | | | AP VENDOR | | | | $147,912.48 |
| ACCOUNT NO.    FRIEFLO | | | | | | | |
| FRIENDSHIP FLORIST 29891 SOUTH MONTPELIER AVE PO BOX 428 ALBANY, LA 70711 | | | AP VENDOR | | | | $89.38 |

Sheet no. 333 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $148,222.54 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FRISLOC <br><br> FRISCO LOCKSMITH SERVICE <br> 2109 GOLDEN SPURS <br> FRISCO, TX  75034 | | | AP VENDOR | | | | $89.58 |
| ACCOUNT NO.    FRONTI92542000 <br><br> FRONTIER <br> POB 23008 <br> ROCHESTER, NY  14692-3008 | | | AP VENDOR | | | | $636.38 |
| ACCOUNT NO.    FRONT00301078 <br><br> FRONTIER <br> POB 20550 <br> ROCHESTER, NY  14602-0550 | | | AP VENDOR | | | | $82.26 |
| ACCOUNT NO.    FRONT70821038 <br><br> FRONTIER <br> POB 20550 <br> ACCT 53025771570821038 <br> ROCHESTER, NY  14602-0550 | | | AP VENDOR | | | | $44.86 |
| ACCOUNT NO.    FRONBUS0113330 <br><br> FRONTIER BUSINESS PRODUCTS <br> 700 W. 48TH AVE <br> DENVER, CO  80216 | | | AP VENDOR | | | | $555.42 |
| ACCOUNT NO.    FRONT8454975041 <br><br> FRONTIER COMMUNICATIONS-NY <br> POB 92789 <br> ROCHESTER, NY  14692-8889 | | | AP VENDOR | | | | $198.20 |

Sheet no. 334 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,606.70 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FULSHREAHM<br><br>FUL-SHRED AND FUL-CONFIDENCE<br>810 LESTER LANE<br>PO BOX 715<br>ROGERS, AR  72757 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    FUNKWAT214007<br><br>FUNK WATER<br>PO BOX 389<br>EAGLEVILLE, PA  19408 | | | AP VENDOR | | | | $23.98 |
| ACCOUNT NO.    FUTUENT<br><br>FUTURE ENTERPRISES OF SOUTH FLORIDA, INC<br>PO BOX 640<br>BONITA SPRINGS, FL  34133 | | | AP VENDOR | | | | $119.78 |
| ACCOUNT NO.    GNSERVI<br><br>G N SERVICES, INC<br>1425 CARLISLE BLVD, NE<br>ALBUQUERQUE, NM  87110 | | | AP VENDOR | | | | $434.98 |
| ACCOUNT NO.    G.MELO LLC<br><br>G. MELO LLC<br>C/O METRO MGMT SERVICES LLC<br>8230 LEESBURG PIKE, #510<br>VIENNA, VA  22182 | | | AP VENDOR | | | | $2,655.28 |

Sheet no. 335 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,294.02 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GNEIL611939  G.NEIL PO BOX 451179 SUNRISE, FL  33345-1179 | | | AP VENDOR | | | | $1,404.77 |
| ACCOUNT NO.   TENOGAB  GABRIELA TENORIO-CUEVAS 202 NORTH 21ST MOUNT VERNON, WA  98273 | | | AP VENDOR | | | | $92.00 |
| ACCOUNT NO.   GAETINTBKB00239  GAETA INTERIOR DEMO 25 VAN STREET STATEN ISLAND, NY  10310 | | | AP VENDOR | | | | $56.18 |
| ACCOUNT NO.   GAJ  GAJ, LLC 415 MAIN STREET RIDGEFIELD, CT  06877 | | | AP VENDOR | | | | $1,235.00 |
| ACCOUNT NO.   GALACOFER011700  GALAXIE COFFEE SERVICE, INC 60-C BELL ST WEST BABYLON, NY  11704 | | | AP VENDOR | | | | $4,958.06 |
| ACCOUNT NO.   GALACOFER011694  GALAXIE COFFEE SERVICE, INC 60 C-BELL ST WEST BABYLON, NY  11704 | | | AP VENDOR | | | | $12,060.80 |

Sheet no. 336 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $19,806.81 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____              _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GALACOFER011701 | | | | | | | |
| GALAXIE COFFEE SVC 60-C BELL ST W BABYLON, NY 11704 | | | AP VENDOR | | | | $32.59 |
| ACCOUNT NO.   23386 | | | | | | | |
| GALEANO, CLAUDIA | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   GALLIN | | | | | | | |
| GALLAGHER & LINSEY INC ATTN: MADELYN JACOBY 1406 WEBSTER STREET ALAMEDA, CA 94501 | | | AP VENDOR | | | | $2,150.00 |
| ACCOUNT NO.   110994 | | | | | | | |
| GARDELLA, JOHN | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   GARDPUB | | | | | | | |
| GARDENER PUBLICATIONS PO BOX 210186 COLUMBIA, SC 29221 | | | AP VENDOR | | | | $1,315.60 |
| ACCOUNT NO.   112710 | | | | | | | |
| GARDINER, MARY JANE | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   12793 | | | | | | | |
| GARDNER, CURTIS | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |

Sheet no. 337 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,498.19 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARETT FOOTE<br>3725 BILL HICKOCK 1115<br>ROANOKE, TX 76262 | | | REPAIR ESCROW<br>LOAN NUMBER: 1543902<br>FUNDING DATE: 1/5/2007 | | | | $550.00 |
| ACCOUNT NO.   HAREGAR<br><br>GARY HARE<br>127 EAST INDIAN RIVER RD<br>NORFOLK, VA 23523 | | | AP VENDOR | | | | $347.75 |
| ACCOUNT NO.   ROHDGAR<br><br>GARY ROHDE<br>27986 WHITCOMB ST<br>LIVONIA, MI 48154 | | | AP VENDOR | | | | $154.24 |
| ACCOUNT NO.<br><br>GASPARD VS. STATE FARM, AHMSI<br>CIRCUIT COURT OF HANCOCK COUNTY, MS<br>CASE # 06-0098<br>JOHN R. SANTA CRUZ, MERLIN LAW GROUP, PA<br>718 DUNBAR AVE<br>BAY ST. LOUIS, MS 39520 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   GASTALV33134<br><br>GASTON R ALVAREZ PA<br>2655 S LE JEUNE RD<br>CORAL GABLES, FL 33134 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.   60046<br><br>GATES, AMY | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 338 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,062.99 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GATEWES21401<br><br>GATEWAY WEST LTD PARTNERSHIP<br>C/O HYATT COMMERCIAL<br>1919 WEST STREET<br>ANNAPOLIS, MD 21401 | | | AP VENDOR | | | | $4,116.24 |
| ACCOUNT NO.   GAZENEW59881774<br><br>GAZETTE NEWSPAPERS<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | | | AP VENDOR | | | | $2,340.00 |
| ACCOUNT NO.   GECAPIT23072003<br><br>GE CAPITAL<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | | | AP VENDOR | | | | $260.47 |
| ACCOUNT NO.   GECAPIT23072005<br><br>GE CAPITAL<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | | | AP VENDOR | | | | $564.38 |
| ACCOUNT NO.   GECAPIT23072004<br><br>GE CAPITAL<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | | | AP VENDOR | | | | $344.92 |
| ACCOUNT NO.   GECAPIT19819001<br><br>GE CAPITAL<br>PO BOX 642333<br>PITTSBURGH, PA 15264-2333 | | | AP VENDOR | | | | $655.55 |

Sheet no. 339 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $8,281.56 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GECAPIT66359009<br><br>GE CAPITAL<br>PO BOX 31001-0273<br>PASADENA, CA  91110-0273 | | | AP VENDOR | | | | $98.45 |
| ACCOUNT NO.    GECAPIT87679001<br><br>GE CAPITAL<br>PO BOX 642888<br>PITTSBURGH, PA  15264-2888 | | | AP VENDOR | | | | $16,929.48 |
| ACCOUNT NO.    GECAPIT77981001<br><br>GE CAPITAL<br>PO BOX 31001-0273<br>PASADENA, CA  91110-0273 | | | AP VENDOR | | | | $90.81 |
| ACCOUNT NO.    GECAPIT91813002<br><br>GE CAPITAL<br>PO BOX 642111<br>PITTSBURGH, PA  15264-2111 | | | AP VENDOR | | | | $913.29 |
| ACCOUNT NO.    GECAPIT07931001<br><br>GE CAPITAL<br>PO BOX 642333<br>PITTSBURGH, PA  15264-2333 | | | AP VENDOR | | | | $145.41 |
| ACCOUNT NO.<br><br>GEMELLI<br>SCC-49405<br>SCOTT GEMELLI<br>839 MAIN STREET, #19<br>TORRINGTON, CT  06790 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 340 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $18,177.44
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GEMIDEL<br><br>GEMINI DELI<br>1198 WALT WHITMAN RD<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $114.03 |
| ACCOUNT NO.    GEMSPRO<br><br>GEMSTAR PROPERTIES, LLC<br>738 S BRIDGEWAY PLACE # 100<br>EAGLE, ID 83616 | | | AP VENDOR | | | | $3,611.00 |
| ACCOUNT NO.    GENVAU<br><br>GENE B. VAUGHAN<br>PO BOX 2289<br>POQUOSON, VA  23662 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GENGROW<br><br>GENERAL GROWTH PROPERTIES<br>10300 MILL RUN CIRCLE<br>STE 2102<br>OWINGS MILLS, MD  21117 | | | AP VENDOR | | | | $7,372.25 |
| ACCOUNT NO.    GENEHOM<br><br>GENERAL HOME MAINTENANCE CORP<br>39 CYPRESS LANE<br>SHIRLEY, NY  11967 | | | AP VENDOR | | | | $298.86 |

Sheet no. 341 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $11,746.14 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GENERAL START NATIONAL INSURANCE VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. 06-7960-C7; OAKLAND COUNTY, MICHIGAN NICK TORDAI, HANSON PETERS 1000 HART ROAD BARRINGTON, IL 60010 | | LITIGATION | | X | X | X | Undetermined |
| **ACCOUNT NO.    GENETRERI** | | | | | | | |
| GENERAL TREASURER - STATE OF RHODE ISLAND DIVISION OF BANKING PROVIDENCE, RI 02903-4231 | | AP VENDOR | | | | | $133.00 |
| **ACCOUNT NO.    GENIHOM** | | | | | | | |
| GENITA'S HOME INTERESTS GENITA ROBINSON 6109 HIGHFIELD PARK DENTON, TX 76210 | | AP VENDOR | | | | | $325.00 |
| **ACCOUNT NO.    GENSHEN** | | | | | | | |
| GENSIE HENDERSON'S CLEANING SERVICE 439 JOHN BROWN RD RAEFORD, NC 28376 | | AP VENDOR | | | | | $200.00 |
| **ACCOUNT NO.    GENWFIN222264H3** | | | | | | | |
| GENWORTH FINANCIAL SERVICES PO BOX 277231 ATLANTA, GA 30384-7231 | | AP VENDOR | | | | | $79.00 |

Sheet no. 342 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $737.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

                              Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GENWFIN22228K73 | | | | | | | |
| GENWORTH FINANCIAL SERVICES PO BOX 277231 ATLANTA, GA 30384-7231 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    GENWFIN22228LVK | | | | | | | |
| GENWORTH FINANCIAL SERVICES PO BOX 2777231 ATLANTA, GA 30384-7231 | | | AP VENDOR | | | | $145.00 |
| ACCOUNT NO.    GENWFIN22228N64 | | | | | | | |
| GENWORTH FINANCIAL SERVICES PO BOX 277231 ATLANTA, GA 30384-7231 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    GENWFIN22228RKC | | | | | | | |
| GENWORTH FINANCIAL SERVICES PO BOX 277231 ATLANTA, GA 30384-7231 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO. | | | | | | | |
| GEORGE B. BLAKE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED COHEN, MILSTEIN, HAUSFELD & TOLL P.L.L.C. EAST 52ND ST THIRTIETH FLOOR NEW YOK, NY 10022 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 343 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,224.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                    _____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GEORMAS | | | | | | | |
| GEORGE MASON MORTGAGE, LLC 4100 MONUMENT CORNER DR SUITE 100 FAIRFAX, VA  22030 | | | AP VENDOR | | | | $88.62 |
| ACCOUNT NO.    SIMSGEO | | | | | | | |
| GEORGE R SIMS JR 1434 MILL ACRES RD ATLANTA, GA  30311 | | | AP VENDOR | | | | $290.00 |
| ACCOUNT NO.    GANAGAS02281459 | | | | | | | |
| GEORGIA NATURAL GAS PO BOX 659411 SAN ANTONIO, TX  78265-9411 | | | AP VENDOR | | | | $110.52 |
| ACCOUNT NO.    GEORPOW01975034 | | | | | | | |
| GEORGIA POWER 96 ANNEX ATLANTA, GA  30117 | | | AP VENDOR | | | | $175.33 |
| ACCOUNT NO.    GEORPOW56404703 | | | | | | | |
| GEORGIA POWER 96 ANNEX ATLANTA, GA  30396 | | | AP VENDOR | | | | $156.86 |
| ACCOUNT NO.    GEORPOW53499013 | | | | | | | |
| GEORGIA POWER COMPANY 96 ANNEX ATLANTA, GA  30396-001 | | | AP VENDOR | | | | $108.52 |

Sheet no. 344 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $929.85
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GEORPOW79004920 | | | | | | | |
| GEORGIA POWER COMPANY<br>96 ANNEX<br>ATLANTA, GA  30396 | | | AP VENDOR | | | | $127.13 |
| ACCOUNT NO.    GEORPOW87014034 | | | | | | | |
| GEORGIA POWER COMPANY<br>PO BOX 105457<br>ATLANTA, GA  30348 | | | AP VENDOR | | | | $463.77 |
| ACCOUNT NO.    GEORPOW35445035 | | | | | | | |
| GEORGIA POWER COMPANY<br>96 ANNEX<br>ATLANTA, GA  30396-0001 | | | AP VENDOR | | | | $57.96 |
| ACCOUNT NO.    GERCOMRN | | | | | | | |
| GERMANO & COMPANY, INC.<br>400 N CENTER DR STE 215<br>3 INTERSTATE CORPORATE CENTER<br>NORFOLK, VA  23502 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GERMGER | | | | | | | |
| GERMER GERTZ, LLP<br>THREE ALLEN CENTER<br>333 CLAY STREET, SUITE 4950<br>HOUSTON, TX  77002 | | | AP VENDOR | | | | $74.00 |
| ACCOUNT NO.    GETTIMA2568186 | | | | | | | |
| GETTY IMAGES INC<br>PO BOX 953604<br>ST LOUIS, MO  63195-3604 | | | AP VENDOR | | | | $655.00 |

Sheet no. 345 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,727.86 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                       (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GFIDIGI106244<br><br>GFI DIGITAL, INC<br>1837 BORMAN CIRCLE DRIVE<br>ST LOUIS, MO  63146 | | | AP VENDOR | | | | $159.02 |
| ACCOUNT NO.   GHRADVE<br><br>GHR ADVERTISING<br>1761 W HILLSBORO BLVD<br>STE 203<br>DEERFIELD BEACH, FL  33442 | | | AP VENDOR | | | | $1,650.00 |
| ACCOUNT NO.   51606<br><br>GIACOMO, ROBERT | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   GIDDUPT<br><br>GIDDY-UP GO TERMITE & PEST CONTROL<br>1689 KARL CT<br>COLUMBUS, OH  43229 | | | AP VENDOR | | | | $28.35 |
| ACCOUNT NO.<br><br>GILES V.  AMERICAN HOME MORTGAGE<br>06-CV-3692<br>DOROTHEA E. HINES, INVESTIGATOR<br>US EQUAL EMPLOYMENT OPPORTUNITY<br>COMMISSION, CHICAGO DISTRICT OFFICE<br>500 W. MADISON STREET, SUITE 2800<br>CHICAGO, IL  60661 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 346 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,837.37 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                 Case No.  **07-11051**

_____Debtor_____                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GILES V. AMERICAN HOME MORTGAGE CORP. 05-004118 DOROTHEA E. HINES, INVESTIGATOR US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, CHICAGO DISTRICT OFFICE 500 W. MADISON STREET, SUITE 2800 CHICAGO, IL 60661 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    93535GILLINS** | | | | | | | |
| GILLINS APPRAISAL INC 4083 W AVENUE L - PMB 293 EVAN R GILLINS LANCASTER, CA 93535 | | | AP VENDOR | | | | $100.00 |
| **ACCOUNT NO.    110673** | | | | | | | |
| GILMAN, GREG | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| | | | **Deleted** | | | | |
| **ACCOUNT NO.** | | | | | | | |
| GINNONA VS. AMERICAN HOME MORTGAGE CORP. AKA  COMNET NO. 02-15135, COURT OF COMMON PLEAS OF MONTGOMERY COUNTY, PENNSYLVANIA GREGORY R. NOONAN, ESQUIRE WALFISH & NOONAN, LLC 528 DEKALB STREET NORRISTOWN, PA 19401 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    50149** | | | | | | | |
| GLADDEN, CHRISTINA | | | EMPLOYEE CLAIMS | X | | | $1,868.19 |

Sheet no. 347 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,968.19 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GLAPIK<br><br>GLADES PIKE INVESTORS LTD<br>777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL  33434 | | | AP VENDOR | | | | $4,456.15 |
| ACCOUNT NO.    61213<br><br>GLANZ, EDWARD | | | EMPLOYEE CLAIMS | X | | | $2,121.78 |
| ACCOUNT NO.    GLENEAG<br><br>GLEN EAGLE TITLE AGENCY, INC<br>363 ROUTE 46 WEST<br>FAIRFIELD, NJ  7004 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    GLESTACN<br><br>GLENN B. STAPLES & ASSOCIATES<br>908-A COMMERCE ROAD<br>ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    GLOBFIN0441162<br><br>GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    GLOBFIN4656543<br><br>GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE, KY  40285-6460 | | | AP VENDOR | | | | $508.03 |

Sheet no. 348 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $7,320.96

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   GLYMER <br><br> GLYNN AND MERCEP <br> 57 NORTH COUNTR ROAD <br> SEATAUKET, NY  11733 | | AP VENDOR | | $350.00 |
| ACCOUNT NO.   GMACBAN1 <br><br> GMAC BANK <br> PO BOX 13625 <br> PHILADELPHIA, PA  19101 | | AP VENDOR | | $4,085.73 |
| ACCOUNT NO.   GMACMOR19044 <br><br> GMAC MORTGAGE LLC <br> 500 ENTERPRISE DRIVE <br> HORSHAM, PA  19044 | | AP VENDOR | | $3,358.50 |
| ACCOUNT NO.   GMAC <br><br> GMAC PAYMENT PROCESSING <br> P.O. BOX 6009 <br> INGLEWOOD, CA  90312-6009 | | AP VENDOR | | $674.00 |
| ACCOUNT NO.   GMACRFC1841 <br><br> GMAC-RFC RECEIVABLES <br> 21071 NETWORK PLACE <br> CHICAGO, IL  60673-1210 | | AP VENDOR | | $500.00 |
| ACCOUNT NO.   GOLDCOU <br><br> GOLD COUNTRY COPIER <br> 964 GOLDEN GATE TERRACE <br> GRASS VALLEY, CA  95945 | | AP VENDOR | | $245.00 |

Sheet no. 349 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $9,213.23 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

                                 Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GOLDCUPABC016 | | | | | | | |
| GOLD CUP COFFEE SERVICE INC<br>PO BOX 102148<br>ATLANTA, GA  30368-2148 | | | AP VENDOR | | | | $52.77 |
| ACCOUNT NO.    GOLDCUPAME381 | | | | | | | |
| GOLD CUP COFFEE SERVICE INC<br>PO BOX 102148<br>ATLANTA, GA  30368-2148 | | | AP VENDOR | | | | $69.26 |
| ACCOUNT NO.    GOLDRIV | | | | | | | |
| GOLD RIVER WATER COMPANY, INC<br>2222 FRANCISCO DRIVE<br>SUITE 510-141<br>EL DORADO HILLS, CA  95762-3766 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    GOLDHOM83651 | | | | | | | |
| GOLDCREST HOMES LLC<br>1008 W SANETTA<br>NAMPA, ID  83651 | | | AP VENDOR | | | | $39.60 |
| ACCOUNT NO.    GOLDBEA | | | | | | | |
| GOLDEN BEAR ALARMS<br>PO BOX 2203<br>MARYSVILLE, CA  95901 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    22769 | | | | | | | |
| GOLDSTEIN, JAY | | | EMPLOYEE CLAIMS<br>**Deleted** | X | | | $0.00 |

Sheet no. 350 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $216.63 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GONZALEZ 06-5001148S ELSA GONZALEZ 54 PUTNAM PARK ROAD BETHEL, CT 06801 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    GOODSHE | | | | | | | |
| GOOD SHEPHERD CLEANING SERVICES 326 MEADOWFIELD RD GASTON, SC 29053 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    GOODHIN | | | | | | | |
| GOODWIN & HINSON, P.A. ATTORNEYS AT LAW 309 POST OFFICE DR INDIAN TRAIL, NC 28079 | | | AP VENDOR | | | | $172.50 |
| ACCOUNT NO.    GOOGLE89985547 | | | | | | | |
| GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 940431351 | | | AP VENDOR | | | | $1,472.71 |
| ACCOUNT NO.    GORDFOR | | | | | | | |
| GORDON B FORD STANISLAUS COUNTY TAX COLLECTOR | | | AP VENDOR | | | | $241.24 |

Sheet no. 351 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $2,136.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GORDFLE20S497 | | | | | | | |
| GORDON FLESCH COMPANY, INC PO BOX 992 MADISON, WI 53701 | | | AP VENDOR | | | | $595.68 |
| ACCOUNT NO.    GORDWAT36161 | | | | | | | |
| GORDON WATER SYSTEMS 618 E. CROSSTOWN PKWY KALAMAZOO, MI 49001 | | | AP VENDOR | | | | $16.00 |
| ACCOUNT NO.    GORDWAT2900 | | | | | | | |
| GORDON WATER SYSTEMS 618 E. CROSSTOWN PKWY KALAMAZOO, MI 49001 | | | AP VENDOR | | | | $72.75 |
| ACCOUNT NO.    GARCGRA | | | | | | | |
| GRACIELA GARCIA 701 W. HUNTINGTON COMMONS MOUNT PROSPECT, IL 60056 | | | AP VENDOR | | | | $1,762.25 |
| ACCOUNT NO.    50194 | | | | | | | |
| GRADY, CHRISTOPHER | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    30035 | | | | | | | |
| GRAHAM, BETTY | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |

Sheet no. 352 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $2,446.68 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GRAHINT | | | | | | | |
| GRAHAM'S INTERIORS<br>3316 LAUREL ST<br>SAN DIEGO, CA 92104 | | | AP VENDOR | | | | $290.00 |
| ACCOUNT NO.    GRASAK | | | | | | | |
| GRAND SAKWA NEW HOLLAND LLC<br>28470 THIRTEEN MILE ROAD<br>SUITE 220<br>FARMINGTON HILLS, MI 48334 | | | AP VENDOR | | | | $9,159.49 |
| ACCOUNT NO.    GRANVAL | | | | | | | |
| GRAND VALLEY ASSOCIATES<br>ONE EAST RIDGEWOOD AVE<br>PARAMUS, NJ 07653 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.    GRANI01504433 | | | | | | | |
| GRANITE TELECOMMUNICATIONS<br>POB 1405<br>LEWISTON, ME 04243-1405 | | | AP VENDOR | | | | $27,887.14 |
| ACCOUNT NO.    61073 | | | | | | | |
| GRANTHAM, BRYANT | | | EMPLOYEE CLAIMS | X | | | $970.38 |
| ACCOUNT NO.    GRAPMED00195P | | | | | | | |
| GRAPHIC MEDIA, INC<br>20221 WARREN AVE<br>CHEYENNE, WY 82001 | | | AP VENDOR | | | | $202.00 |

Sheet no. 353 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $41,009.01
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GRAYDISPRE201 GRAY'S DISPOSAL COMPANY PO BOX 40491 NASHVILLE, TN  37204-0491 | | | AP VENDOR | | | | $41.00 |
| ACCOUNT NO.    GRECONG GRE CONGRESS CANAL, LLC PO BOX 414888 BOSTON, MA  02241-4148 | | | AP VENDOR | | | | $230.00 |
| ACCOUNT NO.    GREAAME63376 GREAT AMERICAN CORPORATE DINING PO BOX 1688 MARYLAND HEIGHTS, MO  63043 | | | AP VENDOR | | | | $397.64 |
| ACCOUNT NO.    GREAAME GREAT AMERICAN LEASING CORP. 8742 INNOVATION WAY CHICAGO, IL  60682-0087 | | | AP VENDOR | | | | $2,380.10 |
| ACCOUNT NO. GREAT OAK ABSTRACT CORP. 520 BROADHOLLOW ROAD MELVILLE, NY  11747 | | | INTER-COMPANY PAYABLE | | | | $600,000.00 |
| ACCOUNT NO.    GREABAL GREATER BALTIMORE BOARD OF REALTORS 1306 BELLONA AVE LUTHERVILLE, MD  21093 | | | AP VENDOR | | | | $633.00 |

Sheet no. 354 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $603,681.74 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
                        Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREABIR | | | | | | | |
| GREATER BIRMINGHAM ASSOCIATION OF HOME BUILDERS 100 OLSO CIRCLE BIRMINGHAM, AL  35211 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    GREAFAI | | | | | | | |
| GREATER FAIRBANKS BOARD OF REALTORS 1449 GILLIAM WAY FAIRBANKS, AK  99701 | | | AP VENDOR | | | | $72.00 |
| ACCOUNT NO.    GREAKAL6625208 | | | | | | | |
| GREATER KALAMAZOO ASSOCIATION OF REALTORS 5830 VENTURE PARK DRIVE KALAMAZOO, MI  49009 | | | AP VENDOR | | | | $1,190.49 |
| ACCOUNT NO.    GREALOU3054 | | | | | | | |
| GREATER LOUISVILLE ASSOCIATION OF REALTORS, INC 6300 DUTCHMANS PARKWAY LOUISVILLE, KY  40205 | | | AP VENDOR | | | | $316.00 |
| ACCOUNT NO.    GREAMCL | | | | | | | |
| GREATER MCLEAN CHAMBER OF COMMERCE 1437 BALLS HILL RD MCLEAN, VA  22101 | | | AP VENDOR | | | | $1,000.00 |

Sheet no. 355 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $3,078.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREAMER | | | | | | | |
| GREATER MEREDITH PROGRAM PO BOX 1417 MEREDITH, NH 03253 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    GREANAS | | | | | | | |
| GREATER NASHVILLE ASSOCIATION OF REALTORS, INC 4540 TROUSDALE DR NASHVILLE, TN 37204 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    GREATPLA33324 | | | | | | | |
| GREATER PLANTATION CHAMBER OF COMMERCE 7401 NW 4 STREET PLANTATION, FL 33317 | | | AP VENDOR | | | | $385.00 |
| ACCOUNT NO.    GREARAL1036751 | | | | | | | |
| GREATER RALEIGH CHMBR COMM POB 2978 A/R RALEIGH, NC 27602-2978 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GREASPO | | | | | | | |
| GREATER SPOKANE INC. 801 W. RIVERSIDE AVE, STE 100 SPOKANE, WA 99201 | | | AP VENDOR | | | | $250.00 |

Sheet no. 356 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,510.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREACOR786929 <br><br> GREATLAND CORP <br> POB 1157 <br> GRAND RAPIDS, MI  49501-1157 | | | AP VENDOR | | | | $23.43 |
| ACCOUNT NO.    GREACOR797112 <br><br> GREATLAND CORPORATION <br> PO BOX 1157 <br> GRAND RAPIDS, MI  49501-1157 | | | AP VENDOR | | | | $72.08 |
| ACCOUNT NO.    GREACOR114351 <br><br> GREATLAND CORPORATION <br> PO BOX 1157 <br> GRAND RAPIDS, MI  49501-1157 | | | AP VENDOR | | | | $33.60 |
| ACCOUNT NO.    GREEIND10016 <br><br> GREEN INDUSTRIES <br> 244 MADISON AVE. <br> #518 <br> NEW YORK, NY  10016 | | | AP VENDOR | | | | $995.00 |
| ACCOUNT NO.    GREEGLU <br><br> GREENBERG GLUSKER FIELDS <br> CLAMAN & MACHTINGER LLP <br> 1900 AVENUE OF THE STARS #2100 <br> LOS ANGELES, CA  90067-4590 | | | AP VENDOR | | | | $38,050.98 |

Sheet no. 357 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $39,175.09 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREREAVA<br><br>GREENBRIER R E & APPR. INC<br>1105 MADISON PLAZA<br>SUITE 110<br>CHESAPEAKE, VA  23320 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    DONBUR<br><br>GREENLINE COMPANY<br>211 DONELSON PIKE, STE 9<br>NASHVILLE, TN  37214 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    GREESTR<br><br>GREENS & STRINGS<br>12075 CAROLA DR<br>CARMEL VALLEY, CA  93924 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    GREEMEC138<br><br>GREENVILLE MECHANICAL LLC<br>103 WOODRUFF INDUSTRIAL LANE<br>GREENVILLE, SC  29607 | | | AP VENDOR | | | | $97.50 |
| ACCOUNT NO.    GREEWAT06915304<br><br>GREENVILLE WATER SYSTEM<br>PO BOX 687<br>GREENVILLE, SC  29602-0687 | | | AP VENDOR | | | | $85.98 |
| ACCOUNT NO.    51957<br><br>GREGA, CINDY | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 358 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $933.48 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    MAYEGRE<br><br>GRETCHEN MAYERHOFER<br>2552 GOLDEN EAGLE DRIVE<br>PLACERVILLE, CA  95667 | | AP VENDOR | | $50.00 |
| ACCOUNT NO.    GREYSTA10600100<br><br>GREYSTONE STAFFING<br>PO BOX 52272<br>NEWARK, NJ  07101-0220 | | AP VENDOR | | $1,001.82 |
| ACCOUNT NO.    114559<br><br>GRISSOM, GARY | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | $0.00 |
| ACCOUNT NO.    GROOIND328310<br><br>GROOT RECYCLING & WASTE SVCS.<br>PO BOX 309<br>ELK GROVE VILLAGE, IL  60009 | | AP VENDOR | | $67.96 |
| ACCOUNT NO.    113150<br><br>GROSSO, VINCENT | | EMPLOYEE CLAIMS | X | $226.02 |
| ACCOUNT NO.    GROUSERAME05<br><br>GROUPONE SERVICES<br>250 DECKER DRIVE<br>IRVING, TX  75062 | | AP VENDOR | | $3.25 |

Sheet no. 359 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,349.05
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  60792 | | | | | | | |
| GRUNWALD, PAMELA | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  GRYPNET | | | | | | | |
| GRYPHON NETWORKS 249 VANDERBILT AVENUE NORWOOD, MA  02062 | | | AP VENDOR | | | | $26,050.00 |
| ACCOUNT NO.  51610 | | | | | | | |
| GRZESCHIK, CARL | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  GSSANIT | | | | | | | |
| GS SANITATION PO BOX 1354 WATERTOWN, SD  57201-6354 | | | AP VENDOR | | | | $64.55 |
| ACCOUNT NO.  GSCCCA46994 | | | | | | | |
| GSCCCA PO BOX 277212 ATLANTA, GA  30384 | | | AP VENDOR | | | | $12.70 |
| ACCOUNT NO.  GUARBAN | | | | | | | |
| GUARANTY BANK 8333 DOUGLAS AVE DALLAS, TX  75225 | | | AP VENDOR | | | | $18.00 |

Sheet no. 360 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $26,145.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GUARDIA | | | | | | | |
| GUARDIAN PO BOX 95101 CHICAGO, IL 60694-5101 | | | AP VENDOR | | | | $66.48 |
| ACCOUNT NO.    GUAMOT | | | | | | | |
| GUARDIAN MORTGAGE DOCUMENTS 225 UNION BLVD. , SUITE 200 LAKEWOOD, CO 80228 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO.    11714 | | | | | | | |
| GUERRERO, SULMA | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| GUERTIN VS. GARDNER, AMERICAN HOME MORTGAGE CORP. COUNTY OF KERSHAW, SC  CASE NO.  06 CP 28259 JEFFERY TEZERMAN 304 HAMPTON PARK, PO BOX 1317 CAMDEN, SC  29020 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    GUILMOR | | | | | | | |
| GUILD MORTGAGE COMPANY 5405 STOCKDALE HWY, STE 205 BAKERSFIELD, CA  93309 | | | AP VENDOR | | | | $2,561.49 |
| ACCOUNT NO.    23380 | | | | | | | |
| GUINTA, THOMAS | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |

Sheet no. 361 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,717.97 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GULFCOA2329 GULF COAST OFFICE PRODUCTS INC 5801 RIVER OAKS ROAD SOUTH NEW ORLEANS, LA 70123 | | | AP VENDOR | | | | $69.60 |
| ACCOUNT NO.    GULFPOW03905410 GULF POWER PO BOX 830660 BIRMINGHAM, AL 35283-0660 | | | AP VENDOR | | | | $351.50 |
| ACCOUNT NO.    GULOPIZ GULO'S PIZZA PADDLE 1231 W. DUNDEE RD BUFFALO GROVE, IL 60089 | | | AP VENDOR | | | | $484.25 |
| ACCOUNT NO.    30030 GUNTHER, JOHN | | X | EMPLOYEE CLAIMS | | | | $606.06 |
| ACCOUNT NO. GUSTAVO BLANDON 37-21 80 STREET JACKSON HEIGHTS, NY 11372 | | | REPAIR ESCROW LOAN NUMBER: 1498246 FUNDING DATE: 2/8/2007 | | | | $15,000.00 |
| ACCOUNT NO. GUTIERREZ V. VELAZQUEZ, AMERICAN HOME MORTGAGE SERVICING, INC. NO. 07-12214CA06 JAMES ALAN POE 9500 S DADELAND BLVD MIAMI, FL 33156 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 362 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $16,511.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME MORTGAGE INVESTMENT CORP., DEFENDANT. 2:06-CV-2234 WARREN S. DANK, FRANK & ASSOCIATES, PC 500 BI-COUNTY BLVD., SUITE 112N FARMINGDALE, NY 11735 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.** | | | | | | | |
| HAAG V. AMERICAN HOME MORTGAGE CORP. 29788-C JOSEPH LONGMIRE, JR 103 BLUEGRASS COMMONS BLVD HENDERSONVILLE, TN 37075 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.   6171** | | | | | | | |
| HAGNA, WILLIAM | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| **ACCOUNT NO.   HAINCOM9931671** | | | | | | | |
| HAINES & COMPANY, INC. PO BOX 2117 8050 FREEDOM AVE N.W. NORTH CANTON, OH 44720 | | | AP VENDOR | | | | $240.00 |
| **ACCOUNT NO.   HALSTU** | | | | | | | |
| HAL STUART JOHNSON 3327 HANOVER AVENUE RICHMOND, VA 23221 | | | AP VENDOR | | | | $425.00 |

Sheet no. 363 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          $665.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    12710<br><br>HALEY, JASON | | | EMPLOYEE CLAIMS | X | | | $333.21 |
| ACCOUNT NO.    HALSTO<br><br>HALL STONEBRIAR ONE ASSOC LTD<br>6801 GAYLORD PKWY<br>SUITE 406<br>FRISCO, TX | | | AP VENDOR | | | | $5,672.86 |
| ACCOUNT NO.    HALLPES<br><br>HALL'S PEST CONTROL<br>P.O. BOX 959<br>TATUM, TX  75691 | | | AP VENDOR | | | | $81.19 |
| ACCOUNT NO.    HALOREA<br><br>HALO REALTY, LLC<br>ATTN: KELLY MCDANIEL<br>700 JOHNY CASH PARKWAY<br>HENDERSONVILLE, TN  37075 | | | AP VENDOR | | | | $3,522.70 |
| ACCOUNT NO.    HALSGRI<br><br>HALSEY & GRIFFTH<br>1170 N.W. 163RD DRIVE<br>MIAMI, FL  33169 | | | AP VENDOR | | | | $101.66 |
| ACCOUNT NO.    HAMEREG<br><br>HAMETT REGISTER OF DEEDS<br>305 W CORNELIUS HARNETT BLVD<br>STE 200<br>LILLINGTON, NC  27546 | | | AP VENDOR | | | | $90.00 |

Sheet no. 364 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,801.62 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HAMAPRA<br><br>HAMILTON APPRAISAL SERVICES<br>39419 305TH ST NE<br>ARLINGTON, WA  98223 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    HAMICOU<br><br>HAMILTON COUNTY RECORDER<br>138 EAST COURT ST, RM 101<br>CINCINNATI, OH  45202 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO.    HAMICOUREC<br><br>HAMILTON COUNTY RECORDER<br>138 EAST COURT ST, RM 101<br>CINCINNATI, OH  45202 | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.    HAMMPON70454<br><br>HAMMOND PONCHATOULA SUNRISER<br>ROTARY CLUB<br>40070 AZALEA DR.<br>PONCHATOULA, LA  70454 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HAMPCOU<br><br>HAMPDEN COUNTY REGISTER<br>OF DEEDS<br>50 STATE ST<br>SPRINGFIELD, MA  01103 | | | AP VENDOR | | | | $75.00 |

Sheet no. 365 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $632.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HAMPCOU29944 <br><br> HAMPTON COUNTY REGISTER OF DEEDS <br> 325 WEST CAROLINA AVE <br> VARNVILLE, SC  29944 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    HAMPMAG10282 <br><br> HAMPTONS MAGAZINE, LLC <br> 257 PARK AVENUE SOUTH, 5TH FL <br> NEW YORK, NY  10010 | | | AP VENDOR | | | | $3,460.00 |
| ACCOUNT NO.    HANCCOUREC <br><br> HANCOCK COUNTY RECORDER <br> 300 SOUTH MAIN ST <br> FINDLAY, OH  45840 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    HANJSHI <br><br> HANJIN SHIPPING CO., LTS <br> 80 EAST ROUTE 4 <br> SUITE 390 <br> PARAMUS, NJ  07652 | | | AP VENDOR | | | | $7,286.52 |
| ACCOUNT NO.    HANSQUA92109 <br><br> HANSEN QUALITY <br> 9339 CARROLL PARK DR <br> STE 100 <br> SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $15.00 |

Sheet no. 366 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $10,915.52

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HARMPHOP1014  <br><br>HARMON PHOTOGRAPHERS<br>5661 INDEPENDENCE CIR STE 2<br>FORT MEYERS, FL  33912 | | | AP VENDOR | | | | $503.50 |
| ACCOUNT NO.  HARMHOM66427580  <br><br>HARMON HOMES<br>P.O. BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $9.27 |
| ACCOUNT NO.  HARMHOM2806954  <br><br>HARMON HOMES<br>PO BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $108.76 |
| ACCOUNT NO.  HARMHOM39089425  <br><br>HARMON HOMES<br>PO BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $434.00 |
| ACCOUNT NO.  HARMHOM3051241  <br><br>HARMON HOMES<br>P.O. BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $646.00 |
| ACCOUNT NO.  HARMHOM02447020  <br><br>HARMON HOMES<br>P.O. BOX 9277<br>CANTON, OH  44711 | | | AP VENDOR | | | | $839.00 |

Sheet no. 367 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,540.53 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HARMHOM3805051 <br><br> HARMON HOMES <br> PO BOX 9277 <br> CANTON, OH  44711 | | | AP VENDOR | | | | $720.00 |
| ACCOUNT NO.    HARMLAW <br><br> HARMON LAW OFFICES <br> POB 610389 <br> NEWTON, MA  02461-0389 | | | AP VENDOR | | | | $38,739.44 |
| ACCOUNT NO.    60593 <br><br> HARMON, ROBIN | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    HARPAPP <br><br> HARPER APPRAISAL <br> 6501 E GREEN WAY PKWY <br> SCOTTSDALE, AZ  85254 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO. <br><br> HARRIS AND AGUNLOYE V. AMERICAN HOME MORTGAGE CORP. <br> NOS. 8441-2005; 2005-11198 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HARRCOU77002 <br><br> HARRIS COUNTY CLERK <br> 1001 PRESTON, 4TH FLOOR <br> HOUSTON, TX  77002 | | | AP VENDOR | | | | $16.00 |

Sheet no. 368 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $40,725.44 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                             Case No.  **07-11051**

_____

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>HARRIS<br>07CV00358<br>PATRICK D QUINN<br>21801 LAKESHORE BLVD<br>EUCLID, OH  44123 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    HARTASSO**<br>HART & ASSOC.<br>ATTN MARIAN HART<br>15700 WAUBASCON ROAD<br>BATTLECREEK, MI  49017 | | | AP VENDOR | | | | $1,369.00 |
| **ACCOUNT NO.    HARTCIT**<br>HARTFORD CITY CLERK<br>550 MAIN ST<br>HARTFORD, CT  06103 | | | AP VENDOR | | | | $86.00 |
| **ACCOUNT NO.**<br>HARVEST FINANCIAL NET, INC.<br>07 CV 2778<br>23832 ROCKFIELD BLVD., SUITE 250<br>LAKE FOREST, CA  92630 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    HASLER400031571**<br>HASLER , INC<br>P.O. BOX  895<br>SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $147.07 |

Sheet no. 369 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $1,602.07 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HASLER400056510 <br><br> HASLER , INC <br> P.O. BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $78.75 |
| ACCOUNT NO.    HASLER400050280 <br><br> HASLER ,INC <br> P.O. BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $726.11 |
| ACCOUNT NO.    HASLER238913001 <br><br> HASLER, INC <br> P.O. BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $31.25 |
| ACCOUNT NO.    HASLER2932688 <br><br> HASLER, INC <br> P.O. BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $94.50 |
| ACCOUNT NO.    HASLER23904400 <br><br> HASLER. INC <br> P.O.BOX  895 <br> SHELTON, CT  06484-0895 | | | AP VENDOR | | | | $78.75 |

Sheet no. 370 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,009.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HATCHETT VS. AMERICAN HOME MORTGAGE CORP., ET AL.<br>CASE # 06 CH15839, COOK COUNTY, IL<br>MICHELLE WEINBERG<br>LEGAL ASSISTANCE FOUNDATION OF MERTROPOLITAN CHICAGO<br>111 W. JACKSON STREET, SUITE 300<br>CHICAGO, IL 60604 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HAVEINL<br><br>HAVENGATE INLAND EMPIRE, LLC<br>C/O HALL EQUITIES GROUP<br>3401 CENTRELAKE DRIVE<br>ONTARIO, CA 91761 | | | AP VENDOR | | | | $6,942.80 |
| ACCOUNT NO.    HAWAI00121341<br><br>HAWAIIAN TELECOM<br>POB 30770<br>HONOLULU, HI 96820-0770 | | | AP VENDOR | | | | $920.21 |
| ACCOUNT NO.    HAWAI00126073<br><br>HAWAIIAN TELECOM<br>POB 30770<br>HONOLULU, HI 96820-0770 | | | AP VENDOR | | | | $736.97 |
| ACCOUNT NO.    HAWAI8086748306<br><br>HAWAIIAN TELECOM<br>POB 30770<br>HONOLULU, HI 96820-0770 | | | AP VENDOR | | | | $253.10 |

Sheet no. 371 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $8,853.08

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HAWAI90500010 HAWAIIAN TELECOM POB 30770 HONOLULU, HI 96820-0770 | | | AP VENDOR | | | | $514.30 |
| ACCOUNT NO.   61150 HAYES, RILEY | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   HAZACOF HAZARD COFFEE SERVICE N54 W 35800 HILL ROAD OCONOMOWOC, WI 583066 | | | AP VENDOR | | | | $33.50 |
| ACCOUNT NO.   HAZWEED97103 HAZE H L WEED 1940 S E 2 ST ASTORIA, OR 97103 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   HAZGAT HAZELTINE GATES, LLC 1107 HAZELTINE GATES, LLC SUITE 200 CHASKA, MN 55318 | | | AP VENDOR | | | | $11,141.75 |
| ACCOUNT NO.   HBMIIFUL HBM II FULFILLMENT CENTER ACCTING DEPT - POB 29097 | | | AP VENDOR | | | | $27.00 |

Sheet no. 372 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 $11,966.55

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    HCIP <br><br> HCIP <br> 3200 TYLER, SUITE A <br> CONWAY, AR  72034 | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    HEALHOM98902 <br><br> HEALTHY HOME CARPET CARE <br> 111 PIERCE AVE <br> YAKIMA, WA  98902 | | AP VENDOR | | | | $239.00 |
| ACCOUNT NO.    HEARCOF46555 <br><br> HEARTLAND COFFEE COMPANY <br> P.O. BOX  264 <br> NORTH WEBSTER, IN  46555 | | AP VENDOR | | | | $722.78 |
| ACCOUNT NO. <br><br> HEATHER SHEEHAN <br> 52 ROCKWOOD CIR. 5A <br> MIDDLETOWN, NY  10941 | | REPAIR ESCROW <br> LOAN NUMBER:  1627204 <br> FUNDING DATE:  4/11/2007 | | | | $5,000.00 |
| ACCOUNT NO.    80455 <br><br> HECK, KATHLEEN | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    HIELECT01393006 <br><br> HECO <br> PO BOX 3978 <br> HONOLULU, HI  96812 | | AP VENDOR | | | | $201.94 |

Sheet no. 373 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $6,763.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HELIMAT<br><br>HELIOS & MATHESON<br>77 BRANT AVENUE<br>SUITE # 320<br>CLARK, NJ 07066 | | | AP VENDOR | | | | $37,040.00 |
| ACCOUNT NO.    HELMK<br><br>HELMKAMP & SWIFT INC<br>2817 BAYWOOD TRAIL<br>FORT WAYNE, IN 46845 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.<br><br>HEMMENDINGER<br>16032-06<br>HENRY HEMMENDINGER<br>9806 SINGLETON DRIVE<br>BETHESDA, MD 20817 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HENAPPNC<br><br>HENDERSON APPRAISAL<br>601 STONINGTON DRIVE<br>FAYETTEVILLE, NC 28311 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    HENDCOU46123<br><br>HENDRICKS COUNTY MARKETING<br>DIVISION OF MIBOR<br>10080 E US HIGHWAY 36, STE B<br>AVON, IN 46123 | | | AP VENDOR | | | | $150.00 |

Sheet no. 374 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $37,765.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HENDRCOU <br><br> HENDRICKS COUNTY RECORDER <br> 355 S. WASHINGTON ST <br> DANVILLE, IN  46122 | | | AP VENDOR | | | | $48.00 |
| ACCOUNT NO.    30118 <br><br> HENDRICKSON, FRANK | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    HENRCIR <br><br> HENRICO CIRCUIT COURT CLERK <br> P.O. BOX 27032 <br> RICHMOND, VA  23273 | | | AP VENDOR | | | | $62.00 |
| ACCOUNT NO.    HOWEHEN <br><br> HENRY HOWELL <br> 431 DEPTFORD AVENUE <br> WOODBURY, NJ  08096 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO. <br><br> HENSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. <br> LA SUPERIOR COURT, CA BC364574 <br> MICHAEL J. SIMKIN, SIMKIN & ASSOCIATES <br> 1925 CENTURY PARK EAST, SUITE 2120 <br> LOS ANGELES, CA  90067 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HERAOFF <br><br> HERALD OFFICE  SYSTEMS <br> P.O BOX  1288 <br> DILON, SC  29536 | | | AP VENDOR | | | | $255.42 |

Sheet no. 375 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  | $395.42
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HERTOFF<br><br>HERITAGE OFFICE FURNITURE<br>1540 MONTAGUE EXPRESSWAY<br>SAN JOSE, CA 95131 | | | AP VENDOR | | | | $6,738.55 |
| ACCOUNT NO.    HERNCAR<br><br>HERNANDEZ CARPET & UPHOLSTERY<br>504 MELROSE CT<br>ELGIN, IL 60123 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    HERNCOU90677301<br><br>HERNANDO COUNTY UTILITIES<br>PO BOX 30384<br>TAMPA, FL 33630-3384 | | | AP VENDOR | | | | $41.46 |
| ACCOUNT NO.    HEYJUD<br><br>HEY JUDE PARTNERS<br>3053 CENTER POINT RD NE<br>SUITE B<br>CEDAR RAPIDS, IA 52402 | | | AP VENDOR | | | | $5,591.85 |
| ACCOUNT NO.    HEYFHOLCN<br><br>HEYWARD F. HOLTON & ASSOCIATES<br>PO BOX 21084<br>COLUMBIA, SC 29221 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    112820<br><br>HIDALGO, JOSE | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 376 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $13,821.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HIDDVAL | | | | | | | |
| HIDDEN VALLEY EQUITIES 1750 112TH AVE NE SUITE C 234 BELLEVUE, WA 98004 | | | AP VENDOR | | | | $13,814.33 |
| ACCOUNT NO.    HIDIREC1098552 | | | | | | | |
| HIDIRECT NW 5229 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5229 | | | AP VENDOR | | | | $827.40 |
| ACCOUNT NO.    HIGHSIE | | | | | | | |
| HIGH SIERRA BUSINESS SYSTEM 1907 NORTH CARSON STREET CARSON CITY, NV 89701 | | | AP VENDOR | | | | $98.20 |
| ACCOUNT NO.    HIGLAKE | | | | | | | |
| HIGHLAND LAKES ONE TRANS AM PLAZA DRIVE SUITE 120 OAKBROOK, IL 60181 | | | AP VENDOR | | | | $12,345.00 |
| ACCOUNT NO.    HIGHNON | | | | | | | |
| HIGHWOODS NON-ORLANDO LLC 3111 W DR. MLK JR BLVD. SUITE 300 TAMPA, FL 33607 | | | AP VENDOR | | | | $6,943.90 |

Sheet no. 377 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $34,028.83 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HILLLAN<br><br>HILLARD LANDSCAPING<br>P.O. BOX 1751<br>CAPITOLA, CA 95010-1751 | | | AP VENDOR | | | | $280.00 |
| ACCOUNT NO.   HILTLISA1359<br><br>HILTON LISLE /NAPERVILLE<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | | | AP VENDOR | | | | $245.56 |
| ACCOUNT NO.   HILTNOR60062<br><br>HILTON NORTHBROOK<br>2855 NORTH MILWAUKEE AVE<br>NORTHBROOK, IL 60062 | | | AP VENDOR | | | | $396.27 |
| ACCOUNT NO.   HINCSPR3431074<br><br>HINCKLEY SPRING<br>P.O. SPRING 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $36.97 |
| ACCOUNT NO.   HINCSPR1588460<br><br>HINCKLEY SPRINGS<br>P.O. BOX 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $105.01 |
| ACCOUNT NO.   HINCSPR1730268N<br><br>HINCKLEY SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | AP VENDOR | | | | $50.60 |

Sheet no. 378 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,114.41

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    50474 <br><br> HINZ, BRENT | | | EMPLOYEE CLAIMS | X | | | $2,845.24 |
| ACCOUNT NO.    HIRERIG <br><br> HIRERIGHT , INC. <br> P.O. BOX 51231 <br> LOS ANGELES, CA 90051-5531 | | | AP VENDOR | | | | $22,891.10 |
| ACCOUNT NO.    74021 <br><br> HIRSCH, JULIE | | | EMPLOYEE CLAIMS | X | | | $48.59 |
| ACCOUNT NO.    HISPCHA33401 <br><br> HISPANIC CHAMBER OF COMMERCE <br> OF PALM BEACH COUNTY INC. <br> 809 N. DIXIE HWY-2ND FLOOR <br> WEST PALM BEACH, FL 33401 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO.    HISPYEL <br><br> HISPANIC YELLOW PAGES NETWORK <br> P.O. BOX 403968 <br> ATLANTA, GA 30384-3968 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    HITEELE <br><br> HI-TECH ELECTRIC, INC <br> 1181 EMPIRE CENTRAL DR <br> DALLAS, TX 75247-4301 | | | AP VENDOR | | | | $889.66 |

Sheet no. 379 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $27,039.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HMS44871<br><br>HMS<br>P.O. BOX 337<br>SANDUSKY, OH 44871-0337 | | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO. HMS44870<br><br>HMS<br>143 EAST WATER STREET<br>SANDUSKY, OH 44870 | | | AP VENDOR | | | | $1,240.00 |
| ACCOUNT NO. 60369<br><br>HOAG, SARA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO. 12825<br><br>HOBBS, ROBERT | | | EMPLOYEE CLAIMS | X | | | $111.04 |
| ACCOUNT NO. HOLIINN60178<br><br>HOILDAY INN EXPRESS HOTEL & SUITES SYCAMORE<br>1935 DEKALB AVENUE<br>SYCAMORE, IL 60178 | | | AP VENDOR | | | | $222.10 |
| ACCOUNT NO. HOLIINN95841<br><br>HOLIDAY INN SACRAMENTO NORTHEAST<br>5321 DATE AVENUE<br>SACRAMENTO, CA 95841 | | | AP VENDOR | | | | $9,001.22 |

Sheet no. 380 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $12,124.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    25458 | | | | | | | |
| HOLIDAY, DEBORAH | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| HOLLIDAY 07-SC-979 LORILEE HOLLIDAY 2315 DAKOTA RIDGE JOHNSBURG, IL  60050 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    23809 | | | | | | | |
| HOLT, COURTNEY | | | EMPLOYEE CLAIMS | X | | | $628.28 |
| ACCOUNT NO.    114194 | | | | | | | |
| HOLT, JOHN | | | EMPLOYEE CLAIMS | X | | | $601.95 |
| ACCOUNT NO.    HOLAPPSC | | | | | | | |
| HOLTON APPRAISAL 2821 G ASHLAND ROAD COLUMBIA, SC  29210 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    HOMELAN96753 | | | | | | | |
| HOME & LAND OF MAUI 1325 SOUTH  KIHEI RD, STE 224 KIHEI, HI  96753 | | | AP VENDOR | | | | $2,468.73 |

Sheet no. 381 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $4,023.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     HOMEABST <br><br> HOME ABSTRACT <br> 147 REMSEN ST <br> BROOKLYN, NY  11201 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.     HOMEAME <br><br> HOME AMERICAN MORTGAGE CORP <br> 7595 TECHNOLOGY WAY BLDG#4 200 <br> DENVER, CO  80237 | | | AP VENDOR | | | | $1,560.00 |
| ACCOUNT NO.     HOMBUI37027 <br><br> HOME BUILDERS ASSOC. MIDDLE <br> 9007 OVERLOOK BLVD.  SUITE 201 <br> BRENTWOOD, TN  37027 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.     HOMEBUI40223 <br><br> HOME BUILDERS ASSOC. OF LOUISVILLE <br> 1000 NORTH HUSTBOURNE PWY <br> LOUISVILLE, KY  40223-4012 | | | AP VENDOR | | | | $77.00 |
| ACCOUNT NO.     HOMEBUI48858 <br><br> HOME BUILDERS ASSOC. OF C. MICHIGAN <br> 2026 INDEPENDENCE DRIVE <br> MT. PLEASANT, MI  48858 | | | AP VENDOR | | | | $410.00 |
| ACCOUNT NO.     HOMECHO <br><br> HOME CHOICE , LLC <br> 575 UNDERHILL  BLVD. STE 223 <br> SYOSSET, NY  11791 | | | AP VENDOR | | | | $307.50 |

Sheet no. 382 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | $2,914.50 |
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOMEDEP30348 HOME DEPOT INCENTIVES INC. P.O. BOX 105142 ATLANTA, GA  30348 | | | AP VENDOR | | | | $7,500.00 |
| ACCOUNT NO.    HOMEENH HOME ENHANCERS CLEANING 6775 WASHINGTON LANE SHREVEPORT, LA  71119 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    HOMEGAL HOME GALLEY MAGAZINE 12625 FREDERICK STREET SUITE I-5 # 101 MORENO VALLEY, CA  92553 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. HOME LOAN MORTGAGE CORP. 07 CV 1610 11776 MARIPOSA ROAD HESPERIA, CA  92345 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. HOME LOAN MORTGAGE CORP. 07 CV 2740 11776 MARIPOSA ROAD HESPERIA, CA  92345 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 383 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,300.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOME LOAN MORTGAGE CORP.<br>07 CV 318<br>11776 MARIPOSA ROAD<br>HESPERIA, CA 92345 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HOMETRA<br><br>HOME TRADITIONS<br>1080 WILLOUGHBY LANE<br>MOUNT PLEASANT, SC 29466 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    HOMEBUY<br><br>HOMEBUYERS MARKETING, INC.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | | | AP VENDOR | | | | $472,665.44 |
| ACCOUNT NO.    HOMGAT<br><br>HOMEGATE SETTLEMENT SERV INC<br>520 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $641,732.03 |
| ACCOUNT NO.    HOMELAN60567<br><br>HOMES & LAND<br>CHRIS CAIN<br>PO BOX 9292<br>NAPERVILLE, IL 60567-9292 | | | AP VENDOR | | | | $595.00 |
| ACCOUNT NO.    HOMELANAM6044<br><br>HOMES & LAND MAGAZINE<br>1029 MARKET STREET, STE A<br>KIRKLAND, WA 98033 | | | AP VENDOR | | | | $314.64 |

Sheet no. 384 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,115,367.11 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOMELAN32752 <br><br> HOMES & LAND OF GREATER ORLANDO <br> PO BOX 1 <br> LONGWOOD, FL 32752 | | | AP VENDOR | | | | $867.00 |
| ACCOUNT NO.    HARMHOM04240708 <br><br> HOMES MAGAZINE <br> PO BOX 9277 <br> CANTON, OH 44711 | | | AP VENDOR | | | | $164.43 |
| ACCOUNT NO.    HOMELANWA3724 <br><br> HOMES& LAND MAGAZINE <br> 1029 MARKET STREET, STE A <br> KIRKLAND, WA 98033 | | | AP VENDOR | | | | $695.00 |
| ACCOUNT NO.    HOMELAN <br><br> HOMES& LAND MAGAZINE SW MONTANA <br> 57 UPPER RAINBOW ROAD <br> BOZEMAN, MT 59718 | | | AP VENDOR | | | | $263.33 |
| ACCOUNT NO.    HOOVCOU <br><br> HOOVER COURT LLC <br> P O BOX 13007 <br> BIRMINGHAM, AL 35202 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    HOPEFED <br><br> HOPEWELL FEDERAL CREDIT UNION <br> 501 HOPEWELL DRIVE <br> HEATH, OH 43056 | | | AP VENDOR | | | | $822.00 |

Sheet no. 385 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $2,821.76 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HORTCOM | | | | | | | |
| HORTON COMMERCIAL REALTY SERV. 555 S. OLD WOODWARD STE 25L BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $938.59 |
| ACCOUNT NO.   113213 | | | **Amended** | | | | |
| HOSCH, PAUL | | | EMPLOYEE CLAIMS | X | | | $1,346.15 |
| ACCOUNT NO.   HOUSROS | | | | | | | |
| HOUSE OF ROSE 601 CORONA  STREET DENVER, CO  80218 | | | AP VENDOR | | | | $53.86 |
| ACCOUNT NO.   HOUSDIX77063 | | | | | | | |
| HOUSTON DIXIE FARM RD BUS PK 15255 GULF FREEWAY # C27 15255 GULF FREEWAY # C27 HOUSTON, TX  77034 | | | AP VENDOR | | | | $2,675.70 |
| ACCOUNT NO.   HOWHUG | | | | | | | |
| HOWARD HUGHES PROPERTIES LP THE HUGHES CENTER SDS-12-2736  PO BOX 86 MINNEAPOLIS, MN  55486-2736 | | | AP VENDOR | | | | $9,846.90 |
| ACCOUNT NO.   HOWAAPP | | | | | | | |
| HOWARD'S APPRAISAL SERVICE 7175 TOWAR RD SUITE A BATTLE CREEK, MI  49014 | | | AP VENDOR | | | | $175.00 |

Sheet no. 386 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,036.20 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HOWREAL<br><br>HOWIE REALTY, INC.<br>523 W 24TH STREET<br>NORFOLK, VA  23514 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    HSPOSTE<br><br>HS POSTERS, INC<br>P.O. BOX 5263<br>ENGLEWOOD, CO  80155 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    HSBCBUS70040031<br><br>HSBC BUSINESS SOLUTIONS<br>P.O. BOX  5229<br>CAROL STREAM, IL  60197-5229 | | | AP VENDOR | | | | $921.89 |
| ACCOUNT NO.    HSHAFIN0047<br><br>HSH ASSOC. FINANCIAL PUBLISHER<br>237 WEST PARKWAY<br>2ND FLOOR<br>POMPTON  PLAIN, NJ  07444 | | | AP VENDOR | | | | $6,840.00 |
| ACCOUNT NO.    60565<br><br>HUBBARD, CORY | | | EMPLOYEE CLAIMS | X | | | $2,714.90 |
| ACCOUNT NO.    HUD2<br><br>HUD<br>PO BOX 979056<br>ST. LOUIS, MO  63197 | | | AP VENDOR | | | | $177.69 |

Sheet no. 387 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $11,154.48
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HUDLIV <br><br>HUDSON LIVING TRUST <br>P O BOX 7163 <br>CARMEL, CA  93921 | | | AP VENDOR | | | | $10,325.58 |
| ACCOUNT NO.    HUFFASS <br><br>HUFFMAN  ASSOCIATES LLC <br>111 WEST MAIN STREET <br>SUITE 114 <br>BAYSHORE, NY  11706 | | | AP VENDOR | | | | $62,700.00 |
| ACCOUNT NO.    HUGHLUC <br><br>HUGH & LUCE LLP <br>1717 MAIN STREET STREET <br>DALLAS, TX  75201 | | | AP VENDOR | | | | $903.28 |
| ACCOUNT NO.    HUGHEXT81071760 <br><br>HUGH EXTERMINATORS <br>P.O.BOX 15415 <br>SARASOTA, FL  34277-1415 | | | AP VENDOR | | | | $69.23 |
| ACCOUNT NO.    HUGHNETS6863663 <br><br>HUGHES NETWORK SYSTEMS <br>POB 96874 <br>CHICAGO, IL  60693-6874 | | | AP VENDOR | | | | $222.98 |

Sheet no. 388 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $74,221.07
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HUGHES V. AMERICAN HOME MORTGAGE CORP. AT LAW 226600 SHARAINE HUGHES HALL, SICKLES, FREI, KATTENBURG & MIMS 12120 SUNSET HILLS ROAD, SUITE 150 RESTON, VA 20190 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    HULAHAN | | | | | | | |
| HULA HANDS RESTAURANT 4630 MT VIEW DRIVE ANCHORAGE, AK 99503 | | | AP VENDOR | | | | $1,160.00 |
| ACCOUNT NO.    60630 | | | | | | | |
| HULL, GLENN | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| HULME CV075001608S ALLISON HULME 125 FLANDERS ROAD WOODBURY, CT 06798 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| HUNT 07-627 WAYNE HUNT 6624 FISHER AVENUE FALLS CHURCH, VA 22046 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 389 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,160.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   HUNTBUI <br><br> HUNTER GRAHAM BUILDERS <br> 359 NORTH NEW YORK AVE. <br> WINTER PARK, FL  32790 | | | AP VENDOR | | | | $30,000.00 |
| ACCOUNT NO.   HUNTCOU <br><br> HUNTERDON COUNTY CLERK <br> 71 MAIN ST <br> FLEMINGTON, NJ  08822 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.   HUNTBAN <br><br> HUNTINGTON BANK <br> 32 COLLIS LANE <br> CHESTER, NJ  7930 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.   HUNTPAV <br><br> HUNTINGTON PAVING , INC. <br> 12 NEW ST <br> GREAT RIVER, NY  11739 | | | AP VENDOR | | | | $2,987.19 |
| ACCOUNT NO.   HUSPRO <br><br> HUSTON PROPERTIES <br> 1601 TIFFIN AVE <br> FINDLAY, OH  45840 | | | AP VENDOR | | | | $1,400.00 |
| ACCOUNT NO.   6603 <br><br> HUSTON, DOUGLAS | | | EMPLOYEE CLAIMS | X | | | $117,246.27 |

Sheet no. 390 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $151,688.46 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    30037 | | | **Amended** | | | | |
| HUTCHINSON, DENISE | | | EMPLOYEE CLAIMS | X | | | $740.45 |
| ACCOUNT NO.    HYPECAP97035 | | | | | | | |
| HYPERION CAPITAL GROUP<br>5885 S W MEADOWS RD<br>STE 125<br>LAKE OSWEGO, OR  97035 | | | AP VENDOR | | | | $2,567.47 |
| ACCOUNT NO.    IFRATEL | | | | | | | |
| I FRATELLI<br>7701 N MACARTHUR BLVD.<br>IRVING, TX  75063 | | | AP VENDOR | | | | $293.49 |
| ACCOUNT NO.    ICEMOUN81064681 | | | | | | | |
| ICE MOUNTAIN<br>P.O. BOX  856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $22.19 |
| ACCOUNT NO.    ICEMOUN 0118103 | | | | | | | |
| ICE MOUNTAIN<br>P.O. BOX  856680<br>LOUSVILLE, KY  40285-6680 | | | AP VENDOR | | | | $8.49 |
| ACCOUNT NO.    ICEMOUN19766418 | | | | | | | |
| ICE MOUNTAIN<br>PO BOX  856680<br>LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $113.54 |

Sheet no. 391 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $3,745.63
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ICEMOUN0118439 <br><br> ICE MOUNTAIN <br> P.O. BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $57.65 |
| ACCOUNT NO.    ICEMOUN01199308 <br><br> ICE MOUNTAIN <br> P.O. BOX  52214 <br> PHOENIX, AZ  85072-2214 | | | AP VENDOR | | | | $30.01 |
| ACCOUNT NO.    ICEMOUN01205543 <br><br> ICE MOUNTAIN <br> P.O. BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $30.90 |
| ACCOUNT NO.    ICEMOUN19117414 <br><br> ICE MOUNTAIN <br> PO BOX 856680 <br> LOUIS VILLE, KY  40285-6680 | | | AP VENDOR | | | | $75.51 |
| ACCOUNT NO.    ICEMOUN01206954 <br><br> ICE MOUNTAIN <br> P.O. BOX  856680 <br> LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $24.68 |
| ACCOUNT NO.    ICEMOUN19797124 <br><br> ICE MOUNTAIN <br> PO BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | | AP VENDOR | | | | $74.83 |

Sheet no. 392 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $293.58 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ICONADV13170 <br><br> ICON ADVISORY  GROUP, INC. <br> 401 - D N. EDGEWORTH STREET <br> GREENSBORO, NC  27401 | | | AP VENDOR | | | | $69.95 |
| ACCOUNT NO.    ICONADV13860 <br><br> ICON ADVISORY GROUP , INC <br> 401- D N. EDGEWORTH STREET <br> GREENSBORO, NC  27401 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    ICONADV13869 <br><br> ICON ADVISORY GROUP INC <br> 401 D- N EDGEWORTH STREET <br> GREENSBORO, NC  27401 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    ICONADV13593 <br><br> ICON ADVISORY GROUP, INC <br> 401- D N. EDGEWORTH STREET <br> GREENBORO, NC  27401 | | | AP VENDOR | | | | $8,975.00 |
| ACCOUNT NO.    ICONADV13852 <br><br> ICON ADVISORY GROUP, INC <br> 401-D N. EDGEWORTH  STREET <br> GREENBORO, NC  27401 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    FRANIDA <br><br> IDA FRANCISCO <br> 1000 PENNSYLVANIA AVE, 6 <br> SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $221.88 |

Sheet no. 393 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $9,816.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDDEPTFIN<br><br>IDAHO DEPT OF FINANCE<br>800 PARK BLVD, STE 200<br>BOISE, ID  83712 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO.    IDPOWER04524488<br><br>IDAHO POWER<br>PO BOX 34966<br>SEATTLE, WA  98124 | | | AP VENDOR | | | | $171.67 |
| ACCOUNT NO.    IDPOWER75085960<br><br>IDAHO POWER<br>PROCESSING CENTER<br>PO BOX 34966<br>SEATTLE, WA  98124-1966 | | | AP VENDOR | | | | $74.55 |
| ACCOUNT NO.    IDPOWER79051306<br><br>IDAHO POWER<br>PO BOX 34966<br>SEATTLE, WA  98124 | | | AP VENDOR | | | | $281.55 |
| ACCOUNT NO.    IDPRESTRI<br><br>IDAHO PRESS- TRIBUNE<br>P.O. BOX 9399<br>NAMPA, ID  83652 | | | AP VENDOR | | | | $114.00 |
| ACCOUNT NO.    IDCSERV831469<br><br>IDC SERVCO<br>3962 LANDMARK STREET  HOLD<br>P.O. BOX  1925<br>CULVER CITY, CA  90232-1925 | | | AP VENDOR | | | | $1,150.38 |

Sheet no. 394 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $4,942.15
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED1160918<br><br>IDDEARC MEDIA CORP.<br>P.O. BOX 619009<br>DFW AIRPORT, TX 75261 | | | AP VENDOR | | | | $330.45 |
| ACCOUNT NO.    IDEAPRI<br><br>IDEAL PRINT & ADVERTISING<br>801 EMILY DRIVE<br>ATT: MARTI KIMERLING<br>GOODLETTSVILLE, TN 37072 | | | AP VENDOR | | | | $513.88 |
| ACCOUNT NO.    IDEAMED0730962<br><br>IDEARC MEDIA CORP.<br>P.O. BOX 619009<br>DFW AIRPORT, TX 75261-9009 | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    IDEAMED<br><br>IDEARC MEDIIA CORP<br>P.O. BOX 619009<br>DFW AIRPORT, TX 75261-9009 | | | AP VENDOR | | | | $22.50 |
| ACCOUNT NO.    IDEAMED046276<br><br>IDEARC MEDIA CORP.<br>P.O. 619009<br>DFW AIRPORT, TX 75261-9009 | | | AP VENDOR | | | | $429.00 |
| ACCOUNT NO.    IDEAMED01210552<br><br>IDEARC MEDIA CORP<br>POB 619009<br>DFW AIRPORT, TX 75261-9009 | | | AP VENDOR | | | | $95.75 |

Sheet no. 395 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $2,336.58 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED00964179 | | | | | | | |
| IDEARC MEDIA CORP POB 619810 DFW AIRPORT, TX  75261-9810 | | | AP VENDOR | | | | $133.35 |
| ACCOUNT NO.    IDEAMED2560854 | | | | | | | |
| IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $466.50 |
| ACCOUNT NO.    IDEAMED0737223 | | | | | | | |
| IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $1,231.25 |
| ACCOUNT NO.    IDEAMED0788383 | | | | | | | |
| IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT. PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $204.30 |
| ACCOUNT NO.    IDEAMED0905114 | | | | | | | |
| IDEARC MEDIA CORP. PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $76.00 |

Sheet no. 396 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          | $2,111.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED1171686 | | | | | | | |
| IDEARC MEDIA CORP. PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $54.10 |
| ACCOUNT NO.    IDEAMED1226541 | | | | | | | |
| IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $2,448.00 |
| ACCOUNT NO.    IDEAMED2107582 | | | | | | | |
| IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $88.00 |
| ACCOUNT NO.    IDEAMEDS175494 | | | | | | | |
| IDEARC MEDIA CORP. ATT:  ACCT RECEIVABLE DEPT PO BOX 612727 DFW AIRPORT, TX  75261-2727 | | | AP VENDOR | | | | $42.00 |
| ACCOUNT NO.    IDEAMED0087955 | | | | | | | |
| IDEARC MEDIA CORP. ATT: ACCT RECEIVABLE DEPT PO BOX 619009 DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $155.00 |

Sheet no. 397 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,787.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                 Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED0711371<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT.<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $131.00 |
| ACCOUNT NO.    IDEAMED2028044<br><br>IDEARC MEDIA CORP.<br>P.O. BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $66.00 |
| ACCOUNT NO.    IDEAMED0149333<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $1,081.60 |
| ACCOUNT NO.    IDEAMED0708634<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT.<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $1,018.00 |
| ACCOUNT NO.    IDEAMED0707299<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $549.00 |

Sheet no. 398 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                           $2,845.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     IDEAMED0661744<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.     IDEAMED0586974<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $236.00 |
| ACCOUNT NO.     IDEAMED0542934<br><br>IDEARC MEDIA CORP.<br>P.O. BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $104.50 |
| ACCOUNT NO.     IDEAMED0463245<br><br>IDEARC MEDIA CORP.<br>P.O. BOX  619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $90.75 |
| ACCOUNT NO.     IDEAMED0451683<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT.<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $39.00 |

Sheet no. 399 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $520.25 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    IDEAMED0428740<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | AP VENDOR | | $115.50 |
| ACCOUNT NO.    IDEAMED0374876<br><br>IDEARC MEDIA CORP.<br>P.O. BOX  619009<br>DFW AIRPORT, TX  75261-9009 | | AP VENDOR | | $427.90 |
| ACCOUNT NO.    IDEAMED0711309<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 319009<br>DFW AIRPORT, TX  75261-9009 | | AP VENDOR | | $44.00 |
| ACCOUNT NO.    IDEAMED0364651<br><br>IDEARC MEDIA CORP.<br>ATT: ACCT RECEIVABLE DEPT<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | AP VENDOR | | $13.75 |
| ACCOUNT NO.    IRONMOUM070K<br><br>IIRON MOUNTAIN RECORD MGMT<br>P.O. BOX  27128<br>NEW YORK, NY  10087-7128 | | AP VENDOR | | $23,615.60 |

Sheet no. 400 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $24,216.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                      Case No. **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IKONOFF5N3617￼ IKON OFFICE SOLUTIONS P.O. BOX 827457 PHILADELPHIA, PA 19182-7457 | | | AP VENDOR | | | | $313.50 |
| ACCOUNT NO.    IKONFIN71532628￼ IKON FINANCIAL SERVICE P.O. BOX 650016 DALLAS, TX 75265-0016 | | | AP VENDOR | | | | $1,484.78 |
| ACCOUNT NO.    IKONFIN1230063￼ IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $1,605.56 |
| ACCOUNT NO.    IKONFIN71532621￼ IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $178.54 |
| ACCOUNT NO.    IKONFIN71532389￼ IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $2,666.02 |
| ACCOUNT NO.    IKONFIN71532638￼ IKON FINANCIAL SERVICES P.O. BOX 41564 PHILADELPHIA, PA 19101-1564 | | | AP VENDOR | | | | $4,510.59 |

Sheet no. 401 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $10,758.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    IKONFIN71276979<br><br>IKON FINANCIAL SERVICES<br>P.O. BOX 650016<br>DALLAS, TX 75265 | | AP VENDOR | | $1,323.13 |
| ACCOUNT NO.    IKONFIN69862371<br><br>IKON FINANCIAL SERVICES<br>P.O. BOX 41564<br>PHILADEPHIA, PA 19101-1564 | | AP VENDOR | | $2,345.97 |
| ACCOUNT NO.    IKONFIN60841969<br><br>IKON FINANCIAL SERVICES<br>P.O. BOX 41564<br>PHILADELPHIA, PA 19101-1564 | | AP VENDOR | | $183.48 |
| ACCOUNT NO.    IKONFIN342847<br><br>IKON FINANCIAL SERVICES<br>P.O. BOX 650073<br>DALLAS, TX 75265-0073 | | AP VENDOR | | $341,282.35 |
| ACCOUNT NO.    IKONFIN00661290<br><br>IKON FINANCIAL SERVICES<br>P.O. BOX 650016<br>DALLAS, TX 75265 | | AP VENDOR | | $75.77 |
| ACCOUNT NO.    IKONFIN84705247<br><br>IKON FINANCIAL SERVICES<br>P.O. BOX 650073<br>DALLAS, TX 75265-0073 | | AP VENDOR | | $308.94 |

Sheet no. 402 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $345,519.64
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                              Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IKONFIN71649937 <br><br> IKON FINANCIAL SERVICES <br> P.O. BOX 650073 <br> DALLAS, TX 75265 | | | AP VENDOR | | | | $1,205.91 |
| ACCOUNT NO.    IKONFIN1125843 <br><br> IKON FINANCIAL SVCS <br> P.O. BOX 650016 <br> DALLAS, TX 75265-0016 | | | AP VENDOR | | | | $13,065.98 |
| ACCOUNT NO.    IKONOFF3074196 <br><br> IKON OFFICE SOLUTIONS <br> P.O. BOX 802815 <br> CHICAGO, IL 60680-2815 | | | AP VENDOR | | | | $15,126.67 |
| ACCOUNT NO.    IKONOFF2153297 <br><br> IKON OFFICE SOLUTIONS <br> P.O. BOX 827577 <br> PHILADELPHIA, PA 19182-7577 | | | AP VENDOR | | | | $298.68 |
| ACCOUNT NO.    ILSTATPOL <br><br> IL STATE POLICE <br> 801 SOUTH SEVENTH ST <br> PO BOX 19461 <br> SPRINGFIELD, IL 62794 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO.    ILINK1008719488 <br><br> I-LINK / UCN <br> 14870 PONY EXPRESS ROAD <br> BLUFFDALE, UT 84065-4801 | | | AP VENDOR | | | | $39.89 |

Sheet no. 403 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $29,869.13 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                         _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ILDEFINA<br><br>ILLINOIS DEPT. OF FINANCIAL INSTITUTION<br>180 N. STETSON AVE<br>SUITE 2555<br>CHICAGO, IL  60601 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   ILMORTBAN<br><br>ILLINOIS MTG. BANKERS ASSOC.<br>111 W. WSHINGTON STREET # 1320<br>CHICAGO, IL  60602 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   ILLITIM<br><br>ILLINOIS TIMES<br>PO BOX  5256<br>SPRINGFIELD, IL  62705 | | | AP VENDOR | | | | $514.00 |
| ACCOUNT NO.   IMOFFS1021501<br><br>IM- OFF SITE DATA  PROTECTION<br>P.O. BOX  27129<br>NEW YORK, NY  10087-7129 | | | AP VENDOR | | | | $20,038.02 |
| ACCOUNT NO.   IMAGENH<br><br>IMAGE ENHANCERS<br>4416 HANFORD AVENUE<br>LAS VEGAS, NV  89107 | | | AP VENDOR | | | | $780.00 |
| ACCOUNT NO.   IMAGTEC104398<br><br>IMAGE TECHNOLOGY SPECIALISTS<br>70 SHAWMUT RD<br>CANTON, MA  02021-1411 | | | AP VENDOR | | | | $3.47 |

Sheet no. 404 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $22,835.49 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IMAGTEC103669 <br><br> IMAGE TECHNOLOGY SPECIALISTS <br> 70 SHAWMUT ROAD <br> CANTON, MA  02021 | | | AP VENDOR | | | | $13.43 |
| ACCOUNT NO.    IMONCOM1027643 <br><br> IMON COMMUNICATIONS <br> POB 3446 <br> CEDAR RAPIDS, IA  52406-3446 | | | AP VENDOR | | | | $101.47 |
| ACCOUNT NO. <br><br> IN RE ALEC SOHMER <br> NO. 06-14073 <br> ANDREW LIZOTTE, HANIFY & KING PC <br> ONE BEACON STREET <br> BOSTON, MA  02108 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> IN RE NJ AFFORDABLE HOMES <br> 05-60442 <br> ROBERT GRUNDLOCK, JR <br> RUBIN, EHRLICH & BUCKLEY, PC <br> 731 ALEXANDER ROAD <br> PRINCETON, NJ  08540 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    INTNEWS <br><br> IN THE NEWS <br> 8517 SUNSET STREET <br> TAMPA, FL  33634 | | | AP VENDOR | | | | $175.00 |

Sheet no. 405 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $289.90 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   INDAPSV14217 <br><br> INDEPENDENT APPRAISAL SERVICE <br> 3407 DELAWARE AVE, STE 257 <br> KENMORE, NY  14217 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.   INDIRIVCOM <br><br> INDIAN RIVER COMMUNICATIONS <br> THE REAL ESTATE BOOK <br> 699 17TH STREET, STE A <br> VERO BEACH, FL  32960 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   OHHOUSING1 <br><br> INDIANA HOUSING <br> 1799 MICHELE LN. <br> GREENWOOD, IN  46142 | | | AP VENDOR | | | | $64.96 |
| ACCOUNT NO.   INDIMIC65877216 <br><br> INDIANA MICHIGAN POWER <br> PO BOX 24407 <br> CANTON, OH  44701-4407 | | | AP VENDOR | | | | $120.50 |
| ACCOUNT NO.   INPOWER1141532 <br><br> INDIANAPOLIS POWER & LIGHT <br> PO BOX 110 <br> INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $117.21 |
| ACCOUNT NO.   INPOWER1141530 <br><br> INDIANAPOLIS POWER & LIGHT <br> PO BOX 110 <br> INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $537.11 |

Sheet no. 406 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,464.78 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INDOFF128454<br><br>INDOFF INCORPORATED<br>11816 LACKLAND AVENUE<br>ST.LOUIS, MO  63146 | | | AP VENDOR | | | | $2,918.72 |
| ACCOUNT NO.    INDUBUI11047<br><br>INDUSTRIAL BUILDING SERVICE<br>3511 NE 22ND AVENUE<br>SUITE 300<br>FT. LAUDERDALE, FL  33308-6226 | | | AP VENDOR | | | | $4,079.50 |
| ACCOUNT NO.    INDYSHE02010376<br><br>INDYSHRED<br>P.O. BOX 30435<br>INDIANAPOLIS, IN  46230-0435 | | | AP VENDOR | | | | $84.00 |
| ACCOUNT NO.    INFOGUA<br><br>INFOGUARD<br>P.O. BOX  850<br>LANDSDALE, PA  19946 | | | AP VENDOR | | | | $204.04 |
| ACCOUNT NO.    INFOH00001948<br><br>INFOHIGHWAY COMMUNICATIONS<br>POB 26915<br>NYC, NY  10087-6915 | | | AP VENDOR | | | | $23,611.29 |
| ACCOUNT NO.    INFOCOR9436<br><br>INFORMATICA CORPORATION<br>P.O. OBX 49085<br>SAN JOSE, CA  95161-9085 | | | AP VENDOR | | | | $162,416.14 |

Sheet no. 407 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $193,313.69
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INFOTRA527PT<br>INFOTRAK<br>PO BOX 847338<br>BOSTON, MA  02284-7338 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    INGENIO<br>INGENIO<br>100 CALIFORNIA STREET<br>SUITE 400<br>SAN FRANCISCO, CA  94111 | | | AP VENDOR | | | | $5,341.37 |
| ACCOUNT NO.    INITTRO<br>INITIAL TROPICAL PLANTS INC.<br>P.O. BOX 95409<br>PALATINE, IL  60095-0409 | | | AP VENDOR | | | | $309.68 |
| ACCOUNT NO.    INLABUS104624<br>INLAND  BUSINESS SYSTEMS<br>1500 NORTH MARKET BLVD<br>SACRAMENTO, CA  95834 | | | AP VENDOR | | | | $457.67 |
| ACCOUNT NO.    INLABUS102316<br>INLAND BUSINESS SYSTEMS<br>1500 NORTH MARKET<br>SACRAMENTO, CA  95834 | | | AP VENDOR | | | | $549.67 |
| ACCOUNT NO.    INLABUS2956<br>INLAND BUSINESS SYSTEMS<br>2592 NOTRE DAME BLVD.<br>CHICO, CA  95928 | | | AP VENDOR | | | | $37.12 |

Sheet no. 408 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $7,195.51 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   INLALEA95928<br><br>INLAND LEASING  INC.<br>2592 NOTRE DAME BLVD.<br>CHICO, CA  95928 | | | AP VENDOR | | | | $86.87 |
| ACCOUNT NO.   INNEWOR<br><br>INNER WORKINGS<br>27011 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $13,013.18 |
| ACCOUNT NO.<br><br>INNOVATIVE MORTGAGE SOLUTIONS LLC<br>07 CV 2013<br>INNOVATIVE MORTGAGE SOLUTIONS<br>200 LAKE DRIVE EAST, SUITE 110<br>CHERRY HILL, NJ  08002 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   INSIGHT700333<br><br>INSIGHT<br>POB 713096<br>COLUMBUS, OH  43271-3096 | | | AP VENDOR | | | | $39,628.90 |
| ACCOUNT NO.   INSIGHT01745001<br><br>INSIGHT<br>POB 740273<br>CINCINNATI, OH  45274-0273 | | | AP VENDOR | | | | $105.90 |
| ACCOUNT NO.   INTEG10327114<br><br>INTEGRA TELECOM<br>POB 20553<br>ROCHESTER, NY  14602-0553 | | | AP VENDOR | | | | $1,689.30 |

Sheet no. 409 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $54,524.15 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INTEG153406 <br><br> INTEGRA TELECOM <br> POB 3034 <br> PORTLAND, OR  97208-3034 | | | AP VENDOR | | | | $561.73 |
| ACCOUNT NO.  INTEDEL <br><br> INTELLIQUICK DELIVERY <br> P.O. BOX 34964 <br> PHOENIX, AZ  85067-4964 | | | AP VENDOR | | | | $2,584.46 |
| ACCOUNT NO.  INTETEC <br><br> INTELLITECH <br> 1010 EAST PALMDALE <br> SUITE 101 <br> TUCSON, AZ  85714 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO.  INTEL0459423 <br><br> INTELLIVERSE <br> 8130 INNOVATION WAY <br> CHICAGO, IL  60682-0081 | | | AP VENDOR | | | | $175.80 |
| ACCOUNT NO.  INTEL0335872 <br><br> INTELLIVERSE <br> 8130 INNOVATION WAY <br> CHICAGO, IL  60682-0081 | | | AP VENDOR | | | | $94.40 |
| ACCOUNT NO.  INTEL0327988 <br><br> INTELLIVERSE <br> 8130 INNOVATION WAY <br> CHICAGO, IL  60682-0081 | | | AP VENDOR | | | | $364.16 |

Sheet no. 410 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              | $3,890.55
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INTERID<br><br>INTERACTIVE RIDES, INC.<br>1082 WEST 1700 NORTH<br>LOGAN, UT  84321 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    INTEAGEAMEHO<br><br>INTERCITY AGENCY , INC<br>42-40 BELL BLVD.<br>SUITE 103<br>BAYSIDE, NY  11361 | | | AP VENDOR | | | | $469.00 |
| ACCOUNT NO.    INTAGE<br><br>INTERCITY AGENCY INC.<br>42-40 BELL BLVD.<br>SUITE 103<br>BAYSIDE, NY  11361 | | | AP VENDOR | | | | $7,116.00 |
| ACCOUNT NO.    INTERGAR<br><br>INTERIOR GARDEN BMG<br>4118 E. 19TH<br>SPOKANE, WA  99223 | | | AP VENDOR | | | | $79.28 |
| ACCOUNT NO.    INTEPLA<br><br>INTERIOR PLANTING INC.<br>1950 MONTEREY RD<br>SAN JOSE, CA  95112 | | | AP VENDOR | | | | $261.00 |
| ACCOUNT NO.    INTEGAS03009724<br><br>INTERMOUNTAIN GAS COMPANY<br>PO BOX 64<br>BOISE, ID  83732 | | | AP VENDOR | | | | $2.06 |

Sheet no. 411 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $8,127.34 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    INTEMIN | | | | | | | |
| INTERNATIONAL MINUTE PRESS 7995 FAIRVIEW AVE. SUITE 1 BOISE, ID 83704 | | | AP VENDOR | | | | $3,794.99 |
| ACCOUNT NO.    INTEALL | | | | | | | |
| INTERNET ALLIANCE GROUP 1610 WYNKOOP STREET SUITE 400 DENVER, CO 80202 | | | AP VENDOR | | | | $6,000.00 |
| ACCOUNT NO.    INTEREA95361 | | | | | | | |
| INTERO REAL ESTATE SERVICES 730 E. F STREET SUITE A OAKDALE, CA 95361 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    INTERTH | | | | | | | |
| INTERTHINX P.O. BOX 27985 NEWYORK, NY 10087-7985 | | | AP VENDOR | | | | $31,947.23 |
| ACCOUNT NO.    INVEHOM | | | | | | | |
| INVESTMENT HOMES T/A REMAX ASSOC. OF LANCASTER 100 FOXSHIRE DRIVE LANCASTER, PA 17601 | | | AP VENDOR | | | | $1,500.00 |

Sheet no. 412 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $43,742.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    IOWSTR<br><br>IOWA STREET LLC<br>V/O PACIFIC CONTINENTAL REALT<br>114 W MAGNOLIA ST STUE 302<br>BELLINGHAM, WA  98225 | | | AP VENDOR | | | | $4,121.60 |
| ACCOUNT NO.    IRAJGOL85732<br><br>IRA J GOLD & COMPANY<br>PO BOX 14942<br>TUCSON, AZ  85732 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.    IRONMOUMG771<br><br>IRON MOUNTAIN RECORD MANAG.<br>P.O. BOX  27128<br>NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $12,655.80 |
| ACCOUNT NO.    IRONMOU1276Y<br><br>IRON MOUNTAIN RECORDS MGMT<br>P.O. BOX  915004<br>DALLAS, TX  75391-5004 | | | AP VENDOR | | | | $292.68 |
| ACCOUNT NO.    IRONMOU3349S<br><br>IRON MOUNTAIN RECORDS MGMT<br>P.O. BOX  915004<br>DALLAS, TX  75391-5004 | | | AP VENDOR | | | | $161.34 |
| ACCOUNT NO.    IRONMOUSQ359<br><br>IRON MOUNTAIN RECORDS MGMT<br>P.O. BOX  601002<br>LOS ANGELES, CA  90060-1002 | | | AP VENDOR | | | | $101.25 |

Sheet no. 413 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $17,827.67

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                                    _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   IRONMOU9127Z  IRON MOUNTAIN RECORDS MGMT  P.O. BOX 915004  DALLAS, TX 75391-5004 | | | AP VENDOR | | | | $322.71 |
| ACCOUNT NO.   IRONMOUAHMC  IRON MOUNTAIN RECORDS MGMT.  P.O. BOX 27128  NEW YORK, NY 10087-7128 | | | AP VENDOR | | | | $11,879.78 |
| ACCOUNT NO.  ISHOO  13774-2007  LESLIE BLANCO ISHOO  15 PAULDING AVENUE  TARRYTOWN, NY 10591 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ISLAABS  ISLAND ABSTRACT  704 W 3RD ST  PO BOX 627  GRAND ISLAND, NE 68802 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.   ISLAAPP11779  ISLAND APPLIANCE  2289 MOTOR PARKWAY  RONKONKOMA, NY 11779 | | | AP VENDOR | | | | $313.93 |

Sheet no. 414 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $12,611.42
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

_____
Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ISLAMAS | | | | | | | |
| ISLAND MASTER LOCKSMITH 77 N. BROADWAY HICKSVILLE, NY  11801 | | | AP VENDOR | | | | $2,911.97 |
| ACCOUNT NO.    ISLAPRI | | | | | | | |
| ISLAND PRINTING CENTERS 737 - BISHOP STREET SUITE 2115 MAUKA  TOWER HONOLULU, HI  96813 | | | AP VENDOR | | | | $23.56 |
| ACCOUNT NO.    ISOMEDI | | | | | | | |
| ISOMEDIA.COM 2001 6TH AVE STE 500 SEATTLE, WA  98121 | | | AP VENDOR | | | | $223.94 |
| ACCOUNT NO.    ISTANOR14610601 | | | | | | | |
| ISTA, NORTH AMERICA PO BOX 650596 DALLAS, TX  75265-0596 | | | AP VENDOR | | | | $29.42 |
| ACCOUNT NO.    ITSMSYSAS9243 | | | | | | | |
| ITS MAILING SYSTEMS , INC 1020 E MAIN STREET NORRISTOWN, PA  19401 | | | AP VENDOR | | | | $240.49 |
| ACCOUNT NO.    JOHNSTONJC | | | | | | | |
| J & C JOHNSTON 3184 WOOD CREEK DRIVE CHICA, CA  95928 | | | AP VENDOR | | | | $1,221.00 |

Sheet no. 415 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $4,650.38

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

_____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    J&JMANU | | | | | | | |
| J & J MANUFACTURED HOMES, INC 2627 S. 11TH ST NILES, MF 49120 | | | AP VENDOR | | | | $382.20 |
| ACCOUNT NO.    JAMOR | | | | | | | |
| J A MORRIS CO LLC P O BOX 12645 OLYMPIA, WA 98508 | | | AP VENDOR | | | | $3,628.73 |
| ACCOUNT NO.    JHOFEQU | | | | | | | |
| J& H OFFICE EQUIPMENT 400 EXPRESSWAY SUITE B MISSOULA, MT 59808 | | | AP VENDOR | | | | $558.27 |
| ACCOUNT NO.    J&JAPP | | | | | | | |
| J&J APPRAISAL SERVICES INC. PO BOX 2051 POWELL, OH 43065 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    JSCLEAN | | | | | | | |
| J&S CLEANING SERVICE 27 RISING STREET FEEDING HILLS, MA 01030 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    LANET | | | | | | | |
| J. TIMOTHY LANE 545 LAGONDA WAY DANVILLE, CA 94526 | | | AP VENDOR | | | | $1,800.00 |

Sheet no. 416 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $6,869.20 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JAAINDMM <br><br> JAAFRI INDUSTRIES <br> P.O. BOX 4157 <br> SAN DIMAS, CA  91773 | | | AP VENDOR | | | | $398.52 |
| ACCOUNT NO.    JACKSKE <br><br> JACK SKEES APPRAISAL SERVICES <br> PO BOX 238 <br> ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    JACKSTU <br><br> JACK STUMPF & ASSOCIATED, INC. <br> 1700 CENTRAL BLVD. <br> HARVEY, LA  70058 | | | AP VENDOR | | | | $2,179.70 |
| ACCOUNT NO.    JACKCOU <br><br> JACKSON COUNTY RECORDER <br> 226 E MAIN STREET <br> JACKSON, OH  45640 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    JACKLEW22060 <br><br> JACKSON LEWIS ATTORNEY AT LAW <br> ONE NORTH BROADWAY <br> WHITE PLAINS, NY  10601-2310 | | | AP VENDOR | | | | $349,280.38 |
| ACCOUNT NO.    HUMPJAC <br><br> JACOB J HUMPHREY <br> 528 GILES RD <br> TROY, MO  63379 | | | AP VENDOR | | | | $80.00 |

Sheet no. 417 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $352,295.60 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    FENNJAC<br><br>JACQUELINE FENNESSY<br>20 DEER RUN<br>WATER MILL, NY  11976 | | | AP VENDOR | | | | $28,925.00 |
| ACCOUNT NO.<br><br>JACQUELINE J FENNESSY<br>20 DEER RUN<br>WATER MILL, NY  11976 | | | REPAIR ESCROW<br>LOAN NUMBER:  1568578<br>FUNDING DATE:  1/4/2007 | | | | $75.00 |
| ACCOUNT NO.    JADESEC2751<br><br>JADE SECURITY  SYSTEMS , INC<br>104 I STREET<br>BRAWLEY, CA  92227 | | | AP VENDOR | | | | $19.99 |
| ACCOUNT NO.    JAIMSIR<br><br>JAIMIE SIROVICH<br>C/O SEO EGGHEAD<br>13 CASTLE HILL LNE. PO BOX 400<br>WEST NYACK, NY  10994-0400 | | | AP VENDOR | | | | $385.00 |
| ACCOUNT NO.    JALEMAN<br><br>JALEN MANAGEMENT<br>400 S WOODS MILL RD<br>CLESTERFIELD, MO  63017 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    JUICJAM<br><br>JAMBA JUICE<br>6440 NORTH MACARTHUR BLVD<br>IRVING, TX  75039 | | | AP VENDOR | | | | $541.45 |

Sheet no. 418 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                               $30,146.44
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JAMINT  <br> JAMBO INTERNATIONAL, LLC <br> 113 GOLDEN ROD PLACE <br> 113 GOLDEN ROD PLACE <br> LYNCHBURG, VA  24502 | | | AP VENDOR | | | | $9,337.50 |
| ACCOUNT NO.    CURR  <br> JAMES A CURRLIN APPRAISALS <br> 120 INDEPENDENCE CIR # D <br> CHICO, CA  95973 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    STOVJAM  <br> JAMES AND DEBBIE STOVER | | | AP VENDOR | | | | $210.45 |
| ACCOUNT NO.    BELOJAM  <br> JAMES BELOTE <br> 1206 LASKIN RD <br> STE 111 <br> VIRGINIA BEACH, VA  23451 | | | AP VENDOR | | | | $158.00 |
| ACCOUNT NO.    MATHJAM  <br> JAMES C & CASSIE J. MATHIAS | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    JAMECAM96809  <br> JAMES CAMPBELL CO LLC <br> C/OCOLLIERS MONROE FRIEDLANDER <br> 220 SOUTH KING STREET <br> HONOLULU, HI  96813 | | | AP VENDOR | | | | $3,934.78 |

Sheet no. 419 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $13,744.68 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EDWAJAM<br><br>JAMES EDWARDS<br>2322 GRAND AVE<br>EVERETT, WA  98201 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    ELKIJAM<br><br>JAMES ELKINS | | | AP VENDOR | | | | $407.00 |
| ACCOUNT NO.<br><br>JAMES J. BRISSON<br>1190 EAST GORDONVILLE ROAD<br>MIDLAND, MI  48640 | | | REPAIR ESCROW<br>LOAN NUMBER:  1539222<br>FUNDING DATE:  3/29/2007 | | | | $500.00 |
| ACCOUNT NO.    JONEJAM<br><br>JAMES JONES<br>813 WHITE PINE LANE<br>JOPPA, MD  21065 | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.<br><br>JAMES LOWRY<br>3:07-CV-71<br>NORISS A. ADAMS, II; ESSEX RICHARDS, P.A.<br>1701 SOUTH BOULEVARD<br>CHARLOTTE, NC  28203 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SCAVJAM<br><br>JAMES M. SCAVO<br>907 N ELM ST, STE # 100<br>HINSDALE, IL  60521 | | | AP VENDOR | | | | $1,676.00 |

Sheet no. 420 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,965.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JAMDAR<br><br>JAMES R. & PATRICIA A. DARFUS<br>701 E. MAIN STREET<br>LANCASTER, OH  43130 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.<br><br>JAMES RAMOS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>THE ROSEN LAW FIRM P.A.<br>350 FIFTH AVENUE, SUITE 5508<br>NEW YORK, NY  10118 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ROCHJAM<br><br>JAMES ROCHE<br>2007 EAST "A" STREET<br>BELLEVILLE, IL  62221 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.   JAMFRE<br><br>JAMES T. FREEZE<br>121 KOHLER CRESENT<br>NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   WEBJAM<br><br>JAMES WEBSTER<br>12705 FOUND STONE ROAD<br>UNIT # 302<br>GERMANTOWN, MD  20876 | | | AP VENDOR | | | | $310.65 |

Sheet no. 421 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,250.65
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMIL TOKHI<br>4 LEIF BLVD  UNIT 4 Q<br>CONGERS, NY  10920 | | | REPAIR ESCROW<br>LOAN NUMBER:  1725087<br>FUNDING DATE:  7/13/2007 | | | | $4,025.00 |
| ACCOUNT NO.    TOKHJAM<br><br>JAMIL TOKHI<br>4 LEIF BLVD  UNIT 4 Q<br>CONGERS, NY  10920 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.    JANFERG<br><br>JAN FERGUSON ,INC<br>40 HUDSON STREET<br>SUITE 105-106<br>ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $535.25 |
| ACCOUNT NO.    AHLMJAN<br><br>JANET AHLMAN | | | AP VENDOR | | | | $904.40 |
| ACCOUNT NO.    JANIKIN361003<br><br>JANI -KING  OF CA , INC.<br>7592 METROPOLITAN  DRIVE<br>SUITE 406<br>SAN DIEGO, CA  92108 | | | AP VENDOR | | | | $370.57 |
| ACCOUNT NO.    JANIKIN70454<br><br>JANI KING OF BATON ROUGE<br>122 WEST PINE STREET<br>PONCHATOULA, LA  70454-3309 | | | AP VENDOR | | | | $245.00 |

Sheet no. 422 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $6,165.22 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JANNMON | | | | | | | |
| JANNEY MONTGOMERY SCOTT LLC 1801 MARKET ST. PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.    JARVASS29732 | | | | | | | |
| JARVIS & ASSOCIATES 1373 EBENEZER ROAD ROCK HILL, SC  29732 | | | AP VENDOR | | | | $3.95 |
| ACCOUNT NO.    BENSJAS | | | | | | | |
| JASON BENSON MELINDA BENSON 142 CYPRESS VIEW LANE GROVELAND, FL  34736 | | | AP VENDOR | | | | $6.95 |
| ACCOUNT NO.    JASODEL75063 | | | | | | | |
| JASON DELI P.O. BOX  4869 DEPARTMENT #271 HOUSTON, TX  77210-4869 | | | AP VENDOR | | | | $155.30 |
| ACCOUNT NO.    JASODEL | | | | | | | |
| JASON'S DELI P.O.BOX 54436 NEW ORLEANS, LA  70154-4436 | | | AP VENDOR | | | | $1,118.99 |
| ACCOUNT NO.    JAYMAT | | | | | | | |
| JAY D. MATHEWS, INC. 91 INDIAN ROCK DAM ROAD YORK, PA  17403 | | | AP VENDOR | | | | $100.00 |

Sheet no. 423 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,385.19 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                        _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    JAYHALFH<br><br>JAY HALL AND ASSOCIATES, INC.<br>5 INNWOOD CIRCLE STE 107<br>LITTLE ROCK, AR 72211 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    EGANJ97138<br><br>JAY L EGAN<br>C/O STERLING SAVINGS BANK<br>P.O. BOX 33 - ACCT# 8177452965<br>SEASIDE, OR 97138 | | AP VENDOR | | $1,000.00 |
| ACCOUNT NO.    JBKENTE<br><br>JBK ENTERPRISE<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | | AP VENDOR | | $650.00 |
| ACCOUNT NO.    JCPL60814470<br><br>JCP&L<br>PO BOX 3687<br>AKRON, OH 44309 | | AP VENDOR | | $202.94 |
| ACCOUNT NO.    JEA4238827587<br><br>JEA<br>PO BOX 44297<br>JACKSONVILLE, FL 32231 | | AP VENDOR | | $182.49 |
| ACCOUNT NO.<br><br>JEAN R. SAINTLOT<br>676 RIVERSIDE DR APT 7B<br>NEW YORK, NY 10031 | | REPAIR ESCROW<br>LOAN NUMBER: 1583043<br>FUNDING DATE: 3/8/2007 | | $10,000.00 |

Sheet no. 424 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $12,135.43 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    JEARYA <br><br> JEAN RYALS <br> 405 BROOKER ROAD <br> BRANDON, FL  33511 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.    JEEPCOU <br><br> JEEP COUNTRY FEDERAL CREDIT UNION <br> 7030 SPRING MEADOWS WEST DR <br> HOLLAND, OH  43528 | | AP VENDOR | | $250.00 |
| ACCOUNT NO.    JEFFCOU80419 <br><br> JEFFERSON COUNTY CLERK <br> 100 JEFFERSON COUNTY PKWY#2530 <br> GOLDEN, CO  80419 | | AP VENDOR | | $17.00 |
| ACCOUNT NO.    JEFFCOU40202 <br><br> JEFFERSON COUNTY CLERK <br> 527 W. JEFFERSON <br> RM 204A <br> LOUISVILLE, KY  40202 | | AP VENDOR | | $13.00 |
| ACCOUNT NO.    JEFFPAR70052 <br><br> JEFFERSON PARISH CLERK OF COURT <br> 200 DERBIGNY, STE 2200 <br> GRETNA, LA  70052 | | AP VENDOR | | $29.00 |

Sheet no. 425 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $709.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JEFPART<br><br>JEFFERSON PARTNERS, LLC<br>ATTN: MATT SAROUSH<br>382 STRATHMORE RD<br>ROSEMONT, PA  19010 | | | AP VENDOR | | | | $8,036.00 |
| ACCOUNT NO.    BARKJEF<br><br>JEFFREY ARRINGTON BARKER<br>1311 KITT NARCISSE RD<br>COLVILLE, WA  99114 | | | AP VENDOR | | | | $1,262.64 |
| ACCOUNT NO.    HARTJEF<br><br>JEFFREY D HARTMAN<br>18945 CENTER AVE<br>HOMEWOOD, IL  60430 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    JEFHARAPP<br><br>JEFFREY HARPER APPRAISALS<br>1020 E. VIA LUCITAS<br>TUCSON, AZ  85718 | | | AP VENDOR | | | | $182.00 |
| ACCOUNT NO.    MARTJEF<br><br>JEFFREY S MARTIN<br>19 GRAYSTONE RD<br>GRAY, NH  04039 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    WALTJEF<br><br>JEFFREY WALTON AND ROBYN GALBS | | | AP VENDOR | | | | $234.14 |

Sheet no. 426 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $9,974.78
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JEMCADV  JEMCO ADVERTISING INC. 831 COMMERCE DRIVE KENDALLVILLE, IN  46755 | | | AP VENDOR | | | | $189.00 |
| ACCOUNT NO.    SNODJENN  JENNIFER & KEITH SNODGRASS 510 GRAND AVE BENTON, AR  72015 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    GRANJEN  JENNIFER GRANT | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.    LIHEJEN  JENNIFER L LIHERAL 425 TOWNSHIP RD 208 MARENGO, OH  43334 | | | AP VENDOR | | | | $1,756.80 |
| ACCOUNT NO.    JENRED  JENNIFER REDMON | | | AP VENDOR | | | | $182.59 |
| ACCOUNT NO.    80179  JEREMIAH, NOREEN A | | | EMPLOYEE CLAIMS | X | | | $10,592.06 |

Sheet no. 427 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,874.45 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   85381YUHJ<br><br>JEROME YUHAS<br>7608 W. MAUNA LOA LANE<br>PEORIA, AZ 85381 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   JERRYRAGAI<br><br>JERRY RAGAINS<br>4374 SUNSET DRIVE<br>TYASKIN, MD 21865 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   JESCPIL<br><br>JESSE C PILKINGTON JR<br>1635 CANYON PARKE<br>SAN ANTONIO, TX 78232 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   COTTJES<br><br>JESSICA M COTTS<br>233 5TH ST<br>AURORA, IL 60505 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   MACIJES<br><br>JESUS AND FRANCES MACIAS<br>406 BRITTNEY WAY<br>HARKER HEIGHT, TX 76548 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   JEWIUNI<br><br>JEWISH UNITED FUND<br>ACCTG DEPT, RM 4047<br>30 S WELLS ST<br>CHICAGO, IL 60606-5056 | | | AP VENDOR | | | | $2,500.00 |

Sheet no. 428 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,350.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JIFFJAV<br><br>JIFFY JAVA<br>4300 ANTHONY CT. # L<br>ROCKLIN, CA  95677 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    JIMMFUN<br><br>JIMMY FUND<br>10 BROOKLINE PLACE WEST<br>BROOKLINE, MA  2445 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    GARRJIN<br><br>JINNA GARRISON<br>PO BOX 163<br>GRIFFIN, GA  30224-0005 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.<br><br>JLM DIRECT FUNDING LTD., ET AL.<br>07 CV 1116<br>O.W. BUSSEY, JR<br>1811 BERING DRIVE SUITE 125<br>HOUSTON, TX  77057 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SCHAJOD<br><br>JODI SCHAEFER | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    ARMAJOE<br><br>JOE ARMATO<br>22 WALTER LN<br>MANHASSET, NY  11030 | | | AP VENDOR | | | | $450.00 |

Sheet no. 429 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $1,960.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JOEFLAQ<br><br>JOE FLAQUINTI<br>3114 LINK AVE<br>ENUMCLAW, WA  98022 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    JOESPLA<br><br>JOE'S PLACE<br>7130 MINSTREL WAY<br>STE 135<br>COLUMBIA, MD  21045 | | | AP VENDOR | | | | $649.95 |
| ACCOUNT NO.<br><br>JOHN B DAGER<br>9702 LA MESA DR<br>FORT WAYNE, IN  46825 | | | REPAIR ESCROW<br>LOAN NUMBER:  1580456<br>FUNDING DATE:  6/26/2007 | | | | $3,000.00 |
| ACCOUNT NO.    BODYJOH<br><br>JOHN BODY<br>3955 GOLDEN ELM STREET<br>LAS VEGAS, NV  89147 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    DESAJOH<br><br>JOHN DESANTIS<br>REALTY ONE REAL LIVING<br>8396 MENTOR AVE<br>MENTOR, OH  44060 | | | AP VENDOR | | | | $470.00 |

Sheet no. 430 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $4,539.95

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN DRAKOS V. AMERICAN HOME MORTGAGE HOLDINGS<br>03-21128<br>GERALD V. DANENEAU, BART & SCHWARTZ, LLP<br>ONE HUNTINGTON QUADRANGLE, SUITE 2512<br>MELVILLE, NY 11747 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FERRJOH<br><br>JOHN FERRICK<br>21 CORBETT DRIVE<br>EAST QUOGUE, NY 11942 | | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO.    JOHNHOP<br><br>JOHN HOPKINS CHILDREN CENTER<br>600 NORTH WOLFE ST<br>BALTIMORE, MD 21287 | | | AP VENDOR | | | | $4,451.80 |
| ACCOUNT NO.    GRAYJOHN<br><br>JOHN J GRAY<br>401 DELVIEW DR<br>VILLAS, NJ 8251 | | | AP VENDOR | | | | $0.02 |
| ACCOUNT NO.    JOHMAY<br><br>JOHN MAY & ASSOCIATES, INC.<br>3703 TAYLORSVILLE RD<br>LOUISVILLE, KY 40220 | | | AP VENDOR | | | | $50.00 |

Sheet no. 431 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,501.82 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RICCJOH<br><br>JOHN RICCIARDI<br>8 TWIN PEG DRIVE<br>NEW CITY, NY  10956 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    J&PMOR<br><br>JOHN W & PAUL MORIARTY<br>P O BOX 705<br>BROOKINGS, SD 57006 | | | AP VENDOR | | | | $490.00 |
| ACCOUNT NO.<br><br>JOHNSON ET AL V. WHEELER, AMERICAN HOME MORTGAGE CORP ET AL NO. 06-CV-2196-PJM<br>JOHN R. GRIFFIN, HARTMAN & EGELI, LLP<br>116 DEFENSE HIGHWAY, SUITE 300<br>ANNAPOLIS, MD  21401 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    12624<br><br>JOHNSON, PAUL | | | **Amended**<br><br>EMPLOYEE CLAIMS | X | | | $43,589.80 |
| ACCOUNT NO.    73540<br><br>JOHNSON, RONALD | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| ACCOUNT NO.    101136<br><br>JOHNSTON, CAROL | | | **Deleted**<br><br>EMPLOYEE CLAIMS | X | | | $3,091.75 |

Sheet no. 432 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $47,271.55 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

            Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    101 <br><br> JOHNSTON, JOHN A | | | EMPLOYEE CLAIMS | X | | | $747,161.88 |
| ACCOUNT NO.    POINJON <br><br> JON POINDEXTER <br> 7327 WINDSOR RD <br> WINDSOR, MD  21244 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.    SMITJON <br><br> JONATHAN SMITH <br> 825 FOXHOLLOW RUN <br> ALPHARETTA, GA  30004 | | | AP VENDOR | | | | $77.18 |
| ACCOUNT NO.    81489 <br><br> JONES, DALE | | | EMPLOYEE CLAIMS | X | | | $1,239.50 |
| ACCOUNT NO.    12282 <br><br> JONES, ELAINE | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    7651 <br><br> JORDAN, WILLIAM A | | | EMPLOYEE CLAIMS | X | | | $425.00 |
| ACCOUNT NO.    JORCONDBA <br><br> JORDAN'S CONSTRUCTION INC. DBA <br> JORDAN BUILT HOMES <br> 201 FOREST DRIVE <br> KNIGHTDALE, NC  27545 | | | AP VENDOR | | | | $4,125.00 |

Sheet no. 433 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $753,238.56 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CABRJOS | | | | | | | |
| JOSE CABRERA<br>407 NIMITZ DRIVE<br>DALLAS, TX 75224 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.    GARCJOS60070 | | | | | | | |
| JOSE GARCIA<br>300 S WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | | | AP VENDOR | | | | $1,040.00 |
| ACCOUNT NO.    GILMJOS | | | | | | | |
| JOSEPH GILMER<br>8978 E. BACKWATER RD<br>NORTH WEBSTER, IN 46555 | | | AP VENDOR | | | | $165.87 |
| ACCOUNT NO.    CONNEENJ | | | | | | | |
| JOSEPH L CONNEEN JR<br>PO BOX 360264<br>MELBOURNE, FL 32936 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    BURKJOS | | | | | | | |
| JOSEPH M BURKE<br>10433 MAZATLAN DR NE<br>ALBUQUERQUE, NM 87111 | | | AP VENDOR | | | | $265.00 |
| ACCOUNT NO.    ROTOJOS | | | | | | | |
| JOSEPH ROTONDE<br>584 MCCULLOUGH PL<br>HAWORTH, NJ 7641 | | | AP VENDOR | | | | $1,293.25 |

Sheet no. 434 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $3,074.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    25015 <br><br> JOSEPH, EDWARD | | | EMPLOYEE CLAIMS | X | | | $300.00 |
| ACCOUNT NO. <br><br> JOSHUA HAFRON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP <br> 58 SOUTH SERVICE ROAD, SUITE 200 <br> MELVILLE, NY  11747 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    JOURBUS <br><br> JOURNAL OF BUSINESS <br> 429 E. THIRD AVENUE <br> SPOKANE, WA  99202 | | | AP VENDOR | | | | $1,400.00 |
| ACCOUNT NO.    JPMORGANA <br><br> JP MORGAN CHASE BANK N.A. <br> P.O. BOX  26040 <br> ACCT# 9009002701 <br> NEW YORK, NY  10087-6040 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.    JOHNJUD <br><br> JUDI JOHNSON <br> 1250  PROVIDENCE  PASS <br> PLAINFIELD, IN  46168 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    KORBJUD <br><br> JUDITH G. KORBLER <br> 204 WHITE CAP LN <br> NEWPORT COAST, CA  92657 | | | AP VENDOR | | | | $1,800.00 |

Sheet no. 435 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,665.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JUDITHFARR | | | | | | | |
| JUDITH S FARRALL<br>P.O. BOX 1119<br>LA PLATA, MD  20646 | | | AP VENDOR | | | | $3,343.58 |
| ACCOUNT NO.   JULIREA | | | | | | | |
| JULIAN REALTY<br>P. O. BOX 655<br>JULIAN, CA  92036 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   FUENTES | | | | | | | |
| JULISSA FUENTES | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   JUPIIMA | | | | | | | |
| JUPITERIMAGES<br>P.O. BOX 27569<br>NEW YORK, NY  10087-7569 | | | AP VENDOR | | | | $505.75 |
| ACCOUNT NO.   KAISREA40422 | | | | | | | |
| KAISER REALTY<br>317 WEST MAIN STREET<br>DANVILLE, KY  40422 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.   KALEIDI48134 | | | | | | | |
| KALEIDICO<br>PO BOX 37<br>FLAT ROCK, MI  48134 | | | AP VENDOR | | | | $200.00 |

Sheet no. 436 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $6,199.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                        _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   8753 <br><br> KALINOCK, DAVID | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   KALOTHIAMBC <br><br> KALOTHIA <br> 1301 MORAN RD <br> DULLES, VA  20166-9322 | | | AP VENDOR | | | | $2,233.50 |
| ACCOUNT NO.   101643 <br><br> KANE, SANDI | | | EMPLOYEE CLAIMS | X | | | $300.00 |
| ACCOUNT NO.   KSOFFISTA <br><br> KANSAS OFFICE OF STATE  BANK <br> 4600 REGENT BLVD. <br> IRVING, TX  75063 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.   MACCAKAR <br><br> KAREN MCCARTY <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.   JEACKAR <br><br> KARL JEACLE <br> 29 GLEN BOURNE ROAD <br> LEOPASRDSTOWN VALLEY <br> DUBLIN 18, IRELAND | | | AP VENDOR | | | | $300.00 |

Sheet no. 437 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                 $2,868.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KASHAN VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT OF AZ PINAL COUNTY, CV200700168 MICHAEL KASHAN 1711 STOCKTON HILL ROAD, #180 KINGMAN, AZ 86401 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    LAPIKAT | | | | | | | |
| KATHRYN LAPIDUS 400 S. WOODS MILL RD. CHESTERFIELD, MO 63017 | | | AP VENDOR | | | | $2,416.06 |
| ACCOUNT NO. | | | | | | | |
| KATWAROO 23307-2007 CHRISENCHAND KATWAROO 95-18 133RD STREET RICHMOND HILL, NY 11419 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    113458 | | | | | | | |
| KATZ, WAYNE | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    20156KAZ | | | | | | | |
| KAZ APPRAISALS LLC PO BOX 364 GAINESVILLE, VA 20156 | | | AP VENDOR | | | | $325.00 |

Sheet no. 438 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,741.06 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KEESER | | | | | | | |
| KEEVEN APPRAISAL SERVICE, INC. 14426 SOUTH OUTER FORTY CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    KELLWILHUD | | | | | | | |
| KELLER WILLIAMS HUDSON VALLEY 18 LAUREL ROAD NEW CITY, NY  10956 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    KELWILR | | | | | | | |
| KELLER WILLIAMS REAL EST PROF 1190 GALLERY DRIVE MCMURRAY, PA  15317 | | | AP VENDOR | | | | $2,550.00 |
| ACCOUNT NO.    KELLWIL94598 | | | | | | | |
| KELLER WILLIAMS REALTY 3021 CITRUS CIRCLE STE 250 WALNUT CREEK, CA  94598 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.    KELLWIL32309 | | | | | | | |
| KELLER WILLIAMS TOWN & COUNTRY 1520 KILLEARN CENTER BLVD. MC# 185 TALLAHASSEE, FL  32309 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    209 | | | | | | | |
| KELLER, ROCCA (RINA) | | | EMPLOYEE CLAIMS | X | | | $28,130.71 |

Sheet no. 439 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $40,180.71 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KELLSER031450CA<br><br>KELLY  SERVICES -PASDENA  CA<br>P.O. BOX  31001-0422<br>PASADENA, CA  91110-0422 | | | AP VENDOR | | | | $507.60 |
| ACCOUNT NO.   CASTKEL<br><br>KELLY K. & ARTURO L. CASTANON<br>7181 SOUTH 251ST DRIVE<br>BUCKEYE, AZ  85326 | | | AP VENDOR | | | | $77.00 |
| ACCOUNT NO.   KELLSER03233102<br><br>KELLY SERVICE , INC.<br>P.O. BOX  820405<br>PHILADELPHIA, PA  19182-0405 | | | AP VENDOR | | | | $16,524.52 |
| ACCOUNT NO.   KELLSER03233101<br><br>KELLY SERVICE , INC.<br>P.O. BOX  820405<br>PHILADELPHIA, PA  19182-0405 | | | AP VENDOR | | | | $748.39 |
| ACCOUNT NO.   KELLSER03145001<br><br>KELLY SERVICE INC<br>1212 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1002 | | | AP VENDOR | | | | $1,471.13 |
| ACCOUNT NO.   KELLSER233102IL<br><br>KELLY SERVICES INC<br>1212 SOLUTIONS CNTR<br>CHICAGO, IL  60677-1002 | | | AP VENDOR | | | | $1,097.69 |

Sheet no. 440 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $20,426.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KELSER<br><br>KELLY SERVICES. INC BOX 820405<br>PO BOX 820405<br>PHILADELPHIA, PA  19182-0405 | | | AP VENDOR | | | | $28,970.82 |
| ACCOUNT NO.   UNDEKEL<br><br>KELLY UNDERWOOD<br>2100 VALLEYVIEW PARKWAY #328<br>EL DORADO HILLS, CA  95762 | | | AP VENDOR | | | | $228.96 |
| ACCOUNT NO.   KELLCLE<br><br>KELLY"S CLEANING SERVICE<br>1510 BROCKTON LANE<br>EAST MOBILE, AL  36695 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   30273<br><br>KEMP, RICHARD | | | EMPLOYEE CLAIMS | X | | | $700.00 |
| ACCOUNT NO.   KEMTECFH<br><br>KEM-TEC LAND SURVEYORS<br>22556 GRATIOT AVE<br>EASTPOINTE, MI  48021-2312 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO.   DIEBKEN<br><br>KEN DIEBEL<br>3601 HILL LOT 93<br>TOLEDO, OH  43607 | | | AP VENDOR | | | | $65.00 |

Sheet no. 441 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $30,569.78 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KENCBRACNI<br><br>KENDALL C.BRADLEY & ASSOCIATES<br>PO BOX 188<br>ACCOMAC, VA 23301 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. KENDELE49303<br><br>KENDALL ELECTRIC INC<br>PO BOX 671121<br>DETROIT, MI 48267-1121 | | | AP VENDOR | | | | $13.22 |
| ACCOUNT NO. 61170<br><br>KENNEALLY, LISA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO. 80198<br><br>KENNEDY, MICHAEL | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO. NIGRKEN<br><br>KENNETH NIGRO<br>4678 BIG TREE ROAD<br>HAMBURG, NY 14075 | | | AP VENDOR | | | | $15,000.00 |
| ACCOUNT NO. KENSSIG<br><br>KEN'S SIGN SERVICE INC.<br>2121 W. PIMA<br>PHOENIX, AZ 85009 | | | AP VENDOR | | | | $243.23 |

Sheet no. 442 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　　　$15,606.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

　　　　　　　　　　　Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    KENTCOU19901 <br><br> KENT COUNTY RECORDER OF DEEDS COUNTY ADM BLDG, RM 218 DOVER, DE  19901 | | AP VENDOR | | $23.00 |
| ACCOUNT NO.    KYAMWAT04591042 <br><br> KENTUCKY AMERICAN WATER PO BOX  70824 CHARLOTTE, NC  28272 | | AP VENDOR | | $15.79 |
| ACCOUNT NO.    KYHOUSING <br><br> KENTUCKY HOUSING 1231 LOUISVILLE RD FRANFORT, KY  40601 | | AP VENDOR | | $1,678.86 |
| ACCOUNT NO.    KENTHOU <br><br> KENTUCKY HOUSING CORPORATION 1231 LOUISVILLE RD FRANKFORT, KY  40601 | | AP VENDOR | | $320.50 |
| ACCOUNT NO.    KYSTATTRE <br><br> KENTUCKY STATE TREASURE 157 BARNWOOD DR EDGEWOOD, KY  41017 | | AP VENDOR | | $600.79 |
| ACCOUNT NO.    KENTOFF <br><br> KENTWOOD OFFICE  FURNITURE 3063 BRETON  ROAD GRAND RAPIDS, MI  49512 | | AP VENDOR | | $7,579.84 |

Sheet no. 443 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $10,218.78 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KENVLOC<br><br>KENVILLE LOCKSMITH<br>1010 CENTER STREET<br>SANTA CRUZ, CA  95060 | | | AP VENDOR | | | | $413.44 |
| ACCOUNT NO.    40376<br><br>KENYON, BRENT | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    KESSSIG43702<br><br>KESSLER SIGN COMPANY<br>2669 NATIONAL ROAD<br>PO BOX 785<br>ZANESVILLE, OH  43702-0785 | | | AP VENDOR | | | | $8,307.58 |
| ACCOUNT NO.    LYONKEV<br><br>KEVIN K LYONS | | | AP VENDOR | | | | $0.10 |
| ACCOUNT NO.    HUTCKEV<br><br>KEVIN M HUTCHINGS | | | AP VENDOR | | | | $7,356.92 |
| ACCOUNT NO.    KEYEFIN1434942<br><br>KEY EQUIPMENT FINANCE INC<br>P.O.  BOX  1865<br>ALBANY, NY  12201 1865 | | | AP VENDOR | | | | $264.59 |

Sheet no. 444 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $16,342.63
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KEYSENE29026788<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 9040<br>HICKSVILLE, NY  11802 | | | AP VENDOR | | | | $30.34 |
| ACCOUNT NO.    KEYSENE34108721<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 020690<br>BROOKLYN, NY  11201 | | | AP VENDOR | | | | $24.85 |
| ACCOUNT NO.    KEYSENE52411871<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 4300<br>WOBURN, MA  01888-4300 | | | AP VENDOR | | | | $21.60 |
| ACCOUNT NO.    KEYSENE58000770<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 9037<br>HICKSVILLE, NY  11802-9037 | | | AP VENDOR | | | | $8.40 |
| ACCOUNT NO.    KEYSENE58001919<br><br>KEYSPAN ENERGY DELIVERY<br>PO BOX 9083<br>MELVILLE, NY  11747-9083 | | | AP VENDOR | | | | $1,668.91 |
| ACCOUNT NO.    KEYSBUS<br><br>KEYSTONE BUSINESS PRODUCTS<br>2298 BRODHEAD ROAD<br>BETHLEHEM, PA  18020 | | | AP VENDOR | | | | $148.30 |

Sheet no. 445 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,902.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KEYSDIG | | | | | | | |
| KEYSTONE DIGITAL IMAGING P.O. BOX 1610 MEDIA, PA 19063-8610 | | | AP VENDOR | | | | $1,118.46 |
| ACCOUNT NO.   KILPTY | | | | | | | |
| KILGRET PTY LTD C/O TELIS REAL ESTATE SERVICES PO BOX 35856 PHOENIX, AZ 85069 | | | AP VENDOR | | | | $5,567.24 |
| ACCOUNT NO.   KILREAMM | | | | | | | |
| KILROY REALTY L.P. 12200 W OLYMPIC BOULEVARD SUITE 200 LOS ANGELES, CA 90064 | | | AP VENDOR | | | | $951.27 |
| ACCOUNT NO.   CECHKIM | | | | | | | |
| KIM CECH-FRUMVELLER 5N465 HAZELWOOD CT ST CHARLES, IL 60175 | | | AP VENDOR | | | | $12,811.08 |
| ACCOUNT NO.   KINGDEL | | | | | | | |
| KING DELIVERY SERVICE, INC 101 E. 5TH STREET DES MOINES, IA 50309 | | | AP VENDOR | | | | $14.47 |
| ACCOUNT NO.   KINGCAG | | | | | | | |
| KING OF THE CAGE 111 PACIFICA #305 IRVINE, CA 92618 | | | AP VENDOR | | | | $750.00 |

Sheet no. 446 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $21,212.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    KINGOFF | | | | | | | |
| KING OFFICE SERVICES 13535 LARWIN CIRCLE SANTA FE SPRINGS, CA 90670 | | | AP VENDOR | | | | $19,388.69 |
| ACCOUNT NO.    KINGREL85988 | | | | | | | |
| KING RELOCATION SERVICES 13535 LARWIN CIRCLE SANTA FE SPRING, CA 90670 | | | AP VENDOR | | | | $254.00 |
| ACCOUNT NO.    KINGRELKL8711 | | | | | | | |
| KING RELOCATION SERVICES 13535 LARWIN CIRCLE SANTA FE SPRINGS, CA 90670 | | | AP VENDOR | | | | $248.00 |
| ACCOUNT NO.    80201 | | | | | | | |
| KING, TRASI | | | EMPLOYEE CLAIMS    **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    KIONPUB | | | | | | | |
| KIONA PUBLISHING INC. PO BOX 4250 WEST RICHLAND, WA 99353 | | | AP VENDOR | | | | $399.99 |
| ACCOUNT NO. | | | | | | | |
| KIRK V. AMERICAN HOME MORTGAGE CORP. 2:06-CV02603 W. STEPHEN GARDNER, MULLINS GARDNER MORGAN KEEGAN TOWER, 50 N. FRONT STREET, SUITE 1075 MEMPHIS, TN 38103 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 447 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $20,290.68

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    91143 <br><br>KIRLAND, ROSE | | | EMPLOYEE CLAIMS <br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    KKQXFM <br><br>KKQXFM <br>102 S. 19TH AVENUE, STE 5 <br>BOZEMAN, MT  59718 | | | AP VENDOR | | | | $728.00 |
| ACCOUNT NO.    KLEASWE <br><br>KLEAN SWEEP <br>314 DOUBLE SPRING RD <br>MURFREESBORO, TN  37127 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.    21663 <br><br>KLEIN, CHRISTOPHER | | | EMPLOYEE CLAIMS <br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    KLOBFM12247 <br><br>KLOB -FM <br>P.O. BOX  13750 <br>PALM DESERT, CA  92260 | | | AP VENDOR | | | | $924.00 |
| ACCOUNT NO.    14225KLWRESI <br><br>KLW RESIDENTIAL INC <br>247 CAYUGA RD <br>BUFFALO, NY  14225 | | | AP VENDOR | | | | $575.00 |

Sheet no. 448 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     $2,902.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KNOXCOU<br><br>KNOX COUNTY REGISTER<br>400 MAIN ST. STE 225<br>KNOXVILLE, TN  37902 | | | AP VENDOR | | | | $12.00 |
| ACCOUNT NO.   KNVVTV<br><br>KNVV-TV<br>FILE 50616<br>LOS ANGELES, CA  90074-0616 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   KOFAIMA<br><br>KOFAX IMAGE PRODUCTS<br>DEPT.AT 952202<br>ATLANTA, GA  31192-2202 | | | AP VENDOR | | | | $10,500.00 |
| ACCOUNT NO.   51607<br><br>KOHER, ROSS | | | EMPLOYEE CLAIMS | X | | | $148.06 |
| ACCOUNT NO.   KOHPRO<br><br>KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR  97030 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   KOJISIG71322<br><br>KOJIS & SONS SIGNS, INC.<br>PO BOX 657<br>BUNKIE, LA  71322 | | | AP VENDOR | | | | $402.84 |

Sheet no. 449 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $12,462.90 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KOLIC<br>06AC011885<br>ERVIN KOLIC<br>9435 REAVIS BARRACKS<br>ST. LOUIS, MO 63123 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   KONIMIN<br>KONICA MINOLTA BUS. SOLUTION<br>P.O. BOX 371992<br>PITTSBURGH, PA 152507992 | | | AP VENDOR | | | | $2,616.97 |
| ACCOUNT NO.   KONIMIN6935155<br>KONICA MINOLTA BUSINESS<br>P.O. BOX 7247-0322<br>PHILADELPHIA, PA 19170-0322 | | | AP VENDOR | | | | $1,177.14 |
| ACCOUNT NO.   KONIMIN749282<br>KONICA MINOLTA BUSINESS<br>P.O. BOX 403718<br>ATLANTA, GA 303843718 | | | AP VENDOR | | | | $1,819.05 |
| ACCOUNT NO.   85<br>KOSER, DONALD | | | EMPLOYEE CLAIMS<br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   KRENREA<br>KRENGER REAL ESTATE<br>3304 NORTH HALSTED<br>CHICAGO, IL 60657 | | | AP VENDOR | | | | $2,500.00 |

Sheet no. 450 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $8,113.16
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   KRISCLE<br><br>KRISSIE'S CLEANING SERVICE<br>30 BRIER SPRINGS DRIVE<br>CONWAY, AR  72034 | | AP VENDOR | | $75.00 |
| ACCOUNT NO.   KRIJAC<br><br>KRISTIN JACOBSON APPRAISAL COM<br>15 W 2 ST<br>MORGAN HILL, CA  95037 | | AP VENDOR | | $400.00 |
| ACCOUNT NO.   KRXITV104970006<br><br>KRXI/KAME TV<br>4920 BROOKSIDE CT.<br>RENO, NV  89502 | | AP VENDOR | | $450.00 |
| ACCOUNT NO.   KRXITV104970005<br><br>KRXI-TV<br>4920 BROOKSIDE CT.<br>RENO, NV  89502 | | AP VENDOR | | $974.00 |
| ACCOUNT NO.   KU5155230047<br><br>KU<br>PO BOX 14242<br>LEXINGTON, KY  40512 | | AP VENDOR | | $378.38 |
| ACCOUNT NO.   KU28290545<br><br>KU<br>PO BOX 14242<br>LEXINGTON, KY  40512 | | AP VENDOR | | $115.26 |

Sheet no. 451 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,392.64

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KU2308290453<br><br>KU<br>PO BOX 14242<br>LEXINGTON, KY  40512 | | | AP VENDOR | | | | $83.41 |
| ACCOUNT NO.   KUB9857430679<br><br>KUB<br>PO BOX 59017<br>KNOXVILLE, TN  37950-9017 | | | AP VENDOR | | | | $22.99 |
| ACCOUNT NO.   25593<br><br>KUSHNER, LLOYD | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   LBJLLC<br><br>L.B.J. LLC<br>8805 18TH AVE<br>BROOKLYN, NY  11214 | | | AP VENDOR | | | | $3,500.00 |
| ACCOUNT NO.   LSCLSEA<br><br>L.S. CLARK  SEARCH & STAFFING<br>14  BOND STREET<br>SUITE 187<br>GREAT NECK, NY  11021 | | | AP VENDOR | | | | $75,600.00 |
| ACCOUNT NO.   LAPACOU85344<br><br>LA PAZ COUNTY RECORDER<br>1112 JOSHUA AVE, STE 201<br>PARKER, AZ  85344 | | | AP VENDOR | | | | $28.00 |

Sheet no. 452 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $79,234.40 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    LAPREVA<br><br>LA PROPERTY EVALUATIONS<br>559 CYPRESS ST<br>LULING, LA 70070 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    LASECRSTAT<br><br>LA SECRETARY OF STATE<br>PO BOX 94125<br>BATON ROUGE, LA 70804 | | AP VENDOR | | $25.00 |
| ACCOUNT NO.    112975<br><br>LABONNE, PAUL | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | $0.00 |
| ACCOUNT NO.    LABOIND<br><br>LABOR & INDUSTRIES<br>PO BOX 34022<br>SEATTLE, WA 98124 | | AP VENDOR | | $12,145.87 |
| ACCOUNT NO.    LACLGAS90290039<br><br>LACLEDE GAS COMPANY<br>DRAWER 2<br>ST LOUIS, MO 63171 | | AP VENDOR | | $41.84 |
| ACCOUNT NO.    LACLGAS90330038<br><br>LACLEDE GAS COMPANY<br>DRAWER 2<br>ST LOUIS, MO 63171 | | AP VENDOR | | $41.84 |

Sheet no. 453 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,354.55 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5622<br><br>LAFEVER, DAVID | | | EMPLOYEE CLAIMS | X | | | $1,251.47 |
| ACCOUNT NO.    LAGUPAL<br><br>LAGUNA PALM GROUP, LLC<br>25002 WILKES PLACE<br>LAGUNA HILLS, CA  92653 | | | AP VENDOR | | | | $1,097.90 |
| ACCOUNT NO.    LAHRDIL<br><br>LAHR DILLION MANZALLI KILLEY & PENETT | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    LAKEGEA<br><br>LAKE & GEAUGA AREA ASSN.OF REALTORS<br>8334 MENTOR AVENUE  STE 100<br>MENTOR, OH  44060 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    LAKEBUS<br><br>LAKE BUSINESS PRODUCTS<br>37200  RESEARCH DRIVE<br>EASTLAKE, OH  44095 | | | AP VENDOR | | | | $5.19 |
| ACCOUNT NO.    LAKECOUN<br><br>LAKE COUNTY RECORDER<br>105 MAIN ST.<br>PAINEVILLE, OH  44077 | | | AP VENDOR | | | | $258.00 |

Sheet no. 454 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,132.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LAKEERI80941939 <br><br> LAKE ERIE WEST DIST. <br> C/O AQUA OHIO, INC <br> 8644 STATION STREET <br> MENTOR, OH  44060 | | | AP VENDOR | | | | $30.14 |
| ACCOUNT NO.  LAKEPOI <br><br> LAKE POINTE ENTERPRISES,LLC <br> 2630 TENDERFOOT HILL <br> SUITE 100 <br> COLORADO SPRINGS, CO  80906 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO. <br><br> LAKELAND REGIONAL MORTGAGE CORP <br> 601974-07 <br> LAKELAND REGIONAL MORTGAGE CORP <br> 4310 SOUTH FLORIDA AVENUE <br> LAKELAND, FL  33813 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  GADSLAK <br><br> LAKEYIA S. GADSDEN <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.  JOHNLAM <br><br> LAMAIRE JOHNSON <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $134.64 |

Sheet no. 455 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              $4,174.78

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LAMACOM250769 <br><br> LAMAR COMPANY <br> P.O. 96030 <br> BATON ROUGE, LA  70896 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.   85251LAMBERT <br><br> LAMBERT APPRAISAL SERVICES <br> 8201 E MONTECITO AV <br> SCOTTSDALE, AZ  85251 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   51092 <br><br> LAMBERT, ERIC | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   22292 <br><br> LAMLEY, SCOTT | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   LANCTRO28209 <br><br> LANCASTER & TROTTER <br> 4430 PARK RD <br> CHARLOTTE, NC  28209 | | | AP VENDOR | | | | $15.70 |
| ACCOUNT NO.   LANPROP <br><br> LANCASTER PROPERTIES <br> P O BOX 698 <br> GAINESVILLE, GA  30503 | | | AP VENDOR | | | | $975.00 |

Sheet no. 456 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,990.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LANDTIT38571<br><br>LAND TITLE INC<br>3239 PEAVINE ROAD<br>CROSSVILLE, TN  38571 | | | AP VENDOR | | | | $35.62 |
| ACCOUNT NO.    LANDAMER1<br><br>LANDAMERICA<br>425 LEE JACKSON HWY<br>STAUNTON, VA  24401 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    LANDAMEX1486<br><br>LANDAMERICA CREDIT SERVICES<br>P.O. BOX  116538<br>ATLANTA, GA  30093 | | | AP VENDOR | | | | $173.60 |
| ACCOUNT NO.    LANDLOW<br><br>LANDLOW BUILDING LTD PARTNERSP<br>4710 BETHESDA AVE<br>SUITE 220<br>BETHESDA, MD  20814 | | | AP VENDOR | | | | $5,845.36 |
| ACCOUNT NO.    LANOFF<br><br>LANDMARK OFFICE CENTER, LLC<br>C/O RANDY HORNE<br>11452 OTTER RUN DRIVE<br>ASHLAND, VA  23005 | | | AP VENDOR | | | | $1,400.00 |

Sheet no. 457 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $7,529.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LANDMARK V. AMERICAN HOME MORTGAGE CORP., KATHY MCCRACKEN AND JANICE CHESNUT 3:06-CV-116-JTC JD DALBEY CHILIVIS, COCHRAN, LARKINS & BEVER, LLP 3127 MAPLE DRIVE, NE ATLANTA, GA 30305 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    LANDSAF15737098 | | | | | | | |
| LANDSAFE INC. PO BOX 650530 DALLAS, TX 75265-0530 | | | AP VENDOR | | | | $4,644.27 |
| ACCOUNT NO.    101282 | | | | | | | |
| LAROCCO, MICHAEL | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LARRY SIMNER 53 RENSSELEAR DRIVE COMMACK, NY 11725 | | | REPAIR ESCROW LOAN NUMBER: 1554557 FUNDING DATE: 1/22/2007 | | | | $5,000.00 |
| ACCOUNT NO.    LASABAN60007 | | | | | | | |
| LASALLE BANK 3474 PAYSPHERE CIRCLE CHICAGO, IL 60674-0034 | | | AP VENDOR | | | | $305.39 |

Sheet no. 458 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $9,949.66 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LAURA E SHAFFER 4933 SALT TRAIL CANYON PASS FORT WAYNE, IN  46808 | | | REPAIR ESCROW LOAN NUMBER: 1607628 FUNDING DATE: 6/29/2007 | | | | $750.00 |
| ACCOUNT NO. | | | | | | | |
| LAURIE A GASPER 701 7TH STREET PATTERSON HGTS BEAVER FALLS, PA  15010 | | | REPAIR ESCROW LOAN NUMBER: 1733510 FUNDING DATE: 4/30/2007 | | | | $0.50 |
| ACCOUNT NO.     LAWFIRM | | | | | | | |
| LAW FIRM OF HUTCHENS SENTER & BRITTON PO BOX 2505 FAYETTEVILLE, NC  28302 | | | AP VENDOR | | | | $1,573.00 |
| ACCOUNT NO.     ROSEDAL | | | | | | | |
| LAW OFFICE OF DALE E ROSE 34 SCHOOL STREET FOXBORO, MA  02035 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.     LAWOFF03110 | | | | | | | |
| LAW OFFICE OF JOHN L. ALLEN & ASSOCIATES 82 PALOMINO LANE # 602 BEDFORD, NH  03110 | | | AP VENDOR | | | | $647.39 |

Sheet no. 459 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    | $2,995.89 |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LAWTAR29928 | | | | | | | |
| LAW OFFICES OF TARA L BURNS 21 OFFICE PARK RD KIAWAH BUILDING STE K HILTON HEAD ISLAND, SC  29928 | | | AP VENDOR | | | | $21.78 |
| ACCOUNT NO.  LAWLASS | | | | | | | |
| LAWLER AND ASSOCIATES INC PO BOX 1017 236 PUBLIC SQUARE, STE 202 FRANKLIN, TN  37065-1017 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  LAWRMUN11324004 | | | | | | | |
| LAWRENCEBURG MUNICIPAL UTIL. PO BOX 4198 230 WALNUT STREET LAWRENCEBURG, IN  47025-4198 | | | AP VENDOR | | | | $241.12 |
| ACCOUNT NO.  LAWEGRA | | | | | | | |
| LAWTON E. GRANTHAM, JR., SRA P.O. BOX 997 FORTSON, GA  31808 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.  LAWTPUB | | | | | | | |
| LAWTON PUBLICATIONS 4111 EAST MISSION SPOKANE, WA  99202 | | | AP VENDOR | | | | $260.33 |

Sheet no. 460 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $1,173.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LAZPARK33401950 | | | | | | | |
| LAZ PARKING/ GEORGIA INC. 3391 PEACHTREE SUITE 290 ATLANTA, GA 30326 | | | AP VENDOR | | | | $1,120.00 |
| ACCOUNT NO.    LBAMELV11747 | | | | | | | |
| LBA MELVILLE ASSOCIATES C/O NETREX  SUITE# 45 270 SOUTH SERVICE ROAD MELVILLE, NY 11747 | | | AP VENDOR | | | | $68,023.37 |
| ACCOUNT NO.    LBMOSOL | | | | | | | |
| LBM OFFICE SOLUTTIONS,INC P.O. BOX 954 LYNCHBURG, VA 24505 | | | AP VENDOR | | | | $143.13 |
| ACCOUNT NO.    LCUB73500205 | | | | | | | |
| LCUB 200 DEPOT STREET PO BOX 449 LENIOR CITY, TN 37771 | | | AP VENDOR | | | | $521.72 |
| ACCOUNT NO.    LCUB73500192 | | | | | | | |
| LCUB PO BOX 449 LENOIR CITY, TN 37771-0449 | | | AP VENDOR | | | | $22.37 |

Sheet no. 461 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $69,830.59 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.    LEADPOI**<br>LEADPONT, INC<br>11661 SAN VICENTE BLVD.<br>SUITE 800<br>LOS ANGELES, CA 90049-5116 | | | AP VENDOR | | | | $1,125.00 |
| **ACCOUNT NO.    LEAVCOU**<br>LEAVENWORTH COUNTY<br>REGISTER OF DEEDS<br>300 WALNUT, RM 103<br>LEAVENWORTH, KS 66048 | | | AP VENDOR | | | | $7.00 |
| **ACCOUNT NO.    101113**<br>LEBLANC, SARA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| **ACCOUNT NO.    LEBLBOT61374**<br>LEBLEU BOTTLED WATER<br>P.O. BOX 616<br>LADSON, SC 29456-0616 | | | AP VENDOR | | | | $103.17 |
| **ACCOUNT NO.    ESPILED**<br>LEDY ESPINOSA<br>35950 BUTCHARD ST | | | AP VENDOR | | | | $63.00 |
| **ACCOUNT NO.**<br>LEE C SIKON<br>5782 ANDREWS ROAD<br>MENTOR, OH 44060 | | | REPAIR ESCROW<br>LOAN NUMBER: 1639097<br>FUNDING DATE: 3/29/2007 | | | | $3,139.00 |

Sheet no. 462 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $4,437.17

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LEHMEIL<br><br>LEHMAN & EILEN LLP<br>50 CHARLES LINDBERGH BLVD.<br>UNIONDALE, NY  11553-3600 | | | AP VENDOR | | | | $23,474.91 |
| ACCOUNT NO.    LEMAMOB539363<br><br>LEMAY MOBILE SHREDDING<br>2910 HOGUM BAY ROAD NE<br>LACEY, WA  98516 | | | AP VENDOR | | | | $26.90 |
| ACCOUNT NO.    LENDCHO<br><br>LENDER CHOICE NETWORK<br>1303 EAST GRAND AVE<br>STE 115<br>ARROYO GRANDE, CA  93420 | | | AP VENDOR | | | | $12,500.00 |
| ACCOUNT NO.<br><br>LEONARD<br>8432-2007<br>JOHN LEONARD<br>460 WATER MILL TOWD ROAD<br>SOUTHAMPTON, NY  11968 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    114410<br><br>LEONE, SARA | | | EMPLOYEE CLAIMS | X | | | $177.74 |
| ACCOUNT NO.    LESBENT<br><br>LES BROWN ENTERPRISES LLC.<br>P.O. BOX 806217<br>CHICAGO, IL  60699 | | | AP VENDOR | | | | $15,000.00 |

Sheet no. 463 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $51,179.55 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    21335 LESTRANGE, GINA | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    LEXICOU LEXINGTON COUNTY REGISTER 212 S. LAKE DR LEXINGTON, SC 29072 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    LEXISQU LEXINGTON SQUARE LLC C/O INLAND COMPANIES 839 N JEFFERSON STREET MILWAUKEE, WI 53202 | | | AP VENDOR | | | | $4,864.91 |
| ACCOUNT NO.    LGE010094260014 LG&E PO BOX 35590 LOUISVILLE, KY 40232-5590 | | | AP VENDOR | | | | $826.45 |
| ACCOUNT NO.    LGE010094260022 LG&E PO BOX 35590 LOUISVILLE, KY 40232-5590 | | | AP VENDOR | | | | $28.47 |
| ACCOUNT NO.    LGE010094260031 LG&E PO BOX 35590 LOUISVILLE, KY 40232-5590 | | | AP VENDOR | | | | $230.10 |

Sheet no. 464 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $5,999.93 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LGSPRO<br><br>LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS  66614 | | | AP VENDOR | | | | $2,712.50 |
| ACCOUNT NO.  LIANCOU<br><br>LIANO COUNTY RECORDER<br>107 W SANDSTONE<br>LIANO, TX  78643-1997 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.  LIBEFIN<br><br>LIBERTY FINANCIAL GROUP INC<br>205 108TH AVE NE<br>SUITE 270<br>BELLEVUE, WA  98004 | | | AP VENDOR | | | | $19.56 |
| ACCOUNT NO.  LIEBMAN<br><br>LIEBERMAN MANAGEMENT SERVICES<br>355 W DUNDEE RD STE 110<br>BUFFALO GROVE, IL  60089 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.  LIFEFOU<br><br>LIFE FOUNDATION MONTERREY, LLC<br>LIFE FOUNDATION MONTERREY, LLC<br>19850 PACIFIC COAST HWY. STE 2<br>MALIBU, CA  90265 | | | AP VENDOR | | | | $3,799.30 |
| ACCOUNT NO.  LIGHLAS<br><br>LIGHT LAS VEGAS, LLC<br>4230 S. DECATUR, STE A<br>LAS VEGAS, NV  89103 | | | AP VENDOR | | | | $68,805.03 |

Sheet no. 465 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $75,500.39 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LIGHCOU<br><br>LIGHTNING COURIERS, INC.<br>PO BOX 1611<br>RIVERVIEW, FL  33569-1611 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    LIGHPUB<br><br>LIGHTPOINT PUBLISHING, INC<br>PO BOX 4043<br>PARKERSBURG, WV  26104 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    LINCGRA<br><br>LINCOLN AND GRANT BUILDINGS,<br>LLC C/O GOODALE & BARBIERI<br>201 W. NORTH RIVER DR.,STE 200<br>SPOKANE, WA  99201 | | | AP VENDOR | | | | $11,489.00 |
| ACCOUNT NO.    LINBID<br><br>LINDA  BIDDINGER (VA)<br>411 GLENWOOD AVENUE<br>GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    LINCOLBAL<br><br>LINDA COLLINS BOLLING<br>134 ISLAND VIEW<br>ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    LINOLT<br><br>LINDA M. OLTMANNS (VA)<br>9930 NANTUCKET COVE<br>TWINSBURG, OH  44087 | | | AP VENDOR | | | | $300.00 |

Sheet no. 466 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $13,069.00 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MAZZLIN<br><br>LINDA MAZZOCCHI<br>6200 WHEATLEY RD<br>OLD WESTBURY, NY  11568 | | | AP VENDOR | | | | $15.50 |
| ACCOUNT NO.    LINMCK<br><br>LINDA MCKINNEY & H GUY SMITH<br>P.O. BOX 1089<br>832 SOUTH FLORIDA AVE<br>LAKELAND, FL  33802 | | | AP VENDOR | | | | $3,071.36 |
| ACCOUNT NO.    23250<br><br>LINDEN, JOHN H | | | EMPLOYEE CLAIMS | X | | | $150,086.78 |
| ACCOUNT NO.<br><br>LINDSAY<br>06-6089-CO<br>ERIN LINDSAY<br>10153 E. AVONDALE CIRCLE<br>SUPERIOR TOWNSHIP, MI  48198 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    LINNCOU52404<br><br>LINN COUNTY<br>930 FIRST STREET, SW<br>CEDAR RAPIDS, IA  52404-2164 | | | AP VENDOR | | | | $82.00 |
| ACCOUNT NO.    LINXC3015477020<br><br>LINX COMMUNICATIONS<br>POB 845771<br>BOSTON, MA  02284-5771 | | | AP VENDOR | | | | $796.27 |

Sheet no. 467 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $154,051.91 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____Debtor_____                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LION23254 <br><br> LION, INC. <br> DEPT #3082 <br> PO BOX 34936 <br> SEATTLE, WA  98124 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    LIPA02558000010 <br><br> LIPA <br> PO BOX 9083 <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $5,882.37 |
| ACCOUNT NO.    LIPA79002846 <br><br> LIPA <br> PO BOX 9083 <br> MELVILLE, NY  11747-9083 | | | AP VENDOR | | | | $624.56 |
| ACCOUNT NO.    LIPA02558001901 <br><br> LIPA <br> PO BOX 9039 <br> HICKSVILLE, NY  11802-9686 | | | AP VENDOR | | | | $128,785.31 |
| ACCOUNT NO.    LIPA03855003574 <br><br> LIPA <br> PO BOX 9039 <br> HICKSVILLE, NY  11802 | | | AP VENDOR | | | | $636.72 |
| ACCOUNT NO.    LIQUHOU <br><br> LIQUID HOUSES, LLC <br> PO BOX 160801 <br> SPARTANBURG, SC  29316 | | | AP VENDOR | | | | $1,000.00 |

Sheet no. 468 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ................................ $136,978.96

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SUAVLIS<br><br>LISA SAUVE<br>324 DOUGLAS AVE<br>PORTSMOUTH, VA  23707 | | | AP VENDOR | | | | $152.40 |
| ACCOUNT NO.    LISREA<br><br>LISTWISE REALTY SERVICES<br>201 SHANNON OAKS CIRCLE<br>SUITE 200<br>CARY, NC  27511 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    LITTVIL<br><br>LITTLE VILLA RESTAURANT<br>660 NORTH WOLF ROAD<br>DES PLAINES, IL  60016 | | | AP VENDOR | | | | $177.01 |
| ACCOUNT NO.    LIVICOLAHM<br><br>LIVING COLOR<br>120 DIMOND STREET<br>SANTA CRUZ, CA  95060 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    LLOYDIS<br><br>LLOYD DISTRICT PROPERTIES, LP<br>825 NE MULTNOMAH<br>SUITE 1275<br>PORTLAND, OR  49723 | | | AP VENDOR | | | | $4,343.95 |
| ACCOUNT NO.    LLOYSTA15951<br><br>LLOYD STAFFING<br>445 BROADHOLLOW ROAD<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $136.00 |

Sheet no. 469 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          $5,969.36

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LLOYSTA16104 <br><br> LLOYD STAFFING <br> 445 BROADHOLLOW ROAD <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $10,173.06 |
| ACCOUNT NO.    LLOYSTA43249100 <br><br> LLOYD STAFFING <br> 445 BROADHOLLOW  ROAD <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO. <br><br> LOANOLOGY <br> N/A <br> LOANOLOGY LLC <br> 488 EAST 6400 SOUTH, SUITE 125 <br> SALT LAKE CITY, UT  84107 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    LOBENT <br><br> LOBO ENTERPRISES LLC <br> 323 HUTCHINSON FERRY ROAD <br> WHITEBURG, GA  30185 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    LOCABOO <br><br> LOCAL BOOK PUBLISHING , INC <br> 119 NAYLOR MILL ROAD,  SUITE J <br> SALISBURY, MD  21804 | | | AP VENDOR | | | | $499.80 |
| ACCOUNT NO.    LOCKLID <br><br> LOCKE LIDDELL & SAPP LLP <br> P.O. BOX 201072 <br> HOUSTON, TX  77216-1072 | | | AP VENDOR | | | | $24,550.25 |

Sheet no. 470 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $37,473.11 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LOGSREO | | | | | | | |
| LOGS REO MANAGEMENT SERVICES 4201 LAKE COOK ROAD NORTHBROOK, IL  60062 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  LOHRBLU | | | | | | | |
| LOHRIUS BLUEPRINT CO. LLC. 1113 OLD COUNTRY ROAD PLAINVIEW, NY  11803 | | | AP VENDOR | | | | $185.21 |
| ACCOUNT NO.  361 | | | | | | | |
| LOMBARDI SHINN, VICKI | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  LONGISL11749 | | | | | | | |
| LONG ISLAND BUILDERS INSTITUT 1757-8 VETERANS HIGHWAY ISLANDIA, NY  11749 | | | AP VENDOR | | | | $990.00 |
| ACCOUNT NO. | | | | | | | |
| LOPEZ ET AL VX. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT OF CA, ORANGE COUNTY, 07CC06427 RICHARD  J. COWLES, ESQ. BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH, CA  90802 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  379 | | | | | | | |
| LOPSHIRE, DAVID | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |

Sheet no. 471 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,225.21 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LOREASS | | | | | | | |
| LORENZINI & ASSOCIATES, LTD 1900 SPRING RD SUITE 501 OAK BROOK, IL 60523 | | | AP VENDOR | | | | $5,853.75 |
| ACCOUNT NO.    LORPSI | | | | | | | |
| LORNA/PSI COMMUNICATIONS INC 148 WEST 37TH STREET 11TH FLOOR NEW YORK, NY 10018 | | | AP VENDOR | | | | $2,879.67 |
| ACCOUNT NO.    BARLOU95003 | | | | | | | |
| LOU BARTFIELD 116 APTOS BEACH DR APTOS, CA 95003 | | | AP VENDOR | | | | $3,100.10 |
| ACCOUNT NO.    LOUDCOU | | | | | | | |
| LOUDON COUNTY REGISTER 101 MULBERRY ST LOUDON, TN 37774 | | | AP VENDOR | | | | $167.00 |
| ACCOUNT NO.    LOUSTR | | | | | | | |
| LOUDON STREET ASSOCIATES LLC 41882 TUTT LANE LEESBURG, VA 20176 | | | AP VENDOR | | | | $1,273.00 |
| ACCOUNT NO.    LOUDCOUF20177 | | | | | | | |
| LOUDOUN COUNTY FAIR PO BOX 4100 LEESBURG, VA 20177 | | | AP VENDOR | | | | $225.00 |

Sheet no. 472 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,498.52 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LOUIWAT09811712 | | | | | | | |
| LOUISVILLE WATER COMPANY<br>PO BOX 32460<br>LOUISVILLE, KY 40232 | | | AP VENDOR | | | | $36.34 |
| ACCOUNT NO.   61192 | | | | | | | |
| LOWERY, HERBERT | | | EMPLOYEE CLAIMS | X | | | $624.85 |
| ACCOUNT NO.   LOYBRAS | | | | | | | |
| LOY BRASHEAR<br>106 ANNISTON WAY<br>ELIZABETHTOWN, KY 42701 | | | AP VENDOR | | | | $1,900.00 |
| ACCOUNT NO.   LSIAPP | | | | | | | |
| LSI APPRAISAL, LLC<br>2550 N. RED HILL AVE<br>SANTA ANA, CA 92705 | | | AP VENDOR | | | | $1,320.00 |
| ACCOUNT NO.   LTDCOMMRMR14209 | | | | | | | |
| LTD COMMODITIES<br>POB 702<br>BANNOCKBURN, IL 60015-0702 | | | AP VENDOR | | | | $14.66 |
| ACCOUNT NO.   LTDCOMMROP04200 | | | | | | | |
| LTD COMMODITIES<br>POB 702<br>BANNOCKBURN, IL 60015-0702 | | | AP VENDOR | | | | $50.00 |

Sheet no. 473 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $3,945.85
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   LTDCOMM<br><br>LTD COMMODITIES LLC<br>PO BOX 702<br>BANNOCKBURN, IL  60015-0702 | | AP VENDOR | | $27.73 |
| ACCOUNT NO.   24404<br><br>LUCAS, JON | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | $0.00 |
| ACCOUNT NO.   LYNVEN<br><br>LYNNLEIGH VENTURES LLC<br>995 MILLER ROAD<br>PLAINWELL, MI  49080 | | AP VENDOR | | $355.00 |
| ACCOUNT NO.   LYONCOF<br><br>LYONS COFFEE SERVICE<br>P.O. BOX 1856<br>WELLS, ME  04090-1856 | | AP VENDOR | | $21.00 |
| ACCOUNT NO.   LYONCOF60362661<br><br>LYONS COFFEE SERVICE<br>P.O. BOX  1856<br>WELLS, ME  04090-1856 | | AP VENDOR | | $134.00 |
| ACCOUNT NO.   M&LSAG<br><br>M & L SAGEBRUSH WEST LTD.<br>3301 LONG PRAIRIE ROAD<br>SUITE 126<br>FLOWER MOUND, TX  75022 | | AP VENDOR | | $4,884.08 |

Sheet no. 474 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,421.81 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MTBANK<br><br>M & T BANK<br>INVESTMENT GROUP DOCUMENT CNTR<br>693 SENECA ST., SUITE 415<br>BUFFALO, NY  14210-1324 | | | AP VENDOR | | | | $319.00 |
| ACCOUNT NO.    M&TBANK1<br><br>M & T BANK<br>INVESTMENT GROUP DOCUMENT CNTR<br>693 SENECA ST., SUITE 415<br>BUFFALO, NY  14210-1324 | | | AP VENDOR | | | | $2,646.25 |
| ACCOUNT NO.    MCI5706X25<br><br>M C I<br>POB 96022<br>CHARLOTTE, NC  28296-0022 | | | AP VENDOR | | | | $73.44 |
| ACCOUNT NO.    MKCONS<br><br>M K CONSTRUCTION<br>70 THOMAS JOHNSON SR<br>STE 200<br>FREDERICK, MD  21702 | | | AP VENDOR | | | | $40,147.20 |
| ACCOUNT NO.    MWALHOT20186<br><br>M W ALLS & P G HOTTLE<br>23 SMITH STREET<br>WARRENTON, VA  20186 | | | AP VENDOR | | | | $1,500.00 |

Sheet no. 475 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $44,685.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MMWINDO | | | | | | | |
| M&M WINDOW CLEANING SERVICE MICHAEL MCFARLAND PO BOX 1392 KINGSTON, NY 12402-0392 | | | AP VENDOR | | | | $187.20 |
| ACCOUNT NO.    MDBELLC | | | | | | | |
| M.D. BELL COMPANY 3078 DAUPHIN SQUARE CONNECTOR MOBILE, AL 36607 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    FRIDML | | | | | | | |
| M.L. FRID 2702 LYNN AVE FORT WAYNE, IN 46805 | | | AP VENDOR | | | | $241.50 |
| ACCOUNT NO.    MACAMAC294300 | | | | | | | |
| MACALLISTER MACHINERY CO INC P.O. BOX 660200 INDIANAPOLIS, IN 46266-0200 | | | AP VENDOR | | | | $628.61 |
| ACCOUNT NO.    23855 | | | | | | | |
| MACHULSKY, MARK | | | EMPLOYEE CLAIMS     **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    MADOUTD | | | | | | | |
| MAD OUTDOOR INC. 15941 S. HARLEM AVE, # 102 TINLEY PARK, IL 60477 | | | AP VENDOR | | | | $2,600.00 |

Sheet no. 476 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $3,757.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____ Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MADECOUN  MADERA COUNTY RECORDER 209 WEST YOSEMITE MADERA, CA 93637 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    MADICOUN  MADISON COUNTY RECORDER 16 EAST 9TH ST, RM 205 ANDERSON, IN 46016 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    MADICOU38301  MADISON COUNTY REGISTER OF DEEDS 100 MAIN ST JACKSON, TN 38301 | | | AP VENDOR | | | | $82.00 |
| ACCOUNT NO.    MAGNSPR19033561  MAGNETIC SPRINGS PO BOX 182076 COLUMBUS, OH 43218-2076 | | | AP VENDOR | | | | $8.88 |
| ACCOUNT NO.    MAGNSPR74802  MAGNETIC SPRINGS P.O. BOX 182076 COLUMBUS, OH 43218 | | | AP VENDOR | | | | $10.62 |
| ACCOUNT NO.    MAGNSPR181377  MAGNETIC SPRINGS WATER CO P.O. BOX 182076 COLUMBUS, OH 43218-2076 | | | AP VENDOR | | | | $8.49 |

Sheet no. 477 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $159.99

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MAINSTR18901 | | | | | | | |
| MAIN STREET DYL ASSOCIATES 220 FARM LANE DOYLESTOWN, PA  18901 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.   MAISTRENT | | | | | | | |
| MAIN STREET ENTERPRISES LLC 244 MAIN STREET GAITHERSBURG, MD  20878 | | | AP VENDOR | | | | $2,150.00 |
| ACCOUNT NO.   SPANMAL | | | | | | | |
| MALIAHA SPANTA 4345 IVYMOUNT CT #45 ANNANDALE, VA  22003 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.   116 | | | **Amended** | | | | |
| MANGINELLI III, DANIEL J | | | EMPLOYEE CLAIMS | X | | | $58,797.86 |
| ACCOUNT NO.   MANHGAR | | | | | | | |
| MANHATTAN GARAGE EQUITIES C/O SLL WEST 44TH ST., INC. PO BOX 3152,GRAND CENTRAL STA NEW YORK, NY  10163 | | | AP VENDOR | | | | $1,351.64 |
| ACCOUNT NO.   MANNENT | | | | | | | |
| MANN  ENTERPRISES 1440 CORAL RIDGE DR #341 CORAL SPRINGS, FL  33071 | | | AP VENDOR | | | | $636.97 |

Sheet no. 478 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | $67,076.47 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____ Debtor _____                              _____ (if known) _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MANNAPP92307 | | | | | | | |
| MANNING APPRAISAL SERVICE 19994 SHOSHONEE RD APPLE VALLEY, CA  92307 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    MANOSHA | | | | | | | |
| MANOJ SHARMA 17 LORRQAINE CT NORTHPORT, NY  11768 | | | AP VENDOR | | | | $24,702.50 |
| ACCOUNT NO.    MANPOWE03260856 | | | | | | | |
| MANPOWER 21271 NETWORK PLACE CHICAGO, IL  60673-1212 | | | AP VENDOR | | | | $585.00 |
| ACCOUNT NO.    MANPOWE02736166 | | | | | | | |
| MANPOWER INC 21271 NETWORK PLACE CHICAGO, IL  60673-1212 | | | AP VENDOR | | | | $363.04 |
| ACCOUNT NO.    MANPOWE03181143 | | | | | | | |
| MANPOWER INC PO BOX 7247-0208 PHILADELPHIA, PA  19170-0208 | | | AP VENDOR | | | | $7,262.80 |
| ACCOUNT NO.    111075 | | | | | | | |
| MANSISIDOR, JESUS | | | EMPLOYEE CLAIMS | X | | | $424.20 |

Sheet no. 479 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          $33,737.54

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    MEDEMAN<br><br>MANUEL MEDEIROS<br>169 CANDLEWOOD LAKE RD<br>BROOKFIELD, CT  06804 | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.    STEIMAR<br><br>MARC N. STEIN | | AP VENDOR | | | | $621.59 |
| ACCOUNT NO.<br><br>MARCHESE<br>L-002755-07<br>JAY MARCHESE<br>43 STRATFORD ROAD<br>EAST BRUNSWICK, NJ  08816 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MARCDEV92517<br><br>MARCO DEVELOPMENT AND<br>CONSTRUCTION<br>PO BOX 5126<br>RIVERSIDE, CA  92517 | | AP VENDOR | | | | $9,514.00 |
| ACCOUNT NO.    MARCPIZ46825<br><br>MARCO'S PIZZA<br>1612 ST. JOE CTR RD.<br>FT. WAYNE, IN  46825 | | AP VENDOR | | | | $139.69 |
| ACCOUNT NO.<br><br>MARGARET E EARNEST<br>4618 S. GLENN<br>WICHITA, KS  67217 | | REPAIR ESCROW<br>LOAN NUMBER:  1794375<br>FUNDING DATE:  7/16/2007 | | | | $10,000.00 |

Sheet no. 480 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                                     $20,705.28
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
_____                              _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MAINMARG | | | | | | | |
| MARGARET MAINES<br>2222 MAGNOLIA MEADOWS DR<br>MT. PLEASANT, SC  29464 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    FIGEMAR95993 | | | | | | | |
| MARGARITO & CLAUDIA FIGEROA<br>2150 ANDERSON LANE<br>YUBA CITY, CA  95993 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    MORAMAR60070 | | | | | | | |
| MARIA MORALES<br>300 S. WHEELING RD<br>PROSPECT HEIGHTS, IL  60070 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO.    TELLMAR | | | | | | | |
| MARIA TELLEZ | | | AP VENDOR | | | | $1,109.00 |
| ACCOUNT NO.    MARICOUREC | | | | | | | |
| MARICOPA COUNTY RECORDER<br>111 SOUTH 3RD AVE<br>PHOENIX, AZ  85003 | | | AP VENDOR | | | | $22.00 |
| ACCOUNT NO.    ABREMAR | | | | | | | |
| MARIE ABREU<br>2001 LACIE JO LN<br>KISSIMME, FL  34743 | | | AP VENDOR | | | | $15.15 |

Sheet no. 481 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,921.15
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARILYN L. TURNER 5100 60TH STREET EAST LOT 02 BRADENTON, FL  34203 | | | REPAIR ESCROW LOAN NUMBER: 1571032 FUNDING DATE: 1/18/2007 | | | | $3,000.00 |
| ACCOUNT NO.  MARICOU31803 | | | | | | | |
| MARION COUNTY CLERK OF THE SUPERIOR COURT 100 NORTH BROAD ST BUENA VISTA, GA  31803 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.  MARICOU46052 | | | | | | | |
| MARION COUNTY RECORDER 16 EAST 9TH ST, RM 205 MADERA, CA  93637 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  MARIOCOU | | | | | | | |
| MARION COUNTY RECORDER 16 EAST 9TH ST, RM 205 MADERA, CA  93637 | | | AP VENDOR | | | | $38.00 |
| ACCOUNT NO.  MARDIER | | | | | | | |
| MARK DIERLAM 2931 ZELDA ROAD MONTGOMERY, AL  36106 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.  JAGGMAR | | | | | | | |
| MARK JAGGER 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |

Sheet no. 482 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $3,558.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    MARSTRE<br><br>MARK STREET<br>380 SOUTH STATE RD 434<br>SUITE 1004<br>ALTAMONTE SPRINGS, FL  32714 | | AP VENDOR | | $375.00 |
| ACCOUNT NO.    MARKMAR<br><br>MARK TO MARKET<br>905 WEST 7 ST #320<br>FREDERICK, MD  21701 | | AP VENDOR | | $243.26 |
| ACCOUNT NO.<br><br>MARK W. MARTIN<br>26 GLENDALE DR<br>MECHANICSBURG, PA  17055 | | REPAIR ESCROW<br>LOAN NUMBER: 1731014<br>FUNDING DATE: 5/29/2007 | | $100.00 |
| ACCOUNT NO.    MARKALEMAUI<br><br>MARKET ALERT INC.<br>2804 REGAL RD, # 102<br>PLANO, TX  75075 | | AP VENDOR | | $201.96 |
| ACCOUNT NO.    MARKRES<br><br>MARKETING RESPONSE SOLUTIONS<br>4275 KELLWAY CR #128<br>ADDISON, TX  75001 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    MARKWIS32082<br><br>MARKETWISE ADVISORS, LLC<br>830-13 A1A NORTH<br>SUITE 264<br>PONTE VEDRA BEACH, FL  32082 | | AP VENDOR | | $41,794.14 |

Sheet no. 483 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $42,814.36 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MARLLEA382181 <br><br> MARLIN LEASING <br> PO BOX 13604 <br> PHILADELPHIA, PA  19101-3604 | | | AP VENDOR | | | | $456.53 |
| ACCOUNT NO.    MARLLEA318507 <br><br> MARLIN LEASING CORP <br> P.O. BOX 13604 <br> PHILADELPHIA, PA  19101-3604 | | | AP VENDOR | | | | $122.48 |
| ACCOUNT NO.    MARRIOT30384 <br><br> MARRIOTT INTERNATIONAL <br> PO BOX 403003 <br> ATLANTA, GA  30384-3003 | | | AP VENDOR | | | | $42,049.02 |
| ACCOUNT NO.    MARRINT30384 <br><br> MARRIOTT INTERNATIONAL <br> PO BOX 406850 <br> ATLANTA, GA  30384-6850 | | | AP VENDOR | | | | $20,460.22 |
| ACCOUNT NO.    MARRINT30384262 <br><br> MARRIOTT INTERNATIONAL <br> P.O. BOX 402642 <br> ALTANTA, GA  30384-2642 | | | AP VENDOR | | | | $18,351.55 |
| ACCOUNT NO.    MARRIOT30384685 <br><br> MARRIOTT INTERNATIONAL <br> P.O. BOX 406850 <br> ATLANTA, GA  30384-6850 | | | AP VENDOR | | | | $29,877.62 |

Sheet no. 484 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $111,317.42 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MARRIOT11747 | | | | | | | |
| MARRIOTT MELVILLE 1350 OLD WALT WHITMAN ROAD MELVILLE, NY 11747 | | | AP VENDOR | | | | $55,372.11 |
| ACCOUNT NO.   LOPEMAR92562 | | | | | | | |
| MARTHA LOPEZ 405 96 GEYSER STREET MURRIETA, GA 92562 | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.   MARAPPCOCN | | | | | | | |
| MARTIN APPRAISAL CO. INC. PO BOX 2075 LA PLATA, MD 20646 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   MARAPPINC | | | | | | | |
| MARTIN APPRAISAL INC 123 SECOND ST NW CEDAR RAPIDS, IA 52405 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   MARORT | | | | | | | |
| MARTIN ORTEGON & ASSOCIATES 3991 STEVENS CREEK BLVD SANTA CLARA, CA 95051 | | | AP VENDOR | | | | $350.00 |

Sheet no. 485 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $56,442.11
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MARTINEZ VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT, RIVERSIDE COUNTY, CA RIC 467253 JOHN H. CABALLERO & KENNETH M. O'BRIEN SCHIADATO & CABALLERO 12070 TELEGRAPH ROAD, SUITE 103 SANTA FE SPRINGS, CA 90670 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    DOWNMAR** | | | | | | | |
| MARY DOWNS 3395 SPANGLER DR. 32 LEXINGTON, KY 40517 | | | AP VENDOR | | | | $78.00 |
| **ACCOUNT NO.    7448** | | | | | | | |
| MASSELLA, RALPH A | | | EMPLOYEE CLAIMS | X | | | $137,126.48 |
| **ACCOUNT NO.    MASTERF1131090** | | | | | | | |
| MASTERFILES P.O. BOX 41357 LONG BEACH, CA 90853-1357 | | | AP VENDOR | | | | $233.74 |
| **ACCOUNT NO.    MASTBUS** | | | | | | | |
| MASTER'S BUSINESS INTERIORS PO BOX 791 DEKALB, IL 60115 | | | AP VENDOR | | | | $585.00 |

Sheet no. 486 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $138,023.22 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MATPROS202010<br><br>MAT PROS<br>3 GOLF CENTER<br>HOFFMAN ESTATES, IL  60195 | | | AP VENDOR | | | | $60.55 |
| ACCOUNT NO.    MATPROS203015<br><br>MAT PROS<br>3 GOLF CENTER<br>HOFFMAN  ESTATES, IL  60195 | | | AP VENDOR | | | | $188.00 |
| ACCOUNT NO.    MATPROS103005<br><br>MAT PROS<br>3 GOLF CENTER<br>HOFFMAN ESTATES, IL  60195 | | | AP VENDOR | | | | $175.95 |
| ACCOUNT NO.    MATETES<br><br>MATERIALS TESTING & INSPECTION<br>2791 S VICTORY VIEW WAY<br>BOISE, ID  83709 | | | AP VENDOR | | | | $604.71 |
| ACCOUNT NO.    NEWSAM<br><br>MATHEW NEWELL JONES<br>35 MOSS RD<br>CAMDEN, TN  38320 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.    23451<br><br>MATHEWS, DONNETTA | | | EMPLOYEE CLAIMS | X | | | $772.86 |

Sheet no. 487 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $2,297.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MATPRO<br><br>MATHIAS PROPERTIES<br>P O BOX 6485<br>SPRINGFIELD, AZ 72766 | | | AP VENDOR | | | | $81.00 |
| ACCOUNT NO.    MATR1021000<br><br>MATR<br>PO BOX 15539<br>4192 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA 15244 | | | AP VENDOR | | | | $115.14 |
| ACCOUNT NO.    MATRI50260000<br><br>MATRIX TELECOM INC<br>POB 742501<br>CINCINNATI, OH 45274-2501 | | | AP VENDOR | | | | $16.53 |
| ACCOUNT NO.    BUTTMAT<br><br>MATTHEW & TATIANA BUTTERFIELD<br>14 PEGUOT AVE #B<br>PORT WASHINGTON, NY 11050 | | | AP VENDOR | | | | $635.00 |
| ACCOUNT NO.    BUTLMAT<br><br>MATTHEW BUTLER | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.<br><br>MATTHEWS<br>07-MI-168450<br>SHELTEN E. MATTEHWS<br>2931 W 99TH STREET<br>EVERGREEN PARK, IL 60805 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 488 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $897.67 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MATTHOU | | | | | | | |
| MATT'S HOUSE CLEANING<br>HCR 33 BOX 2724<br>LAS VEGAS, NV 89124 | | | AP VENDOR | | | | $480.00 |
| ACCOUNT NO.    81284 | | | | | | | |
| MATUZA, MARGARET | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    MAUIREP | | | | | | | |
| MAUI R/E PROPERTY GUIDE<br>PO BOX 988<br>LAHAINA, HI 96767 | | | AP VENDOR | | | | $395.83 |
| ACCOUNT NO.    BURKMAU | | | | | | | |
| MAUREEN BURKE<br>641 NW 33RD ST<br>OAKLAND PARK, FL 33309 | | | AP VENDOR | | | | $47.95 |
| ACCOUNT NO.    MAYSOM | | | | | | | |
| MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO 80528 | | | AP VENDOR | | | | $871.20 |
| ACCOUNT NO.    MBJLOCK | | | | | | | |
| MBJ LOCK & HOBBIES<br>3167 SAN MATEO BLVD, NE<br>ALBUQUERQUE, NM 87110 | | | AP VENDOR | | | | $48.09 |

Sheet no. 489 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $1,843.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MBSMORT  <br> MBS MORTGAGE COMPANY, LLC <br> 24280 WOODWARD AVE <br> PLEASANT RIDGE, MI  48069 | | | AP VENDOR | | | | $343.03 |
| ACCOUNT NO.    MCCARTHY  <br> MC CARTHY APPRAISAL SERVICES <br> 168 WHITTLE AVENUE <br> BLOOMFIELD, NJ  07003 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    112547  <br> MCANALLY, KIERIN | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    60799  <br> MCCAMBRIDGE, AARON | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    80243  <br> MCCARTY, ALAN | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    114823  <br> MCCOMBS, ELIZABETH | | | EMPLOYEE CLAIMS | X | | | $174.82 |
| ACCOUNT NO.    MCELSIG  <br> MCELHANEY SIGNS <br> 558 E BUTLER AVE <br> NEW BRITAIN, PA  18901 | | | AP VENDOR | | | | $1,176.60 |

Sheet no. 490 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,794.45 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MCI27334X26 <br> MCI <br> POB 96022 <br> CHARLOTTE, NC  28296-0022 | | | AP VENDOR | | | | $13.95 |
| ACCOUNT NO.    MCI5169493922 <br> MCI <br> 23235 NETWORK PL <br> CHICAGO, IL  60673-1232 | | | AP VENDOR | | | | $8.39 |
| ACCOUNT NO.    MCI92878062 <br> MCI <br> POB 73881 <br> CHICAGO, IL  60673-1277 | | | AP VENDOR | | | | $266,780.75 |
| ACCOUNT NO.    MCI93196546 <br> MCI <br> POB 73468 <br> CHICAGO, IL  60673-7468 | | | AP VENDOR | | | | $301,914.42 |
| ACCOUNT NO.    MCI93177609 <br> MCI <br> POB 371355 <br> PITT, PA  15250-7355 | | | AP VENDOR | | | | $1,428.41 |
| ACCOUNT NO.    MCI4DW90915 <br> MCI COMM SERVICE <br> 27732 NETWORK PL <br> CHICAGO, IL  60673.1277 | | | AP VENDOR | | | | $28.67 |

Sheet no. 491 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $570,174.59

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                         _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MCICO7572591380 MCI COMM SERVICE 27732 NETWORK PL CHICAGO, IL  60673-1277 | | | AP VENDOR | | | | $12.23 |
| ACCOUNT NO.   MCIREA MCINTURF REALTY INC 1110 TUSCARAWAS AVE NW NEW PHILADELPHIA, OH  44663 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. MCISSAC 101217-06 PATRICIA MCISSAC 604 B TYSENS LANE STATEN ISLAND, NY  10306 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   81886 MCKAY, JANET | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   04412MCKINNO MCKINNON APPRAISAL INC PO BOX 662 BREWER, ME  04412 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   30461 MCKISSICK, JENNIFER | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |

Sheet no. 492 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $587.23 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MCNAFLO | | | | | | | |
| MCNAMARA FLORIST 8707 NORTH BY NORTHEAST BLVD STE 200 FISHERS, IN 46038 | | | AP VENDOR | | | | $74.76 |
| ACCOUNT NO. | | | | | | | |
| MCPHILLIPS 06-7681-GC MICHAEL M. MCPHILLIPS 3483 SOUTH RYAN DRIVE MIDLAND, MI 48642 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   MCRORY32526 | | | | | | | |
| MCRORY APPRAISAL SERVICE 2400 FARRIS AV PENSACOLA, FL 32526 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   MDLGROUP89107 | | | | | | | |
| MDL GROUP 3065 S JONES BLVD #201 LAS VEGAS, NV 89146 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   MEADCOU | | | | | | | |
| MEADE COUNTY CLERK 516 FAIRWAY DR BRANDENBURG, KY 40108 | | | AP VENDOR | | | | $38.00 |

Sheet no. 493 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $887.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MEAOAK<br><br>MEADOWS OAKS SHOPPING CENTER<br>PO BOX 8229<br>CORPUS CHRISTI, TX 78412 | | | AP VENDOR | | | | $2,520.00 |
| ACCOUNT NO.    MECKCOU<br><br>MECKLENBURG COUNTY<br>720 E. FOURTH ST<br>CHARLOTTE, NC 28202 | | | AP VENDOR | | | | $222.00 |
| ACCOUNT NO.    MECOCOU49307<br><br>MECOSTA COUNTY CLERK<br>400 ELM ST<br>BIG RAPIDS, MI 49307 | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.<br><br>MEGA CAPITAL FUNDING INC.<br>07 CV 2918<br>BRANDON S REIF, LAW OFFICES OF BRANDON S REIF<br>1801 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MEGA CAPITAL FUNDING INC.<br>07 CV 522<br>BRANDON S REIF, LAW OFFICES OF BRANDON S REIF<br>1801 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES, CA 90067 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 494 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $2,794.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MEGAMED <br><br> MEGA MEDIA GROUP INC. <br> 25 E. FRISCO, STE 100 <br> WEBSTER GROVES, MO 63119 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    WRIGMEG <br><br> MEGAN J. WRIGHT <br> 3053 CENTER POINT RD. NE <br> CEDAR RAPIDS, IA 52402 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    DEBLMEL <br><br> MELISSA DEBLASIO <br> 2977 SHEFFIELD DRIVE <br> PLYMOUTH MEETING, PA 19462 | | | AP VENDOR | | | | $11,340.00 |
| ACCOUNT NO.    MELMDEF <br><br> MELMET DEFAULT SVCS. INC <br> 1820 E. FIRST ST, STE 410 <br> SANTA ANA, CA 92705 | | | AP VENDOR | | | | $1,673.99 |
| ACCOUNT NO. <br><br> MELVILLE REINSURANCE CORP (FHLB PAYABLE) <br> 538 BROADHOLLOW ROAD <br> MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $579,578.00 |
| ACCOUNT NO. <br><br> MELVILLE REINSURANCE CORP. <br> 538 BROADHOLLOW ROAD <br> MELVILLE, NY 11747 | | | INTER-COMPANY PAYABLE | | | | $777,295.00 |

Sheet no. 495 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $1,371,161.99
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MELWSPR10039 MELWOOD SPRINGS WATER CO A DIV OF GEORGIA CROWN DIST CO 200 GEORGIA CROWN DRIVE MCDONOUGH, GA  30253 | | | AP VENDOR | | | | $122.96 |
| ACCOUNT NO.    MEMECRE MEMBERS CREDIT UNION 2098 FRONTIS BLVD. WINSTON-SALEM, NC  27103 | | | AP VENDOR | | | | $5,088.48 |
| ACCOUNT NO.    MEMBFIR MEMBERS FIRST CREDIT UNION 1445 GOODALE BLVD COLUMBUS, OH  43212 | | | AP VENDOR | | | | $955.00 |
| ACCOUNT NO.   61217 MENDONCA, JUSTIN | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   MENEWATI44202 MENEHUNE WATER COMPANY INC 99-1205 HALAWA VALLEY ST AIEA, HI  96701 | | | AP VENDOR | | | | $38.35 |
| ACCOUNT NO.   MENEWAT96732 MENEHUNE WATER COMPANY, INC. WAKEA BUSINESS CENTER #2 300 HOOHANA ST., BAY 7 KAHULUI, HI  96732 | | | AP VENDOR | | | | $30.50 |

Sheet no. 496 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $6,235.29 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                    Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MEPT | | | | | | | |
| MEPT-ROWLAND II DEPT 05899-04 P O BOX 39000 SAN FRANCISCO, CA 94139 | | | AP VENDOR | | | | $110.54 |
| ACCOUNT NO.    MERACOM89015 | | | | | | | |
| MERAN COMMERCIAL MAINTENANCE 148 PARAWAN ST. HENDERSON, NV 89015 | | | AP VENDOR | | | | $303.74 |
| ACCOUNT NO.    MERCIRR00673402 | | | | | | | |
| MERCED IRRIGATION DISTRICT PO BOX 2288 MERCED, CA 95344-0288 | | | AP VENDOR | | | | $228.97 |
| ACCOUNT NO.    7431 | | | | | | | |
| MERCER, ROBERT C | | | EMPLOYEE CLAIMS | X | | | $119,777.00 |
| ACCOUNT NO.    MERDEV | | | | | | | |
| MERCHANT DEVELOPMENT LLC 1907 EAST WAYZATA BLVD SUITE 100 WAYZATA, MN 55391 | | | AP VENDOR | | | | $6,347.63 |
| ACCOUNT NO.    MERIDIA | | | | | | | |
| MERIDIA ASSOCIATES LP OVERLOOK TWO, PO BOX 10528 109 LAURENS ROAD GREENVILLE, SC 29603 | | | AP VENDOR | | | | $3,245.96 |

Sheet no. 497 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $130,013.84
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MERIIMATGAGE001 | | | | | | | |
| MERIDIAN IMAGING SOLUTIONS 4601 EISENHOWER AVE ALEXANDRIA, VA 22304 | | | AP VENDOR | | | | $1,790.37 |
| ACCOUNT NO.    MERRLYN55103 | | | | | | | |
| MERRY LYNNE SCREEN PRINTING 293 COMO AVE. ST. PAUL, MN 55103 | | | AP VENDOR | | | | $548.25 |
| ACCOUNT NO.    MESACOU81501 | | | | | | | |
| MESA COUNTY RECORDER 544 ROOD AVE GRAND JUNCTION, CO 81501-0020 | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.    MESSONH | | | | | | | |
| MESSAGE ON HOLD PLUS INC 4 LAKE FOREST COURT GREENSBORO, NC 27408 | | | AP VENDOR | | | | $127.50 |
| ACCOUNT NO. | | | | | | | |
| MET AMERICA MORTGAGE BANKERS, INC. 602030/07 SHARON H. STERN, TROUTMAN SANDERS LLP 405 LEXINGTON AVENUE NEW YORK, NY 10174 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 498 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,518.12 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    METLIEF | | | | | | | |
| MET LIFE/DBA FAIRVIEW CENTER C/O CB RICHARD ELLIS P O BOX 13470 RICHMOND, VA  23255 | | | AP VENDOR | | | | $31,321.29 |
| ACCOUNT NO.    METAPROAMEHOMAM | | | | | | | |
| META PRODUCTIONS INC SU CASA, SU GUIA SUBURBIOS 6108 W ROOSEVELT ROAD OAK PARK, IL  60304 | | | AP VENDOR | | | | $5,200.00 |
| ACCOUNT NO.    METRADM | | | | | | | |
| METRO ADMINISTRATION 2211 SHERIDAN DRIVE SUITE 204 BUFFALO, NY  14223 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    METRIND | | | | | | | |
| METRO INDIANAPOLIS BOARD OF REALTORS-MIBOR BOARD OF REALTORS INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.    METRPAR33131 | | | | | | | |
| METRO PARKING 100 SOUTH BISCAYNE BLVD. MIAMI, FL  33131 | | | AP VENDOR | | | | $959.79 |

Sheet no. 499 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $38,116.08 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   METRTEC20587 <br><br> METRO TECHNOLOGY <br> PO BOX 4129 <br> BATON ROUGE, LA 70821-4129 | | | AP VENDOR | | | | $46.39 |
| ACCOUNT NO.   METINC <br><br> METROCALL DO NOT USE THIS ONE <br> P.O. BOX 740521 <br> ATLANTA, CA 30374-0521 | | | AP VENDOR | | | | $126.95 |
| ACCOUNT NO.   METRSTL04442745 <br><br> METROPOLITAN ST LOUIS SEWER DISTRICT <br> PO BOX 437 <br> ST LOUIS, MO 63166-0437 | | | AP VENDOR | | | | $48.62 |
| ACCOUNT NO.   METRO57310006 <br><br> METROPOLITAN TELECOMMUNICATION <br> POB 9660 <br> MANCHESTER, NH 03108-9660 | | | AP VENDOR | | | | $1,277.32 |
| ACCOUNT NO.   METRTEM1022 <br><br> METROPOLITAN TEMPORARIES <br> 110 EAST 42ND ST STE 802 <br> NEW YORK, NY 10017 | | | AP VENDOR | | | | $22,002.63 |
| ACCOUNT NO.   MEWDEV <br><br> MEWS DEVELOPMENT COMPANY <br> 2135 DEFOR HILLS ROAD, STE K2 <br> ATLANTA, GA 30318 | | | AP VENDOR | | | | $4,093.52 |

Sheet no. 500 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $27,595.43 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MEXIFIE | | | | | | | |
| MEXICAN FIESTA 1220 W WINDLAKE AVE MILWAUKEE, WI 53215 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    10964 | | | | | | | |
| MEYERS, BRUCE D | | | EMPLOYEE CLAIMS | X | | | $37,448.11 |
| ACCOUNT NO.    MGPRCLE | | | | | | | |
| MG PROFESSIONAL CLEANERS 1451 FRANKLIN ST LEWIS CENTER, OH 43035 | | | AP VENDOR | | | | $1,297.02 |
| ACCOUNT NO.    MGICINV47640131 | | | | | | | |
| MGIC INVESTOR SERVICE CORP P.O. BOX 566 MILWAUKEE, WI 53201 | | | AP VENDOR | | | | $1,120.00 |
| ACCOUNT NO.    MGICINV53201 | | | | | | | |
| MGIC INVESTORS SERVICES CORP PO BOX 566 MILWAUKEE, WI 53201 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    MGICINV47631008 | | | | | | | |
| MGICINV47631008 P.O. BOX 566 MILWAUKEE, WI 53201-0566 | | | AP VENDOR | | | | $52,392.78 |

Sheet no. 501 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $93,157.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                        Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   MGMILLER<br><br>MGMILLER VALUATIONS, INC<br>PO BOX 8667<br>RICHMOND, VA  23226 | | AP VENDOR | | | | $137.50 |
| ACCOUNT NO.   MIAMDAD<br><br>MIAMI DADE COUNTY CLERK OF<br>CIRCUIT COURT<br>22 NW 1ST<br>MIAMI, FL  33128 | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.   MIAMMAN<br><br>MIAMI MANAGEMENT<br>400 S. WOODSMILL RD, STE 400<br>CHESTERFIELD, MO  63017 | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.   MIARCOR<br><br>MIARIVIEVA CORP<br>170 SE 14TH STREET<br>#1408<br>MIAMI, FL  33131 | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   18656<br><br>MICALIZZI, KRISTIN | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 502 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $1,472.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                                    _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MICHAEL BAUER AND NOREEN BAUER V. AMERICAN HOME MORTGAGE CORP., ET AL 02463/07 DONALD J. FEENCK, JR. FEERICK, LYNCH, MACCARTHY, PLLC 96 SOUTH BROADWAY, PO BOX 612 SOUTH NYACK, NY 10960 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    FERGMIC | | | | | | | |
| MICHAEL FERGUSON 12201 MARATYNN 7201 LITTLE ROCK, AZ 72211 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    MICHJAMAMERHM | | | | | | | |
| MICHAEL JAMES INDUSTRIES INC 380 RABRO DRIVE HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $29,230.67 |
| ACCOUNT NO.    KAHNMIC | | | | | | | |
| MICHAEL KAHN 3824 EVANSTON AVE N 1 SEATTLE, WA 98103 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    MICHLSE | | | | | | | |
| MICHAEL L. SERPA P.O. BOX 1627 MODESTO, CA 95353 | | | AP VENDOR | | | | $575.00 |

Sheet no. 503 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $30,210.67

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LANGMIC <br><br> MICHAEL LANG | | | AP VENDOR | | | | $95.76 |
| ACCOUNT NO.    GLENMIC <br><br> MICHAEL N GLENN <br> 41 HARVEST ROAD <br> BLOOMINGBURG, NY  12721 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    OSTRMIC <br><br> MICHAEL OSTROWSKI <br> 71 LOTHRUP'S LANE <br> WEST BARNSTABLE, MA  02668 | | | AP VENDOR | | | | $21,786.75 |
| ACCOUNT NO. <br><br> MICHAEL SPIKOSKI <br> 15 RIDGEWOOD DRIVE <br> EAST YAPHANK, NY  11967 | | | REPAIR ESCROW <br> LOAN NUMBER:  1750050 <br> FUNDING DATE:  5/10/2007 | | | | $3,500.00 |
| ACCOUNT NO.    FRALIXMP <br><br> MICHAEL T & PATRICIA H FRALIX <br> 8410 -203 SIX FORKS ROAD <br> RALIEGH, NC  27615 | | | AP VENDOR | | | | $695.00 |
| ACCOUNT NO.    MICHPAR <br><br> MICHAEL W. PARADISE <br> 303-D BELTLINE PLACE SW <br> #304 <br> DECATUR, AL  35603 | | | AP VENDOR | | | | $375.00 |

Sheet no. 504 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $26,927.51 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6724<br>MICHAUD, DAVID | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $27,303.83 |
| ACCOUNT NO.<br>MICHELLE L. BRESSLER<br>9001 WEST MULBERRY DRIVE<br>PHOENIX, AZ 85037 | | | REPAIR ESCROW<br>LOAN NUMBER: 1670430<br>FUNDING DATE: 6/7/2007 | | | | $290.50 |
| ACCOUNT NO. MICLAN<br>MICHELLE LANE PARTNERS<br>1828 WOOD HAVEN COURT<br>GREENWOOD, IN 46143 | | | AP VENDOR | | | | $346.07 |
| ACCOUNT NO. MATAMIC<br>MICHELLE MATA | | | AP VENDOR | | | | $12.20 |
| ACCOUNT NO. PETRMIC<br>MICHELLE PETRUCELLY<br>407 3RD STREET<br>E NORTHPORT, NY 11731 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO. MICRAA<br>MICHELLE RAAB FRANCIS | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO. 101460<br>MICHELS, MARY ANN | | | EMPLOYEE CLAIMS<br>**Deleted** | X | | | $0.00 |

Sheet no. 505 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $31,802.60 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MIMUTUA48060 MICHIGAN MUTUAL.INC 800 MICHIGAN ST PORT HURON, MI  48060 | | | AP VENDOR | | | | $143.76 |
| ACCOUNT NO.  10991 MICK, MARY | | | EMPLOYEE CLAIMS | X | | | $400.00 |
| ACCOUNT NO.  MIDAMERBAN MID AMERICA BANK 3940 N. HARLEM CHICAGO, IL  60634 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.  MIDACOFAMH0100 MID AMERICA COFFEE SERVICE 618 S. BOYLE ST.LOUIS, MO  63110 | | | AP VENDOR | | | | $456.70 |
| ACCOUNT NO.  MIDATEL MID-ATLANTIC TELEPHONE CORP 5 THORBURN RD STE 100 GAITHERSBURG, MD  20878 | | | AP VENDOR | | | | $541.00 |
| ACCOUNT NO.  MIDDTEN34221163 MIDDLE TENNESSEE ELECTRIC PO BOX 608 MURFREESBORO, TN  37133-0608 | | | AP VENDOR | | | | $136.29 |

Sheet no. 506 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $1,752.75
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MIDDTEN34221062 <br><br> MIDDLE TENNESSEE ELECTRIC <br> PO BOX 608 <br> MURFREESBORO, TN  37133-0608 | | | AP VENDOR | | | | $168.54 |
| ACCOUNT NO.    MIDMIEN48858 <br><br> MID-MICHIGAN ENGINEERING & SURVEY CO.INC <br> 120 S. UNIVERSITY <br> MT. PLEASANT, MI  48858 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    MIDPLA <br><br> MIDTOWN PLANNERS <br> 825 JUNIPER ST <br> ATANTA, GA  30308 | | | AP VENDOR | | | | $1,068.96 |
| ACCOUNT NO.    MILLSEC137535 <br><br> MILLENNIUM SECURITY SERVICE <br> 8396 INNOVATION WAY <br> CHICAGO, IL  60682-0083 | | | AP VENDOR | | | | $19.95 |
| ACCOUNT NO.    MILLPUB1240 <br><br> MILLER PUBLISHING GROUP <br> HOMES OF THE HAMPTONS <br> 52 JAGGER LANE <br> SOUTHAMPTON, NY  11968 | | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO.    30057 <br><br> MILLER, JULIE | | | EMPLOYEE CLAIMS | X | | | $273.12 |

Sheet no. 507 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $3,355.57

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    71037 | | | **Amended** | | | | |
| MILLER, JULIE L | | | EMPLOYEE CLAIMS | X | | | $54,730.28 |
| ACCOUNT NO.    60727 | | | | | | | |
| MILLER, TIMOTHY | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| | | | **Deleted** | | | | |
| ACCOUNT NO.    MILNER629181 | | | | | | | |
| MILNER<br>P.O. BOX 923197<br>NORCROSS, GA  30010-3197 | | | AP VENDOR | | | | $101.37 |
| ACCOUNT NO.    MILWREC | | | | | | | |
| MILWAUKEE RECHARGING SERVICE<br>5707 WEST VLIET STREET<br>MILWAUKEE, WI  53208 | | | AP VENDOR | | | | $47.00 |
| ACCOUNT NO.    MINA | | | | | | | |
| MINA, INC<br>8575 FERN AVENUE<br>STE 105<br>SHREVEPORT, LA  71105 | | | AP VENDOR | | | | $7,200.00 |
| ACCOUNT NO.    MINHOUSFIN | | | | | | | |
| MINNESOTA HOUSING FINANCE<br>400 SIBLEY STREET SUITE 300<br>ST PAUL, MN  55101 | | | AP VENDOR | | | | $2,500.00 |

Sheet no. 508 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        | $64,578.65
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

_____Debtor_____                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MINUPRE21061 | | | | | | | |
| MINUTEMAN PRESS OF GLEN BURNIE 7400 B RITCHIE HIGHWAY GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $387.60 |
| ACCOUNT NO.    MISSTIT78232 | | | | | | | |
| MISSION TITLE 16500 HWY 281 N STE 212 SAN ANTONIO, TX  78232 | | | AP VENDOR | | | | $23.58 |
| ACCOUNT NO.    MISSVAL75848 | | | | | | | |
| MISSION VALLEY POWER PO BOX 97 PABLO, MT  59855-0097 | | | AP VENDOR | | | | $33.96 |
| ACCOUNT NO.    MISSPOW26162065 | | | | | | | |
| MISSISSIPPI POWER CO 195 REYNOIR ST BILOXI, MS  39530 | | | AP VENDOR | | | | $103.13 |
| ACCOUNT NO.    MISSPOW16203819 | | | | | | | |
| MISSISSIPPI POWER COMPANY 195 REYNOIR ST BILOXI, MS  39530 | | | AP VENDOR | | | | $42.25 |
| ACCOUNT NO.    MISSORG59801 | | | | | | | |
| MISSOULA ORGANIZATION OF REALS 715 KENSINGTON 25A MISSOULA, MT  59801 | | | AP VENDOR | | | | $250.00 |

Sheet no. 509 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $840.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MISSTEX18300000 <br><br> MISSOULA TEXTILE SERVICES <br> 111 EAST SPRUCE <br> MISSOULA, MT 59802 | | | AP VENDOR | | | | $8.66 |
| ACCOUNT NO.    MISSOUL60003924 <br><br> MISSOULIAN <br> POB 8029 <br> MISSOULA, MT 59807-8029 | | | AP VENDOR | | | | $1,190.00 |
| ACCOUNT NO.    MOAMERI10997913 <br><br> MISSOURI AMERICAN WATER <br> PO BOX 5127 <br> CAROL STREAM, IL 60197-5127 | | | AP VENDOR | | | | $23.18 |
| ACCOUNT NO.    MODEREV <br><br> MISSOURI DEPT OF REVENUE <br> DIV OF TAXATION AND COLLECTION <br> PO BOX 840 <br> JEFFERSON CITY, MO 65105-0840 | | | AP VENDOR | | | | $546.72 |
| ACCOUNT NO.    CARPMITE <br><br> MITCHEAL E. CARPENTER <br> 10365 SE SUNNYSIDE ROAD <br> SUITE 40 <br> CLACKAMAS, OR 97015 | | | AP VENDOR | | | | $3,830.58 |

Sheet no. 510 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$5,599.14

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MITMAX | | | | | | | |
| MITCHELL, MAXWELL & JACKSON 546 FIFTH AVE 9TH FLOOR NEW YORK, NY  10036 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO. | | | | | | | |
| MIZER CORP. 602029/07 ONE TECHNOLOGY DRIVE, SUITE J729 IRVINE, CA  92618 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| MJR EQUITY CORP INDEX NO. 602540/05 1 SCHWAB ROAD, SUITE 6 MELVILLE, NY  11747 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MKDORCH | | | | | | | |
| MKD ORCHARD PARTNER, LP 625 IMPERIAL WAY SUITE 5 NAPA, CA  94559 | | | AP VENDOR | | | | $5,502.26 |
| ACCOUNT NO.    MKMREATRU | | | | | | | |
| MKM REALTY TRUST 300 CONGRESS STREET QUINCY, MA  02169 | | | AP VENDOR | | | | $7,104.53 |

Sheet no. 511 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $13,356.79

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MOBICOU | | | | | | | |
| MOBILE COUNTY JUDGE OF PROBATE PROBATE COURT OF MOBILE COUNTY MOBILE, AL 36601 | | | AP VENDOR | | | | $41.00 |
| ACCOUNT NO.    MOODAPP | | | | | | | |
| MODDY APPRAISAL SERVICE 119 E. MILLS AVE HINESVILLE, GA 31313 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    MODELYT | | | | | | | |
| MODELYTICS INC 38 KNIGHTS COURT UPPER SADDLE RIVER, NJ 07458 | | | AP VENDOR | | | | $131,120.00 |
| ACCOUNT NO.    MODEABS | | | | | | | |
| MODERN ABSTRACT CORP 350 BROADWAY SUITE 400 NEW YORK, NY 10013 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    MONAMOU98045 | | | | | | | |
| MONADNOCK MOUNTAIN SPRING WATER CO 134 PENN ST QUINCY, MA 02169 | | | AP VENDOR | | | | $9.45 |
| ACCOUNT NO.    MONAMOU100180 | | | | | | | |
| MONADNOCK MOUNTAIN SPRING WATER 134 PENN ST QUINCY, MA 02169 | | | AP VENDOR | | | | $76.19 |

Sheet no. 512 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                $131,671.64

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MONAGHAN V. AMERICAN HOME MORTGAGE 511-2007-02477 SONIA C LAWSON, PA PO BOX 320901 TAMPA, FL 33679 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   MONRTOW06468 | | | | | | | |
| MONROE TOWN CLERK 7 FAN HILL RD MONROE, CT 06468 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.   MONSTERMW234953 | | | | | | | |
| MONSTER INC P.O. BOX 34649 NEWARK, NJ 07189-4649 | | | AP VENDOR | | | | $8,250.00 |
| ACCOUNT NO.   MONTMAN90248 | | | | | | | |
| MONTAGE MANUFACTURING 431 W. COMPTON BLVD. GARDENA, CA 90248 | | | AP VENDOR | | | | $11,797.19 |
| ACCOUNT NO.   MONTCOUEMORTG01 | | | | | | | |
| MONTEREY COUNTY HERALD PO BOX 271 MONTEREY, CA 93942 | | | AP VENDOR | | | | $1,764.39 |
| ACCOUNT NO.   MONTPEN | | | | | | | |
| MONTEREY PENNINSULA HOMES PO BOX 657 ATASCADERO, CA 93423 | | | AP VENDOR | | | | $455.00 |

Sheet no. 513 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $22,309.58 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MONCAP<br><br>MONTESANO CAPITAL MANAGEMENT<br>330 EAST MAIN STREET<br>3RD FLOOR<br>BARRINGTON, IL  60010 | | | AP VENDOR | | | | $7,947.70 |
| ACCOUNT NO.    MONTCOU24073<br><br>MONTGOMERY COUNTY<br>1 EAST MAIN #B5<br>CHRISTIANBURG, VA  24073 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    MOODINV10007<br><br>MOODY'S INVESTORS SERVICE<br>99 CHURCH ST<br>NEW YORK, NY  10007 | | | AP VENDOR | | | | $14,901.56 |
| ACCOUNT NO.    50013<br><br>MOON, STEVE | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $1,417.98 |
| ACCOUNT NO.    MOOAPCO<br><br>MOORE APPRAISAL CO., INC<br>160 WEST CARMEL DRIVE<br>SUITE 214<br>CARMEL, IN  46032 | | | AP VENDOR | | | | $500.00 |

Sheet no. 514 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $24,797.24 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                            _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MORACE V. AMERICAN HOME MORTGAGE INVESTMENT CORP., AGRADI AND STEPHAN BUR-L-001777-05 ALAN H. SCHORR, SCHORR & ASSOCIATES 5 SPLIT ROCK DRIVE CHERRY HILL, NJ  08003 | | LITIGATION | | X | X | X | Undetermined |
| **ACCOUNT NO.    MORACLE** | | | | | | | |
| MORAWSKI CLEANING LLC 6 VICTORIA LANE WEST SIMSBURY, CT  06092-2120 | | AP VENDOR | | | | | $288.32 |
| **ACCOUNT NO.    30201** | | | | | | | |
| MOREL, KEVIN | | EMPLOYEE CLAIMS **Deleted** | | X | | | $0.00 |
| **ACCOUNT NO.    MORRCOU** | | | | | | | |
| MORRIS COUNTY CLERK ADMINISTRATION & RECORDS BLDG COURT. ST. MORRISTOWN, NJ  7960 | | AP VENDOR | | | | | $40.00 |
| **ACCOUNT NO.    MORREXC** | | | | | | | |
| MORRIS EXCAVATING 3329 S. COUNTRY ROAD JANESVILLE, WI  53548 | | AP VENDOR | | | | | $10,000.00 |
| **ACCOUNT NO.    MORMORG** | | | | | | | |
| MORRIS L. MORGAN (VA) 2524 MILLWOOD AVENUE COLUMBIA, SC  29205 | | AP VENDOR | | | | | $325.00 |

Sheet no. 515 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $10,653.32

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    23229 | | | | | | | |
| MORRIS, ALICE | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    MORRSCH | | | | | | | |
| MORRIS, SCHNEIDER & PRIOR L.LC<br>1587 NORTHEAST EXPRESSWAY<br>ATLANTA, GA  30329 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    MORRCOUREC | | | | | | | |
| MORROW COUNTY RECORDER<br>12 EAST CENTER ST<br>MT. GILEAD, OH  43338 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    MORTALT | | | | | | | |
| MORTGAGE ALTERNATIVES<br>PO BOX 4247<br>DEPT. 621<br>HOUSTON, TX  77210-4247 | | | AP VENDOR | | | | $4,725.60 |
| ACCOUNT NO.    MORTASSABCONDUT | | | | | | | |
| MORTGAGE ASSET RESEARCH<br>11654 PLAZA AMERICAN DR<br>BOX 553<br>RESTON, VA  20190 | | | AP VENDOR | | | | $439.51 |
| ACCOUNT NO.    MORTASSAMERHOMC | | | | | | | |
| MORTGAGE ASSET RESEARCH INS<br>11654 PLAZA AMERICAN DR<br>BOX 553<br>RESTON, VA  20190 | | | AP VENDOR | | | | $5,157.53 |

Sheet no. 516 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $10,369.64

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MORTASS | | | | | | | |
| MORTGAGE ASSET RESEARCH INST 12030 SUNRISE VALLEY DRIVE SUITE 200 RESTON, VA  20191 | | | AP VENDOR | | | | $26,586.54 |
| ACCOUNT NO.    MORTBAN | | | | | | | |
| MORTGAGE BANKER ASSOC. SWPA 300 BILMAR DRIVE SUITE 100 PITTSBURG, PA  15205 | | | AP VENDOR | | | | $320.00 |
| ACCOUNT NO.    MORTBAN40588 | | | | | | | |
| MORTGAGE BANKERS ASSOC. OF THE BLUEGRASS P.O. BOX 1054 LEXINGTON, KY  40588 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    MORTCLE74105 | | | | | | | |
| MORTGAGE CLEARING CORPORATION 5612 S. LEWIS TULSA, OK  74105 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    MORTDAT53089 | | | | | | | |
| MORTGAGE DATA MANAGEMENT CORP N56 W24879 N. CORPORATE CIRCLE SUITE 200 SUSSEX, WI  53089 | | | AP VENDOR | | | | $759,036.81 |

Sheet no. 517 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $786,318.35 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    MGIC<br>MORTGAGE GUARANTY INS. CO.<br>P.O. BOX 566<br>MILWAUKEE, WI 53201 | | AP VENDOR | | $105.00 |
| ACCOUNT NO.    MORTIND<br>MORTGAGE INDUSTRY ADVISORY CO<br>80 MAIDEN LANE<br>14TH FLOOR<br>NEW YORK, NY 10038 | | AP VENDOR | | $10,000.00 |
| ACCOUNT NO.    MORTINSER27619<br>MORTGAGE INFORMATION SERVICE<br>P.O. BOX 18239<br>RALEIGH, NC 27619 | | AP VENDOR | | $312.00 |
| ACCOUNT NO.    MORTLENDIV<br>MORTGAGE LENDING DIVISION<br>814 N HIGHWAY A1A, STE 307<br>PONTE VEDRA, FL 32082 | | AP VENDOR | | $1,485.00 |
| ACCOUNT NO.    MORTMARGUI<br>MORTGAGE MARKET GUIDE<br>24 S HOLMDEL RD SUITE 1B<br>HOLMDEL, NJ 07733 | | AP VENDOR | | $7,506.72 |
| ACCOUNT NO.    MORTORI512043<br>MORTGAGE ORIGINATOR<br>6000 LOMBARDO CENTER DRIVE<br>SUITE 420-THE GENESIS BLDG.<br>SEVEN HILLS, OH 44131 | | AP VENDOR | | $58.00 |

Sheet no. 518 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $19,466.72

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                  Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MORTPLA  MORTGAGE PLANNER MAGAZINE 950 N ELMHURST RD MT. PROSPECT, IL 60056 | | | AP VENDOR | | | | $59.00 |
| ACCOUNT NO.  MORTGAGE PROCESS CENTER 108419-07 MORTGAGE PROCESS CENTER 7921 KINGSWOOD DRIVE, SUITE A3 CITRUS HEIGHTS, CA 95670 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    MORTREF  MORTGAGE REFERENCES INC 1413 119H ST NW MONTICELLO, MN 55362 | | | AP VENDOR | | | | $2,101.76 |
| ACCOUNT NO.    MORTSER10275  MORTGAGE SERVICING NEWS ONE STATE ST PLAZA, FL 27 NEW YORK, NY 10275-0109 | | | AP VENDOR | | | | $78.00 |
| ACCOUNT NO.  MOSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. CIRCUIT COURT, COOK COUNTY, IL 07CH12324 LLOYD BROOKS 15008 WOODLAWN AVENUE, 1ST FLOOR DOLTON, IL 60419 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 519 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,238.76 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MOUNOLY91017100<br><br>MOUNT OLYMPUS WATER<br>P.O. BOX 25426<br>SALT LAKE CITY, UT  84125 | | | AP VENDOR | | | | $400.37 |
| ACCOUNT NO.    MOUNCLE<br><br>MOUNTAIN CLEAR WATER CO<br>137 W 2ND ST<br>RIFLE, CO  81650 | | | AP VENDOR | | | | $39.37 |
| ACCOUNT NO.    MOUNMIS050568<br><br>MOUNTAIN MIST<br>PO BOX 44427<br>TACOMA, WA  98444 | | | AP VENDOR | | | | $38.28 |
| ACCOUNT NO.    MOUNNPL<br><br>MOUNTAIN-N-PLAINS, INC.<br>920 S. TAFT HILL ROAD<br>FORT COLLINS, CO  80521 | | | AP VENDOR | | | | $4,295.68 |
| ACCOUNT NO.    MPOCO9495400400<br><br>MPOWER COMMUNICATIONS<br>POB 60767<br>LOS ANGELES, CA  90060-0767 | | | AP VENDOR | | | | $45.14 |
| ACCOUNT NO.    MPOCO7023140931<br><br>MPOWER COMMUNICATIONS<br>POB 60767<br>LOS ANGELES, CA  90060-0767 | | | AP VENDOR | | | | $1,311.86 |

Sheet no. 520 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $6,130.70 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MRPLANT94597 <br><br> MR PLANT <br> 1547 PALOS VERDES #164 <br> WALNUT CREEK, CA  94597 | | | AP VENDOR | | | | $137.00 |
| ACCOUNT NO.    MRJANIT49009 <br><br> MR. JANITOR INC <br> P.O. BOX 20542 <br> KALAMAZOO, MI  49019-2052 | | | AP VENDOR | | | | $81.00 |
| ACCOUNT NO.    MRKITES <br><br> MR. KITES CHOCOLATES <br> 1153 N. STATE <br> CHICAGO, IL  60610 | | | AP VENDOR | | | | $324.66 |
| ACCOUNT NO.    MRPLANT92551 <br><br> MR. PLANT <br> 25920 IRIS AVENUE <br> SUITE 13A-303 <br> MORENO VALLEY, CA  92551 | | | AP VENDOR | | | | $197.92 |
| ACCOUNT NO.    MRF <br><br> MRF1 LLC <br> 1 MILL RIDGE LANE <br> CHESTER, NJ  07930 | | | AP VENDOR | | | | $2,135.42 |
| ACCOUNT NO.    MRINET11797 <br><br> MRINETWORK MNGMT RECRUITERS <br> OF WOODBURY, INC. PLAZA BLDG <br> 100 CROSSWAYS PARK WEST <br> WOODBURY, NY  11797 | | | AP VENDOR | | | | $15,000.00 |

Sheet no. 521 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $17,876.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

_____                          _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ANGJON<br><br>MS. ANGELA JONES<br>C/O NIMOCKS, CICCONE &TOWNSEND<br>P O BOX 58121<br>FAYETTEVILLE, NC  28305 | | | AP VENDOR | | | | $2,559.46 |
| ACCOUNT NO.    MSKW, LLC<br><br>MSKW, LLC<br>C/O JIM PICKERING<br>118 MABRY HOOD ROAD,STE. 200<br>KNOXVILLE, TN  37922 | | | AP VENDOR | | | | $5,775.00 |
| ACCOUNT NO.    113142<br><br>MUDICK, BARBARA | | | EMPLOYEE CLAIMS | X | | | $355.37 |
| ACCOUNT NO.    MULLASS<br><br>MULL & ASSOCIATES FINANCIAL SERVICES, LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL  33070 | | | AP VENDOR | | | | $1,852.48 |
| ACCOUNT NO.    MULVALCN<br><br>MULLENS VALUATION SERVICES<br>409 VALLEY ROAD<br>NEWARK, DE  19711 | | | AP VENDOR | | | | $85.00 |

Sheet no. 522 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $10,627.31
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                         _____
Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| MULLIGAN 07-0102 THERESA MULLIGAN 25 STONE BRIDGE WAY HOPE VALLEY, RI 02832 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.**  MUNIUTI00726402 | | | | | | | |
| MUNICIPAL UTILITIES DEPARTMENT 901 FOURTH AVE SW WATERTOWN, SD 57201 | | | AP VENDOR | | | | $121.69 |
| **ACCOUNT NO.**  110755 | | | | | | | |
| MURDOCK, JERI | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| **ACCOUNT NO.**  30082 | | | | | | | |
| MURPHY, BETTY | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| **ACCOUNT NO.**  6874 | | | | | | | |
| MURPHY, GREGG | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| **ACCOUNT NO.**  MURRJAY | | | | | | | |
| MURRAY JAY MILLER 138 SOUTH MAIN ST WILKES-BARRE, PA 18701 | | | AP VENDOR | | | | $5,797.57 |

Sheet no. 523 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $5,919.26

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MUSKCOU74401 | | | | | | | |
| MUSKOGEE COUNTY CLERK 400 W. BROADWAY, 1ST FL MUSKOGEE, OK  74401-0000 | | | AP VENDOR | | | | $24.00 |
| ACCOUNT NO.   MUTUALABSCOR | | | | | | | |
| MUTUAL ABSTRACT CORPORATION 132 NASSAU STREET SUITE 812 NEW YORK, NY  10038 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   MUZA010075 | | | | | | | |
| MUZAK  SOUTHWEST PO BOX 70125 LOS ANGELES, CA  90074-0125 | | | AP VENDOR | | | | $52.89 |
| ACCOUNT NO.   MUZAK005755 | | | | | | | |
| MUZAK-SOUTHWEST POB 70125 LOS ANGELES, CA  90074-0125 | | | AP VENDOR | | | | $179.19 |
| ACCOUNT NO.   MUZA008103 | | | | | | | |
| MUZAK--SOUTHWEST P.O. BOX 70125 LOS ANGELES, CA | | | AP VENDOR | | | | $115.98 |
| ACCOUNT NO.   MYRINFH | | | | | | | |
| MYRIENT, INC. 65 ENTERPRISE ALISO VIEJO, CA  92656 | | | AP VENDOR | | | | $104.82 |

Sheet no. 524 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $576.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                         _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NAITHEM<br><br>NAI THE MICHAEL SOMPANIES, INC<br>C/O ACCOUNTING DIVISION<br>4640 FORBES BLVD., STE 300<br>LANHAM, MD  20706 | | | AP VENDOR | | | | $5,879.58 |
| ACCOUNT NO.    RUSSNAN<br><br>NANCY RUSSELL<br>109 SOUTH METEOR AVE<br>CLEARWATER, FL  33765 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    NASHELE50129117<br><br>NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN  37246-0003 | | | AP VENDOR | | | | $145.06 |
| ACCOUNT NO.    NASHELE50129120<br><br>NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN  37246-0003 | | | AP VENDOR | | | | $189.44 |
| ACCOUNT NO.    NASHGAS92586001<br><br>NASHVILLE GAS<br>PO BOX 1258<br>CHARLOTTE, NC  28201-1258 | | | AP VENDOR | | | | $66.41 |
| ACCOUNT NO.    NASSCOU<br><br>NASSAU COUNTY CLERK<br>76347 VETERANS WAY<br>YULEE, FL  32097 | | | AP VENDOR | | | | $41.00 |

Sheet no. 525 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,821.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                            _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NATLIE<br><br>NATALIA LIEBERMAN<br>AMERICAN HOME MORTGAGE<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY  11747, GA  30062 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    NATIASS20005<br><br>NATIONAL ASSOC OF HOME BUILDES<br>NAHB<br>1201 15TH STREET NW  5TH FLOOR<br>WASHINGTON, DC  20005-2800 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.    NATICIT15212<br><br>NATIONAL CITY MORTGAGE<br>CORRESPONDENT LENDING<br>116 ALLEGHENY CENTER MALL<br>PITTSBURGH, PA  15212 | | | AP VENDOR | | | | $19,277.87 |
| ACCOUNT NO.    NATICITMOR<br><br>NATIONAL CITY MORTGAGE CO<br>3232 NEWMARK DR.<br>ATTN: COLLECTION CASHIER<br>MIAMISBURG, OH  45342 | | | AP VENDOR | | | | $5,810.12 |
| ACCOUNT NO.    NATICOM<br><br>NATIONAL COMMUNICATIONS SVCS<br>1100 LUND BLVD<br>ANOKA, MN  55303 | | | AP VENDOR | | | | $1,812.80 |

Sheet no. 526 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                | $31,500.79
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NATIGRI20541027 <br><br> NATIONAL GRID <br> PROCESSING CENTER <br> WOBURN, MA  01807-0005 | | | AP VENDOR | | | | $217.52 |
| ACCOUNT NO.   NATIGRI00324202 <br><br> NATIONAL GRID <br> POCESSING CENTER <br> WOBURN, MA  01807-0005 | | | AP VENDOR | | | | $194.85 |
| ACCOUNT NO.   NATIHOM <br><br> NATIONAL HOME INSPECTIONS <br> 2442 CAT CAY LANE <br> FT. LAUDERDALE, FL  33312 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO. <br><br> NATIONAL MORTGAGE ACCESS, INC., ET AL. <br> 06 CV 594 <br> ARTHUR CHAGARIS & FRANCIS SHEEHAN <br> BEATTIE & PADOVANO <br> 50 CHESTNUT RIDGE ROAD, PO BOX 244 <br> MONTVALE, NJ  07645 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   NATIMUL <br><br> NATIONAL MULTIPLE SCLEROSIS SOCIETY <br> 910 W VAN BUREN ST, 4TH FL <br> CHICAGO, IL  60607 | | | AP VENDOR | | | | $500.00 |

Sheet no. 527 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,492.37 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NATIPEN14318908<br><br>NATIONAL PEN<br>DPT 274501<br>POB 55000<br>DETROIT, MI  48255-2745 | | | AP VENDOR | | | | $118.48 |
| ACCOUNT NO.    NATIPEN13749576<br><br>NATIONAL PEN  COMPANY<br>DEPARTMENT 274501<br>P.O. BOX 55000<br>DETROIT, MI  48255-2745 | | | AP VENDOR | | | | $282.05 |
| ACCOUNT NO.    NATPRF<br><br>NATIONAL PROFESSIONAL APPRAISL<br>76 GRAND AVENUE<br>MASSAPEQUA, NY  11758 | | | AP VENDOR | | | | $625.00 |
| ACCOUNT NO.    NATISET1<br><br>NATIONAL SETTLEMENT<br>500 WEST MAIN ST, STE 208<br>BABYLON, NY  11702 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    NATITAX<br><br>NATIONAL TAX VERIFICATION<br>1700 N DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL  33432 | | | AP VENDOR | | | | $1,374.00 |

Sheet no. 528 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,474.53 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NATTITG<br><br>NATIONAL TITLE RESOURCES CORP<br>4740 WHITE BEAR PKWY # 100<br>WHITE BEAR LAKE, MN  55110 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    NATIVER<br><br>NATIONAL VERIFICATION SERVICES<br>1700  N DIXIE HIGHWAY<br>STE 151<br>BOCA RATON, FL  33432 | | | AP VENDOR | | | | $1,185.00 |
| ACCOUNT NO.    NATWID<br><br>NATIONWIDE APPRAISAL SERV.CORP<br>SOUTHPOINTE PLAZA II SUITE 300<br>380 SOUTHPOINTE BLVD.<br>CANONSBURG, PA  15317 | | | AP VENDOR | | | | $995.00 |
| ACCOUNT NO.    NATIGOU11621<br><br>NATIONWIDE GOURMETS OF AZ<br>3740 W VAN BUREN ST  #105<br>PHOENIX, AZ  85009 | | | AP VENDOR | | | | $170.35 |
| ACCOUNT NO.    NATITEL69493900<br><br>NATIONWIDE TELEPHONE DIRECTORY<br>NATIONWIDE YELLOW PAGES<br>PO BOX 2606<br>EDINBURG, TX  78540 | | | AP VENDOR | | | | $192.00 |

Sheet no. 529 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $3,292.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

_____          _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    NBCAMB94559<br><br>NB CAMB<br>1529 FOURTH ST<br>NAPA, CA  94559 | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.<br><br>NBGI, INC.<br>07 CV 2776<br>3330 CALMENGA BLVD, 2ND FLOOR<br>LOS ANGELES, CA  90068 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NCOFINA<br><br>NCO FINANCIAL SYSTEMS<br>PO BOX 4903<br>TRENTON, NJ  08650 | | AP VENDOR | | | | $295.50 |
| ACCOUNT NO.<br><br>NEALAND<br>07-SC-313<br>REBECCA L. NEALAND<br>254 TOLEND ROAD<br>DOVER, NH  03820 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NEDZIZZ<br><br>NED V. ZIZZO, INC.<br>NVZ, INC.<br>2777 FINLEY RD, SUITE 10<br>DOWNERS GROVE, IL  60515 | | AP VENDOR | | | | $645.00 |

Sheet no. 530 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $965.50 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    COLENEI<br>NEIL COLES<br>2821 ROUNDLEAF COURT<br>RALEIGH, NC  27604 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    GERBNEI<br>NEIL GERBER<br>109 FRATERNITY COURT<br>CHAPEL HILL, NC  27516 | | | AP VENDOR | | | | $732.00 |
| ACCOUNT NO.<br>NELSON<br>06-2164-GC<br>PETER NELSON<br>29901 MANHATTEN STREET<br>ST. CLAIR SHORES, MI  48081 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    114045<br>NELSON, SYLVIA | | | EMPLOYEE CLAIMS | X | | | $132.54 |
| ACCOUNT NO.    NEOPOST11929853<br>NEOPOST<br>POB 45800<br>SAN FRAN, CA  94145-0800 | | | AP VENDOR | | | | $265.52 |
| ACCOUNT NO.    MORENES<br>NESTOR MORELLI<br>435 WEST END AVE, B3<br>ELIZABETH, NJ  7202 | | | AP VENDOR | | | | $350.00 |

Sheet no. 531 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,655.06 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NETLCOM83370001 NETLOJIX COMMUNICATIONS POB 90432 SANTA BARBARA, CA  93190 | | | AP VENDOR | | | | $10.87 |
| ACCOUNT NO.   NETLCOM83370004 NETLOJIX COMMUNICATIONS POB 90432 SANTA BARBARA, CA  93190 | | | AP VENDOR | | | | $6.14 |
| ACCOUNT NO.   NETWCOM27400270 NETWORK COMMUNICATIONS INC NEW HOMES & IDEAS P.O. BOX 402168 ATLANTA, GA  30384-2168 | | | AP VENDOR | | | | $241.50 |
| ACCOUNT NO.   NETWCOM70200820 NETWORK COMMUNICATIONS INC. CHICAGO & NORTH SUBURBS PO BOX 402168 ATLANTA, GA  30384-2168 | | | AP VENDOR | | | | $555.00 |
| ACCOUNT NO.   NETWCOM12700147 NETWORK COMMUNICATIONS INC. TREB METRO EAST - ILLINOIS PO BOX 402168 ATLANTA, GA  30384-2168 | | | AP VENDOR | | | | $187.00 |

Sheet no. 532 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $1,000.51

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**
_____                                  _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NETWFIN | | | | | | | |
| NETWORTH FINANCIAL SERVICES 409 TAMWORTH COURT BLUE BELL, PA 19422-3233 | | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO.    NEVAOFF89502 | | | | | | | |
| NEVADA OFFICE MACHINES 1855 VASSAR ST RENO, NV 89502 | | | AP VENDOR | | | | $276.55 |
| ACCOUNT NO.    NVPOWER19602620 | | | | | | | |
| NEVADA POWER COMPANY PO BOX 30086 RENO, NV 89520-3086 | | | AP VENDOR | | | | $1,388.64 |
| ACCOUNT NO.    NVPOWER19632767 | | | | | | | |
| NEVADA POWER COMPANY PO BOX 30086 RENO, NV 89520-3086 | | | AP VENDOR | | | | $286.66 |
| ACCOUNT NO.    NVPOWER19632775 | | | | | | | |
| NEVADA POWER COMPANY PO BOX 30086 RENO, NV 89520-3086 | | | AP VENDOR | | | | $476.52 |
| ACCOUNT NO.    NVPOWER19602638 | | | | | | | |
| NEVADA POWER COMPANY PO BOX 30086 RENO, NV 89520-3086 | | | AP VENDOR | | | | $1,147.97 |

Sheet no. 533 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $8,576.34

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NVSTDUC<br>NEVADA STATE DUCK CALLING<br>9595 CORDOVA BLVD.<br>SPARKS, NV 89411 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    NEVCOM<br>NEV-COMM, LLC<br>6170 W. LAKE MEAD #299<br>LAS VEGAS, NV 89108 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO.    NEWAME2<br>NEW AMERICA INT'L/<br>COMMERCIAL REALTY CO<br>1015 MUMMA ROAD SUITE 2<br>WORMLEYSBURG, PA 15219 | | | AP VENDOR | | | | $2,713.41 |
| ACCOUNT NO.    NEWCAST19850<br>NEW CASTLE COUNTY CHAMBER<br>OF COMMERCE<br>P.O. BOX 11247<br>WILMINGTON, DE 19850-1247 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    NEWENGL03054<br>NEW ENGLAND CUBICLES<br>PO BOX 81<br>MERRIMACK, NH 03054 | | | AP VENDOR | | | | $1,750.00 |
| ACCOUNT NO.    NEWHAMP69176522<br>NEW HAMPSHIRE ELECTRIC<br>PO BOX 9612<br>MANCHESTER, NH 03108 | | | AP VENDOR | | | | $29.36 |

Sheet no. 534 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $6,672.77 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NEWHAMP38170520 <br><br> NEW HAMPSHIRE ELECTRIC COOPERATIVE <br> PO BOX 9612 <br> MANCHESTER, NH  03108-9612 | | | AP VENDOR | | | | $117.27 |
| ACCOUNT NO.    NEWHOME98012 <br><br> NEW HOME TRENDS INC <br> 16504 9TH AVE SE  #206 <br> MILL CREEK, WA  98012 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    NJHOUSI <br><br> NEW JERSEY HOUSING & FINANCE AGENCY <br> 637 SOUTH CLINTON AVENUE <br> TRENTON, NY  08611 | | | AP VENDOR | | | | $189.00 |
| ACCOUNT NO. <br><br> NEW YORK ATTORNEY GENERAL INVESTIGATION (HOMEGATE; AMERICAN HOME MORTGAGE CORP.) <br> NO CASE NUMBER, INVESTIGATION ONLY <br> 120 BROADWAY <br> NEW YORK, NY  10721 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NEWBY VS. AMERICAN HOME MORTGAGE CORP. <br> SUPREME COURT, BRONX COUNTY, NY 15982/03 <br> WINSTON A. MAYNARD <br> 80 WALL STREET, SUITE 912-914 <br> NEW YORK, NY  10005 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 535 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,056.27
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NEWCOM 07-01-CC0012 MATTHEW NEWCOM 5889 SANDALWOOD DRIVE CARMEL, IN  46033 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  NEWSLEA268194 NEWS LEADER P.O. BOX 59 STAUNTON, VA  24402 | | | AP VENDOR | | | | $269.72 |
| ACCOUNT NO.  NEXTAG269977 NEXTAG INC. 1300 S. EL CAMINO REAL, 6TH FL SAN MATEO, CA  94402 | | | AP VENDOR | | | | $15,651.00 |
| ACCOUNT NO.  NEXTC43425316 NEXTEL COMMUNICATIONS POB4181 CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $16,255.80 |
| ACCOUNT NO.  NEXTCOM80736327 NEXTEL COMMUNICATIONS POB 4181 CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $29,654.99 |
| ACCOUNT NO.  NEXTC26742223 NEXTEL COMMUNICATIONS POB 4181 CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $218.49 |

Sheet no. 536 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $62,050.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

_____

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NEXTPAR64427083 <br><br> NEXTEL PARTNERS <br> POB 4192 <br> CAROL STREAM, IL  60197-4192 | | | AP VENDOR | | | | $612.49 |
| ACCOUNT NO. <br><br> NFM, INC <br> 601919/07 <br> NATIONAL FIDELITY MORTGAGE, INC <br> 505 PROGRESS DRIVE <br> LINTHICUM, MD  21090 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   NHCRIMINAL <br><br> NH CRIMINAL RECORDS <br> 64B OLD SUNCOCK RD <br> CONCORD, NH  3301 | | | AP VENDOR | | | | $39.00 |
| ACCOUNT NO.   SEYBNIC <br><br> NIC SEYBOLD <br> 25495 SW WOLSBORN AVE <br> HILLSBORO, OR  97123 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.   NICDRU <br><br> NICOLE DRULEY <br> C/O REBECCA PUTNAM REAL ESTATE <br> 23 GREEN COVE LANE <br> EAST FALMOUTH, MA  02536 | | | AP VENDOR | | | | $500.00 |

Sheet no. 537 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,701.49 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   NICOGAS71773888<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | AP VENDOR | | $21.96 |
| ACCOUNT NO.   NICOGAS89811586<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | AP VENDOR | | $1.87 |
| ACCOUNT NO.   NICOGAS64855141<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | AP VENDOR | | $21.55 |
| ACCOUNT NO.   NICOGAS64310008<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | AP VENDOR | | $42.30 |
| ACCOUNT NO.   NICOGAS64310007<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | AP VENDOR | | $44.51 |
| ACCOUNT NO.   NICOGAS18309984<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | AP VENDOR | | $44.39 |

Sheet no. 538 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $176.58 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NICOGAS98343879<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $41.53 |
| ACCOUNT NO.   NICOGAS13681548<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | | AP VENDOR | | | | $45.99 |
| ACCOUNT NO.   NICOGAS62664065<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $51.60 |
| ACCOUNT NO.   NICOGAS61793953<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568-0001 | | | AP VENDOR | | | | $25.51 |
| ACCOUNT NO.   NICOGAS54618845<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $44.39 |
| ACCOUNT NO.   NICOGAS4310007<br><br>NICOR GAS<br>PO BOX 416<br>AURORA, IL  60568 | | | AP VENDOR | | | | $21.98 |

Sheet no. 539 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $231.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RASTNIT<br><br>NITESH RASTOGI<br>1215 JOHNSON DR<br>#2624<br>BUFFALO GROVE, IL  60089 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    NNNVFOU<br><br>NNN VF FOUR RESOURCE, LLC.<br>RAIT PARTNERSHIP-FOUR RESOURCE<br>PO BOX 552336<br>TAMPA, FL  33655-2336 | | | AP VENDOR | | | | $13,243.83 |
| ACCOUNT NO.    81224<br><br>NODEN, MARY BETH | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    HOWANOE<br><br>NOEL & SAMANTHA HOWARD | | | AP VENDOR | | | | $221.69 |
| ACCOUNT NO.    NOLIRUR01286301<br><br>NOLIN RURAL ELECTRIC<br>COOPERATIVE<br>411 RING ROAD<br>ELIZABETHTOWN, KY  42701-6767 | | | AP VENDOR | | | | $130.29 |
| ACCOUNT NO.    NOLIRUR01286501<br><br>NOLIN RURAL ELECTRIC<br>COOPERATIVE<br>411 RING ROAD<br>ELIZABETHTOWN, KY  42701-6767 | | | AP VENDOR | | | | $146.66 |

Sheet no. 540 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $13,817.47 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NOONE <br> 23338-06 <br> PAUL NOONE <br> 17820 BUEHLER ROAD <br> OLNEY, MD  20832 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    NORTFOR6179 <br><br> NORTH FORK WATER SUPPLY CORP <br> PO BOX 365 <br> CALVERTON, NY  11933-0365 | | | AP VENDOR | | | | $33.13 |
| ACCOUNT NO.    NORTMET55433 <br><br> NORTH METRO REALTORS ASSOC. <br> 11450 ROBINSON DRIVE NW <br> COON RAPIDS, MN  55433 | | | AP VENDOR | | | | $80.75 |
| ACCOUNT NO.    NORTEAS <br><br> NORTHEAST MERCHANDISING CORP <br> PO BOX 446 <br> HATHAWAY ST <br> SKOWHEGAN, ME  04976-0446 | | | AP VENDOR | | | | $13.99 |
| ACCOUNT NO.    NORTREC4612 <br><br> NORTHEAST RECORD RETENTION LLC <br> 101 WEST RIVER ROAD <br> HOOKSETT, NH  03106 | | | AP VENDOR | | | | $320.00 |

Sheet no. 541 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $447.87 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTUTI90842790 <br><br> NORTHEAST UTILITIES <br> PO BOX 2960 <br> HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $118.82 |
| ACCOUNT NO.    NORTUTI83554415 <br><br> NORTHEAST UTILITIES <br> PO BOX 2960 <br> HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $176.52 |
| ACCOUNT NO.    NORTUTI50209828 <br><br> NORTHEAST UTILITIES <br> PO BOX 2960 <br> HARTFORD, CT  06104 | | | AP VENDOR | | | | $138.43 |
| ACCOUNT NO.    NORTUTI97441666 <br><br> NORTHEAST UTILITIES <br> OPO BOX 2960 <br> HARTFORD, CT  06104-2960 | | | AP VENDOR | | | | $264.61 |
| ACCOUNT NO.    NORTREM <br><br> NORTHEASTERN REMC <br> PO BOX 291 <br> COLUMBIA CITY, IN  46725-0291 | | | AP VENDOR | | | | $249.04 |
| ACCOUNT NO.    NORTVAA22116 <br><br> NORTHERN VIRGINIA ASSOCIATION <br> OF REALTORS/NVAR <br> P.O. BOX 586 <br> MERRIFIELD, VA  22116-0586 | | | AP VENDOR | | | | $2,083.30 |

Sheet no. 542 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $3,030.72 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTCON70448 | | | | | | | |
| NORTHSHORE CONIFER 1924 CLAIBORNE STREET MANDEVILLE, LA 70448 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    NORTBES | | | | | | | |
| NORTHWEST BEST DIRECT INC. 5805 E. SHARP AVENUE, STE 1 SPOKANE, WA 99212 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.    NORTBUSAMERICAN | | | | | | | |
| NORTHWEST BUSINESS TELECOMM 2609 5TH AVE SEATTLE, WA 98121 | | | AP VENDOR | | | | $871.20 |
| ACCOUNT NO.    NORCOP | | | | | | | |
| NORTHWEST CORPORATE CENTER 7400 N ORACLE ROAD SUITE 338 TUSCON, AZ 85704-6342 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    NORTNAT12347504 | | | | | | | |
| NORTHWEST NATURAL GAS 314 MAIN ST - NE PO BOX 721 MAPLETON, MN 56065-0721 | | | AP VENDOR | | | | $6.34 |
| ACCOUNT NO.    NORTOFF40317 | | | | | | | |
| NORTHWEST OFFICE COFFEE 13800 TUKWILA INT'L BLVD. SEATTLE, WA 98168-3169 | | | AP VENDOR | | | | $67.00 |

Sheet no. 543 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $3,459.54 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                       (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NORTSTA30899 | | | | | | | |
| NORTHWEST STAFFING GROUP A DIVISION OF NSR PO BOX 40304 PORTLAND, OR 97240-0304 | | | AP VENDOR | | | | $3,228.98 |
| ACCOUNT NO.    NORTWES98006 | | | | | | | |
| NORTHWEST TRUSTEE SERVICES 3535 FACTORIA BLVD SE#220 BELLEVUE, WA 98006 | | | AP VENDOR | | | | $778.00 |
| ACCOUNT NO.    NORTENE12915278 | | | | | | | |
| NORTHWESTERN ENERGY PO BOX 1338 BUTTE, MT 59702 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.    NORTENE12893939 | | | | | | | |
| NORTHWESTERN ENERGY PO BOX 1338 BUTTE, MT 59702 | | | AP VENDOR | | | | $22.48 |
| ACCOUNT NO.    NORTENE12805248 | | | | | | | |
| NORTHWESTERN ENERGY PO BOX 1338 BUTTE, MT 59702 | | | AP VENDOR | | | | $122.95 |

Sheet no. 544 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                $4,166.41

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                              _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NOVAINF50263 | | | | | | | |
| NOVASOFT INFORMATON TECHNOLOGY ACCOUNTS RECEIVABLE 275 NE VENTURE DRIVE WAUKEE, IA 50263 | | | AP VENDOR | | | | $19,800.00 |
| ACCOUNT NO.    NOVPLA | | | | | | | |
| NOVE PLACE C/O BLR COMMERICAL 6653 EMBARCADERO DR., STE M STOCKTON, CA 95219 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    24313 | | | | | | | |
| NOVELLI, DAVID | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    NOWTHAT | | | | | | | |
| NOW THAT'S ENTERTAINMENT 65 GRISWOLD RD WETHERSFIELD, CT 06109 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    NSTAR1443880003 | | | | | | | |
| NSTAR ELECTRIC PO BOX 4508 WOBURN, MA 01888 | | | AP VENDOR | | | | $38.97 |
| ACCOUNT NO.    NURSFIN | | | | | | | |
| NURSEFINDERS INC. 524 E LAMAR BLVD. STE 300 ARLINGTON, TX 76011 | | | AP VENDOR | | | | $3,315.40 |

Sheet no. 545 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $26,154.37

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NUVOX1047479 <br><br> NUVOX COMMUNICATIONS <br> PO BOX 580010 <br> CHARLOTTE, NC  28258 | | | AP VENDOR | | | | $1,034.51 |
| ACCOUNT NO.  NWNATUR15384274 <br><br> NW NATURAL <br> PO BOX 8905 <br> PORTLAND, OR  97255 | | | AP VENDOR | | | | $22.26 |
| ACCOUNT NO.  NYSUBAN <br><br> NY SUPERINTENDENT OF BANKS <br> NEW YORK STATE BANKING DEPARTMENT <br> ONE STATE ST. <br> NY, NY  1004 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.  NYCDEP <br><br> NYC DEPARTMENT OF FINANCE <br> 144-06 94TH AVE <br> ONE STATE ST. <br> JAMAICA, NY  11435 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.  NYCWBOA44619001 <br><br> NYC WATER BOARD <br> PO BOX 410 <br> CHURCH STREET STATION <br> NEW YORK, NY  10008-0410 | | | AP VENDOR | | | | $227.74 |

Sheet no. 546 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $2,828.51 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

                            Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    NYSDEPA | | | | | | | |
| NYS DEPARTMENT OF MOTOR VEHICLES REVENUE ACCT PO BOX 2409 ALBANY, NY  12220-0409 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO.    30128 | | | | | | | |
| O FLYNN, SHAWN | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    OAHAPP | | | | | | | |
| OAHU APPRAISALS LLC 1557 LEHUA ST HONOLULU, HI 96819 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    OAKPRO | | | | | | | |
| OAKFIELD PROPERTIES LIMITED PO. BOX 1385 1423 OAKFIELD DRIVE BRANDON, FL  33509 | | | AP VENDOR | | | | $1,815.60 |
| ACCOUNT NO.    OASIBOT006387 | | | | | | | |
| OASIS BOTTLED WATER INC. 1230 S CAMPBELL AVE TUCSON, AZ  85713 | | | AP VENDOR | | | | $70.61 |
| ACCOUNT NO.    OASIBOT010760 | | | | | | | |
| OASIS BOTTLED WATER, INC. 1230 S CAMPBELL AVENUE TUCSON, AZ  85713 | | | AP VENDOR | | | | $45.40 |

Sheet no. 547 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $2,471.61

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OBRCON | | | | | | | |
| O'BRIEN CONSULTANTS, LTD 6667-A OLD DOMINION DR. MCLEAN, VA  22101 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   71287 | | | **Amended** | | | | |
| O'BRIEN, BARON | | | EMPLOYEE CLAIMS | X | | | $98,538.72 |
| ACCOUNT NO.   OCE264119 | | | | | | | |
| OCE 12379 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | AP VENDOR | | | | $1.43 |
| ACCOUNT NO.   OCEFINA | | | | | | | |
| OCE' FINANCIAL SERVICES INC. 13824 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | AP VENDOR | | | | $3,432.29 |
| ACCOUNT NO.   OCEIMA147119 | | | | | | | |
| OCE IMAGISTICS INC PO BOX 856193 LOUISVILLE, KY  40285-6193 | | | AP VENDOR | | | | $693.57 |
| ACCOUNT NO.   OCEIMA137819 | | | | | | | |
| OCE' IMAGISTICS INC PO BOX 856193 LOUISVILLE, KY  40285-6193 | | | AP VENDOR | | | | $71.23 |

Sheet no. 548 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $103,087.24 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OCEIMA115932 <br><br> OCE' IMAGISTICS, INC <br> P.O. BOX 856193 <br> LOUISVILLE,, KY 40285-6193 | | | AP VENDOR | | | | $2,820.86 |
| ACCOUNT NO.    OCEACOU <br><br> OCEAN COUNTY CLERK <br> 118 WASHINGTON ST <br> 1ST FLOOR, RM 114 <br> TOMS RIVER, NJ 08753 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    OCEAELE <br><br> OCEAN ELECTRIC CO <br> 99 MARINER DR <br> SOUTHAMPTON, NY 11968-3476 | | | AP VENDOR | | | | $165.01 |
| ACCOUNT NO.    OCEATIM25450039 <br><br> OCEANIC TIME WARNER CABLE <br> POB 30050 <br> ACCT 1525450039 <br> HONOLULU, HI 96820-0050 | | | AP VENDOR | | | | $83.72 |
| ACCOUNT NO.    OCEATIM03465036 <br><br> OCEANIC TIME WARNER CABLE <br> POB 30050 <br> HONOLULU, HI 96820-0050 | | | AP VENDOR | | | | $94.22 |
| ACCOUNT NO.    ODIENT <br><br> ODIE ENTERPRISES <br> 1885 N KOLB ROAD <br> TUSCON, AZ 85715 | | | AP VENDOR | | | | $12,000.00 |

Sheet no. 549 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $15,203.81 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OFFIBUSTA1151 <br><br> OFFICE BUSINESS SYSTEMS, INC. <br> PO BOX 3921 <br> TALLAHASSEE, FL  32308 | | | AP VENDOR | | | | $94.09 |
| ACCOUNT NO.    OFFIEQU33240987 <br><br> OFFICE EQUIPMENT FINANCE SVCS <br> PO BOX 790448 <br> A/C # 33240987 <br> ST LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $3,296.80 |
| ACCOUNT NO.    OFFILIQ <br><br> OFFICE LIQUIDATORS INC <br> 925 HIGHWAY 169N <br> PLYMOUTH, MN  55441 | | | AP VENDOR | | | | $197.06 |
| ACCOUNT NO.    OFFIMAX665233 <br><br> OFFICE MAX <br> P.O.BOX 101705 <br> ATLANTA, GA  30392-1705 | | | AP VENDOR | | | | $85.12 |
| ACCOUNT NO.    OFFIMAX348185 <br><br> OFFICE MAX CONTRACT INC. <br> P.O.BOX 79515 <br> CITY OF INDUST, CA  91716-95 | | | AP VENDOR | | | | $1,315.84 |
| ACCOUNT NO.    OFFIMAX219669 <br><br> OFFICE MAX CONTRACT INC. <br> PO BOX 92735 <br> CHICAGO, IL  60675-2735 | | | AP VENDOR | | | | $55,747.69 |

Sheet no. 550 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $60,736.60
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OFFICONCRE | | | | | | | |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    OFFIPAP | | | | | | | |
| OFFICE PAPER RECOVERY SYSTEMS INC<br>235 ANDOVER STREET<br>WILMINGTON, MA  01887 | | | AP VENDOR | | | | $490.00 |
| ACCOUNT NO.    OFFIPROWAT588 | | | | | | | |
| OFFICE PRODUCTS & COMPUTER<br>16087 N 80TH STREET SUITE 100<br>SCOTTSDALE, AZ  85260-1745 | | | AP VENDOR | | | | $449.18 |
| ACCOUNT NO.    OFFITEA04380100 | | | | | | | |
| OFFICE TEAM<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | | | AP VENDOR | | | | $2,867.60 |
| ACCOUNT NO.    OFFITEA01848001 | | | | | | | |
| OFFICE TEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $7,173.02 |
| ACCOUNT NO.    OFFITEA05663000 | | | | | | | |
| OFFICE TEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $1,377.00 |

Sheet no. 551 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$12,381.80

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OFFITEA00757000 | | | | | | | |
| OFFICE TEAM<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | | | AP VENDOR | | | | $1,556.80 |
| ACCOUNT NO.    OFFITEA00402000 | | | | | | | |
| OFFICE TEAM<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $118.80 |
| ACCOUNT NO.    OFFIPROCO1713 | | | | | | | |
| OFFICEPRO<br>1227 BLUFF ROAD<br>COLUMBIA, SC  29201 | | | AP VENDOR | | | | $76.75 |
| ACCOUNT NO.    OFFIDES1074 | | | | | | | |
| OFFICES BY DESIGN<br>PO BOX 1142<br>HILLSBORO, OR  97123 | | | AP VENDOR | | | | $754.00 |
| ACCOUNT NO.    OFFI4426 | | | | | | | |
| OFFICEWORKS<br>15401 ANACAPA RD.<br>VICTORVILLE, CA  92392 | | | AP VENDOR | | | | $878.86 |
| ACCOUNT NO.    OFFIIMA0000985 | | | | | | | |
| OFFIX IMAGE SMART<br>10222 BATTLEVIEW PARKWAY<br>MANASSAS, VA  20109 | | | AP VENDOR | | | | $76.88 |

Sheet no. 552 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $3,462.09
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  OGDEDIRC1170300 <br><br> OGDEN DIRECTORIES <br> PO BOX 1113 <br> ALTOONA, PA  16603-1113 | | | AP VENDOR | | | | $238.50 |
| ACCOUNT NO.  OGDELIT <br><br> OGDEN LITHO INC <br> 1145 CENTURY DR <br> POB 6 <br> OGDEN, UT  84402 | | | AP VENDOR | | | | $154.57 |
| ACCOUNT NO.  OHHOUSI <br><br> OHIO HOUSING FINANCE AGENCY <br> 57 EAST MAIN STREET <br> NY  1004 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.  OHMOBISHR <br><br> OHIO MOBILE SHREDDING <br> PO BOX 307206 <br> COLUMBUS, OH  43230 | | | AP VENDOR | | | | $223.34 |
| ACCOUNT NO.  OKNATUR09768200 <br><br> OKLAHOMA NATURAL GAS <br> DEPT 1234 <br> TULSA, OK  74186-0002 | | | AP VENDOR | | | | $15.76 |
| ACCOUNT NO.  OLDREP U <br><br> OLD REPUBLIC NATIONAL TITLE CO <br> 320 SPRINGSIDE DR. SUITE 320 <br> AKRON, OH  44333 | | | AP VENDOR | | | | $125.00 |

Sheet no. 553 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $907.17 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OLDREPU  <br><br>OLD REPUBLIC NAT'L 3505 E 320 SPRINGSIDE DR. SUITE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    OLDREPUTIT  <br><br>OLD REPUBLIC TITLE 320 SPRINGSIDE DR, STE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $17.00 |
| ACCOUNT NO.    OLDREPU44333  <br><br>OLD REPUBLIC TITLE 320 SPRINGSIDE DR STE 320 AKRON, OH 44333 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    OLDTIME102354  <br><br>OLD TIME COFFEE, INC. PO BOX 231 MCKEES ROCKS, PA 15136 | | | AP VENDOR | | | | $144.53 |
| ACCOUNT NO.    OLDTIME102350  <br><br>OLD TIME COFFEE, INC. PO BOX 231 MCKEES ROCKS, PA 15136 | | | AP VENDOR | | | | $194.02 |
| ACCOUNT NO.    KRAYOLG  <br><br>OLGA KRAYLO 53 PENNINGTON HOPEWELL RD PENNINGTON, NJ 8536 | | | AP VENDOR | | | | $400.00 |

Sheet no. 554 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,010.55 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

_____                        _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OLIVIA SHANK<br>3029 21ST STREET ENSLEY<br>BIRMINGHAM, AL  35208 | | | REPAIR ESCROW<br>LOAN NUMBER:  1658566<br>FUNDING DATE:  3/30/2007 | | | | $95.00 |
| ACCOUNT NO.<br><br>OMEGA FINANCIAL SERVICES, INC<br>602365/07<br>BRIAN CAREY & WILLIAM AUMENTA<br>MCELROY, DEUTSCH, MULVANEY &<br>CARPENTER, LLP<br>88 PINE STREET, 24TH FLOOR<br>NEW YORK, NY  10005 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.     ONGUSEC<br><br>ON GUARD SECURITY SERVICES,INC<br>149 WEST 36TH STREET-2ND FLOOR<br>NEW YORK, NY  10018 | | | AP VENDOR | | | | $124,744.15 |
| ACCOUNT NO.     ONECO8080198<br><br>ONE COMMUNICATIONS<br>POB 1927<br>ALBANY, NY  12201-1927 | | | AP VENDOR | | | | $315.68 |
| ACCOUNT NO.     ONECO8121115<br><br>ONE COMMUNICATIONS<br>POB 981039<br>BOSTON, MA  02298-1039 | | | AP VENDOR | | | | $153.92 |

Sheet no. 555 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $125,308.75 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

  Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ONEFINA | | | | | | | |
| ONE FINANCIAL CENTRE LTD PARTNERSHIP 650 S. SHACKLEFORD, STE 400 LITTLE ROCK, AR  72211 | | | AP VENDOR | | | | $338.41 |
| ACCOUNT NO.   ONESTOP RE | | | | | | | |
| ONE STOP REAL ESTATE SVCS LLC C/O CENTURY 21 AAA REALTY LTD 8222 SCHULTZ ROAD CLINTON, MD  20735 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   ONONCOU | | | | | | | |
| ONONDAGA COUNTY CLERK 401 MONTGOMERY ST, RM 200 SYRACUSE, NY  13202 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.   OPENACC | | | | | | | |
| OPEN ACCESS ONE HUNTINGTON QUADRANGLE STE 3S12 MELVILLE, NY  11747 | | | AP VENDOR | | | | $28,032.42 |
| ACCOUNT NO.   OPENHOU | | | | | | | |
| OPEN HOUSE MAGAZINE 1537 GUILFORD ROAD COLUMBUS, OH  43221 | | | AP VENDOR | | | | $1,184.59 |

Sheet no. 556 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $31,087.42 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  OPEXCOM52070162<br><br>OPEX COMMUNICATIONS, INC<br>PO BOX 6498<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $402.98 |
| ACCOUNT NO.  OPTIMOST<br><br>OPTIMOST<br>750 THIRD AVE 14TH FLOOR<br>NEW YORK, NY  10017 | | | AP VENDOR | | | | $8,000.00 |
| ACCOUNT NO.  ORANROC19068057<br><br>ORANGE & ROCKLAND<br>PO BOX 427<br>MONTVALE, NJ  07645 | | | AP VENDOR | | | | $814.55 |
| ACCOUNT NO.  ORANROC42498070<br><br>ORANGE & ROCKLAND<br>PO BOX 1005<br>SPRING VALLEY, NY  10977 | | | AP VENDOR | | | | $37.41 |
| ACCOUNT NO.  ORANROC82727019<br><br>ORANGE & ROCKLAND<br>PO BOX 1005<br>SPRING VALLEY, NY  10977 | | | AP VENDOR | | | | $1,152.35 |
| ACCOUNT NO.  ORKIPESD8821363<br><br>ORKIN PEST CONTROL<br>1850 LOVERIDGE RD<br>PITTSBURG, CA  94565-4111 | | | AP VENDOR | | | | $118.00 |

Sheet no. 557 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $10,525.29
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ORLABRA | | | | | | | |
| ORLANDO BRAMINGHAM, INC. C/O WACHOVIA BANK P.O. BOX 863741 ORLANDO, FL 32886-3741 | | | AP VENDOR | | | | $116.09 |
| ACCOUNT NO.    ORLEPARCL | | | | | | | |
| ORLEANS PARISH CLERK OF COURTS NOTARIAL ARCHIVES CIVIL COURTS BUILDING NEW ORLEANS, LA 70130 | | | AP VENDOR | | | | $63.00 |
| ACCOUNT NO.    ORMEADO | | | | | | | |
| OR-MEADOWS LAKE OSWEGO, LLC. C/O SHORENSTEIN PROPERTIES LLC 555 CALIFORNIA ST, 49TH FLOOR SAN FRANCISCO, CA 94104 | | | AP VENDOR | | | | $1,764.47 |
| ACCOUNT NO. | | | | | | | |
| ORRIS 0711-CV050807 KEITH ORRIS 509 CHATHAM DRIVE O'FALLON, MI 63366 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ORTIZ VS. WATERFIELD FINANCIAL CORP. 57TH DISTRIC, BEXAR COUNTY, TX 2004-C1-08623 LOREE, HERNANDEZ & LIPSCOMB 14607 SAN PEDRO SUITE 125 SAN ANTONIO, TX 78232 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 558 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $1,943.56

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                              Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    101542 | | | | | | | |
| OSSELLO, SHERYL | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    OTISBRO | | | | | | | |
| OTIS BROWN'S GOOD HANDS CLEAN POB 564 FARMINGTON, MI  48332 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    OTTUCOU | | | | | | | |
| OTTUMWA COURIER 213 E. SECOND ST. OTTUMWA, IA  52501 | | | AP VENDOR | | | | $727.00 |
| ACCOUNT NO.    OUTSSOL | | | | | | | |
| OUTSOURCE SOLUTIONS LLC 2833 TRINITY SQUARE DRIVE SUITE 135 CARROLLTON, TX  75006 | | | AP VENDOR | | | | $13,440.00 |
| ACCOUNT NO.    OUTWMAG | | | | | | | |
| OUTWORD MAGAZINE 1722 J STREET, STE 6 SACRAMENTO, CA  95814 | | | AP VENDOR | | | | $432.00 |
| ACCOUNT NO. | | | | | | | |
| OVADY 42-2007-SC-00309 VICKIE OVADY 8 CEDAR LANE BOW, NH  03304 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 559 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $15,249.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    OXFORDHEAL | | | | | | | |
| OXFORD HEALTH PLANS REAL ESTATE DEPT. 10 TARA BLVD NASHUA, NH 03062 | | | AP VENDOR | | | | $4,713.71 |
| ACCOUNT NO.    PACEWF0579 | | | | | | | |
| PACER SERVICE CENTER PO BOX 70951 CHARLOTTE, NC 28272-0951 | | | AP VENDOR | | | | $14.08 |
| ACCOUNT NO.    PACESERAH1385 | | | | | | | |
| PACER SERVICE CENTER P.O.BOX 70951 CHARLOTTE, NC 28272 | | | AP VENDOR | | | | $21.92 |
| ACCOUNT NO.    PACAPRAI | | | | | | | |
| PACIFIC APPRAISAL 2901 GIBSON PL REDONDO BEACH, CA 90278 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    PACGUA | | | | | | | |
| PACIFIC GUARDIAN CENTER C/O GROSVENOR CENTER ASSOCIATE 737 BISHOP ST., STE 2115 HONOLULU, HI 96813 | | | AP VENDOR | | | | $9,576.77 |
| ACCOUNT NO.    PACHER | | | | | | | |
| PACIFIC HERITAGE APPRAISAL INC 12356 NORTHUP WAY # 101 BELLEVUE, WA 98005 | | | AP VENDOR | | | | $75.00 |

Sheet no. 560 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $15,001.48 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PACIFIC MUTUAL FUNDING, INC N/A 3020 SATURN STREET, 100 BREA, CA 92821 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    PACINOR97381 | | | | | | | |
| PACIFIC NOTHWEST ENGINEERING 4242 SILVER FALLS DR. N SILVERTON, OR 97381 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    PACIPOW57910018 | | | | | | | |
| PACIFIC POWER 1033 NE 6TH AVE PORTLAND, OR 97256 | | | AP VENDOR | | | | $164.07 |
| ACCOUNT NO.    PACIPOW77600015 | | | | | | | |
| PACIFIC POWER 1033 NE 6TH AVE PORTLAND, OR 97256-0001 | | | AP VENDOR | | | | $240.16 |
| ACCOUNT NO.    PACIPUB02522 | | | | | | | |
| PACIFIC PUBLISHING 2400 CHANTICLEER AVENUE SUITE A SANTA CRUZ, CA 95062 | | | AP VENDOR | | | | $325.00 |

Sheet no. 561 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $1,059.23

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PACIWES89134 <br><br> PACIFIC WEST SEARCH <br> 1930 VILLAE CENTER CIRCLE <br> #3-845 <br> LAS VEGAS, NV  89134 | | | AP VENDOR | | | | $25,000.00 |
| ACCOUNT NO.    PACIWHE <br><br> PACIFIC WHEY CATERING <br> 1027 N COAST HWY #3 <br> LAGUNA BEACH, CA  92651 | | | AP VENDOR | | | | $503.09 |
| ACCOUNT NO.    PACYGNCOR <br><br> PACIFIC YGNACIO CORPORATION <br> 3000 EXECUTIVE PKWY. STE. 236 <br> 3000 EXECUTIVE PKWY. STE. 236 <br> SAN RAMON, CA  94583 | | | AP VENDOR | | | | $5,026.25 |
| ACCOUNT NO.    7756 <br><br> PALMER, STEVEN C (CHRIS) | | | EMPLOYEE CLAIMS | X | | | $52,080.34 |
| ACCOUNT NO.    PALMELE15435602 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC  29924 | | | AP VENDOR | | | | $391.00 |
| ACCOUNT NO.    PALMELE5435603 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC  29924 | | | AP VENDOR | | | | $245.00 |

Sheet no. 562 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $83,245.68 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PALMELE5435604 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC  29924 | | | AP VENDOR | | | | $174.00 |
| ACCOUNT NO.    PALMELE5435605 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC  29924 | | | AP VENDOR | | | | $92.22 |
| ACCOUNT NO.    PALMELE15435601 <br><br> PALMETTO ELECTRIC COOPERATIVE <br> PO BOX 548 <br> HAMPTON, SC  29924 | | | AP VENDOR | | | | $203.00 |
| ACCOUNT NO.    DIALPAM <br><br> PAMELA C. DIAL <br> 154B THOMAS DR <br> JACKSON, GA  30233 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. <br><br> PAMELA MORGAN <br> 07-CP-10-3170 <br> PAMELA MORGAN <br> 2199 NORTH MARSH DRIVE <br> MT PLEASANT, SC  29466 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    PANLTEK <br><br> PAN-L-TEK OFFICE FURNITURE <br> 4220 PERIMETER DRIVE <br> COLUMBUS, OH  43228 | | | AP VENDOR | | | | $1,061.25 |

Sheet no. 563 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,670.47 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PANTOJA VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT, SAN BERNADINO, CA RCV102389 SANDRA H. CASTRO LAW OFFICES OF SANDRA H. CASTRO, INC. 611 NORTH EUCLID AVENUE ONTARIO, CA 91762 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.     PAPEREC | | | | | | | |
| PAPER RECYCLING & SHREDDING SPECIALISTS PO BOX 3074 SAN DIMAS, CA 91773 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.     PARAMIN | | | | | | | |
| PARADISE MINI STORAGE 5913 W. PARADISE LANE GLENDALE, AZ 85306 | | | AP VENDOR | | | | $171.86 |
| ACCOUNT NO.     PARACON | | | | | | | |
| PARAMOUNT CONDOMINIUM ASSOCIAT 1801 CM FAGAN DR. SUITE 8 HAMMOND, LA 70403 | | | AP VENDOR | | | | $710.00 |
| ACCOUNT NO.     PAR&ASS | | | | | | | |
| PARK & ASSOCIATES 675 SMITHPOINTE COURT SUITE 201 COLORADO SPRINGS, CO 80906 | | | AP VENDOR | | | | $350.00 |

Sheet no. 564 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,481.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| PARKER ET AL V. AMERICAN HOME NO. 07-01934 PJM JOHN PICA JR., THOMAS KELLY, MICAHEL REED LAW OFFICES OF PETER G. ANGELOS, P.C 100 NORTH CHARLES STREET, 22ND FLOOR, BALTIMORE, MD 21201 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    PARKMIL90071** | | | | | | | |
| PARKER, MILLIKEN, CLARK, O'HARA, SAMUELIAN, ATTY'S 555 S FLOWER STREET 30TH FLOOR LOS ANGELES, CA 90071 | | | AP VENDOR | | | | $25,042.72 |
| **ACCOUNT NO.    PARKLIM09012681** | | | | | | | |
| PARKVIEW LTD PART/J CARNEY 2001 CROCKER RD STE 420 CLEVELAND, OH 44145 | | | AP VENDOR | | | | $26.23 |
| **ACCOUNT NO.    PARKWAYSEV** | | | | | | | |
| PARKWAY SEVENTY ASSOCIATES PO BOX 1581 LAKEWOOD, NJ 08701 | | | AP VENDOR | | | | $2,157.29 |
| **ACCOUNT NO.    PARTWOR99503** | | | | | | | |
| PARTY WORLD, INC 380 UNION ST PO BOX 1070 W. SPRINGFIELD, MO 1090 | | | AP VENDOR | | | | $480.50 |

Sheet no. 565 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           $27,706.74

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    PATBANG<br><br>PAT BANGE<br>1619 NW OLMAR DR<br>GRANTS PASS, OR  97526 | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    PATWOO<br><br>PATRICIA B WOOD<br>PO BOX 1764<br>LA QUINTA, CA  92247 | | AP VENDOR | | | | $7,072.10 |
| ACCOUNT NO.    LOORPAT<br><br>PATRICIA LOOR | | AP VENDOR | | | | $237.00 |
| ACCOUNT NO.    HAWKPAT<br><br>PATRICK & DAVID HAWK<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN  46240 | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    PATRAUC<br><br>PATRICK AUCKLAND | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.<br><br>PATRICK HELVESTON<br>6308 YOUPON DRIVE<br>BEAUMONT, TX  77708 | | REPAIR ESCROW<br>LOAN NUMBER:  1835697<br>FUNDING DATE:  7/20/2007 | | | | $1,478.75 |

Sheet no. 566 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,382.85 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LEWIPAT <br><br> PATRICK LEWIS <br> 3855 E 96TH STREET <br> STE J <br> INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    LUMPPAT <br><br> PATRICK LUMPKINS | | | AP VENDOR | | | | $24.48 |
| ACCOUNT NO. <br><br> PATRICK MANLEY, FREYA DENITTO, SHAWN O'NEIL, CHRISTIAN KOHL, AND THOMAS MARINOVICH, INDIVIDUALLY AND ON BEHALF OF OTHERS SIMILARLY SITUATED V. AMERICAN HOME MORTGAGE INVESTMENT CORPORATION AND AMERICAN HOME MORTGAGE CORPORATION <br> 04-CV-08606 <br> DAN GETMAN, LAW OFFICE OF DAN GETMAN <br> 9 PARADIES LANE <br> NEW PATLZ, NY  12561 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    11598 <br><br> PATTON, FRANCES | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    71723 <br><br> PATTON, NATHANIEL | | | EMPLOYEE CLAIMS | X | | | $271.04 |

Sheet no. 567 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $305.52 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MILSPAT<br><br>PATTY MILSTEAD<br>M & M CLEANING SERVICE<br>7184 PROSPECT DRIVE<br>THURMONT, MD 21788 | | | AP VENDOR | | | | $546.00 |
| ACCOUNT NO.    HONDPAU<br><br>PAUL & AMY HONDERMANN<br>5311 RAWHIDE CT<br>CINCINNATI, OH 45238 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    WILSPAU<br><br>PAUL & THERESA WILSON<br>10230 LONGVIEW DR<br>LONE TREE, CO 80124 | | | AP VENDOR | | | | $169.00 |
| ACCOUNT NO.    ENGLPAU<br><br>PAUL ENGLISH<br>1 GLENWOOD AVE<br>YONKERS, NY 10701 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.    PAUHER<br><br>PAUL HERTZOG<br>743 HORIZON COURT<br>110<br>GRAND JUNCTION, CO 81506 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    OGBUPAZ<br><br>PAZ OGBURN<br>1744 ROYAL CANYON DRIVE<br>LAS VEGAS, NV 89128 | | | AP VENDOR | | | | $350.00 |

Sheet no. 568 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $1,900.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PCBGENE<br><br>PCB GENERAL SERVICES<br>14226 JIB STREET #21<br>LAUREL, MD  20707 | | | AP VENDOR | | | | $940.00 |
| ACCOUNT NO.    PCISERV<br><br>PCI SERVICES, INC.<br>130 TURNER STREET<br>BUILDING 3, 4TH FLOOR<br>WALTHAM, MA  02453 | | | AP VENDOR | | | | $5,202.50 |
| ACCOUNT NO.    PEARMEY9662<br><br>PEARL MEYER & PARTNERS<br>PO BOX 13066<br>NEWARK, NJ  07188-0066 | | | AP VENDOR | | | | $38,198.00 |
| ACCOUNT NO.    PEARENT<br><br>PEARSON ENTERPRISES<br>1176 ST. ANTHONY DR.<br>SLIDELL, LA  70460 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.    PECOENE07901102<br><br>PECO ENERGY<br>PO BOX 37629<br>PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $463.97 |
| ACCOUNT NO.    PECOENE80201608<br><br>PECO ENERGY<br>PO BOX 13437<br>PHILADELPHIA, PA  19162 | | | AP VENDOR | | | | $186.98 |

Sheet no. 569 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $45,466.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PECOENE07089067<br><br>PECO ENERGY<br>PAYMENT PROCESSING<br>PO BOX 37629<br>PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $26.34 |
| ACCOUNT NO.    PECOENE97602610<br><br>PECO ENERGY<br>PAYMENT PROCESSING<br>PO BOX 13437<br>PHILADELPHIA, PA  19162 | | | AP VENDOR | | | | $350.55 |
| ACCOUNT NO.    DINAPED<br><br>PEDRO DINA<br>26516 PASEO SANTA CLARA<br>SAN JUAN CAPIATRANO, CA  92675 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    PEIRPAT76017<br><br>PEIRSON PATTERSON, LLP<br>2310 INTERSTATE  20 WEST<br>STE 100<br>ARLINGTON, TX  76017 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    PELIII<br><br>PELICAN II, LLC<br>MICHAEL WINE<br>1540 SE 8 STREET<br>DEERFIELD BEACH, FL  33441 | | | AP VENDOR | | | | $1,700.00 |

Sheet no. 570 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $2,976.89 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PEMMINC33139<br><br>PEMMA INC<br>C/O MADISON FINANCIAL GROUP<br>1111 LINCOLN ROAD #400<br>MIAMI BEACH, FL  33139 | | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO.<br><br>PENA VS. AMERICAN HOME MORTGAGE CORP.<br>US DISTRICT COURT, NORTHERN DISTRICT, IL<br>07CV552<br>DANIEL A. EDELMAN<br>EDELMAN, COMBS, LATTURNER & GOODWIN, LLC<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL  60603 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    PENDJON<br><br>PENDERGAST & JONES<br>115 PERIMETER CENTER PLACE<br>ATLANTA, GA  30346 | | | AP VENDOR | | | | $1,389.10 |
| ACCOUNT NO.    PENNPOW36246400<br><br>PENN POWER<br>PO BOX 3687<br>AKRON, OH  44309-3687 | | | AP VENDOR | | | | $46.64 |
| ACCOUNT NO.    PENNWAS014090<br><br>PENN WASTE INC<br>POB 64910<br>BALT, MD  21264 | | | AP VENDOR | | | | $497.52 |

Sheet no. 571 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $6,933.26

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PAAMERI16120521<br><br>PENNSYLVANIA AMERICAN WATER<br>PO BOX 371412<br>PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $103.51 |
| ACCOUNT NO.   PAHOUSI<br><br>PENNSYLVANIA HOUSING FINANCE AGENCY<br>2101 NORTH FRONT STREET<br>HARRISBURG, PA  17110 | | | AP VENDOR | | | | $4,106.18 |
| ACCOUNT NO.   POECRON<br><br>PEO & CRONK REAL ESTATE GROUP INC<br>10 S JEFFERSON ST., STE 1200<br>ROANOKE, VA  24011 | | | AP VENDOR | | | | $2,227.80 |
| ACCOUNT NO.   PEOPENE45984094<br><br>PEOPLES ENERGY<br>PO BOX  A3991<br>CHICAGO, IL  60690-3991 | | | AP VENDOR | | | | $16.69 |
| ACCOUNT NO.   PEOPGAS45984018<br><br>PEOPLES GAS<br>PEOPLES GAS<br>CHICAGO, IL  60687-0001 | | | AP VENDOR | | | | $38.91 |
| ACCOUNT NO.   PEOPGAS46985333<br><br>PEOPLES GAS<br>PEOPLES GAS<br>CHICAGO, IL  60687-0001 | | | AP VENDOR | | | | $21.13 |

Sheet no. 572 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $6,514.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PEPPMAR45002 <br><br> PEPPERDINE'S MARKING PRODUCTS <br> 790 UMATILLA STREET <br> DENVER, CO 80204 | | | AP VENDOR | | | | $31.77 |
| ACCOUNT NO.   PERRYBUILD <br><br> PERRY BUILDERS, LLC <br> 4938 WINDY HILL DR. <br> SUITE B <br> RALEIGH, NC 27604 | | | AP VENDOR | | | | $5,800.00 |
| ACCOUNT NO.   PERSMAS <br><br> PERSONAL MASTERY PROGRAMS <br> 5084 COTTONWOOD DRIVE <br> BOULDER, CO 80301 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   CUMMPET <br><br> PETER CUMMINS <br> 720 ROGER AVE <br> KENILWORTH, IL 60043 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   71917 <br><br> PETERS, SHARON L | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   PETEWIN <br><br> PETE'S WINDOW CLEANING <br> 113 MAPLE COURT <br> WESTWEGO, LA 70094 | | | AP VENDOR | | | | $15.00 |

Sheet no. 573 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $7,046.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PGE51055837655 <br><br> PG&E <br> PO BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $231.31 |
| ACCOUNT NO.    PG&E81117663 <br><br> PG&E <br> BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $235.57 |
| ACCOUNT NO.    PGE90022411236 <br><br> PG&E <br> BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $697.44 |
| ACCOUNT NO.    PGE81274343631 <br><br> PG&E <br> BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $277.69 |
| ACCOUNT NO.    PGE74599985418 <br><br> PG&E <br> BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $250.43 |
| ACCOUNT NO.    PGE37251146983 <br><br> PG&E <br> PO BOX 997300 <br> SACRAMENTO, CA  95899-7300 | | | AP VENDOR | | | | $2,236.60 |

Sheet no. 574 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $3,929.04
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PGE28637888737 PG&E BOX 997300 SACRAMENTO, CA 95899-7300 | | | AP VENDOR | | | | $93.65 |
| ACCOUNT NO.   PGE07900223657 PG&E PO BOX 997300 SACRAMENTO, CA 95899 | | | AP VENDOR | | | | $1,303.24 |
| ACCOUNT NO.   PG&E90176683 PG&E BOX 997300 SACRAMENTO, CA 95899-7300 | | | AP VENDOR | | | | $26.51 |
| ACCOUNT NO.   PGE01209326881 PG&E BOX 997300 SACRAMENTO, CA 95899-7300 | | | AP VENDOR | | | | $674.00 |
| ACCOUNT NO.   PGE58461734 PGE PO BOX 4438 PORTLAND, OR 97208-4438 | | | AP VENDOR | | | | $140.59 |
| ACCOUNT NO.   PHHDBA PHH HOME LOANS LLC D.B.A. SUNBELT LENDING SERVICE | | | AP VENDOR | | | | $2,569.33 |

Sheet no. 575 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $4,807.32 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PHILCAR30028  PHILIP CARNES & ASSOC, INC 4939 LOWER ROSWELL RD SUITE 103 MARIETTA, GA  30068 | | | AP VENDOR | | | | $3,722.00 |
| ACCOUNT NO.    PHIJER  PHILIP JERNIGAN 1084 BOILING SPRINGS ROAD SPARTANBURG, SC  29303 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    COLLPHI  PHILLIP H COLLECTOR 300 MASSACHUSETTES AVE WASHINGTON, DC  20001 | | | AP VENDOR | | | | $141.50 |
| ACCOUNT NO.    PHONDIR467156  PHONE DIRECTORIES CO 135 S MOUNTAIN WAY OREM, UT  84058 | | | AP VENDOR | | | | $126.67 |
| ACCOUNT NO.    PHOTOVA  PHOTOVAULT 1045 17TH STREET SAN FRANCISCO, CA  94107-2508 | | | AP VENDOR | | | | $1,279.00 |
| ACCOUNT NO.    PHSIPUR62172001  PHSI PURE WATER FINANCE PO BOX 404582 CONTRACT # 3262172001 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $204.75 |

Sheet no. 576 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $5,623.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                              _____
Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PHSIPUR68644001  PHSI PURE WATER FINANCE CONTRACT # 3268644001 P.O.BOX 404582 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $174.90 |
| ACCOUNT NO.   PHSIPUR68909001  PHSI PURE WATER FINANCE POB 404582 ATLANTA, GA  30384-4582 | | | AP VENDOR | | | | $174.90 |
| ACCOUNT NO.   PIEDNAT92436002  PIEDMONT NATURAL GAS PO BOX 70904 CHARLOTTE, NC  28272-0904 | | | AP VENDOR | | | | $44.22 |
| ACCOUNT NO.   PIEDNAT92436003  PIEDMONT NATURAL GAS PO BOX 70904 CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.   PIEDNAT92436004  PIEDMONT NATURAL GAS PO BOX 533500 ATLANTA, GA  30353-3500 | | | AP VENDOR | | | | $36.72 |
| ACCOUNT NO.   PIEDNAT93732001  PIEDMONT NATURAL GAS PO BOX 70904 CHARLOTTE, NC  28272-0904 | | | AP VENDOR | | | | $44.22 |

Sheet no. 577 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $518.96

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PIEDSPR<br>PIEDMONT SPRINGS<br>6553 WARREN DR<br>NORCROSS, GA  30093 | | | AP VENDOR | | | | $283.52 |
| ACCOUNT NO.    PIKAPPCOM<br>PIKE APPRAISAL COMPANY<br>2201 BOUNDARY ST, UNIT 109<br>PO BOX 582<br>BEAUFORT, SC  29901 | | | AP VENDOR | | | | $2,270.00 |
| ACCOUNT NO.    82031<br>PILUSO, MAUREEN | | | EMPLOYEE CLAIMS | X | | | $242.50 |
| ACCOUNT NO.    PINACOU<br>PINAL COUNTY RECORDER<br>31 NORTH PINAL ST, BLDG E<br>FLORENCE, AZ  85232 | | | AP VENDOR | | | | $84.00 |
| ACCOUNT NO.    PINNMAN<br>PINNACLE MANAGEMENT<br>400 S WOODSMILL RD, STE 200<br>CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    PINNTIT20850<br>PINNACLE TITLE & ESCROW<br>51 MONROE STREET<br>ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $58.67 |

Sheet no. 578 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              $3,088.69

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   PINNTITCOM PINNACLE TITLE COMPANY, LP 536 BITMORE WAY CORAL GABLES, FL 33134 | | AP VENDOR | | $50.00 |
| ACCOUNT NO.   PIPPRINT PIP PRINTING 8504 COMMERCE AVE SAN DIEGO, CA 92121 | | AP VENDOR | | $13,388.37 |
| ACCOUNT NO.   PIRASHR PIRANHA SHREDDING & RECYCLING DEPT# 5012 PO BOX 3895 EVANSVILLE, IN 47708 | | AP VENDOR | | $34.00 |
| ACCOUNT NO.   PITNBOW82526867 PITNBEY BOWES INC. PO BOX 856390 LOUISVILLE, KY 40285-6390 | | AP VENDOR | | $111.54 |
| ACCOUNT NO.   PITNBOW07905786 PITNEY BOWES INC PO BOX 856390 LOUISVILLE, KY 40285-6390 | | AP VENDOR | | $56.80 |
| ACCOUNT NO.   PITNBOW79057861 PITNEY BOWES INC A/C# 21079057861 PO BOX 856390 LOUISVILLE, KY 40285-6390 | | AP VENDOR | | $59.36 |

Sheet no. 579 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $13,700.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PITNBOW84475867 <br> PITNEY BOWES INC <br> PO BOX 856390 <br> LOUISVILLE, KY  40285-6390 | | | AP VENDOR | | | | $126.03 |
| ACCOUNT NO.    PITNBOW03417651 <br> PITNEY BOWES PURCHASE <br> PO BOX 856042 <br> LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    PLMAR2416 <br> PL MARKETING <br> 30600 NORTHWESTERN HWY <br> SUITE 110 <br> FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $194.66 |
| ACCOUNT NO.    PLACSOL <br> PLACEMENT SOLUTION, INC. <br> 2001 BUTTERFIELD ROAD <br> SUITE 1040 <br> DOWNERS GROVE, IL  60515 | | | AP VENDOR | | | | $14,824.02 |
| ACCOUNT NO.    PLACCOUT <br> PLACER COUNTY RECORDER <br> 2954 RICHARDSON DRIVE <br> AUBURN, CA  95603 | | | AP VENDOR | | | | $7.00 |

Sheet no. 580 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $15,351.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PLACTIT95765 | | | | | | | |
| PLACER TITLE/NATIONAL CLOSING SOLUTIONS 3925 ATHERTON RD SUITE 100 ROCKLIN, CA  95765 | | | AP VENDOR | | | | $5.12 |
| ACCOUNT NO.    PLAIMUA07060 | | | | | | | |
| PLAINFIELD MUA 127 ROOSEVELT AVE PLAINFIELD | | | AP VENDOR | | | | $34.55 |
| ACCOUNT NO.    PLALLC | | | | | | | |
| PLANIUM LLC C/O REMAX  ADVANTAGE 5787  STADIUM DRIVE KALAMAZOO, MI  49009 | | | AP VENDOR | | | | $1,803.00 |
| ACCOUNT NO.    PLANOFF | | | | | | | |
| PLANNED OFFICE 1320 E. SAINT GERTRUDE PLACE SANTA ANA, CA  92705 | | | AP VENDOR | | | | $23,752.68 |
| ACCOUNT NO.    PLANZON | | | | | | | |
| PLANNING & ZONING 715 N. CEDAR ST, STE 2 LANSING, MI  48906 | | | AP VENDOR | | | | $92.34 |

Sheet no. 581 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $25,687.69

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PLANDIS<br><br>PLANTEK DISTINCTIVE INTERIORSCAPING, INC.<br>773 FRANKLIN STREET<br>DENVER, CO 80218 | | | AP VENDOR | | | | $88.00 |
| ACCOUNT NO.    50401<br><br>PLASTER, CHARLENE | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    114643<br><br>PLATTS, TAMIE | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ZANEPLI<br><br>PLINIO & JANETE ZANETTI<br>100 JOHNSON PLACE, B<br>SOUTH RIVER, NJ 8882 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    PLUSVISAME0169<br><br>PLUS VISION CORPORATION OF AMERICA, INC.<br>UNIT#195   P.O. BOX 5037<br>PORTLAND, OR 97208 | | | AP VENDOR | | | | $2,505.00 |
| ACCOUNT NO.    PLYMMAT4637<br><br>PLYMATE'S MATMAN<br>819 ELSTON DRIVE<br>SHELBYVILLE, IN 46176 | | | AP VENDOR | | | | $87.44 |

Sheet no. 582 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $2,710.44

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PLYMCOU02360 <br><br> PLYMOUTH COUNTY REGISTER <br> 50 OBERY ST <br> PLYMOUTH, MA  02360 | | | AP VENDOR | | | | $152.00 |
| ACCOUNT NO.    PMIMORT59510287 <br><br> PMI MORTGAGE SERVICES CO. <br> 3003 OAK ROAD <br> WALNUT CREEK, CA  94597-2098 | | | AP VENDOR | | | | $916.86 |
| ACCOUNT NO.    POLASPR32272805 <br><br> POLAND SPRING <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $89.95 |
| ACCOUNT NO.    POLASPR21409764 <br><br> POLAND SPRING <br> PO BOX 856192 <br> A/C# 0421409764 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $38.60 |
| ACCOUNT NO.    POLASPR33711678 <br><br> POLAND SPRING <br> PO BOX 856192 <br> LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $2.18 |
| ACCOUNT NO.    POLASPR31914019 <br><br> POLAND SPRING <br> PO BOX 52271 <br> PHOENIX, AZ  85072-2271 | | | AP VENDOR | | | | $3.14 |

Sheet no. 583 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $1,202.73 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   POLASPR31731819<br><br>POLAND SPRING<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $21.78 |
| ACCOUNT NO.   POLASPR31459049<br><br>POLAND SPRING<br>PO BOX 52271<br>PHOENIX, AZ  85072-2271 | | | AP VENDOR | | | | $58.50 |
| ACCOUNT NO.   POLASPR31031129<br><br>POLAND SPRING<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $5.24 |
| ACCOUNT NO.   POLASPR30732628<br><br>POLAND SPRING<br>PAYMENT PROCESSING CENTER<br>PO BOX 52271<br>PHOENIX, AZ  85072-2271 | | | AP VENDOR | | | | $27.97 |
| ACCOUNT NO.   POMEAPP<br><br>POMEROY APPRAISAL ASSOC<br>2248 HWY 44 WEST<br>STE 2<br>INVERNESS, FL  34453 | | | AP VENDOR | | | | $200.00 |

Sheet no. 584 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $313.49
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   POMEAPP34453 <br><br> POMEROY APPRAISAL ASSOCIATES OF FL, INC. <br> 2248 HWY 44 WEST STE.#2 <br> INVERNESS, FL  34453 | | AP VENDOR | | $200.00 |
| ACCOUNT NO.   61187 <br><br> POPE, ROBERT | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | $0.00 |
| ACCOUNT NO.   PORTDOW04101 <br><br> PORTLAND'S DOWNTOWN DISTRICT <br> 549 CONGRESS STREET <br> PORTLAND, ME  04101 | | AP VENDOR | | $71.00 |
| ACCOUNT NO.   PORTDAY <br><br> PORTUGAL DAY COMMITTEE <br> 409 U.S. HIGHWAY 1&9 S. <br> PO BOX 202 <br> ELIZABETH, NJ  07202 | | AP VENDOR | | $250.00 |
| ACCOUNT NO.   POSPRO <br><br> POSITIVE PROPERTIES, INC <br> 105 VALLEY VIEW <br> CHAPPAQUA, NY  10514 | | AP VENDOR | | $6,000.00 |
| ACCOUNT NO.   POSPROP40504 <br><br> POSITIVE PROPERTY <br> 843 LANE ALLEN RD <br> LEXINGTON, KY  40504 | | AP VENDOR | | $2,200.00 |

Sheet no. 585 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $8,721.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____                           _____
Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    POTORIVRUN  POTOMAC RIVER RUNNING TWILIGHT FESTIVAL 4 MILER 2 AWSLEY COURT POTOMAC FALLS, VA | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    POUCRECT312  POUCH RECORDS MANAGEMENT LP 2309 MOORE AVENUE FULLERTON, CA  92833 | | AP VENDOR | | | | $3,907.08 |
| ACCOUNT NO.    POUDVAL88152001  POUDRE VALLEY REA PO BOX 272650 FORT COLLINS, CO  80527-2550 | | AP VENDOR | | | | $139.06 |
| ACCOUNT NO.    137  POWELL, LANCEWORTH | | **Amended** EMPLOYEE CLAIMS | X | | | $17,926.43 |
| ACCOUNT NO.    PPLELEC07652044  PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET RPC-GENNI ALLENTOWN, PA  18101-1175 | | AP VENDOR | | | | $443.96 |
| ACCOUNT NO.    PPLELEC63593037  PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN, PA  18101-1175 | | AP VENDOR | | | | $349.51 |

Sheet no. 586 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $23,766.04 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PPLELEC91543036 PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET RPC-GENNI ALLENTOWN, PA 18101-1175 | | | AP VENDOR | | | | $221.87 |
| ACCOUNT NO.  PRAPRO PRAIRIE PROFESSIONAL CENTRE C/O WXR & ASSOC LTD 125 E LAKE ST. SUITE 303 BLOOMINGDALE, IL 60108 | | | AP VENDOR | | | | $3,733.00 |
| ACCOUNT NO.  80678 PRAT, KIMBERLY | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  PRECPRI PRECISION PRINTER SERVICES INC 9185 PORTAGE INDUSTIRAL DR PORTAGE, MI 49024 | | | AP VENDOR | | | | $95.29 |
| ACCOUNT NO.  PREFOFF PREFERRED OFFICE PRODUCTS 1201 SOUTH ERVAY ST DALLAS, TX 75215 | | | AP VENDOR | | | | $950.73 |
| ACCOUNT NO.  PREMBUSCLA993 PREMIER BUSINESS PRODUCTS, INC 1744 MAPLELAWN TROY, MI 48084 | | | AP VENDOR | | | | $35.04 |

Sheet no. 587 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $5,035.93

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PREMMOR<br><br>PREMIER MORTGAGE FUNDING, INC<br>3001 EXECUTIVE DR, STE 330<br>CLEARWATER, FL 33762 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.    PREMSUP302706<br><br>PREMIER SUPPLIES<br>357 WEST 36TH STREET<br>NEW YORK, NY 10018 | | | AP VENDOR | | | | $611.08 |
| ACCOUNT NO.    PREMWAT428192<br><br>PREMIUM WATERS, INC.<br>PO BOX 9128<br>MINNEAPOLIS, MN 55480-9128 | | | AP VENDOR | | | | $2.27 |
| ACCOUNT NO.    PRESLIM<br><br>PRESIDENTIAL LIMOUSINE<br>1428 MCKINLEY ANENUE<br>NATIONAL CITY, CA 91950 | | | AP VENDOR | | | | $1,400.18 |
| ACCOUNT NO.    PRESENT92501<br><br>PRESS ENTERPRISE<br>3512 14TH ST<br>RIVERSIDE, CA 92501-3878 | | | AP VENDOR | | | | $220.35 |
| ACCOUNT NO.    PRESTEL<br><br>PRESS TELEGRAM<br>PO BOX 4408<br>WOODLAND HILLS, CA 91365 | | | AP VENDOR | | | | $2,500.00 |

Sheet no. 588 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | $5,383.88 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PRIDPLA | | | | | | | |
| PRIDE PLANNERS 3202 TOWER SAKS BLVD, STE 400 ROCKVILLE, MD  20852 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    PRIDEVINC | | | | | | | |
| PRIME DEVLOPMENT, INC. ATTN:BETSY BUTLER # 2 CLUB CENTRE COURT EDWARDSVILLE, IL  62025 | | | AP VENDOR | | | | $1,781.21 |
| ACCOUNT NO.    PRINGEO | | | | | | | |
| PRINCE GEORGE'S COUNTY CLERK OF THE CIRCUIT COURT 14735 MAIN ST, RM L65 UPPER MARLBORO, MD  20772 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    PRINTRU50266 | | | | | | | |
| PRINCIPAL TRUST REALTORS 8910 SW GEMINI DRIVE BEAVERTON, OR  97008 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    PRINREP | | | | | | | |
| PRINTER REPAIR DEPOT 8072 CLAIREMONT MESA BLVD SAN DIEGO, CA  92111 | | | AP VENDOR | | | | $109.00 |
| ACCOUNT NO.    PRINTOFF | | | | | | | |
| PRINTWISE OFFICE SOLUTIONS INC 911 BERN COURT #110 SAN JOSE, CA  95112 | | | AP VENDOR | | | | $475.23 |

Sheet no. 589 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $4,245.44 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PRIOSIGRICANHOM<br><br>PRIORITY SIGN INC<br>837 RIVERFRONT DRIVE, STE 300<br>P.O.BOX 1031<br>SHEBOYGAN, WI  53082-1031 | | | AP VENDOR | | | | $5,303.10 |
| ACCOUNT NO.    PROPAR96732<br><br>PRO PARK INC<br>900 FRONT ST, STE I-4<br>LAHAINA, HI  96761 | | | AP VENDOR | | | | $440.00 |
| ACCOUNT NO.    PROFREA95616<br><br>PRO REAL ESTATE ALLIANCE CORP<br>DAVID P. HEARD<br>1107 KENNEDY PLACE, STE 5<br>DAVIS, CA  95616 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    PROSPO<br><br>PRO SPORTS FINANCIAL INC<br>800 FAIRWAY DR # 370 A<br>DEERFIELD BEACH, FL  33441 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    PROSTAR3368<br><br>PRO STAR<br>PO BOX 110209<br>CARROLLTON, TX  75011-2909 | | | AP VENDOR | | | | $90.77 |

Sheet no. 590 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $7,483.87
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROBCOU36602 | | | | | | | |
| PROBATE COURT OF MOBILE COUNTY 304 GOVERNMENT ST MOBILE, AL 36602 | | | AP VENDOR | | | | $15.50 |
| ACCOUNT NO.    PROFREA60607 | | | | | | | |
| PROFERTEE REALTY GROUP RHONEL DAGURO 2022 CYPRESS COURT GLENDALE HEIGHTS, IL 60139 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    PROAPPOH | | | | | | | |
| PROFESSIONAL APPRAISAL SERVICE 1321 TIFFIN AVENUE FINDLAY, OH 45840 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    PROFAPPR | | | | | | | |
| PROFESSIONAL APPRAISAL SRVC 750 SHORE RD #6F LONG BEACH, NY 11561 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    53072PROFAPP | | | | | | | |
| PROFESSIONAL APPRAISALS INC 685 LAUREATE DR PEWAUKEE, WI 53072 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.    PROFSUR33081 | | | | | | | |
| PROFESSIONAL SURVEYORS, INC PO BOX 813368 HOLLYWOOD, FL 33081-3368 | | | AP VENDOR | | | | $375.00 |

Sheet no. 591 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $1,610.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROGENE19927334 | | | | | | | |
| PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC  27602 | | | AP VENDOR | | | | $105.29 |
| ACCOUNT NO.    PROGENE65510905 | | | | | | | |
| PROGRESS ENERGY CAROLINAS, INC<br>PO BOX 2041<br>RALEIGH, NC  27698-0001 | | | AP VENDOR | | | | $116.23 |
| ACCOUNT NO.    PROGENE14510480 | | | | | | | |
| PROGRESS ENERGY FLORIDA INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733 | | | AP VENDOR | | | | $154.56 |
| ACCOUNT NO.    PROGENE62547306 | | | | | | | |
| PROGRESS ENERGY FLORIDA INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733 | | | AP VENDOR | | | | $237.99 |
| ACCOUNT NO.    PROGENE59540001 | | | | | | | |
| PROGRESS ENERGY FLORIDA INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733-8199 | | | AP VENDOR | | | | $210.50 |
| ACCOUNT NO.    PROGENE62791078 | | | | | | | |
| PROGRESS ENERGY FLORIDA, INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733-8199 | | | AP VENDOR | | | | $118.62 |

Sheet no. 592 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     $943.19

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROGENE77171116<br><br>PROGRESS ENERGY FLORIDA, INC<br>PO BOX 33199<br>ST PETERSBURG, FL  33733-8199 | | | AP VENDOR | | | | $434.20 |
| ACCOUNT NO.    PROGSOF10127990<br><br>PROGRESS SOFTWARE<br>PO BOX 84-5828<br>BOSTON, MA  02284-5828 | | | AP VENDOR | | | | $175,914.99 |
| ACCOUNT NO.    WESCOR<br><br>PROGRESSIVE PROPERTY MANAGEMET<br>C/O PPM INC<br>233 N DUKE STREET<br>LANCASTER, PA  17602 | | | AP VENDOR | | | | $8,238.55 |
| ACCOUNT NO.    PROMPOW<br><br>PROMO POWER<br>PO BOX 7047<br>CLEARLAKE, CA  95422 | | | AP VENDOR | | | | $3,231.99 |
| ACCOUNT NO.    PROMPRO<br><br>PROMOTIONAL PRODUCTS PARTNERS<br>405 WASHINGTON BLVD<br>MUNDELEIN, IL  60060 | | | AP VENDOR | | | | $48,446.35 |
| ACCOUNT NO.    PROMAGMM<br><br>PROPERTY MANAGEMENT ASSOC<br>5120 WEST GLODLEAF CIRCLE<br>STE 300 MARTIN O'RILEY JR<br>LOS ANGELES, CA  90056 | | | AP VENDOR | | | | $9,229.65 |

Sheet no. 593 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $245,495.73

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                        Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PROQTEC804307 | | | | | | | |
| PROQUEST TECHNOLOGIES 19 EMERALD TERRACE SWANSEA, IL  62226 | | | AP VENDOR | | | | $58.38 |
| ACCOUNT NO.    PROQTEC812052 | | | | | | | |
| PROQUEST TECHNOLOGIES 19 EMERALD TERRACE SWANSEA, IL  62226 | | | AP VENDOR | | | | $74.06 |
| ACCOUNT NO.    PROQTEC810797 | | | | | | | |
| PROQUEST TECHNOLOGY 19 EMERALD TERRACE SWANSEA, IL  62226 | | | AP VENDOR | | | | $66.44 |
| ACCOUNT NO.    PRULINN02382 | | | | | | | |
| PRUDENTIAL LINN RUFFO 323 BEDFORD ST WHITMAN, MA  02382 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    PRUSEL | | | | | | | |
| PRUDENTIAL SELECT PROPERTIES 7263 CENTER STREET MENTOR, OH  44060 | | | AP VENDOR | | | | $6,000.00 |
| ACCOUNT NO.    PRUIETTPRO | | | | | | | |
| PRUITT PROPERTIES, INC. 1801 BAYBERRY COURT, #100 RICHMOND, VA  23226 | | | AP VENDOR | | | | $5,026.00 |

Sheet no. 594 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $11,724.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PSAVPRE<br><br>PSAV PRESENTATION SERVICES<br>1100 SE 17TH ST CAUSEWAY<br>FORT LAUDERDALE, FL  33316 | | | AP VENDOR | | | | $400.48 |
| ACCOUNT NO.    PSEG3159320715<br><br>PSE&G CO<br>PO BOX 14106<br>NEW BRUNSWICK, NJ  08906-4105 | | | AP VENDOR | | | | $36.00 |
| ACCOUNT NO.    PSEG4171951011<br><br>PSE&G CO<br>PO BOX 14106<br>NEW BRUNSWICK, NJ  08906-4105 | | | AP VENDOR | | | | $325.26 |
| ACCOUNT NO.    PSNH11510527333<br><br>PSNH<br>PO BOX 360<br>MANCHESTER, NH  03105-0360 | | | AP VENDOR | | | | $1,030.38 |
| ACCOUNT NO.    PUBLWATAA183<br><br>PUBLIC WATER DISTRICT #2<br>40 SYDNORVILLE RD<br>TROY, MO  63379 | | | AP VENDOR | | | | $33.13 |
| ACCOUNT NO.    PUBLWOR01529811<br><br>PUBLIC WORKS COMMISSION<br>PO BOX 7000<br>FAYETTEVILLE, NC  28302 | | | AP VENDOR | | | | $217.51 |

Sheet no. 595 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $2,042.76 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PUCCAPP<br><br>PUCCIO APPRAISAL, INC<br>PO BOX 895<br>JESUP, GA  31598 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    PUGESOU32655362<br><br>PUGET SOUND ENERGY<br>BOT-01H<br>PO BOX 91269<br>BELLEVUE, WA  98009-9269 | | | AP VENDOR | | | | $250.43 |
| ACCOUNT NO.    PURCPOW07452083<br><br>PURCHASE POWER<br>A/C# 8000-9000-0745-2083<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $41.99 |
| ACCOUNT NO.    PURCPOW03358319<br><br>PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $224.85 |
| ACCOUNT NO.    PURCPOW01022213<br><br>PURCHASE POWER<br>A/C# 8000-9000-0102-2213<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $70.90 |

Sheet no. 596 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $938.17

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    PUREFLO8261 <br><br> PURE FLO WATER <br> 7737 MISSION GORGE RD <br> A/C# 8261 <br> SANTEE, CA  92071-3306 | | | AP VENDOR | | | | $315.03 |
| ACCOUNT NO.    PUREWAT80223 <br><br> PURE WATER WORKS & COFFEE CO. <br> 1279 S CHEROKEE STREET <br> DENVER, CO  80223-3206 | | | AP VENDOR | | | | $404.46 |
| ACCOUNT NO.    PURIPLU6842576 <br><br> PURITY PLUS WATER SYSTEMS <br> 5700 UTICA RIDGE ROAD <br> DAVENPORT, IA  52807-2943 | | | AP VENDOR | | | | $299.75 |
| ACCOUNT NO. <br><br> Q LENDING <br> 602583/07 <br> 2600 DOUGLAS ROAD, SUITE 700 <br> CORAL GABLES, FL  33134 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    QUALWAT512493 <br><br> QUALITY WATER ENTERPRISE, INC. <br> CULLIGAN WATER CONDITIONING <br> 625 W MARKET STREET <br> SALINAS, CA  93901 | | | AP VENDOR | | | | $73.74 |

Sheet no. 597 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,092.98 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                            Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QUANALA29182107<br><br>QUANTUM ALARM<br>BILLING DEPT<br>PO BOX 1292<br>KELLER, TX  76244-1292 | | | AP VENDOR | | | | $94.02 |
| ACCOUNT NO.   QUICSTO<br><br>QUICK STOP FIRE PROTECTION<br>PO BOX 9853<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $80.25 |
| ACCOUNT NO.<br><br>QUINTANILLA<br>61-7707<br>LIDIA QUINTANILLA<br>18621 SMOKE HOUSE COURT<br>GERMANTOWN, MD  20874 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   QWEST5032316009<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $345.60 |
| ACCOUNT NO.   QWEST8017336304<br><br>QWEST<br>PO BOX 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $504.69 |

Sheet no. 598 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,024.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST4065494191<br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $52.96 |
| ACCOUNT NO.    QWEST3073585055<br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $490.29 |
| ACCOUNT NO.    QWEST3039488339<br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $570.55 |
| ACCOUNT NO.    QWEST3606710848<br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $429.87 |
| ACCOUNT NO.    QWEST3037431600<br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $141.88 |
| ACCOUNT NO.    QWEST9528909008<br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $351.06 |

Sheet no. 599 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $2,036.61

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST3039733983 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $360.64 |
| ACCOUNT NO.    QWEST3076381801 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $359.11 |
| ACCOUNT NO.    QWEST3083454507 <br><br> QWEST <br> POB 91154 <br> SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $793.29 |
| ACCOUNT NO.    QWEST3603528442 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $391.55 |
| ACCOUNT NO.    QWEST3606711243 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $40.96 |
| ACCOUNT NO.    QWEST3606714246 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $469.76 |

Sheet no. 600 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,415.31
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                        Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST3606931089<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $120.95 |
| ACCOUNT NO.    QWEST3606991538<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $257.12 |
| ACCOUNT NO.    QWEST4065879261<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $351.15 |
| ACCOUNT NO.    QWEST6022160107<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $339.88 |
| ACCOUNT NO.    QWEST3193624266<br><br>QWEST<br>POB 91154<br>SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $459.62 |
| ACCOUNT NO.    QWEST5058812033<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $1,031.88 |

Sheet no. 601 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,560.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST6519822503<br><br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $260.17 |
| ACCOUNT NO.    QWEST5032464151<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $343.77 |
| ACCOUNT NO.    QWEST6515780272<br><br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $132.76 |
| ACCOUNT NO.    QWEST4254518007<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $983.52 |
| ACCOUNT NO.    QWEST6239356224<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $1,075.83 |
| ACCOUNT NO.    QWEST5092485863<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $729.55 |

Sheet no. 602 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $3,525.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST5093259055 QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $80.53 |
| ACCOUNT NO.    QWEST5058885484 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $222.17 |
| ACCOUNT NO.    QWEST6024316760 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $461.37 |
| ACCOUNT NO.    QWEST5094553641 QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $281.87 |
| ACCOUNT NO.    QWEST7203442442 QWEST POB 173638 DENVER, CO  80217-3638 | | | AP VENDOR | | | | $241.99 |
| ACCOUNT NO.    QWEST5095224993 QWEST POB 91155 SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $44.57 |

Sheet no. 603 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                $1,332.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST5058803100 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $51.26 |
| ACCOUNT NO.    QWEST5058300239 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $242.11 |
| ACCOUNT NO.    QWEST4805632167 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $212.29 |
| ACCOUNT NO.    QWEST5095225383 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $98.06 |
| ACCOUNT NO.    QWEST5152240204 <br><br> QWEST <br> POB 91154 <br> SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $3,804.22 |
| ACCOUNT NO.    QWEST5037386159 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-4480 | | | AP VENDOR | | | | $227.77 |

Sheet no. 604 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $4,635.71 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST5152671786 <br><br> QWEST <br> POB 91104 <br> SEATTLE, WA  98111-9204 | | | AP VENDOR | | | | $434.71 |
| ACCOUNT NO.   QWEST4804834209 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $86.20 |
| ACCOUNT NO.   QWEST5036750707 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $599.82 |
| ACCOUNT NO.   QWEST5413823119 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $462.25 |
| ACCOUNT NO.   QWEST5417704575 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $129.24 |
| ACCOUNT NO.   QWEST6027492807 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $43.11 |

Sheet no. 605 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,755.33

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST6058821034 QWEST POB 91154 SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $317.50 |
| ACCOUNT NO.   QWEST6053612016 QWEST POB 91154 SEATTLE, WA  98111-9254 | | | AP VENDOR | | | | $950.90 |
| ACCOUNT NO.   QWEST6128221032 QWEST POB 17360 DENVER, CO  80217-0360 | | | AP VENDOR | | | | $193.30 |
| ACCOUNT NO.   QWEST6029435212 QWEST POB 29039 PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $942.61 |
| ACCOUNT NO.   QWEST4066265603 QWEST POB 173384 DENVER, CO  80217-3384 | | | AP VENDOR | | | | $33.66 |
| ACCOUNT NO.   QWEST7195935826 QWEST POB 173638 DENVER, CO  80217-3638 | | | AP VENDOR | | | | $389.15 |

Sheet no. 606 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,827.12 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST4067286001<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $567.10 |
| ACCOUNT NO.   QWEST4254512030<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $2,055.68 |
| ACCOUNT NO.   QWEST4254548353<br><br>QWEST<br>POB 91155<br>SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $346.29 |
| ACCOUNT NO.   QWEST9702256850<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $415.14 |
| ACCOUNT NO.   QWEST8015714812<br><br>QWEST<br>POB 29039<br>PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $422.80 |
| ACCOUNT NO.   QWEST6517350777<br><br>QWEST<br>POB 17360<br>DENVER, CO  80217-0360 | | | AP VENDOR | | | | $525.27 |

Sheet no. 607 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $4,332.28 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST9702429111 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $421.19 |
| ACCOUNT NO.   QWEST9702459563 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $516.22 |
| ACCOUNT NO.   QWEST4808991492 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $550.17 |
| ACCOUNT NO.   QWEST7635409447 <br><br> QWEST <br> POB 17360 <br> DENVER, CO  80217-0360 | | | AP VENDOR | | | | $398.37 |
| ACCOUNT NO.   QWEST6022981162 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $378.11 |
| ACCOUNT NO.   QWEST6028709770 <br><br> QWEST <br> POB 29039 <br> PHOENIX, AZ  85038-9039 | | | AP VENDOR | | | | $48.20 |

Sheet no. 608 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $2,312.26 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    QWEST2089391239 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $550.67 |
| ACCOUNT NO.    QWEST3036957541 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $1,185.57 |
| ACCOUNT NO.    QWES6515780272A <br><br> QWEST <br> POB 17360 <br> DENVER, CO  80217-0360 | | | AP VENDOR | | | | $565.10 |
| ACCOUNT NO.    QWEST2083217020 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $573.44 |
| ACCOUNT NO.    QWEST2084616082 <br><br> QWEST <br> POB 173638 <br> DENVER, CO  80217-3638 | | | AP VENDOR | | | | $80.06 |
| ACCOUNT NO.    QWEST2535826805 <br><br> QWEST <br> POB 91155 <br> SEATTLE, WA  98111-9255 | | | AP VENDOR | | | | $160.87 |

Sheet no. 609 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $3,115.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

                    Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWEST3033389091<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $1,023.78 |
| ACCOUNT NO.   QWEST3034511955<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $508.88 |
| ACCOUNT NO.   QWEST7195426820<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $80.03 |
| ACCOUNT NO.   QWEST3036940960<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $241.92 |
| ACCOUNT NO.   QWEST3036945032<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $99.05 |
| ACCOUNT NO.   QWEST2084538960<br><br>QWEST<br>POB 173638<br>DENVER, CO  80217-3638 | | | AP VENDOR | | | | $336.59 |

Sheet no. 610 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,290.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

_____                                          _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   QWESBUS58906697<br><br>QWEST BUSINESS SVCS<br>POB 856169<br>LOUISVILLE, KY  40285-6169 | | | AP VENDOR | | | | $251,841.32 |
| ACCOUNT NO.   RMPROPE<br><br>R & M PROPERTIES OF NORTH CAROLINA, LLC<br>PO BOX 784<br>KITTY HAWK, NC  27949 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.   RHDONNE00364910<br><br>R H DONNELLEY<br>8400 INNOVATION WAY<br>CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $232.47 |
| ACCOUNT NO.   RHDONNE00341652<br><br>R H DONNELLEY<br>8400 INNOVATION WAY<br>CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $145.58 |
| ACCOUNT NO.   RHDONNE00356833<br><br>R H DONNELLEY<br>8400 INNOVATION WAY<br>CHICAGO, IL  60682 | | | AP VENDOR | | | | $302.75 |
| ACCOUNT NO.   RHDONNE00404458<br><br>R H DONNELLEY<br>8400 INNOVATION WAY<br>CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $1,265.44 |

Sheet no. 611 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $254,212.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RSHATAR11756 <br><br> R SHATARAH <br> CONSULTING ENGINEERS, P.C. <br> 2938 HEMPSTEAD TPKE, STE 204 <br> LEVITTOWN, NY 11756 | | | AP VENDOR | | | | $3,600.00 |
| ACCOUNT NO.    RBRUCERIC <br><br> R. BRUCE RICKS <br> 1845 BATON ROUGE STREET <br> HENDERSON, NV 89054 | | | AP VENDOR | | | | $895.00 |
| ACCOUNT NO.    RFESPOS <br><br> R.F. ESPOSITO, INC. <br> 7000 EAST GENESEE ST <br> FAYETTEVILLE, NY 13066-1129 | | | AP VENDOR | | | | $4,170.00 |
| ACCOUNT NO.    RLBON <br><br> R.L. BONNVILLE LLC <br> PO BOX 5305 <br> PLYMOUTH, MI 48170 | | | AP VENDOR | | | | $825.00 |
| ACCOUNT NO.    RWBRONS <br><br> R.W. BRONSTEIN CORP <br> 3666 MAIN ST <br> AMHERST, NY 14226 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO. <br><br> RACHEL M SVARDAL <br> 20841 NORTH 39 AVENUE <br> GLENDALE, AZ 85308 | | | REPAIR ESCROW <br> LOAN NUMBER: 1588032 <br> FUNDING DATE: 2/13/2007 | | | | $2,355.00 |

Sheet no. 612 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $12,395.00 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RADIAN1 <br><br> RADIAN <br> 1601 MARKET ST <br> PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $84,287.27 |
| ACCOUNT NO.    RADIGUA19182 <br><br> RADIAN GUARANTY INC <br> PO BOX 823225 <br> PHILADELPHIA, PA  19182-3225 | | | AP VENDOR | | | | $192.00 |
| ACCOUNT NO.    RADISER20218230 <br><br> RADIAN SERVICES <br> 1601 MARKET ST <br> PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    RADISER20218293 <br><br> RADIAN SERVICES <br> 1601 MARKET ST <br> PHIL, PA  19103 | | | AP VENDOR | | | | $735.00 |
| ACCOUNT NO.    RADISER20218228 <br><br> RADIAN SERVICES LLC <br> 1601 MARKET STREET <br> PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    RADISER20218333 <br><br> RADIAN SERVICES LLC <br> 1601 MARKET STREET <br> PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $2,800.00 |

Sheet no. 613 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $88,164.27 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RADISER20218332 <br><br> RADIAN SERVICES LLC <br> 1601 MARKET STREET <br> PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $5,875.00 |
| ACCOUNT NO.    RAINCLE <br><br> RAINBOW CLEANING SERVICES <br> 23444 MARINA DRIVE WEST <br> LEWES, DE  19958 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    RAISROO <br><br> RAISING THE ROOF FOR HABITAT <br> 790-2 SUNSET BLVD. <br> SUNSET BEACH, NC  28468 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    19501 <br><br> RAJCHEL, JOHN | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    RAMINT <br><br> RAM INTERNATIONAL <br> 10013 59TH AVE SW <br> LAKEWOOD, WA  98499 | | | AP VENDOR | | | | $4,833.33 |
| ACCOUNT NO.    RAMSQU <br><br> RAMBLEWOOD SQUARE, LLC <br> 200 E LAS OLAS BOULEVARD <br> SUITE 1630 <br> FT. LAUDERDALE, FL  33301 | | | AP VENDOR | | | | $8,225.47 |

Sheet no. 614 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $19,123.80
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RANPACMM | | | | | | | |
| RANCHO PACIFIC PLAZA LLC<br>8300 UTICA AVE 3RD FLOOR<br>RANCHO CUCAMONGA, CA  91730 | | | AP VENDOR | | | | $33,497.68 |
| ACCOUNT NO.    TIPSRAN | | | | | | | |
| RANDALL C TIPSWORD<br>2820 OAK ST SE<br>ALBARING, OR  97322 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO.    RANDCLEAHM | | | | | | | |
| RANDLOV CLEANING ASSOCIATES<br>6 TURTLEBROOK WAY<br>MEDFIELD, MA  02052 | | | AP VENDOR | | | | $955.00 |
| ACCOUNT NO.    71138BROSSET | | | | | | | |
| RANDY BROSSETTE SRA<br>PO BOX 17836<br>SHREVEPORT, LA  71138 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. | | | | | | | |
| RANDY STARK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>FARUQI & FARUQI, LLP<br>GARDY & NOTIS, LLP<br>369 LEXINGTON AVE, 10TH FLOOR<br>NEW YOK, NY  10017-6531 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 615 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $35,377.68 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TATERAN60178 RANDY TATE 1406 WILLIAM ST. SYCAMORE, IL  60178 | | | AP VENDOR | | | | $310.50 |
| ACCOUNT NO.    18996 RANNEY, DAVID | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    RAPIREP30201217 RAPID REPORTING P.O. BOX 100756 FT. WORTH, TX  76185 | | | AP VENDOR | | | | $620.00 |
| ACCOUNT NO.    RAPIREP30201210 RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $252.50 |
| ACCOUNT NO.    RAPIREP30201056 RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $185.00 |
| ACCOUNT NO.    RAPIREP30200907 RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $572.50 |

Sheet no. 616 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $1,940.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30200906<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | | AP VENDOR | | | | $805.00 |
| ACCOUNT NO.    RAPIREP30200787<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | | AP VENDOR | | | | $162.00 |
| ACCOUNT NO.    RAPIREP30200441<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | | AP VENDOR | | | | $257.00 |
| ACCOUNT NO.    RAPIREP30201357<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    RAPIREP30200427<br><br>RAPID REPORTING<br>POB 33462<br>FT WORTH, TX  76162 | | | AP VENDOR | | | | $97.00 |
| ACCOUNT NO.    RAPIREP30200007<br><br>RAPID REPORTING<br>P.O. BOX 33462<br>FT. WORTH, TX  76162 | | | AP VENDOR | | | | $314.50 |

Sheet no. 617 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,665.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30200001 <br><br> RAPID REPORTING <br> PO BOX 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $108.00 |
| ACCOUNT NO.    RAPIREP30202709 <br><br> RAPID REPORTING <br> PO BOX 100756 <br> FT WORTH, TX  76185 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.    RAPIREP30200786 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO.    RAPIREP30202806 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $7.50 |
| ACCOUNT NO.    RAPIREP30202846 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    RAPIREP30202621 <br><br> RAPID REPORTING <br> POB 33462 <br> FT WORTH, TX  76162 | | | AP VENDOR | | | | $110.00 |

Sheet no. 618 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $930.50 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30202825 | | | | | | | |
| RAPID REPORTING POB 33462 FORT WORTH, TX 76162 | | | AP VENDOR | | | | $181.50 |
| ACCOUNT NO.    RAPIREP30202685 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $185.00 |
| ACCOUNT NO.    RAPIREP30202619 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $110.50 |
| ACCOUNT NO.    RAPIREP30202617 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $512.00 |
| ACCOUNT NO.    RAPIREP30202195 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $67.50 |
| ACCOUNT NO.    RAPIREP30202568 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX 76162 | | | AP VENDOR | | | | $119.00 |

Sheet no. 619 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,175.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RAPIREP30201903 | | | | | | | |
| RAPID REPORTING P.O. BOX 100756 FT. WORTH, TX  76185 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    RAPIREP30202128 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $102.50 |
| ACCOUNT NO.    RAPIREP30201611 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    RAPIREP30202603 | | | | | | | |
| RAPID REPORTING POB 33462 FT WORTH, TX  76162 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.    RAPIREP76162 | | | | | | | |
| RAPID REPORTING VERIFICATION COMPANY LP P.O. BOX 33462 FORT WORTH, TX  76162 | | | AP VENDOR | | | | $45.00 |

Sheet no. 620 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $587.50 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RAPP 07CV5000996S DOUGLAS RAPP 166B PLAINS ROAD WINDHAM, CT 06280 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RATELIN | | | | | | | |
| RATELINK PO BOX 61940 VIRGINIA BEACH, VA 23466 | | | AP VENDOR | | | | $477.60 |
| ACCOUNT NO.    7320 | | | | | | | |
| RATTI, DAVID B | | | EMPLOYEE CLAIMS | X | | | $204,311.07 |
| ACCOUNT NO.    5883 | | | | | | | |
| RAUF, ROBERT | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| | | | **Deleted** | | | | |
| ACCOUNT NO. | | | | | | | |
| RAWADY 7-5009388 DOUG RAWADY 41 GOULD AVENUE FAIRFIELD, CT 06824 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RAYEDWARDS | | | | | | | |
| RAY & SALLIE EDWARDS LP 2334 ENGLISH ROAD HIGH POINT, NC 27262 | | | AP VENDOR | | | | $825.00 |

Sheet no. 621 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $205,613.67 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No. **07-11051**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GUZMRAY<br><br>RAY GUZMAN<br>FURNITURE SETUP & DELIVERY SVC<br>18802 SODBURY ST<br>ORLANDO, FL  32833 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO.    RAYMPUL<br><br>RAYMOND L. PULVER, IFA<br>15324 ROLLING OAKS PLACE<br>LEO, IN  46765 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    RBMAN<br><br>RB MANAGEMENT SERVICES INC<br>260 PEACHTREE STREET<br>ATLANTA, GA  30303 | | | AP VENDOR | | | | $2,814.15 |
| ACCOUNT NO.    RBSGREE<br><br>RBS GREENWICH CAPITAL MARKETS, INC.<br>600 STEAMBOAT ROAD<br>GREENWICH, CT  06830 | | | AP VENDOR | | | | $65,331.09 |
| ACCOUNT NO.    REMAPRO80906<br><br>RE/MAX PROPERTIES, INC.<br>2630 TENDERFOOT HILL STREET<br>SUITE 100<br>COLORADO SPRINGS, CO  80906 | | | AP VENDOR | | | | $5,500.00 |

Sheet no. 622 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $74,520.24 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   REAESTVA | | | | | | | |
| REAL ESTATE APPRAISAL SERVICES<br>6330 N CENTER DR.<br>BLDG 13 #107<br>NORFOLK, VA  23502 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   REMAUIS | | | | | | | |
| REAL ESTATE MAUI STYLE<br>PO BOX 10187<br>LAHAINA, MAUI, HI  96761 | | | AP VENDOR | | | | $302.08 |
| ACCOUNT NO.   REALEST29804 | | | | | | | |
| REAL ESTATE VALUATION INC.<br>PO BOX 5032<br>AIKEN, SC  29804 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.   RELLIV | | | | | | | |
| REAL LIVING INFINITY<br>1156 W ARMITAGE<br>CHICAGO, IL  60614 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   REBOOK | | | | | | | |
| REALESTATE.BOOK OF SPRINGFIELD<br>4301 HARVARD DRIVE<br>SPRINGFIELD, IL  62712 | | | AP VENDOR | | | | $239.00 |
| ACCOUNT NO.   REALASS34994 | | | | | | | |
| REALTOR ASSOCIATION OF MARTIN COUNTY<br>43 SW MONTEREY ROAD<br>STUART, FL  34994 | | | AP VENDOR | | | | $675.00 |

Sheet no. 623 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,691.08
(Total of this page) |

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REALASS01104 <br><br> REALTOR ASSOCIATION OF PIONEER VALLEY, INC.-MBR# 452506609 <br> 221 INDUSTRY AVENUE <br> SPRINGFIELD, MA  01104-3246 | | | AP VENDOR | | | | $251.00 |
| ACCOUNT NO.    REACORP <br><br> REALTY CORP. OF NEW YORK <br> 1321 CASTLE HILL AVENUE <br> BRONX, NY  10462 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    REALEXE92506 <br><br> REALTY EXECUTIVES <br> ATTN: CRAIG TURNER <br> 6927 MAGNOLIA AVENUE <br> RIVERSIDE, CA  92506 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    REALHOT <br><br> REALTY HOT WHEELS <br> 6560 PYRAMID LAKE HWY., # 52 <br> SPARKS, NV  89436 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO. <br><br> REAVELY ET AL V. AMERICAN HOME MORTGAGE CORP. ET AL <br> NO. 2:06-CV-04484-ER <br> ROBERT F. SALVIN, ESQ. <br> COMMUNITY IMPACT LEGAL SERVICES, INC. <br> 419 AVENUE OF THE STATES, SUITE 201 <br> CHESTER, PA  19013 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 624 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $1,333.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                              _____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| REBECCA KEBLIN V. AMERICAN HOME SERVICING CORP. NO. 3:06CV437 DAVID R. BADGER, PA 2108 SOUTH BLVD, SUITE 118, ATHERTON LOFTS CHARLOTTE, RI 28203 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RECASEC10050264 | | | | | | | |
| RECALL SECURE DESTRUCTION SERVICES P.O. BOX 932726 ATLANTA, GA 31193-2726 | | | AP VENDOR | | | | $71.43 |
| ACCOUNT NO.    RECASEC10040113 | | | | | | | |
| RECALL SECURE DESTRUCTION SERVICES P.O. BOX 932726 ATLANTA, GA 31193-2726 | | | AP VENDOR | | | | $44.00 |
| ACCOUNT NO.    RECASEC10059220 | | | | | | | |
| RECALL SECURE DESTRUCTION SERVICES P.O. BOX 932726 ATLANTA, GA 31193-2726 | | | AP VENDOR | | | | $153.73 |
| ACCOUNT NO.    RECASEC43001313 | | | | | | | |
| RECALL SECURE DESTRUCTION POB 79245 CITY OF INDUSTRY, CA 91716-9245 | | | AP VENDOR | | | | $87.37 |

Sheet no. 625 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $356.53

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RECSECMM  RECALL SECURE DESTRUCTION CA P.O. BOX 79245 CITY OF INDUSTRY  91716-9245 | | | AP VENDOR | | | | $425.42 |
| ACCOUNT NO.    RECASEC10018871  RECALL SECURE DESTRUCTION SERV PO BOX 79245 CITY OF INDUSTRY, CA  91716 | | | AP VENDOR | | | | $123.86 |
| ACCOUNT NO.    RECASEC10021598  RECALL SECURE DESTRUCTION SERV PO BOX 79245 CITY OF INDUSTRY, CA  91716 | | | AP VENDOR | | | | $174.06 |
| ACCOUNT NO.    RECASEC10038087  RECALL SECURE DESTRUCTION SERV PO BOX 79245 CITY OF INDUSTRY, CA  91716 | | | AP VENDOR | | | | $51.53 |
| ACCOUNT NO.    RECASEC43001313  RECALL SECURE DESTRUCTION SVCS POB 79245 CITY OF INDUSTRY, CA  91716-9245 | | | AP VENDOR | | | | $628.09 |
| ACCOUNT NO.    RECASEC79001313  RECALL SECURE DESTRUCTION SVCS POB 79245 CITY OF INDUSTRY, CA  91716-9245 | | | AP VENDOR | | | | $157.50 |

Sheet no. 626 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $1,560.46

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RECASEC31001313 <br><br> RECALL SECURE DESTRUCTION SVCS <br> POB 79245 <br> CITY OF INDUSTRY, CA  91716-9245 | | | AP VENDOR | | | | $159.58 |
| ACCOUNT NO.    RECASEC10050500 <br><br> RECALL SECURE DESTRUCTION SVCS <br> POB 79245 <br> CITY OF INDUSTRY, CA  91716-9245 | | | AP VENDOR | | | | $224.22 |
| ACCOUNT NO.    RECASEC90101313 <br><br> RECALL SECURE DESTRUCTION SVCS <br> POB 79245 <br> CITY OF INDUSTRY, CA  91716-9245 | | | AP VENDOR | | | | $31.26 |
| ACCOUNT NO.    RECHINV <br><br> RECHT INVESTMENTS, INC. <br> 1929 TURNBERRY LANE <br> FORT WAYNE, IN  46814 | | | AP VENDOR | | | | $365.00 |
| ACCOUNT NO.    RECOCOM60056 <br><br> RECONTRUST COMPANY, NA <br> 400 S WOODSMILL RD, STE 200 <br> CHESTERFIELD, MO  63017 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    REDSKY <br><br> RED SKY PROPERTIES, LLC <br> 800 HEARTWOOD LANE <br> # 18 <br> BAYFILED, CO  81122 | | | AP VENDOR | | | | $4,223.00 |

Sheet no. 627 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $5,153.06 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    REEDSMI844499<br><br>REED SMITH LLP<br>P.O. BOX 23416<br>NEWARK, NJ 07198-0416 | | AP VENDOR | | $5,983.68 |
| ACCOUNT NO.    REFRESH<br><br>REFRESH2O<br>8403 CROSS PARK<br>SUITE 1A<br>AUSTIN, TX 78754 | | AP VENDOR | | $162.38 |
| ACCOUNT NO.    REGAAWA0057<br><br>REGAL AWARDS, INC.<br>6165 CENTER ST<br>OMAHA, NE 68106 | | AP VENDOR | | $50.80 |
| ACCOUNT NO.    110865<br><br>REGAN, THOMAS | | EMPLOYEE CLAIMS | X | $1,391.20 |
| ACCOUNT NO.    REGIHOLLY<br><br>REGINALD S. HOLLY (VA)<br>10221 SLATER AVE #108<br>FOUNTAIN VALLEY, CA 92708 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    REGISDEE<br><br>REGISTER OF DEEDS<br>501 HOLIDAY DR FOSTER PLAZA 4<br>PITTSBURGH, PA 15220 | | AP VENDOR | | $104.00 |

Sheet no. 628 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $7,792.06

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    12148 | | | | | | | |
| REGO, PAUL | | | EMPLOYEE CLAIMS | X | | | $232.14 |
| ACCOUNT NO.    REGSDAT | | | | | | | |
| REGSDATA, LLC<br>261 HIGH STREET<br>MILFORD, CT  06460 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.    REGUBUS | | | | | | | |
| REGUS BUSINESS CENTER<br>6200 STONERIDGE MALL RD<br>3RD FLOOR<br>PLEASANTON, CA  94588 | | | AP VENDOR | | | | $535.59 |
| ACCOUNT NO.    REGUMAN75001 | | | | | | | |
| REGUS MANAGEMENT GROUP<br>1111 LINCOLN ROAD<br>4TH FLOOR<br>MIAMI BEACH, FL  33139 | | | AP VENDOR | | | | $821.09 |
| ACCOUNT NO.    REGUMAN91367 | | | | | | | |
| REGUS MANAGEMENT GROUP LLC<br>6303 OWENSMOUTH AVENUE<br>10TH FLOOR<br>WOODLAND HILLS, CA  91367 | | | AP VENDOR | | | | $9,860.14 |
| ACCOUNT NO.    REILCLE | | | | | | | |
| REILLY'S CLEANING SERVICE<br>WILLIAM P. REILLY<br>16 TITAN LANE<br>GREENVILLE, NH  03048 | | | AP VENDOR | | | | $180.00 |

Sheet no. 629 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $12,578.96 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                      Case No.  **07-11051**

_____                                      _____

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RELRLT<br><br>RELIANCE REALTY<br>240 NAT TURNER BLVD<br>SUITE 101<br>NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    RELIENE26722181<br><br>RELIANT ENERGY<br>PO BOX 650475<br>DALLAS, TX  75265-0475 | | | AP VENDOR | | | | $561.39 |
| ACCOUNT NO.    REMSUB<br><br>REMAX<br>102 1ST ST SE<br>BONBURANT, IA  50035 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    REMMETR2<br><br>REMAX<br>14961 CHAIN LAKE RD<br>SUITE 149<br>MONROE, WA  98272 | | | AP VENDOR | | | | $2,700.00 |
| ACCOUNT NO.    REMMETR<br><br>REMAX<br>21907 64TH AVE W<br># 200<br>MOUNTLAKE TERRACE, WA  98043 | | | AP VENDOR | | | | $2,200.00 |

Sheet no. 630 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $7,761.39
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REMFOO <br><br> REMAX <br> 451 HAYWOOD RD <br> ATTN JIM FRITZSCHE <br> GREENVILLE, SC  29607 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    REMAX60463 <br><br> REMAX <br> ATT: SHERRY VAN SYCKLE <br> 12821 S. MONITOR AVE. <br> PALOS HTS, IL  60463 | | | AP VENDOR | | | | $282.50 |
| ACCOUNT NO.    REMAX22302 <br><br> REMAX <br> 5100 LEESBURG PIKE #200 <br> ALEXANDIRA, VA  22302 | | | AP VENDOR | | | | $394.40 |
| ACCOUNT NO.    REMAREA <br><br> REMAX <br> 8500 STATION STREET <br> SUITE 275 <br> MENTOR, OH  44060 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    REMAMAS30809 <br><br> REMAX <br> 4316 WASHINGTON ROAD <br> ATTN IRA TRINDALL <br> EVANS, GA  30809 | | | AP VENDOR | | | | $40.50 |

Sheet no. 631 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,717.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REMAACH<br>REMAX ACHIEVERS<br>3590 FISHINGER BLVD.<br>HILLIARD, OH 43026 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    REMAADV<br>REMAX ADVANTAGE<br>7127 S WESTNEDGE AVENUE<br>PORTAGE, MI 49002 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    REMAFOR<br>REMAX FOREST CITY<br>5596 E. RIVERSIDE<br>LOVES PARK, IL 61111 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    REMEDY00037747<br>REMEDY<br>11711 SOUTH EAST 8TH ST.<br>STE 100<br>BELLEVUE, WA 980050000 | | | AP VENDOR | | | | $891.95 |
| ACCOUNT NO.    BAUMREM<br>REMINGTON BAUM<br>1198 VIA SELMA<br>EL CAJON, CA 92019 | | | AP VENDOR | | | | $23.90 |
| ACCOUNT NO.    RENHAN<br>RENNER HANSBOROUGH & REESE INC<br>6561 EDSALL ROAD<br>SPRINGFIELD, VA 22151 | | | AP VENDOR | | | | $1,050.00 |

Sheet no. 632 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $4,165.85 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RESIINN75063 RESIDENCE INN-DFW AIRPORT N 8600 ESTERS BLVD IRVING, TX  75063 | | AP VENDOR | | $1,407.08 |
| ACCOUNT NO.    RESPCOM RESPONSE COMPANIES 23 EAST 39TH STREET NEW YORK, NY  10016 | | AP VENDOR | | $4,304.63 |
| ACCOUNT NO.    22504 RESTANEO, ANTONIA | | EMPLOYEE CLAIMS **Deleted** | X | $0.00 |
| ACCOUNT NO.    RETRCAF19971 RETRO CAFE AND GRILLE PO BOX 358 REHOBOTH BEACH, DE  19971 | | AP VENDOR | | $493.00 |
| ACCOUNT NO.    REUTAMEW41109 REUTERS AMERICA LLC P.O. BOX 26803 NEW YORK, NY  10087-6803 | | AP VENDOR | | $755.55 |
| ACCOUNT NO.    REXMAG REXCO MAGNOLIA, LLC 2518 SANTIAGO BLVD ORANGE, CA  92867 | | AP VENDOR | | $11,541.64 |

Sheet no. 633 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $18,501.90
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  101260 | | | | | | | |
| REYES, GARRICK | | | EMPLOYEE CLAIMS | X | | | $500.00 |
| ACCOUNT NO.  61188 | | | | | | | |
| REYES, RENATO | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| | | | **Deleted** | | | | |
| ACCOUNT NO.  RHDONNE00362757 | | | | | | | |
| RH DONELLEY 8519 INNOVATION WAY CHICAGO, IL  60682-0085 | | | AP VENDOR | | | | $144.00 |
| ACCOUNT NO.  WATERHO | | | | | | | |
| RHONDA WATERS 1101 BEACH BOULEVARD LAGUNA VISTA, TX  78578 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.  RIA5640003 | | | | | | | |
| RIA PO BOX 6159 CAROL STREAM, IL  60197-6159 | | | AP VENDOR | | | | $1,235.00 |
| ACCOUNT NO. | | | | | | | |
| RICARDO KURI 3098 WATERGATE RD INDIANAPOLIS, IN  46224 | | | REPAIR ESCROW LOAN NUMBER:  1723883 FUNDING DATE:  7/3/2007 | | | | $450.00 |

Sheet no. 634 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $2,689.00 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    10498 | | | | | | | |
| RICH, BRIAN | | | EMPLOYEE CLAIMS | X | | | $175.09 |
| ACCOUNT NO. | | | | | | | |
| RICHARD ABRAHAM, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED COHEN, MILSTEIN, HAUSFELD & TOLL P.L.L.C. EAST 52ND ST THIRTIETH FLOOR NEW YOK, NY 10022 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    KRAFRIC | | | | | | | |
| RICHARD KRAFNICK 5463 HILLSBOROUGH DRIVE PETALUMA, CA 94954 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO. | | | | | | | |
| RICHARD MASON 10848 EDISON ROAD OSCEOLA, IN 46561 | | | REPAIR ESCROW LOAN NUMBER: 1425676 FUNDING DATE: 1/29/2007 | | | | $625.00 |
| ACCOUNT NO.    RICHMIC | | | | | | | |
| RICHARD MICHAEL GROUP, INC. 55 WEST MONROE SUITE 2660 CHICAGO, IL 60603 | | | AP VENDOR | | | | $7,065.68 |
| ACCOUNT NO. | | | | | | | |
| RICHARD NIELAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED SEEGER WEISS LLP ONE WILLIAM STREET NEW YOK, NY 10004 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 635 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $7,875.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SEITRIC<br><br>RICHARD SEITZ<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.<br><br>RICHARD SIERRA JR<br>1726 FOWLER AVE<br>BRONX, NY 10462 | | | REPAIR ESCROW<br>LOAN NUMBER: 1624958<br>FUNDING DATE: 5/25/2007 | | | | $3,000.00 |
| ACCOUNT NO.  LAMBRIC<br><br>RICHARD W. LAMBERT, SRPA<br>3360 KORI RD<br>JACKSONVILLE, FL 32257 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.  91111<br><br>RICHARDS, KENNETH | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.  RICHLAY<br><br>RICHARDS, LAYTON & FINGER<br>ONE RODNEY SQUARE<br>P O BOX 551<br>WILMINGTON, DE 19899 | | | AP VENDOR | | | | $3,235.22 |
| ACCOUNT NO.  RICHCIT11747<br><br>RICHIE'S CITGO<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $8,732.03 |

Sheet no. 636 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $15,427.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GRANRIC<br><br>RICK GRANT<br>99 CHURCH ROAD<br>JIM THORPE, PA 18229 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.    RICOAME16013335<br><br>RICOH AMERICAS CORP<br>POB 905572<br>CHARLOTTE, NC 28290-5572 | | | AP VENDOR | | | | $25.35 |
| ACCOUNT NO.    RICOAMELFA066<br><br>RICOH AMERICAS CORP<br>118 MADISON RD<br>FAIRFIELD, NJ 07004 | | | AP VENDOR | | | | $45.45 |
| ACCOUNT NO.    RICOAME4003440<br><br>RICOH AMERICAS CORP<br>POB 100189<br>PASADENA, CA 91189-0189 | | | AP VENDOR | | | | $2,356.07 |
| ACCOUNT NO.    RICOAME15250<br><br>RICOH AMERICAS CORP<br>POB 371992<br>PITT, PA 15250-7992 | | | AP VENDOR | | | | $37,296.59 |
| ACCOUNT NO.    RICOAME2360029<br><br>RICOH AMERICAS CORP<br>POB 105533<br>ATLANTA, GA 30348-5533 | | | AP VENDOR | | | | $1,513.28 |

Sheet no. 637 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $42,436.74
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RICOAME50101641￼ RICOH AMERICAS CORP. DBA RICOH BUSINESS SOLUTIONS P.O. BOX 730366 DALLAS, TX  75373-0366 | | AP VENDOR | | $441.91 |
| ACCOUNT NO.    RICOBUSLI4959￼ RICOH BUSINESS SYSTEMS PO BOX 13583 NEWARK, NJ  07188-009 | | AP VENDOR | | $400.72 |
| ACCOUNT NO.    RICOBUS50100587￼ RICOH BUSINESS SYSTEMS PO BOX 730366 DALLAS, TX  75373-0366 | | AP VENDOR | | $499.89 |
| ACCOUNT NO.    RICOBUS485295￼ RICOH BUSINESS SYSTEMS PO BOX 41601 PHILA, PA  19101-1601 | | AP VENDOR | | $191.49 |
| ACCOUNT NO.    RICOBUS33003281￼ RICOH BUSINESS SYSTEMS POB 905269 CHARLOTTE, NC  28290-5269 | | AP VENDOR | | $6.43 |
| ACCOUNT NO.    RICOBUSTRB481￼ RICOH BUSINESS SYSTEMS INC DEPARTMENT 771031 DETROIT, MI  48277-1031 | | AP VENDOR | | $888.17 |

Sheet no. 638 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                    $2,428.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RICOBUS465833 |  |  |  |  |  |  |  |
| RICOH BUSINESS SYSTEMS INC<br>PO BOX 41601<br>PHILADELPHIA, PA  19101 |  |  | AP VENDOR |  |  |  | $409.41 |
| ACCOUNT NO.    RICOBUS45889000 |  |  |  |  |  |  |  |
| RICOH BUSINESS SYSTEMS INC<br>21719 NETWORK PLACE<br>CHICAGO, IL  60673 |  |  | AP VENDOR |  |  |  | $680.58 |
| ACCOUNT NO.    RICOBUS40261000 |  |  |  |  |  |  |  |
| RICOH BUSINESS SYSTEMS INC<br>21719 NETWORK PLACE<br>CHICAGO, IL  60673 |  |  | AP VENDOR |  |  |  | $3,693.48 |
| ACCOUNT NO.    RICOBUS37271000 |  |  |  |  |  |  |  |
| RICOH BUSINESS SYSTEMS INC<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 |  |  | AP VENDOR |  |  |  | $1,814.95 |
| ACCOUNT NO.    RICOH19101 |  |  |  |  |  |  |  |
| RICOH CORP<br>POB 41601<br>PHILADELPHIA, PA  19101-1601 |  |  | AP VENDOR |  |  |  | $125,270.23 |
| ACCOUNT NO.    RICOHR5153656 |  |  |  |  |  |  |  |
| RICOH CORPORATION<br>PO BOX 730366<br>DALLAS, TX  75373 |  |  | AP VENDOR |  |  |  | $4,532.92 |

Sheet no. 639 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $136,401.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RICOH40034402 <br><br> RICOH CORPORATION <br> PO BOX 100189 <br> PASADENA, CA  91189 | | | AP VENDOR | | | | $3,154.39 |
| ACCOUNT NO.    RICOH38665 <br><br> RICOH CORPORATION <br> P.O. BOX 13852 <br> NEWARK, NJ  07188-0852 | | | AP VENDOR | | | | $1,092.76 |
| ACCOUNT NO.    RICOH33001024 <br><br> RICOH CORPORATION <br> PO BOX 905269 <br> CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $51.43 |
| ACCOUNT NO.    RICOH20016452 <br><br> RICOH CORPORATION <br> DBA RICOH BUSINESS SYSTEMS <br> P.O. BOX 73213 <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $11,471.67 |
| ACCOUNT NO.    RICOH18803388 <br><br> RICOH CORPORATION <br> PO BOX 905804 <br> CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $213.94 |
| ACCOUNT NO.    RICOH15024767 <br><br> RICOH CORPORATION <br> PO BOX 73683 <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $885.98 |

Sheet no. 640 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $16,870.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOH27002617 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS 23003 NETWORK PLACE CHICAGO, IL 60673-1230 | | | AP VENDOR | | | | $348.00 |
| ACCOUNT NO.    RICOH21002180 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS PO BOX 93906 CHICAGO, IL 60673-3906 | | | AP VENDOR | | | | $568.57 |
| ACCOUNT NO.   RICOH16013335 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS P.O. BOX 905572 CHARLOTTE, NC 28290-5572 | | | AP VENDOR | | | | $964.12 |
| ACCOUNT NO.   RICOH12020066 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS PO BOX 13640 NEWARK, NJ 07188-0640 | | | AP VENDOR | | | | $494.05 |
| ACCOUNT NO.   RICOH42019753 RICOH CORPORATION DBA RICOH BUSINESS SYSTEMS P.O. BOX 100663 PASADENA, CA 91189-0663 | | | AP VENDOR | | | | $240.00 |

Sheet no. 641 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $2,614.74

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RICCUSFH | | | | | | | |
| RICOH CUST FINANCE CORP C/O RICOH CORPORATION PO BOX 41601 PHILADELPHIA, PA  19101-1601 | | | AP VENDOR | | | | $771.64 |
| ACCOUNT NO.    RICOCUS68338000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP 21146 NETWORK PLACE CHICAGO, IL  60673 | | | AP VENDOR | | | | $706.08 |
| ACCOUNT NO.    RICOCUS91337000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP 21146 NETWROK PLACE CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $506.74 |
| ACCOUNT NO.    RICOCUS88189000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP PO BOX 371992 PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $404.69 |
| ACCOUNT NO.    RICOCUS82424000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH, PA  152507992 | | | AP VENDOR | | | | $1,880.70 |
| ACCOUNT NO.    RICOCUS73713000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ  07188 | | | AP VENDOR | | | | $400.57 |

Sheet no. 642 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $4,670.42 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS69610000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21719 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $391.48 |
| ACCOUNT NO.   RICOCUS68794000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $700.71 |
| ACCOUNT NO.   RICOCUS68792000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $344.31 |
| ACCOUNT NO.   RICOCUS68783000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $474.72 |
| ACCOUNT NO.   RICOCUS68780000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $631.47 |
| ACCOUNT NO.   RICOCUS68777000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $953.54 |

Sheet no. 643 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $3,496.23

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                          Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS68776000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $560.88 |
| ACCOUNT NO.   RICOCUS68775000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $830.67 |
| ACCOUNT NO.   RICOCUS68330000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $434.49 |
| ACCOUNT NO.   RICOCUS68339000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $1,262.94 |
| ACCOUNT NO.   RICOCUS44182000 <br><br> RICOH CUSTOMER FINANCE CORP <br> PO BOX 371992 <br> PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $110.12 |
| ACCOUNT NO.   RICOCUS68337000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $827.54 |

Sheet no. 644 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $4,026.64 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS68335000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP 21146 NETWORK PLACE CHICAGO, IL 60673 | | | AP VENDOR | | | | $595.94 |
| ACCOUNT NO.   RICOCUS68334000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP 21146 NETWORK PLACE CHICAGO, IL 60673 | | | AP VENDOR | | | | $699.60 |
| ACCOUNT NO.   RICOCUS68332000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP 21146 NETWORK PLACE CHICAGO, IL 60673 | | | AP VENDOR | | | | $560.66 |
| ACCOUNT NO.   RICOCUS58828000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $4,655.01 |
| ACCOUNT NO.   RICOCUS68331000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP 21146 NETWORK PLACE CHICAGO, IL 60673 | | | AP VENDOR | | | | $604.70 |
| ACCOUNT NO.   RICOCUS59196000 | | | | | | | |
| RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $476.56 |

Sheet no. 645 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $7,592.47

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RICOCUS52836000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21719 NETWORK PLACE <br> CHICAGO, IL 60673-1217 | | | AP VENDOR | | | | $847.90 |
| ACCOUNT NO.   RICOCUS52623000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21719 NETWORK PLACE <br> CHICAGO, IL 60673 | | | AP VENDOR | | | | $698.46 |
| ACCOUNT NO.   RICOCUS50634000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL 60673 | | | AP VENDOR | | | | $642.90 |
| ACCOUNT NO.   RICOCUS483526 <br><br> RICOH CUSTOMER FINANCE CORP <br> PO BOX 41601 <br> PHILA, PA 19101-1601 | | | AP VENDOR | | | | $148.42 |
| ACCOUNT NO.   RICOCUS47897000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL 60673 | | | AP VENDOR | | | | $790.74 |
| ACCOUNT NO.   RICOCUS68340000 <br><br> RICOH CUSTOMER FINANCE CORP <br> 21146 NETWORK PLACE <br> CHICAGO, IL 60673 | | | AP VENDOR | | | | $714.72 |

Sheet no. 646 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,843.14 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　RICOCUS60093000 RICOH CUSTOMER FINANCE CORP PO BOX 33076 NEWARK, NJ 07188 | | | AP VENDOR | | | | $638.93 |
| ACCOUNT NO.　RICOCUS68796000 RICOH CUSTOMER FINANCE CORP. 21146 NETWORK PLACE CHICAGO, IL 60673-1211 | | | AP VENDOR | | | | $825.39 |
| ACCOUNT NO.　RIDGMAN RIDGE MANAGEMENT 7200 W 13TH STREET SUITE 5 WITCHITA, KS 67212 | | | AP VENDOR | | | | $3,836.25 |
| ACCOUNT NO.　RIEDELS025920 RIEDEL'S FLOWERS 1331 LINDEN AVE. HALETHORPE, MD 21227 | | | AP VENDOR | | | | $944.20 |
| ACCOUNT NO.　RINGPAR RINGSTONE PARTNERS, LLC PO BOX 160897 BIG SKY, MT 59716 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO.　RINKINS RINKER'S INSTALLATION SERVICES 919 MEADOWLAWN AVENUE DOWNERS GROVE, IL 60516 | | | AP VENDOR | | | | $360.00 |

Sheet no. 647 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　| $7,179.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    RISINC<br><br>RIS, INC.<br>RIS MEDIA<br>69 EAST AVENUE<br>NORWALK, CT  06851 | | AP VENDOR | | $2,500.00 |
| ACCOUNT NO.    RIVEPAR<br><br>RIVER PARK EXECUTIVE SUITES<br>1000 TOWN CENTER DRIVE<br>SUITE 300<br>OXNARD, CA  93036 | | AP VENDOR | | $128.23 |
| ACCOUNT NO.    RIVETIM110193<br><br>RIVERFRONT TIMES<br>6358 DELMAR BLVD., STE 200<br>ST. LOUIS, MO  63130 | | AP VENDOR | | $299.60 |
| ACCOUNT NO.    RIVECOU92507<br><br>RIVERSIDE COUNTY RECORDER<br>2724 GATEWAY DR<br>RIVERSIDE, CA  92507 | | AP VENDOR | | $12.00 |
| ACCOUNT NO.    RIVCRO<br><br>RIVERWALK CROSSING, LLC<br>RENTAL DEPOSIT ACCOUNT<br>P.O. BOX 268897<br>OKLAHOMA CITY, OK  73126-8897 | | AP VENDOR | | $400.00 |

Sheet no. 648 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $3,339.83

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    RLTAPPRA<br><br>RLT APPRAISAL SERVICES<br>35322 130TH ST<br>MELISSA BRUELLMAN<br>BLUE EARTH, MN 56013 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    RMACHAU<br><br>RMA CHAUFFEURED TRANSPORTATION<br>6010 EXECUTIVE BLVD SUITE 101<br>ROCKVILLE, MD 20852 | | | AP VENDOR | | | | $2,695.72 |
| ACCOUNT NO.    RMIC<br><br>RMIC<br>LOCKBOX 402958<br>ATLANTA, GA 30384-2958 | | | AP VENDOR | | | | $3,682.00 |
| ACCOUNT NO.    RMICCOR14204<br><br>RMIC CORPORATION<br>PO BOX 402406<br>ATLANTA, GA 30384-2406 | | | AP VENDOR | | | | $3,655.00 |
| ACCOUNT NO.    ROANCOU<br><br>ROANE COUNTY REGISTER<br>OF DEEDS<br>200 RACE ST, COURTHOUSE STE 6<br>KINGSTON, TN 37763 | | | AP VENDOR | | | | $31.00 |

Sheet no. 649 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                                      $10,113.72
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME MORTGAGE CORPORATION, A NEW YORK CORPORATION; ASH ZAVERY, AN INDIVIDUAL; SHAWN TIZABI, AN INDIVIDUAL; IAN CARNOCHAN, AN INDIVIDUAL; JOHN F. CADY, AN INDIVIDUAL; DOES 1-100 INCLUSIVE, DEFENDANTS SCVSS 129645 STEPHEN F. DANZ, BENJAMIN KENNEDY DANZ & GERBER 13418 VENTURA BLVD, SHERMAN OAKS, CA  92415 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    11164 | | | | | | | |
| ROBBINS, WILLIAM | | | EMPLOYEE CLAIMS | X | | | $95.00 |
| ACCOUNT NO.    ROBBTOT98402 | | | | | | | |
| ROBBLEE'S TOTAL SECURITY 751 TACOMA AVE. S TACOMA, WA  98402 | | | AP VENDOR | | | | $313.89 |
| ACCOUNT NO.    ROBBALI | | | | | | | |
| ROBERT BALIS APPRAISALS P.O. BOX 1388 COLVIS, CA  93611 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    ROBBUC | | | | | | | |
| ROBERT C. BUCKINGHAM 719 W. MACPHAIL ROAD BEL AIR, MD  21014 | | | AP VENDOR | | | | $350.00 |

Sheet no. 650 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,158.89 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ROBERT CARLETON<br>550 WILLOW STREET<br>WEST BARNSTABLE, MA  02668 | | | REPAIR ESCROW<br>LOAN NUMBER: 1620011<br>FUNDING DATE: 2/12/2007 | | | | $21,936.75 |
| ACCOUNT NO.    CLINROB <br><br>ROBERT CLINE<br>452 BEECH ST<br>BEREA, OH  44017 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    ROBCRA <br><br>ROBERT CRAIG VA<br>431 COUNTY STREET<br>PORTSMOUTH, VA  23704 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ROBERTJCER <br><br>ROBERT J CERNY<br>PO BOX 704<br>WOODSTER, OH  44691 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. <br><br>ROBERT MAYS<br>5155 JANE AVE<br>NORTON, OH  44203 | | | REPAIR ESCROW<br>LOAN NUMBER: 1398390<br>FUNDING DATE: 6/22/2007 | | | | $5,250.00 |
| ACCOUNT NO.    ROBLIG <br><br>ROBERT O. LIGHTHART JR. (VA)<br>PO BOX 22<br>FOLLY BEACH, SC  29439 | | | AP VENDOR | | | | $325.00 |

Sheet no. 651 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $28,411.75 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PICEROB | | | | | | | |
| ROBERT PICERNO 95-1036 OLILIKO ST MILILANI, HI  96789 | | | AP VENDOR | | | | $232.00 |
| ACCOUNT NO. | | | | | | | |
| ROBERT SMITH 0689CV0366 ALEXANDER M. JOYCE 6 MACARTHUR BLVD BOURNE, MA  2532 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ROBEREN98005 | | | | | | | |
| ROBERTS RENTS, INC. 12611 NORTHUP WAY SUITE 200 BELLEVUE, WA  98005-1916 | | | AP VENDOR | | | | $546.68 |
| ACCOUNT NO.   ROBANS | | | | | | | |
| ROBERTSON & ANSCHUTZ ATTY AT LAW 2425 WEST LOOP SOUTH SUITE 800 HOUSTON, TX  77027-4207 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.   ROBICIA | | | | | | | |
| ROBIN M CIACCIO PA 306 MAIN STREET CONWAY, SC  29526 | | | AP VENDOR | | | | $23.38 |

Sheet no. 652 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             $832.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROBDEA<br><br>ROBIN M DEAN<br>7950 N SOLEDAD AVE<br>TUCSON, AZ  85741 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    ROBCOURT<br><br>ROBINSON COURT ASSOCIATES<br>4839 CAMPBELL'S RUN RD.<br>PITTSBURGH, PA  15205 | | | AP VENDOR | | | | $6,356.59 |
| ACCOUNT NO.    ROCHPUB35078035<br><br>ROCHESTER PUBLIC UTILITIES<br>4000 EAST RIVER RD NE<br>STE C<br>ROCHESTER, MN  55906-2813 | | | AP VENDOR | | | | $47.27 |
| ACCOUNT NO.    ROCHPUB35078034<br><br>ROCHESTER PUBLIC UTLITIES<br>4000 EAST RIVER RD NE<br>ROCHESTER, MN  55906-2813 | | | AP VENDOR | | | | $49.21 |
| ACCOUNT NO.    ROCK63010<br><br>ROCK<br>PO BOX 1038<br>ARNOLD, MO  63010 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    ROCKMOU79640<br><br>ROCKY MOUNTAIN BOTTLED WATER<br>7502 SOUTH GRANT STREET<br>LITTLETON, CO  80122 | | | AP VENDOR | | | | $46.39 |

Sheet no. 653 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $7,219.46

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROCKMOU80112 | | | | | | | |
| ROCKY MOUNTAIN MORTGAGE SPECIALIST 7075 S. ALTON WAY CENTENNIAL, CO 80112 | | | AP VENDOR | | | | $741.99 |
| ACCOUNT NO.    ROCKYCO | | | | | | | |
| ROCKYCOVER INC. 23705 CRENSHAW BLVD. SUITE 100 TORRANCE, CA 90505 | | | AP VENDOR | | | | $3,790.32 |
| ACCOUNT NO.    OROZROD | | | | | | | |
| RODRIGO OROZCO 1766 KINGSTON ST AURORA, CO 80010 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO. | | | | | | | |
| ROEHRICK LAW FIRM VS. AMERICAN HOME MORTGAGE CORP. DISTRICT COURT, POLK COUNTY, IA CL105147 SAMUEL I. KREAMER, KREAMER LAW FIRM PC 6600 WESTOWN PKWY, SUITE 260 WEST DES MOINES, IA 50266 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ROG&TAY | | | | | | | |
| ROGERS & TAYLOR APPRAISERS INC 300 WHEELER ROAD SUITE 302 HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $750.00 |

Sheet no. 654 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           $5,476.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   ROGECIV  <br> ROGERS CIVIL ENGINEERING LLC <br> 1765 W. KLAMATH DR. <br> TUCSON, AZ  85704 | | AP VENDOR | | $450.00 |
| ACCOUNT NO.   RONTURN  <br> RON TURNER NETWORKS <br> 205 FLOTO AVE <br> MODESTO, CA  95354 | | AP VENDOR | | $710.00 |
| ACCOUNT NO.   COVERON  <br> RONALD COVEL <br> 6835 N CAMBRIDGE LANE <br> SPOKANE, WA  99208 | | AP VENDOR | | $295.50 |
| ACCOUNT NO.   ELLIRON  <br> RONALD ELLIS <br> 3855 E 96TH ST, STE J <br> INDIANAPOLIS, IN  46240 | | AP VENDOR | | $10.00 |
| ACCOUNT NO.   TYRERON  <br> RONALD J. TYRELL JR. <br> 109 WINANT ROAD <br> PITTSFIELD, NH  03263 | | AP VENDOR | | $1,800.00 |
| ACCOUNT NO.   HOLLROS  <br> ROSALYN COX HOLLOWAY | | AP VENDOR | | $178.20 |

Sheet no. 655 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $3,443.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LANKROS<br><br>ROSS C LANKO<br>1901 FIVE FEATHERS, #2<br>PAHRUMP, NV  89048 | | | AP VENDOR | | | | $400.10 |
| ACCOUNT NO.   ROTHSTAFF<br><br>ROTH STAFFING COMPANIES, L.P.<br>DEPT. 8892<br>LOS ANGELES, CA  90084-8892 | | | AP VENDOR | | | | $5,323.62 |
| ACCOUNT NO.<br><br>ROTH VS. WATERFIELD FINANCIAL CORPORATION<br>05 CV 108 FULTON COUNTY, OH<br>DENNIS P. STRONG<br>5600 MONROE STREET, BUILDING B, SUITE 202<br>SYLVANIA, OH  43560 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   ROTHLOG7195N00M<br><br>ROTHBERG LOGAN & WARSCO<br>PO BOX 11647<br>FORT WAYNE, IN  46859 | | | AP VENDOR | | | | $5,013.00 |
| ACCOUNT NO.   ROTOROO10113158<br><br>ROTO-ROOTER<br>1130 MADISON LANE<br>SALINAS, CA  93907 | | | AP VENDOR | | | | $93.00 |

Sheet no. 656 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $10,829.72
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ROWAREG | | | | | | | |
| ROWAN REGISTER OF DEEDS<br>402 N. MAIN ST<br>SALISBURY, NC  28144 | | | AP VENDOR | | | | $57.00 |
| ACCOUNT NO.    24160 | | | | | | | |
| ROWE, JONATHAN | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    10020 | | | | | | | |
| ROWLAND, KENNETH | | | EMPLOYEE CLAIMS | X | | | $452.60 |
| ACCOUNT NO.    SILVROY | | | | | | | |
| ROY SILVER<br>818 LA SCONSA DR<br>LAS VEGAS, NV  89138 | | | AP VENDOR | | | | $30.56 |
| ACCOUNT NO.    ROYAMAI07020 | | | | | | | |
| ROYAL MAIDS<br>PO BOX 133<br>EDGEWATER, NJ  07020 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO. | | | | | | | |
| ROYAL MORTGAGE<br>06-78583<br>ANDREW L. FINN<br>HICKEY, CIANCIOLO, FISHMAN, & FINN<br>333 WEST FORT STREET, SUITE 1800<br>DETROIT, MI  48226 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 657 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $780.16 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　　　Case No. **07-11051**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ROYAOAK<br><br>ROYAL OAKS BUILDING GRP, LLC<br>1210 TRINITY RD., STE 102<br>RALEIGH, NC  27615 | | | AP VENDOR | | | | $2,800.00 |
| ACCOUNT NO.   RPIPROF72831000<br><br>RPI PROFESSIONAL ALTERNATIVES<br>23 EAST 39TH ST<br>NEW YORK, NY  10016 | | | AP VENDOR | | | | $28,017.11 |
| ACCOUNT NO.<br><br>RSP REALTY<br> 07-A-3112-1<br>JENKINS & OLSON, PC<br>15 SOUTH PUBLIC SQUARE<br>CARTERSVILLE, GA  30120 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   RTLCOMM<br><br>RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN  37933 | | | AP VENDOR | | | | $92.86 |
| ACCOUNT NO.   RTPFCU<br><br>RTP FCU<br>1005 SLATER ROAD<br>1005 SLATER ROAD<br>DURHAM, NC  27703 | | | AP VENDOR | | | | $1,000.00 |

Sheet no. 658 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $31,909.97 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   RTFEDE27709 <br><br> RTP FEDERAL CREDIT UNION <br> PO BOX 12807 <br> RPT, NC  27709 | | | AP VENDOR | | | | $500.68 |
| ACCOUNT NO.   HUERRUB <br><br> RUBEN HUERTA <br> 2251 LOWELL STREET <br> AURORA, IL  60506 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   60260 <br><br> RUMBERGER, AUBREY | | | EMPLOYEE CLAIMS | X | | | $31,255.80 |
| ACCOUNT NO.   RUNDWAL <br><br> RUND WALLMAN & ROBBINS LLP <br> 151 N. DELAWARE <br> SUITE 520 <br> INDIANAPOLIS, IN  46204-2535 | | | AP VENDOR | | | | $209.00 |
| ACCOUNT NO. <br><br> RUPERT <br> 897-06 <br> STEVEN RUPERT <br> 1901 EDNOR ROAD <br> SILVER SPRING, MD  20905 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   RURADEV <br><br> RURAL DEVELOPMENT <br> MAIL STOP 1510 <br> 1400 INDEPENDENCE AVE <br> WASHINGTON, DC  20250 | | | AP VENDOR | | | | $2,610.20 |

Sheet no. 659 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $34,925.68 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.    RURAHOU  <br><br>RURAL HOUSING <br>MAIL STOP 1510 <br>1400 INDEPENDENCE AVE <br>WASHINGTON, DC  20250 | | AP VENDOR | | | | $28,306.70 |
| ACCOUNT NO.  <br><br>RUSH V. AMERICAN HOME MORTGAGE INC. <br>07-854 <br>PAULA RUSH <br>2651 PEERY DRIVE <br>CHURCHVILLE, MD  21028 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    RUTHCOU  <br><br>RUTHERFORD COUNTY <br>REGISTER OF DEEDS <br>319 N. MAPLE ST <br>MURFREESBORO, TN  37130 | | AP VENDOR | | | | $12.00 |
| ACCOUNT NO.    RUTHCOU37133  <br><br>RUTHERFORD COUNTY HOME <br>PO BOX 331479 <br>MURFREESBORO, TN  37133-1479 | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    RWCMANA  <br><br>RWC MANAGEMENT, LLC. <br>300 RIVERWALK TERRACE <br>SUITE 280 <br>JENKS, OK  74037 | | AP VENDOR | | | | $674.61 |

Sheet no. 660 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $29,008.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     RYASWE | | | | | | | |
| RYAN SWEENEY THE BLOCK 504 N ILLINOIS ST APT 720 INDIANAPOLIS, IN 46204 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.     TOTTRYA | | | | | | | |
| RYAN TOTTEN | | | AP VENDOR | | | | $6.24 |
| ACCOUNT NO.     SCANSEC | | | | | | | |
| S C A N SECURITY P.O. BOX 2030 BRIDGEHAMPTON, NY 11932 | | | AP VENDOR | | | | $189.01 |
| ACCOUNT NO.     SVOASS | | | | | | | |
| S. VOGT & ASSOCIATES 1905 DEWITT RIDGE DR. CHESTERFIELD, MO 63017 | | | AP VENDOR | | | | $1,060.00 |
| ACCOUNT NO.     SEISWAS9762 | | | | | | | |
| S.E.I. SOLID WASTE, INC. P.O. BOX 8 ARNOLD, CA 95223 | | | AP VENDOR | | | | $75.12 |
| ACCOUNT NO. | | | | | | | |
| SADIK SHABAJ V. AMERICAN HOME MORTGAGE 520-2007-01548 PATRICK A. SANFORD, INVESTIGATOR EEOC - NY DISTRICT OFFICE - 520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK, NY 10004 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 661 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $1,630.37 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SAFEPRO<br><br>SAFEGUARD PROPERTIES<br>650 SAFEGUARD PLAZA<br>BROOKLYN HEIGHTS, OH  44131 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO.   SAFESHR<br><br>SAFEGUARD SHREDDING<br>2890 EMMA LEE STREET<br>STE 201<br>FALLS CHURCH, VA  22042 | | | AP VENDOR | | | | $1,386.90 |
| ACCOUNT NO.   SAFEWAY130997<br><br>SAFEWAY<br>PO BOX 840210<br>DALLAS, TX  75284-0210 | | | AP VENDOR | | | | $631.17 |
| ACCOUNT NO.   SAGIVAL873<br><br>SAGINAW VALLEY SHOPPER<br>PO BOX 185<br>BRECKENRIDGE, MI  48615 | | | AP VENDOR | | | | $1,139.22 |
| ACCOUNT NO.   SAISPO<br><br>SAI SPORTS MANAGEMENT INC<br>3150 HILLTOP MALL ROAD<br>#19<br>RICHMOND, CA  94806 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   SALINEW100978<br><br>SALINAS NEWSPAPERS INC<br>P.O. BOX 81091<br>SALINAS, CA  93912 | | | AP VENDOR | | | | $420.77 |

Sheet no. 662 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $4,658.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SALAPPCNI<br><br>SALZBERG APPRAISALS INC.<br>633 INDEPENDENCE BLV<br>SUITE AB<br>VIRGINIA BEACH, VA  23462 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SAMPMED<br><br>SAMPLE MEDIA INC.<br>PO BOX 238<br>OCEAN ICTY, NJ  08226 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    SAMSCLU59477908<br><br>SAM'S CLUB<br>PO BOX 530970<br>ATLANTA, GA  30353 | | | AP VENDOR | | | | $48.96 |
| ACCOUNT NO.    WHITSAM<br><br>SAMUEL I. WHITE P.C.<br>209 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA  23462 | | | AP VENDOR | | | | $4,708.11 |
| ACCOUNT NO.    SANDIEG92101<br><br>SAN DIEGO ASSESSOR/<br>RECORDER/CLERK<br>1600 PACIFIC HIGHWAY, RM 260<br>SAN DIEGO, CA  92101 | | | AP VENDOR | | | | $19.00 |
| ACCOUNT NO.    SANDIEG78089708<br><br>SAN DIEGO GAS & ELECTRIC<br>PO BOX 25111<br>SANTA ANA, CA  92799 | | | AP VENDOR | | | | $561.94 |

Sheet no. 663 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,928.01 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SANMATE94402 | | | | | | | |
| SAN MATEO VENTURE, INC. D/B/A KELLER WILLIAMS REALTY 1528 S. EL CAMINO REAL SAN MATEO, CA  94402 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    SANDSIN | | | | | | | |
| SANDEEP SINGH 4 ASHFORD DR PLAINSBORO, NJ  8536 | | | AP VENDOR | | | | $817.77 |
| ACCOUNT NO.    SANRES | | | | | | | |
| SANDHILL RESIDENTIAL APPRAISAL 358 NASH ROAD ST. PAUL, NC  28384 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.    SANDCON87111 | | | | | | | |
| SANDIN CONSTRUCTION 5400 CAMINO SANDIA NE ALBUQUERQUE, NM  87111 | | | AP VENDOR | | | | $710.34 |
| ACCOUNT NO.    SANDAPPR | | | | | | | |
| SANDISON APPRAISAL 7475 CALLAGHAN ROAD #300 SAN ANTONIO, TX  78229 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    HIGBSAN | | | | | | | |
| SANDRA KRAEGE HIGBY 482 SOUTHRIDGE ST, PMB#353 AUBURN, MA  01501 | | | AP VENDOR | | | | $1,105.42 |

Sheet no. 664 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $6,408.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SANDRA SPIKES DAVIS AND ANDRE DAVIS V. AVALON BETTS-GASTON, AMERICAN HOME MORTGAGE CORP. ET AL. CIRCUIT COURT OF COOK COUNTY IL , 07CH09295 SUSAN MALONE 20 N CLARK STREET CHICAGO, IL 60602 | | LITIGATION | | X | X | X | Undetermined |
| ACCOUNT NO.    SANDPLA | | | | | | | |
| SANDY PLAINS BASEBALL ASSOC. 2977 GORDY PARKWAY NE MARIETTA, GA 30066 | | AP VENDOR | | | | | $500.00 |
| ACCOUNT NO.    SMM | | | | | | | |
| SANNA MATTSON MACLEOD INC. 811 WEST JERICHO TURNPIKE SMITHTOWN, NY 11787 | | AP VENDOR | | | | | $16,343.90 |
| ACCOUNT NO.    SANTCLA | | | | | | | |
| SANTA CLARA COUNTY CLERK 70 W. HEDDING ST, 1ST FL SAN JOSE, CA 95110 | | AP VENDOR | | | | | $69.00 |
| ACCOUNT NO.    SANTCLA91355 | | | | | | | |
| SANTA CLARITA VALLEY FAMILY YMCA | | AP VENDOR | | | | | $2,000.00 |

Sheet no. 665 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $18,912.90
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SANTCRU39001016 <br><br> SANTA CRUZ MUNICIPAL UTILITIES <br> PO BOX 682 <br> SANTA CRUZ, CA  95061 | | | AP VENDOR | | | | $1,366.60 |
| ACCOUNT NO.    SANTCOO54072150 <br><br> SANTEE COOPER <br> PO BOX 188 <br> MONCKS CORNER, SC  29461-0188 | | | AP VENDOR | | | | $271.36 |
| ACCOUNT NO.    SARHOA <br><br> SARA HOAG <br> 2007 COMMODORE DR <br> SAN JOSE, CA  95133 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    RICCSAR <br><br> SARA RICCOBONO <br> 19 NEW CASTLE AVE <br> FELTON, DE  19943 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    HUGHSAR <br><br> SARAH HUGHES <br> 700 S. DURKIN DRIVE  APT 353 <br> SPRINGFIELD, IL  62702 | | | AP VENDOR | | | | $281.25 |
| ACCOUNT NO.    SARGRO <br><br> SARITA GROVE <br> C/O DANA BUTCHER ASSOCIATES <br> 1690 W SHAW SUITE 220 <br> FRESNO, CA  93720 | | | AP VENDOR | | | | $6,518.70 |

Sheet no. 666 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $9,037.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    30271 | | | | | | | |
| SARTIN, CAROLINE | | | EMPLOYEE CLAIMS | X | | | $163.87 |
| ACCOUNT NO.    SASINST163051 | | | | | | | |
| SAS INSTITUTE INC. PO BOX 406922 ATLANTA, GA  30384-6922 | | | AP VENDOR | | | | $10,681.45 |
| ACCOUNT NO.    SAVIN41327000 | | | | | | | |
| SAVIN CORPORATION 21146 NETWORK PLACE CHICAGO, IL  60673-1211 | | | AP VENDOR | | | | $259.25 |
| ACCOUNT NO.    SAWPRO | | | | | | | |
| SAWMILL PROPERTIES LLC C/O  CUMBEST PROPERTIES, INC. PO BOX 851256 MOBILE, AL  36685 | | | AP VENDOR | | | | $3,806.00 |
| ACCOUNT NO.    SAWNELE32265135 | | | | | | | |
| SAWNEE ELECTRIC MEMBERSHIP CORPORATION PO BOX 2153 BIRMINGHAM, AL  35287-2530 | | | AP VENDOR | | | | $282.28 |
| ACCOUNT NO.    SAXOBUS601247 | | | | | | | |
| SAXON BUSINESS SYSTEMS PO BOX 4908 MIAMI LAKES, FL  33014 | | | AP VENDOR | | | | $1,120.66 |

Sheet no. 667 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$16,313.51

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SAXOBUS221354 <br><br> SAXON BUSINESS SYSTEMS <br> PO BOX 4908 <br> MIAMI LAKES, FL 33014 | | | AP VENDOR | | | | $118.54 |
| ACCOUNT NO.  113094 <br><br> SAXTON, KENNY | | | EMPLOYEE CLAIMS | X | | | $72.20 |
| ACCOUNT NO.  SCARREA <br><br> SCARBOROUGH REALTY, LLC. <br> PO BOX 1983 <br> HENDERSON, TX 75653-1983 | | | AP VENDOR | | | | $1,150.00 |
| ACCOUNT NO.  SCHAPPINC <br><br> SCHACHER APPRAISALS, INC. <br> 31827 PEPPER TREE ST <br> WINCHESTER, CA 92596 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.  113095 <br><br> SCHAFER, BRIAN | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.  50059 <br><br> SCHARRER, DAVID F | | | **Amended** <br> EMPLOYEE CLAIMS | X | | | $22,940.93 |
| ACCOUNT NO.  51385 <br><br> SCHERMAN, TERESA | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |

Sheet no. 668 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $24,656.67

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 101572<br><br>SCHERTZ, PHILIP | | | EMPLOYEE CLAIMS | X | | | $687.08 |
| ACCOUNT NO. 80319<br><br>SCHMERSAHL, LAURA E | | | EMPLOYEE CLAIMS | X | | | $70,064.74 |
| ACCOUNT NO. 23254<br><br>SCHMERSAHL, ROBERT | | | EMPLOYEE CLAIMS | X | | | $676.57 |
| ACCOUNT NO. SCHTRU<br><br>SCHOTTENSTEIN TRUSTEES<br>1800 MOHLER ROAD<br>COLUMBUS, OH 43207 | | | AP VENDOR | | | | $5,630.72 |
| ACCOUNT NO. 24809<br><br>SCHREIBER, LISA | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $694,803.51 |
| ACCOUNT NO. SCIBUS10601<br><br>SCI BUSINESS CONSULTING<br>ONE CAWDOR BURN ROAD<br>BROOKFIELD, CT 06804 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. SCOTCOU<br><br>SCOTT COUNTY RECORDER<br>200 FOURTH AVE WEST<br>SHAKOPEE, MN 55379 | | | AP VENDOR | | | | $13.00 |

Sheet no. 669 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $772,875.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GREENSCO | | | | | | | |
| SCOTT GREENSTONE 1695 N.W. JOHN FREMONT ST BEND, OR 97701 | | | AP VENDOR | | | | $454.23 |
| ACCOUNT NO.    RYANSCO | | | | | | | |
| SCOTT RYAN 1 PO BOX 23 PUTNAM STATION, NY 12861 | | | AP VENDOR | | | | $42.66 |
| ACCOUNT NO.    SCOSCHR | | | | | | | |
| SCOTT SCHRECENGOST 19108 SE 26TH STREET SAMMAMISH, WA 98075 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SEABPUB16 | | | | | | | |
| SEABREEZE PUBLICATIONS INC 1102 W INDIAN RD #5 JUPITER, FL 33458 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    SEATAY | | | | | | | |
| SEAN TAYLOR 1728 ORVIETTO DRIVE ROSEVILLE, CA 95661 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SEARANDFIRS52 | | | | | | | |
| SEARS & ANDERSON FIRE & SAFETY SERVICES LLC 245 ERIC DRIVE PALATINE, IL 60067 | | | AP VENDOR | | | | $124.68 |

Sheet no. 670 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,646.57 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SECUDOC000894 | | | | | | | |
| SECURE DOCUMENT DESTRUCTION<br>PO BOX 511508<br>PUNTA GORDA, FL  33951 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.    SECUDOC001597 | | | | | | | |
| SECURE DOCUMENT DESTRUCTION INC.<br>P.O. BOX 511508<br>PUNTA GORDA, FL  33951 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.    SECUSHR33914 | | | | | | | |
| SECURE SHREDDING, INC.<br>1616-102 W. CAPE CORAL PKWY<br>PMB # 227<br>CAPE CORAL, FL  33914 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    SECUSEC70004504 | | | | | | | |
| SECURITAS SECURITY SERV USA<br>12672 COLLECTIONS CENTER DR.<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $14,181.73 |
| ACCOUNT NO.    SECUCON83405 | | | | | | | |
| SECURITY CONNECTIONS, INC<br>PO BOX 52006<br>IDAHO FALLS, ID  83405 | | | AP VENDOR | | | | $400,130.73 |
| ACCOUNT NO.    SECUCON | | | | | | | |
| SECURITY CONNECTIONS, INC<br>1943 INTERNATIONAL WAY<br>IDAHO FALLS, ID  83402 | | | AP VENDOR | | | | $80.80 |

Sheet no. 671 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $414,523.26
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SECUONO | | | | | | | |
| SECURITY ON/OFFSITE SHREDDING P.O. BOX 2195 STAFFORD, VA  22555 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    SECTITL | | | | | | | |
| SECURITY TITLE 22601 N 19TH AVE STE 201 PHOENIX, AZ  85027 | | | AP VENDOR | | | | $388.43 |
| ACCOUNT NO.    50011 | | | | | | | |
| SEDGLEY, CURT | | | EMPLOYEE CLAIMS | X | | | $14,532.15 |
| ACCOUNT NO.    SEKREA | | | | | | | |
| SEKERAK REALTY 1050 E COLUMBUS AVE CORRY, PA  16407 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SELEBUS300671 | | | | | | | |
| SELECT BUSINESS SYSTEMS 550 W. LOCUST AVE FRESNO, CA  93650 | | | AP VENDOR | | | | $541.67 |
| ACCOUNT NO.    SEMASPA | | | | | | | |
| SEMANTICSPACE 100 PACIFICA, SUITE 270 IRVINE, CA  92618 | | | AP VENDOR | | | | $21,120.00 |

Sheet no. 672 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $36,962.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SEMCENE08333501 | | | | | | | |
| SEMCO ENERGY GAS COMPANY<br>P O BOX 79001<br>DETROIT, MI  48279-1722 | | | AP VENDOR | | | | $22.06 |
| ACCOUNT NO.    FLORSER | | | | | | | |
| SERGIO LOPEZ FLORES<br>3855 E 96TH ST, STE J<br>INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    113625 | | | | | | | |
| SERIO, CHRISTINE | | | EMPLOYEE CLAIMS | X | | | $299.21 |
| ACCOUNT NO.    SERLINMM | | | | | | | |
| SERVICE LINK<br>4000 INDUSTRIAL BOULEVARD<br>ALIQUIPPA, PA  15001 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.    SERVMID | | | | | | | |
| SERVICEMASTER MID STATE 2<br>5072 DUPONT PARKWAY<br>SMYRNA, DE  19977 | | | AP VENDOR | | | | $412.02 |
| ACCOUNT NO.    SHAMSON | | | | | | | |
| SHAMBAUGH & SON, LP<br>PO BOX 1287<br>FORT WAYNE, IN  46801 | | | AP VENDOR | | | | $117.65 |

Sheet no. 673 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,810.94 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHANBUSICANHOME | | | | | | | |
| SHANNON BUSINESS SYSTEMS 400 E JOPPA ROAD SUITE 100 TOWSON, MD 21286 | | | AP VENDOR | | | | $236.25 |
| ACCOUNT NO.    73614 | | | | | | | |
| SHANNON, RORY | | | EMPLOYEE CLAIMS | X | | | $730.40 |
| ACCOUNT NO.    73615 | | | | | | | |
| SHANNON, SHANNON | | | EMPLOYEE CLAIMS | X | | | $130.41 |
| ACCOUNT NO.    SHARODI | | | | | | | |
| SHARODINE, INC. 18 HAVEN AVENUE SUITE 203 PORT WASHINGTON, NY 11050 | | | AP VENDOR | | | | $815.00 |
| ACCOUNT NO.    COLESHA | | | | | | | |
| SHARON L COLEMAN 1910 EKIN NEW ALBANY, IN 47150 | | | AP VENDOR | | | | $399.36 |
| ACCOUNT NO.    SHARELE | | | | | | | |
| SHARP ELECTRONICS CORP DEPT. CH 14180 PALATINE, IL 60055-4180 | | | AP VENDOR | | | | $137.36 |

Sheet no. 674 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,448.78 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                               Case No.  **07-11051**

_____ Debtor _____                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   24196 <br> SHAW, STEVEN | | | EMPLOYEE CLAIMS | X | | | $597.57 |
| ACCOUNT NO.   12747 <br> SHEETS, DEBORAH | | | EMPLOYEE CLAIMS | X | | | $578.05 |
| ACCOUNT NO.   SHELFLE51378085 <br> SHELL FLEET <br> PO BOX 183019 <br> COLUMBUS, OH  43218 | | | AP VENDOR | | | | $252.54 |
| ACCOUNT NO.   SHENVAL4821410 <br> SHENANDOAH VALLEY WATER <br> & COFFEE CO. <br> PO BOX 2555 <br> STAUNTON, VA  24402-2555 | | | AP VENDOR | | | | $45.82 |
| ACCOUNT NO.   SHENVAL4781510 <br> SHENANDOAH VALLEY WATER <br> & COFFEE CO. <br> PO BOX2555 <br> STAUNTON, VA  24402-2555 | | | AP VENDOR | | | | $5.25 |
| ACCOUNT NO.   SHENVAL14930000 <br> SHENANDOAH VALLEY WATER & <br> COFFEE CO. <br> PO BOX 2555 <br> STAUNTON, VA  24402-2555 | | | AP VENDOR | | | | $48.48 |

Sheet no. 675 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,527.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHENVAL4813110 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE PO BOX 2555 STAUNTON, VA  24402-2555 | | | AP VENDOR | | | | $103.25 |
| ACCOUNT NO.    SHENVAL4748410 | | | | | | | |
| SHENANDOAH VALLEY WATER & COFFEE CO. PO BOX 2555 STAUTON, VA  24402-2555 | | | AP VENDOR | | | | $33.62 |
| ACCOUNT NO.    SHERCOL21044 | | | | | | | |
| SHERATON COLUMBIA 10207 WINCOPIN CIRCLE COLUMBIA, MD  21044 | | | AP VENDOR | | | | $28,226.34 |
| ACCOUNT NO.    30295 | | | | | | | |
| SHETLER, KEVIN | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| SHIMIZU VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT, CA LOS ANGELES COUNTY BC362024 LAW OFFICES OF JOHN BOYKO 3655 TORRANCE BLVD, SUITE 240 TORRANCE, CA  90503 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 676 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,363.21 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SHINELL VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. CIRCUIT COURT, ST. LOUIS COUNYT, MO 05CC-004371 NICHOLAS P. VANDEVEN HELFREY, SIMON & JONES, PC 120 S. CENTRAL AVEUE, SUITE 1500 ST. LOUIS, MO 63105 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    STEVSHI | | | | | | | |
| SHIRLEY STEVENS 1519 85TH ST BROOKLYN, NY 11236 | | | AP VENDOR | | | | $1,614.95 |
| ACCOUNT NO.    51069 | | | | | | | |
| SHORT, DAINA | | | EMPLOYEE CLAIMS | X | | | $0.00 |
| | | | **Deleted** | | | | |
| ACCOUNT NO.    SHREIT2604757 | | | | | | | |
| SHRED - IT 1351 COMBERMERE TROY, MI 48083 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO.    SHREIT4000202 | | | | | | | |
| SHRED - IT 420 COLUMBUS AVE, STE 202 VALHALLA, NY 10595 | | | AP VENDOR | | | | $330.75 |

Sheet no. 677 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $2,135.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT3707648 | | | | | | | |
| SHRED - IT<br>9755 CLIFFORD DR<br>SUITE 150<br>DALLAS, TX  75220 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    SHREIT3702151 | | | | | | | |
| SHRED - IT<br>9755 CLIFFORD DRIVE<br>SUITE 150<br>DALLAS, TX  75220 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT3600648 | | | | | | | |
| SHRED - IT<br>7150 TROY HIL DRIVE<br>STE 100<br>ELKRIDGE, MD  210755846 | | | AP VENDOR | | | | $715.00 |
| ACCOUNT NO.    SHREIT3402158 | | | | | | | |
| SHRED - IT<br>754 WEST 1700 SOUTH<br>SALT LAKE CITY, UT  84104 | | | AP VENDOR | | | | $460.25 |
| ACCOUNT NO.    SHREIT2203212 | | | | | | | |
| SHRED - IT<br>1707 E 58TH AVENUE<br>DENVER, CO  80216 | | | AP VENDOR | | | | $75.00 |

Sheet no. 678 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,580.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT3204820 SHRED - IT 850 EAST GUDE DR., STE H ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    SHREIT3104670 SHRED - IT 29 DIANA COURT CHESHIRE, CT  06410 | | | AP VENDOR | | | | $54.06 |
| ACCOUNT NO.    SHREIT2904464 SHRED - IT P.O. BOX 18580 MEMPHIS, TN  38181-0580 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    SHREIT6100229 SHRED - IT 91-238 KAUHI STREET KAPOLEI, HI  96707 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.    SHREIT2603016 SHRED - IT 1351 COMBERMERE TROY, MI  48083 | | | AP VENDOR | | | | $216.00 |
| ACCOUNT NO.    SHREIT2509749 SHRED - IT 6943 WASHINGTON AVE. S. EDINA, MN  55439-1506 | | | AP VENDOR | | | | $93.00 |

Sheet no. 679 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$580.06

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT4203133 SHRED - IT 19670 S.W. 118TH AVE. TAULATIN, OR 97062 | | | AP VENDOR | | | | $98.00 |
| ACCOUNT NO.    SHREIT2509142 SHRED - IT 8310 SOUTH 137TH CIRCLE SUITE 8 OMAHA, NE 68138 | | | AP VENDOR | | | | $95.32 |
| ACCOUNT NO.    SHREIT2303287 SHRED - IT 9860 WINDISCH RD WEST CHESTER, OH 45069 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    SHREIT2203681 SHRED - IT 1707 E. 58TH AVE DENVER, CO 80216 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    SHREIT2904879 SHRED - IT PO BOX 18580 MEMPHIS, TN 38181 | | | AP VENDOR | | | | $115.00 |
| ACCOUNT NO.    SHREIT5204323 SHRED - IT 1859 LINDBERGH ST, STE 200 CHARLOTTE, NC 28208 | | | AP VENDOR | | | | $235.00 |

Sheet no. 680 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $748.32
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT800719 <br><br> SHRED - IT <br> 3504 CRAGMONT DR <br> #125 <br> TAMPA, FL 33619 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    SHREIT7520492 <br><br> SHRED - IT <br> 5159 COMMERCIAL CIRCLE <br> SUITE A <br> CONCORD, CA 94520 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO.    SHREIT7520390 <br><br> SHRED - IT <br> 5159 COMMERCIAL CIRCLE <br> STE A <br> CONCORD, CA 94520 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    SHREIT6204178 <br><br> SHRED - IT <br> 4801 PARK 370 BLVD <br> HAZELWOOD, MO 63042 | | | AP VENDOR | | | | $307.50 |
| ACCOUNT NO.    SHREIT606344 <br><br> SHRED - IT <br> 201 TECH DRIVE <br> SANFORD, FL 32771 | | | AP VENDOR | | | | $50.00 |

Sheet no. 681 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                  $827.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT1907023<br><br>SHRED - IT<br>1538 GLADDING COURT<br>MILPITAS, CA  95035 | | | AP VENDOR | | | | $182.05 |
| ACCOUNT NO.    SHREIT5802303<br><br>SHRED - IT<br>7180 PLACID ST<br>SUITE A<br>LAS VEGAS, NV  89119 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT5802270<br><br>SHRED - IT<br>7180 PLACID STREET<br>STE A<br>LAS VEGAS, NV  89119-4203 | | | AP VENDOR | | | | $93.50 |
| ACCOUNT NO.    SHREIT6003303<br><br>SHRED - IT<br>201 TECH DRIVE<br>SANFORD, FL  32771 | | | AP VENDOR | | | | $570.80 |
| ACCOUNT NO.    SHREIT5638040<br><br>SHRED - IT<br>600 NORTH SHEPHERD DR<br>STE 512<br>HOUSTON, TX  77007 | | | AP VENDOR | | | | $299.00 |

Sheet no. 682 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,220.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
                        Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT4204075 <br><br> SHRED - IT <br> 19670 S.W. 118TH AVE. <br> TUALATIN, OR  97062 | | | AP VENDOR | | | | $505.40 |
| ACCOUNT NO.    SHREIT5200832 <br><br> SHRED - IT <br> 1859 LINDBERGH ST <br> SUITE 200 <br> CHARLOTTE, NC  28208 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO.    SHREIT5002947 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    SHREIT5002938 <br><br> SHRED - IT <br> P O BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.    SHREIT5002597 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    SHREIT5001865 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $249.70 |

Sheet no. 683 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $1,384.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT5001846 <br><br> SHRED - IT <br> PO BOX 77385 <br> CORONA, CA  92877 | | | AP VENDOR | | | | $337.50 |
| ACCOUNT NO.    SHREIT4702012 <br><br> SHRED - IT <br> 1250 S. WILSON WAY, UNIT B1 <br> STOCKTON, CA  95205 | | | AP VENDOR | | | | $185.00 |
| ACCOUNT NO.    SHREIT4304124 <br><br> SHRED - IT <br> 10115 PRODUCTIONS COURT <br> LOUISVILLE, KY  40299 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO.    SHREIT5800463 <br><br> SHRED - IT <br> 7180 PLACID STREET <br> SUITE A <br> LAS VEGAS, NV  89119 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT0304234 <br><br> SHRED - IT <br> 11821 WAKEMAN STREET <br> SANTA FE SPRINGS, CA  906702130 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    SHREIT0474946 <br><br> SHRED - IT <br> 1250 S WILSON WAY <br> STOCKTON, CA  95205 | | | AP VENDOR | | | | $55.00 |

Sheet no. 684 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $847.50 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0475498 SHRED - IT 1250 S. WILSON WAY UNIT B-1 STOCKTON, CA  95205 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT1183600 SHRED - IT 5470 W. SPRUCE AVE  #104 FRESNO, CA  93722 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO.    SHREIT0592894 SHRED - IT 440 LAWRENCE BELL DRIVE STE #2 WILLIAMSVILLE, NY  14221 | | | AP VENDOR | | | | $118.80 |
| ACCOUNT NO.    SHREIT10297 SHRED - IT PO BOX 77385 CORONA, CA  92877 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    SHREIT0592901 SHRED - IT 440 LAWRENCE BELL DRIVE SUITE #2 WILLIAMSVILLE, NY  14221 | | | AP VENDOR | | | | $59.81 |

Sheet no. 685 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 | $863.61
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0605996 <br><br> SHRED - IT <br> 201 TECH DRIVE <br> SANFORD, FL  32771 | | | AP VENDOR | | | | $373.80 |
| ACCOUNT NO.    SHREIT0329212 <br><br> SHRED - IT <br> 850 EAST GUDE DRIVE <br> STE  H <br> ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    SHREIT0327994 <br><br> SHRED - IT <br> 850 EAST GUDE DRIVE <br> ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    SHREIT0327710 <br><br> SHRED - IT <br> 850 EAST GUDE DRIVE, <br> STE  H <br> ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO.    SHREIT0327708 <br><br> SHRED - IT <br> 850 EAST GUDE DR, STE H <br> ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $85.00 |
| ACCOUNT NO.    SHREIT0474023 <br><br> SHRED - IT <br> 1250 S WILSON WAY UNIT B-1 <br> STOCKTON, CA  95205 | | | AP VENDOR | | | | $921.85 |

Sheet no. 686 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,580.65 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

                                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0822532<br>SHRED - IT<br>8670 TECHNOLOGY WAY<br>RENO, NV  89521 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    SHREIT1005578<br>SHRED - IT<br>P.O. BOX 59505<br>RENTON, WA  98058-2505 | | | AP VENDOR | | | | $273.35 |
| ACCOUNT NO.    SHREIT10067<br>SHRED - IT<br>1707 E. 58TH AVE.<br>DENVER, CO  80216 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    SHREIT1007367<br>SHRED - IT<br>PO BOX 59505<br>RENTON, WA  98058 | | | AP VENDOR | | | | $49.50 |
| ACCOUNT NO.    SHREIT0214670<br>SHRED - IT<br>115 W. LAKE RD<br>SUITE 200<br>GLENDALE HEIGHTS, IL  60139 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT0097097<br>SHRED - IT<br>PO BOX 2077<br>VISTA, CA  92085 | | | AP VENDOR | | | | $80.00 |

Sheet no. 687 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $592.85 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                 Case No. **07-11051**

                                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0215203 | | | | | | | |
| SHRED - IT 115 W. LAKE DRIVE SUITE 200 GLENDALE HEIGHTS, IL  60139 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT10624 | | | | | | | |
| SHRED - IT 1001 THOMAS ST HAMPTON, VA  23669 | | | AP VENDOR | | | | $68.00 |
| ACCOUNT NO.    SHREIT10190 | | | | | | | |
| SHRED - IT PO BOX 77385 CORONA, CA  92877 | | | AP VENDOR | | | | $431.00 |
| ACCOUNT NO.    SHREIT10266 | | | | | | | |
| SHRED - IT 1250 S WILSON WAY UNIT B-1 STOCKTON, CA  95205 | | | AP VENDOR | | | | $252.40 |
| ACCOUNT NO.    SHREPROM06579 | | | | | | | |
| SHRED - PRO 11170 DORSETT ROAD MARYLAND HEIGHTS, IL  63043 | | | AP VENDOR | | | | $52.75 |
| ACCOUNT NO.    SHREALA | | | | | | | |
| SHRED ALASKA INC 840 NORMAN ST. ANCHORAGE, AK  99504 | | | AP VENDOR | | | | $183.00 |

Sheet no. 688 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,062.15 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0901455 | | | | | | | |
| SHRED IT<br>PO BOX 2077<br>VISTA, CA  92085 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    SHREIT5200752 | | | | | | | |
| SHRED- IT<br>1859 LINDBERGH ST<br>SUITE 200<br>CHARLOTTE, NC  28208 | | | AP VENDOR | | | | $97.50 |
| ACCOUNT NO.    SHREIT0365887 | | | | | | | |
| SHRED IT BALTIMORE<br>7150 TROY HILL DRIVE<br>SUITE 100<br>ELKRIDGE, MD  21075-5846 | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.    SHREIT664717263 | | | | | | | |
| SHRED IT DETROIT<br>1351 COMBERMERE<br>TROY, MI  48083 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.    SHRECRD | | | | | | | |
| SHREDEX CRD LLC<br>98-736A MOANALUA LOOP<br>AIEA, HI  96701 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    SHREIT0456514 | | | | | | | |
| SHRED-IT<br>1001 THOMAS ST<br>HAMPTON, VA  23669 | | | AP VENDOR | | | | $68.00 |

Sheet no. 689 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    $679.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT70087 <br><br> SHRED-IT <br> 110 WIDGEON DRIVE <br> SUITE 100 <br> ST. ROSE, LA  70087 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    SHREIT1009296 <br><br> SHRED-IT <br> PO BOX 59505 <br> RENTON, WA  98058-2505 | | | AP VENDOR | | | | $99.00 |
| ACCOUNT NO.    SHREIT0478775 <br><br> SHRED-IT <br> 1250 S WILSON WAY <br> UNIT B1 <br> STOCKTON, CA  95205 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    SHREIT1009986 <br><br> SHRED-IT <br> POB 59505 <br> RENTON, WA  98058-2505 | | | AP VENDOR | | | | $227.50 |
| ACCOUNT NO.    SHREIT1009719 <br><br> SHRED-IT <br> POB 59505 <br> RENTON, WA  98058-2505 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    SHREIT2513378 <br><br> SHRED-IT <br> 8400 89TH AVE. NORTH <br> MINNEAPOLIS, MN  55445 | | | AP VENDOR | | | | $64.00 |

Sheet no. 690 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $820.50 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0913045 | | | | | | | |
| SHRED-IT CAMPO ENTERPRISES INC POB 2077 VISTA, CA  92085-2077 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.    SHREIT0705145 | | | | | | | |
| SHRED-IT 110 WIDGEON DR STE 100 ST ROSE, LA  70087 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.    SHREIT4109235 | | | | | | | |
| SHRED-IT 1885 W SR 84 STE 106 FT LAUDERDALE, FL  33315 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    SHREIT4203675 | | | | | | | |
| SHRED-IT 19670 SW 118TH AVE TUALATIN, OR  97062 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO.    SHREIT0705144 | | | | | | | |
| SHRED-IT 110 WIDGEON DR STE 100 ST ROSE, LA  70087 | | | AP VENDOR | | | | $75.00 |

Sheet no. 691 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $375.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SHREIT0229237 SHRED-IT DENVER 1707 E 58TH AVE DENVER, CO  80216 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.    SHREIT0426327 SHRED-IT PORTLAND 19670 S.W. 118TH AVENUE TUALATIN, OR  97062 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO.    SHREIT111282 SHRED-IT-USA 10162 BELLWRIGHT ROAD SUITE A SUMMERVILLE, SC  29483 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO.    SHREWIT SHRED-WITH-US, L.L.C. 340 MONTCLAIRE LN WEST COLUMBIA, SC  29170 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.    SHUCAPP40504 SHUCK APPRAISAL (VA) 2073 WILLIAMSBURG ROAD LEXINGTON, KY  40504 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    SHUTRUL23452 SHUTTLEWORTH RULOFF, HADDAD & MORECOOCK, P.C. 4525 SOUTH BLVD #300 VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $206.00 |

Sheet no. 692 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $791.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SICILIO<br>06-CP-40-3245<br>JOSEPH SICILIO<br>304 MALLET HILL ROAD<br>COLUMBIA, SC 29223 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   SIDLAUS | | | | | | | |
| SIDLEY AUSTIN LLP<br>PO BOX 0642<br>CHICAGO, IL 60690 | | | AP VENDOR | | | | $20,822.18 |
| ACCOUNT NO.   SIEHOM | | | | | | | |
| SIERRA HOMES CONSTRUCTION INC<br>2442 WEST 940 N<br>TREMONTON, NJ 84337 | | | AP VENDOR | | | | $850.00 |
| ACCOUNT NO.   SIGNSER10732 | | | | | | | |
| SIGNAL SERVICE INC<br>PO BOX 38<br>VALLECITO, CA 95251 | | | AP VENDOR | | | | $102.00 |
| ACCOUNT NO.   SIGNTOU80504 | | | | | | | |
| SIGNATURE TOUCH<br>6760 ST. VRAIN RANCH BLVD.<br>FIRESTONE, CO 80504 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.   SIGNLIT70461 | | | | | | | |
| SIGNLITE, INC.<br>1490 I-10 SERVICE ROAD<br>SLIDELL, LA 70461 | | | AP VENDOR | | | | $147.49 |

Sheet no. 693 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $22,461.67 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SIGNTOM43230 | | | | | | | |
| SIGNS BY TOMORROW<br>76 STYGLER ROAD<br>GAHANNA, OH  43230 | | | AP VENDOR | | | | $204.96 |
| ACCOUNT NO.    SIGNNOW40503 | | | | | | | |
| SIGNS NOW<br>365 SOUTHLAND DR<br>LEXINGTON, KY  40503 | | | AP VENDOR | | | | $419.42 |
| ACCOUNT NO.    SILIVALAB100 | | | | | | | |
| SILICON VALLEY STAFFING GROUP<br>2200 POWELL ST., STE 510<br>EMERYVILLE, CA  94608 | | | AP VENDOR | | | | $483.84 |
| ACCOUNT NO. | | | | | | | |
| SIMONE NICOLE - NEW V. HOMEGATE SETTLMENT SVCS.<br>520-2007-03038<br>MICHAEL BERTTY, ADR COORDINATOR<br>NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520<br>33 WHITEHALL STREET, 5TH FLOOR<br>NEW YORK, NY  10004 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SIMPGRI01674388 | | | | | | | |
| SIMPLEXGRINNELL<br>DEPT. CH 10320<br>PALATINE, IL  60055-0320 | | | AP VENDOR | | | | $8,697.17 |

Sheet no. 694 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,805.39 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

                              Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SIMPGRI32101843 | | | | | | | |
| SIMPLEXGRINNELL DEPT. CH 103220 PALATINE, IL 60055-0320 | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    SIMSELE49014 | | | | | | | |
| SIMS ELECTRIC SERVICE INC 466 MAIN STREET BATTLE CREEK, MI 49014 | | | AP VENDOR | | | | $133.50 |
| ACCOUNT NO.    SIRSPEE27609 | | | | | | | |
| SIR SPEEDY 1801-B ST. ALBANS DRIVE RALEIGH, NC 27609-6286 | | | AP VENDOR | | | | $737.26 |
| ACCOUNT NO.    SIRSPEE11803 | | | | | | | |
| SIR SPEEDY 136 MANETTO HILL RD PLAINVIEW, NY 11803 | | | AP VENDOR | | | | $45,321.66 |
| ACCOUNT NO. | | | | | | | |
| SIRMANS 07-CC-3581 JASON SIRMANS 10316 NW 25TH PLACE GAINESVILLE, FL 32606 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 695 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $46,232.42 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SISAINF560008 <br><br> SISA INFORMATION SECURITY PVT <br> 3029 B, SRI SAI DARSHAM MARG, <br> 13TH MAIN RD HAL 2ND STAGE <br> INDIRANAGAR, BANGALORE INDIA  560 008 | | | AP VENDOR | | | | $583.00 |
| ACCOUNT NO.    SITESTU295930 <br><br> SITESTUFF, INC. <br> P.O. BOX 671033 <br> DALLAS, TX  75267-1033 | | | AP VENDOR | | | | $330.47 |
| ACCOUNT NO.    SIXCOMMERC <br><br> SIX COMMERCE DRIVE ASSOCIATES <br> C/O MACK-CALI REALTY CORP <br> PO BOX 23229 <br> NEWARK, NJ  07189 | | | AP VENDOR | | | | $371.70 |
| ACCOUNT NO.    TCCSKY <br><br> SKYPARK RPR ASSOCIATES II <br> C/O AIRPORT ATRIUM <br> 2780 SKYPARK DRIVE,STE 145 <br> TORRANCE, CA  90505 | | | AP VENDOR | | | | $8,645.05 |
| ACCOUNT NO.    SKYWCRE <br><br> SKYWAY CREATIONS UNLIMITED <br> PO BOX 38055 <br> COLORADO SPRINGS, CO  80937 | | | AP VENDOR | | | | $61.54 |
| ACCOUNT NO.    SLAAPP <br><br> SLA APPRAISAL SERVICEHOLD <br> NY | | | AP VENDOR | | | | $550.00 |

Sheet no. 696 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $10,541.76

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   81461<br><br>SLAYTON, SHARON | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | $0.00 |
| ACCOUNT NO.   SLOLLC<br><br>SLO, LLC<br>1032 CORAL WAY<br>CORAL GABLES, FL  33134 | | AP VENDOR | | $7,916.66 |
| ACCOUNT NO.   SLOAASS<br><br>SLOAN & ASSOCIATES INC<br>1777 SECRIST RD<br>MARION, IA  52302 | | AP VENDOR | | $275.00 |
| ACCOUNT NO.   SMARFIN1947<br><br>SMARSH<br>FINANCIAL TECHNOLOGY SOLUTIONS<br>921 SW WASHINGTON ST, STE 540<br>PORTLAND, OR  97205 | | AP VENDOR | | $260.00 |
| ACCOUNT NO.   SMARCEN<br><br>SMART CENTS BLDG MAINTENANCE<br>1680 E. WATERLOO ROAD<br>SUITE J<br>AKRON, OH  44306 | | AP VENDOR | | $280.90 |
| ACCOUNT NO.   SMEC8261030000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | AP VENDOR | | $491.35 |

Sheet no. 697 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         $9,223.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SMEC07420000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $417.08 |
| ACCOUNT NO.    SMEC5507420000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $263.05 |
| ACCOUNT NO.    SMEC7261030000<br><br>SMECO<br>PO BOX  2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $656.48 |
| ACCOUNT NO.    SMEC9261030000<br><br>SMECO<br>PO BOX 62261<br>BALTIMORE, MD  21264-2261 | | | AP VENDOR | | | | $155.94 |
| ACCOUNT NO.    SMEC6261030000<br><br>SMECO<br>PO BOX 2000<br>HUGHESVILLE, MD  20637-2000 | | | AP VENDOR | | | | $432.10 |
| ACCOUNT NO.    SMGFOOD<br><br>SMG FOOD AND BEVERAGE, LLC<br>747 HOWARD STREET<br>SAN FRANCISCO, CA  94103-3181 | | | AP VENDOR | | | | $131.06 |

Sheet no. 698 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   | $2,055.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SMITGRA<br><br>SMITH GRAPHICS INC.<br>99 FARRELL STREET<br>LONG BEACH, NY  11561 | | | AP VENDOR | | | | $1,876.50 |
| ACCOUNT NO.    91014<br><br>SMITH, CHARLES | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    72134<br><br>SMITH, JOSEPH | | | EMPLOYEE CLAIMS | X | | | $701.00 |
| ACCOUNT NO.    30132<br><br>SMITH, SUSAN | | | EMPLOYEE CLAIMS | X | | | $280.00 |
| ACCOUNT NO.    SNAKRIV817440<br><br>SNAKE RIVER VALLEY BUILDING CONTRACTORS ASSOCIATION<br>1123 12TH AVENUE SOUTH<br>NAMPA, ID  83651 | | | AP VENDOR | | | | $774.42 |
| ACCOUNT NO.    SNOHCOU90005897<br><br>SNOHOMISH COUNTY PUD<br>PO BOX 1100<br>EVERETT, WA  98206-1100 | | | AP VENDOR | | | | $52.81 |

Sheet no. 699 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $3,684.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOLACOU | | | | | | | |
| SOLANO COUNTY RECORDER OFFICE 575 TEXAS ST, STE 2700 FAIRFIELD, CA  94533 | | | AP VENDOR | | | | $12.00 |
| ACCOUNT NO.    11287 | | | | | | | |
| SOLEYMAN, DAUD | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    SOLLTEC | | | | | | | |
| SOLLEN TECHNOLOGIES LLC 12750 MERIT DRIVE SUITE 1020 LB 196 DALLAS, TX  75251 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO. | | | | | | | |
| SOLUTIONS FUNDING, INC. 06 CV 5506 SARA LICHTENSTEIN ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN, GREENBERG, FORMATO & EINIGER 1111 MARCUS AVENUE, SUITE 107 LAKE SUCCESS, NY  11042 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| SOLUTIONS FUNDING, INC. 07 CV 1609 SARA LICHTENSTEIN ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN, GREENBERG, FORMATO & EINIGER 1111 MARCUS AVENUE, SUITE 107 LAKE SUCCESS, NY  11042 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 700 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,262.00 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOLUTIONS60632 | | | | | | | |
| SOLUTIONS, INC. 4852 SOUTH HARDING AVE. CHICAGO, IL  60632 | | | AP VENDOR | | | | $1,699.00 |
| ACCOUNT NO.    SONIVER4CAP0007 | | | | | | | |
| SONITROL 1334 BLUE OAKS BLVD., ROSEVILLE, CA  95678 | | | AP VENDOR | | | | $347.36 |
| ACCOUNT NO.    SONOJSWAME111 | | | | | | | |
| SONORA J S WEST PO BOX 3958 SONORA, CA  95370 | | | AP VENDOR | | | | $4.92 |
| ACCOUNT NO.    SOUNCOU | | | | | | | |
| SOUND COURIER 14341 NE 21ST ST. SUITE C BELLEVUE, WA  98007 | | | AP VENDOR | | | | $15.50 |
| ACCOUNT NO.    SOUNSHR | | | | | | | |
| SOUND SHREDDING & RECYCLING 4020 HAMMER DRIVE BELLINGHAM, WA  98226 | | | AP VENDOR | | | | $105.52 |
| ACCOUNT NO.    SOURMED59434003 | | | | | | | |
| SOURCE MEDIA PO BOX 71633 CHICAGO, IL  60694-1633 | | | AP VENDOR | | | | $540.35 |

Sheet no. 701 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,712.65
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOURMED59434003 SOURCE MEDIA PO BOX 71633 CHICAGO, IL  60694-1633 | | | AP VENDOR | | | | $5,270.00 |
| ACCOUNT NO.    SOURMED60680 SOURCE MEDIA PO BOX 4634 CHICAGO, IL  60680 | | | AP VENDOR | | | | $523.23 |
| ACCOUNT NO.    SOURMED99121002 SOURCEMEDIA PO BOX 71633 CHICAGO, IL  60694-1633 | | | AP VENDOR | | | | $16,840.00 |
| ACCOUNT NO.    SOURMED79691006 SOURCEMEDIA PO BOX 71633 CHICAGO, IL  60694-1633 | | | AP VENDOR | | | | $3,533.00 |
| ACCOUNT NO.    SOURMED71342003 SOURCEMEDIA PO BOX 71633 CHICAGO, IL  60694-1633 | | | AP VENDOR | | | | $5,270.00 |
| ACCOUNT NO.    SOURMED2373088 SOURCEMEDIA PO BOX 4634 CHICAGO, IL  60680 | | | AP VENDOR | | | | $531.17 |

Sheet no. 702 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                              $31,967.40

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SDSECRSTA  <br><br>SOUTH DAKOTA SECRETARY OF STATE | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    SOUTPUB  <br><br>SOUTH PUBLIC MARKET<br>7701 S. BROADWAY<br>ST. LOUIS, MO  63111 | | | AP VENDOR | | | | $383.40 |
| ACCOUNT NO.  <br><br>SOUTH SHORE FINANCIAL SERVICES, INC.<br>06 CV 6284<br>SOUTHSHORE FINANCIAL SERVICES<br>1 ORCHARD ROAD, SUITE 235<br>LAKE FOREST, CA  92630 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>SOUTH SHORE FINANCIAL SERVICES, INC.<br>07 CV 595<br>SOUTHSHORE FINANCIAL SERVICES<br>1 ORCHARD ROAD, SUITE 235<br>LAKE FOREST, CA  92630 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    SOUEAST35476  <br><br>SOUTHEAST APPRAISALS INC<br>1055 UCP PKWY<br>NORTH PORT, AL  35476 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    SOUAPPINC  <br><br>SOUTHEAST APPRAISAL'S INC<br>2720 UNIVERSITY BOULEVARD<br>TUSCALOOSA, AL  35401 | | | AP VENDOR | | | | $100.00 |

Sheet no. 703 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $863.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> SOUTHEAST MORTGAGE OF GEORGIA <br> N/A <br> SOUTHEAST MORTGAGE OF GEORGIA, INC <br> 3496 CLUB DRIVE <br> LAWRENECVILLE, GA 30044 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.   SOUTCAL71537771** <br><br> SOUTHERN CALIFORNIA EDISON <br> PO BOX 600 <br> ROSEMEAD, CA 91771 | | | AP VENDOR | | | | $282.59 |
| **ACCOUNT NO.   SOUTCAL53981773** <br><br> SOUTHERN CALIFORNIA EDISON <br> PO BOX 600 <br> ROSEMEAD, CA 91771 | | | AP VENDOR | | | | $280.97 |
| **ACCOUNT NO.   SOUTCAL32064998** <br><br> SOUTHERN CALIFORNIA EDISON <br> PO BOX 600 <br> ROSEMEAD, CA 91771 | | | AP VENDOR | | | | $904.37 |
| **ACCOUNT NO.   SOUTCAL19072063** <br><br> SOUTHERN CALIFORNIA EDISON <br> PO BOX 600 <br> ROSEMEAD, CA 91771 | | | AP VENDOR | | | | $3,334.96 |
| **ACCOUNT NO.   SOUTCAL10387767** <br><br> SOUTHERN CALIFORNIA EDISON <br> PO BOX 600 <br> ROSEMEAD, CA 91771 | | | AP VENDOR | | | | $375.68 |

Sheet no. 704 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,178.57
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOUTIOW08596001 | | | | | | | |
| SOUTHERN IOWA RURAL WATER ASSN 1391 190TH ST CRESTON,, IA 50801-8299 | | | AP VENDOR | | | | $118.72 |
| ACCOUNT NO.    SOUTOHASS | | | | | | | |
| SOUTHERN OHIO ASSOCIATION OF REALTORS 3848 MCMANN RD CINCINNATI, OH 45245 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO.    SOUTRUS | | | | | | | |
| SOUTHERN TRUST MORTGAGE COMP. 150 BOUSCH ST., STE 400 150 BOUSCH ST., STE 400 NORFOLK, VA 23510 | | | AP VENDOR | | | | $1,050.00 |
| ACCOUNT NO.    SOUTGAS16781023 | | | | | | | |
| SOUTHWEST GAS CORPORATION PO BOX 98890 LAS VEGAS, NV 89150-0101 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO.    SOUTGAS90538002 | | | | | | | |
| SOUTHWEST GAS CORPORATION PO BOX 98890 LAS VEGAS, NV 89150-0101 | | | AP VENDOR | | | | $11.00 |

Sheet no. 705 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,360.72 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SOUTREA | | | | | | | |
| SOUTHWEST REALTY, LLC. DBA KELLER WILLIAMS RLTY SUCC 5912 S CODY ST., STE 100 LITTLETON, CO  80123 | | | AP VENDOR | | | | $3,400.00 |
| ACCOUNT NO.    SOUTELE30841810 | | | | | | | |
| SOUTHWESTERN ELECTRIC POWER COMPANY PO BOX 24422 CANTON, OH  44701-4422 | | | AP VENDOR | | | | $84.73 |
| ACCOUNT NO.    SOUCOU | | | | | | | |
| SOUTHWICK COURTYARDS II LLC 505 E ILINOIS ST STE1 CHICAGO, IL  60611 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    SPARKLE2338634 | | | | | | | |
| SPARKLETTS PO BOX 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $56.90 |
| ACCOUNT NO.    SPARKLE2301066 | | | | | | | |
| SPARKLETTS PO BOX 660579 DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $210.46 |

Sheet no. 706 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $5,002.09

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPARKET2427761<br><br>SPARKLETTS<br>PO BOX 66057<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $209.46 |
| ACCOUNT NO.    SPARKLE2311770<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $49.47 |
| ACCOUNT NO.    SPARKLE2328265<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $128.51 |
| ACCOUNT NO.    SPARKLE2349343<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $74.64 |
| ACCOUNT NO.    SPARKLE3427749<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $30.13 |
| ACCOUNT NO.    SPARKLE2417118<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX  75266 | | | AP VENDOR | | | | $298.99 |

Sheet no. 707 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)                          $791.20

Total<br>(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPARKLE3308734 <br><br> SPARKLETTS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $37.69 |
| ACCOUNT NO.    SPARKLET2410984 <br><br> SPARKLETTS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $195.70 |
| ACCOUNT NO.    SPARKLE2261050 <br><br> SPARKLETTS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $108.68 |
| ACCOUNT NO.    SPARWAT3411737 <br><br> SPARKLETTS AND SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $95.39 |
| ACCOUNT NO.    SPARSIE2122520 <br><br> SPARKLETTS AND SIERRA SPRINGS <br> PO BOX 660579 <br> A/C# 2122520 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $13.52 |
| ACCOUNT NO.    SPARSIE3280460 <br><br> SPARKLETTS AND SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $65.49 |

Sheet no. 708 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $516.47
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPARSIE2127941 <br><br> SPARKLETTS AND SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $40.98 |
| ACCOUNT NO.    SPARSIE2301066 <br><br> SPARKLETTS AND SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266 | | | AP VENDOR | | | | $39.45 |
| ACCOUNT NO.    SPARSIE2236642 <br><br> SPARKLETTS AND SIERRA SPRINGS <br> PO BOX 660579 <br> DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $128.16 |
| ACCOUNT NO.    SPECEVE70433 <br><br> SPECIAL EVENTS ENTERPRISES INC <br> 18213 CUSACHS DR <br> COVINGTON, LA  70433 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    SPECTRA <br><br> SPECIALIZED TRANSPORTATION <br> NW 5485 <br> PO BOX 1450 <br> MINNEAPOLIS, MN  55485-5485 | | | AP VENDOR | | | | $453.93 |
| ACCOUNT NO.    SPECIAL98229 <br><br> SPECIAL-T STRIPPING & SIGN <br> 2206 PACIFIC ST. <br> BELLINGHAM, WA  98229 | | | AP VENDOR | | | | $173.44 |

Sheet no. 709 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,285.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No. **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    SPEECOU3183 <br><br> SPEEDY COURIER SERVICE <br> 1230 PEACHTREE ST <br> SUITE 125 <br> ATLANTA, GA  30309 | | AP VENDOR | | $174.88 |
| ACCOUNT NO.    SPEEMES <br><br> SPEEDY MESSENGER, INC. <br> 12515 BEL-RED ROAD <br> BELLEVUE, WA  98005 | | AP VENDOR | | $2,496.70 |
| ACCOUNT NO.    SPENDIG74429994 <br><br> SPENCERS DIGITAL SYSTEMS <br> 428 CROMPTON STREET <br> CHARLOTTE, NC  28273 | | AP VENDOR | | $3,808.42 |
| ACCOUNT NO.    23382 <br><br> SPINELLI, JOSEPH | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | $0.00 |
| ACCOUNT NO.    SPOKCOU <br><br> SPOKANE COUNTY AUDITOR <br> 1116 WEST BROADWAY <br> SPOKANE, WA  99260 | | AP VENDOR | | $34.00 |
| ACCOUNT NO.    SPONGIF1955 <br><br> SPONGEWARE GIFT CREATIONS <br> 6917 BRENTWOOD ST <br> ARVADA, CO  80004 | | AP VENDOR | | $59.63 |

Sheet no. 710 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$6,573.63

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPRIWATA106 <br><br> SPRING WATER PROMOTIONS INC <br> 24 CLEAR LN <br> BLUE RIDGE, GA 30513 | | | AP VENDOR | | | | $860.07 |
| ACCOUNT NO.    SPRIARC <br><br> SPRINGFIELD ARC <br> 232 BRUNS LANE <br> SPRINGFIELD, IL 62702 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    SPRISCE <br><br> SPRINGFIELD SCENE MAGAZINE <br> 2050 W. ILES, STE F <br> SPRINGFIELD, IL 62704-7100 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    SPRIN00600519 <br><br> SPRINT <br> POB 4191 <br> CAROL STREAM, IL 60197-4191 | | | AP VENDOR | | | | $4,295.17 |
| ACCOUNT NO.    SPRINT01229999 <br><br> SPRINT <br> POB 1769 <br> NEWARK, NJ 07101-1769 | | | AP VENDOR | | | | $92,381.77 |
| ACCOUNT NO.    SPRIN7039211762 <br><br> SPRINT <br> POB 600670 <br> JACKSONVILLE, FL 32260-0670 | | | AP VENDOR | | | | $3.50 |

Sheet no. 711 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $97,990.51 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SPRIN24523468 <br><br> SPRINT <br> POB 219100 <br> KANSAS CITY, MO 64121-9100 | | | AP VENDOR | | | | $25.32 |
| ACCOUNT NO.    SPRIN43679342 <br><br> SPRINT <br> POB 219100 <br> KANSAS CITY, MO 64121-9100 | | | AP VENDOR | | | | $47.47 |
| ACCOUNT NO.    SRIMVEN <br><br> SRI MIAMI VENTURE, LP <br> PRINCIPAL R E INV LLC AAF <br> PO BOX 951719 <br> DALLAS, TX 75395-1719 | | | AP VENDOR | | | | $695.60 |
| ACCOUNT NO.    SRP914891001 <br><br> SRP <br> PO BOX 2950 <br> PHOENIX, AZ 85062-2950 | | | AP VENDOR | | | | $155.07 |
| ACCOUNT NO.    STAND <br><br> ST ANDREWS PLACE LLC <br> C/O JDH DEVELOPMENT <br> PO BOX 35193 <br> CHARLOTTE, NC 28235 | | | AP VENDOR | | | | $6,075.00 |
| ACCOUNT NO.    STCLAIRCOU <br><br> ST CLAIR COUNTY DEPUTIES ASSOC <br> POB 610853 <br> PORT HURON, MI 48061-0853 | | | AP VENDOR | | | | $250.00 |

Sheet no. 712 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $7,248.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    50676 <br><br> ST JOHN, PETRA | | | EMPLOYEE CLAIMS | X | | | $269.23 |
| ACCOUNT NO.    STLOCOU <br><br> ST LOUIS COUNTY RECORDER OF DEEDS 41 S CENTRAL AVE CLAYTON, MO  63105 | | | AP VENDOR | | | | $66.00 |
| ACCOUNT NO.    STAMAAPPCN <br><br> ST. AMAND APPRAISALS 28680 W. 12 MILE ROAD FARMINGTON HILLS, MI  48334 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.    STJOSECOU <br><br> ST. JOSEPH COUNTY ASSOCIATION OF REALTORS P.O. BOX 340, 150 W. MAIN ST., CENTREVILLE, MI  49032 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    STMACOU <br><br> ST. MARY'S COUNTY CLERK 41605 COURTHOUSE DR LEONARDTOWN, MD  20650 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    STAFMAR <br><br> STAFFMARK, INC. US BANK PO BOX 952386 ST. LOUIS, MO  63195 | | | AP VENDOR | | | | $96.00 |

Sheet no. 713 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,611.23 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STAFSOLABCCON | | | | | | | |
| STAFFSOLVE<br>333 N SAM HOUSTON PKWY<br>STE 110<br>HOUSTON, TX 77060 | | | AP VENDOR | | | | $7,132.28 |
| ACCOUNT NO.    STAFSOU | | | | | | | |
| STAFFSOURCE, INC.<br>180 INTERSTATE NORTH PKWY,SE<br>SUITE 180<br>ATLANTA, GA 30339 | | | AP VENDOR | | | | $640.00 |
| ACCOUNT NO.    STAMCIT | | | | | | | |
| STAMFORD CITY CLERK<br>888 WASHINGTON BLVD<br>STAMFORD, CT 06901 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.    STASIE | | | | | | | |
| STAN J. SIERON & COMPANY<br>6400 WEST MAIN<br>SUITE 3-1<br>BELLEVILLE, IL 62223 | | | AP VENDOR | | | | $675.00 |
| ACCOUNT NO.    STANPOLLACK | | | | | | | |
| STAN POLLACK APPRAISAL SERV<br>201 E SOUTHERN AVE SUITE 203G<br>TEMPE, AZ 85282 | | | AP VENDOR | | | | $400.00 |

Sheet no. 714 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $8,890.28
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WATESTA<br><br>STAN WATERS<br>6550 YOUREE DR STE 2500<br>SHREVEPORT, LA 71105 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    STAGUAFH<br><br>STAND GUARD<br>PO BOX 974861<br>DALLAS, TX 75397-4861 | | | AP VENDOR | | | | $7.41 |
| ACCOUNT NO.    STANGUA09308202<br><br>STAND GUARD<br>P.O. BOX 62291<br>NEW ORLEANS, LA 70162 | | | AP VENDOR | | | | $33.87 |
| ACCOUNT NO.    STANGUA09298452<br><br>STAND GUARD WATER QUALITY<br>PO BOX 974861<br>DALLAS, TX 75397-4861 | | | AP VENDOR | | | | $39.35 |
| ACCOUNT NO.    STANPOO00049530<br><br>STANDARD AND POOR'S<br>2542 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | AP VENDOR | | | | $108,000.00 |
| ACCOUNT NO.    60148STANDAP<br><br>STANDARD APPRAISAL SVCS INC<br>1157 S ADDISON AV<br>LOMBARD, IL 60148 | | | AP VENDOR | | | | $350.00 |

Sheet no. 715 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $108,830.63 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STSNCOF09324682 | | | | | | | |
| STANDARD COFFEE SERVICE POB 2334 CLARKSVILLE, IN  47129 | | | AP VENDOR | | | | $53.39 |
| ACCOUNT NO.    STANCOF09240870 | | | | | | | |
| STANDARD COFFEE SERVICE CO P.O. BOX 2303 KERNERSVILLE, NC  27410-0000 | | | AP VENDOR | | | | $44.72 |
| ACCOUNT NO.    STANCOF09328882 | | | | | | | |
| STANDARD COFFEE SERVICE CO PO BOX 11368 SOUTHPORT, NC  28461 | | | AP VENDOR | | | | $188.30 |
| ACCOUNT NO.    STANCOF09769510 | | | | | | | |
| STANDARD COFFEE SERVICE CO PO BOX 19735 JACKSONVILLE, FL  32245-9735 | | | AP VENDOR | | | | $60.02 |
| ACCOUNT NO.    STANCOF09625488 | | | | | | | |
| STANDARD COFFEE SERVICE CO P O BOX 7307 HAMPTON, VA  23666 | | | AP VENDOR | | | | $75.81 |
| ACCOUNT NO.    STANCOF48066 | | | | | | | |
| STANDARD COFFEE SERVICE, CO. PO BOX 66001 ROSEVILLE, MI  48066 | | | AP VENDOR | | | | $458.06 |

Sheet no. 716 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $880.30 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STANOFFMEHOMMOR | | | | | | | |
| STANDARD OFFICE SYSTEMS<br>70A BULLSBORO DRIVE<br>NEWNAN, GA  30263 | | | AP VENDOR | | | | $34.78 |
| ACCOUNT NO.    STANPAR553704 | | | | | | | |
| STANDARD PARKING<br>939 W NORTH AVE<br>CHICAGO, IL  60622 7138 | | | AP VENDOR | | | | $2,781.00 |
| ACCOUNT NO.    STANPAR8120364 | | | | | | | |
| STANDARD PARKING<br>2020 KITTREDGE ST.<br>SUITE A<br>BERKLEY, CA  94704 | | | AP VENDOR | | | | $213.00 |
| ACCOUNT NO.    STANPAR | | | | | | | |
| STANDARD PARKING<br>2020 KITTREDGE ST.<br>SUITE A<br>BERKELEY, CA  94704 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    STARCOM694336 | | | | | | | |
| STAR COMMUNITY PUBLISHING<br>PO BOX 710<br>HICKSVILLE, NY  11802-7132 | | | AP VENDOR | | | | $359.00 |
| ACCOUNT NO.    STARJOU | | | | | | | |
| STAR JOURNAL, INC.<br>PO BOX 211255<br>DENVER, CO  80221 | | | AP VENDOR | | | | $605.68 |

Sheet no. 717 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $4,893.46 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STARKAR | | | | | | | |
| STAR KART 1536 EASTMAN AVE, STE C. VENTURA, CA  93003 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    STARBUL | | | | | | | |
| STAR-BULLETIN 500 ALA MOANA BLVD, STE 7-500 HONOLULU, HI  96813 | | | AP VENDOR | | | | $942.41 |
| ACCOUNT NO.    STATHOM | | | | | | | |
| STATE HOME MORTGAGE 60 EXECUTIVE PARK S, NE ATLANTA, GA  30329-2231 | | | AP VENDOR | | | | $1,236.36 |
| ACCOUNT NO.    STATEDEOF | | | | | | | |
| STATE OF DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.    STATMIC48933 | | | | | | | |
| STATE OF MICHIGAN 611 W. OTTAWA STREET 3RD FLOOR LANSING, MI  48933 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    STATNJ | | | | | | | |
| STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS PO BOX 059 TRENTON, NJ  08625-0059 | | | AP VENDOR | | | | $87.11 |

Sheet no. 718 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $5,665.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STATTN37219 | | | | | | | |
| STATE OF TENNESSEE DEPT OF FIN. INTS. 511 UNION ST., STE 400, NASHVILLE CITY CTR NASHVILLE, TN 37219 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO.    STATPUBTRI07 | | | | | | | |
| STATEWIDE PUBLISHING - WA PO BOX 83 RICHLAND, WA 99352 | | | AP VENDOR | | | | $437.64 |
| ACCOUNT NO.    STAUNHOPE | | | | | | | |
| STAUNHOPE PROPERTIES PO BOX 2442 STAUNTON, VA 24402-2442 | | | AP VENDOR | | | | $2,095.00 |
| ACCOUNT NO.    72275 | | | | | | | |
| STELLMAKER, RONALD T | | | EMPLOYEE CLAIMS    **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    ALEXSTEP | | | | | | | |
| STEPHANIE ALEXANDER 1 FIELDING RD SHORT HILLS, NJ 07078 | | | AP VENDOR | | | | $430.00 |

Sheet no. 719 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $3,512.64 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                                 _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STEPHANIE GADDY V. AMERICAN HOME MORTGAGE<br>NA<br>BARRY FULP, INTAKE SUPERVISOR<br>EEOC, CHARLOTTE DISTRICT OFFICE-430<br>129 W. TRADE STREET, SUITE 400<br>CHARLOTTE, NC 28202 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    STEPSHA | | | | | | | |
| STEPHEN E. SHAMBAN, LAW OFFICES, P.C.<br>222 FORBES RD., PO BOX 850973<br>BRAINTREE, MA 02185-0973 | | | AP VENDOR | | | | $2,307.95 |
| ACCOUNT NO.    STEWIL | | | | | | | |
| STEPHEN WILKS<br>7 STONEBRIDGE BLVD<br>JACKSON, TN 38305 | | | AP VENDOR | | | | $3,100.00 |
| ACCOUNT NO.    STERLAN | | | | | | | |
| STERLING LAND TITLE AGENCY INC<br>7016 CORPORATE WAY<br>DAYTON, OH 45459 | | | AP VENDOR | | | | $162.50 |
| ACCOUNT NO.    PERRSTE | | | | | | | |
| STEVE PERRI<br>18708 WEST CATAWBA AVENUE<br>CORNELIUS, NC 28031 | | | AP VENDOR | | | | $700.00 |

Sheet no. 720 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $6,270.45
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    STEVRAN70433 | | | | | | | |
| STEVE RANDON STUDIO 1404 N. HWY 190 COVINGTON, LA  70433 | | | AP VENDOR | | | | $217.50 |
| ACCOUNT NO.    STEVWOL | | | | | | | |
| STEVE WOLFF & ASSOC. INC. 9602 SANTIAGO BLVD VILLA PARK, CA  92867 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    STEMANMM | | | | | | | |
| STEVEN A MANLEY & ASSOCIATES 11187 TYROLEAN WAY SAN DIEGO, CA  92126 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    HOLLSTE | | | | | | | |
| STEVEN B. HOLLOWAY 109 CHAPLEAU LANE GRIFFIN, GA  30223-8789 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    LUKESTE | | | | | | | |
| STEVEN LUKE 19834 SANDPIPER PLACE #61 SANTA CLARITA, CA  91321 | | | AP VENDOR | | | | $102.33 |
| ACCOUNT NO.    STEVFLO062554 | | | | | | | |
| STEVE'S FLOWERS & GIFTS INC 3150 E THOMPSON RD INDIANAPOLIS, IN  46227 | | | AP VENDOR | | | | $83.69 |

Sheet no. 721 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    $1,238.52

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   113878<br>STEWART, GERALD | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   STONCRE<br>STONE CREEK HOLDINGS, LLC<br>825 MID POINT DRIVE<br>O'FALLON, MO  63366 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO.   60487<br>STONE, CAROL | | | EMPLOYEE CLAIMS | X | | | $600.00 |
| ACCOUNT NO.   STONCRE48307<br>STONEY CREEK AND ASSOCIATES REALTY<br>7 WALNUT, STE 205<br>ROCHESTER, MI  48307 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.   23224<br>STORK, RICHARD | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   STOUELE89118<br>STOUT ELECTRIC<br>6440 SCHIRLLS ST.<br>LAS VEGAS, NV  89118 | | | AP VENDOR | | | | $75.00 |

Sheet no. 722 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $3,275.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     STRAEQU<br><br>STRATEGIC EQUITY<br>10900 NE 4TH ST, STE 2260<br>BELLEVUE, WA  98004 | | | AP VENDOR | | | | $105,000.00 |
| ACCOUNT NO.     STRAINN60178<br><br>STRATFORD INN<br>355 WEST STATE STREET<br>SYCAMORE, IL  60178 | | | AP VENDOR | | | | $65.49 |
| ACCOUNT NO.     STREBRO<br><br>STREETER BROS.<br>PO BOX 1416<br>2823 SIXTH AVE NORTH<br>BILLINGS, MO  59103 | | | AP VENDOR | | | | $801.93 |
| ACCOUNT NO.     STRON11803<br><br>S-TRON<br>43WERMAN COURT<br>PLAINVIEW, NY  11803 | | | AP VENDOR | | | | $1,005.05 |
| ACCOUNT NO.     STRUCTURAL85224<br><br>STRUCTURAL ENGINEERS LLC<br>2963 WEST ELLIOT RD STE 3<br>CHANDLER, AZ  85224 | | | AP VENDOR | | | | $1,179.50 |
| ACCOUNT NO.     STUCFAT29010<br><br>STUCKEY, FATA & SEGARS, LLC<br>115 EAST CHURCH ST.<br>PO DRAWER 568<br>BISHOPVILLE, SC  29010 | | | AP VENDOR | | | | $11.00 |

Sheet no. 723 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $108,062.97 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SUBUEAT11747<br><br>SUBURBAN EATS INC<br>610 ROUTE 110<br>MELVILLE, NY  11747 | | | AP VENDOR | | | | $333.24 |
| ACCOUNT NO.   SUCCDEL91202<br><br>SUCCESS DELIVERY<br>1146 N. CENTRAL AVE.<br>#602<br>GLENDALE, CA  91202 | | | AP VENDOR | | | | $140.50 |
| ACCOUNT NO.   SUCCSTR<br><br>SUCCESS STRATEGIES INSTITUTE<br>500 BIRCH STREET<br>SUITE 1400<br>NEWPORT BEACH, CA  92660 | | | AP VENDOR | | | | $25,450.87 |
| ACCOUNT NO.   SUCCESS21283192<br><br>SUCCESSORIES, LLC<br>38646 EAGLE WAY<br>CHICAGO, IL  60678-1386 | | | AP VENDOR | | | | $265.98 |
| ACCOUNT NO.   SOTHSUD<br><br>SUDLER SOTHEBY'S INTERNATIONAL REAL ESTATE<br>919 N MICHIGAN AVE 3RD FLOOR<br>CHICAGO, IL  60611 | | | AP VENDOR | | | | $4,500.00 |

Sheet no. 724 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $30,690.59 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SUFFCOUCLE | | | | | | | |
| SUFFOLK COUNTY CLERK<br>310 CENTER DRIVE<br>RIVERHEAD, NY 11901 | | | AP VENDOR | | | | $75.50 |
| ACCOUNT NO.    SUGAHOM | | | | | | | |
| SUGARBUSH HOME BUILDING,<br>GRANT RANCH LLC<br>7475 DAKIN STREET, STE 330<br>DENVER, CO 80221 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    SUIASUI | | | | | | | |
| SUID A SUID<br>45 S LINCOLN AVE<br>SUITE 101<br>AURORA, IL 60505 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO. | | | | | | | |
| SULEJMAN DOGO<br>326 E. ESSEX LANE<br>FORT WAYNE, IN 46825 | | | REPAIR ESCROW<br>LOAN NUMBER: 1601452<br>FUNDING DATE: 6/21/2007 | | | | $500.00 |
| ACCOUNT NO.    SULLENT | | | | | | | |
| SULLIVAN ENTERPRISES<br>944 SCANDIA LANE<br>ORLANDO, FL 32825 | | | AP VENDOR | | | | $18.00 |
| ACCOUNT NO.    HAHNSUM | | | | | | | |
| SUMMER HAHN<br>917 TRIPLE CROWN WAY#100<br>YAKIMA, WA 98908 | | | AP VENDOR | | | | $1,034.00 |

Sheet no. 725 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $3,027.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TERRSUM<br><br>SUMMER TERRY<br>13001 SWALLEY LANE<br>YAKIMA, WA 98908 | | | AP VENDOR | | | | $660.00 |
| ACCOUNT NO.    SUMAPPMM<br><br>SUMMIT APPRAISALS<br>10373 TRADEMARK ST.<br>STE. J.<br>RANCHO CUCAMONGA, CA 91730 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    SUMMASS<br><br>SUMMIT ASSET MANAGEMENT<br>% CY ARIZONA, LLC.<br>8010 E MORGAN TRAIL STE 4<br>SCOTTSDALE, AZ 85255 | | | AP VENDOR | | | | $6,765.95 |
| ACCOUNT NO.    SUMMEWS<br><br>SUMMIT EWS, LLC<br>220 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | | | AP VENDOR | | | | $7,622.22 |
| ACCOUNT NO.    SUMMRIS<br><br>SUMMIT RISER SYSTEM<br>17981 SKYPARD CIRCLE; STE O<br>IRVINE, CA 92614 | | | AP VENDOR | | | | $1,087.50 |

Sheet no. 726 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $16,510.67
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                                 Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    SUNLIF <br><br> SUN LIFE ASSUR CO OF CANADA <br> C/O COLLIERS PINKARD <br> 100 LIGHT ST SUITE 1400 <br> BALTIMORE, MD 21202 | | AP VENDOR | | $498.52 |
| ACCOUNT NO.    SUNLIFE <br><br> SUN LIFE ASSURANCE COMPANY OF <br> CANADA C/O GRUBB & ELLIS <br> 1511 SUNDAY DRIVE, STE 200 <br> RALEIGH, NC 27607 | | AP VENDOR | | $9,892.34 |
| ACCOUNT NO.    SUNCAPP33065 <br><br> SUNCOAST APPRIASERS <br> 9319 WEST SAMPLE RD STE 201 <br> CORAL SPRINGS, FL 33065 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.    SUNCOM05906695 <br><br> SUNCOM <br> POB 96067 <br> CHARLOTTE, NC 28296-0067 | | AP VENDOR | | $347.94 |
| ACCOUNT NO.    SUNRSPR <br><br> SUNRISE SPRINGS WATER CO. <br> P.O. BOX 232 <br> NEWBURY, OH 44065 | | AP VENDOR | | $44.00 |
| ACCOUNT NO.    SUNPOIN <br><br> SUNSET POINT APPRAISAL <br> 1824 CAPISTRANO STREET <br> SAN DIEGO, CA 92106 | | AP VENDOR | | $600.00 |

Sheet no. 727 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $11,532.80 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SUNVIL<br><br>SUNSET VILLIAGE OFFICE PK<br>C/O COMMUNITY MANAGEMENT ASSOC<br>P O BOX 8126<br>OCEAN ISLE BEACH, NC  28469 | | | AP VENDOR | | | | $702.67 |
| ACCOUNT NO.    SUNSMED<br><br>SUNSHINE MEDIA<br>8283 N. HAYDEN ROAD<br>SUITE 220<br>SCOTTSDALE, AZ  85258-4355 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.    SUNINT<br><br>SUNTORY INTERNATIONAL CORP.<br>12 EAST 49TH STREET<br>29TH FLOOR<br>NEW YORK, NY  10017 | | | AP VENDOR | | | | $5,573.24 |
| ACCOUNT NO.    SUNTBAN<br><br>SUNTRUST BANK<br>MCGA- ATLANTA- 5131<br>P. O. BOX 4418<br>ATLANTA, GA  30302 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    SUPECUS<br><br>SUPERIOR CUSTOM HOMES, LLC<br>958 N ANDERSON ROAD<br>ROCK HILL, SC  29730 | | | AP VENDOR | | | | $2,000.00 |

Sheet no. 728 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $8,630.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SUPEOFF63123 <br><br> SUPERIOR OFFICE SOLUTIONS <br> 10922 MUELLER ROAD <br> ST. LOUIS, MO  63123 | | | AP VENDOR | | | | $85.67 |
| ACCOUNT NO.    SUPEPRO <br><br> SUPERIOR PROFESSIONAL CLEANING <br> SERVICE INC. <br> 214 WOOD ST., #113 <br> PUNTA GORDA, FL  33950 | | | AP VENDOR | | | | $256.80 |
| ACCOUNT NO.    SURFHOU <br><br> SURF HOUSE CLEANING <br> 1040 FAIR OAKS AVE <br> ALAMEDA, CA  94501 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    SUSACO <br><br> SUSAN & CO <br> 6235 OAKLAND DRIVE <br> PORTAGE, MI  49024 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. <br><br> SUSAN WHITTAKER <br> 575 BUDDS CORNERS ROAD <br> RED HOOK, NY  12571 | | | REPAIR ESCROW <br> LOAN NUMBER:  1793182 <br> FUNDING DATE:  7/16/2007 | | | | $3,000.00 |
| ACCOUNT NO.    SUTTCOUREC <br><br> SUTTER COUNTY RECORDER <br> 433 SECOND STREET <br> YUBA CITY, CA  95991 | | | AP VENDOR | | | | $87.00 |

Sheet no. 729 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal |  $4,009.47
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SUTSQU | | | | | | | |
| SUTTER SQUARE ASSOCIATES, LLC<br>1800 SUTTER STREET<br>CONCORD, CA 94520 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    SUTTYUB | | | | | | | |
| SUTTER-YUBA ASSOC OF REALTORS, INC.<br>P.O. BOX 3415<br>YUBA CITY, CA 95992 | | | AP VENDOR | | | | $146.41 |
| ACCOUNT NO.    SUTREA | | | | | | | |
| SUTTON REALTY<br>117 W CENTRAL AVE<br>TITUSVILLE, PA 16354 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    SWATPES | | | | | | | |
| SWAT PEST CONTROL CO. INC.<br>69 MALLOW STREET<br>STATEN ISLAND, NY 10309 | | | AP VENDOR | | | | $37.89 |
| ACCOUNT NO.    SWEREAGRO | | | | | | | |
| SWEARINGEN REALTY GROUP LLC<br>ATTN: ACCOUNTING DEPT<br>5950 BERKSHIRE LANE, SUITE 700<br>DALLAS, TX 75225 | | | AP VENDOR | | | | $15,036.91 |
| ACCOUNT NO.    SWEELOC | | | | | | | |
| SWEET'S LOCK AND KEY<br>1928 CANTERBURY ST<br>IRVING, TX 75062 | | | AP VENDOR | | | | $80.65 |

Sheet no. 730 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $15,716.86
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    32757SWIGER<br><br>SWIGER APPRAISAL INC<br>208 E 11 AV<br>MT DORA, FL  32757 | | | AP VENDOR | | | | $2,250.00 |
| ACCOUNT NO.<br><br>SYKES<br>06MH045303GC<br>JUSTIN SYKES<br>1021 E. MEYERS<br>HAZEL PARK, MI  48030 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    113819<br><br>SYMMES, JOHN | | | **Amended**<br>EMPLOYEE CLAIMS | X | | | $2,615.39 |
| ACCOUNT NO.    SYMPBAN<br><br>SYMPHONY BANK<br>3737 E. 96TH STREET<br>INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO.    SYNTCOM<br><br>SYNTRON COMPUTER SERVICES INC<br>7388 SO. REVERE PARKWAY,<br>SUITE 803<br>CENTENNIAL, CO  80112 | | | AP VENDOR | | | | $482.64 |
| ACCOUNT NO.    TNTMESS<br><br>T N ' T MESSENGER SERVICE<br>5220 E PIMA ST<br>TUCSON, AZ  85712 | | | AP VENDOR | | | | $298.35 |

Sheet no. 731 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $6,006.38 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TJLLC<br><br>T&J LLC<br>C/O MURRAY PROPERTIES<br>700 E. MAIN ST. SUITE E<br>ST. CHARLES, IL  60174 | | | AP VENDOR | | | | $6,630.60 |
| ACCOUNT NO.    TRWORLIN<br><br>T.R. WORLINE & ASSOCIATES, INC<br>210 S. MAIN ST.<br>SWANTON, OH  43558-1347 | | | AP VENDOR | | | | $405.00 |
| ACCOUNT NO.    T34COLE<br><br>T-34 COLE CENTER ASSOCIATES<br>2460 W 26TH AVENUE, STE 190-C<br>DENVER, CO  80211 | | | AP VENDOR | | | | $5,662.42 |
| ACCOUNT NO.    T3E97225<br><br>T3E COMPANY<br>7412 SW BEAVERTON-HILLSDALE<br>HIGHWAY, STE 210<br>PORTLAND, OR  97225 | | | AP VENDOR | | | | $117.95 |
| ACCOUNT NO.    TABBHAH<br><br>TABBERT HAHN EARNEST<br>& WEDDLE, LLP<br>ONE INDIANA SQUARE, STE 1900<br>INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $135.00 |

Sheet no. 732 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $12,950.97
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.   **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TAHOMOU <br><br> TAHOE MOUNTAIN NEWS <br> PO BOX 8974 <br> SOUTH LAKE TAHOE, CA  96158 | | | AP VENDOR | | | | $945.00 |
| ACCOUNT NO.    TAHOSPR250935 <br><br> TAHOE SPRINGS WATER <br> 1819 INDUSTRIAL RD <br> LAS VEGAS, NV  89102-2611 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.    TAHOSPR250940 <br><br> TAHOE SPRINGS WATER <br> 1819 INDUSTRIAL RD <br> LAS VEGAS, NV  89102-2611 | | | AP VENDOR | | | | $68.23 |
| ACCOUNT NO. <br><br> TAKIA J FOSTER <br> 1510 KENTUCKY STREET <br> GARY, IN  46407 | | | REPAIR ESCROW <br> LOAN NUMBER: 1549525 <br> FUNDING DATE: 1/3/2007 | | | | $300.00 |
| ACCOUNT NO.    TALLBOA32303 <br><br> TALLAHASSEE BOARD OF REALTORS <br> 1029 THOMASVILLE ROAD <br> TALLAHASSEE, FL  32303-6221 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO.    TALX7002065 <br><br> TALX CORPORATION <br> 4076 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | AP VENDOR | | | | $60,178.50 |

Sheet no. 733 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $61,780.73 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    HENNTAM <br><br> TAMI HENNIS | | AP VENDOR | | $1,537.41 |
| ACCOUNT NO.    WILCTAM <br><br> TAMIKO WILCOXSON <br> 151 EASTERN AVE <br> LEXINGTON, KY  40508 | | AP VENDOR | | $211.00 |
| ACCOUNT NO. <br><br> TAMMY J. FELDMAN <br> 19 STONEHENGE LANE <br> EAST NORTHPORT, NY  11731 | | REPAIR ESCROW <br> LOAN NUMBER:  1826892 <br> FUNDING DATE:  7/13/2007 | | $5,000.00 |
| ACCOUNT NO.    TAMPELE60761641 <br><br> TAMPA ELECTRIC <br> PO BOX 31318 <br> TAMPA, FL  33631-3318 | | AP VENDOR | | $83.74 |
| ACCOUNT NO.    TANDTRA <br><br> TANDEM TRAINING & CONSULTING <br> 5222 LOCUST STREET <br> BELLAIRE, TX  77401 | | AP VENDOR | | $250.00 |
| ACCOUNT NO.    TARGQUA <br><br> TARGET QUALITY CLEANING <br> P.O. BOX 2322 <br> ANN ARBOR, MI  48103 | | AP VENDOR | | $650.00 |

Sheet no. 734 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $7,732.15

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TAYLELE83146 <br><br> TAYLOR ELECTRIC CO, INC <br> 2915 OLD WASHINGTON RD <br> WALDORF, MD  20601-3120 | | | AP VENDOR | | | | $102.29 |
| ACCOUNT NO.    TAYINV <br><br> TAYLOR INVESTMENT PROP LLC <br> 110 OAKWOOD DRIVE SUITE 510 <br> WINSTON SALEM, NC  27103 | | | AP VENDOR | | | | $8,964.43 |
| ACCOUNT NO.    TRANBOXC26832 <br><br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $448.02 |
| ACCOUNT NO.    TBSCOURC25132 <br><br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $551.67 |
| ACCOUNT NO.    TBSCOURC25332 <br><br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $57.89 |
| ACCOUNT NO.    TBSCOURC26690 <br><br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $1,630.17 |

Sheet no. 735 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $11,754.47

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                                    _____
Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TBSCOURC28042 | | | | | | | |
| TBS COURIERS<br>PO BOX 23400<br>OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $4,108.89 |
| ACCOUNT NO.   TOSHBUS79343 | | | | | | | |
| TBS-CA/NV OU<br>6029 WEST CHARLESTON BLVD<br>LAS VEGAS, NV  89146 | | | AP VENDOR | | | | $246.17 |
| ACCOUNT NO.   TBSMN39907503 | | | | | | | |
| TBS-MN<br>P.O. BOX 790448<br>ST LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $511.85 |
| ACCOUNT NO.   TBSNV32029591 | | | | | | | |
| TBS-NEVADA<br>P.O. BOX 790448<br>ST. LOUIS, MO  63179-0448 | | | AP VENDOR | | | | $118.01 |
| ACCOUNT NO.   TCMCO33660 | | | | | | | |
| TCM<br>A TIME INC. COMPANY<br>PO BOX 60310<br>TAMPA, FL  33660-0310 | | | AP VENDOR | | | | $34.98 |
| ACCOUNT NO.   TDSME5072876800 | | | | | | | |
| TDS METROCOM<br>POB 94510<br>PALATINE, IL  60094-4510 | | | AP VENDOR | | | | $45.30 |

Sheet no. 736 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,065.20 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TDSTE7062584054 | | | | | | | |
| TDS TELECOM POB 1025 MONROE, WI 53566-8125 | | | AP VENDOR | | | | $533.14 |
| ACCOUNT NO.   TECHBUSAHMC | | | | | | | |
| TECHNICAL BUSINESS PARTNERS LLC 15282 S. SCENIC DR. SPRING LAKE, MI 49456 | | | AP VENDOR | | | | $12,725.00 |
| ACCOUNT NO.   TECNDEV16507 | | | | | | | |
| TECNICA DEVELOPMENT CORP. 100 STATE STREET SUITE B-100 ERIE, PA 16507 | | | AP VENDOR | | | | $405.06 |
| ACCOUNT NO.   60551 | | | | | | | |
| TEDESCO, DEBRA | | | EMPLOYEE CLAIMS   **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   TEKSYST | | | | | | | |
| TEK SYSTEMS PO BOX 198568 ATLANTA, GA 30384-8568 | | | AP VENDOR | | | | $23,200.00 |
| ACCOUNT NO.   TELEROC | | | | | | | |
| TELECO OF THE ROCKIES 359 INVERNESS DR SOUTH UNIT B ENGLEWOOD, CO 80112 | | | AP VENDOR | | | | $330.00 |

Sheet no. 737 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $37,193.20 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TELEMAN60007 | | | | | | | |
| TELECOM MANAGEMENT, INC. 1315 LOUIS AVE. ELK GROVE VIL.,, IL  60007 | | | AP VENDOR | | | | $1,336.00 |
| ACCOUNT NO.    TELECOMMUN | | | | | | | |
| TELEFAST COMMUNICATIONS INC POB 835 VALLEY STREAM, NY  11582 | | | AP VENDOR | | | | $122.20 |
| ACCOUNT NO.    TELEMAT22159 | | | | | | | |
| TELEMATCH PO BOX 1936 SPRINGFIELD, VA  22159 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    TELEDIAAMERICAN | | | | | | | |
| TELEPHONE DIAGNOSTIC SVCS 2104 SWEDE RD E NORRITON, PA  19401 | | | AP VENDOR | | | | $6,533.95 |
| ACCOUNT NO.    TELESUP | | | | | | | |
| TELEPHONE SUPPORT SVCS 5100 GAMBLE DRIVE SUITE 400 MINNEAPOLIS, MN  55416 | | | AP VENDOR | | | | $44.50 |
| ACCOUNT NO.    TEMCOR | | | | | | | |
| TEMECULA  CORPORATE PLAZA LLC 27450 YNEZ RD PLAZA CENTER STE 202&203 TEMECULA, CA  92591 | | | AP VENDOR | | | | $9,806.31 |

Sheet no. 738 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       $18,092.96

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| TERI SMITH<br>06-CP-40-2997<br>MICHAEL K. HATCH, JOHN T LAY<br>ELLIS, LAWHORNE & SIMS, PA<br>PO BOX 2285<br>COLUMBIA, SC  29202 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.** | | | | | | | |
| TERRY A MODLIN<br>308 NORTH 3RD STREET<br>KINGSTON, TN  37763 | | | REPAIR ESCROW<br>LOAN NUMBER: 1789815<br>FUNDING DATE:  6/15/2007 | | | | $500.00 |
| **ACCOUNT NO.    TESLSYS01833** | | | | | | | |
| TESLA SYSTEMS, INC.<br>36 JACKMAN ST., STE 4<br>GEORGETOWN, MA  01833 | | | AP VENDOR | | | | $495.00 |
| **ACCOUNT NO.    TEXAAUT** | | | | | | | |
| TEXAS AUTO DETAILERS<br>2154 ROYAL LANE, STE E<br>DALLAS, TX  75229 | | | AP VENDOR | | | | $20.00 |
| **ACCOUNT NO.    THACPRO** | | | | | | | |
| THACHER PROFFIITT & WOOD LLP<br>FINANCE DEPT<br>2 WORLD FINANCIAL CENTER<br>NEW YORK, NY  10281 | | | AP VENDOR | | | | $937,889.69 |

Sheet no. 739 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $938,904.69 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   APPETIZ<br><br>THE APPETIZER<br>700 DEEP VALLEY DR<br>ROLLING HILLS ESTATES, CA 90274 | | | AP VENDOR | | | | $1,013.00 |
| ACCOUNT NO.<br><br>THE APPRAISAL PLACE, INC., ET AL.<br>2:06-CV-10498<br>159 HAYFORK ROAD<br>FOUNTAIN INN, SC | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   THEAPPSHO<br><br>THE APPRAISAL SHOPPE, INC.<br>P.O. BOX 97<br>HOLLYWOOD, MD 20636 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   BAYAPP98506<br><br>THE BAY APPRAISAL GROUP<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO.   BETTHAL<br><br>THE BETTER HALF<br>POB 84<br>MANDEVILLE, LA 70470 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.   BOWECOM<br><br>THE BOWERS COMPANY<br>PO BOX 508<br>LOCUST GROVE, VA 22506 | | | AP VENDOR | | | | $100.00 |

Sheet no. 740 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $2,713.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAPIREL | | | | | | | |
| THE CAPITAL RELOCATION GROUP 6800 PARAGON PLACE #415 RICHMOND, VA 23230 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    CENCHE | | | | | | | |
| THE CENTRE AT CHENAL LLC 17200 CHENAL PARKWAY LITTLE ROCK, AR 722223 | | | AP VENDOR | | | | $2,990.69 |
| ACCOUNT NO.    COMMMAS | | | | | | | |
| THE COMMONWEALTH OF MASSACHUSSETTS | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    COTAPA | | | | | | | |
| THE COTTAGES APARTMENTS, LLC C/O TRANSWESTERN COMM. SRV. 3478 BUSKIRK AVE. PLEASANT HILL, CA 94523 | | | AP VENDOR | | | | $13,747.50 |
| ACCOUNT NO.    DAILSEN2459563 | | | | | | | |
| THE DAILY SENTINEL 734 SOUTH SEVENTH STREET PO BOX 668 GRAND JUNCTION, CO 81502-0668 | | | AP VENDOR | | | | $433.92 |
| ACCOUNT NO.    DAILTIM14763 | | | | | | | |
| THE DAILY TIMES PO BOX 1937 SALISBURY, MD 21802-1937 | | | AP VENDOR | | | | $224.58 |

Sheet no. 741 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                $18,296.69

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DAVIENT6199 | | | | | | | |
| THE DAVIS ENTERPRISE<br>PO BOX 1078<br>DAVIS, CA  95616 | | | AP VENDOR | | | | $1,587.20 |
| ACCOUNT NO.   DUNCGRO | | | | | | | |
| THE DUNCAN GROUP<br>3760 PEACHTREE CREST DRIVE<br>SUITE A<br>DULUTH, GA  30097 | | | AP VENDOR | | | | $10,125.00 |
| ACCOUNT NO.   ELIZHAR | | | | | | | |
| THE ELIZABETHTOWN/HARDIN<br>COUNTY CHAMBER OF COMMERCE<br>111 WEST DIXIE AVENUE<br>ELIZABETHTOWN, KY  42701 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO.   ESTABUI | | | | | | | |
| THE ESTATE BUILDING<br>10 CRATER LAKE AVENUE<br>MEDFORD, OR  97504 | | | AP VENDOR | | | | $1,758.40 |
| ACCOUNT NO.   EVANCOM651WATER | | | | | | | |
| THE EVANS COMPANY<br>152 REDNECK AVE<br>MOONACHIE, NJ  07074 | | | AP VENDOR | | | | $51.97 |
| ACCOUNT NO.   EVANCOM319WATER | | | | | | | |
| THE EVANS COMPANY<br>152 REDNECK AVE<br>MOONACHIE, NJ  07074 | | | AP VENDOR | | | | $21.12 |

Sheet no. 742 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $13,675.69
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    EXCOFF  THE EXCHANGE OFFICE BDLG. 1122 KENILWORTH DR SUITE 401 TOWSON, MD 21204 | | | AP VENDOR | | | | $6,023.10 |
| ACCOUNT NO.    THEFMOTZ  THE FISHER MOTZ GROUP, LLC 229 SHERIDAN ROAD POLAND, OH 44514 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    FLOWCOM0007401  THE FLOWER COMPANY 15630 SW BOONES FERRY RD LAKE OSWEGO, OR 97035 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    FLOWPET0000915  THE FLOWER PETAL'ER 229 CLARK AVE HILLCREST PLAZA YUBA CITY, CA 95991 | | | AP VENDOR | | | | $44.99 |
| ACCOUNT NO.    FORSBUI  THE FORSYTH BUILDING, LLC 1011 LAKE STREET SUITE 313 OAK PARK, IL 60301 | | | AP VENDOR | | | | $1,354.00 |

Sheet no. 743 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $8,322.09
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    GALLLOU | | | | | | | |
| THE GALLERY OF LOUISIANA, LLC<br>137 TAOS ST<br>SLIDEL, LA  70458 | | | AP VENDOR | | | | $2,114.09 |
| ACCOUNT NO.    GREAPAN2285 | | | | | | | |
| THE GREATER PANAMA CITY BEACHES CHAMBER OF COMMERCE<br>415 BECKRICH RD, #200 POB 9348<br>PANAMA CITY BEACH, FL  32417 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    GROWSOL | | | | | | | |
| THE GROWTH SOLUTIONS GROUP<br>SUSAN T GAUFF<br>66 WITHERSPOON ST, SUITE 158<br>PRINCETON, NJ  08542 | | | AP VENDOR | | | | $35,062.50 |
| ACCOUNT NO.    HAMBUI | | | | | | | |
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>MYRTLE BEACH, SC  29572 | | | AP VENDOR | | | | $2,870.00 |
| ACCOUNT NO.    HEITGRO | | | | | | | |
| THE HEITMAN GROUP<br>2233 WILLAMETTE STREET<br>BLDG C.<br>EUGENE, OR  97405 | | | AP VENDOR | | | | $8,350.00 |

Sheet no. 744 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                        $48,771.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

_____                                  _____
Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    HERCOR | | | | | | | |
| THE HERTZ CORPORTION P.O. BOX 25485 OKLAHOMA CITY, OK  73125 | | | AP VENDOR | | | | $6,036.72 |
| ACCOUNT NO.    HONOADV | | | | | | | |
| THE HONOLULU ADVERTISER P.O. BOX  29660 HONOLULU, HI  96820-2060 | | | AP VENDOR | | | | $497.40 |
| ACCOUNT NO.    HUNTGRO | | | | | | | |
| THE HUNTER GROUP INTERNATIONAL 16405 NORTHCROSS DRIVE  G-2 HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $13,500.00 |
| ACCOUNT NO.    ILLUCOM29481790 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309 | | | AP VENDOR | | | | $22.86 |
| ACCOUNT NO.    ILLUCOM29483465 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309 | | | AP VENDOR | | | | $11.57 |
| ACCOUNT NO.    ILLUCOM38858368 | | | | | | | |
| THE ILLUMINATING COMPANY PO BOX 3638 AKRON, OH  44309-3638 | | | AP VENDOR | | | | $147.63 |

Sheet no. 745 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $20,216.18 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ISLAHOTHOME1215 <br><br> THE ISLAND HOTEL <br> 690 NEWPORT CENTER DRIVE <br> NEWPORT BEACH, CA  92660 | | | AP VENDOR | | | | $2,850.56 |
| ACCOUNT NO.  KINGPAR <br><br> THE KING PARTNERSHIP <br> 1210 TRINITY ROAD, STE 110 <br> RALEIGH, NC  27607 | | | AP VENDOR | | | | $1,612.87 |
| ACCOUNT NO.  LAMACOM262089 <br><br> THE LAMAR COMPANIES <br> P.O. BOX 96030 <br> BATON ROUGE, LA  70896 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.  LAPEGRO <br><br> THE LAPEER GROUP <br> SHARED SERVICES LLC-A/R <br> 1115 WHITCOMB DRIVE <br> MADISON HEIGHTS, MI  48071 | | | AP VENDOR | | | | $1,260.27 |
| ACCOUNT NO.  LATIGRO <br><br> THE LATINO GROUP, LLC <br> 1241 REMOUNT RD <br> NORTH CHARLESTON, SC  29406 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.  WEINALA <br><br> THE LAW OFFICES OF <br> ALAN WEINREB PLLC <br> 475 SUNRISE HWY <br> WEST BABYLON, NY  11704 | | | AP VENDOR | | | | $450.00 |

Sheet no. 746 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                $7,973.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

_____                _____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    LAWOFFI92618 THE LAW OFFICES OF BURCH & COULSTON & BUNCHER LLP 8001 IRVINE CENTER, SUITE 1060 IRVINE, CA  92618 | | | AP VENDOR | | | | $1,219.48 |
| ACCOUNT NO.    LEGETRA THE LEGEND TRAIL | | | AP VENDOR | | | | $713.87 |
| ACCOUNT NO.    LENDPAR THE LENDING PARTNERS 140 EAST 19TH AVE STE 202 DENVER, CO  80203 | | | AP VENDOR | | | | $407.80 |
| ACCOUNT NO.    LOCKSHO83605 THE LOCK SHOP 2402 E. CLEVELAND BLVD. CALDWELL, ID  83605 | | | AP VENDOR | | | | $6.24 |
| ACCOUNT NO.    LOGLEG THE LOGS LEGAL NETWORK 135 S LASALLE DEPT 4249 CHICAGO, IL  60603 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    MARITIMD00485 THE MARIETTA TIMES 700 CHANNEL LN P.O. BOX 635 MARIETTA, OH  45750 | | | AP VENDOR | | | | $302.00 |

Sheet no. 747 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,674.39 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    MAUINEW | | | | | | | |
| THE MAUI NEWS<br>PO BOX 550<br>WAILUKU, HI 96793-0550 | | | AP VENDOR | | | | $462.60 |
| ACCOUNT NO.    MAUINEW50572 | | | | | | | |
| THE MAUI NEWS<br>100 MAHALANI STREET<br>WAILUKU, HI 96793-2529 | | | AP VENDOR | | | | $3,507.68 |
| ACCOUNT NO.    MIRREXC6005 | | | | | | | |
| THE MIRROR EXCHANGE<br>PO BOX 549<br>MILAN, TN 38358-0549 | | | AP VENDOR | | | | $335.50 |
| ACCOUNT NO.    MORTPRE | | | | | | | |
| THE MORTGAGE PRESS<br>1220 WANTAGH AVE<br>WANTAGH, NY 11793 | | | AP VENDOR | | | | $677,574.51 |
| ACCOUNT NO.    MOUSPAD83850 | | | | | | | |
| THE MOUSE PAD<br>903 N. DIVISION ST.<br>#B<br>PINEHURST, ID 83850 | | | AP VENDOR | | | | $88.90 |
| ACCOUNT NO.    NASSTOC | | | | | | | |
| THE NASDAQ STOCK MARKET<br>W-757503<br>701 MARKET ST. 199-3490<br>PHILADELPHIA, PA 19106-1532 | | | AP VENDOR | | | | $117.96 |

Sheet no. 748 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $682,087.15

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NEIGHICC15165<br><br>THE NEIGHBORHOOD<br>BUILT BY MCI<br>POB 105271<br>ATLANTA, GA 30348-5271 | | | AP VENDOR | | | | $80.84 |
| ACCOUNT NO.<br><br>THE NEW YORK MORTGAGE CORP<br>602063-/07<br>THE NEW YORK MORTGAGE COMPANY, LLC<br>1301 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10019 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  NEWSADV66014<br><br>THE NEWS ADVANCE<br>P.O. BOX 25096<br>RICHMOND, VA 23260-5096 | | | AP VENDOR | | | | $580.00 |
| ACCOUNT NO.  NEWSHER0002990<br><br>THE NEWS HERALD<br>7085 MENTOR AVE<br>WILLOUGHBY, OH 44094 | | | AP VENDOR | | | | $1,574.40 |
| ACCOUNT NO.  NEWSLEA<br><br>THE NEWS LEADER<br>PO BOX 59<br>STAUNTON, VA 24402 | | | AP VENDOR | | | | $128.73 |

Sheet no. 749 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $2,363.97 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____Debtor_____                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NEWSVIR  THE NEWS VIRGINIAN PO BOX 26273 RICHMOND, VA 23260 | | | AP VENDOR | | | | $729.00 |
| ACCOUNT NO.   NEWSTIM  THE NEWS-TIMES 333 MAIN STREET DANBURY, CT 06810 | | | AP VENDOR | | | | $1,597.00 |
| ACCOUNT NO.   ORANCOU30605460  THE ORANGE COUNTY REGISTER PO BOX 7154 A/C# 30605460 PASADENA, CA 91109-7154 | | | AP VENDOR | | | | $59.74 |
| ACCOUNT NO.   PENTGRO  THE PENTALPHA GROUP LLC ONE GREENWICH OFFICE PARK NORT GREENWICH, CT 06831 | | | AP VENDOR | | | | $292,500.00 |
| ACCOUNT NO.   PINEAPA93304  THE PINE APARTMENTS 1905 CALIFORNIA AVE BAKERSFIELD, CA 93304 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.   PLANPED  THE PLANT PEDDLER PO BOX 1309 MODESTO, CA 95353 | | | AP VENDOR | | | | $233.00 |

Sheet no. 750 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $295,143.74 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PLANTERAHM<br><br>THE PLANTERY, INC.<br>765 BAKER STREET<br>COSTA MESA, CA  92626 | | | AP VENDOR | | | | $906.13 |
| ACCOUNT NO.  PLAZATE<br><br>THE PLAZA AT EL PORTAL, L.P.<br>PO BOX 2344<br>MERCED, CA  95344 | | | AP VENDOR | | | | $2,472.00 |
| ACCOUNT NO.  THEPORT124149<br><br>THE PORTASOFT COMPANY, INC<br>469A SOUTH AVE E<br>WESTFIELD, NJ  07090-1468 | | | AP VENDOR | | | | $31.00 |
| ACCOUNT NO.  PREMBUI95814<br><br>THE PREMIER BUILDING SHOW<br>1215 K STREET SUITE 1200<br>SACRAMENTO, CA  95814 | | | AP VENDOR | | | | $3,600.00 |
| ACCOUNT NO.  PRESNEW29618<br><br>THE PRESS NEWSPAPER GROUP<br>PO BOX 1207<br>SOUTHAMPTON, NY  11969 | | | AP VENDOR | | | | $798.00 |
| ACCOUNT NO.  PROSCI<br><br>THE PROPERTY SCIENCES GROUP<br>395 TAYLOR BLVD, STE 250<br>PLEASANT HILL, CA  94523 | | | AP VENDOR | | | | $275.00 |

Sheet no. 751 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $8,082.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REALEST28270 THE REAL ESTATE BOOK 9303 MONROE ROAD STE A CHARLOTTE, NC  28270-2443 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    REALEST19422 THE REAL ESTATE BOOK 700 LONGFIELD DRIVE BLUE BELL, PA  19422 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    REALEST39506 THE REAL ESTATE BOOK PO BOX 6072 GULFPORT, MS  39506 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO.    REALEST98248 THE REAL ESTATE BOOK PO BOX 1000 FERNDALE, WA  98248 | | | AP VENDOR | | | | $480.00 |
| ACCOUNT NO.    REALBOO THE REAL ESTATE BOOK PO BOX 688 MIDDLETOWN, DE  19709 | | | AP VENDOR | | | | $460.00 |
| ACCOUNT NO.    REALEST83835 THE REAL ESTATE BOOK OF NW MONTANA BOX 2933 HAYDEN LAKE, ID  83835 | | | AP VENDOR | | | | $275.00 |

Sheet no. 752 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $2,055.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    REALASS02109 | | | | | | | |
| THE REALTY ASSOCIATES FUND FUND VIII, L.P. 28 STATE STREET, 10TH FLOOR BOSTON, MA  02109 | | | AP VENDOR | | | | $4,686.90 |
| ACCOUNT NO.    SETTCOM20109 | | | | | | | |
| THE SETTLEMENT COMPANY 7500 DIPLOMAT DRIVE MANASSAS, VA  20109 | | | AP VENDOR | | | | $4.71 |
| ACCOUNT NO.    SHOPHAM | | | | | | | |
| THE SHOPPES OF HAMPDEN 2525 NORHT SEVENTH STREET PO BOX 5796 HARRISBURG, PA  17110 | | | AP VENDOR | | | | $898.35 |
| ACCOUNT NO.    SHREDDE | | | | | | | |
| THE SHREDDERS PO BOX 91-1197 LOS ANGELES, CA  90091 | | | AP VENDOR | | | | $844.00 |
| ACCOUNT NO.    SIGNCON30519 | | | | | | | |
| THE SIGN CONNECTION 3276 BUFORD DRIVE SUITE 110 BUFORD, GA  30519 | | | AP VENDOR | | | | $210.00 |

Sheet no. 753 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $6,643.96
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    SRSGROU<br><br>THE SRS GROUP INC<br>201 NORTH CIVIC DRIVE<br>SUITE 240<br>WALNUT CREEK, CA  94596 | | | AP VENDOR | | | | $2,937.60 |
| ACCOUNT NO.    STLOMAT<br><br>THE ST. LOUIS MAT COMPANY, INC<br>2122 SALISBURY<br>ST. LOUIS, MO  63107 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    STARLEDR150500D<br><br>THE STAR-LEDGER<br>PO BOX 5718<br>HICKSVILLE, NY  11802-5718 | | | AP VENDOR | | | | $7,145.60 |
| ACCOUNT NO.    SURPFAR<br><br>THE SURPRISE FARMS II | | | AP VENDOR | | | | $52.00 |
| ACCOUNT NO.    TALOGRO46142<br><br>THE TALON GROUP<br>373 MERIDIAN PARK LANE #D1<br>GREENWOOD, IN  46142 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.    TRIAMOR27502<br><br>THE TRIANGLE MORTGAGE REPORT<br>P.O. BOX 1282<br>APEX, NC  27502 | | | AP VENDOR | | | | $105.00 |

Sheet no. 754 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $10,490.20
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TROPCAS81501<br><br>THE TROPHY CASE<br>131 N 4TH STREET<br>GRAND JUNCTION, CO  81501 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    USTELEP78502<br><br>THE U.S. TELEPHONE DIRECTORY<br>ADVERTISING DEPARTMENT<br>PO BOX 5359<br>MCALLEN, TX  78502 | | | AP VENDOR | | | | $196.00 |
| ACCOUNT NO.    USTELEPUT37107<br><br>THE U.S. TELEPHONE DIRECTORY<br>801 EAST FIR AVE<br>MCALLEN, TX  78501 | | | AP VENDOR | | | | $196.00 |
| ACCOUNT NO.    80132webbt<br><br>THE WEBB COMPANY<br>19460 SPRING VALLEY RD<br>MONUMENT, CO  80132 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.    WILLLC<br><br>THE WILLOWS LLC<br>2805 BLAINE STREET<br>SUITE 200<br>CALDWELL, ID  83605 | | | AP VENDOR | | | | $1,800.00 |
| ACCOUNT NO.    WINDMAN<br><br>THE WINDOW MAN,INC<br>PO BOX 1009<br>DEKALB, IL  60115 | | | AP VENDOR | | | | $100.00 |

Sheet no. 755 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $3,005.00 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WORNUM | | | | | | | |
| THE WORK NUMBER  DO NOT USE 1850 BORMAN COURT ST. LOUIS, MO  63146 | | | AP VENDOR | | | | $820.75 |
| ACCOUNT NO.    THERMOC103310 | | | | | | | |
| THERMOCOPY PP.O. BOX 10665 3505 SUTHERLAND AVE KNOXVILLE, TN  37939-0665 | | | AP VENDOR | | | | $146.66 |
| ACCOUNT NO.    THINKTR | | | | | | | |
| THINKTREE INC 751 SAN FERNANDO DR SMYRNA, GA  30080 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.    LOG4RE | | | | | | | |
| THIS VENDOR IS ON  HOLD 3285 VETERANS MEMORIAL HWY SUITE AZ LAKELAND, NY  11779 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    THOBOB | | | | | | | |
| THOMAS BOBER 1046 MAIN STREET UNIT 2 OSTERVILLE, MA  02655 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    DIPRTHO | | | | | | | |
| THOMAS DIPRIMA & NATASHA WILSON | | | AP VENDOR | | | | $50.00 |

Sheet no. 756 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $2,442.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                  Case No. **07-11051**

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    CAMPTHO | | | | | | | |
| THOMAS G & ANN M CAMPBELL | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO.    THOMJAC | | | | | | | |
| THOMAS JACOBS 4383 FOREST HILL RD POWELL, OH 43065 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    THOHOF | | | | | | | |
| THOMAS P. HOFFMAN (VA) 23000 SPRINGWOOD CIRCLE MILLSBORO, DE 19966 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.    THOMHAN | | | | | | | |
| THOMPSON & HANLON PAINTING LLC 620 WESLEY AVENUE OCEAN CITY, NJ 08226 | | | AP VENDOR | | | | $1,484.00 |
| ACCOUNT NO.    THOMFIN147845 | | | | | | | |
| THOMSON FINANCIAL CORPORATE SERVICES PO BOX 5136 CAROL STREAM, IL 60197-5136 | | | AP VENDOR | | | | $23,726.63 |
| ACCOUNT NO.    THOMNET60694 | | | | | | | |
| THOMSON NETG LOCKBOX 36963 36963 TREASURY CENTER CHICAGO, IL 60694-6900 | | | AP VENDOR | | | | $113,024.49 |

Sheet no. 757 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $139,065.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   THOMWES0456866<br><br>THOMSON WEST<br>WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL  60197-6292 | | | AP VENDOR | | | | $3,183.77 |
| ACCOUNT NO.   THOMWES00045110<br><br>THOMSON WEST<br>WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL  60197-6292 | | | AP VENDOR | | | | $206.21 |
| ACCOUNT NO.   THREBRO21045<br><br>THREE BROTHERS CATERERS OF COLUMBIA<br>7090 DEEPAGE DRIVE<br>COLUMBIA, MD  21045 | | | AP VENDOR | | | | $642.19 |
| ACCOUNT NO.   THUHO32605<br><br>THU HO<br>2043 NW 49TH AVE<br>GAINESVILLE, FL  32605 | | | AP VENDOR | | | | $32.00 |
| ACCOUNT NO.   60829<br><br>THURLOW, MICHELE | | | EMPLOYEE CLAIMS | X | | | $9,953.49 |
| ACCOUNT NO.   THYSELE7314455<br><br>THYSSENKRUPP ELEVATOR CORP<br>PO BOX 933004<br>ATLANTA, GA  31193-3004 | | | AP VENDOR | | | | $4,833.23 |

Sheet no. 758 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $18,850.89 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TICPROMAN | | | | | | | |
| TIC PROPERTIES MANAGMENT, LLC C/O PREMIER REAL ESTATE ASSOC 4520 MAIN STREET STE 1000 KANAS CITY, MI 64111 | | | AP VENDOR | | | | $4,292.00 |
| ACCOUNT NO.    10900 | | | | | | | |
| TICE, WILLIAM | | | EMPLOYEE CLAIMS **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    TIDEBAS | | | | | | | |
| TIDES BASEBALL CLUB HARBOR PARK 150 PARK AVENUE NORFOLK, VA 23510 | | | AP VENDOR | | | | $2,579.38 |
| ACCOUNT NO.    TIDEBUI | | | | | | | |
| TIDEWATER BUILDERS ASSOCIATION 2117 SMITH AVE. CHESAPEAKE, VA 23320-2515 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    TIMEWAR86762101 | | | | | | | |
| TIME WARNER CABLE POB 70992 ACCT 001390086762101 CHARLOTTE, NC 28272-0992 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.    TIMEWAR05103801 | | | | | | | |
| TIME WARNER CABLE POB 70992 ACCT 001390005103801 CHARLOTTE, NC 28272-0992 | | | AP VENDOR | | | | $139.95 |

Sheet no. 759 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $7,330.33 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TIMEWAR87424601 | | | | | | | |
| TIME WARNER CABLE POB 70992 ACCT 001390087424601 CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $129.95 |
| ACCOUNT NO.    TIMEWAR40032773 | | | | | | | |
| TIME WARNER CABLE PO BOX 9227 ACCT 8150270040032773 UNIONDALE, NY  11555 | | | AP VENDOR | | | | $109.95 |
| ACCOUNT NO.    TIMEWAR01222018 | | | | | | | |
| TIME WARNER CABLE POB 70872 ACCT 16530011000401222018 CHARLOTTE, NC  28272-0872 | | | AP VENDOR | | | | $165.16 |
| ACCOUNT NO.    TIMEWAR05993201 | | | | | | | |
| TIME WARNER CABLE POB 70992 ACCT 001390005993201 CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $159.90 |
| ACCOUNT NO.    TIMEWAR08601001 | | | | | | | |
| TIME WARNER CABLE POB 371877 PITT, PA  15250-0877 | | | AP VENDOR | | | | $200.55 |

Sheet no. 760 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $765.51
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

_____                     _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TIMEWAR35195501<br><br>TIME WARNER CABLE<br>PO BOX 70873<br>ACCT 135195501<br>CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $134.50 |
| ACCOUNT NO.    TIMEWAR86473501<br><br>TIME WARNER CABLE<br>POB 70992<br>ACCT 001390086473501<br>CHARLOTTE, NC  28272-0992 | | | AP VENDOR | | | | $60.55 |
| ACCOUNT NO.    TIMEWAR50071<br><br>TIME WARNER CABLE<br>13195 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO.    TIMEWAR50972201<br><br>TIME WARNER CABLE<br>POB 70873<br>ACCT 150972201<br>CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO.    TIMEWAR60091891<br><br>TIME WARNER CABLE<br>STE 1390<br>ACCT 8150410060091891<br>BUFFALO, NY  14270-1390 | | | AP VENDOR | | | | $179.95 |

Sheet no. 761 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                          | $995.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TIMEWAR61933603 | | | | | | | |
| TIME WARNER CABLE POB 3237 ACCT 061933603 MILWAUKEE, WI 53201-3237 | | | AP VENDOR | | | | $232.27 |
| ACCOUNT NO.    TIMEWAR75857017 | | | | | | | |
| TIME WARNER CABLE PO BOX 650734 ACCT 0775857017 DALLAS, TX 75265 | | | AP VENDOR | | | | $133.48 |
| ACCOUNT NO.    TIMEWAR34316601 | | | | | | | |
| TIME WARNER CABLE POB 70873 ACCT 134316601 CHARLOTTE, NC 28272-0873 | | | AP VENDOR | | | | $64.49 |
| ACCOUNT NO.    TIMEW258930 | | | | | | | |
| TIME WARNER TELECOM POB 172567 ACCT 258930 DENVER, CO 80217-2567 | | | AP VENDOR | | | | $799.95 |
| ACCOUNT NO.    TIMEW258927 | | | | | | | |
| TIME WARNER TELECOM POB 172567 ACCT 258927 DENVER, CO 80217-2567 | | | AP VENDOR | | | | $994.51 |

Sheet no. 762 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            $2,224.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ERCOTIM | | | | | | | |
| TIMOTHY D ERCOLE | | | AP VENDOR | | | | $109.25 |
| ACCOUNT NO. | | | | | | | |
| TINA D KITTLE 12599 CHARDIN PLACE 2 ST LOUIS, MO  63128 | | | REPAIR ESCROW LOAN NUMBER:  1772437 FUNDING DATE:  6/8/2007 | | | | $2,704.88 |
| ACCOUNT NO. | | | | | | | |
| TIRRELL ANTWAN COATES 6042 BARSTOW ROAD APT. D BALTIMORE, MD  21206 | | | REPAIR ESCROW LOAN NUMBER:  1647413 FUNDING DATE:  3/26/2007 | | | | $400.00 |
| ACCOUNT NO.    TITLGUA96806 | | | | | | | |
| TITLE GUARANTY ESCROW SERVICES PO BOX 1678 HONOLULU, HI  96806 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    TLCPLANT95344 | | | | | | | |
| TLC PLANT SERVICE PO BOX 3725 MERCED, CA  95344 | | | AP VENDOR | | | | $1,172.46 |
| ACCOUNT NO.    TMOBILE74691744 | | | | | | | |
| T-MOBILE POB 790047 ST. LOUIS, MO  63179-0047 | | | AP VENDOR | | | | $332.82 |

Sheet no. 763 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $4,974.41 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TNDEPAR<br>TN DEPARTMENT OF FINANCIAL INSTITUTIONS | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.  TNCI77760<br>TNCI<br>POB 981038<br>BOSTON, MA 02298-1038 | | | AP VENDOR | | | | $23.60 |
| ACCOUNT NO.  TOASINT<br>TOASTMASTERS INTERNATIONAL<br>MEMBERSHIP RECORDS<br>PO BOX 9052<br>MISSION VIEJO, CA 92690 | | | AP VENDOR | | | | $67.00 |
| ACCOUNT NO.  MINETOD<br>TODD MINER<br>829 S DASH POINT RD<br>FEDERAL WAY, WA 98003 | | | AP VENDOR | | | | $702.50 |
| ACCOUNT NO.<br>TODD MORGAN<br>07-CP-10-3170<br>TODD MORGAN<br>2199 NORTH MARSH DRIVE<br>MT PLEASANT, SC 29466 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  TOLEBOA<br>TOLEDO BOARD OF REALTORS<br>2960 S. REPUBLIC BLVD.<br>TOLEDO, OH 43615-1912 | | | AP VENDOR | | | | $765.00 |

Sheet no. 764 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,958.10 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOLEEDI36242359 | | | | | | | |
| TOLEDO EDISON<br>PO BOX 3638<br>AKRON, OH  44309 | | | AP VENDOR | | | | $1,296.83 |
| ACCOUNT NO.    SHARTOM | | | | | | | |
| TOM & JAN SHARER<br>3314 DEL REY DRIVE<br>SAN BERNADINE, CA  92404 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.    TOMASELL1015830 | | | | | | | |
| TOMASELLO, INC.<br>5311 GEORGIA AVE<br>WEST PALM BEACH, FL  33405 | | | AP VENDOR | | | | $59.64 |
| ACCOUNT NO.    TONM32R | | | | | | | |
| TOMORROW 32 RIVER PARK L P<br>333 S BROADWAY SUITE 105<br>WICHITA, KS  67202-4325 | | | AP VENDOR | | | | $5,303.06 |
| ACCOUNT NO.    TOMSDEL | | | | | | | |
| TOM'S DELIVERY, INC.<br>P.O. BOX 41642<br>MESA, AZ  85274-1642 | | | AP VENDOR | | | | $18.90 |
| ACCOUNT NO.    TOMSWIN | | | | | | | |
| TOMS WINDOW CLEANING<br>154 KELLY RD<br>PORTERSVILLE, PA  16051 | | | AP VENDOR | | | | $32.10 |

Sheet no. 765 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $7,110.53 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TONIDES605 | | | | | | | |
| TONI'S DESERT JANITOR SERVICE 12352 LAKOTA ROAD APPLE VALLEY, CA  92308 | | | AP VENDOR | | | | $684.33 |
| ACCOUNT NO.    MATHTON | | | | | | | |
| TONY & JULIE MATHIS 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.    JACKTON | | | | | | | |
| TONY JACKSON | | | AP VENDOR | | | | $33.48 |
| ACCOUNT NO.    TONSAN | | | | | | | |
| TONY SANGIOVANI | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.    BRANTON | | | | | | | |
| TONYA V BRANTLEY 8372 CEDAR GROVE SCHOOL LOOP R NASHVILLE, NC  27856 | | | AP VENDOR | | | | $506.81 |
| ACCOUNT NO.    TOPHATP | | | | | | | |
| TOP HAT PRODUCTIONS 17372 EASTMAN STREET IRVINE, CA  92614 | | | AP VENDOR | | | | $3,472.69 |

Sheet no. 766 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $5,032.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOPTIER TOP TIER DATACOM 8301 BUSTER CT ELVERTA, CA 95626 | | | AP VENDOR | | | | $63.75 |
| ACCOUNT NO.    TOPPHAR TOPP OF THE HARBOR TOPP OF THE HARBOR LIMOUSINE PO BOX 36 BETHPAGE, NY 11714 | | | AP VENDOR | | | | $3,238.00 |
| ACCOUNT NO.    TOSHAME90714001 TOSHIBA AMERICA INFO SYS INC P.O. BOX 31001-0271 PASADENA, CA 91110-0271 | | | AP VENDOR | | | | $547.34 |
| ACCOUNT NO.    TOSHAME90132779 TOSHIBA AMERICA INFO SYS INC PO BOX 642111 PITTSBURGH, PA 15264-2111 | | | AP VENDOR | | | | $816.20 |
| ACCOUNT NO.    TOSHAME33439292 TOSHIBA AMERICA INFO SYS INC PO BOX 31001-0271 PASADENA, CA 91110 | | | AP VENDOR | | | | $1,944.28 |
| ACCOUNT NO.    TOSHAME33456681 TOSHIBA AMERICA INFO SYS INC P.O. BOX 31001-0271 PASADENA, CA 91110-0271 | | | AP VENDOR | | | | $130.48 |

Sheet no. 767 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $6,740.05

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOSHBUSWCD189 | | | | | | | |
| TOSHIBA BUSINESS SOLUTION 3600 HORIZON DR., STE 8 KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $90.63 |
| ACCOUNT NO.    TOSHBUSPB5276 | | | | | | | |
| TOSHIBA BUSINESS SOLUTIONS P.O. OBX 402709 ATLANTA, GA  30384-2709 | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    TOSHBUS57463700 | | | | | | | |
| TOSHIBA BUSINESS SOLUTIONS 30 UPTON DRIVE WILMINGTON, MA  01887 | | | AP VENDOR | | | | $636.00 |
| ACCOUNT NO.    TOSHBUSBR6740 | | | | | | | |
| TOSHIBA BUSINESS SOLUTIONS 6401 NOB HILL RD TAMARAC, FL  33321 | | | AP VENDOR | | | | $31.24 |
| ACCOUNT NO.    TOSHBUSOR2960 | | | | | | | |
| TOSHIBA BUSINESS SOLUTIONS OF FLORIDA PO BOX 402709 ATLANTA, GA  30384-2709 | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    TOSHELE | | | | | | | |
| TOSHIBA ELECTRONIC IMAGING PO BOX 91399 CHICAGO, IL  60693 | | | AP VENDOR | | | | $15,990.01 |

Sheet no. 768 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $16,757.88 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TOWNMAS58226 <br><br> TOWN OF MASHPEE OFFICE OF TAX COLLECTOR LOCKBOX <br> P.O. BOX 728 <br> MEDFORD, MA  02155 | | | AP VENDOR | | | | $50.24 |
| ACCOUNT NO.    TOWNWAR9686 <br><br> TOWN OF WARRENTON <br> PO DRAWER 341 <br> WARRENTON, VA  20188-0341 | | | AP VENDOR | | | | $14.80 |
| ACCOUNT NO.    TOWNPAR <br><br> TOWNE PARK - MONTHLY PARKING DEPT <br> 300 LIGHT ST <br> BALTIMORE, MD  21202 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TPAREALAHM01 <br><br> TPA REALTY SERVICES, LLC <br> 11555 MEDLOCK BRIDGE RD <br> STE 150 <br> DULUTH, GA  30097 | | | AP VENDOR | | | | $54.91 |
| ACCOUNT NO.    TPGLONG <br><br> TPG LONG ISLAND, LLC <br> 201 NORTH SERVICE RD, STE 400 <br> MELVILLE, NY  11747 | | | AP VENDOR | | | | $26,626.24 |

Sheet no. 769 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $27,246.19

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EDENTRA<br><br>TRACEY EDEN & KEVIN MAY<br>528 GILES RD<br>TROY, MO 63379 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.   TRADSHO11788<br><br>TRADE SHOW FABRICATIONS, INC.<br>360 OSER AVENUE<br>HAUPPAUGE, NY 11788 | | | AP VENDOR | | | | $14,122.57 |
| ACCOUNT NO.   TRADLLC<br><br>TRADEWEB LLC<br>2200 PLAZA FIVE,<br>HARBORSIDE FINANCIAL CENTER<br>JERSEY CITY, NJ 07311 | | | AP VENDOR | | | | $41,159.12 |
| ACCOUNT NO.<br><br>TRAN VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC.<br>22ND CIRCUIT COURT, ANN ARBOR, MI, 07-734CZ; REVMOED TO FEDERAL COURT 07 CV 13230<br>LAW OFFICES OF JAN E. SLOTNICK, P.C.<br>7980 ANN ARBOR STREET<br>DEXTER, MI 48130 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   TRANFIN48075<br><br>TRANEX FINANCIAL INC<br>24901 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48075 | | | AP VENDOR | | | | $299.13 |

Sheet no. 770 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $55,610.82 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRANBOXC25127 <br><br> TRANS-BOX SYSTEMS, INC <br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $6,251.28 |
| ACCOUNT NO.    TRANBOXC27108 <br><br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $149.75 |
| ACCOUNT NO.    TRANBOXC25134 <br><br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $2,779.40 |
| ACCOUNT NO.    TRANBOXC25142 <br><br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $4,057.02 |
| ACCOUNT NO.    TRANBOXC25132 <br><br> TRANS-BOX SYSTEMS, INC. <br> P.O. BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $2,490.93 |
| ACCOUNT NO.    TRANBOXC25131 <br><br> TRANS-BOX SYSTEMS, INC. <br> TBS COURIERS <br> PO BOX 23400 <br> OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $1,273.99 |

Sheet no. 771 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $17,002.37

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRANBOXC25130 TRANS-BOX SYSTEMS, INC. P.O. BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $556.33 |
| ACCOUNT NO.    TRANBOXC25129 TRANS-BOX SYSTEMS, INC. P.O. BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $415.08 |
| ACCOUNT NO.    TRANBOXC25128 TRANS-BOX SYSTEMS, INC. TBS COURIERS PO BOX 23400 OAKLAND, CA  84623-0400 | | | AP VENDOR | | | | $1,881.07 |
| ACCOUNT NO.    TRANBOXC25104 TRANS-BOX SYSTEMS, INC. TBS COURIERS PO BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $4,976.07 |
| ACCOUNT NO.    TRANBOXC25133 TRANS-BOX SYSTEMS, INC. TBS COURIERS PO BOX 23400 OAKLAND, CA  94623-0400 | | | AP VENDOR | | | | $2,531.76 |

Sheet no. 772 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                $10,360.31

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRANPRO | | | | | | | |
| TRANSOCEAN PROPERTIES 190 OLD DIXIE HIGHWAY VERO BEACH, FL  32962 | | | AP VENDOR | | | | $3,632.52 |
| ACCOUNT NO.    TRANSER | | | | | | | |
| TRANSVENDING SERVICES, LLC 13 SCHILLER AVE HUNTINGTON STATION, NY  11746 | | | AP VENDOR | | | | $12,147.72 |
| ACCOUNT NO.    TRASLG | | | | | | | |
| TRANSWESTERN SL GALE NAPERVILLE LLC P O BOX 6134 HICKSVILLE, NY  11802-6134 | | | AP VENDOR | | | | $17,470.64 |
| ACCOUNT NO.    TRAVIND | | | | | | | |
| TRAVELERS INDEMNITY AND AFF TRAVELERS REMITTANCE CENTER ONE TOWER SQUARE HARTFORD, CT  06183-1001 | | | AP VENDOR | | | | $1,136.00 |
| ACCOUNT NO.    TRAVTER | | | | | | | |
| TRAVIS TERRY 13001 SWALLEY LANE YAKIMA, WA  98903 | | | AP VENDOR | | | | $320.00 |
| ACCOUNT NO. | | | | | | | |
| TRAVIS W. BENNER 10652 THORNWOOD ROAD SHIPPENSBURG, PA  17257 | | | REPAIR ESCROW LOAN NUMBER: 1629076 FUNDING DATE: 3/21/2007 | | | | $853.00 |

Sheet no. 773 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $35,559.88 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TREAALL  TREASURE OF ALLEN COUNTY  1 E MAIN STREET RM 104  FORT WAYNE, IN  46802 | | | AP VENDOR | | | | $11,269.66 |
| ACCOUNT NO.    TREAVALWPRMORTE  TREASURE VALLEY COFFEE INC  11875 PRESIDENT DR  BOISE, ID  83713 | | | AP VENDOR | | | | $52.95 |
| ACCOUNT NO.    TREAVALWAHMORTC  TREASURE VALLEY COFFEE INC  11875 PRESIDENT DRIVE  BOISE, ID  83713 | | | AP VENDOR | | | | $31.16 |
| ACCOUNT NO.    TREAVALRWAHMORT  TREASURE VALLEY COFFEE INC  11875 PRESIDENT DR  BOISE, ID  83713 | | | AP VENDOR | | | | $29.04 |
| ACCOUNT NO.    TREAVALRWPRMORT  TREASURE VALLEY COFFEE INC.  11875 PRESIDENT DR  BOISE, ID  83713 | | | AP VENDOR | | | | $23.90 |
| ACCOUNT NO.    TREAVALPRMORTEA  TREASURE VALLEY COFFEE INC.  11875 PRESIDENT DR  BOISE, ID  83713 | | | AP VENDOR | | | | $60.69 |

Sheet no. 774 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $11,467.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TREAFRA11101 TREASURER OF FRANKLIN COUNTY FRANKLIN COUNTY PUB WORKS DEPT 70 EAST COURT STREET ROCKY MOUNT, VA  24151 | | | AP VENDOR | | | | $64.00 |
| ACCOUNT NO.    TREASTACT TREASURER, STATE OF CONNECTICUT | | | AP VENDOR | | | | $1,900.00 |
| ACCOUNT NO.    TREASTANJ TREASURER, STATE OF NEW JERSEY DEPT. OF TREASURY PO BOX 002 TRENTON, NJ  08625 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.    TREBDE TREB OF DELAWARE INC POB 688 MIDDLETOWN, DE  19709 | | | AP VENDOR | | | | $205.00 |
| ACCOUNT NO.    TREBMERC TREB OF MERCER & MIDDLESEX COUNTIES 122 E UNION STREET BURLINGTON, NJ  08016 | | | AP VENDOR | | | | $490.00 |
| ACCOUNT NO.    TRIMCON10111 TRI M CONSTRUCTION 5 EAST 51ST STREET, STE 6A NEW YORK, NY  10111 | | | AP VENDOR | | | | $64,162.00 |

Sheet no. 775 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $67,621.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____         _____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRIAD2<br>TRIAD<br>PO BOX 2300<br>WINSTON-SALEM, NC  27102 | | | AP VENDOR | | | | $5,298.91 |
| ACCOUNT NO.    TRIAGUA27102<br>TRIAD GUARANTY<br>P.O. BOX 2300<br>WINSTON-SALEM, NC  27102 | | | AP VENDOR | | | | $11,502.41 |
| ACCOUNT NO.    TRIAGUA27104<br>TRIAD GUARANTY INSURANCE<br>101 SOUTH STRATFORD RD<br>WINSTON SALEM, NC  27104 | | | AP VENDOR | | | | $1,260.00 |
| ACCOUNT NO.    TRIRLTY<br>TRIANGLE REALTY RESOURCES INC<br>504 BRIANDALE AVE<br>CARY, NC  27519 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.    TRIVALCN<br>TRICE VALUATION SERVICES<br>801 N. SALISBURY BLVD.<br>STE. 201<br>SALISBURY, MD  21801 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    TRICITMM<br>TRI-CITY APPRAISERS<br>2111 EAST BROADWAY RD # 18<br>TEMPE, AZ  85282 | | | AP VENDOR | | | | $345.00 |

Sheet no. 776 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $19,256.32 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRICAME613605 TRICOR AMERICA INC PO BOX 8100 SFIA SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $22,903.94 |
| ACCOUNT NO.    TRICAME301972 TRICOR AMERICA, INC. PO BOX 8100-S.F.I.A. SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $1,783.26 |
| ACCOUNT NO.    TRICAME301907 TRICOR AMERICA, INC. P.O. BOX 8100 -S.F.I.A SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $51.50 |
| ACCOUNT NO.    TRICAME613177 TRICOR AMERICA, INC. P.O. BOX 8100 - S.F.I.A SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $56,651.30 |
| ACCOUNT NO.    TRICAME424421 TRICOR AMERICA, INC. P.O. OBX 8100 -S.F.I.A SAN FRANCISCO, CA  94128 | | | AP VENDOR | | | | $13,072.05 |
| ACCOUNT NO.    TRIWOR TRICOR WORLDWIDE NATIONWIDE COURIER SERVICE 33470 TREASURY CENTER CHICHAGO, IL  60694-3400 | | | AP VENDOR | | | | $143.64 |

Sheet no. 777 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      | $94,605.69
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRICTRA | | | | | | | |
| TRICORD TRADESHOW SERVICES INC<br>738 NEESON RD<br>MARINE, CA 93933 | | | AP VENDOR | | | | $219.50 |
| ACCOUNT NO.    TRIREAGRO | | | | | | | |
| TRIDENT REALTY GROUP, LLC<br>DBA PINEVIEW REAL ESTATE<br>100 BLOOMFIELD HILLS PKWY #190<br>BLOOMFIELD HILLS, MI 48304 | | | AP VENDOR | | | | $7,984.69 |
| ACCOUNT NO.    TRILMAN | | | | | | | |
| TRILAR MANAGEMENT GROUP<br>2101 CAMINO VIDA ROBLE, STE A<br>CARLSBAD, CA 92011 | | | AP VENDOR | | | | $6,166.48 |
| ACCOUNT NO.    TRININS75244 | | | | | | | |
| TRINITY INSPECTION SERVICES<br>4851 LBJ FREEWAY<br>STE 410<br>DALLAS, TX 75244 | | | AP VENDOR | | | | $5,985.00 |
| ACCOUNT NO.    TRIOAPP43130 | | | | | | | |
| TRIO APPRAISAL COMPANY<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    TRIPOINT | | | | | | | |
| TRI-POINTE<br>2343 E HILL RD<br>GRAND BLANC, MI 48439 | | | AP VENDOR | | | | $1,551.05 |

Sheet no. 778 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $23,406.72 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRIPOI | | | | | | | |
| TRI-POINTE COMMUNITY CU C/O MACK MCCONNELL 2343 E. HILL ROAD GRAND BLANC, MI  48439-5059 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.    YOUNTRI | | | | | | | |
| TRIPP YOUNG C/O RE/MAX PROFESSIONALS 8500 W BOWLES AVE, #100 LITTLETON, CO  80123 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    LANGTRI | | | | | | | |
| TRISHA LANGFORD 105 AUBURN MEADOWS WRIGHT CITY | | | AP VENDOR | | | | $19.90 |
| ACCOUNT NO.    11652 | | | | | | | |
| TRONT, PETER M | | | EMPLOYEE CLAIMS | X | | | $1,896.30 |
| ACCOUNT NO.    TROTTRO | | | | | | | |
| TROTT & TROTT DRAWER 1274 PO BOX 79001 DETROIT, MI  48279-1274 | | | AP VENDOR | | | | $1,242.95 |
| ACCOUNT NO.    HERRTRO | | | | | | | |
| TROY HERRON 3855 E 96TH ST, STE J INDIANAPOLIS, IN  46240 | | | AP VENDOR | | | | $10.00 |

Sheet no. 779 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $4,919.15 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TRUCMEA<br><br>TRUCKEE MEADOWS WATER FILTER CO.<br>245 WINTER ST.<br>RENO, NV 89503 | | | AP VENDOR | | | | $70.76 |
| ACCOUNT NO.    TRULNOL82004700<br><br>TRULY NOLEN OF AMERICA, INC.<br>12240 S.W. 53 ST UNIT 510<br>COOPER CITY, FL 33330 | | | AP VENDOR | | | | $69.96 |
| ACCOUNT NO.    TRULNOL82004693<br><br>TRULY NOLES OF AMERICA, INC.<br>876 NW 12TH AVE (2ND FLOOR)<br>POMPANO, FL 33069 | | | AP VENDOR | | | | $69.96 |
| ACCOUNT NO.<br><br>TRUST AMERICA MORTGAGE INC<br>NA<br>TRUST AMERICA MORTGAGE<br>6309 CORPORATE COURT, SUITE 100<br>FORT MEYERS, FL 33919 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    TRUSFOR<br><br>TRUSTED FORCE<br>1050 CONNECTICUT AVE, NW<br>SUITE 1000<br>WASHINGTON, DC 20036 | | | AP VENDOR | | | | $52,000.00 |

Sheet no. 780 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $52,210.68 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TSRCONS54654110<br><br>TSR CONSULTING SVCS<br>400 OSER AVE<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $10,640.00 |
| ACCOUNT NO.   TSRCONS79647710<br><br>TSR CONSULTING SVCS<br>400 OSER AVE<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $18,550.00 |
| ACCOUNT NO.   TTR44146<br><br>TTR<br>7255 FREE AVENUE<br>CLEVELAND, OH  44146 | | | AP VENDOR | | | | $4,990.05 |
| ACCOUNT NO.   TUCCFRE<br><br>TUCCIO'S FRESH ITALIAN KITCHEN<br>106 W. NORTHWEST HIGHWAY<br>MT. PROSPECT, IL  60056 | | | AP VENDOR | | | | $304.01 |
| ACCOUNT NO.   TUCSASS<br><br>TUCSON ASSOCIATION OF REALTORS<br>2445 N. TUCSON BLVD.<br>TUCSON, AZ  85712 | | | AP VENDOR | | | | $690.00 |
| ACCOUNT NO.   TUCSELE86512267<br><br>TUCSON ELECTRIC POWER<br>PO  BOX 80077<br>PRESCOTT, AZ  86304-8077 | | | AP VENDOR | | | | $888.54 |

Sheet no. 781 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $36,062.60
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    TULACOU56240 | | | | | | | |
| TULARE COUNTY RECORDER 221 S. MOONEY BLVD., STE 103 VISALIA, CA 93291 | | | AP VENDOR | | | | $42.00 |
| ACCOUNT NO.    TURKTEC11793 | | | | | | | |
| TURK TECHNOLOGIES, LLC 3280 SUNRISE HWY SUITE 76 WANTAGH, NY 11793 | | | AP VENDOR | | | | $192,758.16 |
| ACCOUNT NO.    TURLCOL | | | | | | | |
| TURLINGTON & COLOMBO APPRAISAL SERVICES, INC. P.O. BOX 1484 HENDERSON, TX 75653 | | | AP VENDOR | | | | $725.00 |
| ACCOUNT NO.    TWILFES | | | | | | | |
| TWILIGHT FESTIVAL ATTN CATHY PUGSLEY 20630 ASHBURN RD  #137 ASHBURN, VA 20147 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    TWONEW | | | | | | | |
| TWO NEWTON PLACE ACQUISITIONS FLEET LOCK BOX, MAILCODE 31130 99 FOUNDERS PLAZA HARTFORD, CT 06108 | | | AP VENDOR | | | | $10,769.76 |

Sheet no. 782 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $204,794.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TXUENER55801979<br><br>TXU ENERGY<br>PO BOX 100001<br>DALLAS, TX  75310-0001 | | | AP VENDOR | | | | $27,046.18 |
| ACCOUNT NO.   TYJASSO19341<br><br>TYJ ASSOCIATES LP<br>C/O KELLER WILLIAMS<br>100 CAMPBELL BOULEVARD<br>EXTON, PA  19341 | | | AP VENDOR | | | | $3,727.10 |
| ACCOUNT NO.   23039<br><br>TYRELL, JOAN | | | EMPLOYEE CLAIMS | X | | | $338.52 |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE V. ALEXSANDRA ARKUSZEWSKI/ALEXSANDRA ARKUSZEWSKI V. U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE -- THIRD PARTY COMPLAINT: ARKUSZEWSKI VS. BAXTER AND AMERICAN HOME MORTGAGE CORP. CIRCCUIT COURT, COOK COUNTY IL, MICHAEL G. KELLY, CHADWICK & LAKERDAS 5300 S. SHORE DRIVE CHICAGO, IL  60615 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   USCOPYAH03<br><br>U.S. COPY<br>#30 23RD STREET<br>KENNER, LA  70062 | | | AP VENDOR | | | | $206.11 |

Sheet no. 783 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $31,317.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

_____                          _____
Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  UCGE696A<br><br>UCG<br>PO BOX 9407<br>GAITHERSBURG, MD  20898-9407 | | | AP VENDOR | | | | $34,513.87 |
| ACCOUNT NO.  UCGMORT<br><br>UCG<br>PO BOX 9407<br>GAITHERSBURG, MD  20898 | | | AP VENDOR | | | | $3,880.40 |
| ACCOUNT NO.  UCN4045264<br><br>UCN<br>PAYMENT CENTER #5450<br>PO BOX 410468<br>SALT LAKE CITY, UT  84141 | | | AP VENDOR | | | | $39.89 |
| ACCOUNT NO.  UGIUTIL44815731<br><br>UGI UTILITIES INC<br>PO BOX 13009<br>READING, PA  19612 | | | AP VENDOR | | | | $35.42 |
| ACCOUNT NO.  UGIUTIL44814638<br><br>UGI UTILITIES, INC<br>PO BOX 13009<br>READING, PA  19612-3009 | | | AP VENDOR | | | | $52.38 |
| ACCOUNT NO.  UGIUTIL57384034<br><br>UGI UTILITIES, INC<br>PO BOX 13009<br>READING, PA  19612-3009 | | | AP VENDOR | | | | $43.21 |

Sheet no. 784 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $38,565.17
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                     Case No.  **07-11051**
                          Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ULINE256779 <br><br> ULINE <br> 2200 S. LAKESIDE DR <br> WAUKEGAN, IL  60085 | | | AP VENDOR | | | | $237.10 |
| ACCOUNT NO.    ULSTCOU <br><br> ULSTER COUNTY CLERK <br> 240-244 FAIR STREET <br> COUNTY OFFICE BUILDING <br> KINGSTON, NY  12401 | | | AP VENDOR | | | | $31.50 |
| ACCOUNT NO.    ULTIBUI95991 <br><br> ULTIMATE BUILDING MAINTENANCE <br> 1281 HASSETT AVE <br> STE A <br> YUBA CITY, CA  95991 | | | AP VENDOR | | | | $234.00 |
| ACCOUNT NO.    ULTIINT41148651 <br><br> ULTIMATE INTERNET ACCESS <br> POB 3307 <br> ONTARIO, CA  91761-0931 | | | AP VENDOR | | | | $473.00 |
| ACCOUNT NO.    ULTIWAT <br><br> ULTIMATE WATER <br> P.O.BOX 1170 <br> MILWAUKEE, WI  53201 | | | AP VENDOR | | | | $111.30 |
| ACCOUNT NO.    ULTIWAT40006456 <br><br> ULTIMATE WATER <br> P.O. BOX 1170 <br> MILWAUKEE, WI  53201 | | | AP VENDOR | | | | $111.30 |

Sheet no. 785 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $1,198.20 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                         Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ULTIMWAT | | | | | | | |
| ULTIMATE WATER, LLC<br>P.O.BOX 864085<br>ORLANDO, FL  32886-4085 | | | AP VENDOR | | | | $207.68 |
| ACCOUNT NO. | | | | | | | |
| UM SECURITIES CORPORATION (D/B/A DUPONT FUNDING CO.)<br>NO. 05-CV-02279<br>1839 NEW YORK AVENUE<br>HUNTINGTON STATION, NY  11746 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   UMLA84102 | | | | | | | |
| UMLA<br>60 SOUTH 400 EAST, STE 200<br>ATT: JOHN NORMAN<br>SALT LAKE CITY, UT  84102 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.   UNICO5413897424 | | | | | | | |
| UNICOM<br>POB 1191<br>BEND, OR  97709-1191 | | | AP VENDOR | | | | $2.20 |
| ACCOUNT NO.   UNIOCOU | | | | | | | |
| UNION COUNTY CLERK<br>2 BROAD ST, COURTHOUSE, RM115<br>ELIZABETH, NJ  07207 | | | AP VENDOR | | | | $80.00 |

Sheet no. 786 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $564.88

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

_____Debtor_____                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNION FEDERAL BANK<br>US DISTRICT COURT SOUTHERN DISTRICT NY ;<br>06 CV 7864<br>DOUGLAS KRAUS, SKADDEN ARPS<br>4 TIME SQUARE<br>NY, NY 10036 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    UNIOTIT44601<br><br>UNION TITLE COMPANY<br>2040 S UNION AVENUE<br>ALLIANCE, OH 44601 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    UNITBUS200239<br><br>UNITED BUSINESS MACHINES<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | | | AP VENDOR | | | | $461.37 |
| ACCOUNT NO.<br><br>UNITED CALIFORNIA SYSTEMS<br>INTERNATIONAL, INC.<br>07 CV 2012<br>UNITED CALIFORNIA SYSTEMS<br>2049 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    UNITCOFAMEH2<br><br>UNITED COFFEE SERVICE OF NE<br>PO BOX 158<br>ROSLINDALE, MA 02131 | | | AP VENDOR | | | | $117.85 |

Sheet no. 787 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $829.22 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UNICOUC  <br> UNITED COUNTRY CHESAPEKE BAY <br> 170 WEST STREET <br> ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    UNITDAT  <br> UNITED DATA SECURITY <br> 3808 NORTH SULLIVAN RD <br> BUILDING #22 <br> SPOKANE, WA  99216 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.    UNITDIS  <br> UNITED DISPATCH AGENT <br> 709 N MAIN ST <br> MOUNT PROSPECT, IL  60056-0000 | | | AP VENDOR | | | | $33.00 |
| ACCOUNT NO.  <br> UNITED GENERAL MORTGAGE CORP. <br> 07 CV 1174 <br> GEOFFREY HEINEMAN & JUNG PARK <br> 17 STATE STREET, SUITE 2400 <br> NEW YORK, NY  10004 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  <br> UNITED GENERAL MORTGAGE CORP. <br> 07 CV 2404 <br> GEOFFREY HEINEMAN & JUNG PARK <br> 17 STATE STREET, SUITE 2400 <br> NEW YORK, NY  10004 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 788 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $293.00 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

_____                _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| UNITED GENERAL MORTGAGE CORP. 07 CV 6218 GEOFFREY HEINEMAN & JUNG PARK 17 STATE STREET, SUITE 2400 NEW YORK, NY 10004 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    UNITGEN91765** | | | | | | | |
| UNITED GENERAL TITLE 1520 BRIDGEGATE DRIVE STE 210 DIAMOND BAR, CA 91765 | | | AP VENDOR | | | | $10.81 |
| **ACCOUNT NO.    UNITGUA21567** | | | | | | | |
| UNITED GUARANTY SERVICES PO BOX 21567 GREENSBORO, NC 27420 | | | AP VENDOR | | | | $50.00 |
| **ACCOUNT NO.    UNITGUA** | | | | | | | |
| UNITED GUARANTY SERVICES, INC PO BOX 60229 CHARLOTTE, NC 28260-0229 | | | AP VENDOR | | | | $194,408.96 |
| **ACCOUNT NO.    UNITSTA** | | | | | | | |
| UNITED STATES POST OFFICE 7400 BAYMEADOWS WAY, STE 107 JACKSONVILLE, FL 32244 | | | AP VENDOR | | | | $369.00 |

Sheet no. 789 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $194,838.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                              _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    UNITVAN<br><br>UNITED VAN LINES, INC.<br>22304 NETWORK PLACE<br>CHICAGO, IL  60673-1223 | | | AP VENDOR | | | | $72,473.35 |
| ACCOUNT NO.    UNITWAT99198444<br><br>UNITED WATER NEW YORK<br>PO BOX 371804<br>PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $31.68 |
| ACCOUNT NO.    UNIVDIS902130<br><br>UNIVERSAL DISPOSAL INC<br>9954 OLD STATE RD<br>CHARDON, OH  44024 | | | AP VENDOR | | | | $74.00 |
| ACCOUNT NO.    UNIVSET20852<br><br>UNIVERSAL SETTLEMENTS<br>11200 ROCKVILLE PIKE<br>#410<br>ROCKVILLE, MD  20852 | | | AP VENDOR | | | | $42.78 |
| ACCOUNT NO.    UNIVOFMI27747<br><br>UNIVERSITY OF MICHIGAN<br>1000 S. STATE STREET<br>ANN ARBOR, MI  48109-2201 | | | AP VENDOR | | | | $730.00 |
| ACCOUNT NO.    UNITGUA27000012<br><br>UNTED GUARANTY SERVICES, INC<br>230 N ELM STREET<br>GREENSBORO, NC  27401 | | | AP VENDOR | | | | $500.00 |

Sheet no. 790 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $73,851.81
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                         Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   UPPELAK <br><br> UPPER LAKE PLAZA <br> C/O ARCH BUILDING SERVICES <br> 270 SPARTA AVE- SUITE 201 <br> SPARTA, NJ  07871 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   UPS0726ZY <br><br> UPS <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA  19170-0001 | | | AP VENDOR | | | | $220,743.40 |
| ACCOUNT NO.   UPS1965AE <br><br> UPS <br> PO BOX 894820 <br> LOS ANGELES, CA  90189 | | | AP VENDOR | | | | $30.40 |
| ACCOUNT NO.   UPSSUPPAV1102 <br><br> UPS SUPPLY CHAIN SOLUTIONS INC <br> 28013 NETWORK PLACE <br> CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $40.29 |
| ACCOUNT NO.   UPSSUPP2Y43V7 <br><br> UPS SUPPLY CHAIN SOLUTIONS,INC <br> 28013 NETWORK PLACE <br> CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $105.45 |
| ACCOUNT NO.   UPSTASS <br><br> UPSTON ASSOCIATES INC <br> 5 MINGES LANE <br> BATTLE CREEK, MI  49015 | | | AP VENDOR | | | | $293.75 |

Sheet no. 791 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $222,413.29
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    USBANKH<br><br>US BANK HOME MORTGAGE<br>4801 FREDERICA ST<br>OWENSBORO, KY  42301 | | | AP VENDOR | | | | $172.00 |
| ACCOUNT NO.    USCOURLOG1727<br><br>US COURIER & LOGISTICS-DALLAS<br>PO BOX 542983<br>DALLAS, TX  75354-2983 | | | AP VENDOR | | | | $792.00 |
| ACCOUNT NO.<br><br>USA FUNDING CORP.<br>06 CV 6284<br>JENNIFER FREEMAN, FREEMEN & LEWIS<br>228 EAST 45TH STREET<br>NEW YORK, NY  10017 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    USMDEPA04104<br><br>USM DEPARTMENT OF CONFERENCES<br>88 BEDFORD ST<br>PORTLAND, ME  04104-9300 | | | AP VENDOR | | | | $283.08 |
| ACCOUNT NO.    USTOREI214<br><br>U-STORE-IT<br>6560 E. TANQUE VERDE RD<br>TUCSON, AZ  85715 | | | AP VENDOR | | | | $56.35 |
| ACCOUNT NO.    VFOFFIC4301<br><br>V&F OFFICE PRODUCTS<br>7600 M FULLERTON RD<br>SPRINGFIELD, VA  22153 | | | AP VENDOR | | | | $109.15 |

Sheet no. 792 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,412.58 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    72344 <br> VACCARO, EDWARD | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO.    VALVERD <br> VAL VERDE COUNTY CLERK <br> PO BOX 1267 <br> DEL RIO, TX  78841 | | | AP VENDOR | | | | $104.00 |
| ACCOUNT NO.    114484 <br> VALENTE, STEVEN | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |
| ACCOUNT NO. <br> VALERIE L. WRIGHT <br> 11105 GREENVIEW AVENUE <br> CLEVELAND, OH  44108 | | | REPAIR ESCROW <br> LOAN NUMBER:  1489337 <br> FUNDING DATE:  1/22/2007 | | | | $750.00 |
| ACCOUNT NO.    VALISE <br> VALLEY ISLE APPRAISAL <br> 823 ALUA STREET <br> WAILUKU, HI  96793 | | | AP VENDOR | | | | $1,144.00 |
| ACCOUNT NO.    VALLRIV <br> VALLEY RIVER INN <br> 1000 VALLEY RIVER WAY <br> EUGENE, OR  97401 | | | AP VENDOR | | | | $9,243.98 |

Sheet no. 793 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $11,241.98 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VALLYEL268905 | | | | | | | |
| VALLEY YELLOW PAGES DEPT 33302 PO BOX 39000 SAN FRANCISCO, CA  94139-3302 | | | AP VENDOR | | | | $1,287.12 |
| ACCOUNT NO.    VALMAGE43130 | | | | | | | |
| VALMER LAND TITLE AGENCY 110 W.  MULBERRY ST.  LANCASTER, OH  43130 | | | AP VENDOR | | | | $184.00 |
| ACCOUNT NO.    VANAFAR505356 | | | | | | | |
| VAN AUSDALL & FARRAR, INC PO BOX 664250 INDIANAPOLIS, IN  46266 | | | AP VENDOR | | | | $2,915.19 |
| ACCOUNT NO.    VANAFAR104457 | | | | | | | |
| VAN AUSDALL AND FARRAR, INC PO BOX 664250 INDIANAPOLIS, IN  46266 | | | AP VENDOR | | | | $19.13 |
| ACCOUNT NO.    VANCDEV | | | | | | | |
| VANCOUVERCENTER DEVELOPMENT LLC 601 COLUMBIA STREET, STE 132 VANCOUVER, WA  98660 | | | AP VENDOR | | | | $10,849.17 |
| ACCOUNT NO.    VANDPOO | | | | | | | |
| VANDERPOOL APPRAISAL SERVICES 12521 N. SHERMAN LAKE DR AUGUSTA, MI  49012 | | | AP VENDOR | | | | $125.00 |

Sheet no. 794 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $15,379.61 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   114309 | | | | | | | |
| VARDAMAN, MATTHEW | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO.   VARSCON9029 | | | | | | | |
| VARSITY CONTRACTORS, INC PO BOX 1692 POCATELLO, ID 83204 | | | AP VENDOR | | | | $5,806.36 |
| ACCOUNT NO.   VARSPUB61555 | | | | | | | |
| VARSITY PUBLICATIONS, INC C/O THE REAL ESTATE READER PO BOX 825 PEKIN, IL 61555 | | | AP VENDOR | | | | $499.00 |
| ACCOUNT NO.   VECTCON27404 | | | | | | | |
| VECTOR CONSULTING, INC DEPT CODE 4116 PO BOX 63116 CHARLOTTE, NC 28263-3116 | | | AP VENDOR | | | | $1,360.00 |
| ACCOUNT NO.   VECTENE11521148 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6250 INDIANAPOLIS, IN 46206 | | | AP VENDOR | | | | $316.88 |
| ACCOUNT NO.   VECTENE21092661 | | | | | | | |
| VECTREN ENERGY DELIVERY PO BOX 6262 INDIANAPOLIS, IN 46206 | | | AP VENDOR | | | | $11.02 |

Sheet no. 795 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $7,993.26
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**
_____                                _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VECTENE24316095 <br><br> VECTREN ENERGY DELIVERY <br> PO BOX 6262 <br> INDIANAPOLIS, IN  46206-6262 | | | AP VENDOR | | | | $2.44 |
| ACCOUNT NO.  VECTENE57672209 <br><br> VECTREN ENERGY DELIVERY <br> PO BOX 6248 <br> INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $51.68 |
| ACCOUNT NO.  VECTENE57983739 <br><br> VECTREN ENERGY DELIVERY <br> PO BOX 6248 <br> INADIANAPOLIS, IN  46206-6248 | | | AP VENDOR | | | | $33.12 |
| ACCOUNT NO. <br><br> VELAZQUEZ & ASSOCIATES MATTER <br> CASE NOT FILED | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.  VELOCIT34145570 <br><br> VELOCITY <br> PO BOX 660329 <br> DALLAS, TX  75266 | | | AP VENDOR | | | | $726.47 |
| ACCOUNT NO.  VENTCAN19165 <br><br> VENTANA CANYON GOLF & RACQUET <br> 6200 N.CLUBHOUSE LANE <br> TUCSON, AZ  85750 | | | AP VENDOR | | | | $1,020.03 |

Sheet no. 796 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,833.74 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VENTAIR | | | | | | | |
| VENTURA AIR SERVICES, INC 8100 REPUBLIC AIRPORT FARMINGDALE, NY 11735 | | | AP VENDOR | | | | $8,392.80 |
| ACCOUNT NO.    VERLEY | | | | | | | |
| VERAS & LEYVA 569 W GALENA BLVD AURORA, IL 60506 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    VERICOM | | | | | | | |
| VERICOMM 27200 TOURNEY ROAD SUITE 315 VALENCIA, CA 91355 | | | AP VENDOR | | | | $13,179.40 |
| ACCOUNT NO.    VERIBUR5566 | | | | | | | |
| VERIFICATION BUREAU 247 S.W.8TH STREET SUITE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $2,073.00 |
| ACCOUNT NO.    VERIBUR5714 | | | | | | | |
| VERIFICATION BUREAU 247 S.W.8TH STREET SUITE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $28.00 |

Sheet no. 797 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             $24,673.20

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5592 <br><br> VERIFICATION BUREAU <br> 247 S W 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO.    VERIBUR5715 <br><br> VERIFICATION BUREAU <br> 247 S.W.8TH STREET SUITE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $1,481.11 |
| ACCOUNT NO.    VERIBUR5615 <br><br> VERIFICATION BUREAU <br> 247 S W 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $2,412.90 |
| ACCOUNT NO.    VERIBUR5816 <br><br> VERIFICATION BUREAU <br> 247S.W. 8TH STREET,SUITE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.    VERIBUR5859 <br><br> VERIFICATION BUREAU <br> 247 S W 8TH ST <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $352.50 |

Sheet no. 798 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $4,546.51
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5357 | | | | | | | |
| VERIFICATION BUREAU 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.    VERIBUR5560 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $355.50 |
| ACCOUNT NO.    VERIBUR3486 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $9,367.50 |
| ACCOUNT NO.    VERIBUR5572 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $1,556.00 |
| ACCOUNT NO.    VERIBUR5584 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET SUITE 147 MIAMI, FL  33130 | | | AP VENDOR | | | | $390.00 |

Sheet no. 799 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $11,704.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5585 <br><br> VERIFICATION BUREAU INC <br> 247 S W 8TH ST <br> STE 147 <br> MAIMI, FL  33130 | | AP VENDOR | | $195.00 |
| ACCOUNT NO.    VERIBUR5565 <br><br> VERIFICATION BUREAU INC <br> 247 SW 8TH ST <br> STE 147 <br> MIAMI, FL  33130 | | AP VENDOR | | $243.45 |
| ACCOUNT NO.    VERIBUR5586 <br><br> VERIFICATION BUREAU INC <br> 247 S W 8TH STREET <br> STE 147 <br> MIAMI, FL  33130 | | AP VENDOR | | $47.10 |
| ACCOUNT NO.    VERIBUR5597 <br><br> VERIFICATION BUREAU INC <br> 247 S.W.8TH STREET SUITE 147 <br> MIAMI, FL  33130 | | AP VENDOR | | $105.00 |
| ACCOUNT NO.    VERIBUR5557 <br><br> VERIFICATION BUREAU INC <br> 247 S W 8TH ST <br> STE 147 <br> MIAMI, FL  33130 | | AP VENDOR | | $393.40 |

Sheet no. 800 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $983.95 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5633<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | AP VENDOR | | $84.00 |
| ACCOUNT NO.    VERIBUR5569<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>STE 147<br>MIAMI, FL  33130 | | AP VENDOR | | $181.00 |
| ACCOUNT NO.    VERIBUR5684<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | AP VENDOR | | $251.00 |
| ACCOUNT NO.    VERIBUR5728<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | AP VENDOR | | $3,098.36 |
| ACCOUNT NO.    VERIBUR5757<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET SUITE 147<br>MIAMI, FL  33130 | | AP VENDOR | | $230.00 |
| ACCOUNT NO.    VERIBUR5830<br><br>VERIFICATION BUREAU INC<br>247 S.W. 8TH STREET, SUITE 147<br>MIAMI, FL  33130 | | AP VENDOR | | $64.00 |

Sheet no. 801 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,908.36

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   VERIBUR3032 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | AP VENDOR | | $18,030.40 |
| ACCOUNT NO.   VERIBUR5605 VERIFICATION BUREAU INC 247 S.W. 8TH STREET SUITE 147 MIAMI, FL  33130 | | AP VENDOR | | $626.00 |
| ACCOUNT NO.   VERIBUR3875 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | AP VENDOR | | $1,556.00 |
| ACCOUNT NO.   VERIBUR4550 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | AP VENDOR | | $87.00 |
| ACCOUNT NO.   VERIBUR4802 VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL  33130 | | AP VENDOR | | $2,211.00 |

Sheet no. 802 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $22,510.40
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4821 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | AP VENDOR | | $2,739.00 |
| ACCOUNT NO.    VERIBUR4410 <br><br> VERIFICATION BUREAU INC <br> 247 SW 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | AP VENDOR | | $718.50 |
| ACCOUNT NO.    VERIBUR5579 <br><br> VERIFICATION BUREAU INC <br> 247 SW 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | AP VENDOR | | $1,180.50 |
| ACCOUNT NO.    VERIBUR4195 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | AP VENDOR | | $739.00 |
| ACCOUNT NO.    VERIBUR4192 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | AP VENDOR | | $3,053.76 |

Sheet no. 803 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $8,430.76
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4149 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $1,955.00 |
| ACCOUNT NO.    VERIBUR4904 | | | | | | | |
| VERIFICATION BUREAU INC 247 SW 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $26.50 |
| ACCOUNT NO.    VERIBUR4077 | | | | | | | |
| VERIFICATION BUREAU INC 247 SW 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $527.95 |
| ACCOUNT NO.    VERIBUR4513 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $1,478.50 |
| ACCOUNT NO.    VERIBUR5107 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $710.00 |

Sheet no. 804 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,697.95
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR4847 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    VERIBUR5177 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $5,018.98 |
| ACCOUNT NO.    VERIBUR3794 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MAIMI, FL 33130 | | | AP VENDOR | | | | $662.00 |
| ACCOUNT NO.    VERIBUR5181 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO.    VERIBUR5180 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $15.00 |

Sheet no. 805 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $6,020.98

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERIBUR5179 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $45.00 |
| ACCOUNT NO. VERIBUR5178 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $438.00 |
| ACCOUNT NO. VERIBUR5171 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $178.00 |
| ACCOUNT NO. VERIBUR5176 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $682.50 |
| ACCOUNT NO. VERIBUR5175 | | | | | | | |
| VERIFICATION BUREAU INC 247 S.W. 8TH STREET STE 147 MIAMI, FL 33130 | | | AP VENDOR | | | | $370.00 |

Sheet no. 806 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $1,713.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5174 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO.    VERIBUR5173 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $946.00 |
| ACCOUNT NO.    VERIBUR5172 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $429.00 |
| ACCOUNT NO.    VERIBUR3797 <br><br> VERIFICATION BUREAU INC <br> 247 S.W. 8TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $15,724.00 |
| ACCOUNT NO.    VERIBUR5599 <br><br> VERIFICATION BUREAU, INC <br> 247 S W 8 TH STREET <br> STE 147 <br> MIAMI, FL 33130 | | | AP VENDOR | | | | $510.00 |

Sheet no. 807 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $17,739.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIBUR5696 <br><br> VERIFICATION BUREAU,,INC <br> 247 S.W. 8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $56.00 |
| ACCOUNT NO.    VERIBUR5730 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W. 8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO.    VERIBUR5729 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W.8TH STREET,SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    VERIBUR5724 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W. 8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $255.00 |
| ACCOUNT NO.    VERIBUR5698 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W.8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $81.50 |

Sheet no. 808 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     $737.50

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

_____                      _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIBUR5660<br><br>VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET<br>SUITE147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $333.00 |
| ACCOUNT NO.   VERIBUR5551<br><br>VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.   VERIBUR5655<br><br>VERIFICATION BUREAU,INC<br>247 S.W.8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $1,344.00 |
| ACCOUNT NO.   VERIBUR5619<br><br>VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  33130 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.   VERIBUR5170<br><br>VERIFICATION BUREAU,INC<br>247 S.W. 8TH STREET<br>SUITE 147<br>MIAMI, FL  84140 | | | AP VENDOR | | | | $142.50 |

Sheet no. 809 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | $2,164.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIBUR5595 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W. 8TH STREET SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $217.25 |
| ACCOUNT NO.   VERIBUR5406 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W. 8TH STREET SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $177.00 |
| ACCOUNT NO.   VERIBUR5663 <br><br> VERIFICATION BUREAU,INC <br> 247 S.W.8TH STREET <br> SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $10.00 |
| ACCOUNT NO.   VERINEW11501 <br><br> VERITEXT NEW YORK REPORTING CO <br> 200 OLD COUNTRY RD <br> STE 580 <br> MINEOLA, NY  11501 | | | AP VENDOR | | | | $430.20 |
| ACCOUNT NO.   VERIZ8453833100 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $2,307.08 |
| ACCOUNT NO.   VERIZ6317581440 <br><br> VERIZON <br> PO BOX 15124 <br> ALBANY, NY  12212 | | | AP VENDOR | | | | $70.66 |

Sheet no. 810 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $3,212.19 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ8307752094 <br><br> VERIZON <br> PO BOX 920041 <br> DALLAS, TX  75392 | | | AP VENDOR | | | | $178.05 |
| ACCOUNT NO.    VERIZ7572582885 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $95.96 |
| ACCOUNT NO.    VERIZ7572203168 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $230.13 |
| ACCOUNT NO.    VERIZ7323893083 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $198.12 |
| ACCOUNT NO.    VERIZ7271970296 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $2,699.26 |
| ACCOUNT NO.    VERIZ7185222301 <br><br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $263.40 |

Sheet no. 811 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,664.92

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ7183394670 VERIZON POB 15124 ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $204.65 |
| ACCOUNT NO.    VERIZ7173993191 VERIZON POB 28000 LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $26.52 |
| ACCOUNT NO.    VERIZ7173970931 VERIZON POB 28000 LEHIGH VLY, PA  18002-8000 | | | AP VENDOR | | | | $1,414.02 |
| ACCOUNT NO.    VERIZ7165650113 VERIZON POB 15124 ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $316.86 |
| ACCOUNT NO.    VERIZ7039684366 VERIZON POB 17577 BALT, MD  21297-0513 | | | AP VENDOR | | | | $45.33 |
| ACCOUNT NO.    VERIZ7037797700 VERIZON POB 17577 BALT, MD  21297-0513 | | | AP VENDOR | | | | $63.08 |

Sheet no. 812 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $2,070.46
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERIZ7573669466 <br> VERIZON <br> POB 17577 <br> BALT, MD 21297-0513 | | | AP VENDOR | | | | $7.03 |
| ACCOUNT NO. VERIZ7033910791 <br> VERIZON <br> POB 17577 <br> BALTIMORE, MD 21297-0513 | | | AP VENDOR | | | | $218.31 |
| ACCOUNT NO. VERIZ7579302100 <br> VERIZON <br> POB 17577 <br> BALT, MD 21297-0513 | | | AP VENDOR | | | | $130.73 |
| ACCOUNT NO. VERIZ6317567235 <br> VERIZON <br> POB 15124 <br> ALBANY, NY 12212-5124 | | | AP VENDOR | | | | $44.81 |
| ACCOUNT NO. VERIZ6317533030 <br> VERIZON <br> POB 15124 <br> ALBANY, NY 12212-5124 | | | AP VENDOR | | | | $128.93 |
| ACCOUNT NO. VERIZ6313242205 <br> VERIZON <br> POB 15124 <br> ALBANY, NY 12212-5124 | | | AP VENDOR | | | | $237.51 |

Sheet no. 813 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $767.32
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ6178159574<br><br>VERIZON<br>POB 1<br>WORCESTER, MA 01654-0001 | | | AP VENDOR | | | | $2,159.69 |
| ACCOUNT NO.    VERIZ6104588092<br><br>VERIZON<br>POB 28000<br>LEHIGH VALLEY, PA 18002-8000 | | | AP VENDOR | | | | $413.68 |
| ACCOUNT NO.    VERIZ6102400245<br><br>VERIZON<br>POB 28000<br>LEHIGH VALLEY, PA 18002-8000 | | | AP VENDOR | | | | $323.95 |
| ACCOUNT NO.    VERIZ6096776179<br><br>VERIZON<br>POB 4648<br>TRENTON, NJ 08650 | | | AP VENDOR | | | | $627.20 |
| ACCOUNT NO.    VERIZ6094661392<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ 08650-4833 | | | AP VENDOR | | | | $135.15 |
| ACCOUNT NO.    VERIZ6034319400<br><br>VERIZON<br>POB 1<br>WORCESTER, MA 01654-0001 | | | AP VENDOR | | | | $649.28 |

Sheet no. 814 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $4,308.95
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ6032227180<br><br>VERIZON<br>POB 1<br>WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $814.41 |
| ACCOUNT NO.   VERIZ5707593201<br><br>VERIZON<br>POB 28000<br>LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $74.18 |
| ACCOUNT NO.   VERIZ5629882245<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $65.10 |
| ACCOUNT NO.   VERIZ5629881774<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $1,670.18 |
| ACCOUNT NO.   VERIZ7037235132<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $931.42 |
| ACCOUNT NO.   VERIZ8453318345<br><br>VERIZON<br>POB 15124<br>ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $242.79 |

Sheet no. 815 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $3,798.08
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

                              Debtor                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ9736240507 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $25.31 |
| ACCOUNT NO.   VERIZ9735151018 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $402.48 |
| ACCOUNT NO.   VERIZ9725397925 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $185.44 |
| ACCOUNT NO.   VERIZ9724127001 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $612.23 |
| ACCOUNT NO.   VERIZ9515069811 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $681.86 |
| ACCOUNT NO.   VERIZ9494151084 <br><br> VERIZON <br> PO BOX 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $243.88 |

Sheet no. 816 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $2,151.20 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ9194891850<br><br>VERIZON<br>POB 920041<br>DALLAS, TX 75392-0041 | | | AP VENDOR | | | | $386.05 |
| ACCOUNT NO.    VERIZ9097931855<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $147.06 |
| ACCOUNT NO.    VERIZ9094814262<br><br>VERIZON<br>POB 9688<br>ACCT 012519110711406407<br>MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $133.94 |
| ACCOUNT NO.    VERIZ9094812815<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $2.19 |
| ACCOUNT NO.    VERIZ9094761252<br><br>VERIZON<br>POB 9688<br>MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $571.51 |
| ACCOUNT NO.    VERIZ9082761959<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ 08650 | | | AP VENDOR | | | | $410.84 |

Sheet no. 817 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,651.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ7572591300<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $818.42 |
| ACCOUNT NO.    VERIZ9036574062<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $586.21 |
| ACCOUNT NO.    VERIZ5407760312<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $368.68 |
| ACCOUNT NO.    VERIZ8158958503<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $29.02 |
| ACCOUNT NO.    VERIZ8156235584<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $1,054.15 |
| ACCOUNT NO.    VERIZ8156233924<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $201.54 |

Sheet no. 818 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,058.02

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No. **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ8155624564 VERIZON POB 920041 DALLAS, TX 75392-0041 | | | AP VENDOR | | | | $70.94 |
| ACCOUNT NO.   VERIZ8139356117 VERIZON POB 920041 DALLAS, TX 75392-0041 | | | AP VENDOR | | | | $51.93 |
| ACCOUNT NO.   VERIZ8132078925 VERIZON POB 920041 DALLAS, TX 75392-0041 | | | AP VENDOR | | | | $668.37 |
| ACCOUNT NO.   VERIZ8046731239 VERIZON POB 17577 BALT, MD 21297-0513 | | | AP VENDOR | | | | $183.31 |
| ACCOUNT NO.   VERIZ7819350780 VERIZON PO BOX 1 WORCESTER, MA 01654-0001 | | | AP VENDOR | | | | $57.62 |
| ACCOUNT NO.   VERIZ7817561145 VERIZON POB 1 WORCESTER, MA 01654-0001 | | | AP VENDOR | | | | $75.75 |

Sheet no. 819 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,107.92
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____                          _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ7608439019 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $73.87 |
| ACCOUNT NO.    VERIZ7608436606 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $244.03 |
| ACCOUNT NO.    VERIZ7608435556 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $140.85 |
| ACCOUNT NO.    VERIZ7602563954 <br><br> VERIZON <br> PO BOX 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $67.60 |
| ACCOUNT NO.    VERIZ9082723183 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $189.63 |
| ACCOUNT NO.    VERIZ2151823893 <br><br> VERIZON <br> POB 8585 <br> PHILA, PA  19173-0001 | | | AP VENDOR | | | | $807.61 |

Sheet no. 820 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,523.59 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ3308785995<br><br>VERIZON<br>POB 920041<br>DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $133.07 |
| ACCOUNT NO.    VERIZ3022274080<br><br>VERIZON<br>POB 646<br>WILMINGTON, DE  19896-0001 | | | AP VENDOR | | | | $328.67 |
| ACCOUNT NO.    VERIZ3018661738<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $236.64 |
| ACCOUNT NO.    VERIZ3018638900<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $205.46 |
| ACCOUNT NO.    VERIZ3017409051<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $306.76 |
| ACCOUNT NO.    VERIZ3017181763<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $25.76 |

Sheet no. 821 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,236.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERIZ3016389860 <br> VERIZON <br> PO BOX 17577 <br> BALTIMORE, MD 21297 | | | AP VENDOR | | | | $607.78 |
| ACCOUNT NO. VERIZ3015743113 <br> VERIZON <br> POB 17577 <br> BALTIMORE, MD 21297-0513 | | | AP VENDOR | | | | $279.23 |
| ACCOUNT NO. VERIZ3015740827 <br> VERIZON <br> VERIZON <br> BALT, MD 21297-0513 | | | AP VENDOR | | | | $25.33 |
| ACCOUNT NO. VERIZ3013455389 <br> VERIZON <br> POB 17577 <br> BALTIMORE, MD 21297-0513 | | | AP VENDOR | | | | $263.22 |
| ACCOUNT NO. VERIZ2604710472 <br> VERIZON <br> PO BOX 920041 <br> DALLAS, TX 75392 | | | AP VENDOR | | | | $591.21 |
| ACCOUNT NO. VERIZ2604597100 <br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $1,386.13 |

Sheet no. 822 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $3,152.90 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIZ5628659275￼ VERIZON POB 9688 MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $428.16 |
| ACCOUNT NO.   VERIZ2153451420￼ VERIZON POB 8585 PHILADELPHIA, PA 19173-0001 | | | AP VENDOR | | | | $55.20 |
| ACCOUNT NO.   VERIZ4102962161￼ VERIZON POB 17577 BALTIMORE, MD 21297 | | | AP VENDOR | | | | $352.50 |
| ACCOUNT NO.   VERIZ2079673379￼ VERIZON POB 1939 PORTLAND, ME 04104-5010 | | | AP VENDOR | | | | $297.37 |
| ACCOUNT NO.   VERIZ2079418008￼ VERIZON POB 1939 PORTLAND, ME 04104-5010 | | | AP VENDOR | | | | $404.63 |
| ACCOUNT NO.   VERIZ2078744975￼ VERIZON POB 1939 PORTLAND, ME 04104-5010 | | | AP VENDOR | | | | $205.16 |

Sheet no. 823 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,743.02
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ2076855511<br><br>VERIZON<br>POB 1939<br>PORTLAND, ME  04104-5010 | | | AP VENDOR | | | | $244.05 |
| ACCOUNT NO.    VERIZ201Z420796<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $112.06 |
| ACCOUNT NO.    VERIZ2019413112<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4648 | | | AP VENDOR | | | | $196.10 |
| ACCOUNT NO.    VERIZ2018681034<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4833 | | | AP VENDOR | | | | $211.62 |
| ACCOUNT NO.    VERIZ2018433133<br><br>VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $16.13 |
| ACCOUNT NO.    VERIZ2014449422<br><br>VERIZON<br>POB 4833<br>TRENTON, NJ  08650-4830 | | | AP VENDOR | | | | $344.65 |

Sheet no. 824 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)                         $1,124.61

Total<br>(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ2012425730 <br><br> VERIZON <br> POB 4833 <br> TRENTON, NJ 08650-4833 | | | AP VENDOR | | | | $273.87 |
| ACCOUNT NO.    VERIZ0054143624 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD 21297-0513 | | | AP VENDOR | | | | $534.58 |
| ACCOUNT NO.    VERIONL05438309 <br><br> VERIZON <br> POB 12045 <br> TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $179.95 |
| ACCOUNT NO.    VERI7185222301A <br><br> VERIZON <br> POB 15026 <br> ALBANY, NY 12212-5026 | | | AP VENDOR | | | | $3.05 |
| ACCOUNT NO.    VERIZ2157062300 <br><br> VERIZON <br> POB 8585 <br> PHIL, PA 19173-0001 | | | AP VENDOR | | | | $54.35 |
| ACCOUNT NO.    VERIZ4256703610 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA 91346-9688 | | | AP VENDOR | | | | $146.73 |

Sheet no. 825 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,192.53 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERI4257759582A <br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $123.51 |
| ACCOUNT NO.   VERIZ5403493255 <br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $319.41 |
| ACCOUNT NO.   VERIZ5402880533 <br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $202.96 |
| ACCOUNT NO.   VERIZ5162221042 <br> VERIZON <br> POB 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $682.87 |
| ACCOUNT NO.   VERIZ5097355363 <br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $125.09 |
| ACCOUNT NO.   VERIZ5085862288 <br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $355.08 |

Sheet no. 826 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,808.92
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ5083853405 <br><br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654 | | | AP VENDOR | | | | $318.19 |
| ACCOUNT NO.    VERIZ5036664015 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $191.23 |
| ACCOUNT NO.    VERIZ5036439546 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $60.07 |
| ACCOUNT NO.    VERIZ5036418090 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $198.53 |
| ACCOUNT NO.    VERIZ5036205471 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $69.82 |
| ACCOUNT NO.    VERIZ5034436181 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $373.30 |

Sheet no. 827 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $1,211.14
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

_____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ4848759235<br><br>VERIZON<br>POB 28000<br>LEHIGH VALLEY, PA  18002-8000 | | | AP VENDOR | | | | $26.41 |
| ACCOUNT NO.    VERIZ4017344480<br><br>VERIZON<br>POB 1<br>WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $186.64 |
| ACCOUNT NO.    VERIZ4109029903<br><br>VERIZON<br>POB 17577<br>BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $555.66 |
| ACCOUNT NO.    VERIZ5408867120<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $24.03 |
| ACCOUNT NO.    VERIZ4103922982<br><br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD  21297 | | | AP VENDOR | | | | $185.91 |
| ACCOUNT NO.    VERIZ4105151340<br><br>VERIZON<br>POB 17577<br>BALT, MD  21297-0513 | | | AP VENDOR | | | | $38.47 |

Sheet no. 828 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     | $1,017.12
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ4107292292 <br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $25.33 |
| ACCOUNT NO.    VERIZ4107581259 <br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $156.46 |
| ACCOUNT NO.    VERIZ4345825090 <br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $75.55 |
| ACCOUNT NO.    VERIZ4108285068 <br> VERIZON <br> POB 17577 <br> BALT, MD  21297-0513 | | | AP VENDOR | | | | $105.80 |
| ACCOUNT NO.    VERIZ4257759582 <br> VERIZON <br> PO BOX 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $1,239.56 |
| ACCOUNT NO.    VERIZ4137889372 <br> VERIZON <br> POB 1 <br> WORCESTER, MA  01654-0001 | | | AP VENDOR | | | | $21.71 |

Sheet no. 829 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,624.41
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIZ4158921825 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $786.99 |
| ACCOUNT NO.    VERIZ4197343407 <br><br> VERIZON <br> POB 920041 <br> DALLAS, TX  75392-0041 | | | AP VENDOR | | | | $60.38 |
| ACCOUNT NO.    VERIZ4253772513 <br><br> VERIZON <br> PO BOX 9688 <br> MISSION HILLS, CA  91346 | | | AP VENDOR | | | | $312.65 |
| ACCOUNT NO.    VERIZ4254237984 <br><br> VERIZON <br> POB 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $540.28 |
| ACCOUNT NO.    VERIZ4102900929 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $56.52 |
| ACCOUNT NO.    VERIZ4107636016 <br><br> VERIZON <br> POB 17577 <br> BALTIMORE, MD  21297-0513 | | | AP VENDOR | | | | $325.54 |

Sheet no. 830 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $2,082.36 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIDIR02028044 | | | | | | | |
| VERIZON DIRECTORIES POB 619009 DFW AIRPORT, TX 75261-9009 | | | AP VENDOR | | | | $132.00 |
| ACCOUNT NO.    VERIDIR02121467 | | | | | | | |
| VERIZON DIRECTORIES POB 619009 DFW AIRPORT, TX 75261-9009 | | | AP VENDOR | | | | $485.00 |
| ACCOUNT NO.    VERIZ5742640328 | | | | | | | |
| VERIZON NORTH POB 920041 DALLAS, TX 75392-0041 | | | AP VENDOR | | | | $168.64 |
| ACCOUNT NO.    VERIONL09397242 | | | | | | | |
| VERIZON ONLINE POB 12045 TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $119.90 |
| ACCOUNT NO.    VERIONL90110933 | | | | | | | |
| VERIZON ONLINE POB 12045 TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $59.95 |
| ACCOUNT NO.    VERIONL27571986 | | | | | | | |
| VERIZON ONLINE POB 12045 TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $59.95 |

Sheet no. 831 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$1,025.44

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIONL27112782 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $159.95 |
| ACCOUNT NO.    VERIONL16412655 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $109.95 |
| ACCOUNT NO.    VERIONL06787164 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $79.95 |
| ACCOUNT NO.    VERIONL02366447 <br><br> VERIZON ONLINE <br> PO BOX 12045 <br> TRENTON, NJ 08650 | | | AP VENDOR | | | | $59.95 |
| ACCOUNT NO.    VERIONL01904177 <br><br> VERIZON ONLINE <br> PO BOX 12045 <br> TRENTON, NJ 08650 | | | AP VENDOR | | | | $129.95 |
| ACCOUNT NO.    VERIONL01582368 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $129.95 |

Sheet no. 832 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $669.70

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VERIONL21073899 <br><br> VERIZON ONLINE <br> POB 12045 <br> TRENTON, NJ 08650-2045 | | | AP VENDOR | | | | $99.95 |
| ACCOUNT NO.    VERIWIRVA1AHMEV <br><br> VERIZON WIRELESS <br> 1305 SOLUTIONS CNTR <br> CHICAGO, IL 60677 | | | AP VENDOR | | | | $84,137.22 |
| ACCOUNT NO.    VERIZ51000001 <br><br> VERIZON WIRELESS <br> POB 9622 <br> MISSION HILLS, CA 91346-9622 | | | AP VENDOR | | | | $208.02 |
| ACCOUNT NO.    VERIZONMM <br><br> VERIZON/ DO NOT USE HOLD <br> P O BOX 30001 <br> INGLEWOOD, CA 90313-0001 | | | AP VENDOR | | | | $1,697.69 |
| ACCOUNT NO.    VERMPUR22574 <br><br> VERMONT PURE SPRING WATER <br> 8 OTIS PARK DR, STE 3A <br> BOURNE, MA 02532-3870 | | | AP VENDOR | | | | $124.03 |
| ACCOUNT NO.    LAUTVER <br><br> VERNELL LAUTENSCHLAEGER <br> 3851 MICHAEL JOHN DRIVE <br> SWANSEA, IL 62226 | | | AP VENDOR | | | | $395.00 |

Sheet no. 833 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $86,661.91
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    JACKVER<br><br>VERNELLE JACKSON<br>309 HOLCOMB PATH RD<br>LYNCHBURG, VA  24501 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO.    113322<br><br>VESPER, GINA | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    VHDA23220<br><br>VHDA<br>601 S BELVIDERE ST<br>RICHMOND, VA  23220-6705 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    VICOCOM15162C<br><br>VICOM COMPUTER SVCS<br>60 CAROLYN BLVD<br>FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $74,992.20 |
| ACCOUNT NO.    DOYLVIC<br><br>VICTOR DOYLE | | | AP VENDOR | | | | $103.80 |
| ACCOUNT NO.    SIMOVIC<br><br>VICTOR SIMON, RFC CHFC, AIF<br>305 BALTIMORE ANNAPOLIS BLVD.<br>SEVERNA PARK, MD  21146 | | | AP VENDOR | | | | $1,500.00 |

Sheet no. 834 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $77,236.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VICABST08204 <br><br>VICTORIAN ABSTRACT AGENCY <br>937 COLUMBIA AVE <br>SUITE 1 <br>CAPE MAY, NJ  08204 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.  VIECEN <br><br>VIETNAM CENTER <br>1159 UNIVERSITY AVE <br>ST PAUL, MN  55104 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.  51142 <br><br>VILCAN, JOSEPH | | | EMPLOYEE CLAIMS <br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.  VILLGRE009736 <br><br>VILLAGE GREEN <br>4303 MILLER RD <br>WILMINGTON, DE  19802 | | | AP VENDOR | | | | $53.95 |
| ACCOUNT NO.  VILMARK <br><br>VILLAGE MARKETPLACE <br>169 PORT RD #44 <br>KENNEBUNK, ME  04043 | | | AP VENDOR | | | | $891.82 |
| ACCOUNT NO.  VILLMOU00913001 <br><br>VILLAGE OF MOUNT PROSPECT <br>PO BOX 4297 <br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $1,666.72 |

Sheet no. 835 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br>(Total of this page) | $3,387.49 |
|---|---|---|
| | Total <br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**       Case No.  **07-11051**

Debtor                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VILLPLA87270001 <br><br> VILLAGE OF PLAINFIELD <br> 24401 W. LOCKPORT ST <br> PLAINFIELD, IL 60544 | | | AP VENDOR | | | | $12.68 |
| ACCOUNT NO. <br><br> VINH Q DINH <br> 414 W BUTLER ROAD <br> FORT WAYNE, IN 46802 | | | REPAIR ESCROW <br> LOAN NUMBER: 1484744 <br> FUNDING DATE: 6/28/2007 | | | | $1,500.00 |
| ACCOUNT NO.  VINTCOF <br><br> VINTAGE COFFEE SERVICE <br> PO BOX 24095 <br> BALTIMORE, MD 21227 | | | AP VENDOR | | | | $566.56 |
| ACCOUNT NO.  VINPARKLLC <br><br> VINTAGE PARK LLC. <br> 1508 EUREKA ROAD STE. 130 <br> ROSEVILLE, CA 95661 | | | AP VENDOR | | | | $6,019.69 |
| ACCOUNT NO.  VIRGGAZ <br><br> VIRGINIA GAZETTE COMPANIES <br> 216 IRONBOUND RD <br> WILLIAMSBURG, VA 23188 | | | AP VENDOR | | | | $296.40 |
| ACCOUNT NO.  VAHOUSI <br><br> VIRGINIA HOUSING DEVELOPMENT AUTHORITY <br> 601 SOUTH BELVIDERE STREET <br> RICHMOND, VA 23220 | | | AP VENDOR | | | | $855.91 |

Sheet no. 836 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     $9,251.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    VIRLAND | | | | | | | |
| VIRGINIA L. ANDERSON<br>115 E. VERMIJO AVE<br>SUITE 204<br>COLORADO SPRIGNS, CO  80903 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    VANATUR48482511 | | | | | | | |
| VIRGINIA NATURAL GAS INC<br>PO BOX 70991<br>CHARLOTTE, NC  28272-0991 | | | AP VENDOR | | | | $94.67 |
| ACCOUNT NO.    VASTCOC | | | | | | | |
| VIRGINIA STATE CORPORATION COMMISSION | | | AP VENDOR | | | | $40.00 |
| ACCOUNT NO.    VISITEC | | | | | | | |
| VISIONS TECHNOLOGY INC<br>6728 WINDERMERE COURT<br>ALLENTOWN, PA  18104 | | | AP VENDOR | | | | $48.75 |
| ACCOUNT NO.    VISUCAL | | | | | | | |
| VISUAL CALC<br>1165 INVESTMENT BLVD, STE 1<br>EL DORADO HILLS, CA  95762 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.    VITASIG93308 | | | | | | | |
| VITAL SIGNS OF BAKERSFIELD<br>6703 ROSEDALE HWY<br>BAKERSFIELD, CA  93308 | | | AP VENDOR | | | | $1,933.78 |

Sheet no. 837 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $3,367.20

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VLPINC<br><br>VLP INC<br>35-80 160 STREET<br>FLUSHING, NY 11358 | | | AP VENDOR | | | | $6,752.64 |
| ACCOUNT NO.<br><br>VOIT, ET AL; STONEX V. HAHN; STONEX V. HAHN, AMERICAN HOME MORTGAGE, ET AL NOS. CL 103622; CL 104976; CE 55274 (CONSOLIDATED CASES)<br>ROY M. IRISH, PATTERSON LAW FIRM, LLP<br>505 FIFT AVENUE, SUITE 729<br>DES MOINE, IA 50309 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   VOLCSIG<br><br>VOLCANO SIGNS, INC<br>350 HOOHANA ST<br>KAHULUI INDUSTRIAL PARK<br>KAHULUI, HI 96732 | | | AP VENDOR | | | | $41.60 |
| ACCOUNT NO.   VOSPRO<br><br>VOSS PROPERTIES CORP<br>11140 SOUTH TOWNE SQUARE<br>SUITE 100<br>ST LOUIS, MO 63123 | | | AP VENDOR | | | | $7,130.10 |
| ACCOUNT NO.   VOTAELE<br><br>VOTAW ELECTRIC<br>PO BOX 80158<br>FORT WAYNE, IN 46898 | | | AP VENDOR | | | | $109.65 |

Sheet no. 838 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $14,033.99 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VERIBUR5504 <br><br> VVERIFICATION BUREAU <br> 247 S.W.8TH STREET SUITE 147 <br> MIAMI, FL  33130 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   WCI00361506 <br><br> W C I <br> POB 9497 <br> SEATTLE, WA  98109 | | | AP VENDOR | | | | $831.84 |
| ACCOUNT NO.   WCI00361504 <br><br> W C I <br> POB 9497 <br> SEATTLE, WA  98109 | | | AP VENDOR | | | | $840.48 |
| ACCOUNT NO.   CONLWCJ <br><br> W.C. J CONLIN <br> 147 LOWER RD <br> CANAAN, CT  06018 | | | AP VENDOR | | | | $9,875.00 |
| ACCOUNT NO.   WACOPRO32256 <br><br> WACO PROPERTIES <br> C/O WEAVER REALTY GROUP <br> 7400 BAYMEADOWS WAY-STE 320 <br> JACKSONVILLE, FL  32256 | | | AP VENDOR | | | | $1,395.99 |
| ACCOUNT NO.   60308 <br><br> WADDELL, DAVID | | | EMPLOYEE CLAIMS <br><br> **Deleted** | X | | | $0.00 |

Sheet no. 839 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $13,143.31 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                     Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WAGAASS | | | | | | | |
| WAGAR & ASSOCIATES<br>3708 BLACKBERRY<br>KALAMAZOO, MI  49008 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO.   WAILSHO | | | | | | | |
| WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI  96822 | | | AP VENDOR | | | | $1,930.07 |
| ACCOUNT NO.   WAITCHO0012092 | | | | | | | |
| WAITERS CHOICE<br>PO BOX 36031<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $550.51 |
| ACCOUNT NO.   WAITCHO0010493 | | | | | | | |
| WAITER'S CHOICE CATERING<br>PO BOX 36031<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $475.52 |
| ACCOUNT NO.   WAITCHO0012155 | | | | | | | |
| WAITER'S CHOICE CATERING<br>PO BOX 36031<br>ROCK HILL, SC  29732 | | | AP VENDOR | | | | $357.71 |
| ACCOUNT NO.   WAITCHO0012575 | | | | | | | |
| WAITER'S CHOICE CATERING<br>P.O BOX 36031<br>ROCK HILLS, SC  29732 | | | AP VENDOR | | | | $317.96 |

Sheet no. 840 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $3,706.77
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   WALDBUS<br><br>WALDNERS BUSINESS ENVIRONMENTS<br>PO BOX 6009<br>FARMINGDALE, NY 11735 | | AP VENDOR | | $67,618.91 |
| ACCOUNT NO.   30532<br><br>WALSH, TAMI | | EMPLOYEE CLAIMS | X | $900.00 |
| ACCOUNT NO.   WALTCOM<br><br>WALTERS COMMUNICATIONS<br>PO BOX 788<br>GILROY, CA 95021-0788 | | AP VENDOR | | $80.00 |
| ACCOUNT NO.   WARDAPP<br><br>WARD APPRAISALS<br>2912 BLACK HORSE BEND<br>BIRMINGHAM, AL 35242 | | AP VENDOR | | $150.00 |
| ACCOUNT NO.   WAREDIR<br><br>WAREHOUSE DIRECT<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | | AP VENDOR | | $1,539.07 |
| ACCOUNT NO.   WARNNOR49503<br><br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>I I I LYON STREET NW<br>GRAND RAPIDS, MI 49503 | | AP VENDOR | | $75.75 |

Sheet no. 841 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $70,363.73
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WARRKLE44266 | | | | | | | |
| WARREN KLESKI 2675 TALLMADGE RD RAVENNA, OH  44266 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    WABUJOU00003471 | | | | | | | |
| WASHINGTON BUSINESS JOURNAL PO BOX 632024 BALTIMORE, MD  21263 | | | AP VENDOR | | | | $1,520.00 |
| ACCOUNT NO.    WACOUNT | | | | | | | |
| WASHINGTON COUNTY RECORDER 95 W WASHINGTON ST, STE 212 HAGERSTOWN, MD  21740 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    WASHCOUREC | | | | | | | |
| WASHINGTON COUNTY RECORDER 95 W WASHINGTON ST, STE 212 HAGERSTOWN, MD  21740 | | | AP VENDOR | | | | $46.00 |
| ACCOUNT NO.    WASHMUT | | | | | | | |
| WASHINGTON MUTUAL 555 DIVIDEND DR, STE 150 COPPELL, TX  75019 | | | AP VENDOR | | | | $15.00 |
| ACCOUNT NO.    WASREA | | | | | | | |
| WASHINGTON REAL ESTATE INVESTMENT TRUST PO BOX 79555 BALTIMORE, MD  21279 | | | AP VENDOR | | | | $3,861.49 |

Sheet no. 842 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $5,955.49

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WASTTAM31200603 <br><br> WASHINGTON- ST TAMMANY <br> PO DRAWER N <br> FRANKLIN, LA  70438 | | | AP VENDOR | | | | $333.61 |
| ACCOUNT NO.    WASHSTA <br><br> WASHINGTON STATE TREASURER <br> 3500 188TH ST SW#103 <br> LYNNWOOD, WA  98037 | | | AP VENDOR | | | | $176.71 |
| ACCOUNT NO.    110379 <br><br> WASSERMAN, PAUL | | | EMPLOYEE CLAIMS | X | | | $193.24 |
| ACCOUNT NO.    WASTMAN25302113 <br><br> WASTE MANAGEMENT <br> PO BOX 9001054 <br> LOUISVILLE, KY  40290-1054 | | | AP VENDOR | | | | $76.17 |
| ACCOUNT NO.    WASTMAN39400617 <br><br> WASTE MANAGEMENT OF CENTRAL PA <br> PO BOX 13648 <br> PHILADELPHIA, PA  19101-3648 | | | AP VENDOR | | | | $100.12 |
| ACCOUNT NO.    WATCSPR162779 <br><br> WATCHUNG SPRING WATER CO,INC <br> 1900 SWARTHMORE AVE <br> LAKEWOOD, NJ  08701 | | | AP VENDOR | | | | $194.38 |

Sheet no. 843 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,074.23
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WATENAT045453 | | | | | | | |
| WATERBOY NATURAL SPRING WATER PO BOX 11235 HAUPPAUGE, NY  117880958 | | | AP VENDOR | | | | $282.42 |
| ACCOUNT NO.   WATINV | | | | | | | |
| WATERPLANT INVESTMENT, LLC 5644 BAY SIDE DR ORLANDO, FL  32819 | | | AP VENDOR | | | | $10,626.50 |
| ACCOUNT NO.   WATERSIDE | | | | | | | |
| WATERSIDE, LLC 28730 ST MICHAELS RD EASTON, MD  21601 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.   WATETOW06795 | | | | | | | |
| WATERTOWN TOWN CLERK 37 DEFOREST ST WATERTOWN, CT  06795 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.   WATTWIN | | | | | | | |
| WATTS WINDOW CLEANING, INC 4633 BENSON AVE BALTIMORE, MD  21227 | | | AP VENDOR | | | | $94.50 |
| ACCOUNT NO.   WBOCEBOC | | | | | | | |
| WBOC/EBOC PO BOX 2057 1729 N. SALISBURY BLVD. SALISBURY, MD  21802-2057 | | | AP VENDOR | | | | $1,700.00 |

Sheet no. 844 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $13,496.42
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WCAWAST002563 | | | | | | | |
| WCA WASTE SYSTEMS INC<br>PO BOX 553166<br>DETROIT, MI  48255-3166 | | | AP VENDOR | | | | $147.38 |
| ACCOUNT NO.   WCIADIS01132351 | | | | | | | |
| WCI- AMADOR DISPOSAL<br>A WASTE CONNECTIONS COMPANY<br>4011,  DEPT 1433<br>LOS ANGELES, CA  90084-1433 | | | AP VENDOR | | | | $54.02 |
| ACCOUNT NO.   WCRFMC | | | | | | | |
| WCR - FORT MEYERS CHAPTER<br>CENTURY 21 BIRCHWOOD REALTY<br>4040 DEL PRADO BLVD<br>CAPE CORAL, FL  33904 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   WEENERG15423913 | | | | | | | |
| WE ENERGIES<br>PO BOX 2089<br>MILWAUKEE, WI  53201 | | | AP VENDOR | | | | $584.34 |
| ACCOUNT NO.   WEENERG24913742 | | | | | | | |
| WE ENERGIES<br>333 W EVERETT ST<br>MILWAUKEE, WI  53290-1000 | | | AP VENDOR | | | | $104.01 |
| ACCOUNT NO.   WEATUND | | | | | | | |
| WEATHER UNDERGROUND,INC<br>185 BERRY STREET,SUITE 5501<br>SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $4,000.00 |

Sheet no. 845 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $5,139.75

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WEBECOM39104142 <br><br> WEBEX COMMUNICATIONS INC. <br> PO BOX BOX 49216 <br> SAN JOSE, CA  95161 | | | AP VENDOR | | | | $9,805.15 |
| ACCOUNT NO.    WEBSBAN <br><br> WEBSTER BANK <br> 609 W JOHNSON AVE <br> CHESHIRE, CT  06410 | | | AP VENDOR | | | | $2,758.09 |
| ACCOUNT NO.    WEEBAGIT <br><br> WEE BAG IT <br> 200 SOUTH BISCAYNE BLVD <br> STE A-450 <br> MIAMI, FL  33131 | | | AP VENDOR | | | | $251.58 |
| ACCOUNT NO.    WEINBRO98077 <br><br> WEINER BRODSKY SIDMAN KIDER PC <br> 1300 19TH STREET, NW <br> FIFTH FLOOR <br> WASHINGTON, DC  20036 | | | AP VENDOR | | | | $118,333.61 |
| ACCOUNT NO.    WELLWOR <br><br> WELLNESS AT WORK <br> 540 FRONTAGE RD <br> STE 1025 <br> NORTHFIELD, IL  60093 | | | AP VENDOR | | | | $110.00 |

Sheet no. 846 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $131,258.43
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WELLCOUN | | | | | | | |
| WELLS COUNTY RECORDER 102 W. MARKET ST. BLUFFTON, IN  46714 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO.    WELLFARG | | | | | | | |
| WELLS FARGO 5986 E MAIN ST COLUMBUS, OH  43213 | | | AP VENDOR | | | | $1,804.97 |
| ACCOUNT NO.    WELLSFARGO | | | | | | | |
| WELLS FARGO---- PO BOX 1450 MINNEAPOLIS, MN  55485 | | | AP VENDOR | | | | $1,428.70 |
| ACCOUNT NO.    WELLSFARAHA2001 | | | | | | | |
| WELLS FARGO BANK WF 8113 PO BOX 1450 MINNEAPOLIS, MN  55485-8113 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO.    WELLFARGO | | | | | | | |
| WELLS FARGO BANK WF 8113 PO BOX 1450 MINNEAPOLIS, MN  55485 | | | AP VENDOR | | | | $80,000.00 |

Sheet no. 847 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $93,246.67
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    WELLFARAHM2007-<br><br>WELLS FARGO BANK<br>WF 8113<br>P.O.BOX 1450<br>MINNEAPOLIS, MN  55485-8113 | | AP VENDOR | | $40,000.00 |
| ACCOUNT NO.    WELLFAR00874004<br><br>WELLS FARGO FINANCIAL LEASING<br>PO BOX 6434<br>CAROL STREAM, IL  60197 | | AP VENDOR | | $883.82 |
| ACCOUNT NO.    WELLSFARGFUND<br><br>WELLS FARGO FUNDING, INC<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485 | | AP VENDOR | | $3,658.69 |
| ACCOUNT NO.    WELTWEI<br><br>WELTMAN, WEINBERG & REIS CO<br>PO BOX 71263<br>CLEVELAND, OH  44191 | | AP VENDOR | | $700.00 |
| ACCOUNT NO.    OLSOWEN<br><br>WENDY OLSON<br>PO BOX 509<br>CONWAY, NH  03818 | | AP VENDOR | | $100.00 |
| ACCOUNT NO.    WILLWEN<br><br>WENDY WILLIAMS<br>101 E HORIZON DRIVE STE A<br>101 E HORIZON DRIVE STE A<br>HENDERSON, NV  89015 | | AP VENDOR | | $100.00 |

Sheet no. 848 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $45,442.51 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   11267 | | | | | | | |
| WERNER, MICHAEL | | | EMPLOYEE CLAIMS  **Deleted** | X | | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. SUPERIOR COURT, MONMOUTH COUNTY, NJ C-741-07 RONALD L. LUEDDEKE, LUEDDEKE LAW FIRM 215 MORRIS AVENUE SPRING LAKE, NJ  07762 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   WESLBAR | | | | | | | |
| WESLEY BARBER 203 E. MILLWATER FALL SHEPERDSVIILLE, KY 40165 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.   WESTCEN10020925 | | | | | | | |
| WEST CENTRAL WIRELESS POB 751 SAN ANGELO, TX  46902-0751 | | | AP VENDOR | | | | $148.14 |
| ACCOUNT NO.   WESTCOA89523 | | | | | | | |
| WEST COAST CONTRACTING OF NEVADA INC 7785 WHITE FIRST ST RENO, NV  89523 | | | AP VENDOR | | | | $425.00 |

Sheet no. 849 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           $823.14

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                         Case No. **07-11051**

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESTCOAS | | | | | | | |
| WEST COAST LOGISTICS,CORP. 1234 W.254TH STREET HARBOR CITY, CA  90710-2913 | | | AP VENDOR | | | | $902.85 |
| ACCOUNT NO.    WESEPRO | | | | | | | |
| WEST END PROFESIONAL CENTER ATTN GENE COOK 2066 STADIUM DR STE 202 C BOZEMAN, MT  59715 | | | AP VENDOR | | | | $168.47 |
| ACCOUNT NO.    WESLINCOR | | | | | | | |
| WEST LINN CORPORATE PARK, LLC C/O NORRIS & STEVENS, INC. 520 SW SIXTH AVE. STE. 400 PORTLAND, OR  97204 | | | AP VENDOR | | | | $3,195.83 |
| ACCOUNT NO.    WESTPAY00045110 | | | | | | | |
| WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $206.21 |
| ACCOUNT NO.    WESTPAY00456866 | | | | | | | |
| WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $6,104.71 |

Sheet no. 850 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           $10,578.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESTVIRG | | | | | | | |
| WEST VIRGINIA STATE TAX DEPT INTERNAL AUDITITING DIVISION PO BOX 1985 CHARLESTON, WV  25327 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO.    WESTAFF55056424 | | | | | | | |
| WESTAFF PO BOX 54619 LOS ANGELES, CA  90054 | | | AP VENDOR | | | | $463.19 |
| ACCOUNT NO.    WESMARCNI | | | | | | | |
| WESTCHESTER MARKET LTD 1333 WEST MCDERMOT DRIVE SUITE 180 ALLEN, TX  75013 | | | AP VENDOR | | | | $2,373.80 |
| ACCOUNT NO.    WESTLOG | | | | | | | |
| WESTCOAST LOGISTICS, CORP 1234 W. 254TH STREET HARBOR CITY, CA  90710 | | | AP VENDOR | | | | $1,282.59 |
| ACCOUNT NO.    WESTMTP261747 | | | | | | | |
| WESTERN MONTANA PUBLISHING GROUP PO BOX 8029 MISSOULA, MT  59807 | | | AP VENDOR | | | | $845.00 |

Sheet no. 851 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $5,239.58
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WESTPES920580 <br><br> WESTERN PEST SERVICES <br> 1850 YORK RD <br> STE F <br> TIMONIUM, MD 21093 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO.    WESTLEA <br><br> WESTLAKE LEASING II LLC. <br> PO BOX 1517 <br> CUMMINGS, GA 30028 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    WESTCOM <br><br> WESTPARK COMMUNITY ASSOC <br> C/O AAM <br> 7740 N 16TH ST   STE 300 <br> PHOENIX, AZ 85020-4473 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.    WESTPHOM46825 <br><br> WESTPORT HOMES <br> 1230 RUSTON PASS STE B <br> FORT WAYNE, IN 46825 | | | AP VENDOR | | | | $7,875.00 |
| ACCOUNT NO.    WESTSTO <br><br> WESTSIDE STORIES <br> PO BOX 4027 <br> WAIANAE, HI 96792 | | | AP VENDOR | | | | $1,456.24 |

Sheet no. 852 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $9,600.24

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____                    _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WHATCOU<br><br>WHATCOM COUNTY ASSOC. OF REALTORS<br>3317 NORTHWEST AVE<br>BELLINGHAM, WA  98225 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.    WHITDIR225189<br><br>WHITE DIRECTORY HOLDINGS<br>PENNSYLVANIA<br>PO BOX 5168<br>BUFFALO, NY  14240 | | | AP VENDOR | | | | $1,812.00 |
| ACCOUNT NO.    WHIROSE<br><br>WHITE ROSE CU<br>3498 INDUSTRIAL DRIVE<br>3498 INDUSTRIAL DRIVE<br>YORK, PA  17402 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.<br><br>WHITE V. AMERICAN HOME MORTGAGE CORP.<br>NO. 07-200-ML<br>CHRISTOPHER M. LEFEBVRE<br>CLAUDE LEFEBVRE & CHRITOPHER LEFEBVRE, PC<br>PO BOX 479<br>PAWTUCKET, RI  02862 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    WHIROA<br><br>WHITES ROAD LLC<br>C/O PHOENIX PROP<br>P O BOX 20000<br>KALAMAZOO, MI  49019-1000 | | | AP VENDOR | | | | $4,433.33 |

Sheet no. 853 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $7,145.33
(Total of this page) |

Total |
(Use only on the last page of the completed Schedule F) |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO.   60319<br>WHITTON, LEO | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.   WILCAPP<br>WILCOX APPRAISAL SERVICE, LLC<br>326 NORTH MULBERRY STREET<br>SUITE 1<br>ELIZABETHTOWN, KY  42701 | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.<br>WILCOX<br>07-CC-0426<br>WILLIAM C. MOYER, LORCH & NAVILLE, LLC<br>PO BOX 1343, 506 STATE STREET<br>NEW ALBANY, IN  47151 | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.   WILDABO99503<br>WILD ABOUT BALLOONS<br>505 E NORTHERN LIGHTS<br>ANCHORAGE, AK  99503 | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.   12462<br>WILHOITE, DAVID | | EMPLOYEE CLAIMS | X | | | $1,101.92 |
| ACCOUNT NO.   114799<br>WILKINSON, FAITH | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |

Sheet no. 854 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $1,751.92 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) |  |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    WILCONS<br><br>WILLARD& CONSTRUCTION<br>P O BOX 540<br>WIRTZ, VA  24184-3225 | | AP VENDOR | | $1,276.80 |
| ACCOUNT NO.    WILLBUR<br><br>WILLIAM B. BURKS<br>PO BOX 5176<br>PO BOX 5176<br>SHREVEPORT, LA  71135-5176 | | AP VENDOR | | $1,050.00 |
| ACCOUNT NO.    BECKWIL<br><br>WILLIAM BECKER<br>4839 BENDING LANE<br>WASHINGTON, DC  20007 | | AP VENDOR | | $370.00 |
| ACCOUNT NO.<br><br>WILLIAM D CHILLEO<br>1400 PESAVENTO DRIVE<br>BRIDGEVILLE, PA  15017 | | REPAIR ESCROW<br>LOAN NUMBER:  1595917<br>FUNDING DATE:  1/23/2007 | | $1,125.00 |
| ACCOUNT NO.    OBRIWIL<br><br>WILLIAM OBRIANT | | AP VENDOR | | $115.20 |
| ACCOUNT NO.    WILPAT<br><br>WILLIAM PATON (VA)<br>7416 FARNUM STREET<br>SPRINGFIELD, VA  22151 | | AP VENDOR | | $350.00 |

Sheet no. 855 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $4,287.00 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WILLTRF  <br><br>WILLIAMS TRF & STG<br>PO BOX 908<br>TUPELO, MS  38801 | | | AP VENDOR | | | | $1,801.12 |
| ACCOUNT NO.   81288  <br><br>WILLIAMS, LADON | | | EMPLOYEE CLAIMS | X | | | $284.68 |
| ACCOUNT NO.   WILLWILL28601  <br><br>WILLIAMS, WILLIAMS, & EUSTICE PLLC<br>87 4TH STREET NW SUITE C<br>HICKORY, NC  28601 | | | AP VENDOR | | | | $15.99 |
| ACCOUNT NO.   WILMTRU67175000  <br><br>WILMINGTON TRUST COMPANY<br>FEES AND PAYMENT UNIT<br>PO BOX 8955<br>WILMINGTON, DE  19899-8955 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO.   KW  <br><br>WILSON APPRAISAL<br>36 W SUTTONS RD<br>BATTLE CREEK, MI  49014 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   24873  <br><br>WILSON, GEORGE | | | EMPLOYEE CLAIMS | X | | | $71.74 |

Sheet no. 856 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,273.53
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    81462<br><br>WILT, TAMMY | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.    WIM&ASS<br><br>WIMMER & ASSOCIATES<br>4860 RIVER FARM RD<br>NE<br>MARIETTA, GA  30068 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.    WINDREA<br><br>WINDERMERE REAL EST NORTHWEST<br>5424 SAND POINT WAY NE<br>SEATTLE, WA  98105 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.    WINDTOW06095<br><br>WINDSOR TOWN CLERK<br>275 BROAD ST<br>WINDSOR, CT  06095 | | | AP VENDOR | | | | $43.00 |
| ACCOUNT NO.    WINDS8592751227<br><br>WINDSTREAM<br>POB 9001908<br>LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $329.79 |
| ACCOUNT NO.    WINDS7043647950<br><br>WINDSTREAM<br>POB 105521<br>ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $1,071.02 |

Sheet no. 857 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,913.81 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINDS8039512786 WINDSTREAM POB 105521 ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $1,472.85 |
| ACCOUNT NO.    WINDS8033561075 WINDSTREAM POB 105521 ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $197.27 |
| ACCOUNT NO.    WINDS8143362381 WINDSTREAM POB 9001908 LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $571.56 |
| ACCOUNT NO.    WINDS8592681060 WINDSTREAM POB 9001908 LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $753.75 |
| ACCOUNT NO.    WINDS7048434393 WINDSTREAM POB 105521 ATLANTA, GA  30348-5521 | | | AP VENDOR | | | | $210.20 |
| ACCOUNT NO.    WINDS8592781031 WINDSTREAM POB 9001908 LOUISVILLE, KY  40290-1908 | | | AP VENDOR | | | | $690.71 |

Sheet no. 858 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $3,896.34

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINMSOF0AMEHOME | | | | | | | |
| WINMILL SOFTWARE<br>420 LEXINGTON AVE<br>STE 455<br>NYC, NY  10170 | | | AP VENDOR | | | | $5,435.85 |
| ACCOUNT NO.    WINPRT | | | | | | | |
| WINONA PARTNERS<br>18231 HWY 18 SUITE 4<br>APPLE VALLEY, CA  92307 | | | AP VENDOR | | | | $11,413.00 |
| ACCOUNT NO.    WINSVER30511 | | | | | | | |
| WINSLOW H VERDERY JR LLC<br>1 PROFESSIONAL DRIVE<br>SUITE A<br>BALWIN, GA  30511 | | | AP VENDOR | | | | $22.58 |
| ACCOUNT NO.    WINSOFF7394 | | | | | | | |
| WINSTON OFFICE SUPPORT LI<br>122 EAST 42ND STREET<br>STE 320<br>NEW YORK, NY  10168 | | | AP VENDOR | | | | $14,538.12 |
| ACCOUNT NO.    WINPAK | | | | | | | |
| WINTER PARK TOWN CENTER LTD<br>PO BOX 73847<br>CLEVELAND, OH  44193 | | | AP VENDOR | | | | $10.58 |

Sheet no. 859 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $31,420.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)
(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WINTBRO | | | | | | | |
| WINTERS BROS<br>211 SPRINGS FIREPLACE RD<br>EAST HAMPTON, NY 11937 | | | AP VENDOR | | | | $140.78 |
| ACCOUNT NO.    WINWSHO | | | | | | | |
| WINWARD SHOPPING CENTER<br>2810 EASTLAKE AVENUE EAST<br>SEATTLE, WA 98102 | | | AP VENDOR | | | | $4,259.02 |
| ACCOUNT NO.    WISECHO89108 | | | | | | | |
| WISE CHOICE APPRAISALS<br>5712 PASEO RECALLO CT<br>LAS VEGAS, NV 89108 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.    WITHRIV30326570 | | | | | | | |
| WITHLACOOCHEE RIVER ELECTRIC<br>COOPERATIVE INC<br>PO BOX 100<br>DADE CITY, FL 33526-0100 | | | AP VENDOR | | | | $161.30 |
| ACCOUNT NO.    WITTFLO | | | | | | | |
| WITTENDALE'S FLORIST AND<br>GREENHOUSES INC<br>89 NEWTOWN LANE<br>EAST HAMPTON, NY 11937 | | | AP VENDOR | | | | $102.11 |
| ACCOUNT NO.    WIZALOC0410033 | | | | | | | |
| WIZARD LOCK & SAFE CO.<br>218 N. PRINCE STREET<br>LANCASTER, PA 17603 | | | AP VENDOR | | | | $225.93 |

Sheet no. 860 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $5,114.14 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                        _____
                    Debtor                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    WLCOPROAMERICAN | | | | | | | |
| WL CONCEPTS & PRODUCTION, INC 599 JERUSALEM AVE UNIONDALE, NY  11553 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO.    WLNGRAD | | | | | | | |
| WLNG RADIO EASTERN LONG ISLAND PO BOX 2000 SAG HARBOR, NY  11963 | | | AP VENDOR | | | | $384.00 |
| ACCOUNT NO.    WOLTKLU00015264 | | | | | | | |
| WOLTERS KLUWER FINANCIAL PO BOX 1493 ST. CLOUD, MN  56302 | | | AP VENDOR | | | | $433.42 |
| ACCOUNT NO.    WOMECOUN | | | | | | | |
| WOMEN'S COUNCIL OF REALTORS 2021 N 52AVE HOLLYWOOD, FL  33021 | | | AP VENDOR | | | | $232.00 |
| ACCOUNT NO. | | | | | | | |
| WOODARD V. AMERICAN HOME MORTGAGE INVESTMENT CORP NO. 271838-V 10400 CONNECTICUT AVENUE #405 KENSINGTON, MD  20895 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    WOODREA | | | | | | | |
| WOODBURN REALTY 64 SOUTH KINGS HIGHWAY DOVER, DE  19901 | | | AP VENDOR | | | | $60.00 |

Sheet no. 861 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,304.42 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**
_____                                  _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WOODTRO17702 | | | | | | | |
| WOODTRONICS 110 REYNOLDS STREET SOUTH WILLIAMSPORT, PA  17702 | | | AP VENDOR | | | | $37,586.43 |
| ACCOUNT NO.   WOONCIT | | | | | | | |
| WOONSOCKET CITY CLERK 169 MAIN ST WOONSOCKET, RI  02895 | | | AP VENDOR | | | | $88.00 |
| ACCOUNT NO.   WORCCOU | | | | | | | |
| WORCHESTER COUNTY REGISTER OF DEEDS 2 MAIN ST WORCESTER, MA  01608 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.   WORKAHA | | | | | | | |
| WORK-A-HAULIX 10406 PERWINKLE COURT LOUISVILLE, KY  40291 | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.   WORKSOL | | | | | | | |
| WORKSPACE SOLUTIONS 919 COLISEUM BLVD. NORTH FORT WAYNE, IN  46805 | | | AP VENDOR | | | | $167,089.15 |
| ACCOUNT NO.   WORLWAT | | | | | | | |
| WORLDWIDE WATER SYSTEMS, LLC 1809 WEST MAIN LOUISVILLE, OH  44641 | | | AP VENDOR | | | | $45.36 |

Sheet no. 862 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $205,053.94

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WREC11730326570<br><br>WREC<br>PO BOX 278<br>DADE CITY, FL  33526 | | | AP VENDOR | | | | $114.13 |
| ACCOUNT NO.   WRIGHTENG<br><br>WRIGHT R. ARCHER III ENGINEER<br>403 NORTH HOLDEN RD<br>GREENSBORO, NC  27410 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.   24896<br><br>WRIGHT, ZAK | | | EMPLOYEE CLAIMS | X | | | $115.00 |
| ACCOUNT NO.   WTAPTV<br><br>WTAP-TV<br>14580 COLLECTIONS CNTR DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.   WYNDHOT<br><br>WYNDHAM HOTELS & RESORTS<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL  60025 | | | AP VENDOR | | | | $9,916.05 |
| ACCOUNT NO.   WYOMING<br><br>WYOMING.COM<br>937 W MAIN<br>RIVERTON, WY  82501 | | | AP VENDOR | | | | $84.95 |

Sheet no. 863 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $10,505.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____ Debtor _____                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   XACTEC10254<br><br>XACTEC<br>109 BULIFANTS BLVD<br>STE B<br>WILLIAMSBURG, VA  23188 | | | AP VENDOR | | | | $2,352.94 |
| ACCOUNT NO.   XCELENE82789117<br><br>XCEL ENERGY<br>PO BOX 9477<br>MPLS, MN  55484-9477 | | | AP VENDOR | | | | $115.83 |
| ACCOUNT NO.   XCELENE71257644<br><br>XCEL ENERGY<br>PO BOX 9477<br>MPLS, MN  55484 | | | AP VENDOR | | | | $123.23 |
| ACCOUNT NO.   XCELENE40889381<br><br>XCEL ENERGY<br>PO BOX 9477<br>MPLS, MN  55484-9477 | | | AP VENDOR | | | | $67.97 |
| ACCOUNT NO.   XELELLC<br><br>XELERATE, LLC<br>147 CANTERBURY LANE<br>BLUE BELL, PA  19422 | | | AP VENDOR | | | | $8,480.00 |
| ACCOUNT NO.   XEROX706408721<br><br>XEROX BUSINESS SERVICES<br>PNC BANK<br>1200 EAST CAMPBELL-STE 108<br>RICHARDSON, TX  75081 | | | AP VENDOR | | | | $32,002.61 |

Sheet no. 864 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $43,142.58 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.    XEROCOR06331600 <br><br> XEROX CORP <br> POB 7405 <br> PASADENA, CA  91109-7405 | | AP VENDOR | | $220.88 |
| ACCOUNT NO.    XERCOR <br><br> XEROX CORPORATION <br> PO BOX 660501 <br> DALLAS, TX  75266 | | AP VENDOR | | $3,802.55 |
| ACCOUNT NO.    XEROX079440350 <br><br> XEROX CORPORATION <br> PO BOX 827181 <br> PHILADELPHIA, PA  19182 | | AP VENDOR | | $15.38 |
| ACCOUNT NO.    XEROX307766253 <br><br> XEROX CORPORATION <br> PO BOX 7405 <br> PASADENA, CA  91109 | | AP VENDOR | | $94.00 |
| ACCOUNT NO.    XEROX709450514 <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILADELPHIA, PA  19182 | | AP VENDOR | | $260.70 |
| ACCOUNT NO.    XEROX99567927 <br><br> XEROX CORPORATION <br> PO BOX 650361 <br> DALLAS, TX  75265 | | AP VENDOR | | $530.64 |

Sheet no. 865 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $4,924.15
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  XEROX305820136 | | | | | | | |
| XEROX CORPORATION PO BOX 802555 CHICAGO, IL  60680 | | | AP VENDOR | | | | $111.67 |
| ACCOUNT NO.  XERION | | | | | | | |
| XEROX CORPORATION DO NOT USE P.O. BOX 827598 PHILADELPHIA, PA  19182-7598 | | | AP VENDOR | | | | $1,495.99 |
| ACCOUNT NO.  XOCOM00106438 | | | | | | | |
| XO COMMUNICATIONS POB 828618 PHIL, PA  19182-8618 | | | AP VENDOR | | | | $293,132.31 |
| ACCOUNT NO.  XOCOM00034357 | | | | | | | |
| XO COMMUNICATIONS 14239 COLLECTIONS CNTR DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $228.64 |
| ACCOUNT NO.  XOCOM00048014 | | | | | | | |
| XO COMMUNICATIONS 14239 COLLECTIONS CNTR DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $126.52 |
| ACCOUNT NO.  XOCOM2794177 | | | | | | | |
| XO COMMUNICATIONS SVCS INC POB 5738 CAROL STREAM, NY  60197-5738 | | | AP VENDOR | | | | $2,129.89 |

Sheet no. 866 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $297,225.02 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    XOCOM2720524 XO COMMUNICATIONS SVCS INC 14242 COLLECTIONS CNTR DR CHICAGO, IL  60693-0142 | | | AP VENDOR | | | | $5,143.82 |
| ACCOUNT NO.    YANKGAS36180008 YANKEE GAS SERVICES CO PO BOX 2919 HARTFORD, CT  06104-2919 | | | AP VENDOR | | | | $24.23 |
| ACCOUNT NO.    YELLBOO700599 YELLOW BOOK - PACIFIC PO BOX 61444 LOS ANGELES, CA  90051-5744 | | | AP VENDOR | | | | $979.48 |
| ACCOUNT NO.    YELLBOO128494 YELLOW BOOK - SOUTHERN P.O. BOX 588 NEWARK, NJ  07101-0588 | | | AP VENDOR | | | | $538.01 |
| ACCOUNT NO.    YELLBOO218662 YELLOW BOOK- MID ATLANTIC PO BOX 347 NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $312.63 |
| ACCOUNT NO.    YELLBOO117152 YELLOW BOOK -MID ATLANTIC PO BOX 347 NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $289.00 |

Sheet no. 867 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          $7,287.17

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    YELLBOO269595<br><br>YELLOW BOOK -MID ATLANTIC<br>PO BOX 347<br>NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $553.80 |
| ACCOUNT NO.    YELLBOO377466<br><br>YELLOW BOOK- NJ<br>PO BOX 579<br>NEWARK, NJ  07101 | | | AP VENDOR | | | | $338.00 |
| ACCOUNT NO.    YELLBOO357216<br><br>YELLOW BOOK- NJ<br>PO BOX 579<br>NEWARK, NJ  07101 | | | AP VENDOR | | | | $929.74 |
| ACCOUNT NO.    YELLBOO543432<br><br>YELLOW BOOK USA - WEST<br>PO BOX 6448<br>CAROL STREAM, IL  60197-6448 | | | AP VENDOR | | | | $216.20 |
| ACCOUNT NO.    YELLBOO455173<br><br>YELLOW BOOK USA- WEST<br>PO BOX 6448<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $298.84 |
| ACCOUNT NO.    YELLBOO471966<br><br>YELLOW BOOK USA- WEST<br>PO BOX 6448<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $123.00 |

Sheet no. 868 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $2,459.58 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   YELLBOO233669 <br><br> YELLOW BOOK-MID ATLANTIC <br> PO BOX 347 <br> NEWARK, NJ 07101-0347 | | | AP VENDOR | | | | $199.81 |
| ACCOUNT NO.   YELLPAG <br><br> YELLOW PAGE DIRECTORY <br> PO BOX 411450 <br> MELBOURNE, FL 32941 | | | AP VENDOR | | | | $317.90 |
| ACCOUNT NO.   YELLPAG10072203 <br><br> YELLOW PAGES <br> PO BOX 111455 <br> CARROLLTON, TX 75011-1455 | | | AP VENDOR | | | | $398.00 |
| ACCOUNT NO.   YELLPAG1304752 <br><br> YELLOW PAGES UNITED <br> PO BOX 95450 <br> ATLANTA, GA 30347 | | | AP VENDOR | | | | $592.00 |
| ACCOUNT NO.   YELLPAG31063826 <br><br> YELLOW PAGES UNITED <br> PO BOX 50038 <br> JACKSONVILLE, FL 32240-0038 | | | AP VENDOR | | | | $296.00 |
| ACCOUNT NO.   YELLPAG71260920 <br><br> YELLOW PAGES UNITED <br> PO BOX 95450 <br> ATLANTA, GA 30347 | | | AP VENDOR | | | | $592.00 |

Sheet no. 869 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,395.71
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    YELLPAG02125589<br><br>YELLOW PAGES-NATIONAL<br>PMT PROC<br>POB 13409<br>TAMPA, FL 33681-3409 | | | AP VENDOR | | | | $276.00 |
| ACCOUNT NO.    YELLOWP18275149<br><br>YELLOWPAGES.COM<br>PO BOX 650098<br>DALLAS, TX 75265-0098 | | | AP VENDOR | | | | $678.00 |
| ACCOUNT NO.    YELLOWP15951165<br><br>YELLOWPAGES.COM<br>PO BOX 650098<br>DALLAS, TX 75265-0098 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    YELLOWP17734492<br><br>YELLOWPAGES.COM<br>PO BOX 650098<br>DALLAS, TX 75265-0098 | | | AP VENDOR | | | | $29.00 |
| ACCOUNT NO.<br><br>YEO V. AMERICAN HOME MORTGAGE SERVICING, INC.<br>06-CP-18-1129<br>RYAN D. BUESTEIN, BLUESTEIN & JOHNSON, LLC<br>PO BOX 31443<br>CHARLESTON, SC 29417 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 870 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        $1,108.00

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    YOLOCOM<br><br>YOLO COMMUNITY FOUNDATION<br>449 ELM ST<br>WOODBURY, CA  75695 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    YORKCOU23692<br><br>YORK COUNTY CHAMBER OF COMMERC<br>P.O.BOX 1103<br>YORKTOWN, VA  23692 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.    YORKCOU17401<br><br>YORK COUNTY RECORDER OF DEEDS, GOVERNMENT CENTER<br>100 WEST MARKET ST. STE 101<br>YORK, PA  17401 | | | AP VENDOR | | | | $30.50 |
| ACCOUNT NO.    YORKELE12409601<br><br>YORK ELECTRIC COOPERATIVE,INC<br>P O BOX 150<br>YORK, SC  29745-0150 | | | AP VENDOR | | | | $192.40 |
| ACCOUNT NO.    YORSTR<br><br>YORK STREET JOINT VENTURE<br>P O BOX 227<br>MORRISTOWN, NJ  07963 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.    YOSEWAT610576<br><br>YOSEMITE WATERS<br>522 I STREET<br>BRAWLEY, CA  92227 | | | AP VENDOR | | | | $236.35 |

Sheet no. 871 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $1,809.25

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                         _____(if known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    YOUNPUB<br><br>YOUNG'S PUBLISHING, INC<br>1875 RADIO RD<br>DAYTON, OH  45431 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    YOURPRI<br><br>YOUR PRIVATE LIMOUSINE<br>3255 N. ARLINGTON HEIGHTS ROAD<br>SUITE 511<br>ARLINGTON HIEGHTS, IL  60004 | | | AP VENDOR | | | | $3,620.10 |
| ACCOUNT NO.    YUBASUT1286285<br><br>YUBA SUTTER DISPOSAL, INC<br>PO BOX 60818<br>LOS ANGELES, CA  90060 | | | AP VENDOR | | | | $47.05 |
| ACCOUNT NO.    GILBZAC<br><br>ZACHARY GILBERTSON | | | AP VENDOR | | | | $1,091.50 |
| ACCOUNT NO.    GORDZAC<br><br>ZACHARY GORDON & PHILIP LUBITZ<br>5523 MEADOW WOOD BLVD<br>LYNDHURST, OH  44124 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    ALAWZAI<br><br>ZAIKI ALAWL<br>414 HUNTINGTON PLACE<br>ANN ARBOR, MI  48104 | | | AP VENDOR | | | | $168.30 |

Sheet no. 872 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $5,301.95 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    ZANEMUS<br><br>ZANESVILLE MUSKINGUM CO. HEALTH DEPT.<br>205 N. 7TH STREET<br>ZANESVILLE, OH | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.    ZCSTERL<br><br>ZC STERLING<br>210 INTERSTATE NORTH PKWY<br>STE 400<br>ATLANTA, GA  30339 | | | AP VENDOR | | | | $575,262.41 |
| ACCOUNT NO.    ZEEMSER005445<br><br>ZEE MEDICAL SERVICES CO<br>16631 BURKE LANE<br>HUNTINGTON BEACH, CA  92647 | | | AP VENDOR | | | | $193.84 |
| ACCOUNT NO.<br><br>ZELTNER VS. AMERICAN HOME MORTGAGE CORP., ET AL.<br>COURT OF COMMON PLEAS, WOOD COUNTY, OH 06CV220<br>ADVOCATES FOR BASIC<br>LEGAL EQUALITY, RICHARD ALSTON<br>520 MADISON AVENUE, SUITE 740<br>TOLEDO, OH  46304 | | | LITIGATION | X | X | X | Undetermined |
| ACCOUNT NO.    ZENOOFFFM0552<br><br>ZENO OFFICE SOLUTIONS INC<br>PO BOX 23687<br>TAMPA, FL  33623 | | | AP VENDOR | | | | $2,540.65 |

Sheet no. 873 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $578,176.90 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ZENOOFFGA1265 ZENO OFFICE SOLUTIONS INC PO BOX 23687 TAMPA, FL 33623 | | | AP VENDOR | | | | $303.37 |
| ACCOUNT NO.  ZENOOFFPS0885 ZENO OFFICE SOLUTIONS INC PO BOX 23687 TAMPA, FL 33623 | | | AP VENDOR | | | | $91.99 |
| ACCOUNT NO.  ZENSARAHM ZENSAR TD,LLC 48 BROAD STREET PMB 316 RED BANK, NJ 07701-1985 | | | AP VENDOR | | | | $423,576.68 |
| ACCOUNT NO.  ZEPHYRH07551351 ZEPHYRHILLS PO BOX 856680 LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $33.32 |
| ACCOUNT NO.  ZEPHYRH07418411 ZEPHYRHILLS PO BOX 856680 LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $71.63 |
| ACCOUNT NO.  ZEPHYRH07394976 ZEPHYRHILLS PO BOX 856680 LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $9.57 |

Sheet no. 874 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $424,086.56

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ZEPHYRH07014624<br><br>ZEPHYRHILLS<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $31.78 |
| ACCOUNT NO.   ZEPHYRH06921662<br><br>ZEPHYRHILLS<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $32.94 |
| ACCOUNT NO.   ZEPHYRH06890586<br><br>ZEPHYRHILLS<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | AP VENDOR | | | | $139.40 |
| ACCOUNT NO.   114432<br><br>ZEPPUHAR, ROBERT | | | EMPLOYEE CLAIMS<br><br>**Deleted** | X | | | $0.00 |
| ACCOUNT NO.<br><br>ZINGARIELLO<br>PENDING<br>VINCENT ZINGARIELLO<br>135 THAXTER ROAD<br>PORTSMOUTH, NH 03801 | | | LITIGATION | X | X | X | Undetermined |

Sheet no. 875 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $204.12 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.    **07-11051**

_____

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ZOA NIELSEN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. AMERICAN HOME MORTGAGE CORP., A NEW YORK CORPORATION DOING BUSINESS IN OREGON AS AMERICAN HOME MORTGAGE CORP., A CORPORATION OF NEW YORK AND AMERICAN HOME MORTGAGE 6:06-CV-1 JOHN M. EGAN, PC 240 SIXTH STREET LAKE OSWEGO, OR 97034 | | | LITIGATION | X | X | X | Undetermined |
| **ACCOUNT NO.    ZWAAPP** | | | | | | | |
| ZWANZINGER APPRAISAL CO 1015 SCOTT FELTON RD INDIANOLA, IA 50125 | | | AP VENDOR | | | | $300.00 |
| **ACCOUNT NO.    40272** | | | | | | | |
| ZWICK, CARI L | | | EMPLOYEE CLAIMS | X | | | $42.65 |

Sheet no. 876 of 876 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $342.65 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | $1,627,990,558.44 |

(Report total also on Summary of Schedules)

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____

Debtor                                                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 100 MARKET STREET<br>100 MARKET STREET<br>P.O. BOX 1267<br>PORTSMOUTH, NH  03802 | LEASE<br>OFFICE<br>4/1/2006 - 3/31/2009 |
| 105 S. YORK ROAD, LLC C/O CATALANO & ASSOCIATES<br>105 S. YORK RD,<br>SUITE 2B<br>ELMHURST, IL  60126 | LEASE<br>OFFICE<br>1/1/2006 - 12/31/2010 |
| 106TH SOUTH BUSINESS PARK L.P.<br>10421 SOUTH JORDAN GATEWAY BLVD.<br>SUITE 660<br>SOUTH JORDAN, UT  84095 | LEASE<br>OFFICE<br>2/1/2005 - 1/31/2010 |
| 115 RIVER ROAD LLC<br>115 RIVER ROAD<br>EDGEWATER, NJ  07020 | LEASE<br>OFFICE<br>9/1/2005 - 2/28/2009 |
| 12 INTERACTIVE LLC<br>3501 N. SOUTHPORT AVE, STE 144<br>CHICAGO, IL  60657 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/7/2007 |
| 1305 WALT WHITMAN ROAD SPE, LLC.<br>C/O REXCORP REALTY LLC<br>UNIONDALE, NY  11556 | LEASE<br>OFFICE<br>2/1/2006 - 7/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1717 LLC C/O BUTTERFIELD PROPERTIES<br>477 E. BUTTERFILED ROAD<br>SUITE 500<br>LOMBARD, IL  60148 | LEASE<br>OFFICE<br>1/1/2004 - 12/31/2009 |
| 1-800 EAST-WEST MORTGAGE COMPANY<br>84 NEWBURY ST.<br>PEABODY, MA  01960 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE: 9/18/2006 |
| 1-800-GOT-JUNK? COMMERCIAL SERVICES (USA) LLC<br>300-1523 WEST 3RD AVENUE<br>VANCOUVER, BC  V6J1J8 | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE:  5/1/2005 |
| 1817 S. NEIL ST. PARTNERSHIP C/O RAMSHAW REAL ESTATE<br>1817 S. NEIL STREET<br>SUITE 200<br>CHAMPAIGN, IL  61820 | LEASE<br>OFFICE<br>10/24/2005 - 10/23/2008 |
| 197 FIRST AVENUE<br>C/O MARIC, INC.<br>197 FIRST AVENUE, SUITE 300<br>NEEDHAM, MA  02494 | LEASE<br>OFFICE<br>7/1/2003 - 3/31/2011 |
| 1993 FLATLEY FAMILY TRUST<br>PO BOX 850168<br>BRAINTREE, MA  02185 | LEASE<br>OFFICE<br>6/1/2005 - 5/31/2008 |
| 1ST ADVANTAGE MORTGAGE, LLC<br>701 E 22 STREET<br>SUITE 125<br>LOMBARD, IL  60148 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE: 9/18/2005 |
| 1ST ADVANTAGE MORTGAGE, LLC<br>701 E 22 STREET<br>SUITE 125<br>LOMBARD, IL  60148 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE: 3/30/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

<u>Debtor</u>                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1ST AMERICAN BUILDERS<br>2514 RELIANCE AVENUE<br>APEX, NC  27539 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/1/2005 |
| 1ST AMERICAN BUILDERS<br>2514 RELIANCE AVENUE<br>APEX, NC  27539 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 4/9/2006 |
| 1ST AMERICAN MORTGAGE, INC<br>3926 PENDER DRIVE<br>1ST FLOOR<br>FAIRFAX, VA  22030 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/14/2006 |
| 1ST AMERICAN MORTGAGE, INC<br>3926 PENDER DRIVE<br>1ST FLOOR<br>FAIRFAX, VA  22030 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/15/2006 |
| 1ST CHOICE FINANCIAL GROUP INC<br>8405 NW 53RD<br>STE C-105<br>MIAMI, FL  33166 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 3/21/2007 |
| 1ST EAST SIDE SAVINGS BANK<br>2075 FRUTLVELLE RD<br>SUITE 100<br>SARASOTA, FL  34237 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 10/12/2005 |
| 1ST FINANCIAL BANK<br>11120 W. 135TH ST.<br>OVERLAND PARK, KS  66221 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/19/2006 |
| 1ST MARINER BANK<br>3975 FAIR RIDGE DR<br>STE 300<br>NORTH TOWER<br>FAIRFAX, VA  22033 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/3/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1ST MARINER BANK<br>3975 FAIR RIDGE DR<br>STE 300<br>NORTH TOWER<br>FAIRFAX, VA  22033 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/3/2006 |
| 1ST MARINER BANK<br>3975 FAIR RIDGE DR<br>STE 300<br>NORTH TOWER<br>FAIRFAX, VA  22033 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/3/2006 |
| 1ST MEDALLION MORTGAGE CORPORATION<br>202 CENTREPORT DRIVE<br>SUITE 150<br>GREENSBORO, NC  27409 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 |
| 2001 BEYOND<br>6365 NANCY RIDGE DRIVE<br>SAN DIEGO, CA  92121 | MARKETING CONTRACT<br>MARKETING AND SERVICES<br>EFFECTIVE DATE: 12/12/2000 |

**Addition**

| | |
|---|---|
| 21ST MORTGAGE CORPORATION<br>PO BOX 477<br>KNOXVILLE, TN  37901 | BROKER AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>EFFECTIVE DATE: 1/4/2007 |
| 2250 LIVELY LLC<br>3030 FINLEY RD<br>SUITE 110<br>DOWNERS GROVE, IL  60515 | LEASE<br>OFFICE<br>10/15/2002 - 4/30/2008 |
| 24TH BROADWAY CORP.<br>1038 ESTATE DR.<br>QUINCY, IL  62305 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2007 |
| 275 WEST GARRETT, LLC<br>1298 CRONSON BLVD, SUITE 202<br>CROFTON, MD  21114 | LEASE<br>OFFICE<br>1/15/2005 - 1/31/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No. **07-11051**
_____                          _____
                    Debtor                                              (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 29 EAST DOVER STREET, LLC<br>6750 ALEXANDER BELL DRIVE<br>SUITE 110<br>COLUMBIA, MD  21046 | LEASE<br>OFFICE<br>3/1/2005 - 12/31/2009 |
| 29 EAST DOVER STREET, LLC<br>6750 ALEXANDER BELL DRIVE<br>SUITE 110<br>COLUMBIA, MD  21046 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2009 |
| 2924 NORTH LINCOLN, LLC C/O ALAN SAHAGIAN<br>2226 NORTH RACINE AVENUE #6<br>CHICAGO, IL  60614 | LEASE<br>OFFICE<br>9/1/2006 - 8/31/2009 |
| 300 BEDFORD STREET BUILDING OWNER, LLC<br>C/O COLLEGE STREET MANAGEMENT LLC<br>900 CHAPEL STREET, SUITE 701<br>NEW HAVEN, CT  06510 | LEASE<br>OFFICE<br>10/1/2004 - 9/30/2009 |
| 3445 CAUSEWAY LIMITED LIABILITY COMPANY<br>P. O. BOX 6401<br>METAIRIE, LA  70009 | LEASE<br>OFFICE<br>9/1/2005 - 4/30/2009 |
| 3RD FINANCIAL SERVICE CORPORATION<br>LAW OFFICES OF EDWARD GARFINKEL<br>110 WILLIAM STREET<br>NEW YORK, NY  10038 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  2/21/2006 |
| 4 LOTS RIVER, LLC<br>18 PLEASANT STREET<br>MEREDITH, NH  03253 | LEASE<br>OFFICE<br>11/1/2005 - 10/31/2008 |
| 4:19 COMPANY, LLLP<br>2325 RAND AVENUE<br>% CENTRAL COLORADO MANAGEMENT COMPANY<br>COLORADO SPRINGS, CO  80906 | LEASE<br>OFFICE<br>4/1/2007 - 4/30/2010 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                          Case No.  **07-11051**

Debtor                                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 445 DOLLEY MADISON RD, LLC<br>445 DOLLEY MADISON RD<br>SUITE 400<br>GREENSBORO, NC  27410 | LEASE<br>OFFICE<br>11/16/2005 - 11/15/2010 |

**Addition**

| | |
|---|---|
| 4INFO<br>2100 GENG ROAD<br>SUITE 102<br>PALO ALTO, CA  94303 | 4INFO MOBILE ADVERTISING AGREEMENT<br>EFFECTIVE DATE:  6/28/2007 |
| 4INFO, INC<br>2100 GENG ROAD<br>SUITE 102<br>PALO ALTO, CA  94303 | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  6/28/2007 |
| 5001 CALIFORNIA AVENUE PARTNERSHIP C/O STOCKDALE PROPERTY MANAGEMENT INC<br>5001 CALIFORNIA AVE<br>SUITE 100<br>BAKERSFIELD, CA  93309 | LEASE<br>OFFICE<br>2/1/2004 - 1/31/2008 |
| 6000 UPTOWN PARTNERS, LLC C/O PACIFIC WESTERN BANK<br>P.O. BOX 1929<br>YUCCA VALLEY, CA  92286 | LEASE<br>OFFICE<br>12/1/2004 - 12/31/2007 |
| 6043 HUDSON ROAD, LLC<br>1224 WEST 96TH STREET<br>BLOOMINGTON, MN  55431 | LEASE<br>OFFICE<br>4/16/2007 - 12/31/2009 |
| 6645 FEDERAL SQUARE REALTY, LLC AND 172ND LLC<br>P.O. BOX 136<br>GOSHEN, CT  06756 | LEASE<br>SHOPPING CENTER<br>11/1/2004 - 10/31/2007 |
| 917 TRIPLE CROWN L.L.C.<br>917 TRIPLE CROWN WAY<br>SUITE 200<br>YAKIMA, WA  98908 | LEASE<br>OFFICE<br>1/1/2005 - 12/31/2009 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 925 FUNDING INC<br>1155 EAST JERICHO TURNPIKE<br>HUNTINGTON, NY  11743 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 6/29/2006 |
| 925 FUNDING INC<br>1155 EAST JERICHO TURNPIKE<br>HUNTINGTON, NY  11743 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 3/29/2006 |
| 93-99 MAIN STREET, LLC<br>819 BROADWAY<br>WOODMERE, NY  11598 | LEASE<br>STORE LEASE<br>5/1/2005 - 4/30/2010 |
| A & J BLACKETER, INC.<br>225 SOUTH HURSTBOURNE PARKWAY<br>SUITE 103<br>LOUISVILLE, KY  40222 | LEASE<br>OFFICE<br>9/13/2003 - 9/30/2008 |
| A GREAT MORTGAGE COMPANY<br>921 PLEASANT VALLEY AVENUE<br>MT. LAUREL, NJ  08054 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/26/2006 |
| A STEP ABOVE CARPET CLEANING<br>900 RECTORY CT<br>WILMINGTON, NC  28411 | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE: 11/11/2005 |
| A&B PROPERTIES, INC.<br>C/O REATA PROPERTY MANAGEMENT<br>7330 SAN PEDRO, SUITE 710<br>SAN ANTONIO, TX  78216 | LEASE<br>OFFICE<br>11/1/2004 - 5/31/2011 |
| A.E. FELDMAN ASSOCIATES, INC<br>445 NORTHERN BLVD.<br>GREAT NECK, NY  11021 | HUMAN RESOURCES CONTRACT<br>RECRUITERS<br>EFFECTIVE DATE: 2/16/2007 |
| A.G. EDWARDS & SONS, INC.<br>ATTN: JONATHAN GRIFFITH/PROXY DEPT<br>ONE NORTH JEFFERSON<br>ST. LOUIS, MO  10017 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A-1 PROFESSIONAL CLEANING AND MAINTENANCE SERVICES, INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY  11563 | VENDOR CONTRACT<br>FACILITIES (CLEANING)<br>EFFECTIVE DATE: 4/6/2006 |
| AAA ATLANTIS CORPORATION<br>2905 PALM AIRE DRIVE N.<br>POMPANO BEACH, FL  33069 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/13/2007 |
| AAA MORTGAGE TEAM<br>27464 COMMERCE CENTER DRIVE, SUITE B<br>TEMECULA, CA  92590 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/3/2005 |
| AAA WORLDWIDE FINANCIAL CO<br>15400 KNOLL TRAIL<br>STE 401<br>DALLAS, TX  75248 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/3/2006 |
| AAG PROPERTIES LLC<br>2762 ELECTRIC ROAD<br>SUITE B<br>ROANOKE, VA  24018 | LEASE<br>OFFICE<br>10/1/2006 - 9/30/2009 |
| AAMES HOME LOAN<br>350 SOUTH GRAND AVENUE<br>47TH FLOOR<br>LOS ANGELES, CA  90071 | SECONDARY MARKETING CONTRACT<br>MORTGAGE BROKER/DEALER AGREEMENT<br>EFFECTIVE DATE: 2/17/2004 |
| ABACOA REALTY<br>1203 TOWN CENTER DR., SUITE 109<br>JUPITER, FL  33458 | LEASE<br>MSA/DESK RENTAL<br>5/1/2006 - 12/31/2016 |
| ABACUS FINANCIAL INC<br>5675 DTC BLVD<br>#123<br>GREENWOOD VILLAGE, CO  80111 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/3/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                    (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABANA REALITY<br>311 MAIN STREET<br>SUITE 101<br>TRUSSVILLE, AL  35173 | LEASE<br>OFFICE<br>11/1/2006 - 10/31/2007 |
| ABANA REALTY<br>2104 LORNA RIDGE LN<br>BIRMINGHAM, AL  35216 | LEASE<br>DESK RENTAL<br>8/1/2005 - 12/31/2016 |
| ABERNATHY REALTY<br>2946 KESSLER BLVD NORTH DR<br>INDIANPOLIS, IN  46222 | MARKETING CONTRACT<br>DESK RENTALS<br>EFFECTIVE DATE:  2/28/2006 |
| **Addition** | |
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | ACCOUNT CONTROL AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID: 11837-1.0 (6)<br>EFFECTIVE DATE:  2/28/2007 |
| **Addition** | |
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | AGENCY AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID: 11837-1.0 (11)<br>EFFECTIVE DATE:  2/28/2007 |
| **Addition** | |
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | CUSTODIAL AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID: 11837-1.0 (4)<br>EFFECTIVE DATE:  2/28/2007 |
| **Addition** | |
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | ELECTRONIC TRACKING AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID: 11837-1.0 (8)<br>EFFECTIVE DATE:  2/28/2007 |
| **Addition** | |
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | LETTER AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID: 11837-1.0 (2)<br>EFFECTIVE DATE:  2/28/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____Debtor_____                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

Addition

| | |
|---|---|
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | MASTER REPURCHASE AGREEMENT<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID:  11837-1.0 (1)<br>EFFECTIVE DATE:  2/28/2007 |

Addition

| | |
|---|---|
| ABN AMRO BANK N.V.<br>540 W MADISON ST<br>CHICAGO, IL  60661 | PERFORMANCE GUARANTY<br>SECONDARY MARKETING CONTRACT<br>CONTRACT ID:  11837-1.0 (7)<br>EFFECTIVE DATE:  2/28/2007 |
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  7/18/2006 |
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  4/24/2007 |
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  3/19/2007 |
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  9/14/2006 |
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  6/18/2007 |
| ACA INTERNATIONAL<br>PO BOX 390106<br>EDINA, MN  55439-0106 | VENDOR CONTRACT<br>PROCESSING/SERVICING<br>EFFECTIVE DATE:  11/15/2006 |
| ACADEMY MORTGAGE CORPORATION<br>4055 S 700 EAST<br>STE 200<br>SALT LAKE CITY, UT  84107 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/12/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACADEMY MORTGAGE CORPORATION<br>4055 S 700 EAST<br>STE 200<br>SALT LAKE CITY, UT  84107 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/6/2006 |
| ACADEMY NATIONAL MORTGAGE CORPORATION<br>7333 W JEFFERSON AVE<br>#270<br>LAKEWOOD, CO  80235 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/7/2006 |
| ACADEMY NATIONAL MORTGAGE CORPORATION<br>7333 W JEFFERSON AVE<br>#270<br>LAKEWOOD, CO  80235 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/18/2007 |
| ACCESS NATIONAL MORTGAGE CORP.<br>1800 ROBERT FULTON DRIVE<br>SUITE 350<br>RESTON, VA  20191 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 |
| ACCESS NATIONAL MORTGAGE CORP.<br>1800 ROBERT FULTON DRIVE<br>SUITE 350<br>RESTON, VA  20191 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 |
| ACCUBANC MORTGAGE CORP. | SECONDARY MARKETING CONTRACT<br>WHOLE LOAN SELLER/SERVICER/CORRESPONDENT AGREEMENT<br>EFFECTIVE DATE: 2/19/1992 |
| ACCURATE DOCUMENT SERVICE | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 2/22/2007 |
| **Addition** | |
| ACE LATIN PRODUCTIONS LLC<br>759 SOUTH FEDERAL HWY.<br>SUITE 200<br>STUART, FL  34994 | 2ND COLOMBIAN INDEPENDENCE LATIN FESTIVAL, VENDOR'S AND SPONSOR'S CONTRACT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

A-COLONIAL 300/500 OWNER LLC
PO BOX 55379
DEPARTMENT 6502
BIRMINGHAM, AL  35255

LEASE
OFFICE
10/1/2005 - 3/31/2008

**Addition**

ADECCO USA
175 BROADHOLLOW ROAD
MELVILLE, NY  11747

PERSONNEL STAFFING SERVICES AGREEMENT
EFFECTIVE DATE:  7/27/2007

ADMIRAL CONSULTING GROUP
BRIER HILL COURT
BLDG C
E BRUNSWICK, NJ  08816

NDA/CONFIDENTIAL CONTRACT
CONFIDENTIAL
EFFECTIVE DATE:  9/20/2006

ADP
1700 WALT WHITMAN RD
MELVILLE, NY  11747

FSA / COBRA INSURANCE BENEFIT PLAN
23322

ADP, INC.
1700 WALT WHITMAN RD
MELLVILLE, NY  40290-1006

VENDOR CONTRACT
PROCESSING/SERVICING
EFFECTIVE DATE:  2/20/2006

ADP, INC.
1700 WALT WHITMAN RD
MELLVILLE, NY  40290-1006

VENDOR CONTRACT
PROCESSING/SERVICING
EFFECTIVE DATE:  6/26/2007

ADP, INC.
1700 WALT WHITMAN RD
MELLVILLE, NY  40290-1006

VENDOR CONTRACT
PROCESSING/SERVICING

**Addition**

ADP, INC./BROADRIDGE FINANCIAL SOLUTIONS, INC.
1 PARK AVENUE
NEW YORK, NY  10016

VENDOR
PROCESSING/SERVICING
SPINOFF DOCUMENT/CERTIFICATE OF INSURANCE
CONTRACT ID:  123-2.0
EFFECTIVE DATE:  4/2/2007

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

Addition

ADTERACTIVE, INC
490 SECOND STREET
SUITE 103
SAN FRANCISCO, CA  94107

INSERTION ORDER


ADVANCE MORTGAGE CORPORATION
9494 SW FREEWAY
SUITE 360
HOUSTON, TX  77074

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE: 7/18/2006


ADVANCE MORTGAGE CORPORATION
9494 SW FREEWAY
SUITE 360
HOUSTON, TX  77074

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE: 8/18/2006


ADVANCE REALTY ANNE ARUNEL, INC.
1405 MADISON PARK DRIVE
GLEN BURNIE, MD  21061

LEASE
MSA
7/1/2006 - 12/31/2016


ADVANCED EDUCATION SYSTEMS, LLC

VENDOR CONTRACT
PROCESSING/SERVICING

Addition

ADVANCED MORTGAGE CORPORATION
11935 RILEY
#210
OVERLAND PARK, KS  66213

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
MORTGAGE LOAN PURCHASE AGREEMENT ADDENDUM
CONTRACT ID:  10702-2.0
EFFECTIVE DATE:  8/18/2006

Addition

ADVANCED MORTGAGE CORPORATION
11935 RILEY
#210
OVERLAND PARK, KS  66213

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
CONTRACT ID:  10702-1.0
EFFECTIVE DATE:  7/18/2006

Addition

ADVANCED SYSTEMS COMPUTER CONSULTANTS
POB 1287
FT. WAYNE, IN  46801

AS400 AGREEMENT
EFFECTIVE DATE:  4/17/2006


Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

ADVANCED SYSTEMS/COMPUTER CONSULTANTS
POB 1287
FT. WAYNE, IN  46801

VENDOR CONTRACT
PROCESSING/SERVICING
EFFECTIVE DATE: 4/17/2006

**Addition**

ADVANTAGE LOANS, INC
937 S MCPHERSEN CHURCH RD
STE 101
FAYETTEVILLE, NC  28803

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
AGREEMENT CORRESPONDENCE TO DOCUMENT THAT AHM
WILL NOT BE HELD LIABLE FOR ANY CLAIMS ON LOAN
1399869 KIRK
CONTRACT ID:  10768-2.0
EFFECTIVE DATE:  9/21/2006

ADVANTAGE LOANS,INC
937 S MCPHERSEN CHURCH RD
STE 101
FAYETTEVILLE, NC  28803

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE:  8/4/2006

ADVANTAGE LOANS,INC
937 S MCPHERSEN CHURCH RD
STE 101
FAYETTEVILLE, NC  28803

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE:  9/21/2006

ADVENT HOME MORTGAGE CORPORATION
845 WEST CHESTER AVE
#201
WEST CHESTER, PA  19882

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE:  4/5/2006

**Addition**

ADVISORCENTRAL, LLC
186 SOUTH STREET
FIFTH FLOOR
BOSTON, MA  02111

MARKETING CONTRACT
WEB ADVERTISING
INTERNET ADVERTISING AGREEMENT
CONTRACT ID:  10042-1.0
EFFECTIVE DATE:  10/19/2005

ADVISORS MORTGAGE GROUP
2517 HIGHWAY 35
BLDG. B SUITE 104
MANASQUAN, NJ  08736

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE:  4/4/2006

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

AEGIS FUNDING CORP.
3250 BRIAR PARK
STE 400
HOUSTON, TX  77042

SECONDARY MARKETING CONTRACT
MORTGAGE BROKER/DEALER AGREEMENT
EFFECTIVE DATE: 1/2/2003


AEGON USA REAL ESTATE SERVICES
ATTN:  MADONNA AMMONS
400 WEST MARKET ST., 5TH FLOOR
LOUISVILLE, KY  40232

LOAN SALE/SERVICING AGREEMENT
LOAN SALE AND SERVICING AGREEMENT
1.1 (J) FD

**Addition**

AER LINGUS
538 BROADHOLLOW ROAD
MELVILLE, NY  11747

CONFIDENTIALITY AGREEMENT

**Addition**

AEROTEK STAFFING
3250 W. COMMERCIAL BLVD.
SUITE 100
FORT LAUDERDALE, FL  33309

SERVICES AGREEMENT
EFFECTIVE DATE:  3/2/2007


AETNA
55 LANE ROAD
FAIRFIELD, NY  7004

DENTAL INSURANCE BENEFIT PLAN
885917


AFFILIATED FUNDING CORPORATION

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE:  11/29/2006


AFFILIATED FUNDING CORPORATION

CORRESPONDENT CONTRACT
MORTGAGE LOAN PURCHASE AGREEMENT
EFFECTIVE DATE:  5/3/2006


AFFORDABLE MORTGAGE SPECIALISTS, LLC
133 JEFFERSON RD
STE 201
PITTSBURGH, PA  15235

MARKETING CONTRACT
BROKER
EFFECTIVE DATE: 4/27/2005


Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**
_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AFFORDABLE MORTGAGE SPECIALISTS, LLC<br>133 JEFFERSON RD<br>STE 201<br>PITTSBURGH, PA  15235 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE: 4/20/2006 |
| AFP ASSOCIATES, LTD. C/O WEST WORLD MANAGEMENT, INC.<br>4 MANHATTANVILLE ROAD<br>PURCHASE, NY  10577 | LEASE<br>OFFICE<br>2/5/2005 - 4/30/2012 |

**Addition**

| | |
|---|---|
| AG EDWARDS<br>ONE NORTH JEFFERSON<br>ST. LOUIS, MO  63103 | CONFIDENTIALITY AGREEMENT<br>EFFECTIVE DATE: 10/28/2005 |
| AGENCY MORTGAGE CORPORATION<br>750 COLLEGE ROAD EAST, SUITE 100<br>PRINCETON, NJ  08540 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/14/2006 |
| AGEON DIRECT MARKETING SERVICES, INC.<br>20 MOORES RD.<br>FRAZER, PA  19355 | NDA/CONFIDENTIAL CONTRACT<br>CONFIDENTIAL<br>EFFECTIVE DATE: 12/20/2005 |
| AGF WOODFIELD OWNER LLC<br>1077 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | LEASE<br>OFFICE<br>12/1/2004 - 4/30/2010 |

**Addition**

| | |
|---|---|
| AGNOSS SOFTWARE CORPORATION<br>34 ST. PATRICK STREET<br>SUITE 200<br>TORONTO, ON  M5T 1V1<br>CANADA | VENDOR<br>SOFTWARE<br>REQUEST FOR PURCHASE ORDER-LICENSE RENEWAL<br>CONTRACT ID: 375-2.0<br>EFFECTIVE DATE: 8/1/2006 |

**Addition**

| | |
|---|---|
| AGNOSS SOFTWARE CORPORATION<br>34 ST. PATRICK STREET<br>SUITE 200<br>TORONTO, ON  M5T 1V1<br>CANADA | VENDOR<br>SOFTWARE<br>REQUEST FOR PURCHASE ORDER-LICENSE RENEWAL<br>CONTRACT ID: 375-3.0<br>EFFECTIVE DATE: 8/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

Addition

AGNOSS SOFTWARE CORPORATION
34 ST. PATRICK STREET
SUITE 200
TORONTO, ON  M5T 1V1
CANADA

VENDOR
SOFTWARE LICENSE AGREEMENT FOR DATA MINING
PRODUCT
CONTRACT ID:  375-1.0
EFFECTIVE DATE: 9/26/2005


AIA SOFTWARE NORTH AMERICA, INC
5 BROADACRE DR
STE 100
MT LAUREL, NJ  08054-4706

VENDOR CONTRACT
PROCESSING/SERVICING
EFFECTIVE DATE: 9/7/2006

Addition

AIMNET SOLUTIONS CYBER SECURITY GROUP

MUTUAL CONFIDENTIALITY AGREEMENT


AIRLIE CENTER
6809 AIRLIE ROAD
WARRENTON, VA  20187

VENDOR CONTRACT
SITE USE
EFFECTIVE DATE: 6/7/2007


AJILON
1200 VETERANS MEMORIAL HWY
HAUPPAUGE, NY  11788

HUMAN RESOURCES CONTRACT
HOUSING AND BOND PROGRAM AGREEMENTS
EFFECTIVE DATE: 10/24/2003


AJILON FINANCE
150 MOTOR PARKWAY
HAUPPAUGE, NY  11788

HUMAN RESOURCES CONTRACT
TEMPORARY STAFFING
EFFECTIVE DATE: 7/6/2007


AJILON FINANCE
150 MOTOR PARKWAY
HAUPPAUGE, NY  11788

HUMAN RESOURCES CONTRACT
TEMPORARY STAFFING
EFFECTIVE DATE: 7/7/2007


AKI LLC C/O PACIFIC REALTY
880 N STREET
SUITE 303
ANCHORAGE, AL  99501

LEASE
OFFICE
7/1/2006 - 6/30/2011


ALABAMA HOUSING FINANCE AUTHORITY
P.O. BOX 230909
MONTGOMERY, AL  36123-0909

SECONDARY MARKETING CONTRACT
HOUSING AND BOND PROGRAM AGREEMENTS
EFFECTIVE DATE: 5/1/2006

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

# AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | **Addition** |
| ALAKSA AT HOME | ADVERTISING CONTRACT |
| ALAN WAXLER GROUP LLC<br>4740 S VALLLEY VIEW BOULEVARD<br>LAS VEGAS, NV  89103 | VENDOR CONTRACT<br>SITE USE<br>EFFECTIVE DATE:  12/22/2006 |
| | **Addition** |
| ALANSIS CORPORATION<br>501 WEST BROADWAY<br>SAN DIEGO, CA  92101 | MARKETING AGREEMENT |
| ALASKA AT HOME /GFBR | MARKETING CONTRACT<br>ADVERTISING<br>EFFECTIVE DATE:  3/20/2007 |
| ALASKA HOUSING FINANCE CORPORATION<br>4300 BONIFACE PKWY<br>ANCHORAGE, AK | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  11/20/2006 |
| ALCOHOLIC BEVERAGE CONTROL<br>3737 MAIN ST.<br>SUITE 900<br>RIVERSIDE, CA  92501 | VENDOR CONTRACT<br>LEGAL<br>EFFECTIVE DATE:  3/14/2007 |
| ALERA FINANCIAL, LLC<br>2840 PLAZA PLACE<br>STE 450<br>RALEIGH, NC  27612 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  9/8/2006 |
| ALL AMERICAN HOME MORTGAGE CORP<br>333 EARLE OVINGTON BLVD<br>UNIONDALE, NY  11553 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE:  10/19/2006 |
| | **Addition** |
| ALL HOME LENDING INC<br>6131 ORANGETHORPE AVE.<br>#270<br>BUENA PARK, CA  90620 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>CONTRACT ID:  11241-1.0<br>EFFECTIVE DATE:  10/20/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## AMENDED

In re **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                    _____
                        Debtor                                                      (if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALL STATE HOME MORTGAGE, INC<br>26250 EUCLID AVENUE<br>#901<br>EUCLID, OH  44132 | CORRESPONDENT CONTRACT<br>MORTGAGE LOAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 |
| ALLEGHENY COUNTY (PA) US GOVERNMENT EMPLOYEES<br>FEDERAL CREDIT UNION<br>1001 LIBERTY AVENUE<br>STE 100<br>PITTSBURGH, PA  16222 | MARKETING CONTRACT<br>BROKER |
| ALLEGHENY COUNTY (PA) US GOVERNMENT EMPLOYEES<br>FEDERAL CREDIT UNION<br>1001 LIBERTY AVENUE<br>STE 100<br>PITTSBURGH, PA  16222 | MARKETING CONTRACT<br>BROKER<br>EFFECTIVE DATE:  5/16/2006 |
| ALLEGHENY COUNTY RESIDENTIAL FINANCE AUTHORITY<br>426 SIXTH AVE<br>STE 800<br>PITTSBURGH, PA  15219 | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  10/1/2005 |
| ALLEGHENY COUNTY RESIDENTIAL FINANCE AUTHORITY<br>426 SIXTH AVE<br>STE 800<br>PITTSBURGH, PA  15219 | SECONDARY MARKETING CONTRACT<br>HOUSING AND BOND PROGRAM AGREEMENTS<br>EFFECTIVE DATE:  6/1/2006 |
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>10/1/2005 - 12/31/2016 |
| ALLEGIANCE REALTY PARTNERS<br>1354 OLD BRIDGE ROAD<br>SUITE 201<br>WOODBRIDGE, VA  22192 | LEASE<br>DESK RENTAL<br>4/1/2006 - 12/31/2016 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.