# KROLL

Kroll Zolfo Cooper
101 Eisenhower Parkway, 3rd Floor.
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

September 30, 2007

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**      **E.I.N.  22-2689479      INVOICE NO. 9001905**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended September 30, 2007.

| | | |
|---|---|---:|
| Executive Officer Fees: | $ | 250,000.00 |
| Associate Director of Restructuring Fees: | | 614,067.00 |
| Paraprofessional Fees: | | 6,111.00 |
| Expenses & Other Fees: | | 57,206.06 |
| **Total Due:** | **$** | **927,384.06** |

See Attached Schedules

Wire Instructions:

> Kroll Zolfo Cooper, LLC
> PNC Bank
> Route 23 & Kiel Avenue
> Kinnelon, NJ  07405
> ABA# 031 207 607
> Acct# 8100588119
> SWIFT CODE  PNCCUS33

MMC Companies

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES FOR EXECUTIVE OFFICER SERVICES

| NAME | ACTUAL TIME | FIXED FEE |
|------|-------------|-----------|
| Stephen Cooper | 163.00 | |
| | | > 250,000.00 |
| Kevin Nystrom | 272.00 | |

**Total Executive Officer Fees:**  $ **250,000.00**

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES FOR ASSOCIATE DIRECTORS OF RESTRUCTURING SERVICES

| NAME | RATE | TIME | PROFESSIONAL FEES |
|------|------|------|-------------------|
| Mitchell Taylor | 620.00 | 262.90 | 162,998.00 |
| Robert Semple | 565.00 | 219.50 | 124,017.50 |
| Bret Fernandez | 550.00 | 46.00 | 25,300.00 |
| Mark Lymbery | 550.00 | 203.50 | 111,925.00 |
| Puneet Agrawal | 415.00 | 240.10 | 99,641.50 |
| Elizabeth Kardos | 375.00 | 8.00 | 3,000.00 |
| C. Bonilla-Horta | 350.00 | 249.10 | 87,185.00 |

**Total Associate Director Fees:** **$614,067.00**

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | TIME | PARAPROFESSIONAL FEES |
|------|------|------|-----------------------|
| Rebecca Randall | 325.00 | 17.40 | 5,655.00 |
| Laurie Verry | 190.00 | 2.40 | 456.00 |
| **Total Paraprofessional Fees:** | | **19.80** | **$ 6,111.00** |

# KROLL

**Kroll Zolfo Cooper**

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 48,324.32 |
| T& E - Meals | 7,645.13 |
| Telephone | 1,169.82 |
| Photocopies | 59.40 |
| Direct Costs | 5.45 |
| Postage | 1.94 |
| **Total Expenses & Other Fees** | **$57,206.06** |

American Home Mortgage
Description of Current General Responsibilities of KZC Staff

October 16, 2007

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $760* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, evaluate performance of management. |
| K. Nystrom | Senior Director | Director, Restructuring | $610 | Coordinating day to day restructuring activities, counterparty negotiations and communications with creditors. Oversight of loan sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $620 | Analysis of the sales of the servicing platform and the thrift. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. |
| R. Semple | Director | Associate Director | $565 | Negotiation of joint town of construction lending. Reviewing surety bond requirements. Analysis of servicing operations. Preparation of schedules (SOFA's and MOR's). Overview of office closures and FF&E sales. Coordination of records retention. |
| B. Fernandes | Director | Associate Director | $550 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. |
| M. Lymbery | Director | Associate Director | $550 | Reconciliation of cash balances. Oversight of HR, communications and labor costs. Monitoring office cash collateral receipts/requirements. Responding to credit information requests. Assistance with loan sale information requests. |
| P. Agrawal | Manager | Associate Director | $415 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Assistance with preparation of schedules and SOFA's. |
| C. Bonilla | Associate | Associate Director | $350 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to ad hoc information requests. Other general analysis. |

* Cooper and Nystrom are billed jointly at fixed fee of $250,000 per month.
KZC hourly rates are reviewed semi-annually and may be adjusted.
The responsibilities of the KZC staff will change as the case progresses.

