IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------x

In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,

Debtors

-------------------------------------------------------------------x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

## THIRD MONTHLY APPLICATION OF THE LAW OFFICES OF ALAN WEINREB, PLLC AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMEN OF EXPENSES INCURRED FOR THE INTERIM PERIOD OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| | |
|---|---|
| Name of Applicant: | Law Offices of Alan Weinreb, PLLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | October 1, 2007 through October 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $43,597.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $51,641.83 |

This ia an:__X__interim _____final application

Fees for this application are all flat fee billings or hourly billings if so noted pursuant to contract with one of the Debtors. This application includes no fee component in connection with the preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $35,745.91 |
| Foreclosure-Hourly work | 33.42 Hours | $ 7,851.09 |
| TOTALS | 33.42 Hours | $43,597.00 |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure costs. (i.e. Title searches, service of process, filing fees, clerk fees and sale fees) | N/A | $51,641.83 |

# THE LAW OFFICES OF ALAN WEINREB, PLLC
## WEINREB & ASSOCIATES, PLLC
### 6800 Jericho Turnpike, Suite 207W
### Syosset, New York 11791

Alan H. Weinreb

Donald Weinreb
1930-1999

Tel. (516) 945-6055
Fax. (516) 945-6056

Of Counsel:
Lindenbaum & Silber, PLLC
419 Park Avenue South
New York, New York 10016-8096
Herbert G. Lindenbaum
Josh Silber

Eileen Lin, Esq.

## FLAT FEE CHART

| | |
|---|---|
| Proof of claim for Bankruptcy: | $ 225.00 |
| Title Claim: | $ 410.00 |
| Foreclosure file through closing: | $1,250.00 |
| Attorney Court attendance on Sale steps: | $ 250.00 |
| Title Claim continuation: | $ 225.00 |
| Litigation hourly rate: | $ 200.00-250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/9/2007 | ZAMALLO10.9 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION & SUBMISSION OF EX-PARTE ORDER & SUBSTITUTION PURSUANT TO CPLR SECTION 1020:  3.75 HRS @ $225/HR. | 843.75 |
| ACCT NOS. 1001321539 & 1001321486 | |
| INCURRED OCTOBER 9, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $843.75 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/12/2007 | contini1012 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001412148<br><br>PROFESSIONAL SERVICES RENDERED IN CONNECTION WITH THE ONGOING LITIGATION MATTER IN THE FORECLOSURE MATTER<br>LEGAL FEES: 2.3 HOURS AT $225/HR.<br>DISBURSEMENTS: COURT SERVICES, COPIES, OVERNIGHT FEES<br><br>INCURRED OCTOBER 12, 2007 | 517.50<br>184.15 |
| **Total** | $701.65 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/12/2007 | ROSILL10120 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000963482 AND 1000963426<br><br>PROFESSIONAL SERVICES RENDERED IN CONNECTION WITH THE LITIGATED MATTER IN CONNECTION WITH THE OPEN FORECLOSURE ACTION<br><br>LEGAL FEES: 3.3 HOURS<br>DISBURSEMENTS: | 660.00<br>39.94 |

