IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x    Chapter 11

In re:

Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.*,

Jointly Administered

Debtors

Objection Deadline:
December __, 2007

---------------------------------------------------------------x

## FIRST MONTHLY APPLICATION OF ADORNO & YOSS LLP AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD AUGUST 6, 2007 THROUGH AUGUST 31, 2007

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | August 6, 2007 through August 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $73,192.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $72,330.74 |

This is a: __X__ monthly _____ interim _____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for August 6, 2007 through August 31, 2007 (in two stages; Stage 1, *complaint filed* and Stage 2, *sale or closed*) is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for fixed fee services not covered by the analysis (bankruptcy support, title claims, answer/monitors of senior mortgage foreclosures) as well as invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

### AUGUST 6, 2007 THROUGH AUGUST 31, 2007

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $61,680.00 |
| Foreclosure (bankruptcy support-flat fee) | N/A | $4,150.00 |
| Foreclosure (answer/monitor- flat fee) | N/A | $2,200.00 |
| Foreclosure-related work (hourly) | 23.5 | $5,162.50 |
| TOTALS | 23.5 | $73,192.50 |

## INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., title searches, service of process, filing fees, clerk's fees and sale fees) | $72,330.74 |
| TOTALS | $72,330.74 |

{M1662821_1}

## EXHIBIT A

## FLAT FEE RATE CHART

RE: American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

| | | |
|---|---|---|
| 1. | <u>Demand Letter</u>: Fee incurred and billed when sent. | $50 |
| 2. | <u>Foreclosure Lawsuit</u>: From Complaint to sale. Covers one court appearance. $840 incurred and billed when suit filed, and $360 when sale occurs or case closed. If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively. | $1,200/$1,800 |
| 3. | <u>Answer/Monitor Foreclosure Lawsuit</u>: From Complaint to conclusion. Fee incurred and billed upon conclusion of the case monitored. Monitor with Answer - $500; Monitor only - $250. | $500/$250 |
| 4. | <u>Deed in Lieu of Foreclosure</u>: Prepare special warranty deed and supporting affidavits; Supervise execution, delivery, and recording of instruments. Fee incurred and billed when deed recorded or file closed. | $350 |
| 5. | <u>Title Review for Deed in Lieu</u>: Review title search for feasibility and follow up review to verify recordation of deed and to check for intervening "gap" liens. | $150 |
| 6. | <u>Bankruptcy Prepare Proof of Claim</u>: Fee incurred and billed when filed. | $300 |
| 7. | <u>Bankruptcy, Motion to Lift Stay</u>: Covers one Court appearance. Fee incurred and billed when motion filed or order entered or file closed. | $650 |
| 8. | <u>Bankruptcy, Objection to Plan or Proof of Claim</u>: Covers one Court appearance. Fee incurred and billed when filed. | $300 |
| 9. | <u>Title Claim</u>: Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed. | $300 |

The above are flat fees for standard, uncontested matters in Florida. If a matter becomes contested or complicated, it will be billed hourly. The hourly rate is $185 to $300. Costs are in addition to the fees herein set forth.

{M1666879_1}

## EXHIBIT B

## CONTESTED HOURLY COMPENSATION BY PROFESSIONAL

### AUGUST 6, 2007-AUGUST 31, 2007 TIME

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN-SATION |
|---|---|---|---|---|
| Gregg S. Ahrens | Partner<br>Bankruptcy and Contested Foreclosure<br>25 years<br>Admitted 1982 | $250 | 3 | $750 |
| Denise M. Rosenthal | Partner<br>Contested Foreclosure<br>8 years<br>Admitted 1998 | $225 | 15.5 | $3,487.50 |
| Eric M. Myers | Associate<br>Foreclosure<br>7 years<br>Admitted 2000 | $185 | 5 | $925 |
| Blended Rate | | $220 | | |
| Grand Total | | | 23.5 | $5,162.50 |

## EXHIBIT C

### FORECLOSURE RELATED COSTS
(All costs incurred when paid)

| ITEM | AMOUNT | VARIABLE/FIXED |
|---|---|---|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

# EXHIBIT D

## Adorno Yoss LLP
### Summary of Stage 1 (Complaint Filed)
### Fixed Fee Foreclosure Invoices
### August 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|---|---|---|---|---|---|
| 1000 | 1001576908 & 1001577003 | 212971.0496 | AGUILAR, Luis M. | 8/29/2007 | $1,260.00 |
| 1001 | 1000853763 | 212971.0634 | GONZALEZ, Rolando | 8/8/2007 | $840.00 |
| 1002 | 1000723680 | 212971.0641 | BALLMAN, Ronald B. | 8/31/2007 | $840.00 |
| 1003 | 1000937935 | 212971.0657 | BLANEY, Paul | 8/22/2007 | $840.00 |
| 1004 | 1001468202 | 212971.0660 | VARABYOVA, Iryna | 8/21/2007 | $840.00 |
| 1005 | 1001402050 | 212971.0661 | CRUZ, Julio | 8/23/2007 | $840.00 |
| 1006 | 1001450237 | 212971.0671 | ALMEIDA, Lisa M. | 8/9/2007 | $840.00 |
| 1007 | 1001516606 | 212971.0672 | ACEVEDO, Omar | 8/31/2007 | $840.00 |
| 1008 | 1001596257 | 212971.0674 | DECASTRO, William G. | 8/9/2007 | $840.00 |
| 1009 | 1001038107 | 212971.0675 | BERTELSEN, Nancy D. | 8/31/2007 | $840.00 |
| 1010 | 1001002982 | 212971.0676 | FETTERMAN, Randall | 8/22/2007 | $840.00 |
| 1011 | 1001381941 | 212971.0677 | DELONG, Sharon | 8/9/2007 | $840.00 |
| 1012 | 1001385474/1001413390 | 212971.0678 | ZOOK, Ronald M. | 8/9/2007 | $1,260.00 |
| 1013 | 1001341628 | 212971.0679 | SILL, Sean C. | 8/20/2007 | $840.00 |
| 1014 | 1001594586 | 212971.0681 | BALBI, Diego R. | 8/22/2007 | $840.00 |
| 1015 | 1001275881 | 212971.0686 | DEMARE, Jeremie | 8/8/2007 | $840.00 |
| 1016 | 1001403217 | 212971.0688 | TEMPLE, Richard | 8/20/2007 | $840.00 |
| 1017 | 1001140181 | 212971.0703 | COOPER, George | 8/29/2007 | $840.00 |
| 1018 | 1001455442 | 212971.0704 | CASTRO, Evelina | 8/9/2007 | $840.00 |
| 1019 | 1001440196 | 212971.0706 | FERNANDEZ, Jorge | 8/27/2007 | $840.00 |
| 1020 | 1001611125 | 212971.0707 | GOLDSTEIN, Jeremy | 8/9/2007 | $840.00 |
| 1021 | 1001615586 | 212971.0708 | NEGRON, Jose | 8/20/2007 | $840.00 |
| 1022 | 1001454885 | 212971.0709 | GONGORA, German | 8/28/2007 | $840.00 |
| 1023 | 1001490624 | 212971.0711 | GUTIERREZ, Katherin | 8/28/2007 | $840.00 |
| 1024 | 1001229444 | 212971.0714 | DEMATOS, Altair C. | 8/28/2007 | $840.00 |
| 1025 | 1001244313 | 212971.0715 | OLIVO, Carmen | 8/20/2007 | $840.00 |
| 1026 | 1001482137 | 212971.0716 | CHARLES, Odette | 8/22/2007 | $840.00 |
| 1027 | 1001276524 & 1001276510 | 212971.0724 | MUENTES, Giovanny | 8/27/2007 | $1,260.00 |
| 1028 | 1001172537 | 212971.0729 | MATROSSOVA, Olga | 8/31/2007 | $840.00 |
| 1029 | 1001092161 | 212971.0730 | JONES, J. | 8/27/2007 | $840.00 |
| 1030 | 1001340189 | 212971.0731 | JARRETT, Kevin | 8/10/2007 | $840.00 |
| 1031 | 1001077397 | 212971.0732 | MCMILLAN, Matt | 8/20/2007 | $840.00 |
| 1032 | 1000928984 | 212971.0733 | MOHLER, Keith | 8/21/2007 | $840.00 |
| 1033 | 1001508575 | 212971.0735 | HOYE, Torre | 8/27/2007 | $840.00 |
| 1034 | 1001521383 | 212971.0736 | KILFOIL, Patricia A. | 8/24/2007 | $840.00 |
| 1035 | 1001507377 | 212971.0738 | SIMMS, Shawn | 8/9/2007 | $840.00 |
| 1036 | 1001423476 | 212971.0739 | LLANOS, Sor M. | 8/28/2007 | $840.00 |
| 1037 | 1000790450 | 212971.0741 | RAMSEY, Chad | 8/10/2007 | $840.00 |
| 1038 | 1001574235 | 212971.0743 | LAPAZ, Yamil | 8/20/2007 | $840.00 |
| 1039 | 1000755350 & 1000755352 | 212971.0745 | HERNANDEZ, Rodolfo | 8/24/2007 | $1,260.00 |
| 1040 | 1000683369 | 212971.0748 | ANNUNZIATA, LAURA | 8/24/2007 | $840.00 |
| 1041 | 1000727473 | 212971.0752 | PORTILLA, Gerardo | 8/20/2007 | $840.00 |
| 1042 | 1001178840 | 212971.0760 | POOLE, Angela | 8/31/2007 | $840.00 |
| 1043 | 1001207723 | 212971.0761 | KAGAN, Luc | 8/23/2007 | $840.00 |

# EXHIBIT D

**Adorno Yoss LLP**

### Summary of Stage 1 (Complaint Filed)

### Fixed Fee Foreclosure Invoices

### August 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|------|--------------|------------------|-----------|-------------------------------|---------------|
| 1044 | 1001303913 | 212971.0767 | JOY,  Ron L. | 8/23/2007 | $840.00 |
| 1045 | 1000799845 | 212971.0771 | SEEMILLER,  Joseph J. | 8/13/2007 | $840.00 |
| 1046 | 1000969170 | 212971.0772 | RODRIGUEZ, Martiza | 8/20/2007 | $840.00 |
| 1047 | 1001614388 | 212971.0773 | ROSENBERG, Steven M. | 8/9/2007 | $840.00 |
| 1048 | 1001141767 & 1001141827 | 212971.0776 | TRAN, Kelly | 8/8/2007 | $1,260.00 |
| 1049 | 1001151182 | 212971.0777 | ZOYGANELIS, Spyridon | 8/15/2007 | $840.00 |
| 1050 | 1001516903 | 212971.0778 | ROBBINS, Micheal T. | 8/20/2007 | $840.00 |
| 1051 | 1001227762 | 212971.0779 | SMOLYANSKY, Nadia | 8/8/2007 | $840.00 |
| 1052 | 1001150170 | 212971.0780 | RUIZ, Alfredo L. | 8/20/2007 | $840.00 |
| 1053 | 1001404984 | 212971.0781 | SALINAS, Abraham | 8/8/2007 | $840.00 |
| 1054 | 1001102024 | 212971.0782 | TUMEN, George J. | 8/8/2007 | $840.00 |
| 1055 | 1001187518 | 212971.0783 | PRADINES, Gloria | 8/20/2007 | $840.00 |
| 1056 | 1001362150 | 212971.0807 | RICKBORN,  Chris | 8/10/2007 | $840.00 |
| 1057 | 1001185125 | 212971.0869 | OLSON,  Kris | 8/21/2007 | $840.00 |
| 1058 | 1001258448 | 212971.0878 | SALINAS,  Abraham | 8/23/2007 | $840.00 |
| 1059 | 1001097162 | 212971.0881 | SESSIONS,  Quinton P. | 8/15/2007 | $840.00 |
| 1060 | 1001621943 | 212971.0897 | ZAPATEL, Romulo | 8/20/2007 | $840.00 |
| 1061 | 1001426393 | 212971.0916 | RODRIGUEZ,  Victor | 8/24/2007 | $840.00 |
| 1062 | 1000858035 | 212971.0929 | MARTINEZ,  Jose D. | 8/20/2007 | $840.00 |
|  |  |  | **August Flat Fee Total** |  | **$55,020.00** |

