IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------x   Chapter 11

In re:                                                                        Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.*,                          Jointly Administered

Debtors                                          Objection Deadline:
---------------------------------------------------------x   December __, 2007

**SECOND MONTHLY APPLICATION OF ADORNO & YOSS LLP
AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD
SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | September 1, 2007 through September 30, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $116,475.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $78,577.79 |

This is a:  __X__ monthly  _____ interim  _____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for August 6, 2007 through August 31, 2007 (in two stages; Stage 1, *complaint filed* and Stage 2, *sale or closed*) is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for fixed fee services not covered by the analysis (bankruptcy support, title claims, answer/monitors of senior mortgage foreclosures) as well as invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

## SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $101,100.00 |
| Foreclosure (bankruptcy support/flat fee) | N/A | $2,950.00 |
| Foreclosure (title claim/flat fee) | N/A | $4,500.00 |
| Foreclosure (answer-monitor) | N/A | $850 |
| Foreclosure-related work (hourly) | 31.5 | $7,075.00 |
| TOTALS | 31.5 | $116,475.00 |

## INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., title searches, service of process, filing fees, clerk's fees and sale fees) | $77,827.79 |
| Bankruptcy support (i.e., filing fees) | $750.00 |
| TOTALS | $78,577.79 |

2

## EXHIBIT A

## FLAT FEE RATE CHART

RE: American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

| | | |
|---|---|---|
| 1. | Demand Letter: Fee incurred and billed when sent. | $50 |
| 2. | Foreclosure Lawsuit: From Complaint to sale. Covers one court appearance. $840 incurred and billed when suit filed, and $360 when sale occurs or case closed. If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively. | $1,200/$1,800 |
| 3. | Answer/Monitor Foreclosure Lawsuit: From Complaint to conclusion. Fee incurred and billed upon conclusion of the case monitored. Monitor with Answer - $500; Monitor only - $250. | $500/$250 |
| 4. | Deed in Lieu of Foreclosure: Prepare special warranty deed and supporting affidavits; Supervise execution, delivery, and recording of instruments. Fee incurred and billed when deed recorded or file closed. | $350 |
| 5. | Title Review for Deed in Lieu: Review title search for feasibility and follow up review to verify recordation of deed and to check for intervening "gap" liens. | $150 |
| 6. | Bankruptcy Prepare Proof of Claim: Fee incurred and billed when filed. | $300 |
| 7. | Bankruptcy, Motion to Lift Stay: Covers one Court appearance. Fee incurred and billed when motion filed or order entered or file closed. | $650 |
| 8. | Bankruptcy, Objection to Plan or Proof of Claim: Covers one Court appearance. Fee incurred and billed when filed. | $300 |
| 9. | Title Claim: Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed. | $300 |

The above are flat fees for standard, uncontested matters in Florida. If a matter becomes contested or complicated, it will be billed hourly. The hourly rate is $185 to $300. Costs are in addition to the fees herein set forth.

**EXHIBIT B**

**CONTESTED HOURLY COMPENSATION BY PROFESSIONAL**

**SEPTEMBER 1, 2007-SEPTEMBER 30, 2007**

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN-SATION |
|---|---|---|---|---|
| Gregg S. Ahrens | Partner<br>Bankruptcy and Contested Foreclosure<br>25 years<br>Admitted 1982 | $250 | 5.9 | $1.475.00 |
| Denise M. Rosenthal | Partner<br>Contested Foreclosure<br>8 years<br>Admitted 1998 | $225 | 21.6 | $4,860.00 |
| Cheryl L. Burm | Associate<br>Title<br>7 years<br>Admitted 2000 | $185 | .4 | $74.00 |
| Eric M. Myers | Associate<br>Foreclosure<br>7 years<br>Admitted 2000 | $185 | 3.6 | $666.00 |
| Blended Rate | | $220 | | |
| Grand Total | | | 31.5 | $7,075.00 |

**EXHIBIT C**

**FORECLOSURE RELATED COSTS**
(All costs incurred when paid)

| ITEM | AMOUNT | VARIABLE/FIXED |
|---|---|---|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

# EXHIBIT D
## Adorno Yoss LLP
### Summary of Stage 1 (Complaint Filed)
### Fixed Fee Foreclosure Invoices
### September 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|------|--------------|------------------|-----------|-------------------------------|----------------|
| 1063 | 1000882856 | 212971.0355 | JUDD, Lee H. | 9/5/2007 | $840.00 |
| 1064 | 1000870392 & 1000870421 | 212971.0399 | LEWIS, Herman | 9/6/2007 | $1,260.00 |
| 1065 | 1001230540 | 212971.0454 | GUERRA, Frederico | 9/28/2007 | $840.00 |
| 1066 | 1001231023 | 212971.0586 | OCHOALEYVA, Leonel | 9/20/2007 | $840.00 |
| 1067 | 1001395209 | 212971.0656 | ATTHWOOD, Craig | 9/6/2007 | $840.00 |
| 1068 | 1001527692 | 212971.0668 | MARROCCO, Patrick M. | 9/11/2007 | $840.00 |
| 1069 | 1001474071 | 212971.0670 | ANDERSON, Robert S. | 9/5/2007 | $840.00 |
| 1070 | 1001365416 | 212971.0680 | ROLON, Alicia | 9/26/2007 | $840.00 |
| 1071 | 1001199352 | 212971.0684 | HENRY, Scott C. | 9/12/2007 | $840.00 |
| 1072 | 1001260723 | 212971.0685 | DAVENPORT, Linzie B. | 9/5/2007 | $840.00 |
| 1073 | 1001566732 | 212971.0705 | DELPOPOLO, Stephen | 9/6/2007 | $840.00 |
| 1074 | 1001378112 | 212971.0712 | BUITRAGO, Magnolia | 9/6/2007 | $840.00 |
| 1075 | 1001220860 | 212971.0713 | COOMAR, Dharmattie | 9/4/2007 | $840.00 |
| 1076 | 1001509075 & 1001509088 | 212971.0737 | LEYVA, Albert | 9/26/2007 | $1,260.00 |
| 1077 | 1001618482 & 1001618545 | 212971.0740 | LOPEZ, Gloria E. | 9/21/2007 | $1,260.00 |
| 1078 | 1000869184 | 212971.0746 | BESSER, Christopher | 9/4/2007 | $840.00 |
| 1079 | 1000813227 | 212971.0747 | BARKER, Warren D. | 9/20/2007 | $840.00 |
| 1080 | 1000712023 | 212971.0750 | FITZGIBBONS, James E. | 9/10/2007 | $840.00 |
| 1081 | 1000889215 | 212971.0751 | VERGARA, Oscar O. | 9/25/2007 | $840.00 |
| 1082 | 1001636448 | 212971.0753 | PEREIRA, Ademir | 9/20/2007 | $840.00 |
| 1083 | 1001414139 | 212971.0754 | SNOOK, Edwarda | 9/12/2007 | $840.00 |
| 1084 | 1001330396 | 212971.0755 | JOY, Ron L. | 9/19/2007 | $840.00 |
| 1085 | 1001127007 | 212971.0757 | SINGH, Sunil | 9/26/2007 | $840.00 |
| 1086 | 1001170606 | 212971.0763 | ROGGOW, Ronald | 9/18/2007 | $840.00 |
| 1087 | 1001240651 | 212971.0764 | LUGA, Jose P. | 9/24/2007 | $840.00 |
| 1088 | 1001480865 | 212971.0766 | HOCHSTETLER, Rhonda | 9/19/2007 | $840.00 |
| 1089 | 1001153526 | 212971.0768 | MARTINEZ, Luis | 9/26/2007 | $840.00 |
| 1090 | 1001429090 | 212971.0784 | STURTRIDGE, Lester M. | 9/19/2007 | $840.00 |
| 1091 | 1001330718 | 212971.0786 | SANCHEZ-RAMIREZ, Estela | 9/5/2007 | $840.00 |
| 1092 | 1001307859 | 212971.0791 | KAGAN, Luc | 9/11/2007 | $840.00 |
| 1093 | 1000864415 | 212971.0793 | LEWIS, Earlston | 9/19/2007 | $840.00 |
| 1094 | 1001234615 | 212971.0796 | BERENZANSKA, Irena | 9/14/2007 | $840.00 |
| 1095 | 1001258272 | 212971.0798 | ORELLANA, Nelson A. | 9/24/2007 | $840.00 |
| 1096 | 1000906890 | 212971.0799 | YANES, Carlos D. | 9/24/2007 | $840.00 |
| 1097 | 1000871872 | 212971.0806 | ATKINSON, Paul | 9/21/2007 | $840.00 |
| 1098 | 1001123895 | 212971.0825 | REYNOLDS, Belinda G. | 9/24/2007 | $840.00 |
| 1099 | 1001486076 | 212971.0826 | SMITH, Matthew J. | 9/20/2007 | $840.00 |
| 1100 | 1001409764 | 212971.0828 | DUVA, Lisa M. | 9/24/2007 | $840.00 |
| 1101 | 1001135283 | 212971.0829 | HOEY, Marcia L. | 9/24/2007 | $840.00 |
| 1102 | 1001231023 | 212971.0842 | OCHOALEYVA, Leonel | 9/4/2007 | $840.00 |
| 1103 | 1001636568 | 212971.0849 | DOUGLAS, Jerry W. | 9/18/2007 | $840.00 |
| 1104 | 1001406817 | 212971.0851 | FREZCO, Reyna | 9/13/2007 | $840.00 |
| 1105 | 1001364885 | 212971.0852 | FROMETA, Melinda | 9/19/2007 | $840.00 |
| 1106 | 1001488733 | 212971.0854 | DIXON, Selva | 9/19/2007 | $840.00 |

# EXHIBIT D

## Adorno Yoss LLP
### Summary of Stage 1 (Complaint Filed)
### Fixed Fee Foreclosure Invoices
### September 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|---|---|---|---|---|---|
| 1107 | 1001128039 | 212971.0855 | TOLBERT, Thomas | 9/12/2007 | $840.00 |
| 1108 | 1001308759 | 212971.0860 | ESCOBAR, Javier | 9/11/2007 | $840.00 |
| 1109 | 1001091398 | 212971.0864 | PATARROYO, Alvaro F. | 9/12/2007 | $840.00 |
| 1110 | 1001290089 | 212971.0870 | BELLO, Dieter | 9/12/2007 | $840.00 |
| 1111 | 1001367195 | 212971.0873 | OROSA, Gisel | 9/22/2007 | $840.00 |
| 1112 | 1001543900 | 212971.0876 | CARRENO, Oscar | 9/19/2007 | $840.00 |
| 1113 | 1001278784 | 212971.0877 | CARRODEGUAS, Andres | 9/19/2007 | $840.00 |
| 1114 | 1001144940 | 212971.0879 | SESSIONS, Quinton P. | 9/20/2007 | $840.00 |
| 1115 | 1001595341 | 212971.0880 | SERVENTE, Stephen P. | 9/13/2007 | $840.00 |
| 1116 | 1001649983 & 1001649782 | 212971.0884 | PIRAS, Gisele | 9/18/2007 | $1,260.00 |
| 1117 | 1001163681 & 100116362 | 212971.0885 | ONOKPISE, Oghenemaro E. | 9/26/2007 | $1,260.00 |
| 1118 | 1001334519 | 212971.0886 | BRYAN, Catryna | 9/12/2007 | $840.00 |
| 1119 | 100101788 | 212971.0893 | YANES, Beatriz | 9/26/2007 | $840.00 |
| 1120 | 1001352216 | 212971.0895 | GOSEIN, Sookdeo T. | 9/19/2007 | $840.00 |
| 1121 | 1000962854 | 212971.0896 | GROSS, Eugene | 9/19/2007 | $840.00 |
| 1122 | 1001455392 | 212971.0898 | GREAVES, Gregg | 9/18/2007 | $840.00 |
| 1123 | 1001488287 | 212971.0899 | GRAY,  Cornelius A. | 9/20/2007 | $840.00 |
| 1124 | 1001547895 | 212971.0900 | GRAY,  Cornelius | 9/12/2007 | $840.00 |
| 1125 | 1001120667 | 212971.0901 | LLAURADO, Nelly | 9/14/2007 | $840.00 |
| 1126 | 1001488239 | 212971.0902 | LABATTE, James D. | 9/20/2007 | $840.00 |
| 1127 | 1000807864 | 212971.0903 | WHITELY, Maegan R. | 9/27/2007 | $840.00 |
| 1128 | 1001074691 | 212971.0906 | VELEZ, Maria B. | 9/21/2007 | $840.00 |
| 1129 | 1001202787 | 212971.0908 | LUIS, Elsa | 9/24/2007 | $840.00 |
| 1130 | 1001265918 | 212971.0913 | GIOVI, Adelin | 9/24/2007 | $840.00 |
| 1131 | 1000986674 | 212971.0915 | JENSEN, David | 9/19/2007 | $840.00 |
| 1132 | 1000959469 | 212971.0917 | KHAN, Raana | 9/21/2007 | $840.00 |
| 1133 | 1000961143 | 212971.0921 | MARTINO, Renee L. | 9/19/2007 | $840.00 |
| 1134 | 1001282955 | 212971.0922 | MARTINEZ, Patricia | 9/21/2007 | $840.00 |
| 1135 | 1001649617 & 1001649660 | 212971.0923 | LIEDER, Karen | 9/28/2007 | $1,260.00 |
| 1136 | 1001295140 | 212971.0924 | ALTAMIRANO, Rosalinda | 9/22/2007 | $840.00 |
| 1137 | 1001032758 | 212971.0925 | MOURACADE, Nicholas | 9/19/2007 | $840.00 |
| 1138 | 1001606864 | 212971.0926 | MARTINEZ,  Maria | 9/20/2007 | $840.00 |
| 1139 | 1001159999 | 212971.0927 | ATKINSON, Gary | 9/20/2007 | $840.00 |
| 1140 | 1001225232 &1001225235 | 212971.0928 | MORENO, Pedro | 9/20/2007 | $1,260.00 |
| 1141 | 1001345850 | 212971.0931 | MONTEIRO, Fabricio | 9/24/2007 | $840.00 |
| 1142 | 1001516829 | 212971.0935 | RIZZUTI, Michael | 9/19/2007 | $840.00 |
| 1143 | 1001441165 | 212971.0938 | ROBERTS-WHITE, Shirnet | 9/12/2007 | $840.00 |
| 1144 | 1001430768 | 212971.0941 | RUSSO, John | 9/19/2007 | $840.00 |
| 1145 | 1001559562 | 212971.0942 | RODRIGUEZ, Benjamin | 9/20/2007 | $840.00 |
| 1146 | 100114116 | 212971.0946 | HERRERA, Patricia | 9/26/2007 | $840.00 |
| 1147 | 1001381242 | 212971.0949 | HERNANDEZ, Francisco | 9/21/2007 | $840.00 |
| 1148 | 1001201172 | 212971.0950 | GUSTAVSON, Stanley C. | 9/18/2007 | $840.00 |
| 1149 | 1001630759 | 212971.0951 | GORSHENINA, Taisiya | 9/19/2007 | $840.00 |

## EXHIBIT D
### Adorno Yoss LLP
### Summary of Stage 1 (Complaint Filed)
### Fixed Fee Foreclosure Invoices
### September 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|------|--------------|------------------|-----------|-------------------------------|---------------|
| 1150 | 1001031805 | 212971.0961 | MOSELLO, Helen | 9/12/2007 | $840.00 |
| 1151 | 1001137571 | 212971.0962 | RODRIGUEZ, Misael | 9/13/2007 | $840.00 |
| 1152 | 1001466094 | 212971.0967 | MCGAHEE, Gerald | 9/24/2007 | $840.00 |
| 1153 | 1001262147 | 212971.0970 | ZIMMER, Rosina | 9/21/2007 | $840.00 |
| 1154 | 1001270207 | 212971.0972 | BOTELLE, Thomas W. | 9/28/2007 | $840.00 |
| 1155 | 1000961984 | 212971.0981 | KOREN, Gil | 9/25/2007 | $840.00 |
| 1156 | 1001040840 | 212971.0994 | FLYNN, Maria G. | 9/25/2007 | $840.00 |
| 1157 | 1001119968 | 212971.0995 | VALENCIA, Lilian | 9/26/2007 | $840.00 |
| 1158 | 1001414370 | 212971.0997 | CAMPISI, PETER | 9/24/2007 | $840.00 |
| 1159 | 1001095658 | 212971.1028 | CAMPOS, RONNIE A. | 9/26/2007 | $840.00 |
| 1160 | 1001073018 | 212971.1029 | BARBARAN, Jose H. | 9/26/2007 | $840.00 |
| 1161 | 1001122620 | 212971.1033 | DE FREITAS OLIVERA, J. | 9/27/2007 | $840.00 |
| 1162 | 1001393299 | 212971.1035 | JURADO, Jesus A. | 9/27/2007 | $840.00 |
| 1163 | 1001086274 | 212971.1037 | BANISTER, John | 9/26/2007 | $840.00 |
| 1164 | 1000903980 | 212971.1039 | STRIKER, DELLA K. | 9/25/2007 | $840.00 |
| 1165 | 1000947692 | 212971.1053 | CUPICHA, Joseph | 9/26/2007 | $840.00 |
| 1166 | 1001520452 | 212971.1061 | GREBEN, Mykola | 9/27/2007 | $840.00 |
| 1167 | 1001464236 | 212971.1070 | ST. PIERRE, Tari | 9/25/2007 | $840.00 |
| 1168 | 1001535472 | 212971.1079 | COMPIANO, Claudio | 9/28/2007 | $840.00 |
| 1169 | 1001534238 | 212971.1084 | WATSON, Beverly H. | 9/26/2007 | $840.00 |
| | | | September Flat Fee Total | | $92,820.00 |