DB02:6213049.2
DB02:6213049.2

066585.1001
066585.1001

AMERICAN HOME MORTGAGE
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 9/1/07 | 1 | 1.5 | Review various versions of cash collateral documents |
| | | | 1.5 | |
| Stephen F. Cooper | 9/2/07 | 1 | 1 | Review cash collateral issues; discussions with Nystrom re:  cash collateral issues & proposals for resolution |
| | | | 1 | |
| Stephen F. Cooper | 9/3/07 | 1 | 1 | Review of various correspondence re:  9/4 hearing issues |
| | | | 1 | |
| Stephen F. Cooper | 9/4/07 | 1 | 3.75 | Discussions re:  personnel issues; re:  sale of servicing rights & stalking horse issues; re:  cash collateral. Daily senior staff meeting; daily liquidity committee meeting |
| Stephen F. Cooper | 9/4/07 | 4 | 3.25 | Reinsurance discussion; personnel data discussions; meeting with Strauss to discuss various issues; discussion re:  customer retention issues; Review of data regarding retention; status report of 9/4 hearing; discussion re:  counter-party litigation |
| Stephen F. Cooper | 9/4/07 | 6 | 2.75 | Review of analysis of potential European claim; Meeting with Strauss re:  pre-petition claims |
| Stephen F. Cooper | 9/4/07 | 10 | 2.25 | Discussions with Ross re:  sale of servicing; review of final servicing rights documents |
| | | | 12 | |
| Stephen F. Cooper | 9/5/07 | 10 | 8 | Discussion re:  APA servicing; Review current APA; Discussion with Strauss; Discussion with all parties re:  APA service business; Discussion with Taylor and Weil re:  APA; Discussion with Nystrom re:  Broadhollow |
| | | | 8 | |
| Stephen F. Cooper | 9/6/07 | 14 | 1 | Review of updated counter-party report |
| Stephen F. Cooper | 9/6/07 | 4 | 2 | Daily Management meeting; daily liquidity meeting |
| Stephen F. Cooper | 9/6/07 | 15 | 1 | Professionals call-near term issues |
| Stephen F. Cooper | 9/6/07 | 10 | 0.5 | Discussion re:  ORIX facilities with counsel |
| | | | 4.5 | |
| Stephen F. Cooper | 9/7/07 | 10 | 4 | Review "resident alternative" approach; discussion with potential interested mortgage/securities purchasers; discussions with Jones Day re:  APA; discussion re:  bidding procedures for loans; discussion re:  stalking horse |
| Stephen F. Cooper | 9/7/07 | 4 | 2 | Daily management and liquidity calls |
| | | | 6 | |
| Stephen F. Cooper | 9/9/07 | 4 | 1.5 | Review of MIP & Bear Stearns document |
| | | | 1.5 | |
| Stephen F. Cooper | 9/10/07 | 10 | 4.5 | Review of open issues re:  APA; Review of open issues with WLR team; Review of open issues with AHM team; Various discussions re:  APA issues; Discussion with Heiman re:  APA |
| Stephen F. Cooper | 9/10/07 | 4 | 1.25 | Daily management & liquidity calls; Discussion with K&E re:  securitizations |
| Stephen F. Cooper | 9/10/07 | 14 | 1.75 | Discussion with ORIX re:  securitizations; Review of Bear Stearns portfolio liquidation |
| Stephen F. Cooper | 9/10/07 | 11 | 0.5 | Review of certain liquidation strategies |
| | | | 8 | |
| Stephen F. Cooper | 9/11/07 | 4 | 7.5 | Meeting with Nystrom re:  various issues; Daily management & liquidity calls; Meeting with Strauss re:  various issues; Meeting with candidate for Gen. Counsel-Chap. 11; Meeting with Strauss re:  counsel candidate |
| Stephen F. Cooper | 9/11/07 | 6 | 1 | Restitution Meeting; Discussion with Taylor re:  EPD's |
| Stephen F. Cooper | 9/11/07 | 10 | 3.5 | Meeting with BofA, Kaye Scholer & Young Conaway re:  sale of servicing; Discussion with Heiman and Taylor re:  APA; |
| Stephen F. Cooper | 9/11/07 | 5 | 1 | Liquidity meeting |
| | | | 13 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 9/12/07 | 15 | 2.5 | Discussion with Nystrom re: agenda for Bof D; Discussion with Strauss re: Freddie; Discussion with Randall re: Freddie issues; BofD meeting |
| Stephen F. Cooper | 9/12/07 | 4 | 2 | Daily management & liquidty calls; discussion with Horn, Strauss, Friedman re: Freddie |
| Stephen F. Cooper | 9/12/07 | 10 | 0.5 | Discussion with Heiman & Taylor re: APA |
| Stephen F. Cooper | 9/12/07 | 12 | 0.5 | BofA group call |
| Stephen F. Cooper | 9/12/07 | 14 | 0.5 | Discussion with Strauss re: Freddie |
| | | | 6 | |
| Stephen F. Cooper | 9/13/07 | 4 | 4 | Meetings with Taylor & Nystrom on various issues; daily management call; Read/review various documents & emails |
| Stephen F. Cooper | 9/13/07 | 10 | 2 | Discussions with Heiman & Taylor re: APA issues; Discussion with Friedman re: servicing issues; Various phone calls with Strauss, Taylor, Patton etc. |
| | | | 6 | |
| Stephen F. Cooper | 9/14/07 | 4 | 7 | Review of email & documents; daily management & liquidity calls |
| | | | 7 | |
| Stephen F. Cooper | 9/17/07 | 10 | 6.25 | Discussions w/Taylor re:APA; Meeting w/Taylor & Weil re:APA; All hands meeting; Discussions w/Heiman re:APA |
| Stephen F. Cooper | 9/17/07 | 4 | 2.5 | Daily management meeting & liquidity call |
| Stephen F. Cooper | 9/17/07 | 14 | 3.5 | All hands meeting |
| Stephen F. Cooper | 9/17/07 | 11 | 3.25 | All hands meeting |
| | | | 15.5 | |
| Stephen F. Cooper | 9/18/07 | 10 | 11.5 | Meeting with Heiman re APA; Discussion with Taylor & Weil re: APA issues; discussion with Schonholtz re: APA; Meeting with various parties re: APA; Continued meeting with parties in interest to resolve APA issues |
| Stephen F. Cooper | 9/18/07 | 4 | 0.5 | Discussion with Strauss re: various operating issues |
| | | | 12 | |
| Stephen F. Cooper | 9/19/07 | 4 | 1.5 | Meeting with Weil & Taylor re: servicing budget and timeline issues |
| Stephen F. Cooper | 9/19/07 | 15 | 1 | Discussions with Strauss, Randall, et.al. re: PR issues |
| Stephen F. Cooper | 9/19/07 | 10 | 9.5 | Attendance at all hands meeting; Discussions with Heiman & Ross re: APA; Discussions with debtors re: APA; Discussion with Schonholtz/Kaye Scholer re: Ginnie Mae; Discussion with all interested parties re: modifications to APA |
| | | | 12 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Stephen F. Cooper | 9/20/07 | 10 | 7.5 | Discussion with Taylor, Weil, Heiman re: APA; Review of servicing draft documents; Discussions re: resolution of open APA issues; Discussion with all working group re: finalizing APA |
| Stephen F. Cooper | 9/20/07 | 12 | 2 | Meeting with unsecured creditors committee |
| Stephen F. Cooper | 9/20/07 | 4 | 4 | Discussion with Strauss re: operating issues; BoD meeting |
| | | | 13.5 | |
| Stephen F. Cooper | 9/21/07 | 10 | 4 | Various discussions re: final APA issues; Discussion with Schonholtz, Nystrom; Pino re: Broadhollow auction; Discussion with Strauss, Pino, Nystrom re: Broadhollow |
| Stephen F. Cooper | 9/21/07 | 15 | 0.5 | Discussion with Taylor & Randall re: communication re: APA |
| Stephen F. Cooper | 9/21/07 | 8 | 0.5 | Discussion with Nystrom re: project planning |
| | | | 5 | |
| Stephen F. Cooper | 9/24/07 | 4 | 2.5 | Review of correspondence; daily management & liquidity call |
| Stephen F. Cooper | 9/24/07 | 10 | 1.5 | Discussion with UCC re: Broadhollow; Discussion with Pino re: Broadhollow |
| Stephen F. Cooper | 9/24/07 | 8 | 3 | Meeting with Nystrom re: work planning; Team dinner - planning & progress |
| | | | 7 | |
| Stephen F. Cooper | 9/25/07 | 14 | 3.5 | Review of counter party model; Discussion with Pino, Nystrom, Strauss, Taylor et.al. re: models; Review CP presentation |
| Stephen F. Cooper | 9/25/07 | 4 | 0.5 | Discussion with Strauss re: certain operating issues |
| Stephen F. Cooper | 9/25/07 | 15 | 0.5 | Review opposed plan residuals |
| | | | 4.5 | |
| Stephen F. Cooper | 9/26/07 | 14 | 8 | Meeting re: draft presentation for Morgan Stanley; Meeting with Morgan Stanley re: global settlement; Analysis of MS issues & concerns; Discussion with Vivian Gu re: residuals |
| Stephen F. Cooper | 9/26/07 | 12 | 1 | Preparation for Bank of America conference call; BofA conference call |
| | | | 9 | |
| Stephen F. Cooper | 9/27/07 | 4 | 4 | Daily management & liquidity calls; review of emails and various documents |
| Stephen F. Cooper | 9/27/07 | 14 | 2.5 | Preparation for Bear Stearns meeting; Discussions with Bear Stearns re: open issues; follow-up to Bear call; discussion with Morgan Stanley re: residual proposal; Discussion with Taylor, Weil, Nystrom et.al re: Morgan Stanley counters |
| Stephen F. Cooper | 9/27/07 | 10 | 0.5 | Discussion re: Broadhollow auction with Pino, Kirpalani, Johnson et.al. |
| | | | 7 | |
| Stephen F. Cooper | 9/28/07 | 14 | 1.5 | Review and edit ORIX model; call with ORIX |
| Stephen F. Cooper | 9/28/07 | 4 | 0.5 | Discussion with Nystrom re: MIP issues |
| | | | 2 | |
| | | Total | 163 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Kevin Nystrom | 9/1/07 | 1 | 1.0 | Calls on the cash collateral order |
| Kevin Nystrom | 9/1/07 | 5 | 1.0 | Review the servicing budget |
| Kevin Nystrom | 9/1/07 | 1 | 2.0 | Review the cash collateral order |
| | | | 4.0 | |
| | | | | |
| Kevin Nystrom | 9/2/07 | 1 | 2.0 | Calls on the cash collateral order |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 9/3/07 | 1 | 2.0 | Calls on the cash collateral order |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 9/4/07 | 1 | 8.0 | Attendance at the hearing on the DIP and cash collateral order |
| Kevin Nystrom | 9/4/07 | 11 | 1.5 | Strategy on litigation matters |
| Kevin Nystrom | 9/4/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/4/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 9/4/07 | 10 | 1.0 | Call on the Broadhollow loan sale |
| | | | 12.5 | |
| | | | | |
| Kevin Nystrom | 9/5/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/5/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 9/5/07 | 10 | 2.5 | Calls on the Broadhollow loan sale |
| Kevin Nystrom | 9/5/07 | 10 | 1.5 | Call on the FHLMC transfer |
| Kevin Nystrom | 9/5/07 | 4 | 1.0 | Meeting on the financial statements |
| Kevin Nystrom | 9/5/07 | 4 | 2.0 | Review of the BOD package |
| Kevin Nystrom | 9/5/07 | 10 | 2.0 | Review of the HELOC advance obligations |
| Kevin Nystrom | 9/5/07 | 12 | 1.5 | Call with the creditor committee advisors |
| Kevin Nystrom | 9/5/07 | 4 | 1.0 | Review the management job descriptions |
| | | | 13.5 | |
| | | | | |
| Kevin Nystrom | 9/6/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/6/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 9/6/07 | 14 | 1.0 | Review of the Bear Stearns positions |
| Kevin Nystrom | 9/6/07 | 14 | 0.5 | Call with Greenwich |
| Kevin Nystrom | 9/6/07 | 10 | 0.5 | Review of sale of servicing documents |
| Kevin Nystrom | 9/6/07 | 10 | 0.5 | Call on the Broadhollow loan sale |
| Kevin Nystrom | 9/6/07 | 14 | 1.5 | Calls with BofA |
| Kevin Nystrom | 9/6/07 | 14 | 0.5 | Meeting with FTI |
| Kevin Nystrom | 9/6/07 | 4 | 2.0 | Review of the BOD package |
| Kevin Nystrom | 9/6/07 | 3 | 1.0 | Call with professionals |
| Kevin Nystrom | 9/6/07 | 12 | 2.0 | Update of the EIP plan |
| Kevin Nystrom | 9/6/07 | 10 | 1.0 | Review the Broadhollow notice |
| | | | 13.5 | |
| | | | | |
| Kevin Nystrom | 9/7/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/7/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 9/7/07 | 10 | 1.0 | Calls on the Broadhollow loan sale |
| Kevin Nystrom | 9/7/07 | 10 | 1.0 | Call on the GNMA and FHLMC transfers |
| Kevin Nystrom | 9/7/07 | 10 | 1.0 | Call on the loan sale procedures |
| Kevin Nystrom | 9/7/07 | 5 | 0.5 | Review of cash activity |
| Kevin Nystrom | 9/7/07 | 14 | 1.0 | Calls and meetings on Calyon information requests |
| Kevin Nystrom | 9/7/07 | 10 | 1.0 | Discussion of loan file review procedures |
| Kevin Nystrom | 9/7/07 | 14 | 0.5 | Review of securities in the Citi lock box |
| Kevin Nystrom | 9/7/07 | 4 | 2.0 | Update of the EIP |
| Kevin Nystrom | 9/7/07 | 12 | 1.0 | Call on the EIP with the creditor committee advisors |
| Kevin Nystrom | 9/7/07 | 4 | 1.0 | Review of personnel issues |
| | | | 12.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 9/8/07 | 10 | 1.0 | Review the matrix of servicing rights |
| Kevin Nystrom | 9/8/07 | 10 | 1.0 | Review the Broadhollow loan sale procedures |
| Kevin Nystrom | 9/8/07 | 14 | 2.0 | Review the counterparty positions |
| Kevin Nystrom | 9/8/07 | 10 | 1.0 | Review the GNMA and FHLMC transfers |
| Kevin Nystrom | 9/8/07 | 4 | 0.5 | Review the customer deposits held |
| Kevin Nystrom | 9/8/07 | 5 | 0.5 | Review of cash activity |
| Kevin Nystrom | 9/8/07 | 12 | 1.0 | Review the EIP comments from the creditor committee advisors |
| Kevin Nystrom | 9/8/07 | 14 | 0.5 | Gather information for Calyon |
| | | | 7.5 | |
| | | | | |
| Kevin Nystrom | 9/9/07 | 10 | 0.5 | Review the matrix of servicing rights |
| Kevin Nystrom | 9/9/07 | 10 | 1.0 | Review the Broadhollow loan sale procedures |
| Kevin Nystrom | 9/9/07 | 14 | 1.0 | Review the counterparty positions |
| Kevin Nystrom | 9/9/07 | 10 | 1.0 | Review the GNMA and FHLMC transfers |
| | | | 3.5 | |
| | | | | |
| Kevin Nystrom | 9/11/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/11/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 9/11/07 | 14 | 2.0 | Call with BofA on the sale of the servicing platform |
| Kevin Nystrom | 9/11/07 | 4 | 3.0 | Preparation of a BOD package |
| Kevin Nystrom | 9/11/07 | 12 | 1.0 | Call with the UCC advisor on cash flows |
| Kevin Nystrom | 9/11/07 | 4 | 2.0 | Review of cash activity |
| Kevin Nystrom | 9/11/07 | 10 | 1.5 | Review of the Bear Stearns market values |
| Kevin Nystrom | 9/11/07 | 14 | 0.5 | Review of securities in the Citi lock box |
| Kevin Nystrom | 9/11/07 | 4 | 1.0 | Review of the allocation of the minimum bonus in the EIP |
| | | | 14.0 | |
| | | | | |
| Kevin Nystrom | 9/12/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/12/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 9/12/07 | 10 | 2.0 | Call with Goldman Sachs on the Broadhollow loan sale |
| Kevin Nystrom | 9/12/07 | 4 | 3.0 | Attendance at the BOD meeting |
| Kevin Nystrom | 9/12/07 | 12 | 1.0 | Call with the UCC advisor on cash flows |
| Kevin Nystrom | 9/12/07 | 10 | 2.0 | Attending a swap party meeting for the Broadhollow loan  sale |
| Kevin Nystrom | 9/12/07 | 14 | 1.0 | Participation in the BofA syndicate meeting |
| Kevin Nystrom | 9/12/07 | 10 | 1.0 | Review of the Bear Stearns market values |
| | | | 13.0 | |
| | | | | |