| | **Total** | $699.94 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | HENN101607 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| | 0.00 |
| ACCOUNT #: 1001091559 | |
| LEGAL FEES: FOR PREPARATION OF AFFIRMATION IN OPPOSITION TO CROSS MOTION FOR REARGUMENT | 618.75 |
| 2.75 HOURS @ $225.00 PER HOUR | |
| INCURRED OCTOBER 16, 2007 | |
| **Total** | **$618.75** |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | BEDOYA10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: PREPARATION AND SUBMISSION OF MOTION FOR SUMMARY JUDGMENT AND ORDER OF REFERENCE:<br>6.75 HRS@$225.00/HR.<br><br><br>ACCT NO. 1001151143 | 1,518.75 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,518.75 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/17/2007 | lockrid1017 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION AND FILING OF ANSWER TO DEFENDANT'S COUNTERCLAIM:<br>1.72 HRS @ $225/HR. | 387.00 |
| ACCT NO. 1001403088 | |
| INCURRED OCTOBER 17, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $387.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/22/2007 | hooker10.22 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES:  PREPARATION & FILING OF REPLY AFFIDAVIT TO OPPOSITION FILED BY BORROWER: 3.10 HRS @ $225/HR. | 697.50 |
| DISBURSEMENTS: FEDEX PACKAGE TO COURT FOR FILING (1@$15) | 15.00 |
| ACCT NO.  1001264378 | |
| INCURRED OCTOBER 22, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $712.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | CLARK10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION & SUBMISSION OF OPPOSITION TO DEFENDANTS ORDER TO SHOW CAUSE TO STAY FORECLOSURE SALE:  5.25 HOURS@$225/HR. | 1,181.25 |
| LEGAL FEES:  ATTORNEY APPEARANCE AT HEARING SCHEDULED 10/26/07 | 175.00 |
| | |
| ACCT NO. 1000471787 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,356.25 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | OH 10.25 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION AND SUBMISSION OF AFFIRMATION IN REPLY TO OPPOSITION TO MOTION FOR JUDGMENT OF FORECLOSURE AND SALE: 4.5 HRS @ $225/HR. | 1,012.50 |
| | |
| ACCT NOS. 1001112299 & 1001112360 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724

**Total**    $1,012.50

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 10/1/2007 | FAVARO10701 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| FORECLOSURE<br><br>LOAN# 1000967082<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | GAYLE10702 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>ACCOUNT #: 1000610570<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | BEGUM10703 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br>LOAN#: 1001129619<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>LEGAL FEES: PREPARATION OF TITLE CLAIM<br><br>INCURRED OCTOBER 1, 2007 | 125.00<br>410.00 |

| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | TIBAY10704 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#1001342005<br>LEGAL FEES: PREPARATION OF TITLE CLAIM<br>INCURRED OCTOBER 1, 2007 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | SCOTT10705 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br>LOAN#: 1001330800<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | LARA10706 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE | |
| | |
| LOAN#1000676036 | |
| DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES: PREPARATION OF TITLE CLAIM | 410.00 |
| | |
| INCURRED OCTOBER 1, 2007 | |

| **Total** | $535.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | LEWIS10707 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br>LOAN#: 1001700779<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED ON OCTOBER 1, 2007 | 125.00<br>410.00 |

| | **Total** | $535.00 |
|---|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | DRAGON10708 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br><br>LOAN#:1001651335<br><br>LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 410.00<br>125.00 |
| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | KAMINS10709 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|--------|
| FORECLOSURE<br><br><br>LOAN#: 1001121425<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | KAMINS10710 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE | |
| LOAN#: 1001184283 | 125.00 |
| DISBURSEMENTS; RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 410.00 |
| LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM | |
| INCURRED OCTOBER 1, 2007 | |
| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | KAMINS10711 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br><br>LOAN#: 1001172041<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | EVENSH10071 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br><br>LOAN# 1001641216<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/1/2007 | KAMINS10788 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001172080<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 1, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | HURTADO10.2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,450.60 |
| | |
| ACCT NO. 1000827585 | |
| | |
| INCURRED OCTOBER 1, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,950.60 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | FITTS10.2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 490.60 |
| | |
| ACCT NO. 1000807066 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $490.60 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 10/2/2007 | CICERON10.2 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 978.80 |
| | |
| ACCT NO. 1001221150 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,478.80 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | ALEXANDE102 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 409.20 |
| | |
| ACCT NO. 1001131550 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $909.20 |