# EXHIBIT D

**Adorno Yoss LLP**

**Summary Stage 2 Fixed (Sale Date or Case Concluded)**

**Fee Foreclosure Invoices**

**August 2007**

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Sale Date $360 | Final Bill |
|---|---|---|---|---|---|
| 1280 | 1001244766 | 212971.0301 | HAZELY, Barbara | 8/8/2007 | 360.00 |
| 1281 | 1001134971 | 212971.0286 | MOLTOCARO, Joel | 8/10/2007 | 360.00 |
| 1282 | 1001139572 | 212971.0228 | BAPTISTE, Samuel | 8/16/2007 | 360.00 |
| 1283 | 1001456314 | 212971.0415 | SILVERA, Sebastian | 8/16/2007 | 360.00 |
| 1284 | 1001405748 | 212971.0465 | CASTRO, Santos | 8/16/2007 | 360.00 |
| 1285 | 1001322992 | 212971.0276 | SANGERMANO, Danute E. | 8/20/2007 | 360.00 |
| 1286 | 1001118886 | 212971.0244 | BARNHART, Douglas | 8/22/2007 | 360.00 |
| 1287 | 1001303850 | 212971.0241 | MIRANDA, Ederson | 8/22/2007 | 360.00 |
| 1288 | 1001460461 | 212971.0383 | PENA, Daniel | 8/22/2007 | 360.00 |
| 1289 | 1001456274 | 212971.0416 | SILVERA, Sebastian | 8/22/2007 | 360.00 |
| 1290 | 1001456247 | 212971.0413 | SILVERA, Sebastian | 8/22/2007 | 360.00 |
| 1291 | 1001456294 | 212971.0414 | SILVERA, Sebastian | 8/22/2007 | 360.00 |
| 1292 | 1001446598 | 212971.0466 | SERRANO, Alex | 8/22/2007 | 360.00 |
| 1293 | 1000854622 | 212971.0343 | SOUZA, David | 8/23/2007 | 360.00 |
| 1294 | 1001040852 | 212971.0452 | SCHAFER, Ferenc J. | 8/23/2007 | 360.00 |
| 1295 | 1001169730 & 1001169717 | 212971.0322 | FRUTOS, Yandy | 8/27/2007 | 540.00 |
| 1296 | 1000916385 | 212971.0445 | CAGLE, Karen | 8/28/2007 | 360.00 |
| 1297 | 1001228475 | 212971.0299 | FURMAN, Jennifer | 8/29/2007 | 360.00 |
| | | | **August Final Bills Total** | | **$6,660.00** |
| | | | | | |
| | | | | | |
| | **August 2007 Stage 1 & 2** | | | | |
| | Total For Stage 1 | | $55,020.00 | | |
| | Total For Stage 2 | | $6,660.00 | | |
| | Total for Stage 1 & 2 | | $61,680.00 | | |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| Inv# | Loan # & Matter Description | AY Clnt.Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 10026 | #1000834047AH v. LEE H. JUDD....APT. 9 | 212971.0026 | 8/21/2007 | $ 50.00 | PAYEE: Clerk of Court; REQUEST#: 336828; DATE: 8/21/2007. - Re-Open Case   MH |
| 10027 | #1000865387AH v. LEE H. JUDD....APT.20 | 212971.0027 | 8/21/2007 | $ 50.00 | PAYEE: Clerk of Court; REQUEST#: 336826; DATE: 8/21/2007. - Re-Open Case   MH |
| 10028 | #1000882959AH v. LEE H. JUDD...APT.704 | 212971.0028 | 8/21/2007 | $ 50.00 | PAYEE: Clerk of Court; REQUEST#: 336823; DATE: 8/21/2007. - Re-Open Case   MH |
| 10030 | #1000870831AH v. PAULA CLAUSS | 212971.0030 | 8/10/2007 | $ 290.00 | Abstracting |
| 10030 | #1000870831AH v. PAULA CLAUSS | 212971.0030 | 8/10/2007 | $ 9.50 | Tax Search |
| 10030 | #1000870831AH v. PAULA CLAUSS | 212971.0030 | 8/10/2007 | $ 150.00 | Title Examination |
| 10030 | #1000870831AH v. PAULA CLAUSS | 212971.0030 | 8/10/2007 | $ 38.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 46367; DATE: 8/10/2007 - Served Mortgage Electronic Registration Systems Inc. |
| 10125 | #1001113990 & 1001113999AH v.RUGGS | 212971.0125 | 8/29/2007 | $ 387.30 | PAYEE: Daily Business Review; REQUEST#: 338170; DATE: 8/29/2007. - Pub-Notice of Sale DAR |
| 10146 | #1001080856AH v. LUIS E. ACOSTA | 212971.0146 | 8/29/2007 | $ 92.75 | PAYEE: Daily Business Review; REQUEST#: 338099; DATE: 8/29/2007. - Pub- Notice of Sale DAR |
| 10158 | #1000753437AH v Niad | 212971.0158 | 8/17/2007 | $ 50.00 | VENDOR: CourtCall; INVOICE#: AP10637; DATE: 8/17/2007 - COURTCALL 212971.0158 HXP |
| 10159 | Loan#1001173846 AH v Hollis | 212971.0159 | 8/13/2007 | $ 50.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11464; DATE: 8/13/2007 - Post Judgement Fee (212971.0159) Hollis 8/13/07-DAR |
| 10159 | Loan#1001173846 AH v Hollis | 212971.0159 | 8/24/2007 | $ 399.29 | PAYEE: Daily Business Review; REQUEST#: 337358; DATE: 8/24/2007. - Pub- Notice of Sale DAR |
| 10188 | #1000886013AH v. JOHN A. BERTRAN | 212971.0188 | 8/29/2007 | $ 387.00 | PAYEE: Florida Today; REQUEST#: 338283; DATE: 8/29/2007. - Publication Cost - Notice of Sale |
| 10188 | #1000886013AH v. JOHN A. BERTRAN | 212971.0188 | 8/30/2007 | $ 193.50 | PAYEE: Florida Today; REQUEST#: 338392; DATE: 8/30/2007. - Pub- Notice of Sale MH |
| 10190 | #1000877110AH v. WILLIE E. WHITAKER | 212971.0190 | 8/21/2007 | $ 50.00 | PAYEE: Clerk of Court; REQUEST#: 336830; DATE: 8/21/2007. - Re-Open Case   MH |
| 10191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 8/9/2007 | $ 10.00 | VENDOR: CourtCall; INVOICE#: AP10462; DATE: 8/9/2007 - Courtcall 212971.0191 |
| 10228 | #1001139572AH v. SAMUEL BAPTISTE | 212971.0228 | 8/21/2007 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 336687; DATE: 8/21/2007. - Sale fee  DAR |
| 10234 | #1001310145AH v. RANDALL BRADBURY | 212971.0234 | 8/21/2007 | $ 400.00 | PAYEE: David W. Veliz, P.A.; REQUEST#: 336754; DATE: 8/21/2007. - GAL Fess   YS |
| 10234 | #1001310145AH v. RANDALL BRADBURY | 212971.0234 | 8/29/2007 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 338243; DATE: 8/29/2007. - Sale Fee  DAR |
| 10236 | #1001126962AH v. HARRY BEAUVAIS | 212971.0236 | 8/22/2007 | $ 131.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213893; DATE: 8/22/2007 - Process Service Re: High Standard Environmental Services 1777 Wes Terrace Drive Lake Worth, FL 8/22/07-DMR |
| 10241 | #1001303850AH v. EDERSON MIRANDA | 212971.0241 | 8/7/2007 | $ 334.78 | PAYEE: Daily Business Review; REQUEST#: 334529; DATE: 8/7/2007. - Publication Cost - Notice of Sale |
| 10243 | #1001117341AH v. KEITH W. FOLEY | 212971.0243 | 8/10/2007 | $ 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11452; DATE: 8/10/2007 - Doc. Stamps (212971.0243) 8/10/07-DAR |
| 10243 | #1001117341AH v. KEITH W. FOLEY | 212971.0243 | 8/10/2007 | $ 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11475; DATE: 8/10/2007 - Sale Fee (212971.0243) 8/10/07-DAR |
| 10243 | #1001117341AH v. KEITH W. FOLEY | 212971.0243 | 8/10/2007 | $ 60.00 | VENDOR: ProVest, Inc.; INVOICE#: AP11478; DATE: 8/10/2007 - Sale Fee (212971.0243) 8/10/07-DAR |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10243 | #1001117341AH v. KEITH W. FOLEY | 212971.0243 | 8/13/2007 | $ | 203.50 | VENDOR: Financial News & Daily Record; INVOICE#: 076110; DATE: 8/13/2007 - Pub-Notice of Sale 212971.0243 DAR |
| 10247 | #1000972455AH v. GREGG A. KASINGER | 212971.0247 | 8/9/2007 | $ | 135.96 | PAYEE: The Daily Commercial; REQUEST#: 335025; DATE: 8/9/2007. - Publication |
| 10254 | #1000856846AH v. ONIEL GARDNER | 212971.0254 | 8/24/2007 | $ | 50.00 | PAYEE: Clerk of Court; REQUEST#: 337368; DATE: 8/24/2007. - Re-Open Case  MH |
| 10255 | #1001097184AH v. STACEY THOMAS | 212971.0255 | 8/9/2007 | $ | 237.99 | PAYEE: Daily Business Review; REQUEST#: 335026; DATE: 8/9/2007. - Publication Notice of Sale |
| 10255 | #1001097184AH v. STACEY THOMAS | 212971.0255 | 8/29/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 338183; DATE: 8/29/2007. - Post Judgment Fee |
| 10269 | #1001132281 v. Bowie, Tattala | 212971.0269 | 8/11/2007 | $ | 50.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10439; DATE: 8/11/2007 - POST JUDGMENT FEE (212971.0269) |
| 10275 | #1001342016AH v. TERENCE S. HAWKINS | 212971.0275 | 8/30/2007 | $ | 105.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 338404; DATE: 8/30/2007. - Pub-Notice of Sale  MH |
| 10276 | #1001322992AH v. DANUTE E. SANGERM | 212971.0276 | 8/6/2007 | $ | 1.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334467; DATE: 8/6/2007. - Recording |
| 10276 | #1001322992AH v. DANUTE E. SANGERM | 212971.0276 | 8/16/2007 | $ | 178.50 | PAYEE: The News-Press; REQUEST#: 336244; DATE: 8/16/2007. - Publication Cost - Notice of Sale |
| 10277 | #1001340394AH v. JOSEPH BARILLA | 212971.0277 | 8/10/2007 | $ | 50.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12077; DATE: 8/10/2007 - Post Judgment Fee Re: 212971.0277 8/10/07-DAR |
| 10286 | AH v Moltocaro #1001134971 | 212971.0286 | 8/30/2007 | $ | 300.60 | PAYEE: Treasure Coast Newspapers; REQUEST#: 338380; DATE: 8/30/2007. - Pub-Notice of Sale  MH |
| 10291 | #1000877133 v. Osweiler, Judith A. | 212971.0291 | 8/10/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12074; DATE: 8/10/2007 - Sale Fee Re: 212971.0291 8/10/07-DAR |
| 10291 | #1000877133 v. Osweiler, Judith A. | 212971.0291 | 8/10/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12076; DATE: 8/10/2007 - Doc Stamps Re: 212971.0291 8/10/07-DAR |
| 10291 | #1000877133 v. Osweiler, Judith A. | 212971.0291 | 8/23/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 337287; DATE: 8/23/2007. - Sale Fee  DAR |
| 10299 | #1001228475 Furman, Jennifer | 212971.0299 | 8/30/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 338394; DATE: 8/30/2007. - Pub- Notice of Sale  MH |
| 10301 | #1001244766 v. Hazely, Barbara | 212971.0301 | 8/29/2007 | $ | 410.50 | PAYEE: Florida Today; REQUEST#: 338282; DATE: 8/29/2007. - Publication Cost - Notice of Sale |
| 10301 | #1001244766 v. Hazely, Barbara | 212971.0301 | 8/30/2007 | $ | 204.25 | PAYEE: Florida Today; REQUEST#: 338387; DATE: 8/30/2007. - Pub- Notice of Sale  MH |
| 10309 | #1001110950AH v. HENRY B. BELCHER | 212971.0309 | 8/7/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334586; DATE: 8/7/2007. - Post Judgment Fee |
| 10309 | #1001110950AH v. HENRY B. BELCHER | 212971.0309 | 8/9/2007 | $ | 197.00 | PAYEE: Financial News & Daily Record; REQUEST#: 335027; DATE: 8/9/2007. - Publication Notice of Sale |
| 10316 | #1001038037AH v. GEORGE GETTINGER | 212971.0316 | 8/29/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 338284; DATE: 8/29/2007. - Post Judgment Filing Fee |
| 10316 | #1001038037AH v. GEORGE GETTINGER | 212971.0316 | 8/29/2007 | $ | 376.10 | PAYEE: Florida Today; REQUEST#: 338211; DATE: 8/29/2007. - Publication Cost - Notice of Sale |
| 10322 | #1001169730AH v. YANDY FRUTOS | 212971.0322 | 8/10/2007 | $ | 119.63 | VENDOR: Gulf Coast Business/Tamp Bay Review; INVOICE#: 076108H; DATE: 8/10/2007 Publication Cost/Notice of Sale (212971.0322 Frutos) 8/10/07-DAR |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10326 | #1000928401AH v. DEONARINE, Wilfred | 212971.0326 | 8/6/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10447; DATE: 8/6/2007 - Sale Fee (212971.0326) |
| 10326 | #1000928401AH v. DEONARINE, Wilfred | 212971.0326 | 8/6/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10448; DATE: 8/6/2007 - Doc Stamps (212971.0326) |
| 10326 | #1000928401AH v. DEONARINE, Wilfred | 212971.0326 | 8/6/2007 | $ | 50.00 | VENDOR: ProVest, Inc.; INVOICE#: AP10468; DATE: 8/6/2007 - Sale Fee 212971.0326 |
| 10326 | #1000928401AH v. DEONARINE, Wilfred | 212971.0326 | 8/22/2007 | $ | 117.18 | VENDOR: Sanford Herald; INVOICE#: 50428T114; DATE: 8/22/2007 - Notice of Foreclosire SaleRe: Deonarine |
| 10332 | #1001447338AH v. ALBERT, Jill | 212971.0332 | 8/10/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12067; DATE: 8/10/2007 - Sale Fee Re: 212971.0332 8/10/07-DAR |
| 10332 | #1001447338AH v. ALBERT, Jill | 212971.0332 | 8/10/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12068; DATE: 8/10/2007 - Doc Stamps Re: 212971.0332 8/10/07-DAR |
| 10332 | #1001447338AH v. ALBERT, Jill | 212971.0332 | 8/23/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 337284; DATE: 8/23/2007. - Sale Fee DAR |
| 10338 | #1001141183AH v. CAROLINE J. DICK | 212971.0338 | 8/10/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12071; DATE: 8/10/2007 - Doc Stamps Re: 212971.0338 8/10/07-DAR |
| 10338 | #1001141183AH v. CAROLINE J. DICK | 212971.0338 | 8/10/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12072; DATE: 8/10/2007 - Sale Fee Re: 212971.0338 8/10/07-DAR |
| 10338 | #1001141183AH v. CAROLINE J. DICK | 212971.0338 | 8/23/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 337285; DATE: 8/23/2007. - Sale Fee DAR |
| 10343 | #1000854622AH v. DAVID SOUZA | 212971.0343 | 8/9/2007 | $ | 588.97 | PAYEE: Daily Business Review; REQUEST#: 335029; DATE: 8/9/2007. - Publication Notice of Sale |
| 10344 | #1001236649AH v. DEANNA WINTERS | 212971.0344 | 8/9/2007 | $ | 114.02 | PAYEE: The Polk County Democrat; REQUEST# 335035; DATE: 8/9/2007. - Publication |
| 10345 | #1001283632AH v. PEARCE | 212971.0345 | 8/8/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10426; DATE: 8/8/2007 - Recording AOM |
| 10354 | #1001007818AH v. RUTH SIMPSON | 212971.0354 | 8/21/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 613991; DATE: 8/21/2007 - Service of process - Served Natures Hideaway |
| 10355 | 1000882856 v. Judd, Lee H. | 212971.0355 | 8/23/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337206; DATE: 8/23/2007. - Record Assignment of Mortgage  DG |
| 10355 | 1000882856 v. Judd, Lee H. | 212971.0355 | 8/23/2007 | $ | 263.00 | PAYEE: Clerk of Court; REQUEST#: 337211; DATE: 8/23/2007. - Filing Complaint/Lis Pendens  DG |
| 10358 | #1001207555AH v. IRMA ORTIZ | 212971.0358 | 8/10/2007 | $ | 155.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 170402; DATE: 8/10/2007 - Served Irma Ortiz |
| 10358 | #1001207555AH v. IRMA ORTIZ | 212971.0358 | 8/10/2007 | $ | 135.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 170413; DATE: 8/10/2007 - Served Emanuel Ortiz |
| 10358 | #1001207555AH v. IRMA ORTIZ | 212971.0358 | 8/23/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 337200; DATE: 8/23/2007. - Sale Fee DAR |
| 10358 | #1001207555AH v. IRMA ORTIZ | 212971.0358 | 8/23/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 337202; DATE: 8/23/2007. - Doc Stamps DAR |
| 10358 | #1001207555AH v. IRMA ORTIZ | 212971.0358 | 8/23/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 337188; DATE: 8/23/2007. - Sale Fee DAR |
| 10359 | #1000792390AH v. GRAYDON P. SUNDEE | 212971.0359 | 8/10/2007 | $ | 153.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 202008; DATE: 8/10/2007 - Served Cheryl A. Lane |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10361 | #1001278801AH v. NATHAN VLASATY | 212971.0361 | 8/24/2007 | $ | 95.00 | PAYEE: The Apopka Chief; REQUEST#: 337465; DATE: 8/24/2007. - Publication- Notice of Action HXP |
| 10367 | #1001167791AH v. GLYNIS C. KNOX | 212971.0367 | 8/9/2007 | $ | 60.00 | VENDOR: ProVest, Inc.; INVOICE#: 632794; DATE: 8/9/2007 Sale Attendance |
| 10368 | #1001449643AH v. LUZ M. SANABRIA | 212971.0368 | 8/22/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 336978; DATE: 8/22/2007. - ERCORD AOM HXP |
| 10368 | #1001449643AH v. LUZ M. SANABRIA | 212971.0368 | 8/23/2007 | $ | 128.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 210402; DATE: 8/23/2007 - Process Service Re: Angel L. Sanabria 8/23/07-D. Rosenthal |
| 10368 | #1001449643AH v. LUZ M. SANABRIA | 212971.0368 | 8/24/2007 | $ | 215.69 | PAYEE: Daily Business Review; REQUEST#: 337361; DATE: 8/24/2007. - Publication- Inv.# 86907503 HXP |
| 10370 | #1001097642AH v. HENRI F. RIVIERE | 212971.0370 | 8/28/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 337893; DATE: 8/28/2007. - Sale Fee DAR |
| 10370 | #1001097642AH v. HENRI F. RIVIERE | 212971.0370 | 8/28/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 337892; DATE: 8/28/2007. - Doc Stamps DAR |
| 10370 | #1001097642AH v. HENRI F. RIVIERE | 212971.0370 | 8/28/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 337896; DATE: 8/28/2007. - Sale Fee DAR |
| 10381 | AH v Dacosta #1001185857 | 212971.0381 | 8/31/2007 | $ | 50.00 | PAYEE: Clerk of Court; REQUEST#: 338528; DATE: 8/31/2007. - Post Judgment Fee MH |
| 10381 | AH v Dacosta #1001185857 | 212971.0381 | 8/31/2007 | $ | 307.38 | VENDOR: Treasure Coast Newspapers (Foreclsoure); INVOICE#: 1501755B; DATE: 8/31/2007 - Publication - Notice of Sale Re: Dacosta |
| 10383 | AH v Pena #1001460461 | 212971.0383 | 8/23/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 337279; DATE: 8/23/2007. - Pub-Notice of Sale DAR |
| 10387 | #1001309304AH v. CLINT CARTWRIGHT | 212971.0387 | 8/28/2007 | $ | 236.80 | PAYEE: The Reporter; REQUEST#: 338004; DATE: 8/28/2007. - Pub- Notice of Sale DAR |
| 10388 | AH v Carmichael #1001204051 | 212971.0388 | 8/24/2007 | $ | 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 337413; DATE: 8/24/2007. - Sale Fee DAR |
| 10398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 8/30/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 338374; DATE: 8/30/2007. - CourtCall JC |
| 10401 | #1001365959 & 10013659AH v. SANDRA G | 212971.0401 | 8/7/2007 | $ | 400.00 | PAYEE: David W. Veliz, P.A.; REQUEST#: 334527; DATE: 8/7/2007. - Guardian Ad Litem Fee |
| 10404 | #1001476912AH v. MICHAEL MALEK | 212971.0404 | 8/7/2007 | $ | 65.00 | VENDOR: ProVest, Inc.; INVOICE#: 631129; DATE: 8/7/2007 Sale Attendance |
| 10405 | #1000872990AH v. CESAR A. RIVERA | 212971.0405 | 8/24/2007 | $ | 466.04 | PAYEE: Naples Daily News; REQUEST#: 337422; DATE: 8/24/2007. - Publication- Notice of Action HXP |
| 10411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 8/14/2007 | $ | 150.00 | VENDOR: Szabo, Esquire, Doug; INVOICE#: AP10478; DATE: 8/14/2007 - Attendance at Hearing (212971.0411)DAR |
| 10411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 8/29/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 338094; DATE: 8/29/2007. - Sale Fee DAR |
| 10413 | AH v Silvera, Sebastian #1001456247 | 212971.0413 | 8/23/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 337273; DATE: 8/23/2007. - Pub-Notice of Sale DAR |
| 10414 | AH v Silvera,Sebastian #1001456294 | 212971.0414 | 8/23/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 337275; DATE: 8/23/2007. - Pub-Notice of Sale DAR |
| 10415 | AH v Silvera, Sebastian #1001456314 | 212971.0415 | 8/9/2007 | $ | 93.20 | VENDOR: Daily Business Review; INVOICE#: 0086662904; DATE: 8/9/2007 - Pub- Notice of Sale 212971.0415 DAR |
| 10416 | AH v Silvera, Sebastian #1001456274 | 212971.0416 | 8/23/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 337276; DATE: 8/23/2007. - Pub-Notice of Sale DAR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10418 | AH v Colemen, Walter P. #1001337325 | 212971.0418 | 8/31/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 338606; DATE: 8/31/2007. - CourtCall Fee YS |
| 10421 | AH v Pena, Federico #1001522247 | 212971.0421 | 8/28/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 337899; DATE: 8/28/2007. - Sale Fee DAR |
| 10421 | AH v Pena, Federico #1001522247 | 212971.0421 | 8/28/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 337891; DATE: 8/28/2007. - Doc Stamps DAR |
| 10421 | AH v Pena, Federico #1001522247 | 212971.0421 | 8/28/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 337902; DATE: 8/28/2007. - Sale Fee DAR |
| 10422 | AH v Kandilkis, Daniel #1001074131 | 212971.0422 | 8/14/2007 | $ | 188.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 188566; DATE: 8/14/2007 Served John Doe |
| 10422 | AH v Kandilkis, Daniel #1001074131 | 212971.0422 | 8/14/2007 | $ | 38.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 188568; DATE: 8/14/2007 Served Jane Doe |
| 10423 | AH v Wallen, Perry #1001514312 &100151€ | 212971.0423 | 8/15/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213487; DATE: 8/15/2007 - Process Service Re Riverstone Homeowners Association, Inc. 8/15/07 DMR |
| 10426 | AH v Restrepo, Diana #1001436184 | 212971.0426 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337642; DATE: 8/24/2007. - Affidavit of Attorney Fees HXP |
| 10427 | AH v Velasquez, Maria #1001183893 | 212971.0427 | 8/6/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334477; DATE: 8/6/2007. - Recording |
| 10428 | AH v Lineman, Curt #1000875715 | 212971.0428 | 8/31/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 338607; DATE: 8/31/2007. - CourtCall Lineman JC |
| 10429 | AH v Collins, Margaret #1000701772 | 212971.0429 | 8/24/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 337383; DATE: 8/24/2007. - Sale Fee DAR |
| 10429 | AH v Collins, Margaret #1000701772 | 212971.0429 | 8/24/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 337395; DATE: 8/24/2007. - Doc Stamps DAR |
| 10429 | AH v Collins, Margaret #1000701772 | 212971.0429 | 8/24/2007 | $ | 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 337414; DATE: 8/24/2007. - Sale Fee DAR |
| 10430 | AH v Borja, Enrique #1001284880 | 212971.0430 | 8/13/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11455; DATE: 8/13/2007 - Sale Fee (212971.0430) 8/13/07-DAR |
| 10430 | AH v Borja, Enrique #1001284880 | 212971.0430 | 8/13/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11461; DATE: 8/13/2007 - Doc. Stamps (212971.0430) 8/13/07-DAR |
| 10430 | AH v Borja, Enrique #1001284880 | 212971.0430 | 8/13/2007 | $ | 50.00 | VENDOR: ProVest, Inc.; INVOICE#: AP11458; DATE: 8/13/2007 - Sale Fee (212971.0430) 8/13/07-DAR |
| 10442 | #1001320590AH v. MIGUEL MESA | 212971.0442 | 8/31/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 338521; DATE: 8/31/2007. - Record Assignment of Mortgage YR |
| 10445 | AH v Cagle, Karen #1000916385 | 212971.0445 | 8/30/2007 | $ | 305.12 | PAYEE: Treasure Coast Newspapers; REQUEST#: 338383; DATE: 8/30/2007. - Pub- Notice of Sale MH |
| 10448 | AH v Byrket, Kim I #1001018883 | 212971.0448 | 8/29/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 338084; DATE: 8/29/2007. - Sale Fee DAR |
| 10448 | AH v Byrket, Kim I #1001018883 | 212971.0448 | 8/29/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 338096; DATE: 8/29/2007. - Sale Fee DAR |
| 10450 | AH v Gilliam, Ricardo #1001025252 | 212971.0450 | 8/22/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 336988; DATE: 8/22/2007. - Sale Fee DAR |
| 10450 | AH v Gilliam, Ricardo #1001025252 | 212971.0450 | 8/22/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 336990; DATE: 8/22/2007. - Doc Stamps DAR |
| 10450 | AH v Gilliam, Ricardo #1001025252 | 212971.0450 | 8/23/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 337167; DATE: 8/23/2007. - Sale Fee DAR |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 8/17/2007 | $ | 7.14 | VENDOR: The News-Press; INVOICE#: 1200598 DATE: 8/17/2007  - Pub- Notice of Action *Difference Due*  212971.0453 YS |
| 10455 | AH v Sexton, Thomas M. #101238892 | 212971.0455 | 8/6/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 334855; DATE: 8/6/2007.  - Sale fee |
| 10455 | AH v Sexton, Thomas M. #101238892 | 212971.0455 | 8/6/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334856; DATE: 8/6/2007.  - Sale Fee |
| 10455 | AH v Sexton, Thomas M. #101238892 | 212971.0455 | 8/6/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 334857; DATE: 8/6/2007.  - Doc Stamps |
| 10455 | AH v Sexton, Thomas M. #101238892 | 212971.0455 | 8/24/2007 | $ | 232.66 | PAYEE: Daily Business Review; REQUEST#: 337359; DATE: 8/24/2007.  - Pub- Notice of Sale DAR |
| 10458 | AH v Redruello, Ricardo #1001446793 | 212971.0458 | 8/6/2007 | $ | 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP10465; DATE: 8/6/2007  - Sale Fee 212971.0458 |
| 10458 | AH v Redruello, Ricardo #1001446793 | 212971.0458 | 8/6/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10445; DATE: 8/6/2007  - Sale Fee |
| 10458 | AH v Redruello, Ricardo #1001446793 | 212971.0458 | 8/6/2007 | $ | 0.60 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10446; DATE: 8/6/2007  - Doc Stamp (212971.0458) |
| 10460 | AH v Fernandez, Esteban #1001480526 | 212971.0460 | 8/10/2007 | $ | 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP11959; DATE: 8/10/2007  - Sale Fee Re: 212971.0460 |
| 10460 | AH v Fernandez, Esteban #1001480526 | 212971.0460 | 8/16/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10552; DATE: 8/16/2007  - SALE FEE 212971.0460 DAR |
| 10460 | AH v Fernandez, Esteban #1001480526 | 212971.0460 | 8/16/2007 | $ | 0.60 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10553; DATE: 8/16/2007  - DOC STAMPS 212971.0460 DAR |
| 10461 | AH v Pichardo, Martina #1001524811 | 212971.0461 | 8/24/2007 | $ | 214.23 | PAYEE: Daily Business Review; REQUEST#: 337362; DATE: 8/24/2007.  - Pub- Notice of Sale DAR |
| 10463 | AH v Lacerte, Jason N. #1000714448 | 212971.0463 | 8/13/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11535; DATE: 8/13/2007  - Doc Stamps Re: 212971.0463 |
| 10463 | AH v Lacerte, Jason N. #1000714448 | 212971.0463 | 8/13/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11536; DATE: 8/13/2007  - Sale Fee Re: 212971.0463 |
| 10463 | AH v Lacerte, Jason N. #1000714448 | 212971.0463 | 8/13/2007 | $ | 50.00 | VENDOR: ProVest, Inc.; INVOICE#: AP11887; DATE: 8/13/2007  - Sale Fee Re: 212971.0463 |
| 10463 | AH v Lacerte, Jason N. #1000714448 | 212971.0463 | 8/29/2007 | $ | 130.50 | PAYEE: Gulf Coast Business Review; REQUEST#: 338164; DATE: 8/29/2007.  - Pub- Notice of Sale  DAR |
| 10465 | #1001405748AH v. SANTOS A. CASTRO | 212971.0465 | 8/9/2007 | $ | 86.40 | VENDOR: Daily Business Review; INVOICE#: 0086663003; DATE: 8/9/2007  - Pub-Notice of Sale 212971.0465 DAR |
| 10466 | AH v Serrano, Alex #1001446598 | 212971.0466 | 8/23/2007 | $ | 93.20 | PAYEE: Daily Business Review; REQUEST#: 337274; DATE: 8/23/2007.  - Pub-Notice of Sale DAR |
| 10470 | AH v Sealey, Darwin #1001326208 | 212971.0470 | 8/23/2007 | $ | 107.88 | PAYEE: The Tampa Tribune; REQUEST#: 337269; DATE: 8/23/2007.  - Publication-Ad No.2218963 HXP |
| 10479 | #1000804518AH v. EFRAIN UBILES | 212971.0479 | 8/9/2007 | $ | 72.10 | VENDOR: News-Journal Corporation (Foreclosure); INVOICE#: I0063951307232007; DATE: 8/9/2007  - Publication (212971.0479) |
| 10482 | #1001052146AH v. ROB L. YOUNG | 212971.0482 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 613968; DATE: 8/8/2007 Served City of Panama City |
| 10483 | #1001099047AH v. GEORGE L. KENNEY | 212971.0483 | 8/25/2007 | $ | 15.00 | Affidavit Fee (Dorta & Ortega) |
| 10483 | #1001099047AH v. GEORGE L. KENNEY | 212971.0483 | 8/25/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 337644; DATE: 8/25/2007.  - Notice of Dismissal |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| 10488 | #1001277186AH v. FEREDRICK PERZ | 212971.0488 | 8/9/2007 | $ | 1.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10440; DATE: 8/9/2007 - RECORD AOM (212971.0488) |
|---|---|---|---|---|---|---|
| 10496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 8/24/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337375; DATE: 8/24/2007. - Non-Identity Affidavit YR |
| 10496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 8/24/2007 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 337378; DATE: 8/24/2007. - Record Assignment of Mortgage YR |
| 10496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 8/24/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337379; DATE: 8/24/2007. - Lis Pendens YR |
| 10496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 8/24/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 337380; DATE: 8/24/2007. - Filing Complaint YR |