# EXHIBIT D

## Adorno Yoss LLP
### Summary Stage 2 Fixed (Sale Date or Case Concluded)
### Fee Foreclosure Invoices
### September 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Sale Date <=10/31/07 $360 | Final Bill |
|---|---|---|---|---|---|
| 1298 | 1001342063 & 1001342930 | 212971.0424 | MEDINA, Federico | 9/6/2007 | 540.00 |
| 1299 | 1001174517 | 212971.0506 | CASTANGNA, Michelle | 9/7/2007 | 360.00 |
| 1300 | 1000928401 | 212971.0326 | DEONARINE, Wilfred | 9/11/2007 | 360.00 |
| 1301 | 1000861573 | 212971.0297 | BARCO, William | 9/12/2007 | 360.00 |
| 1302 | 1001230835 | 212971.0374 | RESAVAGE, Hazel | 9/12/2007 | 360.00 |
| 1303 | 1001524811 | 212971.0461 | PICHARDO, Martina | 9/12/2007 | 360.00 |
| 1304 | 1001446793 | 212971.0458 | REDRUELLO, Ricardo | 9/12/2007 | 360.00 |
| 1305 | 1001284880 | 212971.0430 | BORJA, Enrique | 9/14/2007 | 360.00 |
| 1306 | 1001325517 | 212971.0520 | JEUDY, Luce | 9/14/2007 | 360.00 |
| 1307 | 1001117341 | 212971.0243 | FOLEY, Keith W. | 9/14/2007 | 360.00 |
| 1308 | 1001447338 | 212971.0332 | ALBERT, Jill | 9/17/2007 | 360.00 |
| 1309 | 1001141183 | 212971.0338 | DICK, Caroline | 9/17/2007 | 360.00 |
| 1310 | 1000877133 | 212971.0291 | OSWEILER, Judith A. | 9/18/2007 | 360.00 |
| 1311 | 1000701772 | 212971.0429 | COLLINS, Margaret | 9/19/2007 | 360.00 |
| 1312 | 1001341098 | 212971.0513 | FOISY,    Jason R. | 9/20/2007 | 360.00 |
| 1313 | 1001444160 | 212971.0508 | DEBLASIO, Frances F. | 9/25/2007 | 360.00 |
| 1314 | 1001312814 | 212971.0364 | BENITEZ, Helena | 9/26/2007 | 360.00 |
| 1315 | 1001480526 & 1001480545 | 212971.0460 | FERNANDEZ, Esteban | 9/26/2007 | 540.00 |
| 1316 | 1001018883 | 212971.0448 | BYRKET, Kim I. | 9/27/2007 | 360.00 |
| 1317 | 1001454426 | 212971.0539 | REDRUELLO, Roberto | 9/27/2007 | 360.00 |
| 1318 | 1000856846 | 212971.0254 | GARDNER, Oniel | 9/28/2007 | 360.00 |
| 1319 | 1001025252 | 212971.0450 | GILLIAM, Ricardo | 9/28/2007 | 360.00 |
| | | | Totals | | $8,280.00 |