| Kevin Nystrom | 9/13/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/13/07 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 9/13/07 | 14 | 0.5 | Analysis of the proposed Calyon settlement |
| Kevin Nystrom | 9/13/07 | 10 | 2.0 | Analysis of the GNMA and FNMA proposed sales |
| Kevin Nystrom | 9/13/07 | 14 | 1.0 | Analysis of the Greenwich position |
| Kevin Nystrom | 9/13/07 | 3 | 3.0 | Preparation for the 341 meeting |
| Kevin Nystrom | 9/13/07 | 15 | 1.0 | Review of PR issues |
| Kevin Nystrom | 9/13/07 | 12 | 1.0 | Call with UCC advisors on the servicing sales |
| Kevin Nystrom | 9/13/07 | 10 | 2.0 | Review of the Bear Stearns market values |
| | | | 12.0 | |
| | | | | |
| Kevin Nystrom | 9/14/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/14/07 | 10 | 2.5 | Daily liquidity call |
| Kevin Nystrom | 9/14/07 | 15 | 1.0 | Review of PR issues |
| Kevin Nystrom | 9/14/07 | 10 | 3.0 | Analysis of the GNMA and FHLMC proposed sales |
| Kevin Nystrom | 9/14/07 | 12 | 0.5 | Weekly call with the UCC advisors |
| Kevin Nystrom | 9/14/07 | 12 | 1.0 | Call with BDO on the EIP |
| Kevin Nystrom | 9/14/07 | 12 | 1.0 | Search for EIP comps |
| Kevin Nystrom | 9/14/07 | 10 | 2.0 | Review of the Bear Stearns market values |
| | | | 12.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 9/15/07 | 12 | 1.0 | Update of the EIP plan to reflect UCC comments |
| Kevin Nystrom | 9/15/07 | 12 | 1.0 | Research other KEIP |
| Kevin Nystrom | 9/15/07 | 8 | 1.0 | Review time on the case |
| Kevin Nystrom | 9/15/07 | 12 | 2.0 | Prepare for the 341 meeting |
| Kevin Nystrom | 9/15/07 | 14 | 2.0 | Review of counterparty positions |
| | | | 7.0 | |
| | | | | |
| Kevin Nystrom | 9/17/07 | 14 | 0.5 | Review of Bear positions |
| Kevin Nystrom | 9/17/07 | 10 | 2.5 | Daily liquidity call |
| Kevin Nystrom | 9/17/07 | 14 | 1.5 | Call with Greenwich |
| Kevin Nystrom | 9/17/07 | 3 | 0.5 | Prepare for the 341 meeting |
| Kevin Nystrom | 9/17/07 | 10 | 1.5 | Calls on the FHLMC stipulation |
| Kevin Nystrom | 9/17/07 | 4 | 0.5 | Review of the BOD package |
| Kevin Nystrom | 9/17/07 | 1 | 1.0 | Review of reconciliations |
| Kevin Nystrom | 9/17/07 | 13 | 1.0 | Review of the DIP budget |
| Kevin Nystrom | 9/17/07 | 14 | 0.5 | Call with Calyon |
| Kevin Nystrom | 9/17/07 | 14 | 1.0 | Review of counterparty positions |
| | | | 10.5 | |
| | | | | |
| Kevin Nystrom | 9/18/07 | 12 | 2.0 | Preparation for the 341 meeting |
| Kevin Nystrom | 9/18/07 | 12 | 2.0 | Testifying at the 341 meeting |
| Kevin Nystrom | 9/18/07 | 14 | 0.5 | Call with Calyon to schedule due diligence |
| Kevin Nystrom | 9/18/07 | 14 | 0.5 | Organize a meeting with Calyon |
| Kevin Nystrom | 9/18/07 | 14 | 1.5 | Research the Greenwich positions |
| Kevin Nystrom | 9/18/07 | 4 | 1.0 | Review of the BOD package |
| Kevin Nystrom | 9/18/07 | 10 | 1.0 | Calls with FHLMC on t&I issues |
| Kevin Nystrom | 9/18/07 | 10 | 1.0 | Calls on the GNMA servicing sale |
| Kevin Nystrom | 9/18/07 | 14 | 1.0 | Call with BofA |
| Kevin Nystrom | 9/18/07 | 4 | 1.0 | Advisor call |
| Kevin Nystrom | 9/18/07 | 14 | 1.0 | Development of a structure to hold junior bonds and residuals |
| Kevin Nystrom | 9/18/07 | 14 | 1.0 | Negotiations regarding the loan file warehouse |
| | | | 13.5 | |
| | | | | |
| Kevin Nystrom | 9/19/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/19/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 9/19/07 | 14 | 1.5 | Meeting with Calyon regarding analysis of their collateral |
| Kevin Nystrom | 9/19/07 | 14 | 2.0 | Development of a structure to hold junior bonds and residuals |
| Kevin Nystrom | 9/19/07 | 10 | 1.5 | Broadhollow call |
| Kevin Nystrom | 9/19/07 | 4 | 1.0 | Review of the BOD package |
| Kevin Nystrom | 9/19/07 | 10 | 1.5 | Calls on the GNMA servicing sale |
| Kevin Nystrom | 9/19/07 | 4 | 1.0 | Negotiations regarding the loan file warehouse |
| Kevin Nystrom | 9/19/07 | 14 | 1.5 | Development of a structure to hold junior bonds and residuals |
| Kevin Nystrom | 9/19/07 | 14 | 1.0 | Review of the servicing budget |
| | | | 14.0 | |
| | | | | |
| Kevin Nystrom | 9/20/07 | 14 | 1.5 | Settlement call with Soc Gen |
| Kevin Nystrom | 9/20/07 | 4 | 3.0 | BOD meeting |
| Kevin Nystrom | 9/20/07 | 12 | 0.5 | Discussion with UCC regarding Broadhollow |
| Kevin Nystrom | 9/20/07 | 12 | 2.0 | UCC meeting on EIP plan |
| Kevin Nystrom | 9/20/07 | 10 | 1.0 | Broadhollow call |
| Kevin Nystrom | 9/20/07 | 10 | 0.5 | Meeting on the MSR sale to Bear Stearns |
| Kevin Nystrom | 9/20/07 | 14 | 1.0 | Review of the structure calculations |
| Kevin Nystrom | 9/20/07 | 4 | 1.0 | Negotiations regarding the loan file warehouse |
| Kevin Nystrom | 9/20/07 | 14 | 0.5 | BofA call |
| Kevin Nystrom | 9/20/07 | 10 | 1.0 | Meeting on the sale of the servicing platform |
| | | | 12.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|------:|-----------|
| Kevin Nystrom | 9/21/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/21/07 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 9/21/07 | 4 | 1.0 | Review of projected income tax liabilities |
| Kevin Nystrom | 9/21/07 | 4 | 1.0 | Settlement discussions on the file warehouse |
| Kevin Nystrom | 9/21/07 | 10 | 1.5 | Broadhollow call |
| Kevin Nystrom | 9/21/07 | 10 | 2.5 | Broadhollow call with BofA |
| Kevin Nystrom | 9/21/07 | 10 | 0.5 | Broadhollow call with the UCC |
| Kevin Nystrom | 9/21/07 | 4 | 1.0 | Meeting on the EIP plan |
| Kevin Nystrom | 9/21/07 | 5 | 1.0 | Discussion of cash activity |
| Kevin Nystrom | 9/21/07 | 4 | 0.5 | Review of HR activities |
| Kevin Nystrom | 9/21/07 | 15 | 1.0 | Review and discussion of draft press release |
| | | | 12.5 | |
| | | | | |
| Kevin Nystrom | 9/22/07 | 14 | 0.5 | Review of the settlement trust structure scenarios |
| Kevin Nystrom | 9/22/07 | 10 | 0.5 | Review of projected income tax liabilities |
| Kevin Nystrom | 9/22/07 | 4 | 2.0 | Settlement discussions and analysis on the file warehouse |
| Kevin Nystrom | 9/22/07 | 10 | 2.0 | Broadhollow call with BofA |
| Kevin Nystrom | 9/22/07 | 4 | 1.0 | Creating options of the EIP plan |
| Kevin Nystrom | 9/22/07 | 15 | 1.0 | Review of draft press release |
| | | | 7.0 | |
| | | | | |
| Kevin Nystrom | 9/24/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/24/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 9/24/07 | 10 | 2.0 | Update on the Broadhollow loan file review process |
| Kevin Nystrom | 9/24/07 | 10 | 1.0 | Call with the Broadhollow swap parties |
| Kevin Nystrom | 9/24/07 | 8 | 1.0 | Staff scheduling and engagement planning |
| Kevin Nystrom | 9/24/07 | 10 | 0.5 | Broadhollow call with BofA |
| Kevin Nystrom | 9/24/07 | 10 | 1.0 | Broadhollow call with the UCC |
| Kevin Nystrom | 9/24/07 | 4 | 1.0 | Meeting on loan file disposition |
| Kevin Nystrom | 9/24/07 | 15 | 1.0 | Review of press release |
| Kevin Nystrom | 9/24/07 | 14 | 1.0 | Research the Rapid Amortization Event |
| Kevin Nystrom | 9/24/07 | 8 | 3.0 | Team meeting |
| | | | 13.5 | |
| | | | | |
| Kevin Nystrom | 9/25/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/25/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 9/25/07 | 10 | 2.0 | Review of changes to the Broadhollow APA and bid procedures |
| Kevin Nystrom | 9/25/07 | 14 | 3.5 | Preparation and meeting on the MS presentation |
| Kevin Nystrom | 9/25/07 | 14 | 1.0 | Call with BofA |
| Kevin Nystrom | 9/25/07 | 14 | 1.0 | Call regarding issues with Greenwich |
| Kevin Nystrom | 9/25/07 | 5 | 2.5 | Review of HELOC advances |
| Kevin Nystrom | 9/25/07 | 14 | 1.0 | Call with SocGen |
| Kevin Nystrom | 9/25/07 | 15 | 1.0 | Review of press release on the servicing sale |
| | | | 14.0 | |
| | | | | |
| Kevin Nystrom | 9/26/07 | 10 | 6.5 | Participation in the Broadhollow auction |
| Kevin Nystrom | 9/26/07 | 14 | 1.0 | Call with the BofA syndicate |
| Kevin Nystrom | 9/26/07 | 14 | 1.0 | Research the CS construction loans |
| Kevin Nystrom | 9/26/07 | 14 | 1.5 | Meetings regarding Broadhollow settlement calculations |
| Kevin Nystrom | 9/26/07 | 14 | 0.5 | Call regarding issues with Greenwich |
| Kevin Nystrom | 9/26/07 | 5 | 3.0 | Review of HELOC advances |
| | | | 13.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Kevin Nystrom | 9/27/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 9/27/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 9/27/07 | 10 | 2.0 | Review of the Broadhollow auction results |
| Kevin Nystrom | 9/27/07 | 8 | 0.5 | Advisors call |
| Kevin Nystrom | 9/27/07 | 14 | 1.0 | Call with BofA |
| Kevin Nystrom | 9/27/07 | 14 | 1.5 | Preparation for call with BofA |
| Kevin Nystrom | 9/27/07 | 14 | 1.0 | Call regarding negotiations with Morgan Stanley |
| Kevin Nystrom | 9/27/07 | 5 | 1.0 | Review of HELOC advances |
| Kevin Nystrom | 9/27/07 | 14 | 2.0 | Review of the presentation to Orix |
| Kevin Nystrom | 9/27/07 | 15 | 1.0 | Meetings on the amendments to the DIP |
| | | | 12.0 | |
| Kevin Nystrom | 9/28/07 | 14 | 0.5 | Call with Greenwich |
| Kevin Nystrom | 9/28/07 | 10 | 0.5 | Review of the servicing sale 8K |
| Kevin Nystrom | 9/28/07 | 10 | 2.0 | Review of the presentation to Orix |
| Kevin Nystrom | 9/28/07 | 14 | 3.5 | Settlement meeting with Credit Suisse |
| Kevin Nystrom | 9/28/07 | 14 | 1.0 | Preparation for meeting with Credit Suisse |
| Kevin Nystrom | 9/28/07 | 14 | 1.0 | Meeting on negotiations with the loan file warehouse |
| Kevin Nystrom | 9/28/07 | 3 | 0.5 | Call regarding open issues with Monday hearing |
| | | | 9.0 | |
| Kevin Nystrom | 9/29/07 | 10 | 1.5 | Call with counsel on the residual settlement structure |
| Kevin Nystrom | 9/29/07 | 4 | 0.5 | Analysis of EIP options |
| Kevin Nystrom | 9/29/07 | 10 | 2.0 | Review of the Servicing budget |
| Kevin Nystrom | 9/29/07 | 2 | 1.0 | Review of the SOFAs and schedules |
| Kevin Nystrom | 9/29/07 | 8 | 1.0 | Review hours on the case and fee application structure |
| Kevin Nystrom | 9/29/07 | 14 | 1.0 | Analysis of the Orix proposal |
| | | | 7.0 | |
| Kevin Nystrom | 9/30/07 | 12 | 0.5 | Call with UCC financial advisors on outstanding issues |
| Kevin Nystrom | 9/30/07 | 4 | 1.0 | Organize a headcount budget |
| Kevin Nystrom | 9/30/07 | 10 | 1.5 | Review of the Servicing budget |
| Kevin Nystrom | 9/30/07 | 2 | 2.0 | Review of the SOFAs and schedules |
| | | | 5.0 | |
| | | Total | 272 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mitchell Taylor | 9/1/07 | 10 | 2.0 | Review of Servicing Company financials |
| Mitchell Taylor | 9/1/07 | 10 | 3.0 | Review and Development for Schedules to Servicing Co APA |
| Mitchell Taylor | 9/1/07 | 10 | 1.5 | Calls with G. Weil and J. Weissmann re: APA |
| | | | 6.5 | |
| Mitchell Taylor | 9/2/07 | 10 | 1.0 | Call with G. Weil, J. Weissman, L. Bevelacqua re: APA |
| Mitchell Taylor | 9/2/07 | 10 | 2.0 | Conference Call with WLR representatives re: APA |
| | | | 3.0 | |
| Mitchell Taylor | 9/3/07 | 10 | 2.0 | Review changes to APA |
| Mitchell Taylor | 9/3/07 | 10 | 1.4 | Review changes to Schedules to APA |
| Mitchell Taylor | 9/3/07 | 10 | 0.6 | Review of Servicing Company financials |
| Mitchell Taylor | 9/3/07 | 11 | 1.5 | Prepare schedule for following week |
| Mitchell Taylor | 9/3/07 | 11 | 1.5 | Timesheet Preparation |
| | | | 7.0 | |
| Mitchell Taylor | 9/4/07 | 10 | 0.8 | Review changes to APA |
| Mitchell Taylor | 9/4/07 | 4 | 1.0 | Staff and Liquidity Meetings |
| Mitchell Taylor | 9/4/07 | 10 | 4.0 | Coference call with Cadwalader re: APA |
| Mitchell Taylor | 9/4/07 | 10 | 3.5 | Meeting with M. Marenelle re: Schedules to APA |
| Mitchell Taylor | 9/4/07 | 14 | 2.0 | Conference call with outside counsel re: repo counterparty claims |
| Mitchell Taylor | 9/4/07 | 10 | 0.7 | Call with S. Cooper re: negotations of APA |
| | | | 12.0 | |
| Mitchell Taylor | 9/5/07 | 10 | 2.5 | Arrange and hold cc with S. Cooper, YCST, CW, Milestone re: APA |
| Mitchell Taylor | 9/5/07 | 4 | 1.0 | Staff and Liquidity Meetings |
| Mitchell Taylor | 9/5/07 | 10 | 4.5 | Call with counsel and WLR re: APA |
| Mitchell Taylor | 9/5/07 | 10 | 1.0 | Call review with G. Weil |
| Mitchell Taylor | 9/5/07 | 10 | 1.0 | Review Schedules with M. Marelle re: APA |
| Mitchell Taylor | 9/5/07 | 10 | 0.3 | Review Schedules with C. Cavaco |
| Mitchell Taylor | 9/5/07 | 10 | 0.2 | Review Schedules with R. Bernstein |
| Mitchell Taylor | 9/5/07 | 10 | 2.0 | Review Schedules with M. Strauss, A. Horn, B. Love, D. Friedman |
| Mitchell Taylor | 9/5/07 | 3 | 2.0 | Review Court Filings |
| Mitchell Taylor | 9/5/07 | 10 | 1.5 | Prepare for and hold cc with S. Cooper re: APA |
| | | | 16.0 | |
| Mitchell Taylor | 9/6/07 | 10 | 1.0 | APA and Schedules Review |
| Mitchell Taylor | 9/6/07 | 10 | 0.5 | Cc with B. Kardos, R. Peckham re: Financial Rep in APA |
| Mitchell Taylor | 9/6/07 | 4 | 1.5 | Staff and Liquidity Committee Meetings |
| Mitchell Taylor | 9/6/07 | 10 | 1.0 | Discussions with M. Marelle, B. Johnson re: Schedules |
| Mitchell Taylor | 9/6/07 | 10 | 3.0 | Review APA with CW, YCST |
| Mitchell Taylor | 9/6/07 | 10 | 1.5 | Update Schedules and Financial Reps to APA |
| Mitchell Taylor | 9/6/07 | 8 | 0.8 | Professionals CC |
| Mitchell Taylor | 9/6/07 | 10 | 0.2 | Call with S. Cooper re: APA |
| Mitchell Taylor | 9/6/07 | 10 | 0.5 | Call with BofA and Kay Scholer re: APA |
| Mitchell Taylor | 9/6/07 | 10 | 2.0 | APA review and calls with CW, G. Weil |
| | | | 12.0 | |
| Mitchell Taylor | 9/7/07 | 10 | 2.0 | Review and Develop Comments to APA |
| Mitchell Taylor | 9/7/07 | 4 | 1.9 | Staff and Liquidity Committee Meetings |
| Mitchell Taylor | 9/7/07 | 10 | 2.9 | Conference Call with YCST, CW re: changes to APA |
| Mitchell Taylor | 9/7/07 | 10 | 0.5 | Call with Lou Bevilacqua re: APA |
| Mitchell Taylor | 9/7/07 | 10 | 0.7 | Call with S. Cooper, M. Strauss and G. Weil re: APA process |
| Mitchell Taylor | 9/7/07 | 10 | 2.0 | Review and edit schedules |
| | | | 10.0 | |
| Mitchell Taylor | 9/8/07 | 10 | 2.0 | Review APA contract in preparation for conference call |
| Mitchell Taylor | 9/8/07 | 10 | 1.3 | Conference call with YCST, CW re: changes to APA |
| Mitchell Taylor | 9/8/07 | 10 | 1.0 | Review YC legal memo |
| Mitchell Taylor | 9/8/07 | 10 | 1.2 | Prepare and Review Schedules |