The Law Offices of Alan Weinreb PLLC

**Invoice**

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | NABI 10.2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 784.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| ACCT NO. 1001069376 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,284.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | JAFFIER10.2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 418.17 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| ACCT NO. 1001144780 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $918.17 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 10/2/2007 | CLARENC10.2 |

| Bill To |
|---|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,740.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
|  |  |
| ACCT NO. 1001104756 |  |
|  |  |
| INCURRED OCTOBER 2, 2007 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,240.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | MILLER 10.2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn:  ASHLEY BRIDGES/R.E.O. MANAGER |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF HPD RELEASES | 250.00 |
| LEGAL FEES: TWO RELEASES OF MORTGAGE | 250.00 |
| DISBURSEMENTS: RECORDING FEES OF RELEASES OF MORTGAGE | 200.00 |
| LEGAL FEES:  CLOSING FEE | 1,200.00 |
| DISBURSEMENTS:  OVERNIGHT PACKAGE FEES | 35.00 |
| DISBURSEMENTS: NEW YORK CITY CHARGES | 800.00 |
| | |
| RE:  AHM TO JEFFERSON EQUITIES | |
| | |
| ACCT NO. 1000552678 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,735.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/2/2007 | ROMER 10.2 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| | 125.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 140.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 50.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | -200.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | |
| | |
| ACCT NO. 1001274256 | |
| | |
| INCURRED OCTOBER 2, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $115.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/3/2007 | HOOKER10.3 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: ADDITIONAL REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| ACCT NO. 1001264310 | |
| INCURRED OCTOBER 3, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $50.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/4/2007 | RUSH10407 |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO. 1001050517 | |
| | |
| DISBURSEMENTS: TAX AND TITLE CONTINUATION SEARCH | 275.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED OCTOBER 4, 2007 | |

| | **Total** | $950.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | MANCE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION AND FILING OF PROOF OF CLAIM WITH ATTACHMENTS, CASE NO. 0712659 | 225.00 |
| ACCT NO. 1001161976 | |
| INCURRED OCTOBER 5, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | CUCCURU10.5 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION AND FILING OF PROOF OF CLAIM WITH ATTACHMENTS, CASE NO. 07-73206<br><br>ACCT NO. 1000517156<br><br>INCURRED OCTOBER 5, 2007 | 225.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**      $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | KERASIO10.5 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION & FILING OF PROOF OF CLAIM WITH ATTACHMENTS, CASE NO. 07-73114<br><br>ACCT NO. 1001077228<br><br>INCURRED OCTOBER 5, 2007 | 225.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | LUBIN 10.5 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: PREPARATION & FILING OF PROOF OF CLAIM WITH ATTACHMENTS, CASE NO. 07-73070<br>*FEE ADJUSTED TO REFLECT FILING FOR TWO MORTGAGES<br><br>ACCT NOS. 1001312272 & 1001303301<br><br>INCURRED OCTOBER 5, 2007 | 425.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $425.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | BROOKS10.5 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE FILE THROUGH CLOSE | 700.00 |
| LEGAL FEES: PREPARATION & SUBMISSION OF DISCONTINUANCE OF ACTION & CANCELLATION OF LIS PENDENS | 85.00 |
| | |
| ACCT NO. 1001269850 | |
| | |
| INCURRED OCTOBER 5, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $785.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | MANZ10507 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001044178 | |
| | |
| LEGAL FEES: FOR FORECLOSURE TO END | 1,250.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 125.00 |
| LEGAL FEES PREPARATION OF DISCONTINUANCE OF LIS PENDENS AND VACATE | 275.00 |
| JUDGMENT OF FORECLOSURE AND SALE | |
| | |
| INCURRED OCTOBER 5, 2007 | |

| **Total** | $1,650.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | MANZ10507A |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001420062<br><br>LEGAL FEES REVIEW OF TRANSFER FILE AND PREPARATION OF DEMAND LETTER<br><br>INCURRED OCTOBER 5, 2007 | 450.00 |
| **Total** | $450.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | coleman1055 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br><br>LOAN#: 1001733339<br>LEGAL FEES PREPARATION AND FILING OF TITLE CLAIM<br>INCURRED OCTOBER 5, 2007 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/5/2007 | contrer1056 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001704777<br><br>LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED OCTOBER 5, 2007 | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/9/2007 | BURCH100907 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000882739 | |
| | 575.00 |
| DISBURSEMENTS: DEED-IN-LIEU SEARCH | 175.00 |
| LEGAL FEES: EXAMINATION FEE OF DEED-IN-LIEU SEARCH | |
| | |
| INCURRED OCTOBER 9, 2007 | |