| 10496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 8/28/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337904; DATE: 8/28/2007. - Recording Fee YR |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 240.75 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served Forest Park Master Property |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served Jane Doe |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served John Doe |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served Michael Alexander |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served Michael Alexander Unknown Spouse |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served Premier Investments of Southwest Fl |
| 10497 | #1001260951 v. Alexander, Michael | 212971.0497 | 8/10/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 599989; DATE: 8/10/2007 Served Real-Max Property Acquisitions |
| 10501 | #1000889635 v. Barnette, Elizabeth G. | 212971.0501 | 8/27/2007 | $ | 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 203849; DATE: 8/27/2007 - Service of Process on: Jane Doe aka Traci Gerhardt |
| 10506 | #1001174517 v. Castangna, Michelle | 212971.0506 | 8/11/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10459; DATE: 8/11/2007 - Sale Fee 212971.0506 |
| 10506 | #1001174517 v. Castangna, Michelle | 212971.0506 | 8/11/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10460; DATE: 8/11/2007 - doc stamps 212971.0506 |
| 10506 | #1001174517 v. Castangna, Michelle | 212971.0506 | 8/11/2007 | $ | 60.00 | VENDOR: ProVest, Inc.; INVOICE#: AP10471; DATE: 8/11/2007 - Sale Fee 212971 .0506 |
| 10506 | #1001174517 v. Castangna, Michelle | 212971.0506 | 8/13/2007 | $ | 295.40 | VENDOR: News Herald, The; INVOICE#: 33950554; DATE: 8/13/2007 - Publication/Notice of Sale (212971.0506 Castangna) 8/13/07-DAR |
| 10508 | #1001444160 v. Deblasio, Frances F. | 212971.0508 | 8/24/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 337381; DATE: 8/24/2007. - Sale Fee DAR |
| 10508 | #1001444160 v. Deblasio, Frances F. | 212971.0508 | 8/24/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 337397; DATE: 8/24/2007. - Doc Stamps DAR |
| 10508 | #1001444160 v. Deblasio, Frances F. | 212971.0508 | 8/24/2007 | $ | 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 337415; DATE: 8/24/2007. - Sale Fee DAR |
| 10508 | #1001444160 v. Deblasio, Frances F. | 212971.0508 | 8/28/2007 | $ | 246.30 | PAYEE: The Reporter; REQUEST#: 338003; DATE: 8/28/2007. - Pub- Notice of Sale DAR |
| 10513 | #1001341098 v. Foisy, Jason R. | 212971.0513 | 8/13/2007 | $ | 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP11884; DATE: 8/13/2007 - Sale Fee Re: 212971.0513 |
| 10513 | #1001341098 v. Foisy, Jason R. | 212971.0513 | 8/13/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11870; DATE: 8/13/2007 - Sale Fee Re: 212971.0513 |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10513 | #1001341098 v. Foisy, Jason R. | 212971.0513 | 8/13/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP11871; DATE: 8/13/2007 - Doc Stamps Re: 212971.0513 |
| 10513 | #1001341098 v. Foisy, Jason R. | 212971.0513 | 8/29/2007 | $ | 229.99 | VENDOR: Daily Business Review; INVOICE#: 0087740503; DATE: 8/29/2007 - Publication - Notice of Sale Re:Foisy |
| 10516 | #1001535146 v. Gonzalez, Evelyn | 212971.0516 | 8/10/2007 | $ | 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP11957; DATE: 8/10/2007 - Sale Fee Re: 212971.0516 |
| 10516 | #1001535146 v. Gonzalez, Evelyn | 212971.0516 | 8/16/2007 | $ | 0.60 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10550; DATE: 8/16/2007 - DOC STAMPS 212971.0516 DAR |
| 10516 | #1001535146 v. Gonzalez, Evelyn | 212971.0516 | 8/16/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10551; DATE: 8/16/2007 - SALE FEE 212971.0516 DAR |
| 10520 | #1001325517 v. Jeudy, Luce | 212971.0520 | 8/10/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12078; DATE: 8/10/2007 - Sale Fee Re: 212971.0520 8/10/07-DAR |
| 10520 | #1001325517 v. Jeudy, Luce | 212971.0520 | 8/10/2007 | $ | 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12079; DATE: 8/10/2007 - Doc Stamps Re: 212971.0520 8/10/07-DAR |
| 10520 | #1001325517 v. Jeudy, Luce | 212971.0520 | 8/23/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 337286; DATE: 8/23/2007. - Sale Fee DAR |
| 10521 | #1001391444 v. Kelly, Michael R. | 212971.0521 | 8/10/2007 | $ | 284.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 213069; DATE: 8/10/2007 - Service on Michael R. Kelly |
| 10521 | #1001391444 v. Kelly, Michael R. | 212971.0521 | 8/10/2007 | $ | 284.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 213070; DATE: 8/10/2007 - Service fee on Unknown Spouse of Michael R. Kelly |
| 10528 | #1001511768 v. Mederos, Vilma | 212971.0528 | 8/28/2007 | $ | 124.60 | PAYEE: Daily Business Review; REQUEST#: 337828; DATE: 8/28/2007. - Publication For Notice of Action  JC |
| 10531 | #1001492950 v. Naanes, Alle D. | 212971.0531 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623851; DATE: 8/8/2007 Served State of Fl. Dept. of Revenue |
| 10531 | #1001492950 v. Naanes, Alle D. | 212971.0531 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623851; DATE: 8/8/2007 Served United States of America |
| 10532 | #1001404520 v. Medina-Ramirez, Rafael | 212971.0532 | 8/10/2007 | $ | 275.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 208688; DATE: 8/10/2007 - Served Unknown Spouse of Rafael Medina-Ramirez |
| 10532 | #1001404520 v. Medina-Ramirez, Rafael | 212971.0532 | 8/10/2007 | $ | 275.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 208698; DATE: 8/10/2007 - Served Rafael Medina |
| 10533 | #1001338272 v. Mistry, Mukesh | 212971.0533 | 8/28/2007 | $ | 148.74 | PAYEE: Daily Business Review; REQUEST#: 337827; DATE: 8/28/2007. - Publication For Notice of Action  JC |
| 10535 | #1001255180 v. Owusu, Samuel | 212971.0535 | 8/7/2007 | $ | 12.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334637; DATE: 8/7/2007. - Recording |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE:  Served Capital Control Co Inc. |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE:  Served Jane Doe |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE:  SERVED NATIONAL CITY BANK |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 Served John Doe |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 192.60 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 SERVED KEY COLONY HOMEOWNERS ASSO. |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 Served Leonor R. Paris |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 SERVED PEDRO MONTES |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 SERVED THE EMERALD BAY |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 Served Uknown spouse of Leonor R. Paris |
| 10536 | #1001174501 v. Paris, Leonor R. | 212971.0536 | 8/16/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 596186; DATE: 8/16/2007 Served Uknown Spouse of Pedro Montes |
| 10537 | #1001548112 & 1001548170 v. Perez, Adel | 212971.0537 | 8/29/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 338097; DATE: 8/29/2007. - Sale Fee  DAR |
| 10538 | #1001139414 v. Perez, Jennifer L. | 212971.0538 | 8/6/2007 | $ | 2.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334471; DATE: 8/6/2007. - Recording |
| 10539 | #1001454426 v. Redruello, Roberto | 212971.0539 | 8/6/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 334831; DATE: 8/6/2007. - Sale fee |
| 10539 | #1001454426 v. Redruello, Roberto | 212971.0539 | 8/6/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334830; DATE: 8/6/2007. - Sale Fee |
| 10539 | #1001454426 v. Redruello, Roberto | 212971.0539 | 8/6/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 334832; DATE: 8/6/2007. - Doc Stamps |
| 10540 | #1001207668 v. Rickborn, Chris | 212971.0540 | 8/17/2007 | $ | 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201977; DATE: 8/17/2007 - Service of Process on: Dennis Azzone |
| 10540 | #1001207668 v. Rickborn, Chris | 212971.0540 | 8/17/2007 | $ | 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201979; DATE: 8/17/2007 - Service of Process on: Unknown Spouse of Dennis Azzone Aka Lisa Azzone |
| 10541 | #1001104942 v. Velando, Alejandro Riera | 212971.0541 | 8/16/2007 | $ | 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP10542; DATE: 8/16/2007 - SALE FEE 212971.0541 DAR |
| 10541 | #1001104942 v. Velando, Alejandro Riera | 212971.0541 | 8/16/2007 | $ | 0.60 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10526; DATE: 8/16/2007 212971.0541 DAR |
| 10541 | #1001104942 v. Velando, Alejandro Riera | 212971.0541 | 8/16/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10527; DATE: 8/16/2007 212971.0541 DAR |
| 10542 | #1001024203 v. Roberts, Jason | 212971.0542 | 8/21/2007 | $ | 10.50 | Bond Approved Fee & Clerk's Fee. |
| 10542 | #1001024203 v. Roberts, Jason | 212971.0542 | 8/21/2007 | $ | 100.00 | Non-Resident Cost Bond. |
| 10550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 8/8/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 595904; DATE: 8/8/2007 Served Elizabeth G. Barnette |
| 10550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 595904; DATE: 8/8/2007 Served Jane Doe |
| 10550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 595904; DATE: 8/8/2007 Served John Doe |
| 10550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 595904; DATE: 8/8/2007 Served Mortgage Electronic Registration Systems |
| 10550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 8/8/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 595904; DATE: 8/8/2007 Served Unknown Spouse of Elizabeth G. Barnette |
| 10551 | #1001045484 v. D'AMICO, Daniela | 212971.0551 | 8/27/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214278; DATE: 8/27/2007 - Service of Process on: Daniela  D'Amico |
| 10551 | #1001045484 v. D'AMICO, Daniela | 212971.0551 | 8/27/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214279; DATE: 8/27/2007 - Service of Process on: Juan Carlos Salazar |
| 10553 | #1001499735 v. HENRY, Omil | 212971.0553 | 8/16/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 596251; DATE: 8/16/2007 Served Unkown Spouse of Omil Henry |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | |
|---|---|---|---|---|---|
| 10553 | #1001499735 v. HENRY, Omil | 212971.0553 | 8/16/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596251; DATE: 8/16/2007 Served Jane Doe |
| 10553 | #1001499735 v. HENRY, Omil | 212971.0553 | 8/16/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596251; DATE: 8/16/2007 Served John Doe |
| 10553 | #1001499735 v. HENRY, Omil | 212971.0553 | 8/16/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 596251; DATE: 8/16/2007 Served Omil Henry |
| 10555 | #1001005336 v. MANJARRES, Antonio L. | 212971.0555 | 8/13/2007 | $ 4.00 | VENDOR: Clerk of the Court; INVOICE#: AP11471; DATE: 8/13/2007 - Record Assignment of Mortgage (212971.0555) 8/13/07-JC |
| 10562 | #1001022529 v. SMITH, Michael | 212971.0562 | 8/6/2007 | $ 1.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 334475; DATE: 8/6/2007. - Recording |
| 10565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 8/24/2007 | $ 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 596274; DATE: SERVED WAYNE B. ANDERSON |
| 10565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 8/24/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596274; DATE: 8/24/2007 SERVED JANE DOE |
| 10565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 8/24/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 596274; DATE: 8/24/2007 SERVED JOHN DOE |
| 10565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 8/24/2007 | $ 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 596274; DATE: 8/24/2007 SERVED UNKNOWN SPOUSE OF WAYNE B. ANDERSON |
| 10566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 8/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 603435; DATE: 8/6/2007 Served Jane Doe |
| 10566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 8/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 603435; DATE: 8/6/2007 Served John Doe |
| 10566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 8/6/2007 | $ 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 603435; DATE: 8/6/2007 Served Unknown spouse of Wayne B. Anderson |
| 10566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 8/6/2007 | $ 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 603435; DATE: 8/6/2007 Served Wayne B. Anderson |
| 10573 | #1001136692AH v. HUYNH, Tuan Q. | 212971.0573 | 8/6/2007 | $ 290.00 | Abstracting |
| 10573 | #1001136692AH v. HUYNH, Tuan Q. | 212971.0573 | 8/6/2007 | $ 9.50 | Tax Search |
| 10573 | #1001136692AH v. HUYNH, Tuan Q. | 212971.0573 | 8/6/2007 | $ 150.00 | Title Examination |
| 10580 | #1001423582AH v. TINARI | 212971.0580 | 8/6/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 208358; DATE: 8/6/2007 - Service of Porcess on: Artesa Homeowners Association, Inc |
| 10581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 8/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 611688; DATE: 8/7/2007 Served Jane Doe |
| 10581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 8/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 611688; DATE: 8/7/2007 Served John Doe |
| 10581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 8/7/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 611688; DATE: 8/7/2007 Served Neloir Tibolla |
| 10581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 8/7/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 611688; DATE: 8/7/2007 Served Unknown Spouse of Neloir |
| 10583 | #1001553564AH v. QUINTERO | 212971.0583 | 8/22/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 336986; DATE: 8/22/2007. - Record Affidavit HXP |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED TIA E. WERDELL, A FLORIDA LIMITED LIABILITY COMPANY |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED  DOUGLAS PETTERSON |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED JANE DOE |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED JOHN DOE |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED REBECCA PETERSON |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 SERVED UNKNOWN SPOUSE OF REBECCA PETERSON |
| 10584 | #1001068652 v. PETERSON, Rebecca | 212971.0584 | 8/22/2007 | $ | 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 606890; DATE: 8/22/2007 UNKNOWN SPOUSE OF DOUGLAS PETERSON |
| 10586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 8/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336533; DATE: 8/20/2007. - Lis Pendens  YR |
| 10586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 8/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336534; DATE: 8/20/2007. - Record Assignment of Mortgage  YR |
| 10587 | #1001304271AH v. NICANOR, Angela | 212971.0587 | 8/28/2007 | $ | 1.00 | PAYEE: Clerk of Court; REQUEST#: 337850; DATE: 8/28/2007. - Record Assignment of Mortgage  YR |
| 10588 | #1001227191AH v. NATHAN, Alan | 212971.0588 | 8/10/2007 | $ | 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 206769; DATE: 8/10/2007 - Served Timothy Beacham |
| 10588 | #1001227191AH v. NATHAN, Alan | 212971.0588 | 8/10/2007 | $ | 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 206770; DATE: 8/10/2007 - Served Linda Beacham |
| 10588 | #1001227191AH v. NATHAN, Alan | 212971.0588 | 8/10/2007 | $ | 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 206772; DATE: 8/10/2007 - Served John Doe AKA alex Beachman |
| 10588 | #1001227191AH v. NATHAN, Alan | 212971.0588 | 8/10/2007 | $ | 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 206773; DATE: 8/10/2007 - Served Jane Doe AKA Neil Rainford |
| 10591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 8/10/2007 | $ | 22.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP11958; DATE: 8/10/2007 - Sale Fee Fee: 212971.0591 |
| 10591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 8/16/2007 | $ | 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10548; DATE: 8/16/2007 - SALE FEE 212971.0591 DAR |
| 10591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 8/16/2007 | $ | 0.60 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10549; DATE: 8/16/2007 - DOC STAMPS 212971.0591 DAR |
| 10594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 8/17/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 599961; DATE: Served Unknown spouse of Kimberly Moody |
| 10594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 8/17/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 599961; DATE: 8/17/2007 Served Bank of Amenrica |
| 10594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 599961; DATE: 8/17/2007 Served Jane Doe |
| 10594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 599961; DATE: 8/17/2007 Served John Doe |
| 10594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 8/17/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 599961; DATE: 8/17/2007 Served Kimberly Moody |
| 10594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 599961; DATE: 8/17/2007 Served Townhomes of Bay Port |
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: Carmelina Soldano |
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: Danie J. Soldano |
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: Danie J. Soldano, Unkown Spouse of Daniel J. Soldano, if Married |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---:|---|
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: Franklin Credit Management Corporation |
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: Jane Doe |
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: John Doe |
| 10595 | #1000745548AH v. CARMELINA SOLDANO | 212971.0595 | 8/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620644; DATE: 8/17/2007 - Service of Process on: Unknown Spouse of Carmelina Doldano, if Married |
| 10597 | #1001313775AH v. JEFF G. WILLIAMS | 212971.0597 | 8/10/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 608889; DATE: 8/10/2007 Served Unkown Spouse ofJeff G. Williams |
| 10597 | #1001313775AH v. JEFF G. WILLIAMS | 212971.0597 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608889; DATE: 8/10/2007 Served Heritage Pines Community Asso. |
| 10597 | #1001313775AH v. JEFF G. WILLIAMS | 212971.0597 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608889; DATE: 8/10/2007 Served Jane Doe |
| 10597 | #1001313775AH v. JEFF G. WILLIAMS | 212971.0597 | 8/10/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 608889; DATE: 8/10/2007 Served Jeff G. Williams |
| 10597 | #1001313775AH v. JEFF G. WILLIAMS | 212971.0597 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608889; DATE: 8/10/2007 Served John Doe |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process on: Jane Doe |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process on: Michael A. Vaccaro |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 570.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process on: Michael A. Vaccaro, Unknown Spouse of Michael A. Vaccaro, if Married |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process on: Prestige Gunite of Pt. Charlotte, Inc., A Florida Corporation |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process on: Sleuth, Inc., A Florida Corporation |
| 10598 | #1001303122AH v. MICHAEL A. VACCARO | 212971.0598 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608716; DATE: 8/24/2007 - Service of Process on: Tocobaga Bay Owners Assoiation, Inc., A Florida Corporation |
| 10599 | #1001134224AH v. GERARDO VALDES | 212971.0599 | 8/6/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211438; DATE: 8/6/2007 - Service of Porcess on: Jane Doe |
| 10599 | #1001134224AH v. GERARDO VALDES | 212971.0599 | 8/7/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211436; DATE: 8/7/2007 - Service of Porcess on: John Doe |
| 10599 | #1001134224AH v. GERARDO VALDES | 212971.0599 | 8/10/2007 | $ | 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211440; DATE: 8/10/2007 - Served JPMorgan Chase Bank |
| 10599 | #1001134224AH v. GERARDO VALDES | 212971.0599 | 8/24/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211435; DATE: 8/24/2007 - Service of Process on: Gerardo Valdes |
| 10604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 8/7/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 611064; DATE: 8/7/2007 SERVED GREGORY D. STALLWORTH |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---:|---|
| 10604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 8/7/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 611064; DATE: 8/7/2007 SERVED JANE DOE |
| 10604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 8/7/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 611064; DATE: 8/7/2007 SERVED JOHN DOE |
| 10604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 8/7/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 611064; DATE: 8/7/2007 SERVED UNKNOWN SPOUSE OF GREGORY D. STALLWORTH |
| 10605 | 1001266472 v. STALLWORTH,  Gregory D | 212971.0605 | 8/8/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 610770; DATE: 8/8/2007 SERVED GRGORY D. STALLWORTH |
| 10605 | 1001266472 v. STALLWORTH,  Gregory D | 212971.0605 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 610770; DATE: 8/8/2007 SERVED JANE DOE |
| 10605 | 1001266472 v. STALLWORTH,  Gregory D | 212971.0605 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 610770; DATE: 8/8/2007 SERVED JOHN DOE |
| 10605 | 1001266472 v. STALLWORTH,  Gregory D | 212971.0605 | 8/8/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 610770; DATE: 8/8/2007 SERVED UNKNOWN SPOUSE OF GREGORY D. STALLWORTH |
| 10606 | 10012657216 v. STALLWORTH,   Gregory | 212971.0606 | 8/8/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 610842; DATE: 8/8/2007 SERVED GREGORY D. STALL WORTH |
| 10606 | 10012657216 v. STALLWORTH,   Gregory | 212971.0606 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 610842; DATE: 8/8/2007 SERVED JANE DOE |
| 10606 | 10012657216 v. STALLWORTH,   Gregory | 212971.0606 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 610842; DATE: 8/8/2007 SERVED JOHN DOE |
| 10606 | 10012657216 v. STALLWORTH,   Gregory | 212971.0606 | 8/8/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 610842; DATE: 8/8/2007 SERVED UNKNOWN SPOUSE OF GREGORY D. STALL WORTH |
| 10607 | 1000640416 v. RUNCIE, Janet R. | 212971.0607 | 8/6/2007 | $ | 50.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 206693; DATE: 8/6/2007  - Service o Porcess on: Black Diamond Homeowners Association, Inc. |
| 10608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608892; DATE: 8/24/2007  - Served Home Equity of America |
| 10608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608892; DATE: 8/24/2007  - Served Inlets at Riverdale Neighborhood |
| 10608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608892; DATE: 8/24/2007  - Served Jane Doe |
| 10608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608892; DATE: 8/24/2007  - Served John Doe |
| 10608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 8/24/2007 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 608892; DATE: 8/24/2007  - Served Kurt Rampe |
| 10608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 8/24/2007 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 608892; DATE: 8/24/2007  - Served Michael Rampe |
| 10609 | 1001025507 v. RAMIREZ, Carlos | 212971.0609 | 8/17/2007 | $ | 260.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 205775; DATE: 8/17/2007  - Process Service Re: Carlos Ramirez 8/17/07-DMR |
| 10609 | 1001025507 v. RAMIREZ, Carlos | 212971.0609 | 8/17/2007 | $ | 260.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 205777; DATE: 8/17/2007  - Process Service Re: Marcia C. Ramirez 8/17/07-DMR |
| 10610 | 1000761925 v. STANTON, Tammy | 212971.0610 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606832; DATE: 8/10/2007 SERVED JANE DOE |
| 10610 | 1000761925 v. STANTON, Tammy | 212971.0610 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606832; DATE: 8/10/2007 SERVED JOHN DOE |
| 10610 | 1000761925 v. STANTON, Tammy | 212971.0610 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606832; DATE: 8/10/2007 SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS |
| 10610 | 1000761925 v. STANTON, Tammy | 212971.0610 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606832; DATE: 8/10/2007 SERVED TAMMY STANTON |
| 10610 | 1000761925 v. STANTON, Tammy | 212971.0610 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606832; DATE: 8/10/2007 SERVED UNKNOWN SPOUSE OF TAMMY L. STANTON |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614578; DATE: 8/22/2007 Served Jane Doe |
| 10613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614578; DATE: 8/22/2007 Served John Doe |
| 10613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 8/22/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 614578; DATE: 8/22/2007 Served Michael Penzato |
| 10613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614578; DATE: 8/22/2007 Served Mortgage Electronic Registration Systems Inc. |
| 10613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 8/22/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 614578; DATE: 8/22/2007 Served Unkown Spouse of Michael Penzato |
| 10615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 8/29/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606846; DATE: 8/29/2007  -  SERVED JANE DOE |
| 10615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 8/29/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606846; DATE: 8/29/2007  -  SERVED JOHN DOE |
| 10615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 8/29/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 606846; DATE: 8/29/2007  -  SERVED KIMBERL Y GLEATON |
| 10615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 8/29/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 606846; DATE: 8/29/2007  -  SERVED KIMBERLY GLEATON, UNKOWN SPOUSE OF KIMBERLY GLEATON, IF MARRIED |
| 10615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 8/29/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 606846; DATE: 8/29/2007  -  SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, ING. AS NOMINEE FOR AMERICAN BROKERS CONDUIT |
| 10620 | 1001248137 v. CABANA, William E. | 212971.0620 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620566; DATE: 8/24/2007 Served Jane Doe |
| 10620 | 1001248137 v. CABANA, William E. | 212971.0620 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620566; DATE: 8/24/2007 Served John Doe |
| 10620 | 1001248137 v. CABANA, William E. | 212971.0620 | 8/24/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 620566; DATE: 8/24/2007 Served Unknown spouse of William E. Cabana |
| 10620 | 1001248137 v. CABANA, William E. | 212971.0620 | 8/24/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 620566; DATE: 8/24/2007 Served William Cabana |
| 10621 | 1001248151 v. CABANA, William E. | 212971.0621 | 8/7/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614357; DATE: 8/7/2007 Served Jane Doe |