| September 2007 Stage 1 & 2 | |
|---|---|
| Total For Stage 1 | $92,820.00 |
| Total For Stage 2 | $8,280.00 |
| Total for Stage 1 & 2 | $101,100.00 |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| Inv# | Loan # & Matter Description | AY Clnt.Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20026 | #1000834047AH v. LEE H. JUDD....APT. 902 | 212971.0026 | 9/6/2007 | $ 282.40 | PAYEE: The Reporter; REQUEST#: 339278; DATE: 9/6/2007. - Publication Notice of Sale |
| 20026 | #1000834047AH v. LEE H. JUDD....APT. 902 | 212971.0026 | 9/26/2007 | $ 85.00 | PAYEE: ProVest, Inc.; REQUEST#: 342801; DATE: 9/26/2007. - Sale Attendance Fee -  MH |
| 20026 | #1000834047AH v. LEE H. JUDD....APT. 902 | 212971.0026 | 9/27/2007 | $ 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20711; DATE: 9/27/2007 - Sale Fee Re: Judd 9/27/07- MHX |
| 20026 | #1000834047AH v. LEE H. JUDD....APT. 902 | 212971.0026 | 9/27/2007 | $ 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20712; DATE: 9/27/2007 - Doc Stamps Re: Judd 9/27/07- MHX |
| 20027 | #1000865387AH v. LEE H. JUDD....APT.206 | 212971.0027 | 9/6/2007 | $ 274.80 | PAYEE: The Reporter; REQUEST#: 339279; DATE: 9/6/2007. - Publication Notice of Sale |
| 20027 | #1000865387AH v. LEE H. JUDD....APT.206 | 212971.0027 | 9/26/2007 | $ 85.00 | PAYEE: ProVest, Inc.; REQUEST#: 342789; DATE: 9/26/2007. - SALE ATTENDANCE FEE - MH |
| 20027 | #1000865387AH v. LEE H. JUDD....APT.206 | 212971.0027 | 9/26/2007 | $ 85.00 | PAYEE: ProVest, Inc.; REQUEST#: 342790; DATE: 9/26/2007. - SALE ATTENDANCE FEE - MH |
| 20027 | #1000865387AH v. LEE H. JUDD....APT.206 | 212971.0027 | 9/27/2007 | $ 60.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20713; DATE: 9/27/2007 - Sale Fee Re: Judd 9/27/07- MHX |
| 20027 | #1000865387AH v. LEE H. JUDD....APT.206 | 212971.0027 | 9/27/2007 | $ 0.70 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20714; DATE: 9/27/2007 - Doc Stamps Re: Judd 9/27/07- MHX |
| 20028 | #1000882959AH v. LEE H. JUDD...APT.704 | 212971.0028 | 9/6/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 339077; DATE: 9/6/2007. Doc Stamps (Judd)  DAR |
| 20028 | #1000882959AH v. LEE H. JUDD...APT.704 | 212971.0028 | 9/6/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 339077; DATE: 9/6/2007. Sale Fee (Judd)  DAR |
| 20028 | #1000882959AH v. LEE H. JUDD...APT.704 | 212971.0028 | 9/6/2007 | $ 85.00 | PAYEE: ProVest, Inc.; REQUEST#: 339084; DATE: 9/6/2007. - Sale /Judd DAR |
| 20028 | #1000882959AH v. LEE H. JUDD...APT.704 | 212971.0028 | 9/6/2007 | $ 274.80 | PAYEE: The Reporter; REQUEST#: 339277; DATE: 9/6/2007. - Publication Notice of Sale |
| 20073 | #1000915599AH v. ISBELIA Q. BRESTLE | 212971.0073 | 9/21/2007 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 341791; DATE: 9/21/2007 - Sale Fee (DAR) |
| 20073 | #1000915599AH v. ISBELIA Q. BRESTLE | 212971.0073 | 9/21/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 341788; DATE: 9/21/2007 - Doc. Stamps (DAR) |
| 20073 | #1000915599AH v. ISBELIA Q. BRESTLE | 212971.0073 | 9/21/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341790; DATE: 9/21/2007 - Sale Fee (DAR) |
| 20159 | Loan#1001173846 AH v Hollis | 212971.0159 | 9/27/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343046; DATE: 9/27/2007 - Post-Judgment Fee/RE:Hollis  MH |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20166 | Loan #1001183923 AH v Forsley | 212971.0166 | 9/6/2007 | $ | 290.00 | Abstracting |
| 20166 | Loan #1001183923 AH v Forsley | 212971.0166 | 9/6/2007 | $ | 9.50 | Tax Search |
| 20166 | Loan #1001183923 AH v Forsley | 212971.0166 | 9/6/2007 | $ | 150.00 | Title Examination |
| 20200 | #1000726749AH v. RODNEY A. MURPHY | 212971.0200 | 9/2/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 338740; DATE: 9/2/2007. Post Judgment Fee 212971.0200 Murphy  DAR |
| 20200 | #1000726749AH v. RODNEY A. MURPHY | 212971.0200 | 9/25/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 342336; DATE: 9/25/2007 - Doc Stamps/RE:Murphy   DAR |
| 20200 | #1000726749AH v. RODNEY A. MURPHY | 212971.0200 | 9/25/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342337; DATE: 9/25/2007 - Sale Fee/RE:Murphy   DAR |
| 20200 | #1000726749AH v. RODNEY A. MURPHY | 212971.0200 | 9/25/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 342339; DATE: 9/25/2007.  - Sale Fee/RE:Murphy   DAR |
| 20202 | #1001092370AH v. SCOTT W. DELANEY | 212971.0202 | 9/13/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340333; DATE: 9/13/2007 - Post Judgment Fee |
| 20234 | #1001310145AH v. RANDALL BRADBURY | 212971.0234 | 9/3/2007 | $ | 398.60 | PAYEE: The News Herald; REQUEST#: 338789; DATE: 9/3/2007. Pub- Notice of Sale 212971.0234 Bradbury  Inv.#34012749 (Ad #)  DAR |
| 20234 | #1001310145AH v. RANDALL BRADBURY | 212971.0234 | 9/25/2007 | $ | 302.60 | PAYEE: The News Herald; REQUEST#: 342364; DATE: 9/25/2007 - Publication Cost - Notice of Action |
| 20254 | #1000856846AH v. ONIEL GARDNER | 212971.0254 | 9/2/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 338726; DATE: 9/2/2007. Sale Fee  DAR |
| 20254 | #1000856846AH v. ONIEL GARDNER | 212971.0254 | 9/2/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 338736; DATE: 9/2/2007. Doc Stamps  DAR |
| 20254 | #1000856846AH v. ONIEL GARDNER | 212971.0254 | 9/2/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 338748; DATE: 9/2/2007.  - Sale Fee 212971.0254 Gardner  DAR |
| 20254 | #1000856846AH v. ONIEL GARDNER | 212971.0254 | 9/18/2007 | $ | 108.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 341126; DATE: 9/18/2007.  - Pub-Notice of Sale Inv.#025366 Gardner          DAR |
| 20258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 9/23/2007 | $ | 50.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13836; DATE: 9/23/2007 - Post Judgment Fee Re: Jordan 9/22/07- DAR |
| 20270 | #1001201157 v. Jimenez, Jose R. | 212971.0270 | 9/6/2007 | $ | 500.00 | PAYEE: Kirk A. Jaslow, P.A.; REQUEST#: 339103; DATE: 9/6/2007. Guardian and Administrator Ad Litem Fee for Jose Jimenez (DT) |
| 20277 | #1001340394AH v. JOSEPH BARILLA | 212971.0277 | 9/13/2007 | $ | 227.33 | VENDOR: Daily Business Review; INVOICE#: 0088443603; DATE: 9/13/2007  - Pub-Notice of Sale 212971.0277/Barrilla        DAR |
| 20289 | AH v Loaiza, Bernard #1001212978 | 212971.0289 | 9/21/2007 | $ | 70.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 154733; DATE: 9/21/2007 Served- John Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20297 | #100861573 v. Barco, William | 212971.0297 | 9/5/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 338988; DATE: 9/5/2007. Doc Stamps  212971.0297/Barco  MH |
| 20306 | #1000876062 v. Osweiler, Judith | 212971.0306 | 9/21/2007 | $ | 155.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216235; DATE: 9/21/2007 Served- Larry Osweiler |
| 20306 | #1000876062 v. Osweiler, Judith | 212971.0306 | 9/21/2007 | $ | 135.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216236; DATE: 9/21/2007 Served- Judih Osweiler |
| 20306 | #1000876062 v. Osweiler, Judith | 212971.0306 | 9/21/2007 | $ | 155.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216237; DATE: 9/21/2007 Served- Larry Osweiler |
| 20308 | #1001122730AH v. BRUCE W. SPARKS | 212971.0308 | 9/14/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340763; DATE: 9/14/2007 - Notice of Dismissal |
| 20309 | #1001110950AH v. HENRY B. BELCHER | 212971.0309 | 9/11/2007 | $ | 97.50 | PAYEE: Financial News & Daily Record; REQUEST#: 339899; DATE: 9/11/2007.  - Pub-Notice of Sale/Belcher  Inv.#075853        DAR |
| 20323 | #1001095448AH v. MURRY, Kent A. | 212971.0323 | 9/29/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 343235; DATE: 9/29/2007 - SALE FEE  -DAR |
| 20323 | #1001095448AH v. MURRY, Kent A. | 212971.0323 | 9/29/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343233; DATE: 9/29/2007 - DOCUMENT STAMPS - DAR |
| 20323 | #1001095448AH v. MURRY, Kent A. | 212971.0323 | 9/29/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343234; DATE: 9/29/2007 - SALE FEE  -DAR |
| 20328 | #1001205112AH v. LUGO, Jeanette | 212971.0328 | 9/10/2007 | $ | 55.00 | PAYEE: CourtCall; REQUEST#: 339741; DATE: 9/10/2007.  -  CourtCall |
| 20328 | #1001205112AH v. LUGO, Jeanette | 212971.0328 | 9/18/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 341100; DATE: 9/18/2007 - Doc Stamps/Lugo  DAR |
| 20328 | #1001205112AH v. LUGO, Jeanette | 212971.0328 | 9/18/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341106; DATE: 9/18/2007 - Sale Fee/Lugo  DAR |
| 20328 | #1001205112AH v. LUGO, Jeanette | 212971.0328 | 9/18/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 341111; DATE: 9/18/2007.  - Sale Fee/Lugo  DAR |
| 20332 | #1001447338AH v. ALBERT, Jill | 212971.0332 | 9/11/2007 | $ | 402.35 | PAYEE: Daily Business Review; REQUEST#: 339891; DATE: 9/11/2007 - Pub-Notice of Sale/Albert Inv.#0087997603  DAR |
| 20338 | #1001141183AH v. CAROLINE J. DICK | 212971.0338 | 9/11/2007 | $ | 417.40 | PAYEE: Daily Business Review; REQUEST#: 339885; DATE: 9/11/2007 - Pub-Notice of Sale/Dick Inv.#0087930003    DAR |
| 20342 | #1001176916AH v. OSEIAS D. MATOS | 212971.0342 | 9/15/2007 | $ | 150.00 | VENDOR: Szabo, Esquire, Doug; INVOICE#: AP19965; DATE: 9/15/2007 - Hearing Attendance Fee Re: DeMatos 9/13/07 |
| 20350 | #1001171837AH v. SANDRA L. COYNE | 212971.0350 | 9/17/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341073; DATE: 9/17/2007 - Post Judgment Fee |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20351 | #1000846116AH v. WILLIAM T. SAVOIE | 212971.0351 | 9/13/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 340320; DATE: 9/13/2007. - Sale Fee/Savoie DAR |
| 20355 | 1000882856 v. Judd, Lee H. | 212971.0355 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20595; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Judd 9/20/07- HS |
| 20356 | #1000771219AH v. VERNESSA SMITH | 212971.0356 | 9/2/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 338755; DATE: 9/2/2007. Sale Fee DAR |
| 20356 | #1000771219AH v. VERNESSA SMITH | 212971.0356 | 9/2/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 338723; DATE: 9/2/2007. Sale Fee DAR |
| 20356 | #1000771219AH v. VERNESSA SMITH | 212971.0356 | 9/2/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 338733; DATE: 9/2/2007. Doc Stamps DAR |
| 20357 | #1001099273AH v. ROBERT LANDRY | 212971.0357 | 9/20/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341679; DATE: 9/20/2007 - Post Judgment Fee |
| 20358 | #1001207555AH v. IRMA ORTIZ | 212971.0358 | 9/26/2007 | $ | 100.00 | PAYEE: The Apopka Chief; REQUEST#: 342601; DATE: 9/26/2007 - Publication Cost - Notice of Sale |
| 20361 | #1001278801AH v. NATHAN VLASATY | 212971.0361 | 9/21/2007 | $ | 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 178716; DATE: 9/21/2007 Served- Nathan Vlasaty |
| 20361 | #1001278801AH v. NATHAN VLASATY | 212971.0361 | 9/21/2007 | $ | 70.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 178720; DATE: 9/21/2007 Served-unknown spouse of Nathan Vlasaty |
| 20364 | #1001312814AH v. HELENA BENITEZ | 212971.0364 | 9/19/2007 | $ | 70.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 172734; DATE: 9/19/2007 Served- Jane Doe |
| 20368 | #1001449643AH v. LUZ M. SANABRIA | 212971.0368 | 9/6/2007 | $ | 300.00 | PAYEE: McNamara & McNamara, P.A. REQUEST#: 339088; DATE: 9/6/2007. GAL Fee 212971.0368 Sanabria Inv.#AP14578 HXP |
| 20377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 9/10/2007 | $ | 28.70 | PAYEE: Apalachicola/Carrabelle Times REQUEST#: 339751; DATE: 9/10/2007 - Publication Notice of Sale |
| 20377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 9/29/2007 | $ | 47.04 | PAYEE: Franklin County Board Of County Commissioners; REQUEST#: 343202; DATE: 9/29/2007. - Satisfaction Of Notice Of Lien  - HXP |
| 20381 | AH v Dacosta #1001185857 | 212971.0381 | 9/10/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 339755; DATE: 9/10/2007 - Sale Fee DAR |
| 20381 | AH v Dacosta #1001185857 | 212971.0381 | 9/10/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 339756; DATE: 9/10/2007 - Sale Fee DAR |
| 20381 | AH v Dacosta #1001185857 | 212971.0381 | 9/10/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 339753; DATE: 9/10/2007. - Sale Fee DAR |
| 20382 | AH v Silva #1001191180 | 212971.0382 | 9/11/2007 | $ | 122.45 | PAYEE: The News-Press; REQUEST#: 340128; DATE: 9/11/2007.  - Pub- Notice of Action/Silva Inv.#001220894(Ad#)     LM |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20383 | AH v Pena #1001460461 | 212971.0383 | 9/15/2007 | $ 525.00 | PAYEE: Glady's M. Aguero, P.A.; REQUEST#: 340790; DATE: 9/15/2007 - Guardian and Administrator Ad Litem Fee for Daniel Pena |
| 20387 | #1001309304AH v. CLINT CARTWRIGHT | 212971.0387 | 9/25/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342381; DATE: 9/25/2007 - Post Judgment Filing Fee |
| 20399 | #1000870392AH v. HERMAN LEWIS | 212971.0399 | 9/5/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 338958; DATE: 9/5/2007. - Filing Complaint/Lis Pendens 212971.0399/Lewis   YR |
| 20399 | #1000870392AH v. HERMAN LEWIS | 212971.0399 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28167; DATE: 9/29/2007 - Affidavit of Attorney Fees - LEWIS |
| 20411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 9/25/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342582; DATE: 9/25/2007 - Post Judgment Fee - DAR |
| 20420 | AH v Lewis, Romaine #1001436986 | 212971.0420 | 9/18/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 341099; DATE: 9/18/2007 - Doc Stamps/Lewis DAR |
| 20420 | AH v Lewis, Romaine #1001436986 | 212971.0420 | 9/18/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341105; DATE: 9/18/2007 - Sale Fee/Lewis DAR |
| 20420 | AH v Lewis, Romaine #1001436986 | 212971.0420 | 9/18/2007 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 341110; DATE: 9/18/2007. - Sale Fee/Lewis DAR |
| 20423 | AH v Wallen, Perry #1001514312 &10015160 | 212971.0423 | 9/11/2007 | $ 177.60 | PAYEE: Daily Business Review; REQUEST#: 340129; DATE: 9/11/2007 - Pub-Notice of Action/Wallen Inv.#0088118003    LM |
| 20424 | AH v Medina, Federico #1001342063 &10013 | 212971.0424 | 9/5/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 338974; DATE: 9/5/2007. Pub-Notice of Sale 212971.0424/Medina    DAR |
| 20425 | AH v Casas, Blanca, E.#1001343929 | 212971.0425 | 9/17/2007 | $ 10.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 340917; DATE: 9/17/2007 - Lis Pendens/Casas ICM |
| 20426 | AH v Restrepo, Diana #1001436184 | 212971.0426 | 9/13/2007 | $ 86.00 | VENDOR: Daily Business Review; INVOICE#: 0088180702; DATE: 9/13/2007 - Pub-Notice of Sale 212971.0426/Restrepo    DAR |
| 20429 | AH v Collins, Margaret #1000701772 | 212971.0429 | 9/25/2007 | $ 371.96 | PAYEE: Naples Daily News; REQUEST#: 342425; DATE: 9/25/2007 - Notice of Sale DAR |
| 20430 | AH v Borja, Enrique #1001284880 | 212971.0430 | 9/3/2007 | $ 99.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 338788; DATE: 9/3/2007. - Pub- Notice of Sale Inv.#023556 Borja    DAR |
| 20432 | AH v Santiago, Cynthia #1000791825 | 212971.0432 | 9/6/2007 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 339081; DATE: 9/6/2007. Doc Stamps (Santiago) MH |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20432 | AH v Santiago, Cynthia #1000791825 | 212971.0432 | 9/6/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 339082; DATE: 9/6/2007. Sale Fee (Santiago)  MH |
| 20432 | AH v Santiago, Cynthia #1000791825 | 212971.0432 | 9/7/2007 | $ 50.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14915; DATE: 9/7/2007 Post Judgment Fee (212971.0432)- DAR |
| 20432 | AH v Santiago, Cynthia #1000791825 | 212971.0432 | 9/11/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 339896; DATE: 9/11/2007 - Pub-Notice of Sale/Santiago Inv.#0088034902 DAR |
| 20433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 9/15/2007 | $ 150.00 | VENDOR: Szabo, Esquire, Doug; INVOICE#: AP19966; DATE: 9/15/2007 - hearing Attendance Fee Re: Silverman 9/13/07 |
| 20435 | AH v Estevez, Marisabel #1001115461 | 212971.0435 | 9/5/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 339028; DATE: 9/5/2007. Post Judgment Fee 212971.0435/Estevez  DAR |
| 20435 | AH v Estevez, Marisabel #1001115461 | 212971.0435 | 9/6/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 339092; DATE: 9/6/2007. Pub-Notice of Sale 212971.0435/Estevez Inv.#0087695503 DAR |
| 20435 | AH v Estevez, Marisabel #1001115461 | 212971.0435 | 9/19/2007 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 341382; DATE: 9/19/2007 - Sale Fee/Estevez  DAR |
| 20435 | AH v Estevez, Marisabel #1001115461 | 212971.0435 | 9/19/2007 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 341374; DATE: 9/19/2007 - Doc Stamps/Estevez  DAR |
| 20435 | AH v Estevez, Marisabel #1001115461 | 212971.0435 | 9/19/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341378; DATE: 9/19/2007 - Sale Fee/Estevez  DAR |
| 20436 | AH#10000872852 v. FIORELLA, Joyce | 212971.0436 | 9/24/2007 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 342273; DATE: 9/24/2007 - Sale Fee RE:Fiorella    DAR |
| 20436 | AH#10000872852 v. FIORELLA, Joyce | 212971.0436 | 9/24/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 342271; DATE: 9/24/2007 - Doc Stamps RE:Fiorella  DAR |
| 20436 | AH#10000872852 v. FIORELLA, Joyce | 212971.0436 | 9/24/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342272; DATE: 9/24/2007 - Sale Fee RE:Fiorella    DAR |
| 20448 | AH v Byrket, Kim I #1001018883 | 212971.0448 | 9/7/2007 | $ 330.94 | PAYEE: The News Herald; REQUEST#: 339391; DATE: 9/7/2007. Pub-Notice of Sale 212971.0448/Byrket DAR |
| 20450 | AH v Gilliam, Ricardo #1001025252 | 212971.0450 | 9/6/2007 | $ 92.50 | PAYEE: The Apopka Chief; REQUEST#: 339089; DATE: 9/6/2007. Pub-Notice of Sale 212971.0450/Gilliam Inv.#00036328  DAR |
| 20454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 9/24/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 342311; DATE: 9/24/2007.  - Filing Complaint/Lis Pendens YS |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 9/24/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 342312; DATE: 9/24/2007. - Recording Assignment of Mortgage  YS |
| 20456 | AH v Johnson, Keith E #1001275262 | 212971.0456 | 9/18/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 341104; DATE: 9/18/2007 - Doc Stamps/Johnson  DAR |
| 20456 | AH v Johnson, Keith E #1001275262 | 212971.0456 | 9/18/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341142; DATE: 9/18/2007 - Sale Fee/Johnson  DAR |
| 20456 | AH v Johnson, Keith E #1001275262 | 212971.0456 | 9/18/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 341114; DATE: 9/18/2007. - Sale Fee/Johnson  DAR |
| 20457 | AH v Jeffcoat, Jack #1001302210 | 212971.0457 | 9/27/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343079; DATE: 9/27/2007 - SALE FEE - DAR |
| 20457 | AH v Jeffcoat, Jack #1001302210 | 212971.0457 | 9/27/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343081; DATE: 9/27/2007 - DOCUMENT STAMPS -DAR |
| 20457 | AH v Jeffcoat, Jack #1001302210 | 212971.0457 | 9/27/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 343080; DATE: 9/27/2007. - SALE FEE -DAR |
| 20458 | AH v Redruello, Ricardo #1001446793 | 212971.0458 | 9/11/2007 | $ | 86.40 | PAYEE: Daily Business Review; REQUEST#: 339890; DATE: 9/11/2007 - Pub-Notice of Sale/Redruello Inv.#0088004503   DAR |
| 20462 | AH v Miller, Jill A. #1001384732 | 212971.0462 | 9/11/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 339834; DATE: 9/11/2007 - Sale Fee/Miller  DAR |
| 20462 | AH v Miller, Jill A. #1001384732 | 212971.0462 | 9/11/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 339839; DATE: 9/11/2007 - Doc stamps/Miller  DAR |
| 20462 | AH v Miller, Jill A. #1001384732 | 212971.0462 | 9/11/2007 | $ | 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 339807; DATE: 9/11/2007. - Sale Fee Miller  DAR |
| 20464 | AH v Cuellar, Reinaldo #1001388195 | 212971.0464 | 9/19/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 341383; DATE: 9/19/2007 - Sale Fee/Cuellar  DAR |
| 20464 | AH v Cuellar, Reinaldo #1001388195 | 212971.0464 | 9/19/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 341375; DATE: 9/19/2007 - Doc Stamps/Cuellar  DAR |
| 20464 | AH v Cuellar, Reinaldo #1001388195 | 212971.0464 | 9/19/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341379; DATE: 9/19/2007 - Sale Fee/Cuellar  DAR |
| 20471 | #1001162628AH v. TEOFIL SECU | 212971.0471 | 9/26/2007 | $ | 22.00 | PAYEE: Caplan; REQUEST#: 342777; DATE: 9/26/2007. - SALE FEE - DAR |