| | | | 5.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|-------|-----------|
| Mitchell Taylor | 9/9/07 | 10 | 1.5 | Review Servicing Co Financial Statements |
| Mitchell Taylor | 9/9/07 | 3 | 0.4 | Call with K. Nystrom re: planning week |
| Mitchell Taylor | 9/9/07 | 3 | 0.6 | Catch-up on e-mail re: C11 proceedings |
| Mitchell Taylor | 9/9/07 | 8 | 0.5 | Timesheet Preparation |
| | | | 3.0 | |
| Mitchell Taylor | 9/10/07 | 10 | 1.9 | Review WLR APA issues with S. Cooper |
| Mitchell Taylor | 9/10/07 | 10 | 1.9 | Conference call withWLR (D. Storper, B. Profusek, D. Heiman), S. Cooper re: APA |
| Mitchell Taylor | 9/10/07 | 10 | 0.3 | Call with WLR (J. Seegopaul) |
| Mitchell Taylor | 9/10/07 | 4 | 1.1 | Staff and Liquidity Committee Meeting |
| Mitchell Taylor | 9/10/07 | 10 | 0.9 | Set-up Meetings to Review Schedules |
| Mitchell Taylor | 9/10/07 | 10 | 1.0 | Review Schedules |
| Mitchell Taylor | 9/10/07 | 10 | 2.7 | Conference call re: Schedules with M. Morelle, CW, G. Weil |
| Mitchell Taylor | 9/10/07 | 10 | 0.4 | Call with G. Weil re: APA Process |
| Mitchell Taylor | 9/10/07 | 10 | 0.4 | Review TSA attachment to APA |
| Mitchell Taylor | 9/10/07 | 10 | 0.8 | Review APA outstanding items |
| Mitchell Taylor | 9/10/07 | 10 | 1.1 | Review Sales Approval Order for APA |
| | | | 12.5 | |
| Mitchell Taylor | 9/11/07 | 3 | 0.5 | Discussions with Nystrom re: organization |
| Mitchell Taylor | 9/11/07 | 10 | 0.5 | Administrative tasks |
| Mitchell Taylor | 9/11/07 | 10 | 0.5 | Review Sales Motion |
| Mitchell Taylor | 9/11/07 | 4 | 1.5 | Staff and Liquidity Committee Meeting |
| Mitchell Taylor | 9/11/07 | 10 | 1.0 | Conference call with YC, G. Weil re: Sales Proceedure motion |
| Mitchell Taylor | 9/11/07 | 3 | 0.8 | Call with S. Cooper, M. Keider re: state recisions orders |
| Mitchell Taylor | 9/11/07 | 10 | 1.3 | Review Jones Day comments to APA |
| Mitchell Taylor | 9/11/07 | 10 | 1.7 | Schedule Conference Calls re: APA |
| Mitchell Taylor | 9/11/07 | 10 | 1.2 | Discuss APA with D. Friedman |
| Mitchell Taylor | 9/11/07 | 10 | 2.0 | Discuss APA with BofA |
| Mitchell Taylor | 9/11/07 | 10 | 0.5 | Call on APA with Jones Day, YC, CW |
| Mitchell Taylor | 9/11/07 | 3 | 1.0 | Update Professionals on APA |
| Mitchell Taylor | 9/11/07 | 10 | 0.5 | Revise court schedule for APA |
| | | | 13.0 | |
| Mitchell Taylor | 9/12/07 | 10 | 1.5 | Call with P. Morgan, G. Weil to reschedule sales hearing in court |
| Mitchell Taylor | 9/12/07 | 4 | 1.0 | Staff and Liquidity Committee Meeting |
| Mitchell Taylor | 9/12/07 | 10 | 1.0 | Review and Discuss Schedules to APA |
| Mitchell Taylor | 9/12/07 | 10 | 0.5 | BofA Syndicate call |
| Mitchell Taylor | 9/12/07 | 10 | 1.0 | Develop language for APA |
| Mitchell Taylor | 9/12/07 | 10 | 3.3 | Prepare issues list for APA |
| Mitchell Taylor | 9/12/07 | 8 | 1.0 | Timesheet Preparation |
| Mitchell Taylor | 9/12/07 | 10 | 0.7 | Review Construction Loan Sales Process with B. Semple |
| Mitchell Taylor | 9/12/07 | 10 | 1.0 | CC with C. Grear/P. Morgan/G. Weil re: changes to APA |
| | | | 11.0 | |
| Mitchell Taylor | 9/13/07 | 8 | 2.0 | Administrative tasks |
| Mitchell Taylor | 9/13/07 | 4 | 1.3 | Staff and Liquidity Committee Meeting |
| Mitchell Taylor | 9/13/07 | 8 | 0.7 | Timesheet preparation |
| Mitchell Taylor | 9/13/07 | 10 | 2.2 | Review and edit Schedules to APA |
| Mitchell Taylor | 9/13/07 | 10 | 2.8 | Prepare for APA negotiations |
| Mitchell Taylor | 9/13/07 | 10 | 1.8 | Review C11 e-mails |
| | | | 10.8 | |
| Mitchell Taylor | 9/14/07 | 10 | 3.5 | Saff and Liquidity Committee Meeting |
| Mitchell Taylor | 9/14/07 | 10 | 2.0 | Conference call with YCST, CW, G. Weil - page turn of APA |
| | | | 5.5 | |
| Mitchell Taylor | 9/16/07 | 10 | 1.5 | Prepare for negotiations with WLR, Print Docs |
| Mitchell Taylor | 9/16/07 | 10 | 5.5 | Review revised APA in preparation for negotiations |
| | | | 7.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mitchell Taylor | 9/17/07 | 10 | 1.0 | Meeting with S. Cooper, G. Weil to review APA issues |
| Mitchell Taylor | 9/17/07 | 4 | 1.0 | Staff Committee Meeting |
| Mitchell Taylor | 9/17/07 | 10 | 3.0 | Review APA with G. Weil |
| Mitchell Taylor | 9/17/07 | 10 | 11.0 | APA Negotiations with WLR, Jones Day, YCST, WC |
| | | | 16.0 | |
| Mitchell Taylor | 9/18/07 | 10 | 16.0 | APA Negotiations with WLR, Jones Day, YCST, WC |
| | | | 16.0 | |
| Mitchell Taylor | 9/19/07 | 10 | 4.0 | Review status of APA negotiations with S. Cooper, G. Weil |
| | 9/19/07 | 10 | 13.5 | APA Negotiations with WLR, Jones Day, YCST, WC |
| | | | 17.5 | |
| Mitchell Taylor | 9/20/07 | 10 | 1.5 | Prepare Board Meeting materials for APA approval |
| Mitchell Taylor | 9/20/07 | 10 | 7.1 | APA Negotiations with WLR, Jones Day, YCST, WC |
| Mitchell Taylor | 9/20/07 | 10 | 2.9 | Board Meeting |
| Mitchell Taylor | 9/20/07 | 10 | 3.0 | Final clean-up issues on APA |
| | | | 14.5 | |
| Mitchell Taylor | 9/21/07 | 10 | 1.0 | Review changes to Servicing Financials |
| Mitchell Taylor | 9/21/07 | 15 | 3.2 | Draft and Coordinate press release |
| Mitchell Taylor | 9/21/07 | 10 | 3.1 | Review documentation of final changes to APA |
| Mitchell Taylor | 9/21/07 | 8 | 1.0 | Timesheet Preparation |
| | | | 8.3 | |
| Mitchell Taylor | 9/22/07 | 10 | 1.2 | Review press on Stalking Horse bid |
| | | | 1.2 | |
| Mitchell Taylor | 9/23/07 | 8 | 1.9 | Timesheet Preparation |
| Mitchell Taylor | 9/23/07 | 3 | 0.3 | Call with K. Nystrom re: planning |
| Mitchell Taylor | 9/23/07 | 10 | 1.1 | Review Schedule 6.1a of APA for completeness |
| | | | 3.3 | |
| Mitchell Taylor | 9/24/07 | 10 | 5.7 | Schedules - Review and Finalize |
| Mitchell Taylor | 9/24/07 | 4 | 1.8 | Staff & Liquidity Committee Meeting |
| Mitchell Taylor | 9/24/07 | 10 | 1.7 | Review & Conference Call on Schedule G with G. Weil, A. Toto, B. Fernandes |
| Mitchell Taylor | 9/24/07 | 15 | 0.5 | Review Press Release on Freddie/Fannie Settlement |
| Mitchell Taylor | 9/24/07 | 8 | 0.3 | Timesheet Preparation |
| Mitchell Taylor | 9/24/07 | 3 | 1.5 | Staffing Discussions with Cooper/Nystrom |
| Mitchell Taylor | 9/24/07 | 3 | 2.5 | Team Staffing Discussions - Kroll Team |
| | | | 14.0 | |
| Mitchell Taylor | 9/25/07 | 10 | 1.7 | Arrange & conduct conference call re: Schedules with UCC, C. Cavaco, BDO |
| Mitchell Taylor | 9/25/07 | 9 | 0.3 | Counterparty strategy discussion with S. Cooper, K. Nystrom, G. Weil |
| Mitchell Taylor | 9/25/07 | 4 | 1.5 | Staff & Liquidity Committee Meeting |
| Mitchell Taylor | 9/25/07 | 10 | 0.7 | Discussion with M. Morelle, Carlo re: Schedules |
| Mitchell Taylor | 9/25/07 | 10 | 0.5 | Communications with C Grear, P. Morgan re Stalking Horse Court Deliberations |
| Mitchell Taylor | 9/25/07 | 15 | 3.0 | Review Press Release and 8-k filing for stalking horse |
| Mitchell Taylor | 9/25/07 | 14 | 2.3 | Review of Morgan Stanley Presentation |
| Mitchell Taylor | 9/25/07 | 14 | 1.0 | Meeting with S. Sakamoto re: financial asset modeling |
| Mitchell Taylor | 9/25/07 | 10 | 2.0 | Review communication to bidders on Servicing Business |
| Mitchell Taylor | 9/25/07 | 14 | 1.3 | Conference call with S. Cooper, G. Weil, K. Nystrom, P. Argawal re: Morgan Stanley Presentation |
| | | | 14.3 | |
| Mitchell Taylor | 9/26/07 | 14 | 2.4 | Discussions with S. Cooper, G. Weil, P. Argawal re: Morgan Stanley Presentation |
| Mitchell Taylor | 9/26/07 | 14 | 2.5 | Finalize Morgan Stanley Presentation |
| Mitchell Taylor | 9/26/07 | 14 | 1.3 | Meeting with Morgan Stanley |
| Mitchell Taylor | 9/26/07 | 10 | 1.5 | Finalize and Issue Press Release |
| Mitchell Taylor | 9/26/07 | 10 | 2.8 | Planning work schedule for receiving bids/auction |
| | | | 10.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mitchell Taylor | 9/27/07 | 1 | 0.5 | Discussion with K. Nystrom re: DIP facility |
| Mitchell Taylor | 9/27/07 | 4 | 1.5 | Staff and Liquidity Committee Meeting |
| Mitchell Taylor | 9/27/07 | 15 | 0.2 | Discussions with P. Argawal |
| Mitchell Taylor | 9/27/07 | 15 | 1.3 | Conference Call with Bear Stearns |
| Mitchell Taylor | 9/27/07 | 10 | 2.0 | APA Schedule G review |
| Mitchell Taylor | 9/27/07 | 15 | 2.0 | Orix Counterparty Review |
| Mitchell Taylor | 9/27/07 | 15 | 1.0 | Schedule internal meeting to discuss Morgan Stanley |
| Mitchell Taylor | 9/27/07 | 15 | 0.8 | Conference Call re: Morgan Stanley - S. Cooper, K. Nystrom, G. Weil, P. Morgan |
| | | | 9.3 | |
| Mitchell Taylor | 9/28/07 | 15 | 0.3 | Call with S. Sakamoto |
| Mitchell Taylor | 9/28/07 | 4 | 0.7 | Staff & Liquidity Meeting |
| Mitchell Taylor | 9/28/07 | 15 | 0.8 | Calls with G. Weil re: Morgan Stanley |
| Mitchell Taylor | 9/28/07 | 1 | 0.2 | Call with K. Nystrom re: DIP |
| Mitchell Taylor | 9/28/07 | 3 | 0.3 | Call with K. Nystrom re: 8-k |
| Mitchell Taylor | 9/28/07 | 8 | 0.9 | Scheduling for following week/Kroll payroll |
| | | | 3.2 | |
| | | Total | 262.9 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 9/4/07 | 4 | 2.0 | Review of construction cash flow |
| Robert Semple | 9/4/07 | 4 | 1.5 | Discussions regarding BofA funding procedures |
| Robert Semple | 9/4/07 | 4 | 1.5 | BofA lockbox reconciliation |
| Robert Semple | 9/4/07 | 10 | 1.5 | Review of status and forecast for FF&E clearance |
| Robert Semple | 9/4/07 | 10 | 2.5 | Review of contract terms for AHMS |
| Robert Semple | 9/4/07 | 4 | 3.5 | Review and analysis of pipeline deposits |
| Robert Semple | 9/4/07 | 10 | 1.5 | Preparation for and discussion with JPMC regarding construction sale process and scratch & dent issues |
| Robert Semple | 9/4/07 | 10 | 1.0 | Follow-up discussions regarding structure of Construction Loan Sale |
| | | | 15.0 | |
| Robert Semple | 9/5/07 | 4 | 4.5 | Analysis & discussions with management regarding pipeline deposits |
| Robert Semple | 9/5/07 | 10 | 1.0 | Status review and discussions regarding site clearance & FF&E consolidation |
| Robert Semple | 9/5/07 | 4 | 2.5 | Discussion regarding outstanding construction loans |
| Robert Semple | 9/5/07 | 4 | 1.0 | Review of construction forecast |
| Robert Semple | 9/5/07 | 2 | 1.5 | Discussion regarding schedules & SOFA |
| Robert Semple | 9/5/07 | 4 | 1.5 | Review ABN Shifting Control Agreement |
| | | | 12.0 | |
| Robert Semple | 9/6/07 | 3 | 2.0 | Review of various motions and orders |
| Robert Semple | 9/6/07 | 4 | 1.5 | Additional discussion regarding BofA procedures |
| Robert Semple | 9/6/07 | 10 | 4.0 | Review and discussions with management regarding various documentation relating to the Construction Loan Sale |
| Robert Semple | 9/6/07 | 4 | 1.5 | Discussions regarding the transfer of completed loans |
| Robert Semple | 9/6/07 | 10 | 3.5 | Review of current turn of Construction Loans Sales related filings |
| | | | 12.5 | |
| Robert Semple | 9/7/07 | 10 | 1.5 | Discussions & review on Construction Sales Motion |
| Robert Semple | 9/7/07 | 10 | 1.0 | Review of Offering Memorandum Content & Format |
| Robert Semple | 9/7/07 | 10 | 0.5 | Discussion regarding cost of FF&E removal |
| Robert Semple | 9/7/07 | 4 | 2.0 | Preparation for and discussion discussions with ABN regarding loan portfolio |
| Robert Semple | 9/7/07 | 4 | 1.0 | Review of B of A pre-petition construction lock box balance |
| Robert Semple | 9/7/07 | 2 | 1.5 | Preparation and Participation on conference call regarding schedules & SOFA |
| Robert Semple | 9/7/07 | 3 | 1.5 | Review of various motions and orders |
| | | | 9.0 | |
| Robert Semple | 9/10/07 | 10 | 4.0 | Review and discussion regarding construction filings |
| | | | 4.0 | |
| Robert Semple | 9/11/07 | 4 | 2.5 | Discussions regarding filing and methodology regarding pipeline deposits and recovery of monies in state trust accounts |
| Robert Semple | 9/11/07 | 10 | 1.5 | Preparation for and discussions regarding ABN input for sales motion filings |
| Robert Semple | 9/11/07 | 2 | 1.0 | Meeting regarding schedules and SOFA |
| Robert Semple | 9/11/07 | 10 | 7.0 | Review and discussion regarding construction filings and draft APA |
| | | | 12.0 | |
| Robert Semple | 9/12/07 | 3 | 1.5 | Review of status of motion and stipulations |
| Robert Semple | 9/12/07 | 4 | 8.0 | Discussions and negotiations regarding Construction Sales Motion and related filings |
| Robert Semple | 9/12/07 | 4 | 2.0 | Discussions and analysis regarding the 203k escrow monies |
| Robert Semple | 9/12/07 | 4 | 0.5 | Review of Travelers contract regarding Surety Bonds |
| | | | 12.0 | |
| Robert Semple | 9/13/07 | 10 | 12.5 | Discussions and negotiations regarding Construction Sales Motion and related filings |
| | | | 12.5 | |
| Robert Semple | 9/14/07 | 10 | 10.0 | Discussions, negotiations and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/14/07 | 4 | 0.5 | Review of construction loan funding |
| | | | 10.5 | |
| Robert Semple | 9/15/07 | 10 | 4.5 | Discussions, negotiations and review on turned documents regarding Construction Sales Motion and related filings |
| | | | 4.5 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|:-----:|:-----:|-----------|
| Robert Semple | 9/16/07 | 10 | 4.0 | Discussions, negotiations and review on turned documents regarding Construction Sales Motion and related filings |
| | | | 4.0 | |
| Robert Semple | 9/17/07 | 8 | 1.5 | Recording Time Descriptions |
| Robert Semple | 9/17/07 | 4 | 3.5 | Development and analysis of pipeline deposit data and discussions and reviews on turned documents |
| Robert Semple | 9/17/07 | 10 | 4.0 | Discussions, negotiations and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/17/07 | 4 | 3.0 | Review and analysis of Construction cash flow |
| | | | 12.0 | |
| Robert Semple | 9/18/07 | 4 | 1.0 | Review of Term Sheet regarding Surety Bonds |
| Robert Semple | 9/18/07 | 10 | 3.5 | Review of documents relating to Mt. Prospect, IL |
| Robert Semple | 9/18/07 | 4 | 7.5 | Review and correlation of various estate reports relating to construction UPB amounts and feedback to various departments regarding required updated processing |
| | | | 12.0 | |
| Robert Semple | 9/19/07 | 4 | 4.0 | Discussions and review on turned documents regarding Pipeline Deposits related filings; Analysis is current report and identification of additional processing steps |