| **Total** | $750.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/10/2007 | OR 10.10 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: BALANCE OF PROCESS SERVICE FEES | 183.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| ACCT NO. 1001015097 | |
| INCURRED OCTOBER 10, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $573.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/11/2007 | ANDINO10.11 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,763.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| ACCT NO. 1000984505 | |
| | |
| INCURRED OCTOBER 11, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,263.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/11/2007 | MORLEY10.11 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 241.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| ACCT NO. 1000621975 | |
| INCURRED OCTOBER 11, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $431.00 |
|--|--|--|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/11/2007 | SHENHA10.11 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS:  REMAINDER OF PROCESS SERVICE FEES | 46.00 |
| DISBURSEMENTS:  RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1000740742 | |
| | |
| INCURRED OCTOBER 11, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $236.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/11/2007 | SHENHA10.12 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 43.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1000740697 | |
| | |
| INCURRED OCTOBER 11, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $233.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/11/2007 | MASUM 10.11 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

| | Amount |
|---|---|
| | 1,200.00 |
| LEGAL FEES: CLOSING FEE | 35.00 |
| DISBURSEMENTS: OVERNIGHT PACKAGE FEES | 35.00 |
| DISBURSEMENTS: WIRE FEE | |
| | |
| RE:  AMERICAN HOME TO BATISTA | |
| ACCT NO. 1000871288 | |
| INCURRED OCTOBER 11, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,270.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/12/2007 | MULLER10.12 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: OPEN A NEW FORECLOSURE FILE THROUGH CLOSE | 1,250.00 |
| ACCT NO. 1000985253 | |
| INCURRED OCTOBER 12, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/13/2007 | mungal10.15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: CONTIN OF TITLE SEARCH | 200.00 |
| | |
| ACCT NO.10013119152 | |
| | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/13/2007 | CHERNY10.15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: CONTIN OF TITLE SEARCH | 200.00 |
| | |
| ACCT NO. 1001626749 | |
| | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/13/2007 | LUNA 10.15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| | 200.00 |
| DISBURSEMENTS: CONTIN OF TITLE SEARCH | |
| ACCT NO.1001284672 | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/13/2007 | FOWLER10.15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS:  CONTIN OF TITLE SEARCH | 200.00 |
| ACCT NO. 1001537467 | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/13/2007 | WAGNER10.15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: CONTIN OF TITLE SEARCH | 200.00 |
| | |
| ACCT NO. 1001147028 | |
| | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 10/13/2007 | TAYLOR10.15 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| | 200.00 |
| DISBURSEMENTS: CONTIN OF TITLE SEARCH | |
| ACCT NO. 1001676696 | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/13/2007 | TORRES10.15 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: CONTIN OF TITLE SEARCH | 200.00 |
| LEGAL FEES: PREPARATION & FILING OF AMENDED LIS PENDENS | 150.00 |
| DISBURSEMENTS: LIS PENDENS FILING FEE | 41.50 |
| | |
| ACCT NO. 1001473946 | |
| | |
| INCURRED OCTOBER 13, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $391.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | ESTIME10160 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO.: 1000621449 | |
| | |
| LEGAL FEES FOR FORECLOSURE TO END | 1,250.00 |
| LEGAL FEES FOR ATTENDANCE AT SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 3,619.00 |
| DISBURSEMENTS: DEED RECORDING FEE, ACRIS FEE, RPT FEE | 475.00 |
| DISBURSEMENTS: DEPARTMENTALS | 375.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFERTAX | 3,748.00 |
| | |
| INCURRED OCTOBER 16, 2007 | |

| | **Total** | $9,717.00 |
|---|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | WAGNER10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 86.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001147028 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $276.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | TORRES10.1 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 78.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001473946 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724