| 10621 | 1001248151 v. CABANA, William E. | 212971.0621 | 8/7/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614357; DATE: 8/7/2007 Served John Doe |
| 10621 | 1001248151 v. CABANA, William E. | 212971.0621 | 8/7/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 614357; DATE: 8/7/2007 Served Unknown Spouse of William E. Cabana |
| 10621 | 1001248151 v. CABANA, William E. | 212971.0621 | 8/7/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 614357; DATE: 8/7/2007 Served William E. Cabana |
| 10622 | 1001407237 v. CORTLAND, Marcus A. | 212971.0622 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614627; DATE: 8/22/2007  -  Service of Process on: Jane Doe |
| 10622 | 1001407237 v. CORTLAND, Marcus A. | 212971.0622 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614627; DATE: 8/22/2007  -  Service of Process on: John Doe |
| 10622 | 1001407237 v. CORTLAND, Marcus A. | 212971.0622 | 8/22/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614627; DATE: 8/22/2007  -  Service of Process on: Marcus A. Cortland |
| 10622 | 1001407237 v. CORTLAND, Marcus A. | 212971.0622 | 8/22/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614627; DATE: 8/22/2007  -  Service of Process on: Marcus A. Cortland, Unknown Spouse of Marcus A. Cortland, if Married |
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served Citibank Savings Bank |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served Jane Doe |
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served John Doe |
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served Mark T. Larson |
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served Ruth Intermaggio |
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served Unknown spouse of Mark T. Larson |
| 10625 | 1001072523 v. INTERMAGIO, Ruth | 212971.0625 | 8/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623991; DATE: 8/10/2007 Served Unknown spouse of Ruth Intermaggio |
| 10628 | 1001415743 v. ALI, Sohrab | 212971.0628 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614597; DATE: 8/15/2007 SERVED BRIGHTON LAKES COMMUNITY ASSO. |
| 10628 | 1001415743 v. ALI, Sohrab | 212971.0628 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614597; DATE: 8/15/2007 SERVED JANE DOE |
| 10628 | 1001415743 v. ALI, Sohrab | 212971.0628 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614597; DATE: 8/15/2007 SERVED JOHN DOE |
| 10628 | 1001415743 v. ALI, Sohrab | 212971.0628 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614597; DATE: 8/15/2007 SERVED NALENIE ALI |
| 10628 | 1001415743 v. ALI, Sohrab | 212971.0628 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614597; DATE: 8/15/2007 SERVED SOHRAB ALI |
| 10633 | 1001093147 v. GUARDIOLA, Algio | 212971.0633 | 8/28/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 620545; DATE: 8/28/2007  -  Served Algio Guardiola |
| 10633 | 1001093147 v. GUARDIOLA, Algio | 212971.0633 | 8/28/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 620545; DATE: 8/28/2007  -  Served Algio Guardiola, unknown spouse of Algio Guardiola, if married |
| 10633 | 1001093147 v. GUARDIOLA, Algio | 212971.0633 | 8/28/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 620545; DATE: 8/28/2007  -  Served Glen Park Condominium Association, Inc., A Florida Corporation |
| 10633 | 1001093147 v. GUARDIOLA, Algio | 212971.0633 | 8/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620545; DATE: 8/28/2007  -  Served Jane Doe |
| 10633 | 1001093147 v. GUARDIOLA, Algio | 212971.0633 | 8/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620545; DATE: 8/28/2007  -  Served John Doe |
| 10634 | 1000853763 v. GONZALEZ,Rolando | 212971.0634 | 8/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP12178; DATE: 8/22/2007  -  Affidavit of Attorney Fees Re: 212971.0634 |
| 10639 | 1001117250 v. HOLMES, Anna | 212971.0639 | 8/10/2007 | $ | 220.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 211442; DATE: 8/10/2007  -  Process Service Re: Anna Holmes 8/10/07-D. Rosenthal |
| 10639 | 1001117250 v. HOLMES, Anna | 212971.0639 | 8/10/2007 | $ | 165.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 211449; DATE: 8/10/2007  -  Process Service Re: American Home Mortgage Acceptance, Inc. 8/10/07-D. Rosenthal |
| 10639 | 1001117250 v. HOLMES, Anna | 212971.0639 | 8/10/2007 | $ | 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211443; DATE: 8/10/2007  -  Served Arlis Holmes |
| 10641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 8/13/2007 | $ | 10.60 | VENDOR: Clerk of the Court; INVOICE#: AP11463; DATE: 8/13/2007  -  Record Assignment of Mortgage (212971.0641) 8/13/07-VH |
| 10641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 8/13/2007 | $ | 272.60 | VENDOR: Clerk of the Court; INVOICE#: AP11466; DATE: 8/13/2007  -  Filing Complaint/Lis Pendens (212971.0641) 8/13/07-VH |
| 10651 | #1000952258AH v. CHERYL SHROUT | 212971.0651 | 8/20/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 620582; DATE: 8/20/2007  -  Service of Process on: Cheryl Shrout |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10651 | #1000952258AH v. CHERYL SHROUT | 212971.0651 | 8/20/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620582; DATE: 8/20/2007 - Service of Process on: Jane Doe |
| 10651 | #1000952258AH v. CHERYL SHROUT | 212971.0651 | 8/20/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620582; DATE: 8/20/2007 - Service of Process on: John Doe |
| 10651 | #1000952258AH v. CHERYL SHROUT | 212971.0651 | 8/20/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 620582; DATE: 8/20/2007 - Service of Process on: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for Americam Home Mortgage |
| 10651 | #1000952258AH v. CHERYL SHROUT | 212971.0651 | 8/20/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 620582; DATE: 8/20/2007 - Service of Process on: Robert G. Shrout |
| 10656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11915; DATE: 8/16/2007 - RECORD ASSIGNMENT OF MORTGAGE 212971.0656 WC |
| 10656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11916; DATE: 8/16/2007 - LIS PENDENS 212971.0656 WC |
| 10656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 8/16/2007 | $ | 262.00 | VENDOR: Clerk of Court; INVOICE#: AP11917; DATE: 8/16/2007 - FILING COMPLAINT 212971.0656 WC |
| 10657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 8/8/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10431; DATE: 8/8/2007 - Record Assignment of Mortgage (212971.0657) |
| 10657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 8/8/2007 | $ | 271.00 | VENDOR: Clerk of Court; INVOICE#: AP10434; DATE: 8/8/2007 - Filing Complaint/Lis Pendens (212971.0657) |
| 10657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 8/31/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338568; DATE: 8/31/2007. - Affidavit of Attorney Fees BLANEY  YS |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/15/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614665; DATE: 8/15/2007  SERVED UNKNOWN SPOUSE OF FRANK BINGHAM |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/15/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614665; DATE: 8/15/2007 SERVED FRANK BINGHAM |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614665; DATE: 8/15/2007 SERVED JANE DOE |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614665; DATE: 8/15/2007 SERVED JOHN DOE |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/15/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614665; DATE: 8/15/2007 SERVED PAMELA BINGHAM |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/15/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 614665; DATE: 8/15/2007 SERVED WACHOVIA BANK |
| 10658 | #1001299552AHM v. Bingham, Frank | 212971.0658 | 8/17/2007 | $ | 50.00 | VENDOR: CourtCall; INVOICE#: AP10639; DATE: 8/17/2007 - COURTCALL FEE 212971.0658  Y.SIERRA |
| 10660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 8/10/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11746; DATE: 8/10/2007 - Record Assignment of Mortgage |
| 10660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 8/10/2007 | $ | 260.00 | VENDOR: Clerk of Court; INVOICE#: AP11747; DATE: 8/10/2007 - Filing Complaints/Lis Pendens |
| 10661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 8/16/2007 | $ | 262.00 | VENDOR: Board of County Commissioners; INVOICE#: AP11962; DATE: 8/16/2007 - Filing Fees for Complaint and Lis Pendens Re: 212971.0661 |
| 10661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 8/23/2007 | $ | 18.50 | PAYEE: Clerk of Court; REQUEST#: 337271; DATE: 8/23/2007. - Record Assignment of Mortgage  YR |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---:|---|
| 10661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 8/24/2007 | $ | 10.00 | PAYEE: Board of County Commissioners; REQUEST#: 337421; DATE: 8/24/2007. - Recording Fee YR |
| 10661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 8/24/2007 | $ | 9.50 | PAYEE: Clerk of Court; REQUEST#: 337525; DATE: 8/24/2007. - Record Assignment of Mortgage YR |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED COURTNEY GOODWIN |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED JANE DOE |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED JOHN DOE |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED JOSETTE C. GOODWIN |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED NATIONAL CITY BANK |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED PEDRO ZAMORA |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED WILDA ARNESEN |
| 10664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 8/24/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614567; DATE: 8/24/2007 - SERVED WILDA ARNESEN UNKOWN SPOUSE OF WILDA ARNESEN, IF MARRIED |
| 10669 | #1001102187AHM v. Victor Perez | 212971.0669 | 8/6/2007 | $ | 290.00 | Abstracting |
| 10669 | #1001102187AHM v. Victor Perez | 212971.0669 | 8/6/2007 | $ | 9.50 | Tax Search |
| 10669 | #1001102187AHM v. Victor Perez | 212971.0669 | 8/6/2007 | $ | 150.00 | Title Examination |
| 10670 | #1001474071AHM v. Robert S. Anderson | 212971.0670 | 8/13/2007 | $ | 10.60 | VENDOR: Clerk of the Court; INVOICE#: AP11469; DATE: 8/13/2007 - Record Assignment of Mortgage (212971.0670) 8/13/07-VH |
| 10670 | #1001474071AHM v. Robert S. Anderson | 212971.0670 | 8/13/2007 | $ | 270.60 | VENDOR: Clerk of the Court; INVOICE#: AP11472; DATE: 8/13/2007 - Filing Complaint/Lis Pendens (212971.0670) 8/13/07-VH |
| 10671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 8/7/2007 | $ | 270.60 | PAYEE: Clerk of Court; REQUEST#: 334495; DATE: 8/7/2007. - Filing Complaint / Lis Pendens |
| 10671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 8/7/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 334502; DATE: 8/7/2007. - Record Assignment of Mortgage |
| 10672 | #1001516606AHM v. Omar Acevedo | 212971.0672 | 8/21/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 336703; DATE: 8/21/2007. - Record Assignment of Mortgage LK |
| 10672 | #1001516606AHM v. Omar Acevedo | 212971.0672 | 8/21/2007 | $ | 257.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 336705; DATE: 8/21/2007. - Filing Complaint LK |
| 10675 | #1001038107AHM v. Nancy D. Bertelsen | 212971.0675 | 8/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336538; DATE: 8/20/2007. - Record Assignmnet of Mortgage YR |
| 10675 | #1001038107AHM v. Nancy D. Bertelsen | 212971.0675 | 8/20/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 336539; DATE: 8/20/2007. - Filing Complaint YR |
| 10675 | #1001038107AHM v. Nancy D. Bertelsen | 212971.0675 | 8/20/2007 | $ | 7.00 | PAYEE: Clerk of Court; REQUEST#: 336540; DATE: 8/20/2007. - Lis Pendens YR |
| 10676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 8/17/2007 | $ | 6.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10587; DATE: 8/17/2007 - FILING FEES FOR LIS PENDENS 212971.0676 (LAURA K.) |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 8/17/2007 | $ | 255.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10589; DATE: 8/17/2007 - FILING FEES FOR COMPLAINT 212971.0676 (LAURA K.) |
| 10676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 8/17/2007 | $ | 10.00 | VENDOR: ProVest, Inc.; INVOICE#: AP10588; DATE: 8/17/2007 - RECORDING ASSIGNMENT OF MORTGAGE 212971.0676 (LAURA K.) |
| 10676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 8/31/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338563; DATE: 8/31/2007 - Affidavit of Attorney Fees FETTERMAN  YS |
| 10677 | #1001381941AHM v. Sharon DeLong | 212971.0677 | 8/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP12173; DATE: 8/22/2007 - Affidavit of Attorney Fees Re: 212971.0677 |
| 10677 | #1001381941AHM v. Sharon DeLong | 212971.0677 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633898; DATE: 8/24/2007 - Service of process - Served Jane Doe |
| 10677 | #1001381941AHM v. Sharon DeLong | 212971.0677 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633898; DATE: 8/24/2007 - Service of process - Served John Doe |
| 10677 | #1001381941AHM v. Sharon DeLong | 212971.0677 | 8/24/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633898; DATE: 8/24/2007 - Service of process - Served Sharon Delong |
| 10677 | #1001381941AHM v. Sharon DeLong | 212971.0677 | 8/24/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633898; DATE: 8/24/2007 - Service of process - Served Unknown Spouse of Sharon Delong |
| 10678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 8/7/2007 | $ | 265.00 | PAYEE: Clerk of Court; REQUEST#: 334635; DATE: 8/7/2007. - Filing Complaint / Lis Pendens AP10333 |
| 10678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 8/7/2007 | $ | 22.00 | VENDOR: Clerk of Court; INVOICE#: AP10245; DATE: 8/7/2007 - Record Assignment of Mortgage |
| 10679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 8/13/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11806; DATE: 8/13/2007 - Affidavit Re: 212971.0679 |
| 10679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 8/17/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336407; DATE: 8/17/2007. - Record Assignment of Mortgage |
| 10679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 8/17/2007 | $ | 6.00 | PAYEE: Clerk of Court; REQUEST#: 336408; DATE: 8/17/2007. - Recording Lis Pendens |
| 10679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 8/17/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 336409; DATE: 8/17/2007. - Filing Complaint 212971.0679 (DG) |
| 10681 | #1001594586AHM v. Diego R. Balbi | 212971.0681 | 8/23/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337224; DATE: 8/23/2007. - Record Assignment of Mortgage  VH |
| 10685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 8/13/2007 | $ | 10.00 | VENDOR: Clerk of the Court; INVOICE#: AP11451; DATE: 8/13/2007 - Record Assignment of Mortgage (212971.0685) 8/13/07-VH |
| 10685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 8/13/2007 | $ | 255.00 | VENDOR: Clerk of the Court; INVOICE#: AP11477; DATE: 8/13/2007 - Filing Complaint/Lis Pendens (212971.0685) 8/13/07-VH |
| 10688 | #1001403217AHM v. Richard Temple | 212971.0688 | 8/16/2007 | $ | 10.00 | VENDOR: Board of County Commissioners; INVOICE#: AP11961; DATE: 8/16/2007 - Record Assignment of Mortage 212971.0688 |
| 10688 | #1001403217AHM v. Richard Temple | 212971.0688 | 8/16/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP10557; DATE: 8/16/2007 - FILING COMPLAINT/LIS PENDENS 212971.0688 YR |
| 10703 | #1001140181AHM v. George and Laurie Co | 212971.0703 | 8/14/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP11519; DATE: 8/14/2007 - Filing Complaint Re: 212971.0703 |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---:|---|
| 10703 | #1001140181AHM v. George and Laurie Co | 212971.0703 | 8/14/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP11521; DATE: 8/14/2007 - Record Assignment of Mortgage Re: 212971.0703 |
| 10703 | #1001140181AHM v. George and Laurie Co | 212971.0703 | 8/15/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP11520; DATE: 8/15/2007 - Recording Lis Pendens Re: 212971.0703 |
| 10704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 8/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP12175; DATE: 8/22/2007 - Affidavit of Attorney Fees Re: 212971.0704 |
| 10706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 8/23/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337353; DATE: 8/23/2007. - Record Assignment of Mortgage   YR |
| 10706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 8/23/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 337354; DATE: 8/23/2007. - Filing Complaint   YR |
| 10706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 8/23/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337355; DATE: 8/23/2007. - Lis Pendens   YR |
| 10708 | 1001615586AHM v. Jose Negron | 212971.0708 | 8/16/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP10533; DATE: 8/16/2007 212971.0708 YR |
| 10708 | 1001615586AHM v. Jose Negron | 212971.0708 | 8/21/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 336691; DATE: 8/21/2007. - Record Assignment of Mortgage   VH |
| 10708 | 1001615586AHM v. Jose Negron | 212971.0708 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337636; DATE: 8/24/2007. - Affidavit of Attorney Fees JC |
| 10709 | #1001454885AHM v. German Gongora | 212971.0709 | 8/20/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP12097; DATE: 8/20/2007 - Record Assignment of Mortgage Re: 212971.0709 |
| 10709 | #1001454885AHM v. German Gongora | 212971.0709 | 8/20/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP12098; DATE: 8/20/2007 - Lis Pendens Re: 212971.0709 |
| 10709 | #1001454885AHM v. German Gongora | 212971.0709 | 8/20/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP12099; DATE: 8/20/2007 - Filing Complaint Re: 212971.0709 |
| 10711 | #1001490624AHM v. Katherin Gutierrez | 212971.0711 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12063; DATE: 8/16/2007 - Recording Assignment of Mortgage Re: 212971.0711/ L. Kerek |
| 10711 | #1001490624AHM v. Katherin Gutierrez | 212971.0711 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12064; DATE: 8/16/2007 - Filing Lis Pendens Re: 212971.0711- L. Kerek |
| 10711 | #1001490624AHM v. Katherin Gutierrez | 212971.0711 | 8/16/2007 | $ | 258.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP12065; DATE: 8/16/2007 - Filing Complaint Re: 212971.0711 - L. Kerek |
| 10712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 8/23/2007 | $ | 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 337264; DATE: 8/23/2007. - Record Assignment of Mortgage YR |
| 10712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 8/23/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 337248; DATE: 8/23/2007. - Filing Complaint/Lis Pendens YR |
| 10713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 8/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336537; DATE: 8/20/2007. - Record Assignmnet of Mortgage   YR |
| 10713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 8/20/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 336541; DATE: 8/20/2007. - Filing Complaint   YR |
| 10713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 8/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336542; DATE: 8/20/2007. - Lis Pendens   YR |
| 10714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 8/20/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP12088; DATE: 8/20/2007 - Record Assignment of Mortgage Re: 212971.0714 |
| 10715 | #1001244313 v. Carmen Olivo | 212971.0715 | 8/17/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336410; DATE: 8/17/2007. - Record Assignment of Mortgage 212971.0715 (DG) |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10715 | #1001244313 v. Carmen Olivo | 212971.0715 | 8/17/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 336411; DATE: 8/17/2007.  - Filing Complaint / Lis Pendens |
| 10715 | #1001244313 v. Carmen Olivo | 212971.0715 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337627; DATE: 8/24/2007.  - Affidavit of Attorney Fees JC |
| 10716 | #1001482137AHM v. Odette Charles | 212971.0716 | 8/17/2007 | $ | 256.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10591; DATE: 8/17/2007  - RECORDING COMPLAINT 212971.0716 (LAURA K.) |
| 10716 | #1001482137AHM v. Odette Charles | 212971.0716 | 8/17/2007 | $ | 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10592; DATE: 8/17/2007  - RECORDING ASSIGNMENT OF MORTGAGE 212971.0716 YR |
| 10716 | #1001482137AHM v. Odette Charles | 212971.0716 | 8/17/2007 | $ | 18.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10593; DATE: 8/17/2007  - LIS PENDENS 212971.0716 YR |
| 10724 | #1001276524AHM v. Giovanny Muentes | 212971.0724 | 8/22/2007 | $ | 19.50 | PAYEE: Clerk of Court; REQUEST#: 336966; DATE: 8/22/2007.  - Record Assignmnet of Mortgage  DG |
| 10724 | #1001276524AHM v. Giovanny Muentes | 212971.0724 | 8/22/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 336967; DATE: 8/22/2007.  - Filing Complaint/Lis Pendens  DG |
| 10724 | #1001276524AHM v. Giovanny Muentes | 212971.0724 | 8/24/2007 | $ | 0.50 | PAYEE: Clerk of Court; REQUEST#: 337524; DATE: 8/24/2007.  - Record Assignment of Mortgage  DG |
| 10724 | #1001276524AHM v. Giovanny Muentes | 212971.0724 | 8/31/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338575; DATE: 8/31/2007.  - Affidavit of Attorney Fees  Muentes      JC |
| 10729 | #1001172537AHM v. Olga Matrossova | 212971.0729 | 8/14/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP11516; DATE: 8/14/2007  - Filing Complaint Re: 212971.0729 |
| 10729 | #1001172537AHM v. Olga Matrossova | 212971.0729 | 8/14/2007 | $ | 5.00 | VENDOR: Clerk of Court; INVOICE#: AP11517; DATE: 8/14/2007  - Recording Lis Pendens Re: 212971.0729 |
| 10729 | #1001172537AHM v. Olga Matrossova | 212971.0729 | 8/14/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11518; DATE: 8/14/2007  - Record Assignment of Mortage Re: 212971.0729 |
| 10730 | #1001092161AHM v. J. Jones | 212971.0730 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11911; DATE: 8/16/2007  - RECORD ASSIGNMENT OF MORTGAGE 212971.0730 WC |
| 10730 | #1001092161AHM v. J. Jones | 212971.0730 | 8/16/2007 | $ | 262.00 | VENDOR: Clerk of Court; INVOICE#: AP11912; DATE: 8/16/2007  - FILING COMPLAINT/LIS PENDENS 212971.0730 WC |
| 10730 | #1001092161AHM v. J. Jones | 212971.0730 | 8/31/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338574; DATE: 8/31/2007.  - Affidavit of Attorney Fees Jones      JC |
| 10731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 8/7/2007 | $ | 265.00 | PAYEE: Clerk of Court; REQUEST#: 334496; DATE: 8/7/2007.  - Filing Complaint / Lis Pendens |
| 10731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 8/7/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 334503; DATE: 8/7/2007.  - Record Assignment of Mortgage |
| 10731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 8/13/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11792; DATE: 8/13/2007  - Affidavit of Attorney Fees Re: 212971.0731 |
| 10732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 8/16/2007 | $ | 257.00 | VENDOR: Clerk of Court; INVOICE#: AP10539; DATE: 8/16/2007  - FILING COMPLAINT/LIS PENDENS 212971.0732 YR |
| 10732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10540; DATE: 8/16/2007  - RECORD ASSIGNMENT OF MORTGAGE 212971.0732 YR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337628; DATE: 8/24/2007.  - Affidavit of Attorney Fees JC |
| 10733 | #1000928984AHM v. Keith Mohler | 212971.0733 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10537; DATE: 8/16/2007  - RECORD ASSIGNMENT OF MORTGAGE 212971.0733 YR |
| 10733 | #1000928984AHM v. Keith Mohler | 212971.0733 | 8/16/2007 | $ | 257.00 | VENDOR: Clerk of Court; INVOICE#: AP10538; DATE: 8/16/2007  - FILING COMPLAINT/LIS PENDENS 212971.0733 YR |
| 10733 | #1000928984AHM v. Keith Mohler | 212971.0733 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337622; DATE: 8/24/2007.  - Affidavit of Attorney Fees JC |
| 10735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 8/20/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP12094; DATE: 8/20/2007  - Lis Pendens Re: 212971.0735 |
| 10735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 8/20/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP12095; DATE: 8/20/2007  - Record Assignment of Mortgage |
| 10735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 8/20/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP12096; DATE: 8/20/2007  - Filing Complaint Re: 212971.0735 |
| 10735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 8/31/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338601; DATE: 8/31/2007.  - Affidavit of Attorney Fees Hoye      JC |
| 10736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 8/20/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP12085; DATE: 8/20/2007  - Record Assignment of Mortgage Re: 212971.0736 |
| 10736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 8/20/2007 | $ | 6.00 | VENDOR: Clerk of Court; INVOICE#: AP12086; DATE: 8/20/2007  - Lis Pendens Re: 212971.0736 |
| 10736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 8/20/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP12087; DATE: 8/20/2007  - Filing Complaint Re: 212971.0736 |
| 10736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 8/31/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338578; DATE: 8/31/2007.  - Affidavit of Attorney Fees Kilfoil      JC |
| 10738 | #1001507377AHM v. Shawn Simms | 212971.0738 | 8/17/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP10636; DATE: 8/17/2007  - AFFIDAVIT 212971.0738 HXP |
| 10739 | #1001423476AHM v. Sor M. Llanos | 212971.0739 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11908; DATE: 8/16/2007  - LIS PENDENS 212971.0739 WC |
| 10739 | #1001423476AHM v. Sor M. Llanos | 212971.0739 | 8/16/2007 | $ | 258.00 | VENDOR: Clerk of Court; INVOICE#: AP11909; DATE: 8/16/2007  - FILING COMPLAINT 212971.0739 WC |
| 10739 | #1001423476AHM v. Sor M. Llanos | 212971.0739 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11910; DATE: 8/16/2007  - RECORD ASSIGNMENT OF MORTGAGE 212971.0739 WC |
| 10740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 8/15/2007 | $ | 20.00 | VENDOR: Clerk of Court; INVOICE#: AP11892; DATE: 8/15/2007  - Record Assignment of Mortgage Re: 212971.0740 |
| 10740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 8/15/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11893; DATE: 8/15/2007  - Lis Pendens Re: 212971.0740 |
| 10740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 8/15/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP11894; DATE: 8/15/2007  - Filing Complaints Re: 212971.0740 |
| 10743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 8/13/2007 | $ | 10.00 | VENDOR: Clerk of the Court; INVOICE#: AP11454; DATE: 8/13/2007  - Record Assignment of Mortgage (212971.0743) 8/13/07- VH |

## EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 8/13/2007 | $ | 10.00 | VENDOR: Clerk of the Court; INVOICE#: AP11457; DATE: 8/13/2007 - Filing Complaint/Lis Pendens (212971.0743) 8/13/07-VH |
| 10743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 8/13/2007 | $ | 256.00 | VENDOR: Clerk of the Court; INVOICE#: AP11460; DATE: 8/13/2007 - Filing Complaint/Lis Pendens (212971.0743) 8/13/07-VH |
| 10743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 8/22/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 214029; DATE: 8/22/2007 - Process Service Re: Jane Doe AKA Yaxenin Lugo 12301 SW 187th Street Miami, FL 8/22/07-DMR |
| 10743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 8/22/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 214033; DATE: 8/22/2007 - Process Service Re: John Doe AKA Enedlis Lugo 12301 SW 187th Street Miami, FL 8/22/07-DMR |
| 10743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337629; DATE: 8/24/2007. - Affidavit of Attorney Fees JC |
| 10745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 8/21/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336729; DATE: 8/21/2007. - Lis Pendens  YR |
| 10745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 8/21/2007 | $ | 270.00 | PAYEE: Clerk of Court; REQUEST#: 336731; DATE: 8/21/2007. - Filing Complaint  YR |
| 10745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 8/21/2007 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 336749; DATE: 8/21/2007. - Record Assignment of mortgage  YR |
| 10745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 8/23/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337242; DATE: 8/23/2007. - Recording Fee  YR |
| 10745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337620; DATE: 8/24/2007. - Affidavit of Attorney Fees JC |
| 10746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 8/8/2007 | $ | 264.00 | VENDOR: Board of County Commissioners; INVOICE#: AP11744; DATE: 8/8/2007 - Filing Complaints/Lis Pendens |
| 10746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 8/10/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11745; DATE: 8/10/2007 - Record Assignment of Mortgage |
| 10748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 8/16/2007 | $ | 266.60 | VENDOR: Clerk of Court; INVOICE#: AP11913; DATE: 8/16/2007 - FILING COMPLAINT/LIS PENDENS 212971.0748 WC |
| 10748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11914; DATE: 8/16/2007 - RECORD ASSIGNMENT OF MORTGAGE 212971.0748 WC |
| 10752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 8/15/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11895; DATE: 8/15/2007 - Lis Pendens Re: 212971.0752 |
| 10752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 8/15/2007 | $ | 258.00 | VENDOR: Clerk of Court; INVOICE#: AP11896; DATE: 8/15/2007 - Filing Complaint Re: 212971.0752 |
| 10752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337626; DATE: 8/24/2007. - Affidavit of Attorney Fees JC |
| 10760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 8/21/2007 | $ | 5.00 | PAYEE: Clerk of Court; REQUEST#: 336689; DATE: 8/21/2007. - Record Assignment of Mortgage  YR |
| 10760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 8/21/2007 | $ | 259.00 | PAYEE: Clerk of Court; REQUEST#: 336692; DATE: 8/21/2007. - Filing Complaint/Lis Pendens  YR |
| 10761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 8/17/2007 | $ | 12.00 | VENDOR: Clerk of Court; INVOICE#: AP10594; DATE: 8/17/2007 - RECORD ASSIGNMENT OF MORTGAGE 212971.0761 YR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 8/17/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10595; DATE: 8/17/2007 - FILING COMPLAINT/LIS PENDENS 212971.0761 YR |
| 10761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 8/17/2007 | $ | 257.00 | VENDOR: Clerk of Court; INVOICE#: AP10596; DATE: 8/17/2007 - FILING COMPLAINT/LIS PENDENS 212971.0761  YR |
| 10761 | #1001207723AHM v. Luc Kagan | 212971.0761 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337640; DATE: 8/24/2007. - Affidavit of Attorney Fees  JC |
| 10766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 8/16/2007 | $ | 290.00 | Abstracting Fee |
| 10766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 8/16/2007 | $ | 9.50 | Tax Search Fee |
| 10766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 8/16/2007 | $ | 150.00 | Title Examination Fee |
| 10767 | #1001303913AHM v. Ron L. Joy | 212971.0767 | 8/20/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP12080; DATE: 8/20/2007 - Record Assignment of Mortgage Re: 212971.0767 8/20/07-HS |
| 10767 | #1001303913AHM v. Ron L. Joy | 212971.0767 | 8/20/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP12081; DATE: 8/20/2007 - Filing Complaint/Lis Pendens Re: 212971.0767 |
| 10767 | #1001303913AHM v. Ron L. Joy | 212971.0767 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337643; DATE: 8/24/2007. - Affidavit of Attorney Fees  JC |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/17/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP10635; DATE: 8/17/2007 - AFFIDAVIT 212971.0771 HXP |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633856; DATE: 8/30/2007 - SERVED BANK OF AMERICA, N.A. |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633856; DATE: 8/30/2007 - SERVED JANE DOE |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/30/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 633856; DATE: 8/30/2007 - SERVED JOHN DOE |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633856; DATE: 8/30/2007 - SERVED JOSEPH J. SEEMILLER, II |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633856; DATE: 8/30/2007 - SERVED SANTA CLARA CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 10771 | #1000799845AHM v. Joseph J. Seemiller | 212971.0771 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633856; DATE: 8/30/2007 - SERVED SONJA SEEMILLER, A/K/A SONJA SEEMILLER |
| 10772 | #1000969170AHM v. Martiza Rodriguez | 212971.0772 | 8/16/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP10535; DATE: 8/16/2007 - FILING COMPLAINT/LIS PENDENS 212971.0772 YR |
| 10772 | #1000969170AHM v. Martiza Rodriguez | 212971.0772 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10536; DATE: 8/16/2007 - RECORD ASSIGNMENT OF MORTGAGE 212971.0772 YR |
| 10773 | #1001614388AHM v. Steven M. Rosenberg | 212971.0773 | 8/8/2007 | $ | 10.00 | VENDOR: Board of County Commissioners; INVOICE#: AP11743; DATE: 8/8/2007 - Filing Complaints/Lis Pendens |
| 10774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633047; DATE: 8/16/2007 - Service Fee Served Jane Doe |
| 10774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633047; DATE: 8/16/2007 - Service Fee Served John Doe |
| 10774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633047; DATE: 8/16/2007 - Service Fee Served Lois Ann Saunders |