| 20471 | #1001162628AH v. TEOFIL SECU | 212971.0471 | 9/26/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342778; DATE: 9/26/2007 - SALE FEE  - DAR |
| 20471 | #1001162628AH v. TEOFIL SECU | 212971.0471 | 9/26/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 342779; DATE: 9/26/2007 - DOCUMENT STAMPS - DAR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20475 | #1001246607AH v. GABRIELLE SANFELICE | 212971.0475 | 9/11/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608724; DATE: 9/11/2007 - Served-Gabrielle Sanfelice |
| 20475 | #1001246607AH v. GABRIELLE SANFELICE | 212971.0475 | 9/11/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608724; DATE: 9/11/2007 - Served-Gabrielle Sanfelice, unknown spouse of Gabrielle Sanfelice, if married |
| 20475 | #1001246607AH v. GABRIELLE SANFELICE | 212971.0475 | 9/11/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608724; DATE: 9/11/2007 - Served-Jane Doe |
| 20475 | #1001246607AH v. GABRIELLE SANFELICE | 212971.0475 | 9/11/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608724; DATE: 9/11/2007 - Served-John Doe |
| 20475 | #1001246607AH v. GABRIELLE SANFELICE | 212971.0475 | 9/11/2007 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 608724; DATE: 9/11/2007 - Served-Kimberly Alix |
| 20475 | #1001246607AH v. GABRIELLE SANFELICE | 212971.0475 | 9/11/2007 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 608724; DATE: 9/11/2007 - Served-Kimberly Alix, unknown spouse of Kimberly Alix, if married |
| 20477 | #1001376096AH v. PEDRO GAMBOA | 212971.0477 | 9/21/2007 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 341820; DATE: 9/21/2007 - Sale Fee |
| 20477 | #1001376096AH v. PEDRO GAMBOA | 212971.0477 | 9/21/2007 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 341819; DATE: 9/21/2007 - Doc Stamps |
| 20477 | #1001376096AH v. PEDRO GAMBOA | 212971.0477 | 9/21/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341822; DATE: 9/21/2007 - Sale Fee |
| 20480 | #1001153066AH v. ERNESTO M. LEO | 212971.0480 | 9/13/2007 | $ 101.15 | VENDOR: Daily Business Review; INVOICE#: 0088182603; DATE: 9/13/2007 - Pub-Notice of Sale 212971.0480/Leo            DAR |
| 20480 | #1001153066AH v. ERNESTO M. LEO | 212971.0480 | 9/14/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340765; DATE: 9/14/2007 - Post Judgment Fee |
| 20481 | #1001335633AH v.DAVID TARCZYNSKI | 212971.0481 | 9/19/2007 | $ 209.13 | PAYEE: Daily Business Review; REQUEST#: 341393; DATE: 9/19/2007 - Pub-Notice of Sale/Tarczynski Inv.#0088604003       DAR |
| 20493 | #100732474AH v. HARGIS | 212971.0493 | 9/10/2007 | $ 125.00 | PAYEE: Michael Brooks, Esquire; REQUEST#: 339769; DATE: 9/10/2007 - Hearing Attendance Fee  Hargis MH |
| 20493 | #100732474AH v. HARGIS | 212971.0493 | 9/22/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342004; DATE: 9/22/2007 - SALE FEE |
| 20493 | #100732474AH v. HARGIS | 212971.0493 | 9/22/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 342005; DATE: 9/22/2007 - DOCUMENT STAMPS -DAR |
| 20493 | #100732474AH v. HARGIS | 212971.0493 | 9/22/2007 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 342003; DATE: 9/22/2007. - SALE FEE - DAR |
| 20493 | #100732474AH v. HARGIS | 212971.0493 | 9/26/2007 | $ 216.50 | PAYEE: Financial News & Daily Record; REQUEST#: 342602; DATE: 9/26/2007. - Publication Cost - Notice of Sale |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 9/14/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP15110; DATE: 9/14/2007 - Affidavit of Attorney Fee/212971.0496 Aguilar |
| 20497 | #1001260951 v. Alexander, Michael | 212971.0497 | 9/7/2007 | $ 60.00 | VENDOR: CourtCall; INVOICE#: AP14916; DATE: 9/7/2007 - Courtcall Fee (212971.0497)-YS |
| 20501 | #1000889635 v. Barnette, Elizabeth G. | 212971.0501 | 9/10/2007 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214517; DATE: 9/10/2007 Service of Process on: State of Florida, Department of Revenue |
| 20501 | #1000889635 v. Barnette, Elizabeth G. | 212971.0501 | 9/10/2007 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214518; DATE: 9/10/2007 Service of Process on: United States of America |
| 20503 | #100094329 v. Buck, Robert J. | 212971.0503 | 9/7/2007 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 339412; DATE: 9/7/2007. - Sale Fee 212971.0503/Buck DAR |
| 20506 | #1001174517 v. Castangna, Michelle | 212971.0506 | 9/21/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 341907; DATE: 9/21/2007 - Doc Stamps DAR |
| 20508 | #1001444160 v. Deblasio, Frances F. | 212971.0508 | 9/14/2007 | $ 10.00 | VENDOR: ProVest, Inc.; INVOICE#: AP19972; DATE: 9/14/2007 - Attendance Sale Fee Re: Deblasio |
| 20515 | #1001293136 & 1001293209 v. Garcia, Petr | 212971.0515 | 9/10/2007 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214277; DATE: 9/10/2007 Service of Process on: River Bend Hillsborough County Homeowners Association, Inc. |
| 20520 | #1001325517 v. Jeudy, Luce | 212971.0520 | 9/7/2007 | $ 102.50 | PAYEE: The Apopka Chief; REQUEST#: 339330; DATE: 9/7/2007. Pub-Notice of Sale 212971.0520/Jeudy Inv.#00036149 MH |
| 20523 | #1001111474 v. Le Vinh | 212971.0523 | 9/7/2007 | $ 150.00 | VENDOR: Szabo, Esquire, Doug; INVOICE#: AP14919; DATE: 9/7/2007 Hearing Attendance (212971.0523)-MH |
| 20523 | #1001111474 v. Le Vinh | 212971.0523 | 9/25/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342474; DATE: 9/25/2007 - Sale Fee |
| 20523 | #1001111474 v. Le Vinh | 212971.0523 | 9/25/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 342476; DATE: 9/25/2007 - Doc Stamps DAR |
| 20523 | #1001111474 v. Le Vinh | 212971.0523 | 9/25/2007 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 342475; DATE: 9/25/2007. - Sale Fee DAR |
| 20525 | #1000854125 v. Lugenbeel, Thomas | 212971.0525 | 9/29/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 343236; DATE: 9/29/2007 - AFFIDAVIT OF ATTORNEY FEES - JC |
| 20535 | #1001255180 v. Owusu, Samuel | 212971.0535 | 9/21/2007 | $ 265.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201844; DATE: 9/21/2007 Served- Samuel Owusu |
| 20535 | #1001255180 v. Owusu, Samuel | 212971.0535 | 9/21/2007 | $ 265.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201848; DATE: 9/21/2007 Served- unknown spouse of Samuel Owusu |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20535 | #1001255180 v. Owusu, Samuel | 212971.0535 | 9/21/2007 | $ | 265.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201851; DATE: 9/21/2007 Served- Althea Owusu |
| 20535 | #1001255180 v. Owusu, Samuel | 212971.0535 | 9/21/2007 | $ | 265.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201852; DATE: 9/21/2007 Served- Elizabeth Dowuona |
| 20540 | #1001207668 v. Rickborn, Chris | 212971.0540 | 9/5/2007 | $ | 128.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 201971; DATE: 9/5/2007 - Service of Process on: Select Waterfront Properties, LLC |
| 20541 | #1001104942 v. Velando, Alejandro Riera | 212971.0541 | 9/13/2007 | $ | 88.40 | VENDOR: Daily Business Review; INVOICE#: 0088188403; DATE: 9/13/2007 - Pub-Notice of Sale 212971.0541/Velando        DAR |
| 20545 | #1001227438 v. Sirotin, Marina | 212971.0545 | 9/2/2007 | $ | 55.00 | PAYEE: CourtCall; REQUEST#: 338750; DATE: 9/2/2007. - CourtCall Fee 212971.0545 Sirogin  HXP |
| 20558 | #1000943167 v. Putney, Megaera | 212971.0558 | 9/27/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343067; DATE: 9/27/2007 - SALE FEE  -DAR |
| 20558 | #1000943167 v. Putney, Megaera | 212971.0558 | 9/27/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343069; DATE: 9/27/2007 - DOCUMENT STAMPS -DAR |
| 20558 | #1000943167 v. Putney, Megaera | 212971.0558 | 9/27/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 343068; DATE: 9/27/2007. - SALE FEE  -DAR |
| 20558 | #1000943167 v. Putney, Megaera | 212971.0558 | 9/27/2007 | $ | 161.72 | PAYEE: The Sun; REQUEST#: 342927 DATE: 9/27/2007.  - Publication Notice of Sale |
| 20559 | #1000966668 v. RAMIREZ, Sara | 212971.0559 | 9/13/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340499; DATE: 9/13/2007 - Sale Fee/Ramirez  DAR |
| 20559 | #1000966668 v. RAMIREZ, Sara | 212971.0559 | 9/13/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 340512; DATE: 9/13/2007 - Doc Stamps/Ramirez  DAR |
| 20559 | #1000966668 v. RAMIREZ, Sara | 212971.0559 | 9/13/2007 | $ | 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 340491; DATE: 9/13/2007. - Sale Fee/Ramirez  DAR |
| 20559 | #1000966668 v. RAMIREZ, Sara | 212971.0559 | 9/26/2007 | $ | 276.00 | PAYEE: Herald Tribune; REQUEST#: 342599; DATE: 9/26/2007. - Publication Cost - Notice of Sale |
| 20563 | #1000945202 v. VIGEANT, Christopher A. | 212971.0563 | 9/5/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 338969; DATE: 9/5/2007. - Sale Fee 212971.0563/Vigeant  DAR |
| 20563 | #1000945202 v. VIGEANT, Christopher A. | 212971.0563 | 9/27/2007 | $ | 57.62 | VENDOR: Orlando Sentinel (Foreclosure); INVOICE#: AP28494; DATE: 9/27/2007 - Pub.- Notice of Sale Re: Vigeant 9/22/07- DAR |
| 20565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 9/7/2007 | $ | 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 339329; DATE: 9/7/2007. Pub-Notice of Action 212971.0565/Anderson     YS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 9/7/2007 | $ 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 339328; DATE: 9/7/2007. Pub-Notice of Action 212971.0566/Anderson Inv.07-7055H DAR |
| 20581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 9/26/2007 | $ 22.00 | PAYEE: Caplan; REQUEST#: 342776; DATE: 9/26/2007. - SALE FEE - DAR |
| 20581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 9/26/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 342774; DATE: 9/26/2007 - DOCUMENT STAMPS -DAR |
| 20581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 9/26/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342775; DATE: 9/26/2007 - SALE FEE - DAR |
| 20582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 9/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 608891; DATE: 9/22/2007 - Served Jane Doe |
| 20582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 9/22/2007 | $ 47.00 | VENDOR: ProVest, Inc.; INVOICE#: 608891; DATE: 9/22/2007 - Served John Doe |
| 20582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 9/22/2007 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 608891; DATE: 9/22/2007 - Served Paul Corbett |
| 20582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 9/22/2007 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 608891; DATE: 9/22/2007 - Served Roy Andrew |
| 20582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 9/22/2007 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 608891; DATE: 9/22/2007 - Served Roy Andrew Pinker |
| 20583 | #1001553564AH v. QUINTERO | 212971.0583 | 9/21/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341909; DATE: 9/21/2007 - Post Judgment Fee |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- Bruno M. Ortega |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- Bruno M. Ortega, unknown spouse of Bruno M. Ortega, if married |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- Jane Doe |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- John Doe |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- Raul Alconero |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- Vue at Brickell Condominium Association, Inc., a Florida Corporation |
| 20585 | #1001559986AH v. ORTEGA, Bruno M. | 212971.0585 | 9/6/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 616765; DATE: 9/6/2007 - Served- unknown spouse of Raul Alconero |
| 20586 | #1001231023AH v OCHOALEYVA | 212971.0586 | 9/15/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP20087; DATE: 9/15/2007 - Lis Pendens Re: Leonel 9/15/07-HS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 9/16/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP14516; DATE: 9/16/2007 - Filing Complaint Re: Ochoaleyva 9/16/07- HS |
| 20586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 9/16/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP14544; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Ochoaleyva 9/16/07- HS |
| 20586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 9/17/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 341088; DATE: 9/17/2007 - Affidavit of Attorney Fees Ochoaleyva, Leonel LM |
| 20586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 9/28/2007 | $ | 1.00 | PAYEE: Clerk of Court; REQUEST#: 343112; DATE: 9/28/2007. - Record Assignment of Mortgage RE:Ochoaleyva, Leonel 212971.0842 JC |
| 20590 | #1001390213AH v. MOURRA | 212971.0590 | 9/18/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 341261; DATE: 9/18/2007 - Sale Fee/Mourra DAR |
| 20590 | #1001390213AH v. MOURRA | 212971.0590 | 9/18/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 341256; DATE: 9/18/2007 - Doc Stamps/Mourra DAR |
| 20590 | #1001390213AH v. MOURRA | 212971.0590 | 9/18/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341257; DATE: 9/18/2007 - Sale Fee/Mourra DAR |
| 20600 | #1001494371AH v. MATTHEW J. SMITH | 212971.0600 | 9/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623839; DATE: 9/28/2007 - SERVED JANE DOE |
| 20600 | #1001494371AH v. MATTHEW J. SMITH | 212971.0600 | 9/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 623839; DATE: 9/28/2007 - SERVED JOHN DOE |
| 20600 | #1001494371AH v. MATTHEW J. SMITH | 212971.0600 | 9/28/2007 | $ | 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 623839; DATE: 9/28/2007 - SERVED MATTHEW J. SMITH, AIK/A MATT J. SMITH |
| 20600 | #1001494371AH v. MATTHEW J. SMITH | 212971.0600 | 9/28/2007 | $ | 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 623839; DATE: 9/28/2007 - SERVED MATTHEW J. SMITH, UNKOWN SPOUSE OF MATTHEW J. SMITH, AIK/A MATT J. SMITH, IF MARRIED |
| 20604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 9/11/2007 | $ | 116.00 | PAYEE: Gulf Coast Business Review; REQUEST#: 340130; DATE: 9/11/2007 - Pub-Notice of Action Stallworth Inv.#07-7117H  LM |
| 20615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 9/27/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343076; DATE: 9/27/2007 - SALE FEE -DAR |
| 20615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 9/27/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343078; DATE: 9/27/2007 - DOCUMENT STAMPS - DAR |
| 20615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 9/27/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 343077; DATE: 9/27/2007. - SALE FEE -DAR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20618 | 1001447442 v. BRANCO, Fernando | 212971.0618 | 9/13/2007 | $ | 360.00 | VENDOR: ProVest, Inc.; INVOICE#: 614748; DATE: 9/13/2007 - SERVED FERNANDO BRANCA |
| 20618 | 1001447442 v. BRANCO, Fernando | 212971.0618 | 9/13/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614748; DATE: 9/13/2007 - SERVED JANE DOE |
| 20618 | 1001447442 v. BRANCO, Fernando | 212971.0618 | 9/13/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614748; DATE: 9/13/2007 - SERVED JOHN DOE |
| 20618 | 1001447442 v. BRANCO, Fernando | 212971.0618 | 9/13/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614748; DATE: 9/13/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AMERICAN BROKERS CONDUIT |
| 20618 | 1001447442 v. BRANCO, Fernando | 212971.0618 | 9/13/2007 | $ | 360.00 | VENDOR: ProVest, Inc.; INVOICE#: 614748; DATE: 9/13/2007 - SERVED UNKNOWN SPOUSE OF FERNANDO BRANCA |
| 20627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 9/26/2007 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 614362; DATE: 9/26/2007 - SERVED COLLEEN COMFORT |
| 20627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 9/26/2007 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 614362; DATE: 9/26/2007 - SERVED COMFORT, UNKOWN SPOUSE OF COLLEEN COMFORT, IF MAERRIED |
| 20627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 9/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614362; DATE: 9/26/2007 - SERVED JANE DOE |
| 20627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 9/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614362; DATE: 9/26/2007 - SERVED JOHN DOE |
| 20627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 9/26/2007 | $ | 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 614362; DATE: 9/26/2007 - SERVED JOSEPH COMFORT |
| 20627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 9/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614362; DATE: 9/26/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AMRICAN BROKERS CONDUIT |
| 20629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 9/18/2007 | $ | 259.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341309; DATE: 9/18/2007 - Filing Complaint |
| 20629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 9/18/2007 | $ | 20.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341310; DATE: 9/18/2007 - Record AOM |
| 20631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 9/22/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341947; DATE: 9/22/2007 - RECORD LIS PENDENS    - HXP |
| 20631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 9/22/2007 | $ | 260.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341948; DATE: 9/22/2007 - FILE COMPLAINT    - HXP |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 9/22/2007 | $ 20.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341949; DATE: 9/22/2007 - RECORD LIS PENDENS  - HXP |
| 20636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614031; DATE: 9/4/2007  - SERVED JANE DOE |
| 20636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 614031; DATE: 9/4/2007  - SERVED JOHN DOE |
| 20636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 9/4/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614031; DATE: 9/4/2007  - SERVED LADISLA BATISTA |
| 20636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 9/4/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614031; DATE: 9/4/2007  - SERVED RAMON GONZALEZ |
| 20636 | 1001549144 v. GONZALEZ, Ramon | 212971.0636 | 9/4/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 614031; DATE: 9/4/2007  - SERVED RAMON GONZALEZ, UNKOWN SPOUSE OF RAMON GONZALEZ, IF MARRIED |
| 20638 | 1001441378 v. IZQUIERDO, Blanco | 212971.0638 | 9/7/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 645928; DATE: 9/7/2007  - SERVED ALEXANDER IZQUIERDO |
| 20638 | 1001441378 v. IZQUIERDO, Blanco | 212971.0638 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645928; DATE: 9/7/2007  - SERVED BEAZER MORTGAGE CORPORATION, ADELA W ARE CORPORATION |
| 20638 | 1001441378 v. IZQUIERDO, Blanco | 212971.0638 | 9/7/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 645928; DATE: 9/7/2007  - SERVED BLANCA IZQUIERDO |
| 20638 | 1001441378 v. IZQUIERDO, Blanco | 212971.0638 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645928; DATE: 9/7/2007  - SERVED JANE DOE |
| 20638 | 1001441378 v. IZQUIERDO, Blanco | 212971.0638 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645928; DATE: 9/7/2007  - SERVED JOHN DOE |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/14/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP15136; DATE: 9/14/2007 - Affidavit of Attorney Fees 212971.0641/Ballman  YS |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED BLANCHE G. BALLMAN |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED FLORIDA BUSINESS BANK |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED GREENSWARD VILLAGE ONE CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED HAMLET RESIDENTS ASSOCIATION, INC., A FLORIDA CORPORATION |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED JANE DOE |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED JOHN DOE |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED RONALD B. BALLMAN |
| 20641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 9/18/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 654359; DATE: 9/18/2007 - SERVED WACHOVIA BANK, NATIONAL ASSOCIATION |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/10/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215087; DATE: 9/10/2007 Service of Process on: Oceanview, BuildingA, Condominium |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/10/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215088; DATE: 9/10/2007 Service of Process on: United State of America |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215171; DATE: 9/11/2007 Service of Process on: John Doe |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215172; DATE: 9/11/2007 Service of Process on: Jane Doe |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215175; DATE: 9/11/2007 Service of Process on: Craig Atthwood |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215176; DATE: 9/11/2007 Service of Process on: Morvette Mortimer |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215177; DATE: 9/11/2007 Service of Process on: Atthwood, Unknown Spouse of Craig Atthwood, if Married |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215178; DATE: 9/11/2007 Service of Process on: Mortimer, Unknown Spouse of Morvette Mortimer |