| Robert Semple | 9/19/07 | 2 | 1.0 | Discussion regarding schedules & SOFA |
| Robert Semple | 9/19/07 | 4 | 3.0 | Review and reconciliation of various Construction related reports |
| Robert Semple | 9/19/07 | 4 | 1.0 | Discussions regarding ABN stipulation requirements as to pre-petition lockbox balances |
| Robert Semple | 9/19/07 | 10 | 3.5 | Review of additional documents, preparation for and Participation in discussions regarding the market value of the property |
| | | | 12.5 | |
| Robert Semple | 9/20/07 | 3 | 2.0 | Review filings |
| Robert Semple | 9/20/07 | 4 | 5.0 | Participation in various meeting and discussions regarding operational issues |
| Robert Semple | 9/20/07 | 10 | 3.0 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/20/07 | 4 | 1.0 | Participation in discussions regarding office closures and assets retrievals |
| | | | 11.0 | |
| Robert Semple | 9/21/07 | 10 | 6.5 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/21/07 | 4 | 2.0 | Participation in meeting and reviews of ABN reconciliations |
| Robert Semple | 9/21/07 | 10 | 1.5 | Review of documents relating to Mt. Prospect, IL |
| | | | 10.0 | |
| Robert Semple | 9/24/07 | 4 | 4.0 | Review, analysis and reconciliation of various Construction related reports |
| Robert Semple | 9/24/07 | 4 | 1.0 | Review term sheet regarding American Corp Records Center |
| Robert Semple | 9/24/07 | 10 | 5.0 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| | | | 10.0 | |
| Robert Semple | 9/25/07 | 4 | 5.5 | Participation in various discussions regarding loan detail verification |
| Robert Semple | 9/25/07 | 10 | 4.0 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/25/07 | 4 | 2.5 | Update and analysis of pipeline deposit data and discussions |
| | | | 12.0 | |
| Robert Semple | 9/26/07 | 10 | 3.5 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/26/07 | 4 | 4.0 | Participation in discussion regarding variance in loan details |
| Robert Semple | 9/26/07 | 4 | 2.0 | Participation in discussions regarding office closures and assets retrievals |
| Robert Semple | 9/26/07 | 10 | 1.0 | Review of documents relating to Mt. Prospect, IL |
| Robert Semple | 9/26/07 | 4 | 1.5 | Reviews of pipeline deposit data and discussions |
| | | | 12.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 9/27/07 | 10 | 6.0 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| Robert Semple | 9/27/07 | 4 | 1.5 | Investigate charge backs and others reductions to pipeline deposits |
| Robert Semple | 9/27/07 | 10 | 3.0 | Review of documents relating to Mt. Prospect, IL & 538 Broadhollow |
| Robert Semple | 9/27/07 | 4 | 1.5 | Participation in discussion regarding state regulatory issues |
| | | | 12.0 | |
| Robert Semple | 9/28/07 | 10 | 3.0 | Discussions and follow-up open issues regarding Mt Prospect |
| Robert Semple | 9/28/07 | 10 | 5.0 | Discussions and review on turned documents regarding Construction Sales Motion and related filings |
| | | | 8.0 | |
| | | Total | 219.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 9/24/07 | 10 | 3.8 | Review Servicing Business APA implementation issues |
| Bret Fernandes | 9/24/07 | 4 | 1.7 | Review Service Business overall operations |
| Bret Fernandes | 9/24/07 | 10 | 0.8 | Discussions re: APA-excluded asset treatment and tracking |
| Bret Fernandes | 9/24/07 | 10 | 2.3 | Review court filings related to disposition of loans |
| | | | 8.6 | |
| | | | | |
| Bret Fernandes | 9/25/07 | 10 | 3.4 | Review terms of filed APA to determine related requirements |
| Bret Fernandes | 9/25/07 | 10 | 2.4 | Meet with AHM personnel on design and development of reports in support of APA requirements |
| Bret Fernandes | 9/25/07 | 10 | 1.5 | Discuss and review terms relating to proposed auction procedures for construction loan portfolios |
| Bret Fernandes | 9/25/07 | 3 | 0.9 | Research ability to track historical advance levels |
| Bret Fernandes | 9/25/07 | 3 | 1.6 | Coordinate development of and review movement in daily UPB tracking report |
| | | | 9.8 | |
| | | | | |
| Bret Fernandes | 9/26/07 | 5 | 0.6 | Discuss and review HELOC cash advance matters |
| Bret Fernandes | 9/26/07 | 3 | 2.4 | Participate in discussions with creditor advisors and follow up data tracking relating to cash management procedures around ABN loans |
| Bret Fernandes | 9/26/07 | 3 | 2.2 | Coordinate delinquency reporting for various investor portfolios |
| Bret Fernandes | 9/26/07 | 3 | 1.8 | Obtain and report loan detail relating to ABN loans |
| Bret Fernandes | 9/26/07 | 3 | 1.3 | Discuss with management the DTJ reporting requirements for ABN loans |
| Bret Fernandes | 9/26/07 | 3 | 1.1 | Review Board reporting and assist in developing creditor reporting packages |
| Bret Fernandes | 9/26/07 | 4 | 0.6 | Review movement in daily UPB tracking report |
| | | | 10.0 | |
| | | | | |
| Bret Fernandes | 9/27/07 | 3 | 2.2 | Meet with Milestone and AHM regarding development of cash tracking for the Servicing business after the close |
| Bret Fernandes | 9/27/07 | 3 | 1.2 | Obtain data on CSFB loans in preparation for a meeting with them |
| Bret Fernandes | 9/27/07 | 3 | 0.9 | Review most recent Board reporting data |
| Bret Fernandes | 9/27/07 | 3 | 0.4 | Review daily activity on ABN construction loans |
| Bret Fernandes | 9/27/07 | 10 | 4.1 | Assess ability to report data in accordance with the requirements set forth in the Servicing APA |
| Bret Fernandes | 9/27/07 | 4 | 1.0 | Review preliminary draft of Servicing budget |
| Bret Fernandes | 9/27/07 | 13 | 0.6 | Continue efforts to develop projections for DIP loan requirements |
| Bret Fernandes | 9/27/07 | 4 | 0.7 | Review movement in daily UPB tracking report |
| | | | 11.1 | |
| | | | | |
| Bret Fernandes | 9/28/07 | 13 | 2.0 | Meet with Milestone and AHM regarding developing cash projections relating to loan advance activity |
| Bret Fernandes | 9/28/07 | 3 | 0.7 | Review proposed settlement presentation for ORIX |
| Bret Fernandes | 9/28/07 | 3 | 1.2 | Continue to obtain and reconcile CSFB loan information in preparation for a meeting with CSFB |
| Bret Fernandes | 9/28/07 | 3 | 0.5 | Develop enhancements for Board reporting package |
| Bret Fernandes | 9/28/07 | 10 | 0.7 | Work towards projecting service payments due under the Servicing APA |
| Bret Fernandes | 9/28/07 | 10 | 0.5 | Review comments relating to Exhibt G to the Servicing APA with Milestone |
| Bret Fernandes | 9/28/07 | 3 | 0.9 | Research gross vs. net advance questions |
| | | | 6.5 | |
| | | Total | 46.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mark Lymbery | 9/2/07 | 5 | 1 | Review of cash forecast updates |
| Mark Lymbery | 9/2/07 | 14 | 2 | Prepare analysis of bank accounts |
| | | | 3 | |
| Mark Lymbery | 9/3/07 | 3 | 2 | Review amended DIP and cash collateral orders |
| | | | 2 | |
| Mark Lymbery | 9/4/07 | 3 | 1.4 | Preparation for, and participation in, conference call with AHM advisors |
| Mark Lymbery | 9/4/07 | 3 | 1.2 | Review employee and compensation issues with HR staff |
| Mark Lymbery | 9/4/07 | 5 | 1.8 | Review of cash forecast updates |
| Mark Lymbery | 9/4/07 | 5 | 1.6 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/4/07 | 6 | 3.1 | Review employee claims analysis and discuss with AHM staff |
| Mark Lymbery | 9/4/07 | 14 | 2.7 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 9/4/07 | 14 | 2 | Review collateral reconciliation data |
| | | | 13.8 | |
| Mark Lymbery | 9/5/07 | 3 | 1 | Preparation for, and participation in, conference call with AHM advisors |
| Mark Lymbery | 9/5/07 | 3 | 2.6 | Review and edit employee job descriptions for inclusion in retention motion |
| Mark Lymbery | 9/5/07 | 3 | 1.4 | Review employee and compensation issues with HR staff |
| Mark Lymbery | 9/5/07 | 3 | 2.2 | Follow up re: BDO information requests |
| Mark Lymbery | 9/5/07 | 5 | 0.8 | Management discussion and review of bank forecast |
| Mark Lymbery | 9/5/07 | 5 | 1.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/5/07 | 6 | 2.2 | Review employee claims analysis and discuss with AHM staff |
| Mark Lymbery | 9/5/07 | 14 | 1.4 | Follow up re: FTI information requests |
| | | | 13.3 | |
| Mark Lymbery | 9/6/07 | 2 | 1.9 | Review and status followup re: SOFAs and schedules |
| Mark Lymbery | 9/6/07 | 3 | 1.4 | Preparation for, and participation in, conference call with AHM advisors |
| Mark Lymbery | 9/6/07 | 5 | 1.2 | Management discussion and review of bank forecast |
| Mark Lymbery | 9/6/07 | 5 | 1.3 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/6/07 | 6 | 3.6 | Review employee claims analysis and discuss with AHM staff |
| Mark Lymbery | 9/6/07 | 14 | 2.6 | Preparation for, and participation in, conference call with BofA and advisors |
| | | | 12 | |
| Mark Lymbery | 9/7/07 | 3 | 1.3 | Preparation for, and participation in, conference call with AHM advisors |
| Mark Lymbery | 9/7/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/7/07 | 5 | 2.1 | Review and discussion with management re: expense reimbursement data |
| Mark Lymbery | 9/7/07 | 5 | 1.1 | Prepare draft bank statement summary as required by cash collateral order |
| Mark Lymbery | 9/7/07 | 6 | 3.6 | Analaysis and review of employee claims data |
| Mark Lymbery | 9/7/07 | 14 | 2.2 | Review and discuss price calculation for MSR sale; follow up re: proceeds receipt |
| | | | 11.5 | |
| Mark Lymbery | 9/11/07 | 3 | 1.4 | Preparation for, and participation in, conference call with AHM advisors |
| Mark Lymbery | 9/11/07 | 5 | 1.9 | Review payroll analysis, discussion with VP HR |
| Mark Lymbery | 9/11/07 | 5 | 1.2 | Management discussion and review of bank forecast |
| Mark Lymbery | 9/11/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/11/07 | 5 | 2.4 | Management discussion and analysis re: mortgage insurance |
| Mark Lymbery | 9/11/07 | 14 | 1.7 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 9/11/07 | 14 | 1.2 | Review and discuss price calculation for MSR sale; follow up re: proceeds receipt |
| | | | 11 | |
| Mark Lymbery | 9/12/07 | 3 | 1.7 | Review payroll analysis, discussion with VP HR |
| Mark Lymbery | 9/12/07 | 5 | 1.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/12/07 | 14 | 1 | Review and discuss delinquency statistics data; request revision based on consistent methodology |
| Mark Lymbery | 9/12/07 | 14 | 1 | Follow up re FTI information requests |
| Mark Lymbery | 9/12/07 | 14 | 1.4 | Meeting with servicing treasury VP re: cash forecasting |
| Mark Lymbery | 9/12/07 | 14 | 4.9 | Review of, and numerous discussions with Irving staff regarding, cash reconciliation |
| | | | 11.7 | |
| Mark Lymbery | 9/13/07 | 3 | 1.3 | Review payroll analysis, discussion with VP HR |
| Mark Lymbery | 9/13/07 | 5 | 0.8 | Participate in daily cash meeting |
| Mark Lymbery | 9/13/07 | 14 | 1 | Conference call with FTI re: cash reconciliation |
| Mark Lymbery | 9/13/07 | 14 | 4.9 | Review of, and numerous discussions with Irving staff regarding, cash reconciliation |
| | | | 8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 9/15/07 | 5 | 0.5 | Reviewed daily cash activity analysis |
| Mark Lymbery | 9/15/07 | 14 | 0.9 | Review cash reconciliation |
| | | | 1.4 | |
| Mark Lymbery | 9/17/07 | 15 | 0.8 | Discuss communications items with AHM staff |
| Mark Lymbery | 9/17/07 | 14 | 2.6 | Preparation for, and participation in, conference call with J. Gendron (AHM) and FTI staff re: servicing advances |
| Mark Lymbery | 9/17/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/17/07 | 8 | 1 | Prepare time descriptions |
| Mark Lymbery | 9/17/07 | 14 | 4.8 | Analysis and review of collateral reconciliations |
| Mark Lymbery | 9/17/07 | 5 | 1.6 | Review mortgage insurance analyses |
| | | | 12 | |
| Mark Lymbery | 9/18/07 | 14 | 3.1 | Correspondence and discussions with FTI staff re: collateral reconciliation and budget issues |
| Mark Lymbery | 9/18/07 | 14 | 2.4 | Follow up BofA/FTI information requests |
| Mark Lymbery | 9/18/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/18/07 | 14 | 2.7 | Analysis and review of collateral reconciliations |
| Mark Lymbery | 9/18/07 | 5 | 1.1 | Review mortgage insurance analyses |
| Mark Lymbery | 9/18/07 | 10 | 1.7 | Review Servicing forecast data |
| | | | 12.2 | |
| Mark Lymbery | 9/19/07 | 14 | 2.4 | Correspondence and discussions with FTI staff re: collateral reconciliation and servicing advance analysis |
| Mark Lymbery | 9/19/07 | 14 | 2.2 | Follow up BofA/FTI information requests |
| Mark Lymbery | 9/19/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/19/07 | 14 | 3 | Analysis and review of collateral reconciliations |
| Mark Lymbery | 9/19/07 | 10 | 2.2 | Review Servicing forecast data |
| Mark Lymbery | 9/19/07 | 5 | 0.8 | Review status of utilities payments and discuss with AHM staff |
| | | | 12 | |
| Mark Lymbery | 9/20/07 | 3 | 1.1 | Data review and discussion with AHM management re overhead allocation methodology |
| Mark Lymbery | 9/20/07 | 14 | 1.3 | Data review and discussions with Servicing treasury staff re daily reporting of advance activity |
| Mark Lymbery | 9/20/07 | 14 | 1.1 | Meeting with FTI re HELOC loan advances |
| Mark Lymbery | 9/20/07 | 14 | 1.2 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 9/20/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/20/07 | 6 | 1.2 | Preparation for, and participation in, meeting re prepetition escrow refund claims |
| Mark Lymbery | 9/20/07 | 14 | 2.3 | Review of, and numerous discussions with Irving staff regarding, collateral reconciliation |
| Mark Lymbery | 9/20/07 | 5 | 1.3 | Review payroll report and prepare followup list |
| | | | 10.7 | |
| Mark Lymbery | 9/21/07 | 14 | 1 | Follow up BofA/FTI information requests |
| Mark Lymbery | 9/21/07 | 14 | 0.7 | Meeting with treasury staff regarding payments to be made to Administrative Agent per Cash Collateral Order |
| Mark Lymbery | 9/21/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/21/07 | 14 | 1.5 | Review advances reporting data; discussions with Servicing staff |
| Mark Lymbery | 9/21/07 | 14 | 4.3 | Review of, and preparation of package regarding, collateral reconciliation |