**Total** $268.00

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | MUNGAL10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 243.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 10013119152 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $433.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | MARTIN10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 251.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1000684566 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $441.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | HARLEY10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 196.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001659758 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $386.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | FOWLER10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 156.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| ACCT NO. 1001537467 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $546.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | CHERNY10.16 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 196.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| ACCT NO. 1001626749 | |
| | |
| INCURRED OCTOBER 16, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $586.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | JAFFIER1016 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001144791<br>DISBURSEMENTS: PREPARATION AND RECORDING OF ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 16, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | KHAN1017 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br><br>LOAN#:1001268715<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>LEGAL FEES: PREPARATION AND FILING TITLE CLAIMS<br><br>INCURRED OCTOBER 16, 2007 | 125.00<br>410.00 |

| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | DIOGENE1018 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
|  |  |
| LOAN#: 1001355352 |  |
| DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| INCURRED OCTOBER 16, 2007 |  |

| **Total** | $535.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | MIAH1019 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001573584<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 16, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | SOOKHOO1020 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>loan#: 1001170263<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 16, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | OTTOMAN1021 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br>LOAN#: 1001266615<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 16, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | THOMAS1022 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br>LOAN#: 1001492069<br>DISBURSEMENTS; REORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 16, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/16/2007 | STRAUSS1023 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001452983<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 16, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/17/2007 | NABI 10.17 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: OPEN A NEW FORECLOSURE FILE THROUGH END<br><br>ACCT NO. 1001069376<br><br>INCURRED OCTOBER 17, 2007 | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
| --- | --- |
| 10/17/2007 | TIBAY 10.17 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: REAMAINDER OF PROCESS SERVICE FEES | 106.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001342005 | |
| | |
| INCURRED OCTOBER 17, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $296.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/17/2007 | FAVARO10.17 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 188.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| ACCT NO. 1000967082 | |
| | |
| INCURRED OCTOBER 17, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $178.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | MORI10.18 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 543.80 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| ACCT NO. 1001232090 | |
| | |
| INCURRED OCTOBER 18, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,043.80 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | RINALD10.18 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 331.07 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| ACCT NO. 1000762869 | |
| | |
| INCURRED OCTOBER 18, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $831.07 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | TILUS 10180 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001125602<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | HUSSA 10181 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001635800<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | MACPHE10182 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br><br>LOAN#: 10016128826<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM | <br><br><br><br><br>125.00<br>410.00 |
| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | KARIM10183 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE | |
| | |
| LOAN#: 1001673538 | |
| | |
| DISBURSEMENTS: RECORDING FEE OF ASSIGNMENT OF MORTGAGE | 125.00 |
| LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| | |
| INCURRED OCTOBER 18, 2007 | |

| | **Total** | $535.00 |
|---|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | GILES10184 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001499543<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>LEGAL FEES: PREPARATION AND FILING OF TITLE CLAIM<br><br>INCURRED OCTOBER 18, 2007 | 125.00<br>410.00 |
| **Total** | $535.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | ELLIOT10185 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001779129<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT FO MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | BHARAT10186 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001706000<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | MARINO10187 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001421886<br><br>DISBURSEMENTS: RECORDIMG FEE FOR ASSIGMENT OF MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | ARMATO10189 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001637107<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | LAVOIE10188 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001526027<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | ARMATO10190 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001637107<br>LEGAL FEES PREPARATION AND FILING OF TITLE CLAIM | 410.00 |
| **Total** | $410.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | HARTY10191 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE | |
| | |
| LOAN#: 1001312824 | |
| LEGAL FEES PREPARATION OF TITLE CLAIM | 410.00 |
| INCURRED OCTOBER 18, 2007 | |