11/15/2007
6:09 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633047; DATE: 8/16/2007 - Service Fee  Served Lois S. Teal |
| 10774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633047; DATE: 8/16/2007 - Service Fee  Served Unknown Spouse of Lois Teal |
| 10774 | #1001022446AHM v. Lois S. Teal | 212971.0774 | 8/16/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633047; DATE: 8/16/2007 - Service Fee   Served Jason Saunders |
| 10775 | #1001072175AHM v. David S. Wilson | 212971.0775 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623990; DATE: 8/8/2007 - Service of Process on: David S. Wilson |
| 10775 | #1001072175AHM v. David S. Wilson | 212971.0775 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623990; DATE: 8/8/2007 - Service of Process on: David S. Wilson, Unknown Spouse of David S. Wilson, If Married |
| 10775 | #1001072175AHM v. David S. Wilson | 212971.0775 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623990; DATE: 8/8/2007 - Service of Process on: Jane Doe |
| 10775 | #1001072175AHM v. David S. Wilson | 212971.0775 | 8/8/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623990; DATE: 8/8/2007 - Service of Process on: John Doe |
| 10776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 8/21/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633135; DATE: 8/21/2007 - Service of Process on: Bridgewater Community Association, Inc., A Florida Corporation |
| 10776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 8/21/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633135; DATE: 8/21/2007 - Service of Process on: Jane Doe |
| 10776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 8/21/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633135; DATE: 8/21/2007 - Service of Process on: John Doe |
| 10776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 8/21/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633135; DATE: 8/21/2007 - Service of Process on: Kelly Tran |
| 10776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 8/21/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633135; DATE: 8/21/2007 - Service of Process on: Unknown Spouse of Kelly Tran, if Married |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/8/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP10428; DATE: 8/8/2007 - Filing Complaint (212971.0777) |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/8/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10491; DATE: 8/8/2007 - Record Assignment of Mortgage (22971.0777) |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/8/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10509; DATE: 8/8/2007 - Lis Pendens (212971.0777) |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/17/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213553; DATE: 8/17/2007 -  Process Service Re: Jane Doe 8/17/07-DMR |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/17/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213554; DATE: 8/17/2007 -  Process Service Re: John Doe 8/17/07-DMR |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/20/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213645; DATE: 8/20/2007 -  Process Service Re: Venture at Aventura West Condominium Association, Inc. 4000 Hollywood Boulevard Suite 265-S Hollywood, FL 8/20/07-DMR |
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/21/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213797; DATE: 8/21/2007 -  Process Service Re: Patricia Zoyganelis 11301 NW 47 Lane Biarritz Doral, FL 8/21/07-DMR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 8/21/2007 | $ | 55.00 | VENDOR: Caplan (Foreclosure); INVOICE#: 213798; DATE: 8/21/2007 - Process Service Re: Spyridon Zoyganelis 11301 NW 47 Lane Biarritz Doral, FL 8/21/07-DMR |
| 10778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 8/14/2007 | $ | 262.00 | VENDOR: Clerk of Court; INVOICE#: AP11905; DATE: 8/14/2007 - Filing Complaints/Lis Pendens |
| 10778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 8/15/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP11899; DATE: 8/15/2007 - Record Assignment of Mortgage Re: 212971.0778 |
| 10779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 8/16/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11968; DATE: 8/16/2007 - Affidavit of Attorneys Fees Re: 212971.0779 |
| 10780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 8/14/2007 | $ | 266.60 | VENDOR: Clerk of Court; INVOICE#: AP11903; DATE: 8/14/2007 - Filing Complaints/ Lis Pendens Re: 212971.0780 |
| 10780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 8/14/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP11904; DATE: 8/14/2007 - Record Assignment of Mortgage Re: 212971.0780 |
| 10780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643315; DATE: 8/30/2007 - SERVED ALFREDO L. RUIZ |
| 10780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643315; DATE: 8/30/2007 - SERVED ALFREDO L. RUIZ UNKOWN SPOUSE OF ALFREDO L. RUIZ, IF MARRIED |
| 10780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643315; DATE: 8/30/2007 - SERVED JANE DOE |
| 10780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 8/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643315; DATE: 8/30/2007 - SERVED JOHN DOE |
| 10781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633092; DATE: 8/22/2007 - Service of Process: Abraham Salinas |
| 10781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633092; DATE: 8/22/2007 - Service of Process: Aida Campana |
| 10781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633092; DATE: 8/22/2007 - Service of Process: Jane Doe |
| 10781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 8/22/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633092; DATE: 8/22/2007 - Service of Process: John Doe |
| 10782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 8/22/2007 | $ | 1.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 336982; DATE: 8/22/2007. - ERCORD AOM HXP |
| 10783 | AHM#1001187518 v. Gloria Pradines | 212971.0783 | 8/9/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP10482; DATE: 8/9/2007 - Record Assignment of mortgage 212971.0783 |
| 10783 | AHM#1001187518 v. Gloria Pradines | 212971.0783 | 8/9/2007 | $ | 268.60 | VENDOR: Clerk of Court; INVOICE#: AP10487; DATE: 8/9/2007 - Filing Complaint/Lis Pendens (212971.0783) |
| 10785 | #1001392079AHM v. John A. Sellard | 212971.0785 | 8/7/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211235; DATE: 8/7/2007 - Service of Porcess on: John A. Sellard |
| 10785 | #1001392079AHM v. John A. Sellard | 212971.0785 | 8/7/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211237; DATE: 8/7/2007 - Service of Porcess on: Sellard, Unknown Spouse of John A. Sellard, if Married |
| 10785 | #1001392079AHM v. John A. Sellard | 212971.0785 | 8/7/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211242; DATE: 8/7/2007 - Service of Porcess on: John Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---:|---|
| 10785 | #1001392079AHM v. John A. Sellard | 212971.0785 | 8/7/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 211243; DATE: 8/7/2007 - Service of Porcess on: Jane Doe |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/9/2007 | $ | 5.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP10437; DATE: 8/9/2007 - Record AOM (212971.0787) |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/13/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11805; DATE: 8/13/2007 - Affidavit Re: 212971.0787 |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/24/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 627369; DATE: 8/24/2007 - Service of process - Served Deborah Shockley |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 627369; DATE: 8/24/2007 - Service of process - Served Mortgage Electronic |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/24/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 627369; DATE: 8/24/2007 - Service of process - Served Richard Shockley |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 627369; DATE: 8/24/2007 - Service of process- Served Jane Doe |
| 10787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 627369; DATE: 8/24/2007 - Service of process- Served John Doe |
| 10789 | #1001119575AHM v. Jaggatlall Perilall | 212971.0789 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623956; DATE: 8/24/2007 Served Jaggatlall Perilall |
| 10789 | #1001119575AHM v. Jaggatlall Perilall | 212971.0789 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623956; DATE: 8/24/2007 Served Jane Doe |
| 10789 | #1001119575AHM v. Jaggatlall Perilall | 212971.0789 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623956; DATE: 8/24/2007 Served John Doe |
| 10789 | #1001119575AHM v. Jaggatlall Perilall | 212971.0789 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623956; DATE: 8/24/2007 Served Mortgage Electronic Registration Systems |
| 10789 | #1001119575AHM v. Jaggatlall Perilall | 212971.0789 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623956; DATE: 8/24/2007 Served Roxanne Perilall A/K/A |
| 10789 | #1001119575AHM v. Jaggatlall Perilall | 212971.0789 | 8/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623956; DATE: 8/24/2007 Served Skyridge Valley Homeowners Asso. |
| 10791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 8/22/2007 | $ | 15.00 | PAYEE: Clerk of Court; REQUEST#: 336941; DATE: 8/22/2007. - Record Assignment of Mortgage  YR |
| 10791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 8/22/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336947; DATE: 8/22/2007. - Lis Pendens  YR |
| 10791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 8/22/2007 | $ | 263.00 | PAYEE: Clerk of Court; REQUEST#: 336949; DATE: 8/22/2007. - Filing Complaint  YR |
| 10796 | #1001234615AHM v. Irena Berenzanska | 212971.0796 | 8/30/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 338332; DATE: 8/30/2007. - Record Assignment of Mortgage  HS |
| 10796 | #1001234615AHM v. Irena Berenzanska | 212971.0796 | 8/30/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 338344; DATE: 8/30/2007. - Filing Complaint  HS |
| 10796 | #1001234615AHM v. Irena Berenzanska | 212971.0796 | 8/30/2007 | $ | 6.00 | PAYEE: Clerk of Court; REQUEST#: 338356; DATE: 8/30/2007. - Lis Pendens  HS |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/7/2007 | $ | 257.00 | VENDOR: Clerk of Court; INVOICE#: AP10246; DATE: 8/7/2007 - Filing Complaint/Lis Pendens |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/7/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP10247; DATE: 8/7/2007 - Record Assignment of Mortgage |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/13/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11807; DATE: 8/13/2007 - Affidavit Re: 212971.0807 |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634015; DATE: 8/27/2007 - Service of Process on: Academy Resort Lodge Condominium, Inc. |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634015; DATE: 8/27/2007 - Service of Process on: Chris Rickborn |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634015; DATE: 8/27/2007 - Service of Process on: Jane Doe |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634015; DATE: 8/27/2007 - Service of Process on: John Doe |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634015; DATE: 8/27/2007 - Service of Process on: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit. |
| 10807 | #1001362150AHM v. Chirs Rickborn | 212971.0807 | 8/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634015; DATE: 8/27/2007 - Service of Process on: Unknown Spouse of Chris Rickborn, if Married |
| 10842 | #1001231023AH v. Leonel Ochoaleyva | 212971.0842 | 8/20/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 336521; DATE: 8/20/2007. - Filing Complaint  YR |
| 10862 | #1001641337AHM v. Frank L. Smith | 212971.0862 | 8/16/2007 | $ | 257.00 | VENDOR: Clerk of Court; INVOICE#: AP10570; DATE: 8/16/2007 -  FILING COMPLAINT 212971.0862 YR |
| 10862 | #1001641337AHM v. Frank L. Smith | 212971.0862 | 8/16/2007 | $ | 5.00 | VENDOR: Clerk of Court; INVOICE#: AP11963; DATE: 8/16/2007 -  Recording Lis Pendens Re: 212971.0862 |
| 10862 | #1001641337AHM v. Frank L. Smith | 212971.0862 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP11964; DATE: 8/16/2007 -  Record Assignment of Mortgage Re: 212971.0862 |
| 10863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 8/15/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP11897; DATE: 8/15/2007 -  Record Assignment of Mortgage Re: 212971.0863 |
| 10863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 8/15/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP11898; DATE: 8/15/2007 -  Filing Complaints/Lis Pendens Re: 212971.0863 |
| 10869 | #1001185125AHM v. Kris Olson | 212971.0869 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10564; DATE: 8/16/2007 -  RECORDING LIS PENDENS 212971.0869 YR |
| 10869 | #1001185125AHM v. Kris Olson | 212971.0869 | 8/16/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP10565; DATE: 8/16/2007 -  FILING COMPLAINT 212971.0869 YR |
| 10869 | #1001185125AHM v. Kris Olson | 212971.0869 | 8/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP10566; DATE: 8/16/2007 -  RECORD ASSIGNMENT OF MORTGAGE 212971.0869 YR |
| 10878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 8/22/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336942; DATE: 8/22/2007. - Record Assignment of Mortgage  YR |
| 10878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 8/22/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336945; DATE: 8/22/2007. - Lis Pendens  YR |
| 10878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 8/22/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 336946; DATE: 8/22/2007. - Filing Complaint  YR |
| 10881 | #1001097162AHM v. Quinton P. Sessions | 212971.0881 | 8/9/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP10485; DATE: 8/9/2007 -  Record Assignmnet of Mortgage (212971.0881) |
| 10881 | #1001097162AHM v. Quinton P. Sessions | 212971.0881 | 8/9/2007 | $ | 266.60 | VENDOR: Clerk of Court; INVOICE#: AP10486; DATE: 8/9/2007 -  Filing Complaint/Lis Pendens (212971.0881) |
| 10884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 8/24/2007 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 337370; DATE: 8/24/2007. -  Record Assignment of Mortgage  YR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 8/24/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 337372; DATE: 8/24/2007. - Lis Pendens  YR |
| 10884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 8/24/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 337374; DATE: 8/24/2007. - Filing Complaint  YR |
| 10887 | #0118629369AHM v. Mishelle Garcia | 212971.0887 | 8/30/2007 | $ | 408.50 | PAYEE: Florida Today; REQUEST#: 338389; DATE: 8/30/2007. - Pub- Notice of Sale  MH |
| 10890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 8/24/2007 | $ | 290.00 | Abstracting |
| 10890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 8/24/2007 | $ | 9.50 | Tax Search |
| 10890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 8/24/2007 | $ | 150.00 | Title Examination |
| 10894 | #1001612737AHM v. Karen Williams | 212971.0894 | 8/6/2007 | $ | 290.00 | Abstracting |
| 10894 | #1001612737AHM v. Karen Williams | 212971.0894 | 8/6/2007 | $ | 9.50 | Tax Search |
| 10894 | #1001612737AHM v. Karen Williams | 212971.0894 | 8/6/2007 | $ | 150.00 | Title Examination |
| 10895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 8/10/2007 | $ | 290.00 | Abstracting Fee |
| 10895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 8/10/2007 | $ | 9.50 | Tax Search Fee |
| 10895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 8/10/2007 | $ | 150.00 | Title Examination Fee |
| 10897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 8/16/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP10530; DATE: 8/16/2007 212971.0897 YR |
| 10897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 8/16/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP10531; DATE: 8/16/2007 212971.0897 YR |
| 10897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 8/16/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP10532; DATE: 8/16/2007 212971.0897 YR |
| 10916 | #1001426393AHM v. Victor Rodriguez | 212971.0916 | 8/22/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 336927; DATE: 8/22/2007. - Filing Complaint  YR |
| 10916 | #1001426393AHM v. Victor Rodriguez | 212971.0916 | 8/22/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 336944; DATE: 8/22/2007. - Record Assignment of Mortgage  YR |
| 10917 | #1000959469AHM v. Raana Khan | 212971.0917 | 8/20/2007 | $ | 290.00 | Abstracting Fee |
| 10917 | #1000959469AHM v. Raana Khan | 212971.0917 | 8/20/2007 | $ | 9.50 | Tax Search |
| 10917 | #1000959469AHM v. Raana Khan | 212971.0917 | 8/20/2007 | $ | 150.00 | Title Examination |
| 10922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 8/16/2007 | $ | 290.00 | Abstracting Fee |
| 10922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 8/16/2007 | $ | 9.50 | Tax Search Fee |
| 10922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 8/16/2007 | $ | 150.00 | Title Examination Fee |
| 10928 | #1001225232 & 1001225AHM v. Pedro Mor | 212971.0928 | 8/8/2007 | $ | 290.00 | Abstracting Fee |
| 10928 | #1001225232 & 1001225AHM v. Pedro Mor | 212971.0928 | 8/8/2007 | $ | 9.50 | Tax Search Fee |
| 10928 | #1001225232 & 1001225AHM v. Pedro Mor | 212971.0928 | 8/8/2007 | $ | 150.00 | Title Examination Fee |
| 10929 | #1000858035AHM v. Jose D. & Wanda I. M | 212971.0929 | 8/24/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 337621; DATE: 8/24/2007. - Affidavit of Attorney Fees  JC |
| 10932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 8/10/2007 | $ | 290.00 | Abstracting Fee |
| 10932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 8/10/2007 | $ | 9.50 | Tax Search Fee |
| 10932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 8/10/2007 | $ | 150.00 | Ttitle Examination Fee |
| 10940 | #1001595995AHM v. Veronica Sanchez | 212971.0940 | 8/6/2007 | $ | 580.00 | Abstracting |
| 10940 | #1001595995AHM v. Veronica Sanchez | 212971.0940 | 8/6/2007 | $ | 9.50 | Tax Search |
| 10940 | #1001595995AHM v. Veronica Sanchez | 212971.0940 | 8/6/2007 | $ | 150.00 | Title Examination |
| 10953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 8/24/2007 | $ | 290.00 | Abstracting |
| 10953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 8/24/2007 | $ | 9.50 | Tax Search |
| 10953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 8/24/2007 | $ | 150.00 | Title Examination |
| 10954 | #1001075755AHM v. Wayne C. Garland | 212971.0954 | 8/6/2007 | $ | 290.00 | Abstracting |
| 10954 | #1001075755AHM v. Wayne C. Garland | 212971.0954 | 8/6/2007 | $ | 9.50 | Tax Search |
| 10954 | #1001075755AHM v. Wayne C. Garland | 212971.0954 | 8/6/2007 | $ | 150.00 | Title Examination |
| 10957 | #1000980105AHM v. Travis Yonn | 212971.0957 | 8/14/2007 | $ | 9.50 | Tax Search |
| 10957 | #1000980105AHM v. Travis Yonn | 212971.0957 | 8/24/2007 | $ | 290.00 | Abstracting |
| 10957 | #1000980105AHM v. Travis Yonn | 212971.0957 | 8/24/2007 | $ | 150.00 | Title Examination |
| 10958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 8/21/2007 | $ | 290.00 | Abstracting Fee |
| 10958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 8/21/2007 | $ | 9.50 | Tax Search Fee |
| 10958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 8/21/2007 | $ | 150.00 | Title Examination Fee |
| 10962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 8/14/2007 | $ | 290.00 | Abstract Fee |
| 10962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 8/14/2007 | $ | 9.50 | Tax Search |
| 10962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 8/14/2007 | $ | 150.00 | Title Examination |
| 10975 | #1001308650AHM v. Stephen Goldberg | 212971.0975 | 8/23/2007 | $ | 290.00 | Abstracting |
| 10975 | #1001308650AHM v. Stephen Goldberg | 212971.0975 | 8/23/2007 | $ | 9.50 | Tax Search |
| 10975 | #1001308650AHM v. Stephen Goldberg | 212971.0975 | 8/23/2007 | $ | 150.00 | Title Examination |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
August 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 10981 | #1000961984AHM v. Gil Koren | 212971.0981 | 8/24/2007 | $ | 290.00 | Abstracting Fee |
| 10981 | #1000961984AHM v. Gil Koren | 212971.0981 | 8/24/2007 | $ | 9.50 | Tax Search Fee |
| 10981 | #1000961984AHM v. Gil Koren | 212971.0981 | 8/24/2007 | $ | 150.00 | Title Examination Fee |
| 10983 | #1001595549 AH v. Anthony Leeber | 212971.0983 | 8/29/2007 | $ | 290.00 | Abstracting |
| 10983 | #1001595549 AH v. Anthony Leeber | 212971.0983 | 8/29/2007 | $ | 9.50 | Tax Search |
| 10983 | #1001595549 AH v. Anthony Leeber | 212971.0983 | 8/29/2007 | $ | 150.00 | Title Examination |
| 10984 | #1001149671 AH v. Rosa J. Rincon | 212971.0984 | 8/28/2007 | $ | 290.00 | Abstracting |
| 10984 | #1001149671 AH v. Rosa J. Rincon | 212971.0984 | 8/28/2007 | $ | 9.50 | Tax Search |
| 10984 | #1001149671 AH v. Rosa J. Rincon | 212971.0984 | 8/28/2007 | $ | 150.00 | Title Examination |
| 10989 | #1001231225 v. Larry G. Billings | 212971.0989 | 8/22/2007 | $ | 290.00 | Abstracting |
| 10989 | #1001231225 v. Larry G. Billings | 212971.0989 | 8/22/2007 | $ | 9.50 | Tax Search |
| 10989 | #1001231225 v. Larry G. Billings | 212971.0989 | 8/22/2007 | $ | 150.00 | Title Examination |
| 11001 | #1001691436 AH v. Richard Goebel | 212971.1001 | 8/26/2007 | $ | 290.00 | Abstracting Fee |
| 11001 | #1001691436 AH v. Richard Goebel | 212971.1001 | 8/26/2007 | $ | 9.50 | Tax Search |
| 11001 | #1001691436 AH v. Richard Goebel | 212971.1001 | 8/26/2007 | $ | 150.00 | Title Examination |
| 11005 | #1001642409 AH v. Julio Chacon | 212971.1005 | 8/21/2007 | $ | 290.00 | Abstracting |
| 11005 | #1001642409 AH v. Julio Chacon | 212971.1005 | 8/21/2007 | $ | 9.50 | Tax Search |
| 11005 | #1001642409 AH v. Julio Chacon | 212971.1005 | 8/21/2007 | $ | 150.00 | Title Examination |
| 11008 | #1001236454 AH v. Zyta Wrona | 212971.1008 | 8/26/2007 | $ | 290.00 | Abstracting |
| 11008 | #1001236454 AH v. Zyta Wrona | 212971.1008 | 8/26/2007 | $ | 9.50 | Tax Search |
| 11008 | #1001236454 AH v. Zyta Wrona | 212971.1008 | 8/26/2007 | $ | 150.00 | Title Examination |
| 11016 | #1000778459 AH v. Angel Cachinero | 212971.1016 | 8/19/2007 | $ | 290.00 | Abstracting |
| 11016 | #1000778459 AH v. Angel Cachinero | 212971.1016 | 8/19/2007 | $ | 9.50 | Tax Search |
| 11016 | #1000778459 AH v. Angel Cachinero | 212971.1016 | 8/19/2007 | $ | 150.00 | Title Examination |
| 11027 | #1001147771 AH v. Romana Sieron Ignasia | 212971.1027 | 8/29/2007 | $ | 290.00 | Abstracting Fee |
| 11027 | #1001147771 AH v. Romana Sieron Ignasia | 212971.1027 | 8/29/2007 | $ | 9.50 | Tax Search Fee |
| 11027 | #1001147771 AH v. Romana Sieron Ignasia | 212971.1027 | 8/29/2007 | $ | 150.00 | Title Examination Fee |
| 11028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 8/29/2007 | $ | 290.00 | Abstracting Fee |
| 11028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 8/29/2007 | $ | 9.50 | Tax Search Fee |
| 11028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 8/29/2007 | $ | 150.00 | Title Examination Fee |
| 11033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 8/31/2007 | $ | 290.00 | Abstracting Fee |
| 11033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 8/31/2007 | $ | 9.50 | Tax Search Fee |
| 11033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 8/31/2007 | $ | 150.00 | Title Examination Fee |
| 11035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 8/29/2007 | $ | 290.00 | Abstracting Fee |
| 11035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 8/29/2007 | $ | 9.50 | Tax Search Fee |
| 11035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 8/29/2007 | $ | 150.00 | Title Examination Fee |
| 11039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 8/29/2007 | $ | 290.00 | Abstracting Fee |
| 11039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 8/29/2007 | $ | 9.50 | Tax Search Fee |
| 11039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 8/29/2007 | $ | 150.00 | Title Examination Fee |
| 11089 | #1001363141 AH v. Michaelkiki Germany | 212971.1089 | 8/21/2007 | $ | 290.00 | Abstracting |
| 11089 | #1001363141 AH v. Michaelkiki Germany | 212971.1089 | 8/21/2007 | $ | 9.50 | Tax Search |
| 11089 | #1001363141 AH v. Michaelkiki Germany | 212971.1089 | 8/21/2007 | $ | 150.00 | Title Examination |
| 11103 | #1001085349 AH v. Fernner I. Giraldo | 212971.1103 | 8/30/2007 | $ | 290.00 | Abstracting |
| 11103 | #1001085349 AH v. Fernner I. Giraldo | 212971.1103 | 8/30/2007 | $ | 9.50 | Tax Search |
| 11103 | #1001085349 AH v. Fernner I. Giraldo | 212971.1103 | 8/30/2007 | $ | 150.00 | Title Examination |
| | Total Costs | | | $72,330.74 | | |