| 20656 | #1001395209AHM v. Atthwood, Craig | 212971.0656 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20587; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Atthawwod 9/20/07- HS |
| 20660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338771; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED JANE DOE |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED JOHN DOE |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED JULIO CRUZ |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED JULIO CRUZ, UNKOWN SPOUSE OF JULIO CRUZ, IF MARRIED |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AMERICAN BROKERS CONDUIT |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED PAUL-EMILE DESROSIERS |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED PAUL-EMILE DESROSIERS, UNKOWN SPOUSE OF PAUL-EMILE DESROSIERS, IF MARRIED |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/5/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646302; DATE: 9/5/2007 - SERVED STATE OF FLORIDA, DEPARTMENT OF REVENUE |
| 20661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 9/6/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339068; DATE: 9/6/2007. Affidavit of Attorney Fees (Cruz)  YS |
| 20663 | #1001337903AHM v. Brandon W. Cook | 212971.0663 | 9/21/2007 | $ | 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 633028; DATE: 9/21/2007 - Served- Brandon Wayne Cook |
| 20663 | #1001337903AHM v. Brandon W. Cook | 212971.0663 | 9/21/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633028; DATE: 9/21/2007 - Served- Jane Doe |
| 20663 | #1001337903AHM v. Brandon W. Cook | 212971.0663 | 9/21/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633028; DATE: 9/21/2007 - Served- John Doe |
| 20663 | #1001337903AHM v. Brandon W. Cook | 212971.0663 | 9/21/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633028; DATE: 9/21/2007 - Served- Mortgage Electronic Registration Systems, Inc., acting solely as nominee for American Brokers Conduct |
| 20663 | #1001337903AHM v. Brandon W. Cook | 212971.0663 | 9/21/2007 | $ | 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 633028; DATE: 9/21/2007 - Served- unknown spouse of Brandon Wayne Cook, if married |
| 20664 | #1001566609AHM v. Wilda Arnesen | 212971.0664 | 9/24/2007 | $ | 15.00 | PAYEE: Board of County Commissioners; REQUEST#: 342310; DATE: 9/24/2007. - Amended Lis Pendnes  YS |
| 20668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 9/7/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 339395; DATE: 9/7/2007. - Lis Pendens 212971.0668/Marrocco  YR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 9/7/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 339401; DATE: 9/7/2007. - Filing Complaint 212971.0668/Marrocco YR |
| 20668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 9/7/2007 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 339404; DATE: 9/7/2007. - Record Assignment of Mortgage 212971.0668/Marrocco YR |
| 20668 | #1001527692AHM v. Patrick M. Marrocco | 212971.0668 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28166; DATE: 9/29/2007 - Affidavit of Attorney Fees - MARROCCO |
| 20670 | #1001474071AHM v. Robert S. Anderson | 212971.0670 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13717; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Anderson 9/20/07- HS |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/7/2007 | $ 19.50 | Recording Fee |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/7/2007 | $ 275.00 | Service of Process |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633944; DATE: 9/14/2007 - Served- Jane Doe |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633944; DATE: 9/14/2007 - Served- John Doe |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633944; DATE: 9/14/2007 - Served- Suely M. DeCastro |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633944; DATE: 9/14/2007 - Served- Unknow spouse of William G. Decastro if married |
| 20674 | #1001596257AHM v. William G. Decastro | 212971.0674 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633944; DATE: 9/14/2007 - Served- William G. Decastro |
| 20675 | #1001038107AHM v. Nancy D. Bertelsen | 212971.0675 | 9/2/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338757; DATE: 9/2/2007. Affidavit of Attorney Fees YS |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED BALDWIN PARK RESIDENTIAL OWNERS ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED CLERK OF THE COURTS |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED HOLLY K. ROGERS |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED JANE DOE |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED JOHN DOE |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED RONALD M. ZOOK |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED STATE OF FLORIDA, DEPARTMENT OF REVENUE |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED TONY A ZOOK |
| 20678 | #1001385474AHM v. Ronald M. Zook | 212971.0678 | 9/7/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 634079; DATE: 9/7/2007 - SERVED UNKNOWN SPOUSE OF RONALD M. ZOOK, IF MARRED |
| 20679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 9/2/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338773; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643310; DATE: 9/4/2007 - SERVED JANE DOE |
| 20679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643310; DATE: 9/4/2007 - SERVED JOHN DOE |
| 20679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643310; DATE: 9/4/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AMERICAN BROKERS  CONDUIT |
| 20679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643310; DATE: 9/4/2007 - SERVED SEAN C. SILL |
| 20679 | #1001341628AHM v. Sean C. Sill | 212971.0679 | 9/4/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643310; DATE: 9/4/2007 - SERVED SEAN C. SILL, UNKNOWN SPOUSE OF SEAN C. SILL, IF MARRIED |
| 20680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 9/18/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341302; DATE: 9/18/2007 - File AOM |
| 20680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 9/18/2007 | $ 256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341303; DATE: 9/18/2007 - File Complaint |
| 20681 | #1001594586AHM v. Diego R. Balbi | 212971.0681 | 9/2/2007 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 338715; DATE: 9/2/2007. - Lis Pendens  VH |
| 20681 | #1001594586AHM v. Diego R. Balbi | 212971.0681 | 9/16/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20088; DATE: 9/16/2007 - Affidavit of Attorney Fees 212971.0681/Balbi           HS |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/9/2007 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 339467; DATE: 9/9/2007. - Record Assignment of Mortgage  VH |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20598; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Henry 9/20/07- HS |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/25/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 663213; DATE: 9/25/2007 - SERVED BANK OF AMERICA, N.A. |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 663213; DATE: 9/25/2007 - SERVED JANE DOE |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 663213; DATE: 9/25/2007 - SERVED JOHN DOE |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 663213; DATE: 9/25/2007 - SERVED SCOTT C. HENRY |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 663213; DATE: 9/25/2007 - SERVED UNKNOWN SPOUSE OF SCOTT C. HENRY, IF MARRIED |
| 20684 | #1001199352AHM v. Scott C. Henry | 212971.0684 | 9/25/2007 | $ | 245.00 | VENDOR: ProVest, Inc.; INVOICE#: 663213; DATE: 9/25/2007 - SHORT FILING FEE |
| 20685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 9/13/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 340322; DATE: 9/13/2007 - Affidavit of Attorney's Fees/Davenpor HS |
| 20685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 9/21/2007 | $ | 6.00 | PAYEE: Clerk of Court; REQUEST#: 341789; DATE: 9/21/2007. - Record Assignment of Mortgage  Davenport VH |
| 20688 | #1001403217AHM v. Richard Temple | 212971.0688 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338776; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20688 | #1001403217AHM v. Richard Temple | 212971.0688 | 9/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643352; DATE: 9/17/2007  - Served- Jane Doe |
| 20688 | #1001403217AHM v. Richard Temple | 212971.0688 | 9/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643352; DATE: 9/17/2007  - Served- John Doe |
| 20688 | #1001403217AHM v. Richard Temple | 212971.0688 | 9/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643352; DATE: 9/17/2007  - Served- Mortgage Electronic Registration, Inc., acting solely as nominee for American Brokers |
| 20688 | #1001403217AHM v. Richard Temple | 212971.0688 | 9/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643352; DATE: 9/17/2007  - Served- Richard Temple |
| 20688 | #1001403217AHM v. Richard Temple | 212971.0688 | 9/17/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643352; DATE: 9/17/2007  - Served- Richard Temple, unknown spouse of Richard Temple, if married |
| 20703 | #1001140181AHM v. George and Laurie Coop | 212971.0703 | 9/7/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339322; DATE: 9/7/2007. Affidavit of Attorney Fees  212971.0703/Cooper      LM |
| 20703 | #1001140181AHM v. George and Laurie Coop | 212971.0703 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 652993; DATE: 9/19/2007  - Served- Jane Doe |
| 20703 | #1001140181AHM v. George and Laurie Coop | 212971.0703 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 652993; DATE: 9/27/2007  - Served- George Cooper |
| 20703 | #1001140181AHM v. George and Laurie Coop | 212971.0703 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 652993; DATE: 9/27/2007  - Served- John Doe |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20703 | #1001140181AHM v. George and Laurie Coop | 212971.0703 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 652993; DATE: 9/27/2007 - Served- Laurie Cooper |
| 20704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 9/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 669016; DATE: 9/24/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AMRICAN HOME MORTGAGE |
| 20704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633928; DATE: 9/25/2007 - SERVED EVELINA CASTRO |
| 20704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633928; DATE: 9/25/2007 - SERVED JANE DOE |
| 20704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633928; DATE: 9/25/2007 - SERVED JOHN DOE |
| 20704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633928; DATE: 9/25/2007 - SERVED LAKEVIEW CLUB CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20704 | #1001455442AHM v. Evelina Castro | 212971.0704 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633928; DATE: 9/25/2007 - SERVED NORBERTO LIBREROS |
| 20705 | #1001566732AHM v. Stephen Delpopolo | 212971.0705 | 9/5/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 338956; DATE: 9/5/2007. - Lis Pendens 212971.0705/Delpopolo VH |
| 20705 | #1001566732AHM v. Stephen Delpopolo | 212971.0705 | 9/5/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 338957; DATE: 9/5/2007. - Filing Complaint 212971.0705/Delpopolo VH |
| 20705 | #1001566732AHM v. Stephen Delpopolo | 212971.0705 | 9/5/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 338959; DATE: 9/5/2007. - Record Assignment of Mortgage 212971.0705/Delpopolo VH |
| 20705 | #1001566732AHM v. Stephen Delpopolo | 212971.0705 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13711; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: DelPopolo 9/20/07-HS |
| 20706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 9/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214787; DATE: 9/5/2007 - Service of Process on: John Doe |
| 20706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 9/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214788; DATE: 9/5/2007 - Service of Process on: Jane Doe |
| 20706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 9/24/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216335; DATE: 9/24/2007 Served- Jorge Fernandez |
| 20706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 9/24/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216336; DATE: 9/24/2007 Served- Ana M. Fernandez |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 9/24/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216337; DATE: 9/24/2007 Fernandez, unknown spouse of Jorge Fernandez |
| 20707 | #1001611125AHM v. Jeremy Goldstein | 212971.0707 | 9/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633979; DATE: 9/28/2007 - SERVED JANE DOE |
| 20707 | #1001611125AHM v. Jeremy Goldstein | 212971.0707 | 9/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633979; DATE: 9/28/2007 - SERVED JEREMY GOLDSTEIN |
| 20707 | #1001611125AHM v. Jeremy Goldstein | 212971.0707 | 9/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633979; DATE: 9/28/2007 - SERVED JOHN DOE |
| 20707 | #1001611125AHM v. Jeremy Goldstein | 212971.0707 | 9/28/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633979; DATE: 9/28/2007 - SERVED UNKNOWN SPOUSE OF JEREMY GOLDSTEIN, IF MARRIED |
| 20708 | 1001615586AHM v. Jose Negron | 212971.0708 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643096; DATE: 9/11/2007 - SERVED JANE DOE |
| 20708 | 1001615586AHM v. Jose Negron | 212971.0708 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643096; DATE: 9/11/2007 - SERVED JOHN DOE |
| 20708 | 1001615586AHM v. Jose Negron | 212971.0708 | 9/11/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 643096; DATE: 9/11/2007 - SERVED JOSE NEGRON |
| 20708 | 1001615586AHM v. Jose Negron | 212971.0708 | 9/11/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 643096; DATE: 9/11/2007 - SERVED JOSE NEGRON, UNKOWN SPOUSE OF JOSE NEGRON, IF MARRIED |
| 20708 | 1001615586AHM v. Jose Negron | 212971.0708 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643096; DATE: 9/11/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR AMERICAN BROKERS CONDUIT |
| 20709 | #1001454885AHM v. German Gongora | 212971.0709 | 9/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214795; DATE: 9/5/2007 - Service of Process on: John Doe |
| 20709 | #1001454885AHM v. German Gongora | 212971.0709 | 9/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214796; DATE: 9/5/2007 - Service of Process on: Jane Doe |
| 20709 | #1001454885AHM v. German Gongora | 212971.0709 | 9/7/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339321; DATE: 9/7/2007. Affidavit of Attorney Fees 212971.0709/Gongora      LM |
| 20709 | #1001454885AHM v. German Gongora | 212971.0709 | 9/27/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216725; DATE: 9/27/2007 Served- Betty Gongora |
| 20709 | #1001454885AHM v. German Gongora | 212971.0709 | 9/27/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216726; DATE: 9/27/2007 Served- German Gongora |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20711 | #1001490624AHM v. Katherin Gutierrez | 212971.0711 | 9/7/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339325; DATE: 9/7/2007. Affidavit of Attorney Fees 212971.0711/Gutierrez        LM |
| 20712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 9/10/2007 | $ 59.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214868; DATE: 9/10/2007 Service of Process on: Magnolia Buitrago |
| 20712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 9/10/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214869; DATE: 9/10/2007 Service of Process on: Buitrago, Unknown Spouse of Magnolia Buitrago, If Married |
| 20712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 9/10/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214870; DATE: 9/10/2007 Service of Process on: John Doe |
| 20712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 9/10/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214871; DATE: 9/10/2007 Service of Process on: Jane Doe |
| 20712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 9/10/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214872; DATE: 9/10/2007 Service of Process on: Mortgage Electronic Registration Systems, Inc. acting Solely as Nominee for American Brokers Conduit |
| 20712 | #1001378112AHM v. Magnolia Buitrago | 212971.0712 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13724; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Buitrago 9/20/07- HS |
| 20713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20596; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Coomar 9/20/07- HS |
| 20714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 9/5/2007 | $ 261.60 | PAYEE: ProVest, Inc.; REQUEST#: 339023; DATE: 9/5/2007. - Reinbursement for Filing Complaint/Lis Pendens 212971.0714/Dematos    YR |
| 20714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 9/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651247; DATE: 9/10/2007 - SERVED ALTAIR C. DEMATOS, UNKOW:- SPOUSE OF ALTAIR C. DEMATOS, IF MARRIED |
| 20714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 9/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651247; DATE: 9/10/2007 - SERVED ALTAIRC. DEMATOS |
| 20714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 9/10/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 651247; DATE: 9/10/2007 - SERVED E*TRADE BANK |
| 20714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 9/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651247; DATE: 9/10/2007 - SERVED JANE DOE |
| 20714 | #1001229444AHM v. Altair C. Dematos | 212971.0714 | 9/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651247; DATE: 9/10/2007 - SERVED JOHN DOE |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20714 | #1001229444AHM v. Altair C. Demathos | 212971.0714 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20597; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Demathos 9/20/07- HS |
| 20715 | #1001244313 v. Carmen Olivo | 212971.0715 | 9/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643297; DATE: 9/21/2007 - SERVEDPAUL DAVIS RESTORATION POLK COUNTY |
| 20715 | #1001244313 v. Carmen Olivo | 212971.0715 | 9/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643297; DATE: 9/21/2007 - SERVED CARMEN J. OLIVO |
| 20715 | #1001244313 v. Carmen Olivo | 212971.0715 | 9/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643297; DATE: 9/21/2007 - SERVED JANE DOE |
| 20715 | #1001244313 v. Carmen Olivo | 212971.0715 | 9/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643297; DATE: 9/21/2007 - SERVED JOHN DOE |
| 20715 | #1001244313 v. Carmen Olivo | 212971.0715 | 9/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643297; DATE: 9/21/2007 - SERVED JOSE L. RIOS |
| 20715 | #1001244313 v. Carmen Olivo | 212971.0715 | 9/21/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643297; DATE: 9/21/2007 - SERVED WINDRIDGE HOMEOWNERS ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-Jane Doe |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-Brickell Bay Plaza Master Association, Inc., A Florida Corporation |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-Brickell Bay Plaza, LLC, A Florida Limited Liability Company |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-EE&G IAQ Services, LLC A Florida Limited Liability Company |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-John Doe |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-Mortgage Electronic Registration Systems, Inc., acting solely as nominee for Consumer Mortgage Services, Inc. |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/6/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646811; DATE: 9/6/2007 - Served-The Club at Brickell Bay Plaza Condominium Association, Inc., A Florida Corporation |
| 20716 | #1001482137AHM v. Odette Charles | 212971.0716 | 9/7/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339320; DATE: 9/7/2007. Affidavit of Attorney Fees 212971.0716/Charles    LM |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 9/25/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 638776; DATE: 9/25/2007 - SERVED DENISE JARRETT |