| Mark Lymbery | 9/21/07 | 3 | 1.1 | Review payroll data and prepare information request re: postpetition payroll allocations to Servicing through 8/31/07 |
| Mark Lymbery | 9/21/07 | 5 | 1.1 | Review Servicing expense reimbursement invoice |
| | | | 10.6 | |
| Mark Lymbery | 9/24/07 | 3 | 2.5 | Meeting with KZC team to discuss open issues and areas of responsibility |
| Mark Lymbery | 9/24/07 | 5 | 1.3 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/24/07 | 5 | 1.2 | Prepare information required for officer's certificate for transfer of funds |
| Mark Lymbery | 9/24/07 | 14 | 3.1 | Review collateral reconciliations and discuss additional movements of cash required |
| Mark Lymbery | 9/24/07 | 5 | 1.3 | Review HELOC data and cash movements |
| Mark Lymbery | 9/24/07 | 2 | 4.3 | Review status of statements of financial affairs and schedules; discussions with AHM staff |
| | | | 13.7 | |
| Mark Lymbery | 9/25/07 | 5 | 0.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/25/07 | 5 | 1.9 | Prepare draft corporate overhead allocation analysis |
| Mark Lymbery | 9/25/07 | 5 | 1.2 | Prepare information required for officer's certificate for transfer of funds |
| Mark Lymbery | 9/25/07 | 5 | 2.2 | Analysis and review of HELOC data and cash movements; discuss with AHM staff |
| Mark Lymbery | 9/25/07 | 15 | 1.6 | Review press release and supporting data re: returned T&I checks |
| Mark Lymbery | 9/25/07 | 5 | 1.7 | Review Servicing expense reimbursement invoice |
| Mark Lymbery | 9/25/07 | 2 | 1.2 | Review status of statements of financial affairs and schedules; discussions with AHM staff |
| | | | 10.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 9/26/07 | 14 | 1.1 | Correspondence and discussions with FTI staff re: collateral reconciliation and servicing advance analysis |
| Mark Lymbery | 9/26/07 | 5 | 1.6 | Discuss draft corporate overhead allocation analysis with AHM staff |
| Mark Lymbery | 9/26/07 | 14 | 0.7 | Follow up BofA/FTI information requests |
| Mark Lymbery | 9/26/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/26/07 | 15 | 1 | Review data and prepare summary of returned T&I checks to facilitate discussion with outside parties |
| Mark Lymbery | 9/26/07 | 5 | 2 | Analysis and review of HELOC data and cash movements; discuss with AHM staff |
| Mark Lymbery | 9/26/07 | 14 | 1.8 | Review Lehman documents and analysis of purchase price |
| Mark Lymbery | 9/26/07 | 5 | 1.5 | Review Servicing advances reports |
| Mark Lymbery | 9/26/07 | 2 | 2.1 | Review status of statements of financial affairs and schedules; discussions with AHM staff |
| | | | 12.8 | |
| Mark Lymbery | 9/27/07 | 2 | 1.6 | Analysis of employee claims for preparation of schedules |
| Mark Lymbery | 9/27/07 | 14 | 0.7 | Follow up BofA/FTI information requests |
| Mark Lymbery | 9/27/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/27/07 | 3 | 3.1 | Prepare responses to questions from committee advisors |
| Mark Lymbery | 9/27/07 | 5 | 1.3 | Analysis and review of HELOC data and cash movements; discuss with AHM staff |
| Mark Lymbery | 9/27/07 | 14 | 2.3 | Review LPMI and T&I reports and discuss with FTI |
| Mark Lymbery | 9/27/07 | 5 | 2.1 | Review Servicing advances reports and discuss with Servicing staff |
| | | | 12.3 | |
| Mark Lymbery | 9/28/07 | 2 | 3.4 | Analysis of employee claims for preparation of schedules |
| Mark Lymbery | 9/28/07 | 5 | 1.3 | Discuss draft corporate overhead allocation analysis with AHM staff |
| Mark Lymbery | 9/28/07 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 9/28/07 | 10 | 0.6 | Prepare analysis of yield spreads |
| Mark Lymbery | 9/28/07 | 5 | 1.3 | Analysis and review of HELOC data and cash movements; discuss with AHM staff |
| Mark Lymbery | 9/28/07 | 14 | 1.6 | Review LPMI reports |
| | | | 9 | |
| | | Total | 203.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 9/4/07 | 10 | 1.4 | Discussed the methodology for determining the corporate overhead costs associated with the servicing business |
| Puneet Agrawal | 9/4/07 | 14 | 2.6 | Updated counterparty position analysis in advance of the liquidity meeting |
| Puneet Agrawal | 9/4/07 | 10 | 2.4 | Assisted in compiling schedules associated with the servicing APA |
| Puneet Agrawal | 9/4/07 | 10 | 1.5 | Participated on a call with the servicing team to discuss progress on APA schedules |
| Puneet Agrawal | 9/4/07 | 5 | 2.2 | Continued work on the Bank of America cash reconciliation |
| Puneet Agrawal | 9/4/07 | 14 | 2.1 | Continued drafting Bear Stearns global settlement |
| | | | 12.2 | |
| Puneet Agrawal | 9/5/07 | 5 | 3.6 | Continued work on the Bank of America cash reconciliation |
| Puneet Agrawal | 9/5/07 | 10 | 2.8 | Assisted in compiling schedules associated with the servicing APA |
| Puneet Agrawal | 9/5/07 | 14 | 4.7 | Continued drafting Bear Stearns global settlement |
| Puneet Agrawal | 9/5/07 | 10 | 1.4 | Met with Maryann Munson to review listing of employees associated with servicing |
| Puneet Agrawal | 9/5/07 | 5 | 1.8 | Worked with Jodie Rocco to segregate commingled accounts |
| | | | 14.3 | |
| Puneet Agrawal | 9/6/07 | 10 | 3.4 | Assisted in compiling schedules associated with the servicing APA |
| Puneet Agrawal | 9/6/07 | 5 | 2.2 | Worked with Chris Williams and Joel Gendron to produce payment history information |
| Puneet Agrawal | 9/6/07 | 14 | 4.8 | Continued drafting Bear Stearns global settlement |
| Puneet Agrawal | 9/6/07 | 5 | 0.9 | Developed process for performing a cash reconciliation for all counterparties |
| | | | 11.3 | |
| Puneet Agrawal | 9/7/07 | 14 | 1.7 | Continued work on Bear Stearns global settlement |
| Puneet Agrawal | 9/7/07 | 14 | 1.1 | Participated on daily liquidity meeting |
| Puneet Agrawal | 9/7/07 | 10 | 2.9 | Assisted in compiling schedules associated with the servicing APA |
| Puneet Agrawal | 9/7/07 | 5 | 3.4 | Continued work on counterparty cash reconciliations |
| | | | 9.1 | |
| Puneet Agrawal | 9/9/07 | 5 | 2.1 | Continued work on counterparty cash reconciliations |
| | | | 2.1 | |
| Puneet Agrawal | 9/10/07 | 14 | 5.6 | Composed a draft of the AHM global settlement proposal with ORIX |
| Puneet Agrawal | 9/10/07 | 5 | 4.4 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/10/07 | 14 | 2.1 | Updated Bear Stearns global settlement |
| Puneet Agrawal | 9/10/07 | 14 | 1.3 | Participated on daily liquidity meeting |
| | | | 13.4 | |
| Puneet Agrawal | 9/11/07 | 5 | 3.6 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/11/07 | 14 | 1.3 | Updated Bear Stearns global settlement |
| Puneet Agrawal | 9/11/07 | 14 | 2.2 | Updated counterparty position analysis in advance of the liquidity meeting |
| Puneet Agrawal | 9/11/07 | 14 | 1.6 | Met with Simon Sakamoto to understand the methodology used in developing Repo valuations |
| Puneet Agrawal | 9/11/07 | 10 | 2.8 | Worked with Chris Cavaco and Maryann Munson to refine APA schedules |
| Puneet Agrawal | 9/11/07 | 14 | 1.7 | Participated on daily liquidity meeting |
| | | | 13.2 | |
| Puneet Agrawal | 9/12/07 | 5 | 2.1 | Met with Joel Gendron to review the cash management order in servicing |
| Puneet Agrawal | 9/12/07 | 5 | 3.8 | Worked with Chris Williams to understand servicing cash flows and extract payment and bank data |
| Puneet Agrawal | 9/12/07 | 5 | 7.5 | Continued work on counterparty cash reconciliations |
| | | | 13.4 | |
| Puneet Agrawal | 9/13/07 | 5 | 4.5 | Worked with Chris Williams to understand servicing cash flows and extract payment and bank data |
| Puneet Agrawal | 9/13/07 | 5 | 2.4 | Worked with Tiffany Jones to determine total P&I payments received in July and August |
| Puneet Agrawal | 9/13/07 | 5 | 4.8 | Continued work on counterparty cash reconciliations |
| | | | 11.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|------|-----------|
| Puneet Agrawal | 9/14/07 | 5 | 3.4 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/14/07 | 14 | 2.4 | Revised global settlement proposals reflecting comments and strategy discussions |
| Puneet Agrawal | 9/14/07 | 14 | 3.2 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 9/14/07 | 14 | 2.5 | Updated counterparty exposure packages |
| | | | 11.5 | |
| | | | | |
| Puneet Agrawal | 9/17/07 | 14 | 2.4 | Updated counterparty exposure packages |
| Puneet Agrawal | 9/17/07 | 5 | 2.1 | Worked with Joel Gendron and Parag Pandya to extract servicing related data |
| Puneet Agrawal | 9/17/07 | 5 | 3.7 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/17/07 | 14 | 2.3 | Revised the Bear Stearns global settlement including updated market values |
| | | | 10.5 | |
| | | | | |
| Puneet Agrawal | 9/18/07 | 14 | 0.8 | Met with Victor Tian to review market values for Repos and forecasting methodologies |
| Puneet Agrawal | 9/18/07 | 14 | 1.7 | Revised the Bear Stearns global settlement including updated market values |
| Puneet Agrawal | 9/18/07 | 5 | 2.0 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/18/07 | 5 | 2.4 | Performed analysis linking cash receipts from loan payments to loan balance |
| | | | 6.9 | |
| | | | | |
| Puneet Agrawal | 9/19/07 | 10 | 3.1 | Continued work on compiling and refining APA schedules |
| Puneet Agrawal | 9/19/07 | 14 | 5.7 | Developed a model to determine the respective payback to various MBS lenders given flexible assumptions |
| Puneet Agrawal | 9/19/07 | 5 | 4.7 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/19/07 | 5 | 1.3 | Met with FTI to review cash sweeps associated with the 434 concentration account |
| | | | 14.8 | |
| | | | | |
| Puneet Agrawal | 9/20/07 | 14 | 6.5 | Continued work on model to determine the respective payback to various MBS lenders given flexible assumptions |
| Puneet Agrawal | 9/20/07 | 5 | 1.7 | Worked with Chris Williams to understand the flow of several large cash transactions |
| Puneet Agrawal | 9/20/07 | 14 | 1.3 | Worked with Victor Tian to understand assumptions and forecast cash flows for a number of counterparties |
| Puneet Agrawal | 9/20/07 | 5 | 4.2 | Continued work on counterparty cash reconciliations |
| | | | 13.7 | |
| | | | | |
| Puneet Agrawal | 9/21/07 | 5 | 2.8 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/21/07 | 14 | 1.5 | Worked with Simon Sakatomo and Frank Blue to determine the appropriate discount rate for the valuation analysis |
| Puneet Agrawal | 9/21/07 | 14 | 4.9 | Continued work on model to determine payback to various MBS lenders |
| Puneet Agrawal | 9/21/07 | 14 | 1.6 | Participated on the liquidity meeting |
| | | | 10.8 | |
| | | | | |
| Puneet Agrawal | 9/22/07 | 14 | 3.2 | Continued work on model to determine payback to various MBS lenders |
| | | | 3.2 | |
| | | | | |
| Puneet Agrawal | 9/24/07 | 14 | 4.5 | Continued work on model to determine payback to various MBS lenders |
| Puneet Agrawal | 9/24/07 | 14 | 2.1 | Worked with Victor Tian to forecast cash flows for a series of counterparties |
| Puneet Agrawal | 9/24/07 | 5 | 3.6 | Continued work on counterparty cash reconciliations |
| | | | 10.2 | |
| | | | | |
| Puneet Agrawal | 9/25/07 | 14 | 1.0 | Met with Gene Weil, Mike Strauss and Craig Pinot to review the Morgan Stanley settlement strategy |
| Puneet Agrawal | 9/25/07 | 14 | 10.8 | Composed and refined the Morgan Stanley global settlement proposal |
| Puneet Agrawal | 9/25/07 | 14 | 1.6 | Participated on a call with Gene Weil, Steve Cooper and Simon Sakamoto to review draft of Morgan Stanley proposal |
| Puneet Agrawal | 9/25/07 | 14 | 2.4 | Worked with Frank Blue and Victor Tian to produce Morgan Stanley related cash flow estimates |
| | | | 15.8 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 9/26/07 | 14 | 1.8 | Met with the team from Morgan Stanley to discuss AHM's global settlement proposal |
| Puneet Agrawal | 9/26/07 | 14 | 5.4 | Worked to complete the Morgan Stanley global settlement strategy and presentation in advance of the meeting |
| Puneet Agrawal | 9/26/07 | 14 | 2.2 | Participated in a discussion to follow up on the Morgan Stanley meeting |
| Puneet Agrawal | 9/26/07 | 5 | 1.2 | Continued work on counterparty cash reconciliations |
| Puneet Agrawal | 9/26/07 | 14 | 0.6 | Made revisions to the Morgan Stanley valuation analysis |
| | | | 11.2 | |
| Puneet Agrawal | 9/27/07 | 14 | 1.3 | Met with Victor Tian to review cash flow assumptions and direct cash flow forecasting efforts |
| Puneet Agrawal | 9/27/07 | 14 | 3.4 | Continued work on model to determine payback to various MBS lenders |
| Puneet Agrawal | 9/27/07 | 5 | 1.2 | Met with FTI to review the servicing commingled account cash reconciliation |
| Puneet Agrawal | 9/27/07 | 14 | 9.0 | Drafted a new ORIX global settlement proposal |
| Puneet Agrawal | 9/27/07 | 14 | 1.8 | Participated on a conference call regarding the Morgan Stanley settlement with lawyers and Milestone |
| | | | 16.7 | |
| Puneet Agrawal | 9/28/07 | 14 | 1.9 | Met with Victor Tian to produce all remaining cash flow forecasts and sensitivities |
| Puneet Agrawal | 9/28/07 | 14 | 3.7 | Refined the ORIX global settlement proposal |
| Puneet Agrawal | 9/28/07 | 5 | 0.9 | Worked with Tiffany Jones and Chris Williams in servicing to develop process to remit weekly BofA payment information |
| Puneet Agrawal | 9/28/07 | 14 | 1.3 | Worked with Frank Blue to determine the appropriate discount rate to use in our valuation model |
| | | | 7.8 | |
| Puneet Agrawal | 9/30/07 | 14 | 5.6 | Drafted a new Bear Stearns global settlement proposal |
| Puneet Agrawal | 9/30/07 | 4 | 0.7 | Performed analysis on AHM's staffing through the organization |
| | | | 6.3 | |
| | | Total | 240.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 9/4/07 | 8 | 7 | Attended hearing in DE, update and analysis of hearing to KZC professionals |
| | | | 7 | |
| Elizabeth Kardos | 9/19/07 | 8 | 1 | Conference call with KZC professionals re: billing/Fee Statement requirements, forms and filling processes. |
| | | | 1 | |
| | | Total | 8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| Carmen Bonilla | 9/4/07 | 15 | 8 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/4/07 | 5 | 5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 9/4/07 | 5 | 0.5 | Discussed Construction Lending reimbursements with KZC colleague |