| | **Total** | $410.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | CHRIST10192 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1000835581<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | DAVIS10193 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001629473<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/18/2007 | EISENZ10194 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1000870280<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 18, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/22/2007 | GRAVE102207 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001303625<br><br>LEGAL FEES FOR FORECLOSURE ACTION TO NOTIFICATION OF SHORT SALE<br><br>INCURRED OCTOBER 22, 2007 | 1,250.00 |
| **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/22/2007 | patel102207 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001680945<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 23, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/22/2007 | RUSHF102208 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001050517<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 22, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/22/2007 | MCMIL102209 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE<br><br>LOAN#: 1001670834<br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br>INCURRED OCTOBER 22, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/22/2007 | MIRAFL10266 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE<br><br><br>LOAN#: 1001611233<br><br>DISBURSEMENTS: RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED OCTOBER 22, 2007 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/23/2007 | SYMES10.23 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES:  OPEN A NEW FORECLOSURE FILE THROUGH END TO REPURCHASE OF LOAN BY GNMA | 1,250.00 |
| | |
| ACCT NO. 3189962 | |
| | |
| INCURRED OCTOBER 23, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/23/2007 | BURCH1023 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DEED IN LIEU FILE<br>ACCOUNT 1000882739 | |
| | 2,818.00 |
| DISBURSEMENTS: TITLE POLICY | 375.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHS | 250.00 |
| DISBURSEMENTS: DEED RECORDING FEE | 750.00 |
| LEGAL FEES: PREPARATION OF DEED-IN-LIEU AFFIDAVIT, DEED-IN-LIEU AND TRANSFER<br>TAX DOCUMENTS AND REVIEW OF ORIGINAL TITLE POLICY | |
| | |
| INCURRED OCTOBER 23, 2007 | |

| **Total** | $4,193.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/23/2007 | PINAG102307 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO. 1001169680<br><br>LEGAL FEES FOR FORECLOSURE TO BANKRUPTCY FILING<br>LEGAL FEES MONITOR FIRST MORTGAGE SALE AND STATUS OF FIRST MORTGAGE SALE<br><br>INCURRED OCTOBER 23, 2007 | 1,250.00<br>125.00 |
| **Total** | $1,375.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | DIAZ 10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

| | Amount |
|---|--------|
| LEGAL FEES: PREPARATION OF CONTRACTS OF SALE, COMMUNICATIONS WITH PURCHASER'S ATTORNEY & REALTORS, REVIEW OF TITLE SEARCH | 500.00 |
| DISBURSEMENTS: TITLE SEARCH | 350.00 |
| | |
| ACCT NO. 1000753016 | |
| (AMERICAN HOME TO WILLIAM DOLLARD) | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $850.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | SEHGAL10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES:  FORECLOSURE  THROUGH SERVICE RELEASE OF LOAN TO CITIMORTGAGE<br><br>ACCT NO. 1001496217<br><br>INCURRED OCTOBER 24, 2007 | 450.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**  $450.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | KYDD 10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH SERVICE RELEASE OF LOAN TO CITIMORTGAGE

ACCT NO. 100140601

INCURRED OCTOBER 24, 2007 | 1,250.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** $1,250.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | ST.HIL10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: FORECLOSURE THROUGH SERVICE RELEASE OF LOAN TO CITIMORTGAGE<br><br><br>ACCT NO. 1001439602<br><br>INCURRED OCTOBER 24, 2007 | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | CARULLI0.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Gene Mays/Bankruptcy Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| LEGAL FEES: PREPARATION AND SUBMISSION OF MOTION FOR RELIEF FROM STAY (2 MTGS) | 650.00 |
| | |
| ACCT NOS. 1000872514 & 1000880847 | |
| CASE NO. 07-72340/PREMISES:  54 WEST 2ND STREET, RONKONKOMA, NY | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
| --- | --- |
| 10/24/2007 | RUSHFI10.24 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 556.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001050477 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $746.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | TAYLOR10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 441.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001676696 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $631.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | MIRAFL10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 86.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001611231 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $276.00 |
|--|--|--|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | LEWIS 10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 83.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001700779 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $273.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | LARA 10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 83.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE- UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1000676036 | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $273.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | MONDES10.24 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: OPEN A NEW FORECLOSURE FILE, REVIEW OF TAX AND TITLE SEARCH, CONTINUING FOLLOW UP WITH TITLE CLAIM FILED FOR NO MORTGAGE RECORDED THROUGH LOAN SERVICE TRANSFER TO CITIMORTGAGE<br><br><br>ACCT NO. 1001744554<br><br>INCURRED OCTOBER24, 2007 | 800.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**    $800.00 |