M1666969.XLS August 2007 Cost

**COMPOSITE EXHIBIT F**

**INVOICES**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 15, 2007
Invoice: 428791
Page 1

For Services Rendered Through August 15, 2007
Matter # 212971.0249 #1001344305AH v. ROBERT OLIVA

| | | |
|---|---|---|
| 08/15/07 | Answer Monitor | $250.00 |
| | Total Fees for Professional Services | $250.00 |
| | **TOTAL AMOUNT DUE** | **$250.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 7, 2007
Invoice: 427001
Page 1

For Services Rendered Through August 7, 2007
Matter # 212971.0404 #1001476912AH v. MICHAEL MALEK

| 08/07/07 | Monitor 1st | $200.00 |
|---|---|---|
| | Total Fees for Professional Services | $200.00 |

| **TOTAL AMOUNT DUE** | **$200.00** |
|---|---|

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 28, 2007
Invoice: 429567
Page 1

For Services Rendered Through August 28, 2007
Matter # 212971.0822 #1000934835AHM v. Barbara Kelner

| | | |
|---|---|---|
| 08/28/07 | Monitor Fee | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 31, 2007
Invoice: 429830
Page 1

For Services Rendered Through August 31, 2007
Matter # 212971.0318 #1001092370AH v. DELANEY, SCOTT W.

| 08/31/07 | Answer Monitor | $500.00 |
|----------|----------------|---------|
| | Total Fees for Professional Services | $500.00 |
| | **TOTAL AMOUNT DUE** | **$500.00** |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 22, 2007
Invoice: 429159
Page 1