| 20731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638776; DATE: 9/25/2007 - SERVED JANE DOE |
| 20731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638776; DATE: 9/25/2007 - SERVED JOHN DOE |
| 20731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 9/25/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 638776; DATE: 9/25/2007 - SERVED KEVIN JARRETT |
| 20731 | #1001340189AHM v. Kevin Jarrett | 212971.0731 | 9/25/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 638776; DATE: 9/25/2007 - SERVED KEVIN JARRTT, UNKOWN SPOUSE OF KEVIN JARRTT, IF MARRIED |
| 20732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 9/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643382; DATE: 9/10/2007 - SERVED FIFTH THIRD HOME EQUITY, INC., F/KIA HOME EQUITY OF AMERICA |
| 20732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 9/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643382; DATE: 9/10/2007 - SERVED FLORIDA JUDICIAL QUALIFICATIONS COMMISSION |
| 20732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 9/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643382; DATE: 9/10/2007 - SERVED JANE DOE |
| 20732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 9/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643382; DATE: 9/10/2007 - SERVED JOHN DOE |
| 20732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 9/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643382; DATE: 9/10/2007 - SERVED MATT MCMILLAN |
| 20732 | #1001077397AHM v. Matt McMillan | 212971.0732 | 9/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643382; DATE: 9/10/2007 - SERVED MATT MCMILLAN, UNKNOWN SPOUSE OF MATT MCMILLAN, IF MARIED |
| 20735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651198; DATE: 9/14/2007 - SERVED SHOMA HOMES AT KEYS COVE CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651198; DATE: 9/14/2007 - SERVED JANE DOE |
| 20735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651198; DATE: 9/14/2007 - SERVED JOHN DOE |
| 20735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651198; DATE: 9/14/2007 - SERVED TORRE HOYE |
| 20735 | #1001508575AHM v. Torre Hoye | 212971.0735 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 651198; DATE: 9/14/2007 - SERVED TORRE HOYE, UNKOWN SPOUSE OF TORRE HOYE, IF MARRIED |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 9/24/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 342302; DATE: 9/24/2007.  - Lis Pendnes YR |
| 20737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 9/24/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 342303; DATE: 9/24/2007.  - Filing Complaint  YR |
| 20737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 9/24/2007 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 342316; DATE: 9/24/2007. - Record Assignment of Mortgage  YR |
| 20738 | #1001507377AHM v. Shawn Simms | 212971.0738 | 9/14/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 633994; DATE: 9/14/2007 - SERVED DENISE SIMMS |
| 20738 | #1001507377AHM v. Shawn Simms | 212971.0738 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633994; DATE: 9/14/2007 - SERVED JANE DOE |
| 20738 | #1001507377AHM v. Shawn Simms | 212971.0738 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633994; DATE: 9/14/2007 - SERVED JOHN DOE |
| 20738 | #1001507377AHM v. Shawn Simms | 212971.0738 | 9/14/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 633994; DATE: 9/14/2007 - SERVED SHAWN SIMMS |
| 20739 | #1001423476AHM v. Sor M. Llanos | 212971.0739 | 9/7/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339392; DATE: 9/7/2007. Affidavit of Attorney's Fee 212971.0739/Llanos  HS |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/2/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 338751; DATE: 9/2/2007.  - CourtCall Fee 212971.0741 Ramsey  HXP |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007  -  SERVED LISA K. RAMSEY, A/K/A LISA K. PIPPIO, UNKOWN SPOUSE OF LISA K. RAMSEY, A/A LISA K. PIPPIO, IF MARIED |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007 - SERVED CHAD RAMSEY, SR. |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007 - SERVED CHAD RAMSEY, SR., UNKOWN SPOUSE OF CHAD RAMSEY, SR., IF MARRIED |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007 - SERVED CITY OF PORT ST. LUCIE |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007 - SERVED JANE DOE |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007 - SERVED JOHN DOE |
| 20741 | #1000790450AHM v. Chad Ramsey | 212971.0741 | 9/14/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638763; DATE: 9/14/2007 - SERVED LISA K. RAMSEY, A/K/A LISA K. PIPPIO |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 9/18/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215852; DATE: 9/18/2007 Served- Lapaz, unknown spouse of Yamil Lapaz, AKA Yamil LaPaz |
| 20743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 9/18/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215853; DATE: 9/18/2007 Served- Yamil LaPaz AKA YAmil La Paz |
| 20746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13723; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Besser 9/20/07- HS |
| 20747 | #1000813227AHM v. Warren D. Barker | 212971.0747 | 9/16/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14562; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Barker 9/16/07- VH |
| 20747 | #1000813227AHM v. Warren D. Barker | 212971.0747 | 9/16/2007 | $ 260.00 | VENDOR: Clerk of Court; INVOICE#: AP15163; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Barker 9/15/07- VH |
| 20748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 9/7/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339323; DATE: 9/7/2007. Affidavit of Attorney Fees 212971.0748/Annunziata      LM |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/6/2007 | $ 20.50 | PAYEE: Clerk of Court; REQUEST#: 339065; DATE: 9/6/2007. - Record Assignment of Mortgage (Fitzgibbons) VH |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/6/2007 | $ 277.50 | PAYEE: Clerk of Court; REQUEST#: 339066; DATE: 9/6/2007. - Record Assignment of Mortgage(Fitzgibbons) VH |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 660515; DATE: 9/19/2007 - Served- James E. Fitzgibbons |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 660515; DATE: 9/19/2007 - Served- Jane Doe |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 660515; DATE: 9/19/2007 - Served- John Doe |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 660515; DATE: 9/19/2007 - Served- Maureen T. Fitzgibbons |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 660515; DATE: 9/19/2007 - Served- unknown spouse of James E. Fitzgibbons, if married |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 660515; DATE: 9/19/2007 - Served- unknown spouse ofMaureen T. Fitzgibbons, if married |
| 20750 | #1000712023AHM v. James E. & Maureen T. | 212971.0750 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13737; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Fitzgibbons 9/20/07- HS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20751 | #1000889215AHM v. Oscar O. Vergara | 212971.0751 | 9/19/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 341367; DATE: 9/19/2007. - Filing Complaint/Lis Pendens  Vergara  VH |
| 20751 | #1000889215AHM v. Oscar O. Vergara | 212971.0751 | 9/19/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341370; DATE: 9/19/2007. - Record Assignment of Mortgage/Vergara  VH |
| 20751 | #1000889215AHM v. Oscar O. Vergara | 212971.0751 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28112; DATE: 9/29/2007 - Affidavit of Attorney Fees - VERGARA |
| 20752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 9/27/2007 | $ 25.00 | Diligent Search |
| 20753 | #1001636448AHM v. Ademir Pereira | 212971.0753 | 9/18/2007 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 341233; DATE: 9/18/2007. - Record Assignment of Mortgage/Pereira  DG |
| 20753 | #1001636448AHM v. Ademir Pereira | 212971.0753 | 9/18/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 341246; DATE: 9/18/2007. - Filing Complaint/Pereira  DG |
| 20753 | #1001636448AHM v. Ademir Pereira | 212971.0753 | 9/19/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341408; DATE: 9/19/2007. - Lis Pendens/Pereira  DG |
| 20753 | #1001636448AHM v. Ademir Pereira | 212971.0753 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27824; DATE: 9/29/2007 - Affidavit of Attorney Fees - PEREIRA |
| 20754 | #1001414139AHM v. Edwarda Snook | 212971.0754 | 9/11/2007 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 339825; DATE: 9/11/2007. - Lis Pendens/Snook  VH |
| 20754 | #1001414139AHM v. Edwarda Snook | 212971.0754 | 9/11/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 339827; DATE: 9/11/2007. - Filing Complaint/Snook  VH |
| 20754 | #1001414139AHM v. Edwarda Snook | 212971.0754 | 9/11/2007 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 339829; DATE: 9/11/2007. - Record Assignment of Mortgage/Snook  VH |
| 20754 | #1001414139AHM v. Edwarda Snook | 212971.0754 | 9/26/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27795; DATE: 9/26/2007 - Affidavit of Attorney Fees Re: Snook 9/19/07- LM |
| 20755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 9/16/2007 | $ 12.00 | VENDOR: Clerk of Court; INVOICE#: AP14546; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Joy 9/16/07- HS |
| 20755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 9/16/2007 | $ 257.00 | VENDOR: Clerk of Court; INVOICE#: AP15145; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Joy 9/15/07- HS |
| 20757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 9/20/2007 | $ 259.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20157; DATE: 9/20/2007 - Filing Complaint Re: Singh 9/19/07- HXP |
| 20757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 9/20/2007 | $ 10.80 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20158; DATE: 9/20/2007 - Record Re: Singh 9/19/07-HXP |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/2/2007 | $ 7.00 | PAYEE: Clerk of Court; REQUEST#: 338699; DATE: 9/2/2007. - Record Assignment of Mortgage  VH |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/12/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 340186; DATE: 9/12/2007 - Affidavit of Attorney Fees/Poole 212971.0760          LM |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/17/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 654329; DATE: 9/17/2007 - SERVED ANGELA POOLE |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/17/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654329; DATE: 9/17/2007 - SERVED JANE DOE |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/17/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654329; DATE: 9/17/2007 - SERVED JOHN DOE |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/17/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654329; DATE: 9/17/2007 - SERVED LEON COUNTY |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/17/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 654329; DATE: 9/17/2007 -SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC., ACTING SOLELY AS NOMINEE FOR AMERICAN HOME MORTGAGE |
| 20760 | #1001178840AHM v. Anglea Poole | 212971.0760 | 9/17/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 654329; DATE: 9/17/2007 - SERVED POOLE |
| 20763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 9/8/2007 | $ 257.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14722; DATE: 9/8/2007 Filing Complaint (212971.0763)-HXP |
| 20763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 9/8/2007 | $ 11.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14940; DATE: 9/8/2007 Recording AOM (212971.0763)-HXP |
| 20764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 9/16/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14531; DATE: 9/16/2007 - Record Assignment of Mortgage Re: Luga 9/16/07-YS |
| 20764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 9/16/2007 | $ 255.00 | VENDOR: Clerk of Court; INVOICE#: AP14560; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Luga 9/16/07- YS |
| 20764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28146; DATE: 9/29/2007 - Affidavit of Attorney Fees -LUGA |
| 20766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 9/15/2007 | $ 5.00 | VENDOR: Clerk of Court; INVOICE#: AP14521; DATE: 9/15/2007 - Lis Pendens Re: Hochstler 9/15/07-HS |
| 20766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 9/16/2007 | $ 255.00 | VENDOR: Clerk of Court; INVOICE#: AP14482; DATE: 9/16/2007 - Filing Complaint Re: Hochstler 9/15/07- HS |
| 20766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 9/16/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14550; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Hochstler 9/15/07- HS |
| 20768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 9/24/2007 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 342298; DATE: 9/24/2007. - Record Assignment of Mortgage VH |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 9/25/2007 | $ | 260.00 | PAYEE: Clerk of Court; REQUEST#: 342328; DATE: 9/25/2007. - Filing Complaint/RE:Martinez    VH |
| 20768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 9/25/2007 | $ | 6.00 | PAYEE: Clerk of Court; REQUEST#: 342334; DATE: 9/25/2007. - Lis Pendens/RE:Martinez    VH |
| 20772 | #1000969170AHM v. Martiza Rodriguez | 212971.0772 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338770; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20773 | #1001614388AHM v. Steven M. Rosenberg | 212971.0773 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638795; DATE: 9/25/2007 - SERVED JANE DOE |
| 20773 | #1001614388AHM v. Steven M. Rosenberg | 212971.0773 | 9/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638795; DATE: 9/25/2007 - SERVED JOHN DOE |
| 20773 | #1001614388AHM v. Steven M. Rosenberg | 212971.0773 | 9/25/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 638795; DATE: 9/25/2007 - SERVED STEVEN MICHAEL ROSENBERG |
| 20773 | #1001614388AHM v. Steven M. Rosenberg | 212971.0773 | 9/25/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 638795; DATE: 9/25/2007 - SERVED STEVEN MICHAEL ROSENBERG, UNKOWN SPOUSE OF STEVEN MICHAEL ROSENBERG, IF MARRED |
| 20776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338781; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20777 | #1001151182AHM v. Spyridon & Patricia Zo | 212971.0777 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338779; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338774; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643330; DATE: 9/11/2007 - SERVED JANE DOE |
| 20778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643330; DATE: 9/11/2007 - SERVED JOHN DOE |
| 20778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643330; DATE: 9/11/2007 - SERVED MICHAEL T. ROBBINS |
| 20778 | #1001516903AHM v. Micheal T. Robbins | 212971.0778 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643330; DATE: 9/11/2007 - SERVED MICHAEL T. ROBBINS, UNKOWN SPOUSE OF MICHAEL T. ROBBINS, IF MARED |
| 20779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633147; DATE: 9/19/2007 - Served- Jane Doe |
| 20779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633147; DATE: 9/19/2007 - Served- John Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 9/19/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 633147; DATE: 9/19/2007 - Served- Nadia Smolyansky |
| 20779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 9/19/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 633147; DATE: 9/19/2007 - Served- Peter Smolyansky |
| 20779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 9/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633147; DATE: 9/19/2007 - Served- Sian Ocean Residences Condominium Association, Inc. A Florida Corporation |
| 20780 | #1001150170AHM v. Alfredo L Ruiz | 212971.0780 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338772; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338780; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 9/11/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633119; DATE: 9/11/2007 - SERVED GEORGE J. TUMEN |
| 20782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633119; DATE: 9/11/2007 - SERVED JANE DOE |
| 20782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633119; DATE: 9/11/2007 - SERVED JOHN DOE |
| 20782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 9/11/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633119; DATE: 9/11/2007 - SERVED OCEAN TERRCE OF JACKSONVILLE BEACH, INC., A FLORIDA CORPORATION |
| 20782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 9/11/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 633119; DATE: 9/11/2007 - SERVED UNKNOWN SPOUSE OF GEORGE J. TUMEN, IF MARRIED |
| 20783 | AHM#1001187518 v. Gloria Pradines | 212971.0783 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338778; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20784 | #1001429090AHM v. Lester M. Sturtridge | 212971.0784 | 9/9/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 339486; DATE: 9/9/2007. - Record Assignment of Mortgage  VH |
| 20784 | #1001429090AHM v. Lester M. Sturtridge | 212971.0784 | 9/9/2007 | $ | 271.00 | PAYEE: Clerk of Court; REQUEST#: 339487; DATE: 9/9/2007. - Filing Complaint/Lis Pendens  VH |
| 20784 | #1001429090AHM v. Lester M. Sturtridge | 212971.0784 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28111; DATE: 9/29/2007 - Affidavit of Attorney Fees - STURTRIDGE |
| 20786 | #1001330718AHM v. Estela T. Sanchez Rami | 212971.0786 | 9/6/2007 | $ | 18.50 | PAYEE: Clerk of Court; REQUEST#: 339064; DATE: 9/6/2007. - Record Assignment of Mortgage (Sanchez Ramirez)     VH |
| 20786 | #1001330718AHM v. Estela T. Sanchez Rami | 212971.0786 | 9/26/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27760; DATE: 9/26/2007 - Affidavit of Attorney Fees Re: Ramirez 9/19/07- LM |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27815; DATE: 9/29/2007 - Affidavit of Attorney Fees - SHOCKEY |
| 20791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13738; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Kagan 9/20/07- HS |
| 20793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 9/16/2007 | $ | 11.00 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP14523; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Lewis 9/16/07- YR |
| 20793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 9/16/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP14566; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Lewis 9/16/07- YR |
| 20793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28150; DATE: 9/29/2007 - Affidavit of Attorney Fees - LEWIS |
| 20798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 9/19/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 341537; DATE: 9/19/2007. - Filing Complaint / Lis Pendens   WC |
| 20798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 9/19/2007 | $ | 12.00 | PAYEE: Clerk of Court; REQUEST#: 341538; DATE: 9/19/2007. - Record Assignment Of Mortgage      WC |
| 20799 | #1000906890AHM# v. Carlos D. Yanes | 212971.0799 | 9/14/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP19975; DATE: 9/14/2007 - Recording Assignment of Mortgage Re: Yanes |
| 20799 | #1000906890AHM# v. Carlos D. Yanes | 212971.0799 | 9/14/2007 | $ | 270.60 | VENDOR: Clerk of Court; INVOICE#: AP19976; DATE: 9/14/2007 - Filing Complaint/Lis Pendens Re: Yanes 9/14/07 |
| 20799 | #1000906890AHM# v. Carlos D. Yanes | 212971.0799 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27816; DATE: 9/29/2007 - Affidavit of Attorney Fees - YANES |
| 20806 | #1000871872AHM v. Paul Atkinson | 212971.0806 | 9/18/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 341091; DATE: 9/18/2007. - Filing Complaint/Lis Pendens  Atkinson VH |
| 20806 | #1000871872AHM v. Paul Atkinson | 212971.0806 | 9/18/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 341096; DATE: 9/18/2007. - Record Assignment of Mortgage/Atkinson  VH |
| 20824 | #1001474255AHM v. Mae Behrendt | 212971.0824 | 9/17/2007 | $ | 13.00 | PAYEE: Clerk of Court; REQUEST#: 341086; DATE: 9/17/2007. - Clerk's Certificate/Behrendt  YS |
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/19/2007 | $ | 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 341351; DATE: 9/19/2007. - Record Assignment of Mortgage/Reynolds  VH |
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/19/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 341366; DATE: 9/19/2007. - Filing Complaint/Lis Pendens  Reynolds VH |

## EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/26/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216294; DATE: 9/26/2007 Served- Plaza South Association, Inc. |
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/26/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216295; DATE: 9/26/2007 Served- Hill York Service Corporation |
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/26/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216296; DATE: 9/26/2007 Served- Advanced Roofing, Inc. |
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/26/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216299; DATE: 9/26/2007 Served- Joh Doe |
| 20825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 9/26/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216300; DATE: 9/26/2007 Served- Jane Doe |
| 20826 | #1001486076AHM v. Matthew J. Smith | 212971.0826 | 9/16/2007 | $ 18.50 | VENDOR: Clerk of Court; INVOICE#: AP14518; DATE: 9/16/2007 - Lis Pendens Re: Smith 9/15/07-HS |
| 20826 | #1001486076AHM v. Matthew J. Smith | 212971.0826 | 9/16/2007 | $ 257.00 | VENDOR: Clerk of Court; INVOICE#: AP14525; DATE: 9/16/2007 - Filing Complaint Re: Smith 9/16/07- HS |
| 20826 | #1001486076AHM v. Matthew J. Smith | 212971.0826 | 9/16/2007 | $ 20.50 | VENDOR: Clerk of Court; INVOICE#: AP14547; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Smith 9/16/07- HS |
| 20828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 9/18/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 341340; DATE: 9/18/2007. - Filing Complaint/Lis Pendens |
| 20828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 9/18/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341341; DATE: 9/18/2007. - Record Assignment Of Mortgage |
| 20829 | #1001135283AHM v. Marcia L. Hoey | 212971.0829 | 9/18/2007 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 341231; DATE: 9/18/2007. - Record Assignment of Mortgage/Hoey  VH |
| 20829 | #1001135283AHM v. Marcia L. Hoey | 212971.0829 | 9/18/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341234; DATE: 9/18/2007. - Lis Pendens/Hoey  VH |
| 20829 | #1001135283AHM v. Marcia L. Hoey | 212971.0829 | 9/18/2007 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 341244; DATE: 9/18/2007. - Filing Complaint/Hoey  VH |
| 20849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 9/15/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14530; DATE: 9/15/2007 - Lis Pendens Re: Douglas 9/15/07 VH |
| 20849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 9/16/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14552; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Douglas 9/15/07- VH |
| 20849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 9/16/2007 | $ 256.00 | VENDOR: Clerk of Court; INVOICE#: AP15166; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Douglas 9/15/07- VH |
| 20849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 9/20/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216039; DATE: 9/20/2007 Served- John Doe |
| 20849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 9/20/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216040; DATE: 9/20/2007 Served- Jane Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 9/20/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216041; DATE: 9/20/2007 Served- unknown spouse of Jerry W. Douglas if married |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/8/2007 | $ | 260.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14725; DATE: 9/8/2007 Filing Complaint (212971.0851)-HXP |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/8/2007 | $ | 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14745; DATE: 9/8/2007 Recording LP (212971.0851)-HXP |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/8/2007 | $ | 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14943; DATE: 9/8/2007 Recording AOM (212971.0851)-HXP |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215648; DATE: 9/17/2007 Served: Miami-Dade County, Florida |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215688; DATE: 9/17/2007 Served: Jane Doe |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215689; DATE: 9/17/2007 Served: John Doe aka Marlin Jimenez |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215963; DATE: 9/19/2007 Served- Frezco, unknown spouse of Reyna Frezco, if married |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215964; DATE: 9/19/2007 Served- Benavides, unknow spouse of Rosa I. Benavides, if married |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215965; DATE: 9/19/2007 Served-Reyna Frezco |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215966; DATE: 9/19/2007 Served- Rosa L. Benavides |
| 20851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13727; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Frezco 9/20/07- HS |
| 20852 | #1001364885AHM v. Melinda Frometa | 212971.0852 | 9/16/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP14510; DATE: 9/16/2007 - Filing Complaint Re: Frometa 9/16/07- YS |
| 20852 | #1001364885AHM v. Melinda Frometa | 212971.0852 | 9/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14528; DATE: 9/16/2007 - Record Assignment of Mortgage Re: Frometa 9/16/07- YS |
| 20852 | #1001364885AHM v. Melinda Frometa | 212971.0852 | 9/16/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP14539; DATE: 9/16/2007 - Lis Pendens Re: Frometa 9/15/07- YS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20852 | #1001364885AHM v. Melinda Frometa | 212971.0852 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28136; DATE: 9/29/2007 - Affidavit of Attorney Fees - FROMETA |
| 20854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 9/14/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 340568; DATE: 9/14/2007. - Filing Complaint/Dixon YS |
| 20854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 9/14/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 340572; DATE: 9/14/2007. - Record Assignment of Mortgage/Dixon YS |
| 20854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 9/14/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 340577; DATE: 9/14/2007. - Lis Pendens/Dixon YR |
| 20854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28134; DATE: 9/29/2007 - Affidavit of Attorney Fees - DIXON |
| 20855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 9/8/2007 | $ 10.60 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14934; DATE: 9/8/2007 Recording AOM (212971.0855)-HXP |
| 20855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 9/8/2007 | $ 256.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14954; DATE: 9/8/2007 Filing Complaint (212971.0855)-HXP |
| 20855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 9/10/2007 | $ 10.60 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14742; DATE: 9/10/2007 - Recording LP (212971.0855)-KXP |
| 20855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 9/26/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27791; DATE: 9/26/2007 - Affidavit of Attorney Fees Re: Tolbert 9/18/07- LM |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/9/2007 | $ 18.50 | PAYEE: Board of Broward County Commissioners; REQUEST#: 339587; DATE: 9/9/2007. - Record Assignment of Mortgage VH |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/9/2007 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 339552; DATE: 9/9/2007. - Filing Complaint/Lis Pendens VH |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215451; DATE: 9/20/2007 Service of Process on: John Doe a/k/a Jualian Charles |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215453; DATE: 9/20/2007 Service of Process on: Jane Doe a/k/a Raysdel Charles |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215455; DATE: 9/20/2007 Service of Process on: Catalina Place Townhomes Homeowners Association Inc. |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216048; DATE: 9/20/2007 Service of Process on: Clara Ines Lopez Velez |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ | 102.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216048A; DATE: 9/20/2007 - Served- Clara Ines Lopez Velez |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ | 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216049; DATE: 9/20/2007 Service of Process on: Unknown Spouse of Javier Escobar |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/20/2007 | $ | 102.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216050; DATE: 9/20/2007 Service of Process on: Javier Escobar a/k/a Javier R. Escobar Uribe |
| 20860 | #1001308759AHM v. Javier Escobar | 212971.0860 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28168; DATE: 9/29/2007 - Affidavit of Attorney Fees - ESCOBAR |
| 20863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 9/26/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27785; DATE: 9/26/2007 - Affidavit of Attorney Fees Re: Stanley 9/18/07- LM |
| 20864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 9/8/2007 | $ | 256.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14728; DATE: 9/8/2007 Filing Complaint (212971.0864)-HXP |
| 20864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 9/8/2007 | $ | 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14748; DATE: 9/8/2007 Recording LP (212971.0864)-HXP |
| 20864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 9/8/2007 | $ | 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14946; DATE: 9/8/2007 Recording AOM (212971.0864)-HXP |
| 20864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 9/13/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215506; DATE: 9/13/2007 Service of Process on: Sailboat Cay Condominium Association, Inc. |
| 20864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 9/17/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP20485; DATE: 9/17/2007 - Affidavit of Attorney Fees 212971.0864/Patarroyo          LM |
| 20869 | #1001185125AHM v. Kris Olson | 212971.0869 | 9/2/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338777; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 9/8/2007 | $ | 256.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14942; DATE: 9/8/2007 Filing Complaint (212971.0870)-HXP |
| 20870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 9/8/2007 | $ | 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14947; DATE: 9/8/2007 Recording AOM (212971.0870)-HXP |
| 20870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 9/10/2007 | $ | 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14730; DATE: 9/10/2007 - Recording LP (212971.0870)-HXP |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215812; DATE: 9/17/2007 Served- Jane Doe |
| 20870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215814; DATE: 9/17/2007 Served- John Doe |
| 20870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13725; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Bello 9/21/07- HS |
| 20873 | #1001367195AHM v. Gisel Orosa | 212971.0873 | 9/16/2007 | $ | 18.50 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP14529; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Orosa 9/15/07-VH |
| 20873 | #1001367195AHM v. Gisel Orosa | 212971.0873 | 9/16/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP15141; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Orosa 9/15/07- VH |
| 20876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 9/14/2007 | $ | 11.00 | VENDOR: Board of County Commissioners; INVOICE#: AP19973; DATE: 9/14/2007 - Recording Assignment of Mortgage Re: Carrero |
| 20876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 9/14/2007 | $ | 258.00 | VENDOR: Clerk of Court; INVOICE#: AP19974; DATE: 9/14/2007 - Filing Complaint/Lis Pendens Re: Carrero |
| 20876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215937; DATE: 9/24/2007 Served- The Hammocks aat Savana Maintenance Association, Inc. |
| 20876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215938; DATE: 9/24/2007 Served- John Doe |
| 20876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215940; DATE: 9/24/2007 Served- Jane Doe |
| 20876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28137; DATE: 9/29/2007 - Affidavit of Attorney Fees - CARRENO |
| 20877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 9/14/2007 | $ | 10.00 | VENDOR: Board of County Commissioners; INVOICE#: AP19977; DATE: 9/14/2007 - Recording Assignment of Mortgage Re: Carrodeguas 9/14/07 |
| 20877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 9/14/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP19978; DATE: 9/14/2007 - Filing Complaintt/Lis Pendes Re: Carrodeguas 9/14/07 |
| 20877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215943; DATE: 9/24/2007 Served- Jane Doe AKA Doroan Moonasingh |
| 20877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28135; DATE: 9/29/2007 - Affidavit of Attorney Fees - CARRODEGUAS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 9/10/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339765; DATE: 9/10/2007 - Affidavit of Attorney Fees  Salinas LM |
| 20878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646263; DATE: 9/14/2007 - SERVED ABRAHAM SALINAS |
| 20878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646263; DATE: 9/14/2007 - SERVED ABRAHAM SALINAS, UNKOWN SPOUSE OF ABRAHAM SALINAS, IF MARRIED |
| 20878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646263; DATE: 9/14/2007 - SERVED AIDA A CAMPANA |
| 20878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646263; DATE: 9/14/2007 - SERVED JANE DOE |
| 20878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646263; DATE: 9/14/2007 - SERVED JOHN DOE |
| 20879 | #1001144940AHM v. Quinton P. Sessions | 212971.0879 | 9/17/2007 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 340921; DATE: 9/17/2007. - Lis Pendens/Sessions  ICM |
| 20879 | #1001144940AHM v. Quinton P. Sessions | 212971.0879 | 9/17/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 340929; DATE: 9/17/2007. - Filing Complaint/Sessions  ICM |
| 20879 | #1001144940AHM v. Quinton P. Sessions | 212971.0879 | 9/17/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340930; DATE: 9/17/2007 - Record Assignment of Mortgage/Sessions  ICM |
| 20880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 9/8/2007 | $ 10.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14937; DATE: 9/8/2007 Recording AOM (212971.0880)-HXP |
| 20880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 9/8/2007 | $ 255.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14957; DATE: 9/8/2007 Filing Complaint (212971.0880)-HXP |
| 20880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 9/13/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 340326; DATE: 9/13/2007 - Affidavit of Attorney's Fees 212971.0880/Servente        LM |
| 20881 | #1001097162AHM v. Quinton P. Sessions | 212971.0881 | 9/2/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338762; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |
| 20884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27823; DATE: 9/29/2007 - Affidavit of Attorney Fees  - PIRAS |
| 20885 | #1001163681AHM v. Oghenemaro E. Onokpise | 212971.0885 | 9/20/2007 | $ 20.00 | VENDOR: Clerk of Court; INVOICE#: AP13601; DATE: 9/20/2007 - Record Assignment of Mortgage Re: Onokpise 9/19/07- YR |
| 20885 | #1001163681AHM v. Oghenemaro E. Onokpise | 212971.0885 | 9/20/2007 | $ 258.00 | VENDOR: Clerk of Court; INVOICE#: AP13602; DATE: 9/20/2007 - Filing Complaint/Lis Pendens Re: Onokpise 9/19/07-YR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/8/2007 | $ 256.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14731; DATE: 9/8/2007 Filing Complaint (212971.0886)-HXP |
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/8/2007 | $ 11.00 | VENDOR: Clerk of Circuit Court; INVOICE#: AP14949; DATE: 9/8/2007 Recording AOM (212971.0886)-HXP |
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/17/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215293; DATE: 9/17/2007 Served- Catryna Bryan |
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/17/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215294; DATE: 9/17/2007 Served: Unknown Spouse of Catryna Bryan |
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/17/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215295; DATE: 9/17/2007 Served: John Doe |
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/17/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215296; DATE: 9/17/2007 Served: Jane Doe |
| 20886 | #1001334519AHM v. Catryna Bryan | 212971.0886 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13728; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Bryan 9/20/07- HS |
| 20890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 9/23/2007 | $ 255.00 | Filing Complain |
| 20890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 9/23/2007 | $ 10.00 | Lis Pendens |
| 20893 | #100101788AHM v. Beatriz Yanes | 212971.0893 | 9/23/2007 | $ 258.00 | VENDOR: Clerk of Court; INVOICE#: AP13774; DATE: 9/23/2007 - Filing Complaint/Lis Pendens Re: Yanes 9/22/07- WC |
| 20893 | #100101788AHM v. Beatriz Yanes | 212971.0893 | 9/23/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP13775; DATE: 9/23/2007 - Filing Complaint/Lis Pendens Re: Yanes 9/22/07- WC |
| 20893 | #100101788AHM v. Beatriz Yanes | 212971.0893 | 9/23/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP13776; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Yanes 9/22/07- VH |
| 20895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 9/16/2007 | $ 12.00 | VENDOR: Clerk of Court; INVOICE#: AP14545; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Gosein 9/15/07- VH |
| 20895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 9/16/2007 | $ 255.00 | VENDOR: Clerk of Court; INVOICE#: AP15121; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Garcia 9/15/07- VH |
| 20896 | #1000962854AHM v. Eugene Gross | 212971.0896 | 9/16/2007 | $ 18.50 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP14526; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Gross 9/16/07- VH |
| 20896 | #1000962854AHM v. Eugene Gross | 212971.0896 | 9/16/2007 | $ 260.00 | VENDOR: Clerk of Court; INVOICE#: AP15160; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Gross 9/16/07- VH |
| 20897 | #1001621943AHM v. Romulo Zapatel | 212971.0897 | 9/2/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 338772; DATE: 9/2/2007. Affidavit of Attorney Fees  HXP |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20898 | #1001455392AHM v. Gregg Greaves | 212971.0898 | 9/16/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP14555; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Greaves 9/15/07- VH |
| 20898 | #1001455392AHM v. Gregg Greaves | 212971.0898 | 9/16/2007 | $ | 266.60 | VENDOR: Clerk of Court; INVOICE#: AP15169; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Greaves 9/15/07- VH |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/17/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340916; DATE: 9/17/2007 - Lis Pendens/Gray ICM |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/17/2007 | $ | 262.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340923; DATE: 9/17/2007 - Filing Complaint/Gray  ICM |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/17/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340936; DATE: 9/17/2007 - Record Assignment of Mortgage/Gray ICM |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216020; DATE: 9/24/2007 Served- Cornelius Alexander Gray |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216021; DATE: 9/24/2007 Served- Gray, unknown spouse of Cornelius Alexander Gray, if married |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216022; DATE: 9/24/2007 Served- Laura Gray |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216023; DATE: 9/24/2007 Served- Gray, unknown spouse of Laura Gray, if married |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/24/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216027; DATE: 9/24/2007 Served- The Landmark Club Condominium Association, Inc. |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/26/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216024; DATE: 9/26/2007 Served- John Doe |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/26/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216025; DATE: 9/26/2007 Served- Jane Doe |
| 20899 | #1001488287AHM v. Cornelius A. Gray | 212971.0899 | 9/27/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216026; DATE: 9/27/2007 Served- Cornelius Alexander Gray Recovery, LLC |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/9/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 339477; DATE: 9/9/2007. - Record Assignment of Mortgage  YS |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/9/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 339517; DATE: 9/9/2007. - Filing Complaint  YS |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/9/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 339571; DATE: 9/9/2007. - Lis Pendens  YS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/14/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215557; DATE: 9/14/2007 Service of Process on: Jada Residencess at Brickell Bay |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215600; DATE: 9/17/2007 Served: Jane Doe |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215601; DATE: 9/17/2007 Served: John Doe |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/17/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215691; DATE: 9/17/2007 Served: Cornelius Alexander Gray Recovery, LLC |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/21/2007 | $ | 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216233; DATE: 9/21/2007 Served- Washington Mutual Bank, A Federal Associaion |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/22/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13726; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Gray 9/21/07- HS |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/27/2007 | $ | 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216710; DATE: 9/27/2007 Served-Cornelius Alexander Gray AKA Cornelius A. Gray |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/27/2007 | $ | 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216711; DATE: 9/27/2007 Served- Laura Gray |
| 20900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 9/27/2007 | $ | 131.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216712; DATE: 9/27/2007 Served- unknown spouse of Cornelius Alexander Gray, if married |
| 20901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 9/11/2007 | $ | 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 339819; DATE: 9/11/2007. - Record Assignment of Mortgage/Llaurado  VH |
| 20901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 9/11/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 339831; DATE: 9/11/2007. - Filing Complaint/Lis Pendens/Llaurado  VH |
| 20901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215541; DATE: 9/19/2007 Served- Nelly LLaurado |
| 20901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215542; DATE: 9/19/2007 Served- Llaurado,unknown spouse of Nelly Llaurado, if married |
| 20901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215543; DATE: 9/19/2007 Served- John Doe |
| 20901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 9/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215544; DATE: 9/19/2007 Served- Jane Doe |
| 20902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 9/18/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 341093; DATE: 9/18/2007. - Lis Pendens/LaBatte  VH |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 9/18/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 341095; DATE: 9/18/2007. - Filing Complaint/LaBatte  VH |
| 20902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 9/18/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 341098; DATE: 9/18/2007. - Record Assignment of Mortgage/LaBatte  VH |
| 20903 | #1000807864AHM v. Maegan R. Whitely | 212971.0903 | 9/26/2007 | $ | 266.60 | PAYEE: Clerk of Court; REQUEST#: 342622; DATE: 9/26/2007. - Filing Complaint/Lis Pendens (DG) |
| 20903 | #1000807864AHM v. Maegan R. Whitely | 212971.0903 | 9/26/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 342623; DATE: 9/26/2007. - Record Assignment of Mortgage (DG) |
| 20906 | #1001074691AHM v. Maria B. Velez | 212971.0906 | 9/20/2007 | $ | 12.00 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP13597; DATE: 9/20/2007 - Record Assignment of Mortgage Re: Velez 9/19/07-VH |
| 20906 | #1001074691AHM v. Maria B. Velez | 212971.0906 | 9/20/2007 | $ | 258.00 | VENDOR: Clerk of Court; INVOICE#: AP13598; DATE: 9/20/2007 - Filing Complaint/Lis Pendens Re: Velez 9/19/0- VH |
| 20908 | #1001202787AHM v. Elsa Luis | 212971.0908 | 9/18/2007 | $ | 12.00 | PAYEE: Clerk of Court; REQUEST#: 341230; DATE: 9/18/2007. - Record Assignment of Mortgage/Luis  YS |
| 20908 | #1001202787AHM v. Elsa Luis | 212971.0908 | 9/18/2007 | $ | 263.00 | PAYEE: Clerk of Court; REQUEST#: 341240; DATE: 9/18/2007. - Filing Complaint/Lis Pendens  Luis  YS |
| 20913 | #1001235918AHM v. Adelin Giovi | 212971.0913 | 9/18/2007 | $ | 261.00 | PAYEE: Clerk of Court; REQUEST#: 341338; DATE: 9/18/2007. - Filing Complaint/Lis Pendens |
| 20913 | #1001235918AHM v. Adelin Giovi | 212971.0913 | 9/18/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 341339; DATE: 9/18/2007. - Record Assignment Of Mortgage |
| 20913 | #1001235918AHM v. Adelin Giovi | 212971.0913 | 9/29/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 343203; DATE: 9/29/2007. - Courtcall Fee  - YS |
| 20915 | #1000986674AHM v. David Jensen | 212971.0915 | 9/16/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP14549; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Jensen 9/16/07- VH |
| 20915 | #1000986674AHM v. David Jensen | 212971.0915 | 9/16/2007 | $ | 266.60 | VENDOR: Clerk of Court; INVOICE#: AP15154; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Jensen 9/15/07- VH |
| 20916 | #1001426393AHM v. Victor Rodriguez | 212971.0916 | 9/7/2007 | $ | 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 339316; DATE: 9/7/2007. Affidavit of Attorney Fees 212971.0916/Rodriguez     LM |
| 20917 | #1000959469AHM v. Raana Khan | 212971.0917 | 9/19/2007 | $ | 255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341545; DATE: 9/19/2007 - Filing Fee  DAR |
| 20917 | #1000959469AHM v. Raana Khan | 212971.0917 | 9/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673913; DATE: 9/27/2007 - SERVED JANE DOE |
| 20917 | #1000959469AHM v. Raana Khan | 212971.0917 | 9/27/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673913; DATE: 9/27/2007 - SERVED JOHN DOE |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20917 | #1000959469AHM v. Raana Khan | 212971.0917 | 9/27/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673913; DATE: 9/27/2007 - SERVED RAA KHAN |
| 20917 | #1000959469AHM v. Raana Khan | 212971.0917 | 9/27/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673913; DATE: 9/27/2007 - SERVED UNKNOWN SPOUSE OF RAA KHAN, IF MARRIED |
| 20921 | #1000961143AHM v. Renee L. Martino | 212971.0921 | 9/16/2007 | $ 10.00 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP14517; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Martino 9/16/07- YS |
| 20921 | #1000961143AHM v. Renee L. Martino | 212971.0921 | 9/16/2007 | $ 256.00 | VENDOR: Clerk of Court; INVOICE#: AP14557; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Martino 9/16/07- YS |
| 20921 | #1000961143AHM v. Renee L. Martino | 212971.0921 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28110; DATE: 9/29/2007 - Affidavit of Attorney Fees -MARTINO |
| 20922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 9/19/2007 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 341519; DATE: 9/19/2007. - FILING COMPLAINT / LIS PENDENS   YS |
| 20922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 9/19/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341520; DATE: 9/19/2007. - RECORDING ASSIGNMENT OF MORTGAGE   YS |
| 20923 | #1001649617AHM v. Karen Lieder | 212971.0923 | 9/24/2007 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 342299; DATE: 9/24/2007. - Filing Complaint  YR |
| 20923 | #1001649617AHM v. Karen Lieder | 212971.0923 | 9/24/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 342300; DATE: 9/24/2007. - Lis Pendens YR |
| 20923 | #1001649617AHM v. Karen Lieder | 212971.0923 | 9/24/2007 | $ 29.00 | PAYEE: Clerk of Court; REQUEST#: 342301; DATE: 9/24/2007. - Record Assignment of Mortgage YR |
| 20924 | #1001295140AHM v. Rosalinda Altamirano | 212971.0924 | 9/19/2007 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 341526; DATE: 9/19/2007. - Record Assignment Of Mortgage   VH |
| 20924 | #1001295140AHM v. Rosalinda Altamirano | 212971.0924 | 9/19/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 341527; DATE: 9/19/2007. - Filing Complaint / Lis Pendens   VH |
| 20925 | #1001032758AH v. MOURACADE | 212971.0925 | 9/17/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340941; DATE: 9/17/2007 - Record Assignment of Mortgage Mouracade   ICM |
| 20925 | #1001032758AH v. MOURACADE | 212971.0925 | 9/17/2007 | $ 262.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340942; DATE: 9/17/2007 - Filing Complaint/Mouracade  ICM |
| 20926 | #1001606864AHM v. Maria Martinez | 212971.0926 | 9/17/2007 | $ 259.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340925; DATE: 9/17/2007 - Filing Complaint/Martinez  ICM |
| 20926 | #1001606864AHM v. Maria Martinez | 212971.0926 | 9/17/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340934; DATE: 9/17/2007 - Record Assignment of Mortgage/Martinez  ICM |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20927 | #1001159999AHM v. Gary & Serena Atkinson | 212971.0927 | 9/17/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340918; DATE: 9/17/2007 - Lis Pendens/Atkinson  ICM |
| 20927 | #1001159999AHM v. Gary & Serena Atkinson | 212971.0927 | 9/17/2007 | $ 259.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340926; DATE: 9/17/2007 - Filing Complaint/Atkinson ICM |
| 20927 | #1001159999AHM v. Gary & Serena Atkinson | 212971.0927 | 9/17/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340933; DATE: 9/17/2007 - Record Assignment of Mortgage/Atkinson  ICM |
| 20928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 9/17/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340919; DATE: 9/17/2007 - Lis Pendens/Moreno  ICM |
| 20928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 9/17/2007 | $ 257.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340927; DATE: 9/17/2007 - Filing Complaint/Moreno  ICM |
| 20928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 9/17/2007 | $ 20.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340932; DATE: 9/17/2007 - Record Assignment of Mortgage/Moreno  ICM |
| 20929 | #1000858035AHM v. Jose D. & Wanda I. Mar | 212971.0929 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643377; DATE: 9/14/2007  - Served- Jane Doe |
| 20929 | #1000858035AHM v. Jose D. & Wanda I. Mar | 212971.0929 | 9/14/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643377; DATE: 9/14/2007  - Served- John Doe |
| 20929 | #1000858035AHM v. Jose D. & Wanda I. Mar | 212971.0929 | 9/14/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643377; DATE: 9/14/2007  - Served- Jose D. Martinez |
| 20929 | #1000858035AHM v. Jose D. & Wanda I. Mar | 212971.0929 | 9/14/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643377; DATE: 9/14/2007  - Served- Wanda I. Martinez, His Wife |
| 20931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 9/19/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341371; DATE: 9/19/2007. -  Record Assignment of Mortgage/Monteiro  VH |
| 20931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 9/19/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341372; DATE: 9/19/2007. - Lis Pendens/Monteiro  VH |
| 20931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 9/19/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 341373; DATE: 9/19/2007. - Filing Complaint/Monteiro  VH |
| 20932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 9/28/2007 | $ 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 343134; DATE: 9/28/2007. - Record Assignment of Mortgage/RE:Kracker  YR |
| 20932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 9/28/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 343142; DATE: 9/28/2007. - Filing Complaint/Lis Pendens  RE:Kracker  YR |
| 20935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 9/16/2007 | $ 11.00 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP14520; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Rizzuti 9/16/07-YS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 20935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 9/16/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP14563; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Rizzuti 9/16/07- YS |
| 20938 | #1001441165AHM v. Shirnet Roberts-White | 212971.0938 | 9/9/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 339488; DATE: 9/9/2007. - Record Assignment of Mortgage  VH |
| 20938 | #1001441165AHM v. Shirnet Roberts-White | 212971.0938 | 9/9/2007 | $ | 261.00 | PAYEE: Clerk of Court; REQUEST#: 339548; DATE: 9/9/2007. - Filing Complaint/Lis Pendens  VH |
| 20938 | #1001441165AHM v. Shirnet Roberts-White | 212971.0938 | 9/21/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 341841; DATE: 9/21/2007. - CourtCall/White        HXP |
| 20938 | #1001441165AHM v. Shirnet Roberts-White | 212971.0938 | 9/26/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27755; DATE: 9/26/2007 - Affidavit of Attorney Fees Re: Roberts White 9/19/07- LM |
| 20941 | #1001430768AHM v. John Russo | 212971.0941 | 9/17/2007 | $ | 10.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 340920; DATE: 9/17/2007 - Lis Pendens/Russo  ICM |
| 20941 | #1001430768AHM v. John Russo | 212971.0941 | 9/17/2007 | $ | 258.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340928; DATE: 9/17/2007 - Filing Complaint/Russo  ICM |
| 20941 | #1001430768AHM v. John Russo | 212971.0941 | 9/17/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 340931; DATE: 9/17/2007 - Record Assignment of Mortgage/Russo  ICM |
| 20942 | #1001559562AHM v. Benjamin Rodriguez | 212971.0942 | 9/18/2007 | $ | 256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341304; DATE: 9/18/2007 - File Complaint |
| 20942 | #1001559562AHM v. Benjamin Rodriguez | 212971.0942 | 9/18/2007 | $ | 10.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 341305; DATE: 9/18/2007 - Record LP |
| 20942 | #1001559562AHM v. Benjamin Rodriguez | 212971.0942 | 9/18/2007 | $ | 10.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 341306; DATE: 9/18/2007 - Record SOM |
| 20942 | #1001559562AHM v. Benjamin Rodriguez | 212971.0942 | 9/29/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP27825; DATE: 9/29/2007 - Affidavit of Attorney Fees - RODRIGUEZ |
| 20946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 9/24/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 342306; DATE: 9/24/2007. - Filing Complaint/Lis Pendens YR |
| 20946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 9/24/2007 | $ | 25.00 | PAYEE: Clerk of Court; REQUEST#: 342307; DATE: 9/24/2007. - Record Assignment of Mortgage YR |
| 20949 | #1001381242AHM v. Francisco Hernandez | 212971.0949 | 9/16/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP14490; DATE: 9/16/2007 - Filing Complaint Re: Hernandez 9/16/07- YS |
| 20949 | #1001381242AHM v. Francisco Hernandez | 212971.0949 | 9/16/2007 | $ | 256.00 | VENDOR: Clerk of Court; INVOICE#: AP14551; DATE: 9/16/2007 - Filing Complaint/Lis Pendens Re: Hernandez 9/16/07- YS |
| 20949 | #1001381242AHM v. Francisco Hernandez | 212971.0949 | 9/28/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 343135; DATE: 9/28/2007. - Record Assignment of Mortgage RE:Hernandez       YS |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 9/13/2007 | $ 265.00 | PAYEE: Clerk of Court; REQUEST#: 340488; DATE: 9/13/2007. - Filing Complaint/Lis Pendens/Gustavson VH |
| 20950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 9/13/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 340489; DATE: 9/13/2007. - Record Assignment of Mortgage/Gustavson VH |
| 20951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 9/16/2007 | $ 10.00 | VENDOR: Board of Broward County Commissioners; INVOICE#: AP14514; DATE: 9/16/2007 - Recording Assignment of Mortgage Re: Gorshenina 9/16/07- YS |
| 20951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 9/16/2007 | $ 256.00 | VENDOR: Clerk of Court; INVOICE#: AP14554; DATE: 9/16/2007 - Filing Complaint/ Lis Pendens Re: Gorshenina 9/15/07- YS |
| 20951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 9/29/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28147; DATE: 9/29/2007 - Affidavit of Attorney Fees - GORAHENINA |
| 20961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 9/9/2007 | $ 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 339588; DATE: 9/9/2007. - Record Assignment of Mortgage  YS |
| 20961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 9/9/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 339545; DATE: 9/9/2007. - Filing Complaint/Lis Pendens  YS |
| 20961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 9/17/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215291; DATE: 9/17/2007 John Doe aka Robert Steele |
| 20961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 9/17/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215292; DATE: 9/17/2007 Served: Jane Doe aka Stephanie Steele |
| 20961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 9/22/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP13729; DATE: 9/22/2007 - Affidavit of Attorney's Fees Re: Mosello 9/20/07- HS |
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/9/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 339494; DATE: 9/9/2007. - Record Assignment of Mortgage VH |
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/9/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 339551; DATE: 9/9/2007. - Filing Complaint/Lis Pendens  VH |
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/9/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 339583; DATE: 9/9/2007. - Lis Pendens  VH |
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/18/2007 | $ 15.00 | VENDOR: Omar Ortega, Esquire; INVOICE#: AP13606; DATE: 9/18/2007 - Affidavit of Attorney Fees Re: Rodriguez 9/18/07- LM |
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216028; DATE: 9/19/2007 Served- John Doe |
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216029; DATE: 9/19/2007 Served- John Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20962 | #1001137571AHM v. Misael Rodriguez | 212971.0962 | 9/21/2007 | $ 175.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216234; DATE: 9/21/2007 Served- Suntrust Bank |
| 20967 | #1001466094AHM v. Gerald McGahee | 212971.0967 | 9/19/2007 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 341365; DATE: 9/19/2007. - Filing Complaint/Lis Pendens  McGahee VH |
| 20967 | #1001466094AHM v. Gerald McGahee | 212971.0967 | 9/19/2007 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 341369; DATE: 9/19/2007. - Record Assignment of Mortgage/McGahee  VH |
| 20970 | #1001262147AHM v Rosina Zimmer | 212971.0970 | 9/18/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 341342; DATE: 9/18/2007. - Record Assignment Of Mortgage |
| 20970 | #1001262147AHM v Rosina Zimmer | 212971.0970 | 9/18/2007 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 341343; DATE: 9/18/2007. - Lis Pendens |
| 20970 | #1001262147AHM v Rosina Zimmer | 212971.0970 | 9/18/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 341344; DATE: 9/18/2007. - Filing Complaint/Lis Pendens |
| 20972 | #1001270207AHM v. Thomas W. Botelle | 212971.0972 | 9/25/2007 | $ 262.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342477; DATE: 9/25/2007 - Filing Fees  MHeraux |
| 20972 | #1001270207AHM v. Thomas W. Botelle | 212971.0972 | 9/25/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 342478; DATE: 9/25/2007 - Recording fees AOM  MXH |
| 20981 | #1000961984AHM v. Gil Koren | 212971.0981 | 9/23/2007 | $ 11.00 | VENDOR: Clerk of Court; INVOICE#: AP20606; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Koren 9/22/07- YR |
| 20981 | #1000961984AHM v. Gil Koren | 212971.0981 | 9/23/2007 | $ 10.60 | VENDOR: Clerk of Court; INVOICE#: AP20626; DATE: 9/23/2007 - Record Lis Pendens Re: Koren 9/22/07- YR |
| 20981 | #1000961984AHM v. Gil Koren | 212971.0981 | 9/23/2007 | $ 256.00 | VENDOR: Clerk of Court; INVOICE#: AP27725; DATE: 9/23/2007 - Filing Complaint Re: Koren 9/22/07- YR |
| 20994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 9/23/2007 | $ 14.00 | VENDOR: Board of County Commissioners; INVOICE#: AP13838; DATE: 9/23/2007 - Recording/Indexing aom Re: Flynn 9/22/07- MHX |
| 20994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 9/23/2007 | $ 262.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13837; DATE: 9/23/2007 - Filing Fees/Recording Lis Pendens Re: Flynn 9/22/07- MHX |
| 20995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 9/10/2007 | $ 290.00 | Abstracting Fee |
| 20995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 9/10/2007 | $ 9.50 | Tax Search Fee |
| 20995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 9/10/2007 | $ 150.00 | Title Examination Fee |
| 20995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 9/23/2007 | $ 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13770; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Valencia 9/22/07- HXP |
| 20995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 9/23/2007 | $ 258.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13771; DATE: 9/23/2007 - File Complaint Re: Valencia 9/17/07- HXP |