| Carmen Bonilla | 9/4/07 | 5 | 0.5 | Discussed August Benefits Premium Payments with HR |
| | | | 14 | |
| Carmen Bonilla | 9/5/07 | 12 | 4.5 | Preparation for, and participation in, meeting with Unsecured Creditors' advisors |
| Carmen Bonilla | 9/5/07 | 5 | 0.5 | Reviewed personnel matter |
| Carmen Bonilla | 9/5/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 9/5/07 | 5 | 0.5 | Discussed with Treasury scheduling debt pay-down payments |
| Carmen Bonilla | 9/5/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/5/07 | 5 | 3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 9/5/07 | 15 | 2.5 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/5/07 | 15 | 3 | Preparation of Budget Reconciliation report for Bank of America |
| | | | 15.5 | |
| Carmen Bonilla | 9/6/07 | 5 | 1.5 | Review of Final Cash Collateral Order |
| Carmen Bonilla | 9/6/07 | 5 | 0.5 | Followed up on discussion with Treasury regarding debt pay-down payments |
| Carmen Bonilla | 9/6/07 | 5 | 1.5 | Discussion with Servicing about large LSAMs payment previous week |
| Carmen Bonilla | 9/6/07 | 5 | 1.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/6/07 | 15 | 3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/6/07 | 5 | 1 | Discussed with Payroll the need for an ongoing Payroll Detail Report and proposed format |
| Carmen Bonilla | 9/6/07 | 15 | 1 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 9/6/07 | 5 | 2 | Preparation of Corporate-Servicing reimbursement request |
| Carmen Bonilla | 9/6/07 | 15 | 3 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| | | | 15 | |
| Carmen Bonilla | 9/7/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 9/7/07 | 15 | 4 | Follow up on items requested by Unsecured Creditors' Committee |
| Carmen Bonilla | 9/7/07 | 5 | 0.5 | Follow up on reimbursement request |
| Carmen Bonilla | 9/7/07 | 15 | 1 | Discuss AHM Servicing Payroll Reimbursement with BofA's advisors |
| Carmen Bonilla | 9/7/07 | 15 | 1 | Finalize and submit Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/7/07 | 5 | 0.5 | Discuss with Payroll need for updated payroll detail on ongoing basis |
| Carmen Bonilla | 9/7/07 | 5 | 1.5 | Preparation for, and participation in, daily cash meeting |
| | | | 9 | |
| Carmen Bonilla | 9/10/07 | 15 | 7 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/10/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 9/10/07 | 15 | 1 | Contacted professional firms requesting Fee estimates for August 2007 Pre and post petition |
| Carmen Bonilla | 9/10/07 | 15 | 0.5 | Discussed weekly Cash reporting needs with Treasury |
| Carmen Bonilla | 9/10/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/10/07 | 15 | 2 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/10/07 | 5 | 0.5 | Followed up on A/P matters |
| Carmen Bonilla | 9/10/07 | 5 | 1 | Discussed September Benefits Premiums with HR |
| Carmen Bonilla | 9/10/07 | 5 | 1 | Discussed questions about payroll reimbursements with Treasury |
| | | | 14.5 | |
| Carmen Bonilla | 9/11/07 | 15 | 5 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/11/07 | 8 | 1 | Administrative tasks |
| Carmen Bonilla | 9/11/07 | 5 | 4 | Preparation of Cash Flow forecast updates |
| Carmen Bonilla | 9/11/07 | 15 | 0.5 | Discussed need for weekly budget updates for AH Bank with Bank's Finance team |
| Carmen Bonilla | 9/11/07 | 15 | 0.5 | Requested report of debt pay-down payments made to the Bank |
| Carmen Bonilla | 9/11/07 | 5 | 4 | Analysis of 8/24 and 9/10 payroll line items |
| | | | 15 | |
| Carmen Bonilla | 9/12/07 | 5 | 2 | Continued work on Analysis of 8/24 and 9/10 payroll line items |
| Carmen Bonilla | 9/12/07 | 15 | 0.5 | Follow up regarding BofA bank statements' reporting |
| Carmen Bonilla | 9/12/07 | 5 | 1.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/12/07 | 15 | 3.5 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 9/12/07 | 15 | 4 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| | | | 11.5 | |
| Carmen Bonilla | 9/13/07 | 5 | 3 | Continued work on Analysis of 8/24 and 9/10 payroll line items |
| Carmen Bonilla | 9/13/07 | 15 | 3 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/13/07 | 15 | 3 | Preparation of answers to inquiries from Unsecured Creditors' Committee |
| Carmen Bonilla | 9/13/07 | 8 | 1 | Administrative tasks |
| Carmen Bonilla | 9/13/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| | | | 11 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 9/14/07 | 8 | 1 | Administrative tasks |
| Carmen Bonilla | 9/14/07 | 5 | 2 | Review A/P payments' log regarding reimbursement requests to Corporate |
| Carmen Bonilla | 9/14/07 | 5 | 2 | Preparation of reimbursement requests to Corporate |
| Carmen Bonilla | 9/14/07 | 15 | 3 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/14/07 | 8 | 2 | Preparation of schedules of assets, claims, and debtors' descriptions |
| Carmen Bonilla | 9/14/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| | | | 11 | |
| Carmen Bonilla | 9/17/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 9/17/07 | 15 | 5 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/17/07 | 13 | 3 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 9/17/07 | 8 | 0.5 | Collected time descriptions in preparation for Fee Application |
| Carmen Bonilla | 9/17/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/17/07 | 5 | 0.5 | Continued work on Analysis of 8/24 and 9/10 payroll line items |
| | | | 10.5 | |
| Carmen Bonilla | 9/18/07 | 5 | 4 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 9/18/07 | 5 | 2 | Preparation of 12-month budget for Servicing |
| Carmen Bonilla | 9/18/07 | 15 | 2.6 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/18/07 | 5 | 1 | Review A/P payments' log regarding reimbursement requests to Corporate |
| Carmen Bonilla | 9/18/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/18/07 | 15 | 2 | Discussion with Servicing regarding reporting needs for T&I and P&I flows |
| | | | 12.6 | |
| Carmen Bonilla | 9/19/07 | 15 | 3.6 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 9/19/07 | 15 | 9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/19/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/19/07 | 8 | 0.5 | Reviewed time descriptions in preparation for Fee Application |
| | | | 14.1 | |
| Carmen Bonilla | 9/20/07 | 15 | 8 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/20/07 | 5 | 2 | Review A/P payments' log regarding reimbursement requests to Corporate |
| Carmen Bonilla | 9/20/07 | 5 | 2 | Preparation of reimbursement requests to Corporate |
| Carmen Bonilla | 9/20/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/20/07 | 15 | 1.9 | Preparation of answers to inquiries from Unsecured Creditors' Committee |
| | | | 14.9 | |
| Carmen Bonilla | 9/21/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/21/07 | 15 | 3 | Preparation for, and participation in conference call with Unsecured Creditors' Committee advisors |
| Carmen Bonilla | 9/21/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 9/21/07 | 5 | 0.5 | Follow up on payroll reporting requests for corporate allocation analysis |
| Carmen Bonilla | 9/21/07 | 15 | 3 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/21/07 | 5 | 2 | Preparation of reimbursement requests to Corporate |
| Carmen Bonilla | 9/21/07 | 15 | 1 | Follow up regarding Servicing reporting needs for T&I and P&I flows |
| | | | 10.6 | |
| Carmen Bonilla | 9/24/07 | 5 | 2.4 | Preparation of reimbursement requests to Corporate |
| Carmen Bonilla | 9/24/07 | 15 | 7 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/24/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/24/07 | 5 | 4 | Preparation of Cash Flow Forecast updates |
| | | | 14.4 | |
| Carmen Bonilla | 9/25/07 | 5 | 3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 9/25/07 | 15 | 6 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/25/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/25/07 | 15 | 2.5 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/25/07 | 15 | 3.4 | Preparation of Budget Reconciliation report for Bank of America |
| | | | 15.9 | |
| Carmen Bonilla | 9/26/07 | 8 | 0.5 | Answering emails |
| Carmen Bonilla | 9/26/07 | 15 | 1 | Call with Servicing regarding questions from BofA advisors |
| Carmen Bonilla | 9/26/07 | 15 | 0.5 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 9/26/07 | 15 | 1.3 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 9/26/07 | 5 | 0.2 | Review of Cash outflows scheduled for today |
| Carmen Bonilla | 9/26/07 | 15 | 5 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 9/26/07 | 15 | 1 | Discussion with Servicing regarding reporting needs for T&I and P&I flows |
| Carmen Bonilla | 9/26/07 | 5 | 2.4 | Discussion of reimbursement from Servicing to Corporate |
| | | | 11.9 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 9/27/07 | 8 | 0.5 | Preparation for, and participation in, call regarding Fee Application preparation |
| Carmen Bonilla | 9/27/07 | 15 | 0.2 | Review  Budget Reconciliation with BofA advisors |
| Carmen Bonilla | 9/27/07 | 5 | 1.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 9/27/07 | 5 | 1 | Review of bankruptcy-related invoices from professional firms |
| Carmen Bonilla | 9/27/07 | 5 | 3 | Review caps on critical vendor payments |
| Carmen Bonilla | 9/27/07 | 15 | 5.4 | Preparation of Information Package for Board of Directors |
| | | | 11.6 | |
| | | | | |
| Carmen Bonilla | 9/28/07 | 5 | 1 | Review of bankruptcy-related invoices from professional firms |
| Carmen Bonilla | 9/28/07 | 5 | 2 | Review caps on critical vendor payments |
| Carmen Bonilla | 9/28/07 | 5 | 1.8 | Review of payroll issues |
| Carmen Bonilla | 9/28/07 | 15 | 3 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| | | | 7.8 | |
| | | | | |
| Carmen Bonilla | 9/30/07 | 5 | 7.5 | Preparation of Payroll Expense Projections |
| Carmen Bonilla | 9/30/07 | 8 | 0.8 | Answering emails |
| | | | 8.3 | |
| | | Total | 249.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Rebecca Randall | 9/12/07 | 15 | 3 | Mtgs re Freddie Mac issue; press strategy |
| | | | 3 | |
| Rebecca Randall | 9/13/07 | 15 | 2.5 | Drafting/discussions re state regulator letter re Freddie Mac |
| | | | 2.5 | |
| Rebecca Randall | 9/14/07 | 15 | 1.5 | News clips review; media queries |
| | | | 1.5 | |
| Rebecca Randall | 9/17/07 | 15 | 0.2 | Reviewed news clips; press strategy |
| | | | 0.2 | |
| Rebecca Randall | 9/19/07 | 15 | 0.5 | Discussed press statement draft |
| Rebecca Randall | 9/19/07 | 15 | 0.2 | Scheduling meeting; news clips review |
| | | | 0.7 | |
| Rebecca Randall | 9/20/07 | 15 | 1.2 | Conference call on press release; news clips review |
| Rebecca Randall | 9/20/07 | 15 | 2.4 | Drafted Freddie Mac press release |
| | | | 3.6 | |
| Rebecca Randall | 9/24/07 | 15 | 1.3 | Press release review, comment, distribution; news clips review |
| | | | 1.3 | |
| Rebecca Randall | 9/25/07 | 15 | 3.1 | SH press release drafting, review, comment, revisions; news clips review |
| | | | 3.1 | |
| Rebecca Randall | 9/26/07 | 15 | 1.5 | SH press release review, comment, revisions; distribution |
| | | | 1.5 | |
| | | Total | 17.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura  Verry | 9/4/07 | 8 | 0.5 | Maintenance of engagement files, and review of objection and revised order |
| | | | 0.5 | |
| Laura  Verry | 9/6/07 | 8 | 0.2 | Maintenance of engagement files |
| | | | 0.2 | |
| Laura  Verry | 9/18/07 | 8 | 0.2 | Email correspondence relative to monthly fee statement |
| | | | 0.2 | |
| Laura  Verry | 9/19/07 | 8 | 1.2 | Discussion with KZC professionals regarding monthly fee statement requirements and email correspondence with counsel regarding same |
| | | | 1.2 | |
| Laura  Verry | 9/24/07 | 8 | 0.3 | Email correspondence relative to monthly fee statement |
| | | | 0.3 | |
| | | Total | 2.4 | |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | | This Period | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | | Fixed | 7.25 | Fixed | 7.25 | Fixed |
| Kevin Nystrom | | Fixed | 16.00 | Fixed | 16.00 | Fixed |
| Mitchell Taylor | $ | 620 | 0.70 $ | 434.00 | 0.70 $ | 434.00 |
| Robert Semple | $ | 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ | 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ | 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ | 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ | 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ | 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ | 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ | 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | | 23.95 $ | 434.00 | 23.95 $ | 434.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 3.00 | Fixed | 3.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 5.00 $ | 2,825.00 | 5.00 $ | 2,825.00 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 14.50 $ | 7,975.00 | 14.50 $ | 7,975.00 |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 22.5 $ | 10,800.00 | 22.5 $ | 10,800.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 3**     **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 5.00 | Fixed | 5.00 | Fixed |
| Mitchell Taylor | $ 620 | 9.90 | $ 6,138.00 | 9.90 | $ 6,138.00 |
| Robert Semple | $ 565 | 7.00 | $ 3,955.00 | 7.00 | $ 3,955.00 |
| Bret Fernandes | $ 550 | 19.30 | $ 10,615.00 | 19.30 | $ 10,615.00 |
| Mark Lymbery | $ 550 | 26.70 | $ 14,685.00 | 26.70 | $ 14,685.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 67.9 | $ 35,393.00 | 67.9 | $ 35,393.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 4**        **BUSINESS OPERATIONS**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 46.50 | Fixed | 46.50 | Fixed |
| Kevin Nystrom | Fixed | 49.00 | Fixed | 49.00 | Fixed |
| Mitchell Taylor | $ 620 | 16.80 | $ 10,416.00 | 16.80 | $ 10,416.00 |
| Robert Semple | $ 565 | 92.00 | $ 51,980.00 | 92.00 | $ 51,980.00 |
| Bret Fernandes | $ 550 | 4.00 | $ 2,200.00 | 4.00 | $ 2,200.00 |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.70 | $ 290.50 | 0.70 | $ 290.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 209.0 | $ 64,886.50 | 209.0 | $ 64,886.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 5**     **CASH MANAGEMENT**