# Invoice

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | KHARA102407 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT NO. 1001309274 | 250.00 |
| | 90.00 |
| DISBURSEMENTS: REFEREE'S FEE TO COMPUTE | |
| DISBURSEMENTS: COURT FILING FEES | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| **Total** | $340.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | GREEN102407 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO. 1001365126 | |
| | 200.00 |
| DISBURSEMENTS: REFEREE'S FEE TO COMPUTE | 90.00 |
| DISBURSEMENTS: COURT FILING FEE | |
| | |
| INCURRED OCTOBER 24, 2007 | |

| **Total** | $290.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/24/2007 | white102407 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 2441529 | 500.00 |
| LEGAL FEES:  A FORECLOSURE FILE TO CLOSE | |
| INCURRED OCTOBER 24, 2007 | |

| | **Total** | $500.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | BEGAM 10.25 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 331.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001129619 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $521.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

**Invoice**

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | SCOTT 10.26 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 136.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | 50.00 |
| | |
| ACCT NO. 1001330800 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $326.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | ANDINO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: OPEN A NEW FORECLOSURE FILE THROUGH PUBLICATION OF SALE TO CH 7 BK FILING<br><br><br>ACCT NO. 1000984505<br><br>OCTOBER 25, 2007 | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | MORLEY10.25 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| | 226.00 |
| | 1,250.00 |
| DISBURSEMENTS:  REMAINDER OF PROCESS SERVICE FEES | |
| LEGAL FEES: OPEN A NEW FORECLOSURE FILE THROUGH PROCESS SERVICE | |
| | |
| ACCT NO.  1000621975 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,476.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | PATEL10.25 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| | 193.00 |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 140.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 250.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | |
| | |
| ACCT NO. 1001680925 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $583.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | MCMILL10.25 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| | 186.00 |
| | 140.00 |
| | 50.00 |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | |
| | |
| ACCT NO. 1001670854 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $376.00 |
|---|---|---|

# Invoice

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | LUNA 10.25 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|-------|
| | 346.00 |
| | 140.00 |
| | 50.00 |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | |
| | |
| ACCT NO. 1001284672 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN
#20-0103724

**Total**  $536.00

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/25/2007 | DRAGON10.25 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|--------|
| | 163.00 |
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 140.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 50.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION | |
| | |
| ACCT NO. 1001651335 | |
| | |
| INCURRED OCTOBER 25, 2007 | |

Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724

**Total**          $353.00

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | ALAIMO10.30 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

|  | Amount |
|--|--------|
| LEGAL FEES:  PREPARATION OF UCC-3 | 125.00 |
| LEGAL FEES:  PREPARATION OF MISSING AFFIDAVIT OF STOCK AND LEASE | 275.00 |
| ACCT NO. 1000601406 |  |
| INCURRED ON OCTOBER 29, 2007 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $400.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | DOYLE10.25 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

| | Amount |
|---|--------|
| LEGAL FEES: R.E.O. CLOSING FEE | 1,200.00 |
| DISBURSEMENTS: WIRE FEE | 35.00 |
| DISBURSEMENTS: OVERNIGHT MAIL (FED EX 2 @$30.00) | 60.00 |
| | |
| ACCT NO. 1000625109 | |
| | |
| AMERICAN HOME TO MARTIN | |
| | |
| INCURRED ON OCTOBER 25, 2007. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,295.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | BERRIO10.29 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Ashley Bridges/R.E.O. Manager |