For Services Rendered Through August 22, 2007
Matter # 212971.0721 #1001048751AHM v. Luis A. Rivera

| | | |
|---|---|---|
| 08/22/07 | Monitor Fee | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 14, 2007
Invoice: 428460
Page 1

For Services Rendered Through August 14, 2007
Matter # 212971.0300 #1001046626 v. Gumes, Peter A.

| 08/14/07 | Monitor Fee | $200.00 |
|---|---|---|
| | **Total Fees for Professional Services** | **$200.00** |
| | **TOTAL AMOUNT DUE** | **$200.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 15, 2007
Invoice: 429160
Page 1

For Services Rendered Through August 22, 2007
Matter # 212971.0406 #1001029274AH v. BETTINA D. QUEBBEMAN

| | | |
|---|---|---|
| 08/15/07 | Answer/Monitor Fee | $250.00 |
| | Total Fees for Professional Services | $250.00 |
| | **TOTAL AMOUNT DUE** | **$250.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 14, 2007
Invoice: 428617
Page 1

For Services Rendered Through August 14, 2007
Matter # 212971.0977 #1001064507AH v. Jillian Gibson

| | | |
|---|---|---|
| 08/14/07 | Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |
| | **TOTAL AMOUNT DUE** | **$200.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

August 14, 2007
Invoice: 428638
Page 1

For Services Rendered Through August 14, 2007
Matter # 212971.0840 #1001402981AHM v. Kimberly Inisixiengmay

| | | |
|---|---|---|
| 08/14/07 | Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

**TOTAL AMOUNT DUE**    .    **$200.00**

===========

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1001-PPB
Page 1

For Services Rendered Through August 30, 2007
BANKRUPTCY PLUS HARD COSTS.
Matter # 213262.0067 AHMS vs. CANNELLO, MICHAEL- LOAN#1001090463
Case No.07-05354

| 09/28/07 | Relief from Stay obtained | $650.00 |
|---|---|---|

**Total Fees for Professional Services**          **$650.00**

**TOTAL AMOUNT DUE**          **$650.00**

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1000-PPB
Page 1

For Services Rendered Through August 30, 2007
Bankruptcy plus hard costs
Matter # 213262.0070 AHMS vs THOMPSON, MARVIN Case No.07-02900

| | | |
|---|---|---|
| 08/23/07 | Monitor Bankruptcy | $50.00 |

**Total Fees for Professional Services**  $50.00

**TOTAL AMOUNT DUE**  $50.00

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1002-PPB
Page 1

For Services Rendered Through August 30, 2007
BANKRUPTCY PLUS HARD COSTS.
Matter # 213262.0068 AHMS vs. GLINIECKI, ERIC & FAITH- LOAN#1000898070
Case No.07-15367

| | | |
|---|---|---|
| 09/12/07 | Relief from Stay Obtained | $650.00 |

**Total Fees for Professional Services**     **$650.00**

**TOTAL AMOUNT DUE**     **$650.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1003-PPB
Page 1

For Services Rendered Through August 30, 2007
Bankruptcy plus hard costs
Matter # 213262.0057 AHMS vs WHITE, MATTHEW - Ln# 1001154453 & 1001272863
Case No.07-02246

| | | |
|---|---|---|
| 08/15/07 | Monitor Bankruptcy Relief of second mortgages | $200.00 |
| | **Total Fees for Professional Services** | **$200.00** |
| | **TOTAL AMOUNT DUE** | **$200.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1004-PPB
Page 1

For Services Rendered Through August 30, 2007
BANKRUPTCY PLUS HARD COSTS.
Matter # 213262.0065 AHMS vs. SINGLETON, WILLIAM & MARY- LOAN#1001630452
Case No.07-05562

| | | |
|---|---|---|
| 08/17/07 | Relief from Stay Obtained | $650.00 |

| | |
|---|---|
| **Total Fees for Professional Services** | **$650.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$650.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1005-PPB
Page 1

For Services Rendered Through August 30, 2007
BANKRUPTCY PLUS HARD COSTS.
Matter # 213262.0066 AHMS vs. SINGLETON, WILLIAM & MARY- LOAN#1001630422
Case No.07-05562

| 08/17/07 | Relief from Stay Obtained | $650.00 |
|----------|---------------------------|---------|
| | **Total Fees for Professional Services** | **$650.00** |
| | **TOTAL AMOUNT DUE** | **$650.00** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1006-PPB
Page 1

For Services Rendered Through August 30, 2007
Bankrutpcy plus hard costs
Matter # 213262.0041 AHMS vs BRONNERT, SCOTT LOAN# 1000902186
Case No.07-02587

| | | |
|---|---|---|
| 08/08/07 | Relief from Stay Obtained | $650.00 |

**Total Fees for Professional Services**          **$650.00**

**TOTAL AMOUNT DUE**          **$650.00**

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

August 30, 2007
Invoice: 1007-PPB
Page 1

For Services Rendered Through August 30, 2007
Bankruptcy plus hard costs
Matter # 213262.0064 AHMS vs MONTJOY, GASTON & OLIVEIRA, MARY C.
Case No.07-14979

| 08/14/07 | Relief from Stay Obtained | $650.00 |
|----------|---------------------------|---------|

**Total Fees for Professional Services**     **$650.00**

**TOTAL AMOUNT DUE**     **$650.00**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

September 21, 2007
Invoice: 432596
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

For Services Rendered Through August 31, 2007
Matter # 212971.0662 #2000336941AHM v. William R. Gibson

| | | |
|---|---|---|
| 08/06/07 | E-mail Traynard Jackson re: payoff letter. | |
| | DMR | 0.20 hrs. |
| 08/13/07 | Telephone conference with RJ Larizza re: short sale offer; receive and review correspondence re: prior reinstatement. | |
| | DMR | 0.50 hrs. |
| 08/16/07 | E-mail Traynard Jackson re: short sale offer. | |
| | DMR | 0.20 hrs. |
| 08/25/07 | E-mail Traynard Jackson re: status of short sale offer. | |
| | DMR | 0.20 hrs. |
| 08/27/07 | Telephone conference with RJ Larizza re: short sale;  e-mail Traynard Jackson re: same. | |
| | DMR | 0.40 hrs. |
| 08/28/07 | E-mail Traynard Jackson re: short sale consideration. | |
| | DMR | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.70 | 225.00 | $382.50 |
| | | | |
| Total Fees for Professional Services | | | $382.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $382.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $382.50 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

September 23, 2007
Invoice: 432640
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

For Services Rendered Through August 31, 2007
Matter # 212971.0220 #1000860745AH v. JAIME D. LOPEZ

| | | | |
|---|---|---|---|
| 08/16/07 | Telephone conference with Charles Otto; e-mail Traynard Jackson re: condo lien. | | |
| | EMYE | 0.50 hrs. | |
| 08/21/07 | Telephone conference with Charles Otto re: offer of settlement. | | |
| | EMYE | 0.20 hrs. | |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMYE | 0.70 | 185.00 | $129.50 |

Total Fees for Professional Services | $129.50

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $129.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $129.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

September 23, 2007
Invoice: 432641
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

For Services Rendered Through August 31, 2007
Matter # 212971.0189 #1001222605AH v. TOMAS DIAZ

| | | | |
|---|---|---|---|
| 08/14/07 | Receive and review Notices of Taking Deposition (for various parties). | | |
| | DMR | 0.40 hrs. | |
| 08/23/07 | Conference with Gregg Ahrens re: effect of American Homes' bankruptcy on case; conference with Alan Rosenthal re: same; telephone conference with Cynthia Ramos re: same. | | |
| | DMR | 0.60 hrs. | |
| 08/25/07 | Receive and review Re-Notice of Taking Deposition. | | |
| | DMR | 0.30 hrs. | |
| 08/30/07 | Receive and review Cross-Notice of Taking Deposition; receive and review American Home's Amended Answer and Defenses to Costa's Counterclaim. | | |
| | DMR | 0.50 hrs. | |
| 08/31/07 | Receive and review Notice of Hearing and Plaintiff's Motion to Amend Its Reply to Costa's Affirmative Defenses; receive and review American Home's Amended Reply to Costa's Affirmative Defenses; receive and review Requests for Production to Costa and Diaz; receive and review Notices of Taking Deposition Duces Tecum and corresponding subpoenaes. | | |
| | DMR | 0.80 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 2.60 | 225.00 | $585.00 |
| | | | |
| Total Fees for Professional Services | | | $585.00 |

## __Matter Summary__

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $585.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $585.00 |

============

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

September 23, 2007
Invoice: 432642
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

For Services Rendered Through September 17, 2007
Matter # 212971.0014 AH#1000591015 v. Credell Carpenter

| | | | |
|---|---|---|---|
| 08/06/07 | Finalize Assignment of Bid; telephone conference with Gregg Ahrens and John Carney; e-mails to and from Jane Larkin re: $25K wire. | | |
| | | DMR | 0.60 hrs. |
| 08/06/07 | Review Assignment of Bid and calls to and from John Carney. | | |
| | | GXA | 0.60 hrs. |
| 08/09/07 | E-mail Jane Larkin re: $25K wire; conference with Gregg Ahrens. | | |
| | | DMR | 0.40 hrs. |
| 08/10/07 | E-mails to and from Jane Larkin re: $25K wire; conference with Gregg Ahrens. | | |
| | | DMR | 0.40 hrs. |
| 08/10/07 | Telephone conference with John Carney. | | |
| | | GXA | 0.20 hrs. |
| 08/11/07 | Dictate instructions re: settlement. | | |
| | | GXA | 0.20 hrs. |
| 08/14/07 | Revise Motion for Order Overruling Objection to Sale and Directing Clerk to Issue Certificate of Title and corresponding Order thereon; conference with Gregg Ahrens; review Court docket. | | |
| | | DMR | 1.00 hrs. |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

September 23, 2007
Invoice: 432642
Page 2

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

| | | | |
|---|---|---|---|
| 08/15/07 | Prepare letter to Jotcar, Inc. re: settlement funds;  conference with Gregg Ahrens re: litigation strategy, with respect to Assignment of Bid;  e-mail Jane Larkin. | | |
| | | DMR | 0.60 hrs. |
| 08/15/07 | Finalize letter, Motion and Order. | | |
| | | GXA | 0.60 hrs. |
| 08/16/07 | Revise and finalize Motion for Entry of Order Overruling Objection to Sale and Directing Clerk to Issue Certificate of Title and corresponding Order thereon;  prepare letter to Judge Bell;  conference with Gregg Ahrens. | | |
| | | DMR | 1.00 hrs. |
| 08/17/07 | Finalize package (Motion, Order) to Judge Bell;  e-mail Jane Larkin. | | |
| | | DMR | 0.50 hrs. |
| 08/17/07 | Telephone conference with John Carney regarding Motion. | | |
| | | GXA | 0.20 hrs. |
| 08/24/07 | Review updated docket. | | |
| | | DMR | 0.20 hrs. |
| 08/28/07 | Telephone conference with Denise in Clerk's Office re: need for DR219 form;  conference with Gregg Ahrens re: issuance of Certificate of Title. | | |
| | | DMR | 0.40 hrs. |
| 08/31/07 | Receive and review Agreed Order Overruling Objection to Sale and Directing Clerk to Issue Certificate of Title;  e-mail Jane Larkin re: same. | | |

DMR          0.40 hrs.

### Summary of Fees

|       | Hours | Rate/Hr. | Dollars    |
|-------|-------|----------|------------|
| DMR   | 5.50  | 225.00   | $1,237.50  |
| GXA   | 1.80  | 250.00   | $450.00    |

Total Fees for Professional Services          $1,687.50

.

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $1,687.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $1,687.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

September 23, 2007
Invoice: 432635
Page 1

For Services Rendered Through August 31, 2007
Matter # 212971.0542 #1001024203 v. Roberts, Jason

| 08/18/07 | Review and respond to e-mail messages about defenses and discovery requests and dictate instructions. |
| | GXA          0.40 hrs. |

| 08/19/07 | Receive and review Affidavit in Opposition to Motion for Summary Judgment, Answer and Affirmative Defenses, Request for Production, Request for Admissions, Interrogatories, Qualified Written Requests for Disclosures Pursuant to RESPA, Demand for Reinstatement and Payoff Figures, and Request to Post Non-Resident Cost Bond;  e-mail Traynard Jackson re: contested nature of case and items requested in order to respond to assorted discovery requests. |
| | DMR          1.00 hrs. |

| 08/25/07 | Prepare Non-Resident Cost Bond. |
| | DMR          0.30 hrs. |

## Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| DMR   | 1.30  | 225.00   | $292.50 |
| GXA   | 0.40  | 250.00   | $100.00 |
|       |       |          | _____ |
| Total Fees for Professional Services | | | $392.50 |

## Costs Incurred

| | | |
|---|---|---|
| 08/21/07 | Non-Resident Cost Bond. | $100.00 |
| 08/21/07 | Bond Approved Fee & Clerk's Fee. | $10.50 |

Total Costs Incurred                     $110.50

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $392.50 |
| Costs Incurred- Current Billing Period | $110.50 |
| Total Bill Amount Due | $503.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

September 23, 2007
Invoice: 432638
Page 1

For Services Rendered Through August 31, 2007
Matter # 212971.0289 AH v Loaiza, Bernard #1001212978

| | | | |
|---|---|---|---|
| 08/08/07 | Receive and review correspondence re: scheduling depositions. | | |
| | DMR | 0.20 hrs. | |
| 08/10/07 | Receive and review correspondence re: depositions. | | |
| | DMR | 0.20 hrs. | |
| 08/25/07 | Receive and review correspondence re: deposition scheduling. | | |
| | DMR | 0.30 hrs. | |
| 08/29/07 | Receive and review Notices of Taking Deposition. | | |
| | DMR | 0.40 hrs. | |
| 08/31/07 | Receive and review correspondence re: scheduling depositions. | | |
| | DMR | 0.30 hrs. | |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.10 | 225.00 | $315.00 |
| Total Fees for Professional Services | | | $315.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $315.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $315.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

September 21, 2007
Invoice: 432656
Page 1

For Services Rendered Through August 31, 2007
Matter # 212971.0186 #1001062903AH v. JENNIFER MULLIGAN

08/15/07     Review file and title claim issues, proposed Amended Notice of Lis Pendens and proposed Amended Complaint from first mortgage foreclosure action to determine status.

0.80 hrs.

08/18/07     Review of file;  e-mail Cheryl Burm re: Amended Complaint prepared by co-counsel.

DMR     0.60 hrs.

## Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |
|  | 0.80 | 250.00 | $200.00 |

Total Fees for Professional Services     $335.00

Matter # 212971.0186

September 21, 2007
Invoice: 432656
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $335.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $335.00 |

==========

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

September 23, 2007
Invoice: 432636
Page 1

For Services Rendered Through August 31, 2007
Matter # 212971.0395 AH v Gaffar, Azaad #1001072111

08/10/07      Receive and review Amended Answer from HOA;
              conference with Eric Myers re: new law on HOA
              liens/assessments;  e-mail Traynard Jackson re: same.

                          DMR        0.60 hrs.

08/10/07      Telephone conference with Jack Lewis and Pat Jones re:
              rights under Florida Statute 720.3085.

                          EMYE       0.80 hrs.

### Summary of Fees

|        | Hours | Rate/Hr. | Dollars  |
|--------|-------|----------|----------|
| DMR    | 0.60  | 225.00   | $135.00  |
| EMYE   | 0.80  | 185.00   | $148.00  |

Total Fees for Professional Services                    $283.00

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,779.50 |
| Fees for Professional Services - Current Billing Period | $283.00 |
| Costs Incurred- Current Billing Period | $0.00 |

Total Bill Amount Due                      $283.00

============

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

September 21, 2007
Invoice: 432598
Page 1

For Services Rendered Through August 31, 2007
Matter # 212971.0435 AH v Estevez, Marisabel #1001115461

| 08/23/07 | Receive and review Notice of Hearing;  receive and review Emergency Motion to Postpone Sale of Property;  e-mail Traynard Jackson re: same. | | |
|---|---|---|---|
| | | DMR | 0.60 hrs. |
| 08/24/07 | Review file in preparation for hearing. | | |
| | | EMYE | 1.00 hrs. |
| 08/28/07 | Conference with Eric Myers re: hearing results;  e-mail Traynard Jackson re: same. | | |
| | | DMR | 0.40 hrs. |
| 08/28/07 | Attend hearing on Defendant's Motion to Postpone Sale. | | |
| | | EMYE | 2.50 hrs. |
| 08/30/07 | Receive and review second Emergency Motion to Postpone Sale;  conference with Eric Myers in connection therewith. | | |
| | | DMR | 0.50 hrs. |
| 08/31/07 | E-mails to and from Patricia Ireton re: second Emergency Motion to Postpone Sale. | | |
| | | DMR | 0.30 hrs. |

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.80 | 225.00 | $405.00 |
| EMYE | 3.50 | 185.00 | $647.50 |

Total Fees for Professional Services                          $1,052.50

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $1,679.50 | |
| Fees for Professional Services - Current Billing Period | $1,052.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $1,052.50 |

==========

## VERIFICATION OF FEE APPLICATION

STATE OF FLORIDA          )
                               ) SS:
COUNTY OF MIAMI-DADE    )

        ALAN ROSENTHAL, after being duly sworn according to law, deposes and says:

1.     I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of Florida since November, 1976.

2.     I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

3.     The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                   Alan Rosenthal, Esquire
                                   Adorno & Yoss LLP
                                   Suite 400
                                   2525 Ponce de Leon Boulevard
                                   Miami, Florida 33134
                                   Telephone: (305) 460-1000
                                   Facsimile: (305) 460-1422
                                   E-mail: ar@adorno.com

SWORN TO AND SUBSCRIBED
Before me this 15th day of November, 2007.

_____
Notary Public

HILDA PENTON
MY COMMISSION # DD 724263
EXPIRES: November 12, 2011
Bonded Thru Budget Notary Services