**EXHIBIT E**

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 20997 | #1001414370 AH v. Peter Campisi | 212971.0997 | 9/21/2007 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 341839; DATE: 9/21/2007.  -  Record Assignment of Mortgage/Campisi  VH |
| 20997 | #1001414370 AH v. Peter Campisi | 212971.0997 | 9/21/2007 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 341812; DATE: 9/21/2007. - Filing Complaint/Lis Pendens  Campisi  VH |
| 21015 | #1001629357 AH v. Jesse M Pennock | 212971.1015 | 9/5/2007 | $ 290.00 | Abstracting Fee |
| 21015 | #1001629357 AH v. Jesse M Pennock | 212971.1015 | 9/5/2007 | $ 9.50 | Tax Search Fee |
| 21015 | #1001629357 AH v. Jesse M Pennock | 212971.1015 | 9/5/2007 | $ 150.00 | Title Examination Fee |
| 21028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 9/23/2007 | $ 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13816; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Campos 9/22/07- ICM |
| 21028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 9/23/2007 | $ 6.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13817; DATE: 9/23/2007 - Filing of Lis Pendens Re: Campos 9/22/07- ICM |
| 21028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 9/23/2007 | $ 255.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13818; DATE: 9/23/2007 - Filing of Complaint Re: Campos 9/22/07- ICM |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/3/2007 | $ 290.00 | Abstract Fee |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/3/2007 | $ 9.50 | Tax Search |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/3/2007 | $ 150.00 | Title Examination |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/23/2007 | $ 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13822; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Barbaran 9/22/07- ICM |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/23/2007 | $ 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13823; DATE: 9/23/2007 - Filing of Lis Pendens Re: Barbaran 9/22/07- ICM |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/23/2007 | $ 264.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13824; DATE: 9/23/2007 - Filing of Complaint Re: Barbaran 9/22/07- ICM |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/28/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216793; DATE: 9/28/2007 Served- Aqua Master Association, Inc. |
| 21029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 9/28/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216794; DATE: 9/28/2007 Served-Spear at Aqua Condominium Association, Inc. |
| 21032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 9/3/2007 | $ 290.00 | Abstracting Fee |
| 21032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 9/3/2007 | $ 9.50 | Tax Search Fee |
| 21032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 9/3/2007 | $ 150.00 | Title Examination Fee |
| 21033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 9/26/2007 | $ 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 342809; DATE: 9/26/2007.  -  Record Assignment Of Mortgage  - VH |
| 21033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 9/26/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 342810; DATE: 9/26/2007. - FILING COMPLAINT/LIS PENDENS  - VH |

11/15/2007
6:12 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 21035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 9/25/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 342323; DATE: 9/25/2007. - Record Assignment of Mortgage RE:Jurado VH |
| 21035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 9/25/2007 | $ | 260.00 | PAYEE: Clerk of Court; REQUEST#: 342326; DATE: 9/25/2007. - Filing Complaint/RE:Jurado   VH |
| 21035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 9/25/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 342331; DATE: 9/25/2007. - Lis Pendens/RE:Jurado   VH |
| 21037 | #1001086274 AH v. John Banister | 212971.1037 | 9/11/2007 | $ | 290.00 | Abstracting Fee |
| 21037 | #1001086274 AH v. John Banister | 212971.1037 | 9/11/2007 | $ | 9.50 | Tax Search Fee |
| 21037 | #1001086274 AH v. John Banister | 212971.1037 | 9/11/2007 | $ | 150.00 | Title Examination Fee |
| 21037 | #1001086274 AH v. John Banister | 212971.1037 | 9/23/2007 | $ | 10.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20615; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Banister 9/22/07- ICM |
| 21037 | #1001086274 AH v. John Banister | 212971.1037 | 9/23/2007 | $ | 10.60 | VENDOR: Clerk, Circuit Court; INVOICE#: AP20629; DATE: 9/23/2007 - Filing Lis Pendens Re: Banister 9/22/07- ICM |
| 21037 | #1001086274 AH v. John Banister | 212971.1037 | 9/23/2007 | $ | 256.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP27712; DATE: 9/23/2007 - Filing Complaint RE: Banister 9/22/07 ICM |
| 21038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 9/27/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 343090; DATE: 9/27/2007. - FILING COMPLAINT/LIS PENDENS - VH |
| 21038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 9/27/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 343091; DATE: 9/27/2007. - RECORD ASSIGNMENT OF MORTGAGE - VH |
| 21038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 9/27/2007 | $ | 6.00 | PAYEE: Clerk of Court; REQUEST#: 343092; DATE: 9/27/2007. - FILING COMPLAINT/LIS PENDENS - VH |
| 21039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 9/23/2007 | $ | 266.60 | VENDOR: Clerk of Court; INVOICE#: AP13813; DATE: 9/23/2007 - Filing Complaint/Lis Pendens Re: Striker 9/24/07- YS |
| 21039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 9/23/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP13814; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Striker 9/24/07- YS |
| 21053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 9/5/2007 | $ | 290.00 | Abstracting Fee |
| 21053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 9/5/2007 | $ | 9.50 | Tax Search Fee |
| 21053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 9/5/2007 | $ | 150.00 | Title Examination Fee |
| 21053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 9/23/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP13777; DATE: 9/23/2007 - Filing Complaint/Lis Pendens Re: Cupicha 9/22/07- WC |
| 21053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 9/23/2007 | $ | 255.00 | VENDOR: Clerk of Court; INVOICE#: AP13778; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Cupicha 9/22/07- VH |
| 21057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 9/12/2007 | $ | 290.00 | Abstracting Fee |
| 21057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 9/12/2007 | $ | 9.50 | Tax Search Fee |
| 21057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 9/12/2007 | $ | 150.00 | Title Examination Fee |
| 21061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 9/3/2007 | $ | 290.00 | Abstracting Fee |
| 21061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 9/3/2007 | $ | 9.50 | Tax Search |
| 21061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 9/3/2007 | $ | 150.00 | Title Examination |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| 21061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 9/22/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341950; DATE: 9/22/2007 - RECORD LIS PENDENS - HXP |
| 21061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 9/22/2007 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341951; DATE: 9/22/2007 - RECORD LIS PENDENS - HXP |
| 21061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 9/22/2007 | $ 258.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 341952; DATE: 9/22/2007 - FILE COMPLAINT - HXP |
| 21064 | #1001580629AH v. DELFON DAVIS | 212971.1064 | 9/6/2007 | $ 290.00 | Abstracting |
| 21064 | #1001580629AH v. DELFON DAVIS | 212971.1064 | 9/6/2007 | $ 9.50 | Tax Search |
| 21064 | #1001580629AH v. DELFON DAVIS | 212971.1064 | 9/6/2007 | $ 150.00 | Title Examination |
| 21067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 9/3/2007 | $ 290.00 | Abstracting Fee |
| 21067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 9/3/2007 | $ 9.50 | Tax Search Fee |
| 21067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 9/3/2007 | $ 150.00 | Title Examination Fee |
| 21070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 9/5/2007 | $ 290.00 | Abstracting Fee |
| 21070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 9/5/2007 | $ 9.50 | Tax Search Fee |
| 21070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 9/5/2007 | $ 150.00 | Title Examination Fee |
| 21070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 9/23/2007 | $ 255.00 | VENDOR: Clerk of Court; INVOICE#: AP13796; DATE: 9/23/2007 - Filing Complaint Re: St. Pierre 9/22/07- VH |
| 21070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 9/23/2007 | $ 6.00 | VENDOR: Clerk of Court; INVOICE#: AP13797; DATE: 9/23/2007 - Lis Pendens Re: St. Pierre 9/22/07- VH |
| 21070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 9/23/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP13798; DATE: 9/23/2007 - Record Assignment of Mortgage Re: St. Pierre 9/22/07- VH |
| 21072 | #1001502586 AH v. Johana A. Otalvaro | 212971.1072 | 9/10/2007 | $ 290.00 | Abstracting |
| 21072 | #1001502586 AH v. Johana A. Otalvaro | 212971.1072 | 9/10/2007 | $ 9.50 | Tax Search |
| 21072 | #1001502586 AH v. Johana A. Otalvaro | 212971.1072 | 9/10/2007 | $ 150.00 | Title Examination |
| 21073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 9/5/2007 | $ 290.00 | Abstracting Fee |
| 21073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 9/5/2007 | $ 9.50 | Tax Search Fee |
| 21073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 9/5/2007 | $ 150.00 | Title Examination Fee |
| 21079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 9/23/2007 | $ 10.00 | VENDOR: Clerk of Court; INVOICE#: AP13828; DATE: 9/23/2007 - Record Assignment of Mortgage Re: Compiano 9/22/07- HXP |
| 21079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 9/23/2007 | $ 5.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13829; DATE: 9/23/2007 - Filing Lis Pendens Re: Compiano 9/22/07- HXP |
| 21079 | #1001535472 AH v. Claudio Compiano | 212971.1079 | 9/23/2007 | $ 255.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13830; DATE: 9/23/2007 - File Complaint Re: Compiano 9/22/07 HXP |
| 21083 | #1001559513AHM v. Frank Staislaus | 212971.1083 | 9/5/2007 | $ 290.00 | Abstracting |
| 21083 | #1001559513AHM v. Frank Staislaus | 212971.1083 | 9/5/2007 | $ 9.50 | Tax Search |
| 21083 | #1001559513AHM v. Frank Staislaus | 212971.1083 | 9/5/2007 | $ 150.00 | Title Examination |
| 21084 | #1001534238AHM v Beverly H. Watson | 212971.1084 | 9/23/2007 | $ 257.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13819; DATE: 9/23/2007 - Filing of Complaint Re: Watson 9/22/07- ICM |
| 21084 | #1001534238AHM v Beverly H. Watson | 212971.1084 | 9/23/2007 | $ 6.00 | VENDOR: Clerk, Circuit Court; INVOICE#: AP13820; DATE: 9/23/2007 - Filing of Lis Pendens Re: Watson 9/22/07- ICM |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
September 2007

| | | | | | |
|---|---|---|---|---|---|
| | | | | | VENDOR: Clerk, Circuit Court; INVOICE#: AP13821; DATE: 9/23/2007 - Record Assignment of Mortgage Re: |
| 21084 | #1001534238AHM v Beverly H. Watson | 212971.1084 | 9/23/2007 | $ 10.00 | Watson 9/22/07- ICM |
| 21108 | #1001423911 AH v. Felix Quinones | 212971.1108 | 9/10/2007 | $ 290.00 | Abstracting |
| 21108 | #1001423911 AH v. Felix Quinones | 212971.1108 | 9/10/2007 | $ 9.50 | Tax Search |
| 21108 | #1001423911 AH v. Felix Quinones | 212971.1108 | 9/10/2007 | $ 150.00 | Title Examination |
| 21112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 9/11/2007 | $ 290.00 | Abstracting Fee |
| 21112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 9/11/2007 | $ 9.50 | Tax Search Fee |
| 21112 | #1001393495 AH v. Henry J. Trautman | 212971.1112 | 9/11/2007 | $ 150.00 | Title Examination Fee |
| 21123 | #1001236960AHM v. Mariela Richman | 212971.1123 | 9/15/2007 | $ 290.00 | Abstracting Fee |
| 21123 | #1001236960AHM v. Mariela Richman | 212971.1123 | 9/15/2007 | $ 9.50 | Tax Search |
| 21123 | #1001236960AHM v. Mariela Richman | 212971.1123 | 9/15/2007 | $ 150.00 | Title Examination |
| 21131 | #1001454696AHM v. Joseph Miklosh | 212971.1131 | 9/18/2007 | $ 290.00 | Abstracting Fee |
| 21131 | #1001454696AHM v. Joseph Miklosh | 212971.1131 | 9/18/2007 | $ 9.50 | Tax Search |
| 21131 | #1001454696AHM v. Joseph Miklosh | 212971.1131 | 9/18/2007 | $ 150.00 | Title Examination |
| 21136 | #1000709826AHM v. Omar Rivera | 212971.1136 | 9/17/2007 | $ 290.00 | Abstracting Fee |
| 21136 | #1000709826AHM v. Omar Rivera | 212971.1136 | 9/17/2007 | $ 9.50 | Tax Search Fee |
| 21136 | #1000709826AHM v. Omar Rivera | 212971.1136 | 9/17/2007 | $ 150.00 | Title Examination Fee |
| 21139 | #1001430101AHM v. Saran Parks | 212971.1139 | 9/17/2007 | $ 290.00 | Abstracting Fee |
| 21139 | #1001430101AHM v. Saran Parks | 212971.1139 | 9/17/2007 | $ 9.50 | Tax Search |
| 21139 | #1001430101AHM v. Saran Parks | 212971.1139 | 9/26/2007 | $ 150.00 | Title Examination |
| 21151 | #1000962032AHM v. Susan D. Cutaia | 212971.1151 | 9/27/2007 | $ 290.00 | Abstracting |
| 21151 | #1000962032AHM v. Susan D. Cutaia | 212971.1151 | 9/27/2007 | $ 9.50 | Tax Search |
| 21151 | #1000962032AHM v. Susan D. Cutaia | 212971.1151 | 9/27/2007 | $ 150.00 | Title Examination |
| 21152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 9/28/2007 | $ 290.00 | Abstracting |
| 21152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 9/28/2007 | $ 9.50 | Tax Search |
| 21152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 9/28/2007 | $ 150.00 | Title Examination |
| 21157 | #1001538562AHM v. Elsa Coleridge | 212971.1157 | 9/29/2007 | $ 290.00 | Abstracting Fee |
| 21157 | #1001538562AHM v. Elsa Coleridge | 212971.1157 | 9/29/2007 | $ 9.50 | Tax Search Fee |
| 21157 | #1001538562AHM v. Elsa Coleridge | 212971.1157 | 9/29/2007 | $ 150.00 | Title Examination Fee |
| 21175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 9/29/2007 | $ 290.00 | Abstracting Fee |
| 21175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 9/29/2007 | $ 9.50 | Tax Search Fee |
| 21175 | #1001597134AHM v. Mitchell Deutsch | 212971.1175 | 9/29/2007 | $ 150.00 | Title Examination Fee |
| 21180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 9/29/2007 | $ 290.00 | Abstracting Fee |
| 21180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 9/29/2007 | $ 9.50 | Tax Search Fee |
| 21180 | #1001591358AHM v. Carlos A. Villafranca | 212971.1180 | 9/29/2007 | $ 150.00 | Title Examination Fee |
| 21189 | #1001205022AHM v. Marc F. Hassard | 212971.1189 | 9/28/2007 | $ 290.00 | Abstracting |
| 21189 | #1001205022AHM v. Marc F. Hassard | 212971.1189 | 9/28/2007 | $ 9.50 | Tax Search |
| 21189 | #1001205022AHM v. Marc F. Hassard | 212971.1189 | 9/28/2007 | $ 150.00 | Title Examination |
| 21190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 9/27/2007 | $ 290.00 | Abstracting |
| 21190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 9/27/2007 | $ 9.50 | Tax Search |
| 21190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 9/27/2007 | $ 150.00 | Title Examination |
| 21193 | #1001226923AHM v. Luis Casteneda | 212971.1193 | 9/29/2007 | $ 290.00 | Abstracting Fee |
| 21193 | #1001226923AHM v. Luis Casteneda | 212971.1193 | 9/29/2007 | $ 9.50 | Tax Search Fee |
| 21193 | #1001226923AHM v. Luis Casteneda | 212971.1193 | 9/29/2007 | $ 150.00 | Title Examination Fee |
| 21206 | #1001763375AHM v. Rosa E. Ramirez | 212971.1206 | 9/27/2007 | $ 290.00 | Abstracting |
| 21206 | #1001763375AHM v. Rosa E. Ramirez | 212971.1206 | 9/27/2007 | $ 9.50 | Tax Search |
| 21206 | #1001763375AHM v. Rosa E. Ramirez | 212971.1206 | 9/27/2007 | $ 150.00 | Title Examination |
| 21216 | #1001160378AHM v. Charles W. Dunn | 212971.1216 | 9/21/2007 | $ 290.00 | Abstracting |
| 21233 | #1001696868AHM v Tonisha Wilcox | 212971.1233 | 9/28/2007 | $ 290.00 | Abstracting |
| 21233 | #1001696868AHM v Tonisha Wilcox | 212971.1233 | 9/28/2007 | $ 9.50 | Tax Search |
| 21233 | #1001696868AHM v Tonisha Wilcox | 212971.1233 | 9/28/2007 | $ 150.00 | Title Examination |
| 21235 | #1001677486AHM v. Lance Betts | 212971.1235 | 9/23/2007 | $ 290.00 | Abstracting |
| 21235 | #1001677486AHM v. Lance Betts | 212971.1235 | 9/23/2007 | $ 9.50 | Tax Search |
| 21235 | #1001677486AHM v. Lance Betts | 212971.1235 | 9/23/2007 | $ 150.00 | Title Examination |
| 21263 | #1000935983AHM v. Ricardo Gonzalez | 212971.1263 | 9/25/2007 | $ 290.00 | Abstracting |
| 21263 | #1000935983AHM v. Ricardo Gonzalez | 212971.1263 | 9/25/2007 | $ 9.50 | Tax Search |
| 21263 | #1000935983AHM v. Ricardo Gonzalez | 212971.1263 | 9/25/2007 | $ 150.00 | Title Examination |
| | **Total Costs** | | | **$ 77,827.79** | |

11/15/2007
6:12 PM