| Professional | Hourly Rate | | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 1.00 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | | Fixed | 9.50 | Fixed | 9.50 | Fixed |
| Mitchell Taylor | $ | 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ | 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ | 550 | 0.60 $ | 330.00 | 0.60 $ | 330.00 |
| Mark Lymbery | $ | 550 | 60.90 $ | 33,495.00 | 60.90 $ | 33,495.00 |
| Puneet Agrawal | $ | 415 | 84.50 $ | 35,067.50 | 84.50 $ | 35,067.50 |
| Elizabeth Kardos | $ | 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ | 350 | 95.90 $ | 33,565.00 | 95.90 $ | 33,565.00 |
| Rebecca Randall | $ | 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ | 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | | 252.4 $ | 102,457.50 | 252.4 $ | 102,457.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 6**      **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | This Period | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 3.75 | Fixed | 3.75 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 13.70 $ | 7,535.00 | 13.70 $ | 7,535.00 |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 17.45 $ | 7,535.00 | 17.45 $ | 7,535.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 7**        **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 0.00 $ | - |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 8**  **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | This Period | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 3.50 | Fixed | 3.50 | Fixed |
| Kevin Nystrom | Fixed | 6.50 | Fixed | 6.50 | Fixed |
| Mitchell Taylor | $ 620 | 9.10 $ | 5,642.00 | 9.10 $ | 5,642.00 |
| Robert Semple | $ 565 | 1.50 $ | 847.50 | 1.50 $ | 847.50 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 1.00 $ | 550.00 | 1.00 $ | 550.00 |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 8.00 $ | 3,000.00 | 8.00 $ | 3,000.00 |
| Carmen Bonilla | $ 350 | 10.30 $ | 3,605.00 | 10.30 $ | 3,605.00 |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 2.40 $ | 456.00 | 2.40 $ | 456.00 |
| Total | | 42.3 $ | 14,100.50 | 42.3 $ | 14,100.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 9**         **ASSET ANALYSIS**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.30 | $ 186.00 | 0.30 | $ 186.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.30 | $ 186.00 | 0.30 | $ 186.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 66.00 | Fixed | 66.00 | Fixed |
| Kevin Nystrom | Fixed | 93.50 | Fixed | 93.50 | Fixed |
| Mitchell Taylor | $ 620 | 197.20 $ | 122,264.00 | 197.20 $ | 122,264.00 |
| Robert Semple | $ 565 | 114.00 $ | 64,410.00 | 114.00 $ | 64,410.00 |
| Bret Fernandes | $ 550 | 19.50 $ | 10,725.00 | 19.50 $ | 10,725.00 |
| Mark Lymbery | $ 550 | 4.50 $ | 2,475.00 | 4.50 $ | 2,475.00 |
| Puneet Agrawal | $ 415 | 21.70 $ | 9,005.50 | 21.70 $ | 9,005.50 |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 516.40 $ | 208,879.50 | 516.40 $ | 208,879.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | This Period Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 1.50 | Fixed | 1.50 | Fixed |
| Kevin Nystrom | Fixed | 3.75 | Fixed | 3.75 | Fixed |
| Mitchell Taylor | $ 620 | 3.00 $ | 1,860.00 | 3.00 $ | 1,860.00 |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 8.25 $ | 1,860.00 | 8.25 $ | 1,860.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 12**        **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 3.50 | Fixed | 3.50 | Fixed |
| Kevin Nystrom | Fixed | 22.00 | Fixed | 22.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 4.50 $ | 1,575.00 | 4.50 $ | 1,575.00 |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 30.00 $ | 1,575.00 | 30.00 $ | 1,575.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 13**        **DIP BUDGET REPORTING**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 1.00 | Fixed | 1.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 2.60 $ | 1,430.00 | 2.60 $ | 1,430.00 |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 3.00 $ | 1,050.00 | 3.00 $ | 1,050.00 |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 6.60 $ | 2,480.00 | 6.60 $ | 2,480.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 14**　　　　**SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | | This Period | | Cumulative | |
|---|---|---|---|---|---|---|
| | | Hours | Value | | Hours | Value |
| Stephen F. Cooper | Fixed | 22.25 | Fixed | | 22.25 | Fixed |
| Kevin Nystrom | Fixed | 58.00 | Fixed | | 58.00 | Fixed |
| Mitchell Taylor | $ 620 | 12.80 | $ 7,936.00 | | 12.80 | $ 7,936.00 |
| Robert Semple | $ 565 | 0.00 | $ - | | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | | 0.00 | $ - |
| Mark Lymbery | $ 550 | 78.80 | $ 43,340.00 | | 78.80 | $ 43,340.00 |
| Puneet Agrawal | $ 415 | 133.20 | $ 55,278.00 | | 133.20 | $ 55,278.00 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | | 0.00 | $ - |
| | | | | | | |
| Total | | 305.05 | $ 106,554.00 | | 305.05 | $ 106,554.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period Ended September 30, 2007

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | This Period Hours | This Period Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 5.50 | Fixed | 5.50 | Fixed |
| Kevin Nystrom | Fixed | 7.00 | Fixed | 7.00 | Fixed |
| Mitchell Taylor | $ 620 | 13.10 | $ 8,122.00 | 13.10 | $ 8,122.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 3.40 | $ 1,870.00 | 3.40 | $ 1,870.00 |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 135.40 | $ 47,390.00 | 135.40 | $ 47,390.00 |
| Rebecca Randall | $ 325 | 17.40 | $ 5,655.00 | 17.40 | $ 5,655.00 |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 181.80 | $ 63,037.00 | 181.80 | $ 63,037.00 |