|  | Amount |
|--|--------|
| LEGAL FEES: R.E.O. CLOSING FEE | 1,200.00 |
| DISBURSEMENTS: WIRE FEE | 35.00 |
| DISBURSEMENTS: OVERNIGHT FEES | 75.00 |
|  |  |
| ACCT NO. 1001039822 |  |
|  |  |
| AMERICAN HOME TO NEIL SINGH |  |
|  |  |
| INCURRED ON OCTOBER 29, 2007 |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,310.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | BRITTO10299 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| FORECLOSURE | |
| LOAN#: 1001396164 | |
| LEGAL FEES IN CONNECTION WITH PROSECUTION OF TITLE CLAIM | 225.00 |
| INCURRED OCTOBER 29, 2007 | |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | STEPHE10300 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
| LOAN#: 1001382686 |  |
| LEGAL FEES IN CONNECTION WITH PROSECUTION OF TITLE CLAIM | 225.00 |
| INCURRED OCTOBER 29, 2007 |  |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | CONTRE10301 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
| LOAN#: 1001704777 |  |
| LEGAL FEES IN CONNECTION WITH PROSECUTION OF TITLE CLAIM | 225.00 |
| INCURRED OCTOBER 29, 2007 |  |

| **Total** | $225.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | COLEMA10302 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE<br><br>LOAN#: 1001733339<br><br><br>LEGAL FEES IN CONNECTION WITH PROSECUTION OF TITLE CLAIM<br><br>INCURRED OCTOBER 29, 2007 | 225.00 |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | JULIEN10303 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| FORECLOSURE | |
| | |
| LOAN#: 1001695545 | |
| | |
| | |
| LEGAL FEES IN CONNECTION WITH PROSECUTION OF TITLE CLAIM | 225.00 |
| | |
| INCURRED OCTOBER 29, 2007 | |

| | **Total** | $225.00 |
|---|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | PLATA10304 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| FORECLOSURE |  |
| LOAN#: 1001113720 |  |
| LEGAL FEES IN CONNECTION WITH PROSECUTION OF TITLE CLAIM | 225.00 |
| INCURRED OCTOBER 29, 2007 |  |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | CICER102907 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite#200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO. 1001221161<br><br>LEGAL FEES: FORECLOSURE TO END<br><br>INCURRED OCTOBER18, 2007 | 1,250.00 |
| **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/29/2007 | CICER1029A |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite#200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT #: 1001221150 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE END | 1,250.00 |
| LEGAL FEES: ATTORNEYS ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY | 2,287.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 2,172.00 |
| DISBURSEMENTS: RECORDING FEE FOR DEED, ARCIS FEE, RPT FEE | 500.00 |
| DISBURSEMENTS:DEPARTMENTALS | 375.00 |
| | |
| INCURRED OCTOBER 18, 2007 | |

| **Total** | $6,834.00 |
|---|---|

## VERIFICATION OF FEE APPLICATION

STATE OF NEW YORK    )
                     )        SS:
COUNTY OF NASSAU     )

         ALAN H. WEINREB, after being duly sworn according to law, deposes and says:

        1.    I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of New York since October, 1983.

        2.    I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

        3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

        4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
ALAN H. WEINREB, ESQ.
The Law Offices of Alan Weinreb, PLLC
6800 Jericho Turnpike, Suite 207 W
Syosset, New York 11791
516-945-6055

SWORN TO AND SUBSCRIBED
Before me this 5ᵗʰ day of November, 2007.

_____
Notary Public

ANGELA RACCOMANDATO
NOTARY PUBLIC-STATE OF NEW YORK
No. 01RA6124607
Qualified in Suffolk County
Commission Expires March 28, 2009