IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------x   Chapter 11

In re:

Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.*,

Jointly Administered

Debtors

Objection Deadline:
December __, 2007

------------------------------------------------------------x

**THIRD MONTHLY APPLICATION OF ADORNO & YOSS LLP
AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD
OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007**

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized by October 30,2007 Order (DE-1325) to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | October 1, 2007 through October 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $ 122,307.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $ 87,978.54 |

This is a: __X__ monthly _____ interim _____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for August 6, 2007 through August 31, 2007 (in two stages; Stage 1, *complaint filed* and Stage 2, *sale or closed*) is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for fixed fee services not covered by the analysis (bankruptcy support, title claims, answer/monitors of senior mortgage foreclosures) as well as invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of Fee Applications.

## INTERIM COMPENSATION BY PROJECT CATEGORY

## OCTOBER, 2007 THROUGH OCTOBER 31, 2007

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $105,420.00 |
| Foreclosure (bankruptcy support/flat fee) | N/A | $ 1,650.00 |
| Foreclosure (title claim/flat fee) | N/A | $ 3,700.00 |
| Foreclosure (answer/monitor of senior mortgagee foreclosure) | N/A | N/A |
| Foreclosure-related work (hourly) | 54.8 | $ 11,537.50 |
| TOTALS | 54.8 | $122,307.50 |

## INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., title searches, service of process, filing fees, clerk's fees and sale fees) | $87,678.54 |
| Bankruptcy support (i.e., filing fees) | $ 300.00 |
| TOTALS | $87,978.54 |

{M1663209_1}

## FLAT FEE RATE CHART

RE: American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

1. <u>Demand Letter</u>: Fee incurred and billed when sent.   $50

2. <u>Foreclosure Lawsuit</u>: From Complaint to sale. Covers one court appearance. $840 incurred and billed when suit filed, and $360 when sale occurs or case closed. If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively.   $1,200/$1,800

3. <u>Answer/Monitor Foreclosure Lawsuit</u>: From Complaint to conclusion. Fee incurred and billed upon conclusion of the case monitored. Monitor with Answer - $500; Monitor only - $250.   $500/$250

4. <u>Deed in Lieu of Foreclosure</u>: Prepare special warranty deed and supporting affidavits; Supervise execution, delivery, and recording of instruments. Fee incurred and billed when deed recorded or file closed.   $350

5. <u>Title Review for Deed in Lieu</u>: Review title search for feasibility and follow up review to verify recordation of deed and to check for intervening "gap" liens.   $150

6. <u>Bankruptcy Prepare Proof of Claim</u>: Fee incurred and billed when filed.   $300

7. <u>Bankruptcy, Motion to Lift Stay</u>: Covers one Court appearance. Fee incurred and billed when motion filed or order entered or file closed.   $650

8. <u>Bankruptcy, Objection to Plan or Proof of Claim</u>: Covers one Court appearance. Fee incurred and billed when filed.   $300

9. <u>Title Claim</u>: Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed.   $300

The above are flat fees for standard, uncontested matters in Florida. If a matter becomes contested or complicated, it will be billed hourly. The hourly rate is $185 to $300. Costs are in addition to the fees herein set forth.

**EXHIBIT B**

**CONTESTED HOURLY COMPENSATION BY PROFESSIONAL**

**OCTOBER 1, 2007-OCTOBER 31, 2007**

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN-SATION |
|---|---|---|---|---|
| Gregg S. Ahrens | Partner<br>Bankruptcy and Contested Foreclosure<br>25 years<br>Admitted 1982 | $250 | 5.1 | $1,275 |
| Denise M. Rosenthal | Partner<br>Contested Foreclosure<br>8 years<br>Admitted 1998 | $225 | 26.7 | $6,007.50 |
| Eric M. Myers | Associate<br>Foreclosure<br>7 years<br>Admitted 2000 | $185 | 23 | $4,255.00 |
| Blended Rate | | $220 | 54.8 | $11,537.50 |
| Grand Total | | | | |

## EXHIBIT C

## FORECLOSURE RELATED COSTS

| ITEM | AMOUNT | VARIABLE/FIXED |
|------|--------|----------------|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

**EXHIBIT D**
**Adorno Yoss LLP**
**Summary of Stage 1 (Complaint Filed)**
**Fixed Fee Foreclosure Invoices**
**October 2007**

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|------|--------------|-------------------|-----------|-------------------------------|----------------|
| 1170 | 1001132640 & 1001132652 | 212971.0629 | PAREDES, Jesus B. | 10/1/2007 | $1,260.00 |
| 1171 | 1001427547 | 212971.0631 | EXANTUS, Rony | 10/22/2007 | $840.00 |
| 1172 | 1001096615 | 212971.0655 | AUE, Thomas | 10/23/2007 | $840.00 |
| 1173 | 1000898070 | 212971.0710 | GLINIECKI, Eric | 10/18/2007 | $840.00 |
| 1174 | 1001565678 | 212971.0744 | ROSEN, Valrie | 10/4/2007 | $840.00 |
| 1175 | 1001105117 & 1001105210 | 212971.0770 | PEMBLETON, Rosemarie | 10/15/2007 | $1,260.00 |
| 1176 | 1001649724 & 1001649753 | 212971.0859 | SPECHT, Gene P. | 10/19/2007 | $1,260.00 |
| 1177 | 1001653580 | 212971.0861 | TRAN, Tri V. | 10/4/2007 | $840.00 |
| 1178 | 1001676170 | 212971.0868 | PIEPER, Vickie | 10/24/2007 | $840.00 |
| 1179 | 1001359755 | 212971.0890 | SOLOMON, Jerome T. | 10/4/2007 | $840.00 |
| 1180 | 1001017878 | 212971.0892 | YATES, Marc E. | 10/16/2007 | $840.00 |
| 1181 | 1001659073 | 212971.0930 | LLENDOROZO, Abner | 10/4/2007 | $840.00 |
| 1182 | 1000765574 | 212971.0932 | KRACKER, Robert | 10/2/2007 | $840.00 |
| 1183 | 1001245396 | 212971.0943 | RODRIGUEZ, Viviana | 10/25/2007 | $840.00 |
| 1184 | 1001274442 | 212971.0953 | JACOBS, Maurice | 10/12/2007 | $840.00 |
| 1185 | 1000875131 | 212971.0956 | PARMAR, Kamlesh P. | 10/10/2007 | $840.00 |
| 1186 | 1001415848 | 212971.0958 | CORTES, Alfred | 10/3/2007 | $840.00 |
| 1187 | 1001344728 | 212971.0963 | PHILLIPS, Christopher K. | 10/9/2007 | $840.00 |
| 1188 | 1001422122 | 212971.0966 | DUNN, Jane | 10/5/2007 | $840.00 |
| 1189 | 1000851261 | 212971.0968 | ROSS, John Patrick | 10/9/2007 | $840.00 |
| 1190 | 1001406445 | 212971.0980 | RODRIGUEZ, Joel | 10/15/2007 | $840.00 |
| 1191 | 1001130148 | 212971.0982 | VINCZE, Charles | 10/4/2007 | $840.00 |
| 1192 | 1001157243 | 212971.0986 | MONTOYA, Yaneth O. | 10/19/2007 | $840.00 |
| 1193 | 1001047108 | 212971.0987 | JIMENEZ, Diego | 10/11/2007 | $840.00 |
| 1194 | 1001240303 | 212971.0988 | BEIN, Dorothea | 10/25/2007 | $840.00 |
| 1195 | 1001119870 | 212971.0993 | ROBERTS, Jennifer | 10/11/2007 | $840.00 |
| 1196 | 1001544739 | 212971.0996 | COLANDRO, Philip A. | 10/22/2007 | $840.00 |
| 1197 | 1001251973 | 212971.0998 | CALI-STRUBLE, Barbara E. | 10/18/2007 | $840.00 |
| 1198 | 1001658747 | 212971.0999 | THOMAS, Icylin | 10/5/2007 | $840.00 |
| 1199 | 1001259393 | 212971.1000 | PATE, Tracy | 10/17/2007 | $840.00 |
| 1200 | 1001640651 | 212971.1002 | VIGH, Ferenc | 10/17/2007 | $840.00 |
| 1201 | 1000648946 | 212971.1006 | SYLVESTER, Andrea | 10/10/2007 | $840.00 |
| 1202 | 1001236454 | 212971.1008 | WRONA,  Zyta | 10/25/2007 | $840.00 |
| 1203 | 1001629357 | 212971.1015 | PENNOCK, Jesse M. | 10/17/2007 | $840.00 |
| 1204 | 1000944367 | 212971.1018 | SALADINO,  GAVIN | 10/23/2007 | $840.00 |
| 1205 | 1001645022 & 1001645041 | 212971.1021 | JONES, Tavares | 10/12/2007 | $1,260.00 |
| 1206 | 1001101936 | 212971.1022 | MARTINEZ,  Maida | 10/22/2007 | $840.00 |
| 1207 | 1001185178 | 212971.1023 | OLSON, Kierstin | 10/5/2007 | $840.00 |
| 1208 | 1001208671 | 212971.1024 | LAVERDE, Jairo G. | 10/19/2007 | $840.00 |
| 1209 | 1001052037 | 212971.1026 | ROSSER, John J. | 10/19/2007 | $840.00 |
| 1210 | 1001147771 | 212971.1027 | IGNASIAK, Romana Sieron | 10/24/2007 | $840.00 |

11/15/2007
6:06 PM

**EXHIBIT D**
**Adorno Yoss LLP**
**Summary of Stage 1 (Complaint Filed)**
**Fixed Fee Foreclosure Invoices**
**October 2007**

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >==8/6/07 $840 | Intial Bill $ |
|---|---|---|---|---|---|
| 1211 | 1001637116 & 1001637152 | 212971.1032 | SMITH,  Frank L. | 10/10/2007 | $1,260.00 |
| 1212 | 1000932988 | 212971.1038 | SULLIVAN, Scott A. | 10/1/2007 | $840.00 |
| 1213 | 1000903833 | 212971.1040 | LIZ, Sara A. | 10/12/2007 | $840.00 |
| 1214 | 1000901318 | 212971.1041 | POLIAK, Ludmila | 10/11/2007 | $840.00 |
| 1215 | 1000881789 | 212971.1042 | MARAGH, Andrew R. | 10/24/2007 | $840.00 |
| 1216 | 1001701233 | 212971.1043 | MARIUS, Louis M. | 10/24/2007 | $840.00 |
| 1217 | 1001654253 | 212971.1046 | AGUY, Bethler | 10/24/2007 | $840.00 |
| 1218 | 1001662664 & 1001662672 | 212971.1048 | BARRERA, Luis | 10/19/2007 | $1,260.00 |
| 1219 | 1001673636 & 1001673702 | 212971.1049 | JOSEPH, Emmanuel | 10/12/2007 | $1,260.00 |
| 1220 | 1001675001 | 212971.1050 | SIANO, Peter | 10/26/2007 | $840.00 |
| 1221 | 1001660533 | 212971.1051 | COELHO, Maria A. | 10/24/2007 | $840.00 |
| 1222 | 1000967622 | 212971.1054 | KORNBLUTH, Lisa S. | 10/10/2007 | $840.00 |
| 1223 | 1000980571 | 212971.1055 | HANNAH, Mattie B. | 10/29/2007 | $840.00 |
| 1224 | 1000880896 | 212971.1056 | LYNN, Sandra D. | 10/12/2007 | $840.00 |
| 1225 | 1001112202 | 212971.1057 | TARIFENO, James | 10/2/2007 | $840.00 |
| 1226 | 1001384538 | 212971.1065 | BERTOLO, David | 10/10/2007 | $840.00 |
| 1227 | 1001026207 | 212971.1066 | BATTEN, Mildred I. | 10/15/2007 | $840.00 |
| 1228 | 1001034841 | 212971.1067 | COOK, Nathan | 10/24/2007 | $840.00 |
| 1229 | 1001417461 | 212971.1068 | BALLOVERAS, Viena F. | 10/17/2007 | $840.00 |
| 1230 | 1001428629 | 212971.1069 | BENITEZ, Roberto | 10/18/2007 | $840.00 |
| 1231 | 1001487262 | 212971.1071 | RIVERA, Guillermo | 10/5/2007 | $840.00 |
| 1232 | 1001450843 | 212971.1073 | VARGAS, Celsa | 10/17/2007 | $840.00 |
| 1233 | 1001335191 | 212971.1074 | MOORE, Edward T. | 10/17/2007 | $840.00 |
| 1234 | 1001309371 | 212971.1076 | SPEAKS, Jack E. | 10/17/2007 | $840.00 |
| 1235 | 1001325381 | 212971.1077 | TRUJILLO, Carlos | 10/26/2007 | $840.00 |
| 1236 | 1001502691 | 212971.1078 | LUACES, Eduardo | 10/12/2007 | $840.00 |
| 1237 | 1001559525 | 212971.1081 | BRITT, Kymberleigh | 10/17/2007 | $840.00 |
| 1238 | 1001531115 | 212971.1082 | NGUYEN, DUNG T. | 10/12/2007 | $840.00 |
| 1239 | 1001393495 | 212971.1112 | TRAUTMAN, Henry | 10/12/2007 | $840.00 |
| 1240 | 1001644351 | 212971.1124 | HICKEY, Spencer | 10/12/2007 | $840.00 |
| 1241 | 1001288145 | 212971.1130 | SPENCER,  Alexandria | 10/15/2007 | $840.00 |
| 1242 | 1000709826 | 212971.1136 | RIVERA, Omar | 10/12/2007 | $840.00 |
| 1243 | 1000936350 | 212971.1140 | LINDENBERGER, Cyndi S. | 10/12/2007 | $840.00 |
| 1244 | 1000904642 | 212971.1141 | LANDIRES, Rodolfo | 10/24/2007 | $840.00 |
| 1245 | 1001393952 | 212971.1144 | SANDERS, Fernando | 10/9/2007 | $840.00 |
| 1246 | 1000968068 | 212971.1149 | DIAGO, Carlos | 10/26/2007 | $840.00 |
| 1247 | 1001656431 | 212971.1153 | FERRARIS, Bradd | 10/12/2007 | $840.00 |
| 1248 | 1001641107 | 212971.1155 | HUTCHINSON, Maria | 10/12/2007 | $840.00 |
| 1249 | 1001656603 | 212971.1156 | FERRARIS,  Bradd | 10/19/2007 | $840.00 |
| 1250 | 1001538562 | 212971.1157 | COLERIDGE, Elsa | 10/19/2007 | $840.00 |
| 1251 | 1001661661 | 212971.1162 | NGUYEN, Binh T. | 10/15/2007 | $840.00 |
| 1252 | 1001621094 | 212971.1165 | BLUNT, Marcus A. | 10/17/2007 | $840.00 |
| 1253 | 1001620674 | 212971.1166 | VOZZI, Ruben | 10/18/2007 | $840.00 |
| 1254 | 1001004663 | 212971.1171 | LOPEZ, Flora | 10/30/2007 | $840.00 |
| 1255 | 1001231011 | 212971.1174 | LUPINI, John J. | 10/30/2007 | $840.00 |

11/15/2007
6:06 PM

## EXHIBIT D
### Adorno Yoss LLP
### Summary of Stage 1 (Complaint Filed)
### Fixed Fee Foreclosure Invoices
### October 2007

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Complaint Filed >=8/6/07 $840 | Intial Bill $ |
|---|---|---|---|---|---|
| 1256 | 1001597134 | 212971.1175 | DEUTSCH, Mitchell | 10/23/2007 | $840.00 |
| 1257 | 1001562188 | 212971.1177 | CHENICLE, Isairis | 10/16/2007 | $840.00 |
| 1258 | 1001574684 | 212971.1178 | CORREA, Maria V. | 10/19/2007 | $840.00 |
| 1259 | 1001576037 | 212971.1179 | PRADINES, Antonio | 10/24/2007 | $840.00 |
| 1260 | 1001591358 | 212971.1180 | VILLAFRANCA, Carlos A. | 10/18/2007 | $840.00 |
| 1261 | 1001513705 | 212971.1182 | GOLDNER, Robert S. | 10/19/2007 | $840.00 |
| 1262 | 1001520677 | 212971.1183 | HOOD, Lourdes B | 10/17/2007 | $840.00 |
| 1263 | 1001110271 | 212971.1186 | MORALES, Luis | 10/22/2007 | $840.00 |
| 1264 | 1001678272 | 212971.1187 | FERRARIS, Bradd | 10/19/2007 | $840.00 |
| 1265 | 1001200735 | 212971.1191 | GONZALEZ, Michael | 10/24/2007 | $840.00 |
| 1266 | 1001224189 | 212971.1192 | TASSI, Antonio | 10/17/2007 | $840.00 |
| 1267 | 1001226923 | 212971.1193 | CASTANEDA, Luis J. | 10/23/2007 | $840.00 |
| 1268 | 1001537795 | 212971.1194 | PEREZ, Vivian | 10/12/2007 | $840.00 |
| 1269 | 1001107658 | 212971.1196 | ARISTIZABAL, Maria H. | 10/24/2007 | $840.00 |
| 1270 | 1001413568 | 212971.1201 | LEPINSKE, Gerald J. | 10/29/2007 | $840.00 |
| 1271 | 1001402017 | 212971.1205 | MARKS, Dean | 10/29/2007 | $840.00 |
| 1272 | 1001125063 | 212971.1207 | ERAMO, Elizabeth | 10/23/2007 | $840.00 |
| 1273 | 1000872252 | 212971.1208 | RODRIGUEZ, Carmen | 10/30/2007 | $840.00 |
| 1274 | 1001152443 | 212971.1209 | FOISY, Jason R. | 10/2/2007 | $840.00 |
| 1275 | 1001153453 | 212971.1210 | STEVENS, Guy | 10/26/2007 | $840.00 |
| 1276 | 1001131382 | 212971.1219 | RODRIGUEZ, Ana | 10/29/2007 | $840.00 |
| 1277 | 1001310515 | 212971.1238 | NEWTON, Todd | 10/11/2007 | $840.00 |
| 1278 | 1001470059 | 212971.1246 | PEREZ, Yamilka | 10/24/2007 | $840.00 |
| 1279 | 1001263020 | 212971.1247 | FORSGERG, Paul | 10/30/2007 | $840.00 |
| | | | October Flat Fee Total | | $95,340.00 |

**EXHIBIT D**
**Adorno Yoss LLP**
**Summary Stage 2 Fixed (Sale Date or Case Concluded)**
**Fee Foreclosure Invoices**
**October 2007**

| Inv# | Lender Acct# | A&Y Clntmattcode | File Name | Sale Date <=10/31/07 $360 | Final Bill |
|------|------|------|------|------|------|
| 1320 | 1000834047 | 212971.0026 | JUDD, Lee H. | 10/4/2007 | 360.00 |
| 1321 | 1000865387 | 212971.0027 | JUDD, Lee H. | 10/4/2007 | 360.00 |
| 1322 | 1000882959 | 212971.0028 | JUDD, LEE H. | 10/4/2007 | 360.00 |
| 1323 | 1000726749 | 212971.0200 | MURPHY, Rodney | 10/25/2007 | 360.00 |
| 1324 | 1001205112 & 1001206461 | 212971.0328 | LUGO, Jeanette | 10/16/2007 | 540.00 |
| 1325 | 1001176916 | 212971.0342 | DE MATOS, Oseias | 10/29/2007 | 360.00 |
| 1326 | 1000771219 | 212971.0356 | SMITH, Vernessa | 10/11/2007 | 360.00 |
| 1327 | 1001207555 | 212971.0358 | ORTIZ, Irma | 10/4/2007 | 360.00 |
| 1328 | 1001097642 | 212971.0370 | RIVIERE, Henri F. | 10/4/2007 | 360.00 |
| 1329 | 1001185857 | 212971.0381 | DACOSTA, Antonio | 10/10/2007 | 360.00 |
| 1330 | 1001436986 | 212971.0420 | LEWIS, Romaine | 10/11/2007 | 360.00 |
| 1331 | 1001522247 & 1001522237 | 212971.0421 | PENA, Federico | 10/4/2007 | 540.00 |
| 1332 | 1001115461 | 212971.0435 | ESTEVEZ, Marisabel | 10/18/2007 | 360.00 |
| 1333 | 1001238892 | 212971.0455 | SEXTON, Thomas M. | 10/11/2007 | 360.00 |
| 1334 | 1001275262 | 212971.0456 | JOHNSON, Lorita M. | 10/15/2007 | 360.00 |
| 1335 | 1001302210 | 212971.0457 | JEFFCOAT, Jack | 10/23/2007 | 360.00 |
| 1336 | 1001384732 | 212971.0462 | MILLER, Jill A. | 10/29/2007 | 360.00 |
| 1337 | 1001388195 | 212971.0464 | CUELLAR, Reinaldo | 10/4/2007 | 360.00 |
| 1338 | 1001162628 | 212971.0471 | SECU, Teofil | 10/18/2007 | 360.00 |
| 1339 | 1001335633 | 212971.0481 | TARCZYNSKI, David | 10/10/2007 | 360.00 |
| 1340 | 1001535146 | 212971.0516 | GONZALEZ, Evelyn | 10/3/2007 | 360.00 |
| 1341 | 1001111474 | 212971.0523 | LE, Vinh | 10/24/2007 | 360.00 |
| 1342 | 1000943167 | 212971.0558 | PUTNEY, Megaera | 10/22/2007 | 360.00 |
| 1343 | 1001022529 | 212971.0562 | SMITH, Michael | 10/24/2007 | 360.00 |
| 1344 | 1001038708 | 212971.0581 | TIBOLLA, Neloir | 10/25/2007 | 360.00 |
| 1345 | 1001553564 | 212971.0583 | QUINTERO, Oscar | 10/25/2007 | 360.00 |
| 1346 | 1001390213 | 212971.0590 | MOURRA, Anne Valerie | 10/25/2007 | 360.00 |
| | | | Totals | | $10,080.00 |

| October 2007 Stage 1 & 2 | |
|------|------|
| Total For Stage 1 | $95,340.00 |
| Total For Stage 2 | $10,080.00 |
| Total for Stage 1 & 2 | $105,420.00 |

# EXHIBIT E
Adorno Yoss LLP
Monthly Costs
October 2007

| Inv# | Loan # & Matter Description | AY Clnt.Matt Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 30073 | #1000915599AH v. ISBELIA Q. BRESTLE | 212971.0073 | 10/23/2007 | $ 393.43 | PAYEE: Daily Business Review; REQUEST#: 347474; DATE: 10/23/2007. - Pub-notice of sale  mxh |
| 30073 | #1000915599AH v. ISBELIA Q. BRESTLE | 212971.0073 | 10/31/2007 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 348992; DATE: 10/31/2007. - Telephonic Court Appearance WC |
| 30159 | Loan#1001173846 AH v Hollis | 212971.0159 | 10/18/2007 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 346881; DATE: 10/18/2007. - SALE ATTENDANCE FEE - MH |
| 30159 | Loan#1001173846 AH v Hollis | 212971.0159 | 10/18/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346879; DATE: 10/18/2007. - SALE FEE MH |
| 30159 | Loan#1001173846 AH v Hollis | 212971.0159 | 10/18/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346879; DATE: 10/18/2007. - SALE FEE MH |
| 30159 | Loan#1001173846 AH v Hollis | 212971.0159 | 10/18/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 346880; DATE: 10/18/2007. - DOCUMENT STAMPS - MH |
| 30236 | #1001126962AH v. HARRY BEAUVAIS | 212971.0236 | 10/9/2007 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217356; DATE: 10/9/2007 - Served- High Standard Enviromental Services |
| 30261 | #1001101931 v. BOUWENSE, Virginia L. | 212971.0261 | 10/30/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 348808; DATE: 10/30/2007. - DOC STAMPS/DAR |
| 30261 | #1001101931 v. BOUWENSE, Virginia L. | 212971.0261 | 10/31/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 348938; DATE: 10/31/2007. - SALE FEE/DAR |
| 30261 | #1001101931 v. BOUWENSE, Virginia L. | 212971.0261 | 10/31/2007 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 348953; DATE: 10/31/2007. - Sale Fee DAR |
| 30285 | AH v Gil #1001153581 | 212971.0285 | 10/31/2007 | $ 400.00 | PAYEE: David W. Veliz, P.A.; REQUEST#: 349085; DATE: 10/31/2007. - GUARDIAN FEES RE: AHM VS ILIA E. GILL FILE NO. 07-208 YS |
| 30287 | AH v Nelson, Alyn #1001134251 | 212971.0287 | 10/2/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343778; DATE: 10/2/2007. - DOCUMENT STAMPS - DAR |
| 30287 | AH v Nelson, Alyn #1001134251 | 212971.0287 | 10/2/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343779; DATE: 10/2/2007. - SALE FEE - DAR |
| 30287 | AH v Nelson, Alyn #1001134251 | 212971.0287 | 10/2/2007 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 343780; DATE: 10/2/2007. - SALE FEE - DAR |
| 30288 | AH v Guzman, Susan #1000914891 | 212971.0288 | 10/26/2007 | $ 150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 348199; DATE: 10/26/2007. - HEARING ATTENDACE FEE    MXH |
| 30290 | AH v Alonzo, Lola #1001045100 | 212971.0290 | 10/30/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 348809; DATE: 10/30/2007. - DOC STAMPS/DAR |
| 30290 | AH v Alonzo, Lola #1001045100 | 212971.0290 | 10/31/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 348937; DATE: 10/31/2007. - SALE FEE/DAR |
| 30290 | AH v Alonzo, Lola #1001045100 | 212971.0290 | 10/31/2007 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 348952; DATE: 10/31/2007. - Sale Fee DAR |
| 30291 | #1000877133 v. Osweiler, Judith A. | 212971.0291 | 10/1/2007 | $ 155.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 159718; DATE: 10/1/2007 - Served- Larry Osweiler |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30291 | #1000877133 v. Osweiler, Judith A. | 212971.0291 | 10/1/2007 | $ | 135.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 159722; DATE: 10/1/2007 - Served- Judith A. Osweiler |
| 30291 | #1000877133 v. Osweiler, Judith A. | 212971.0291 | 10/11/2007 | $ | 74.68 | PAYEE: News-Journal Corporation; REQUEST#: 345771; DATE: 10/11/2007. - Pub-Notice of Sale - 0000653054 - AH.OSWEILER - 212971.0291 |
| 30297 | #100861573 v. Barco, William | 212971.0297 | 10/3/2007 | $ | 406.20 | PAYEE: Florida Today; REQUEST#: 343870; DATE: 10/3/2007. - Publication Cost - Notice of Sale |
| 30317 | #1000825763AH v. KEVIN ESCOBAR | 212971.0317 | 10/11/2007 | $ | 141.52 | PAYEE: The Tampa Tribune; REQUEST#: 345512; DATE: 10/11/2007. - Pub-Notice of Sale/Escobar_MH |
| 30323 | #1001095448AH v. MURRY, Kent A. | 212971.0323 | 10/23/2007 | $ | 387.30 | PAYEE: Daily Business Review; REQUEST#: 347473; DATE: 10/23/2007. - Pub-notice of sale_mxh |
| 30325 | #1000890189AH v. BOGARD, Jeffrey K. | 212971.0325 | 10/3/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343929; DATE: 10/3/2007. - SALE FEE - DAR |
| 30325 | #1000890189AH v. BOGARD, Jeffrey K. | 212971.0325 | 10/3/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343930; DATE: 10/3/2007. - DOCUMENT STAMPS -DAR |
| 30325 | #1000890189AH v. BOGARD, Jeffrey K. | 212971.0325 | 10/3/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 343928; DATE: 10/3/2007. - SALE FEE -DAR |
| 30325 | #1000890189AH v. BOGARD, Jeffrey K. | 212971.0325 | 10/25/2007 | $ | 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 348053; DATE: 10/25/2007. - PUB-NOTICE OF SALE   MXH |
| 30329 | #1001248718AH v. DOSCHER, April A. | 212971.0329 | 10/4/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 344097; DATE: 10/4/2007. - SALE FEE - DAR |
| 30329 | #1001248718AH v. DOSCHER, April A. | 212971.0329 | 10/4/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 344099; DATE: 10/4/2007. - DOCUMENT STAMPS - DAR |
| 30329 | #1001248718AH v. DOSCHER, April A. | 212971.0329 | 10/4/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 344098; DATE: 10/4/2007. - SALE FEE - DAR |
| 30329 | #1001248718AH v. DOSCHER, April A. | 212971.0329 | 10/17/2007 | $ | 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 346598; DATE: 10/17/2007. - Publication Cost - Notice of Sale |
| 30340 | #1001171852AH v. GARRICK HEWETSON | 212971.0340 | 10/2/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343781; DATE: 10/2/2007. - DOCUMENT STAMPS -DAR |
| 30340 | #1001171852AH v. GARRICK HEWETSON | 212971.0340 | 10/2/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343782; DATE: 10/2/2007. - SALE FEE - DAR |
| 30340 | #1001171852AH v. GARRICK HEWETSON | 212971.0340 | 10/2/2007 | $ | 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 343784; DATE: 10/2/2007. - SALE FEE - DAR |
| 30340 | #1001171852AH v. GARRICK HEWETSON | 212971.0340 | 10/29/2007 | $ | 108.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 348569; DATE: 10/29/2007. - PUB- NOTICE OF SALE/DAR |
| 30342 | #1001176916AH v. OSEIAS D. MATOS | 212971.0342 | 10/3/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343938; DATE: 10/3/2007. - SALE FEE - DAR |
| 30342 | #1001176916AH v. OSEIAS D. MATOS | 212971.0342 | 10/3/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343940; DATE: 10/3/2007. - DOCUMENT STAMPS -DAR |
| 30342 | #1001176916AH v. OSEIAS D. MATOS | 212971.0342 | 10/3/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 343939; DATE: 10/3/2007. - SALE FEE - DAR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30342 | #1001176916AH v. OSEIAS D. MATOS | 212971.0342 | 10/24/2007 | $ 186.00 | PAYEE: The News-Press; REQUEST#: 347902; DATE: 10/24/2007. - PUB-NOTICE OF SALE    MXH |
| 30351 | #1000846116AH v. WILLIAM T. SAVOIE | 212971.0351 | 10/18/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346893; DATE: 10/18/2007. - POST JUDGMENT FEE - DT |
| 30354 | #1001007818AH v. RUTH SIMPSON | 212971.0354 | 10/17/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346613; DATE: 10/17/2007. - SALE FEE - DAR |
| 30354 | #1001007818AH v. RUTH SIMPSON | 212971.0354 | 10/17/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 346615; DATE: 10/17/2007. - DOCUMENT STAMPS- DAR |
| 30354 | #1001007818AH v. RUTH SIMPSON | 212971.0354 | 10/17/2007 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 346614; DATE: 10/17/2007. - SALE FEE - DAR |
| 30356 | #1000771219AH v. VERNESSA SMITH | 212971.0356 | 10/9/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 344952; DATE: 10/9/2007. - Pub-Notice of Sale/Smith  MH |
| 30363 | #1001330526AH v. ROSE MARIE LORIG | 212971.0363 | 10/17/2007 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; REQUEST#: 346495; DATE: 10/17/2007. - Affidavit of Indebtedness |
| 30370 | #1001097642AH v. HENRI F. RIVIERE | 212971.0370 | 10/1/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 343303; DATE: 10/1/2007. - Publication Cost Notice of Sale |
| 30375 | #1001102093AH v. DILSON M. BEZERRA | 212971.0375 | 10/13/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 345911; DATE: 10/13/2007. - SALE FEE/BEZERRA  DAR |
| 30375 | #1001102093AH v. DILSON M. BEZERRA | 212971.0375 | 10/13/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 345925; DATE: 10/13/2007. - DOC STAMPS/BEZERRA  DAR |
| 30375 | #1001102093AH v. DILSON M. BEZERRA | 212971.0375 | 10/13/2007 | $ 70.00 | PAYEE: ProVest, Inc.; REQUEST#: 345920; DATE: 10/13/2007. - SALE FEE/BEZERRA  DAR |
| 30377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 10/4/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 344091; DATE: 10/4/2007. - Post Judgment Fee/Newton  DAR |
| 30377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 10/11/2007 | $ 0.70 | PAYEE: Clerk of Court; REQUEST#: 345752; DATE: 10/11/2007. - DOCUMENT STAMPS  DAR |
| 30377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 10/11/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 345750; DATE: 10/11/2007. - SALE FEE - DAR |
| 30377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 10/11/2007 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 345751; DATE: 10/11/2007. - SALE FEE - DAR |
| 30377 | AH v Newton, Ruby #1000851201 | 212971.0377 | 10/31/2007 | $ 17.06 | PAYEE: Tax Collector; REQUEST#: 348895; DATE: 10/31/2007. - SATISFY  LIEN/HXP |
| 30378 | AH v Atkinson, Paul #1000871603 | 212971.0378 | 10/3/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343948; DATE: 10/3/2007. - POST JUDGMENT FEE -DAR |
| 30378 | AH v Atkinson, Paul #1000871603 | 212971.0378 | 10/16/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 346378; DATE: 10/16/2007. - DOCUMENT STAMPS - DAR |
| 30378 | AH v Atkinson, Paul #1000871603 | 212971.0378 | 10/16/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346380; DATE: 10/16/2007. - SALE FEE - DAR |
| 30378 | AH v Atkinson, Paul #1000871603 | 212971.0378 | 10/16/2007 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 346379; DATE: 10/16/2007. - SALE FEE - DAR |

11/15/2007
6:13 PM

**EXHIBIT E**

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30378 | AH v Atkinson, Paul #1000871603 | 212971.0378 | 10/25/2007 | $ 197.00 | PAYEE: Financial News & Daily Record; REQUEST#: 348051; DATE: 10/25/2007. - PUB-NOTICEN OF SALE    MXH |
| 30381 | AH v Dacosta #1001185857 | 212971.0381 | 10/29/2007 | $ 134.10 | PAYEE: Treasure Coast Newspapers; REQUEST#: 348565; DATE: 10/29/2007./DAR |
| 30388 | AH v Carmichael #1001204051 | 212971.0388 | 10/17/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 346610; DATE: 10/17/2007. - DOCUMENT STAMPS - DAR |
| 30388 | AH v Carmichael #1001204051 | 212971.0388 | 10/17/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346611; DATE: 10/17/2007. - SALE FEE - DAR |
| 30388 | AH v Carmichael #1001204051 | 212971.0388 | 10/17/2007 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 346612; DATE: 10/17/2007. - SALE FEE - DAR |
| 30398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 10/23/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32867; DATE: 10/23/2007  AFFIDAVIT OF ATTORNEY'S FEES - AHM/ PALMER 212971.0398 |
| 30411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 10/10/2007 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 345347; DATE: 10/10/2007. - Sale Attendance Fee/Forsley MH |
| 30411 | #1001183923AH v. SHELAGH FORSLEY | 212971.0411 | 10/24/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347930; DATE: 10/24/2007. - POST JUDGMENT FEES - S. FORSELEY   MH |
| 30421 | AH v Pena, Federico #1001522247 | 212971.0421 | 10/1/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 343300; DATE: 10/1/2007. - Publication Cost Notice of Sale |
| 30425 | AH v Casas, Blanca, E.#1001343929 | 212971.0425 | 10/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217969; DATE: 10/19/2007 - Service of Process on: Global Bankers Trust, Inc. |
| 30425 | AH v Casas, Blanca, E.#1001343929 | 212971.0425 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218123; DATE: 10/23/2007 - Service of Process on: Blanca E. Casas |
| 30425 | AH v Casas, Blanca, E.#1001343929 | 212971.0425 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218124; DATE: 10/23/2007 - Service of Process on: Unknown Spouse of Blanca E. Casas |
| 30425 | AH v Casas, Blanca, E.#1001343929 | 212971.0425 | 10/31/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33143; DATE: 10/31/2007  AFFIDAVIT OF ATTORNEY'S FEES - AHM/BLANCA E. CASA - 212971.0425 |
| 30426 | AH v Restrepo, Diana #1001436184 | 212971.0426 | 10/1/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343316; DATE: 10/1/2007. - Post Judgment Fee/Restrepo  DAR |
| 30435 | AH v Estevez, Marisabel #1001115461 | 212971.0435 | 10/15/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 345980; DATE: 10/15/2007. - PUB-NOTICE OF SALE  ESTEVEZ/ DAR |
| 30436 | AH#10000872852 v. FIORELLA, Joyce | 212971.0436 | 10/23/2007 | $ 387.30 | PAYEE: Daily Business Review; REQUEST#: 347476; DATE: 10/23/2007. - Pub-notice of sale  mxh |
| 30440 | #1001313163AH v. HELENA BENITEZ | 212971.0440 | 10/2/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343777; DATE: 10/2/2007. - DOCUMENT STAMPS - DAR |
| 30440 | #1001313163AH v. HELENA BENITEZ | 212971.0440 | 10/2/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343783; DATE: 10/2/2007. - SALE FEE - DAR |
| 30440 | #1001313163AH v. HELENA BENITEZ | 212971.0440 | 10/2/2007 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 343776; DATE: 10/2/2007. - SALE FEE -DAR |

**EXHIBIT E**

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30440 | #1001313163AH v. HELENA BENITEZ | 212971.0440 | 10/29/2007 | $ | 99.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 348571; DATE: 10/29/2007. - PUB-NOTICE OF SALE/DAR |
| 30444 | AH v Baker, Kathleen #1001421709 | 212971.0444 | 10/17/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 346654; DATE: 10/17/2007. - SALE FEE -DAR |
| 30444 | AH v Baker, Kathleen #1001421709 | 212971.0444 | 10/17/2007 | $ | 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 346652; DATE: 10/17/2007. - DOCUMENT STAMPS -DAR |
| 30444 | AH v Baker, Kathleen #1001421709 | 212971.0444 | 10/17/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346653; DATE: 10/17/2007. - SALE FEE - DAR |
| 30448 | AH v Byrket, Kim I #1001018883 | 212971.0448 | 10/9/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 344939; DATE: 10/9/2007. - Doc Stamps/Byrket  DAR |
| 30454 | AH v Guerra, Frederico #1001230540 | 212971.0454 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28345; DATE: 10/6/2007 - Affidavit Of Attorney's Fees -Fredrico Guerra |
| 30456 | AH v Johnson, Keith E #1001275262 | 212971.0456 | 10/15/2007 | $ | 301.02 | PAYEE: Bradenton Herald; REQUEST#: 345977; DATE: 10/15/2007. - PUB-NOTICE OF SALE/JOHNSON DAR |
| 30457 | AH v Jeffcoat, Jack #1001302210 | 212971.0457 | 10/11/2007 | $ | 112.50 | PAYEE: The Apopka Chief; REQUEST#: 345514; DATE: 10/11/2007. - Pub-Notice of Sale/Jeffcoat  MH |
| 30460 | AH v Fernandez, Esteban #1001480526 | 212971.0460 | 10/31/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 348913; DATE: 10/31/2007. - PUB. NOTICE OF SALE/DT |
| 30464 | AH v Cuellar, Reinaldo #1001388195 | 212971.0464 | 10/1/2007 | $ | 86.00 | PAYEE: Daily Business Review; REQUEST#: 343296; DATE: 10/1/2007. - Publication Cost Notice of Sale |
| 30471 | #1001162628AH v. TEOFIL SECU | 212971.0471 | 10/9/2007 | $ | 240.43 | PAYEE: Daily Business Review; REQUEST#: 344954; DATE: 10/9/2007. - Pub-Notice of Sale/Secu  MH |
| 30473 | #1001084084AH v. GIERY | 212971.0473 | 10/10/2007 | $ | 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 345270; DATE: 10/10/2007. - Sale Fee/Giery  DAR |
| 30477 | #1001376096AH v. PEDRO GAMBOA | 212971.0477 | 10/29/2007 | $ | 95.60 | PAYEE: Daily Business Review; REQUEST#: 348567; DATE: 10/29/2007./DAR |
| 30477 | #1001376096AH v. PEDRO GAMBOA | 212971.0477 | 10/31/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 348870; DATE: 10/31/2007. - POST JUDGEMENT FEE/DAR |
| 30481 | #1001335633AH v.DAVID TARCZYNSKI | 212971.0481 | 10/3/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343839; DATE: 10/3/2007. - Post Judgment Filing Fee |
| 30488 | #1001277186AH v. FEREDRICK PERZ | 212971.0488 | 10/1/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 343305; DATE: 10/1/2007. - Record Assignment of Mortgage RE:Perz, Feredrick  212971.0488 JC |
| 30497 | #1001260951 v. Alexander, Michael | 212971.0497 | 10/3/2007 | $ | 466.04 | PAYEE: Naples Daily News; REQUEST#: 343891; DATE: 10/3/2007. - Publication Cost Notice of Action |
| 30497 | #1001260951 v. Alexander, Michael | 212971.0497 | 10/26/2007 | $ | 60.00 | PAYEE: CourtCall; REQUEST#: 348239; DATE: 10/26/2007. - COURT CALL FEE   YS |
| 30501 | #1000889635 v. Barnette, Elizabeth G. | 212971.0501 | 10/1/2007 | $ | 95.00 | PAYEE: The Apopka Chief; REQUEST#: 343326; DATE: 10/1/2007. - Publication Cost Notice of Action |
| 30503 | #100094329 v. Buck, Robert J. | 212971.0503 | 10/17/2007 | $ | 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346446; DATE: 10/17/2007. - Post Judgment Fee |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30503 | #100094329 v. Buck, Robert J. | 212971.0503 | 10/23/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 347650; DATE: 10/23/2007. - DOC STAMPS DAR |
| 30503 | #100094329 v. Buck, Robert J. | 212971.0503 | 10/23/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347651; DATE: 10/23/2007. - SALE FEE DAR |
| 30503 | #100094329 v. Buck, Robert J. | 212971.0503 | 10/23/2007 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 347701; DATE: 10/23/2007. - SALE FEE  - DAR |
| 30515 | #1001293136 & 1001293209 v. Garcia, Petr | 212971.0515 | 10/25/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 348121; DATE: 10/25/2007. - SALE FEE - PETR GARCIA          DAR |
| 30515 | #1001293136 & 1001293209 v. Garcia, Petr | 212971.0515 | 10/25/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 348123; DATE: 10/25/2007. - DOCUMENT STAMPS - PETR GARCIA          DAR |
| 30515 | #1001293136 & 1001293209 v. Garcia, Petr | 212971.0515 | 10/25/2007 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 348122; DATE: 10/25/2007. - SALE FEE - PETR GARCIA          DAR |
| 30516 | #1001535146 v. Gonzalez, Evelyn | 212971.0516 | 10/1/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 343306; DATE: 10/1/2007. - Publication Cost Notice of Sale |
| 30517 | #1001176735 v. Guillaume, Clotilde | 212971.0517 | 10/5/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 344146; DATE: 10/5/2007. - Doc Stamps/Guillaume          DAR |
| 30517 | #1001176735 v. Guillaume, Clotilde | 212971.0517 | 10/5/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 344149; DATE: 10/5/2007. - Sale Fee/Guillaume          DAR |
| 30517 | #1001176735 v. Guillaume, Clotilde | 212971.0517 | 10/5/2007 | $ 70.00 | PAYEE: ProVest, Inc.; REQUEST#: 344153; DATE: 10/5/2007. - Sale Fee/Guillaume DAR |
| 30526 | #1001506057 v. Mathurin, Livie | 212971.0526 | 10/10/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 345295; DATE: 10/10/2007. - Doc Stamps/Mathurin  DAR |
| 30526 | #1001506057 v. Mathurin, Livie | 212971.0526 | 10/10/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 345297; DATE: 10/10/2007. - Sale Fee/Mathurin  DAR |
| 30526 | #1001506057 v. Mathurin, Livie | 212971.0526 | 10/10/2007 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 345296; DATE: 10/10/2007. - Sale Fee/Mathurin DAR |
| 30526 | #1001506057 v. Mathurin, Livie | 212971.0526 | 10/29/2007 | $ 96.00 | PAYEE: Sun Publications of Florida, Inc.; REQUEST#: 348568; DATE: 10/29/2007. - PUB-NOTICE OF SALE/DAR |
| 30537 | #1001548112 & 1001548170 v. Perez, Adela | 212971.0537 | 10/9/2007 | $ 86.40 | PAYEE: Daily Business Review; REQUEST#: 344950; DATE: 10/9/2007. - Pub-Notice of Sale/Perez  MH |
| 30537 | #1001548112 & 1001548170 v. Perez, Adela | 212971.0537 | 10/16/2007 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346157; DATE: 10/16/2007. - Post Judgment Fee |
| 30538 | #1001139414 v. Perez, Jennifer L. | 212971.0538 | 10/30/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 348598; DATE: 10/30/2007. - RECORD ASSIGNMENT OF MORTGAGE/JC |
| 30539 | #1001454426 v. Redruello, Roberto | 212971.0539 | 10/23/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 347467; DATE: 10/23/2007. - Pub-notice of sale  mxh |
| 30551 | #1001045484 v. D'AMICO, Daniela | 212971.0551 | 10/27/2007 | $ 280.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214617; DATE: 10/27/2007 - Service of Process on: Juan Carlos Salazar |
| 30551 | #1001045484 v. D'AMICO, Daniela | 212971.0551 | 10/27/2007 | $ 280.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214618; DATE: 10/27/2007 - Service of Process on: Unknown Spouse of Juan Carlos Salazar |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30551 | #1001045484 v. D'AMICO, Daniela | 212971.0551 | 10/27/2007 | $ 280.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 214619; DATE: 10/27/2007 - Service of Process on: Daniela D'Amico |
| 30562 | #1001022529 v. SMITH, Michael | 212971.0562 | 10/2/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343467; DATE: 10/2/2007. - Sale Fee/RE:Smith    DAR |
| 30562 | #1001022529 v. SMITH, Michael | 212971.0562 | 10/2/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 343469; DATE: 10/2/2007. - Doc Stamps/RE:Smith    DAR |
| 30562 | #1001022529 v. SMITH, Michael | 212971.0562 | 10/2/2007 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 343459; DATE: 10/2/2007. - Sale Fee/RE:Smith DAR |
| 30563 | #1000945202 v. VIGEANT, Christopher A. | 212971.0563 | 10/5/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 344148; DATE: 10/5/2007. - Doc Stamps/Vigeant DAR |
| 30563 | #1000945202 v. VIGEANT, Christopher A. | 212971.0563 | 10/5/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 344151; DATE: 10/5/2007. - Sale Fee/Vigeant DAR |
| 30563 | #1000945202 v. VIGEANT, Christopher A. | 212971.0563 | 10/5/2007 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 344152; DATE: 10/5/2007. - Sale Fee/Vigeant DAR |
| 30563 | #1000945202 v. VIGEANT, Christopher A. | 212971.0563 | 10/23/2007 | $ 148.54 | PAYEE: The Daily Commercial; REQUEST#: 347462; DATE: 10/23/2007. - Pub-notice of sale  mxh |
| 30565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 10/30/2007 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 348811; DATE: 10/30/2007. - DOC STAMPS/DAR |
| 30565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 10/31/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 348936; DATE: 10/31/2007. - SALE FEE/DAR |
| 30565 | #1001447751AH v. WAYNE B. ANDERSON | 212971.0565 | 10/31/2007 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 348946; DATE: 10/31/2007. - Sale Fee DAR |
| 30577 | #1001179793 & 1001179802AH v. SUAREZ | 212971.0577 | 10/24/2007 | $ 144.60 | PAYEE: Daily Business Review; REQUEST#: 347894; DATE: 10/24/2007. - PUB-NOTICE OF ACTION  JR |
| 30580 | #1001423582AH v. TINARI | 212971.0580 | 10/3/2007 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 208346; DATE: 10/3/2007 - Served- Edward Robert Tinari |
| 30581 | #1001038708AH v. TIBOLLA, Neloir | 212971.0581 | 10/15/2007 | $ 277.28 | PAYEE: Daily Business Review; REQUEST#: 345982; DATE: 10/15/2007. - PUB-NOTICE OF SALE  TIBOLLA/DAR |
| 30586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 10/3/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28238; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - OCHOALEYVA |
| 30586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655116; DATE: 10/22/2007 - Service of Process on: Aymara Ochoaleyva |
| 30586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655116; DATE: 10/22/2007 - Service of Process on: Jane Doe |
| 30586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655116; DATE: 10/22/2007 - Service of Process on: John Doe |
| 30586 | #1001231023AH v, OCHOALEYVA | 212971.0586 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655116; DATE: 10/22/2007 - Service of Process on: Leonel Ochoaleyva a/k/a Leonel J. Ochoaleyva |

## EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30586 | #1001231023AH v. OCHOALEYVA | 212971.0586 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655116; DATE: 10/22/2007 - Service of Process on: Leonel Ochoaleyva a/k/a Leonel J. Ochoaleyva, Unknown Spouse of Leonel Ochoaleyva a/k/a Leonel J. Ochoaleyva, If Married. |
| 30590 | #1001390213AH v. MOURRA | 212971.0590 | 10/23/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 347472; DATE: 10/23/2007. - Pub-notice of sale  mxh |
| 30591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 10/1/2007 | $ 86.00 | PAYEE: Daily Business Review; REQUEST#: 343308; DATE: 10/1/2007. - Publication Cost Notice of Sale |
| 30591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 10/20/2007 | $ 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 347037; DATE: 10/20/2007. - SALE FEE    - DAR |
| 30591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 10/20/2007 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347036; DATE: 10/20/2007. - SALE FEE  - DAR |
| 30591 | #1001376400AH v. LORIBEL LORENZO | 212971.0591 | 10/20/2007 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 347038; DATE: 10/20/2007. - DOCUMENT STAMPS - DAR |
| 30603 | 1001553815 v. SANTOS, Carlos | 212971.0603 | 10/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218173; DATE: 10/19/2007 - Service of Process on: EE&G IAQ Services, LLC |
| 30603 | 1001553815 v. SANTOS, Carlos | 212971.0603 | 10/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218179; DATE: 10/19/2007 - Service of Process on: Huntington LT., A Business Trust |
| 30604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 10/5/2007 | $ 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 344155; DATE: 10/5/2007. - Publication-Inv.#07-7470H  HXP |
| 30604 | 1001266478 v. STALLWORTH, Gregory D. | 212971.0604 | 10/5/2007 | $ 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 344155; DATE: 10/5/2007. - Publication-Notice of Action  RE:Stallworth Inv.#07-7470H  HXP |
| 30605 | 1001266472 v. STALLWORTH,  Gregory D. | 212971.0605 | 10/11/2007 | $ 123.25 | PAYEE: Gulf Coast Business Review; REQUEST#: 345773; DATE: 10/11/2007. - NOA- Publication  - invoice # 07-8091H - AH/Stallworth - 212971.0605 -LM |
| 30611 | 1001249921 v. QUINTERO, Gabriel | 212971.0611 | 10/3/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216291; DATE: 10/3/2007 - Served- Banco Popular North America |
| 30615 | 1001152638 v. GLEATON, Kimberly | 212971.0615 | 10/20/2007 | $ 100.00 | PAYEE: The Apopka Chief & The Planter; REQUEST#: 347077; DATE: 10/20/2007. - Pub-Notice of Sale - Invoice # 00037455 - AHM/Gleaton 212971.0615 - MH |
| 30627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 10/11/2007 | $ 31.05 | PAYEE: News-Journal Corporation; REQUEST#: 345772; DATE: 10/11/2007. - Pub-Notice of Action # 0000652689 - AH/Comfort - 212971.0627 - MH |
| 30629 | 1001132640 v. PAREDES, Jesus B. | 212971.0629 | 10/16/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32551; DATE: 10/16/2007 - Affidavit Of Attorney's Fees - AHM/Paredes 212971.0629 |
| 30631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 10/24/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218668; DATE: 10/24/2007 - Served: Rony Exantus |
| 30631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 10/24/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218669; DATE: 10/24/2007 - Served: Exantus, Unknown  Spouse of Rony Exantus, If Married. |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 10/25/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218715; DATE: 10/25/2007 - Served- Villas at Carmel Condominium No. 1 Association, Inc. |
| 30631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 10/26/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219069; DATE: 10/26/2007 - Served: Malibu Bay Community Association, Inc. |
| 30631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 10/29/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219367; DATE: 10/29/2007 - Served: Jane Doe |
| 30631 | 1001427547 v. EXANTUS, Rony | 212971.0631 | 10/29/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219368; DATE: 10/29/2007 - Served: John Doe |
| 30634 | 1000853763 v. GONZALEZ,Rolando | 212971.0634 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633845; DATE: 10/30/2007 - SERVED JANE DOE |
| 30634 | 1000853763 v. GONZALEZ,Rolando | 212971.0634 | 10/30/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 633845; DATE: 10/30/2007 - SERVED ANA AURORA NURQUEZ |
| 30634 | 1000853763 v. GONZALEZ,Rolando | 212971.0634 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633845; DATE: 10/30/2007 - SERVED JOHN DOE |
| 30634 | 1000853763 v. GONZALEZ,Rolando | 212971.0634 | 10/30/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 633845; DATE: 10/30/2007 - SERVED ROLANDO GONZALEZ |
| 30634 | 1000853763 v. GONZALEZ,Rolando | 212971.0634 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633845; DATE: 10/30/2007 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEM, ACTING SOLELY AS NOMINEE FOR GB HOME EQUITY LLC. |
| 30637 | 1001082063 v. LEE, William L. | 212971.0637 | 10/31/2007 | $ | 22.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 349029; DATE: 10/31/2007. - SALE FEE/DAR |
| 30637 | 1001082063 v. LEE, William L. | 212971.0637 | 10/31/2007 | $ | 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 349030; DATE: 10/31/2007. - SALE FEE/DAR |
| 30637 | 1001082063 v. LEE, William L. | 212971.0637 | 10/31/2007 | $ | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 349032; DATE: 10/31/2007. - DOC STAMPS/DAR |
| 30641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 10/31/2007 | $ | 50.00 | PAYEE: CourtCall; REQUEST#: 348988; DATE: 10/31/2007. - CourtCall YS |
| 30643 | 1000971728 v. ESCOTO, Ernesto | 212971.0643 | 10/12/2007 | $ | 280.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 210723; DATE: 10/12/2007 - Served- 123Loan, LLC |
| 30643 | 1000971728 v. ESCOTO, Ernesto | 212971.0643 | 10/15/2007 | $ | 132.98 | PAYEE: Daily Business Review; REQUEST#: 345984; DATE: 10/15/2007. - PUB-NOTICE OF ACTION ESCOTO/HS |
| 30655 | #1001096615AH v. THOMAS AUE | 212971.0655 | 10/22/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347219; DATE: 10/22/2007. - Record Assignment of Mortgage |
| 30655 | #1001096615AH v. THOMAS AUE | 212971.0655 | 10/23/2007 | $ | 265.00 | PAYEE: Clerk of Court; REQUEST#: 347546; DATE: 10/23/2007. - FILING COMPLAINT/LIS PENDENS VH |
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ | 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: Deloris Linton |
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: Jane Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: John Doe |
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: Paul Blaney |
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: Unknown Spouse of Deloris Linton, If Married |
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: Unknown Spouse of Paul Blaney, if Married |
| 30657 | #1000937935AHM v. Blaney, Paul | 212971.0657 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645369; DATE: 10/25/2007 - Service of Process on: Windjammer Condominium Association, Inc., A Florida Corporation |
| 30660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 10/2/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 643082; DATE: 10/2/2007 - SERVED IRYNA V ARABYOV A |
| 30660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 10/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643082; DATE: 10/2/2007 - SERVED JANE DOE |
| 30660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 10/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643082; DATE: 10/2/2007 - SERVED JOHN DOE |
| 30660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 10/2/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 643082; DATE: 10/2/2007 - SERVED mYNA v ARABYOV A, UNKOWN SPOUSE OF IRYNA V ARAYOV A, IF MARRIED |
| 30660 | #1001468202AHM v. Varabyova, Iryna | 212971.0660 | 10/2/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 643082; DATE: 10/2/2007 - SERVED SIARHEI VARABYOVA |
| 30662 | #2000336941AHM v. William R. Gibson | 212971.0662 | 10/16/2007 | $ 155.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 208236; DATE: 10/16/2007 - Service of Process on: William R. Gibson |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677961; DATE: 10/10/2007 - Process of Service on: Lucerne Homes East Homeowner's Association, Inc. |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638787; DATE: 10/25/2007 - Process of Service on: Jane Doe |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638787; DATE: 10/25/2007 - Process of Service on: John Doe |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/25/2007 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 638787; DATE: 10/25/2007 - Process of Service on: Lisa M. Almeida |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/25/2007 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 638787; DATE: 10/25/2007 - Process of Service on: Lisa M. Almeida, Unknown Spouse of Lisa M. Almeida, If Married. |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 638787; DATE: 10/25/2007 - Process of Service on: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 30671 | #1001450237AHM v. Lisa M. Almeida | 212971.0671 | 10/25/2007 | $ 385.00 | VENDOR: ProVest, Inc.; INVOICE#: 638787; DATE: 10/25/2007 - Process of Service on: Phillip G. Stamison |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 10/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645347; DATE: 10/19/2007 - Service of Process on: Jane Doe |
| 30676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 10/19/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645347; DATE: 10/19/2007 - Service of Process on: John Doe |
| 30676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 10/19/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 645347; DATE: 10/19/2007 - Service of Process on: Randall Fetterman |
| 30676 | #1001002982AHM v. Randall Fetterman | 212971.0676 | 10/19/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 645347; DATE: 10/19/2007 - Service of Process on: Randall Fetterman, Unknown Spouse of Randall Fetterman, If Married. |
| 30680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216582; DATE: 10/1/2007 - Served- Rolon, unknown spouse of Alicia ROlon, if married AKA Juan Carlos Chorqui |
| 30680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216583; DATE: 10/1/2007 - Served- John Doe |
| 30680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216584; DATE: 10/1/2007 - Served- Jane Doe |
| 30680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28244; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES- ROLON |
| 30680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 10/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216581; DATE: 10/19/2007 - Served- Alicia Rolon |
| 30685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 10/3/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 656337; DATE: 10/3/2007 - SERVED JANE DOE |
| 30685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 10/3/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 656337; DATE: 10/3/2007 - SERVED JOHN DOE |
| 30685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 10/3/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 656337; DATE: 10/3/2007 - SERVED LINZIE B. DAVENPORT |
| 30685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 10/3/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 656337; DATE: 10/3/2007 - SERVED UNKNOWN SPOUSE OF LINZIE B. DAVENPORT, IF MARRIED |
| 30686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | 10/9/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633154; DATE: 10/9/2007 - Process of Service on: Jane Doe |
| 30686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | 10/9/2007 | $ | 315.00 | VENDOR: ProVest, Inc.; INVOICE#: 633154; DATE: 10/9/2007 - Process of Service on: Jeremie Demare |
| 30686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | 10/9/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 633154; DATE: 10/9/2007 - Process of Service on: John Doe |
| 30686 | #1001275881AHM v. Jeremie Demare | 212971.0686 | 10/9/2007 | $ | 315.00 | VENDOR: ProVest, Inc.; INVOICE#: 633154; DATE: 10/9/2007 - Process of Service on: Unknown Spouse of Jeremie Demare, If Married |
| 30705 | #1001566732AHM v. Stephen Delpopolo | 212971.0705 | 10/12/2007 | $ | 100.00 | PAYEE: Clerk of Court; REQUEST#: 345833; DATE: 10/12/2007. - Non-Resident Cost Bond |
| 30705 | #1001566732AHM v. Stephen Delpopolo | 212971.0705 | 10/12/2007 | $ | 10.50 | PAYEE: Clerk of Court; REQUEST#: 345834; DATE: 10/12/2007. - Bond Approval Fee & Clerk Fee |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | Description |
|---|---|---|---|---|---|
| 30706 | #1001440196AHM v. Jorge Fernandez | 212971.0706 | 10/23/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32855; DATE: 10/23/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Jorge Fernandez 212971.0706 |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/16/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 346386; DATE: 10/16/2007. - FILING COMPLAINT - YR |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/16/2007 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 346387; DATE: 10/16/2007. - LIS PENDENS - YR |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/16/2007 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 346388; DATE: 10/16/2007. - RECORD ASSIGNMENT OF MORTGAGE -YR |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218120; DATE: 10/23/2007 - Service of Process on: John Doe |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218121; DATE: 10/23/2007 - Service of Process on: Jane Doe |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218122; DATE: 10/23/2007 - Service of Process on: Blackdiamond Homeowners Association, Inc. |
| 30710 | #1000898070AHM v. Eric Gliniecki | 212971.0710 | 10/30/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33131; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/ERIC GLINIECKI 212971.0710 |
| 30713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 10/2/2007 | $ 1.00 | PAYEE: Clerk of Court; REQUEST#: 343799; DATE: 10/2/2007. - RECORD ASSIGNMENT OF MORTGAGE (BALANCE) - YR |
| 30713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 10/15/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 655269; DATE: 10/15/2007 - Service of Process on: Dharmattie Coomar a/k/a Dharmattie Coomer |
| 30713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 10/15/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 655269; DATE: 10/15/2007 - Service of Process on: Dharmattie Coomar a/k/a Dharmattie Coomer, Unknown Spouse of Dharmattie Coomar a/k/a Dharmattie Coomer, If Married. |
| 30713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 10/15/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 655269; DATE: 10/15/2007 - Service of Process on: Henderpaul Coomar |
| 30713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655269; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 30713 | #1001220860AHM v. Dharmattie Coomar | 212971.0713 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 655269; DATE: 10/15/2007 - Service of Process on: John Doe |
| 30736 | #1001521383AHM v. Patricia A. Kilfoil | 212971.0736 | 10/10/2007 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 345277; DATE: 10/10/2007. - COURTCALL ID#1875518 212971.0736/Kilfoil, Patricia JC |
| 30737 | #1001509075AHM v. Albert Leyva | 212971.0737 | 10/20/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32879; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Leyva 212971.0737 |
| 30740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 10/24/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32914; DATE: 10/24/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/LOPEZ 212971.0710 |

11/15/2007
6:13 PM

**EXHIBIT E**
Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 10/1/2007 | $ | 11.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343247; DATE: 10/1/2007. – Record Assignment of Mortgage RE:Rosen HXP |
| 30744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 10/1/2007 | $ | 255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343256; DATE: 10/1/2007. – Filing Complaint/RE:Rosen  HXP |
| 30744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 10/1/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343263; DATE: 10/1/2007. - Lis Pendens/RE:Rosen HXP |
| 30744 | #1001565678AHM v. Valrie Rosen | 212971.0744 | 10/24/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32913; DATE: 10/24/2007  AFFIDAVIT OF ATTORNEY FEES - AHM/ROSEN 212971.0744 |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Cavalry Portfolio Serices, LLC, As Assignee of Cavalry Investments, LLC, As Assignee of Providian |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process obn: John Doe |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Baylofts Condominium Association, Inc., A Florida Corporation |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Claudette Espendez |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Clerk of the Courts |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Diosgracia Hernandez |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Miami-Dade County |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Rodolfo Hernandez |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: State of Florida, Department of Revenue |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Unknown Spouse of Claudette Espendez, if Married |
| 30745 | #1000755350AHM v. Rodolfo Hernandez | 212971.0745 | 10/15/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 646767; DATE: 10/15/2007 - Service of Process on: Unknown Spouse of Rodolfo Hernandez, if Married |
| 30747 | #1000813227AHM v. Warren D. Barker | 212971.0747 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28359; DATE: 10/6/2007 - Affidavit Of Attorney's Fees - Warren D. Barker |
| 30748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 10/10/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 648654; DATE: 10/10/2007 - Service of Process on: :Laura Annunziata |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 10/10/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 648654; DATE: 10/10/2007 - Service of Process on: Brian Annunziata |
| 30748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 10/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648654; DATE: 10/10/2007 - Service of Process on: Jane Doe |
| 30748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 10/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648654; DATE: 10/10/2007 - Service of Process on: John Doe |
| 30748 | #1000683369AHM v. Laura Annuziata | 212971.0748 | 10/10/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 648654; DATE: 10/10/2007 - Service of Process on: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643347; DATE: 10/22/2007 - Service of Process on: Gerardo Portilla |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643347; DATE: 10/22/2007 - Service of Process on: Gerardo Portilla , Unknown Spouse of Gerarado Portilla , If Married |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643347; DATE: 10/22/2007 - Service of Process on: Jane Doe |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643347; DATE: 10/22/2007 - Service of Process on: John Doe |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643347; DATE: 10/22/2007 - Service of Process on: Jose Guillermo Martinez |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643347; DATE: 10/22/2007 - Service of Process on: Ricardo A. Guiribitey |
| 30752 | #1000727473AHM v. Gerardo Portilla | 212971.0752 | 10/29/2007 | $ 100.00 | Service of Process: |
| 30755 | #1001330396AHM v. Ron L. Joy | 212971.0755 | 10/15/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31333; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Ron Joy 212971.0755 |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/8/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP29684; DATE: 10/8/2007 - Affidavit of Attorney Fees 212971.0757/Singh, Sunil LM |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: Bibi Singh |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: Jane Doe. |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: John Doe |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: Lakshmi K. Basdeo, His Wife |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: Radesh Singh, His Brother |
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: Regal Ridge Homeowners Association, Inc., A Florida Corporation |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 10/30/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 677580; DATE: 10/30/2007 - Service of Process on: Sunil Singh |
| 30763 | #1001170606AHM v. Ronald Roggow | 212971.0763 | 10/3/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28243; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES -ROGGOW |
| 30764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673960; DATE: 10/30/2007 - Service of Process on: Jane Doe |
| 30764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673960; DATE: 10/30/2007 - Service of Process on: John Doe. |
| 30764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 10/30/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 673960; DATE: 10/30/2007 - Service of Process on: Jose P. Luga, a/k/a Jose Pinta Luga |
| 30764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 673960; DATE: 10/30/2007 - Service of Process on: Lake Surprise II Condominium Association, Inc |
| 30764 | #1001240651AHM v. Jose P. Luga | 212971.0764 | 10/30/2007 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 673960; DATE: 10/30/2007 - Service of Process on: Unknown Spouse of Jose P. Luga a/k/a Jose Pinta Luga, If Married. |
| 30766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 10/6/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11353; DATE: 10/6/2007 - Affidavit of Attorney's Fees - Rhonda Hochstetler |
| 30766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 10/31/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671070; DATE: 10/31/2007 - Service of Process on: Jane Doe |
| 30766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 10/31/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671070; DATE: 10/31/2007 - Service of Process on: John Doe |
| 30766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 10/31/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671070; DATE: 10/31/2007 - Service of Process on: Rhonda Hochstetler |
| 30766 | #1001480865AHM v. Rhonda Hochstetler | 212971.0766 | 10/31/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671070; DATE: 10/31/2007 - Service of Process on: Unknown Spouse of Rhonda Hochstetler, If Married. |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: Andrea Matias |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: Brevard County |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: Clerk of Courts |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: Jane Doe. |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: John Doe |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: Luis Martinez |
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676980; DATE: 10/15/2007 - Service of Process on: State of Florida, Department of Revenue |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30768 | #1001153526AHM v. Luis Martinez | 212971.0768 | 10/23/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32863; DATE: 10/23/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/ Martinez 212971.0768 |
| 30770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 10/10/2007 | $ | 268.00 | PAYEE: Clerk of Court; REQUEST#: 345445; DATE: 10/10/2007. - Filing Complaint/Lis Pendens |
| 30770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 10/10/2007 | $ | 28.00 | PAYEE: Clerk of Court; REQUEST#: 345446; DATE: 10/10/2007. - Record Assignment of Mortgage |
| 30770 | #1001105117AHM v. Rosemarie Pembleton | 212971.0770 | 10/24/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32984; DATE: 10/24/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/ROSEMARIE PEMBLETON 212971.0770 |
| 30781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 10/2/2007 | $ | 1.00 | PAYEE: Clerk of Court; REQUEST#: 343797; DATE: 10/2/2007. - RECORD ASSIGNMENT OF MORTGAGE - (BALANCE) - YR |
| 30782 | #1001102024AHM v. George J. Tumen | 212971.0782 | 10/25/2007 | $ | 125.00 | PAYEE: Michael Brooks, Esquire; REQUEST# 347961; DATE: 10/25/2007. - HEARING ATTENDANCE FEE     MXH |
| 30786 | #1001330718AHM v. Estela T. Sanchez Rami | 212971.0786 | 10/10/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 657162; DATE: 10/10/2007 - Service of Process on: Estela T. Sanchez Ramirez a/k/a Estela Teresa Sanchez Ramirez |
| 30786 | #1001330718AHM v. Estela T. Sanchez Rami | 212971.0786 | 10/10/2007 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 657162; DATE: 10/10/2007 - Service of Process on: Estela T. Sanchez Ramirez a/k/a Estela Teresa Sanchez Ramirez, Unknown Spouse of Estela T. Sanchez Ramirez a/k/a Estela Teresa Sanchez Ramirez, if Married. |
| 30786 | #1001330718AHM v. Estela T. Sanchez Rami | 212971.0786 | 10/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 657162; DATE: 10/10/2007 - Service of Process on: Jane Doe |
| 30786 | #1001330718AHM v. Estela T. Sanchez Rami | 212971.0786 | 10/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 657162; DATE: 10/10/2007 - Service of Process on: John Doe |
| 30787 | #1000977449AHM v. Richard F. Shockley | 212971.0787 | 10/2/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343774; DATE: 10/2/2007. - LIS PENDENS - HXP |
| 30789 | #1011119575AHM v. Jaggatlall Perilall | 212971.0789 | 10/10/2007 | $ | 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 345348; DATE: 10/10/2007. - Sale Attendance Fee/Perilall  MH |
| 30793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671388; DATE: 10/12/2007 - Service of Process on: Earlston Lewis |
| 30793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671388; DATE: 10/12/2007 - Service of Process on: Jane Doe |
| 30793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671388; DATE: 10/12/2007 - Service of Process on: John Doe |
| 30793 | #1000864415AHM v. Earlston Lewis | 212971.0793 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671388; DATE: 10/12/2007 - Service of Process on: Unknown Spouse of Earlston Lewis, If Married |
| 30796 | #1001234615AHM v. Irena Berenzanska | 212971.0796 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31330; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Irena Berenzanska 212971.0796 |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674242; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 30798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674242; DATE: 10/15/2007 - Service of Process on: John Doe |
| 30798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674242; DATE: 10/15/2007 - Service of Process on: Nelson A. Orellana |
| 30798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674242; DATE: 10/15/2007 - Service of Process on: Orellana, Unknown Spouse of Nelson A. Orellana, If Married |
| 30798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674242; DATE: 10/15/2007 - Service of Process on: Taylor, Bean & Whitaker, Corp. |
| 30798 | #1001258272AHM v. Nelson A. Orellana | 212971.0798 | 10/20/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32891; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Orellana 212971.0798 |
| 30806 | #1000871872AHM v. Paul Atkinson | 212971.0806 | 10/2/2007 | $ | 1.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343472; DATE: 10/2/2007. - Indexing/RE:Atkinson        DAR |
| 30806 | #1000871872AHM v. Paul Atkinson | 212971.0806 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28354; DATE: 10/6/2007 - Affidavit Of Attorney's Fees -Paul Atkinson |
| 30825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28232; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - REYNOLDS |
| 30825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 10/12/2007 | $ | 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216292; DATE: 10/12/2007 - Served- Belinda G. Reynolds |
| 30825 | #1001123895AHM v. Belinda G. Ryenolds | 212971.0825 | 10/12/2007 | $ | 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216293; DATE: 10/12/2007 - Served- unknown spouse of Belinda G. Reynolds |
| 30826 | #1001486076AHM v. Matthew J. Smith | 212971.0826 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28237; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - J. SMITH |
| 30828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33118; DATE: 10/30/200 - AFFIDAVIT OF ATTORNEY FEES- AHM/ LISA M. DUVA 212971.0828 |
| 30828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675636; DATE: 10/30/2007 - SERVED JANE DOE |
| 30828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675636; DATE: 10/30/2007 - SERVED JOHN DOE |
| 30828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675636; DATE: 10/30/2007 - SERVED LISA M. DU VA |
| 30828 | #1001409764AHM v. Lisa M. Duva | 212971.0828 | 10/30/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675636; DATE: 10/30/2007 - SERVED WILLIAM F. KNETGE, JR., HER HUSBAND |
| 30829 | #1001135283AHM v. Marcia L. Hoey | 212971.0829 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28355; DATE: 10/6/2007 - Affidavit Of Attorney's Fees  - Marcia L. Hoey |
| 30849 | #1001636568AHM v. Jerry W. Douglas | 212971.0849 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28227; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - J. DOUGLAS |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 10/4/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216113; DATE: 10/4/2007 - Served- Jane Doe |
| 30854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 10/4/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216114; DATE: 10/4/2007 - Served- John Doe |
| 30854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 10/4/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216115; DATE: 10/4/2007 - Served- Simon M. Loo |
| 30854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 10/4/2007 | $ 60.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216116; DATE: 10/4/2007 - Served- Selva Dixon |
| 30854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 10/4/2007 | $ 110.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216216; DATE: 10/4/2007 - Served- Lynn Marie Merino |
| 30854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 10/4/2007 | $ 110.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216218; DATE: 10/4/2007 - Served- Marco Tulio Merino Jr. |
| 30855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677736; DATE: 10/30/2007 - Service of Process on: Camille Tolbert |
| 30855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677736; DATE: 10/30/2007 - Service of Process on: Jane Doe |
| 30855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677736; DATE: 10/30/2007 - Service of Process on: John Doe |
| 30855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677736; DATE: 10/30/2007 - Service of Process on: Pineapple Grove Village Condominium Association, Inc., a Florida Corporation |
| 30855 | #1001128039AHM v. Thomas Tolbert | 212971.0855 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677736; DATE: 10/30/2007 - Service of Process on: Thomas Tolbert |
| 30859 | #1001649724AHM v. Gene P. Specht | 212971.0859 | 10/15/2007 | $ 259.00 | PAYEE: Clerk of Court; REQUEST#: 346138; DATE: 10/15/2007. - FILING COMPLAINT/LIS PENDENS - DG |
| 30859 | #1001649724AHM v. Gene P. Specht | 212971.0859 | 10/15/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 346139; DATE: 10/15/2007. - LIS PENDENS - DG |
| 30859 | #1001649724AHM v. Gene P. Specht | 212971.0859 | 10/15/2007 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 346140; DATE: 10/15/2007. - RECORD ASSIGNMENT OF MORTGAGE - DG |
| 30861 | #1001653580AHM v. Tri V. Tran | 212971.0861 | 10/6/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28387; DATE: 10/6/2007 - Affidavit Of Attorney's Fees - Tri V. Tran |
| 30863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 10/25/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643322; DATE: 10/25/2007 - Served Dale E. Stanley |
| 30863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 10/25/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643322; DATE: 10/25/2007 - Served Dale E. Stanley, unknown spouse of Dale E. Stanley, if married |
| 30863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 10/25/2007 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 643322; DATE: 10/25/2007 - Served Jane Doe |
| 30863 | #1000891354AHM v. Dale E. Stanley | 212971.0863 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 643322; DATE: 10/25/2007 - Served Mortgage Electronic Registration Systems, Inc., Acting As Nominee For Citibank Federal Saving Bank |

11/15/2007
6:13 PM

**EXHIBIT E**

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 10/2/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216994; DATE: 10/2/2007 - Served- Jane Doe |
| 30864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 10/2/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216995; DATE: 10/2/2007 - Served- John Doe |
| 30864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 10/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217238; DATE: 10/5/2007 - Served- unknow spouse of Alvaro Pararroyo |
| 30864 | #1001091398AHM v. Alvaro F. Patarroyo | 212971.0864 | 10/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217239; DATE: 10/5/2007 - Served- Alvaro Patarroyo |
| 30868 | #1001646170AHM v. Vickie Pieper | 212971.0868 | 10/20/2007 | $ | 24.00 | PAYEE: Clerk of Court; REQUEST#: 347031; DATE: 10/20/2007. - RECORD ASSIGNMENT OF MORTGAGE - YR |
| 30868 | #1001646170AHM v. Vickie Pieper | 212971.0868 | 10/20/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 347032; DATE: 10/20/2007. - FILING COMPLAINT/LISPENDENS - YR |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on: Jane Doe |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on: John Doe |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on: Kris Olson |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on: Kris Olson, Unknown Spouse of kris Olson, if Married |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on: Susan Nystrom |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on: Susan Nystrom, Unkown, Unkown Spouse of Susan Nystrom, if Married |
| 30869 | #1001185125AHM v. Kris Olson | 212971.0869 | 10/24/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 645359; DATE: 10/24/2007 - Service of Process on; The Carriage Homes at Bell Tower Park Condominium Association |
| 30870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 10/3/2007 | $ | 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216419; DATE: 10/3/2007 - Served- Dieter Bello |
| 30870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 10/3/2007 | $ | 220.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216424; DATE: 10/3/2007 - Served- unknown, spouse of Dieter Bello |
| 30873 | #1001367195AHM v. Gisel Orosa | 212971.0873 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31367; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/OROSA 212971.0873 |
| 30875 | #1000776224AHM v. Geraldo A. Dias | 212971.0875 | 10/2/2007 | $ | 3.00 | PAYEE: Clerk of Court; REQUEST#: 343800; DATE: 10/2/2007. - RECORD ASSIGNMENT OF MORTGAGE - YR |
| 30876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 10/22/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215934; DATE: 10/22/2007 - Service of Process on: Oscar Carreno |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 10/22/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215935; DATE: 10/22/2007 - Service of Process on: Acrreno as Unknown Spouse |
| 30877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 10/5/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215942; DATE: 10/5/2007 - Served- John Doe |
| 30877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 10/9/2007 | $ | 169.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215939; DATE: 10/9/2007 - Served- Andres Carrodeguas |
| 30877 | #1001278784AHM v. Andres Carrodeguas | 212971.0877 | 10/9/2007 | $ | 169.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215941; DATE: 10/9/2007 - Served- unknow spouse of Andres Carrodeguas |
| 30878 | #1001258448AHM v. Abraham Salinas | 212971.0878 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33161; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/ABRAHAM SALINAS 212971.0878 |
| 30879 | #1001144940AHM v. Quinton P. Sessions | 212971.0879 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28236; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - SESSIONS |
| 30879 | #1001144940AHM v. Quinton P. Sessions | 212971.0879 | 10/11/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215936; DATE: 10/11/2007 - Served- Maria Carreno |
| 30880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 10/4/2007 | $ | 60.00 | PAYEE: CourtCall; REQUEST#: 344034; DATE: 10/4/2007. - CourtCall Fee/RE:Serrente  HXP |
| 30880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 10/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 664387; DATE: 10/10/2007 - Service of Process on: Deborah M. Servente, His Wife |
| 30880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 10/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 664387; DATE: 10/10/2007 - Service of Process on: Jane Doe |
| 30880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 10/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 664387; DATE: 10/10/2007 - Service of Process on: John Doe |
| 30880 | #1001595341AHM v. Stephen P. & Deborah M | 212971.0880 | 10/10/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 664387; DATE: 10/10/2007 - Service of Process on: Stephen P. Servente |
| 30884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 10/4/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215997; DATE: 10/4/2007 - Served- Gisele Piras |
| 30884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 10/4/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215998; DATE: 10/4/2007 served- Bruno Piras |
| 30884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 10/4/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215999; DATE: 10/4/2007 - Served- Unknown spouse of Gisele Piras, if married |
| 30884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 10/4/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216000; DATE: 10/4/2007 - Served- John Doe |
| 30884 | #1001649782AHM v. Gisele Piras | 212971.0884 | 10/4/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216001; DATE: 10/4/2007 - Served - Jane Doe |
| 30885 | #1001163681AHM v. Oghenemaro E. Onokpise | 212971.0885 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31361; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Onokpise 212971.0885 |
| 30890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28234; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - SOLOMON |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676703; DATE: 10/30/2007 - SERVED LEORAH A. SOLOMON, HIS WIFE |
| 30890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676703; DATE: 10/30/2007 - SERVED JANE DOE |
| 30890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676703; DATE: 10/30/2007 - SERVED JEROME T. SOLOMON |
| 30890 | #1001359755AHM v. Jerome T. Solomon | 212971.0890 | 10/30/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676703; DATE: 10/30/2007 - SERVED JOHN DOE |
| 30892 | #1001017878AHM v. Marc E. Yates | 212971.0892 | 10/12/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 345780; DATE: 10/12/2007. - Filing Complaint/Lis Pendens/Yates BXF |
| 30892 | #1001017878AHM v. Marc E. Yates | 212971.0892 | 10/13/2007 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 345865; DATE: 10/13/2007. - Record Assignment of Mortgage  YATES  BXF |
| 30893 | #100101788AHM v. Beatriz Yanes | 212971.0893 | 10/23/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32868; DATE: 10/23/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/YANES 212971.0893 |
| 30895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 10/6/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11356; DATE: 10/6/2007 - Affidavit of Attorney's Fees - Sookdeo T. Gosein |
| 30895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671063; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 30895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671063; DATE: 10/15/2007 - Service of Process on: John Doe |
| 30895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 10/15/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 671063; DATE: 10/15/2007 - Service of Process on: Laldaye S. Gosein, His Wife |
| 30895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 671063; DATE: 10/15/2007 - Service of Process on: Legacy Dunes Condominium Association, Inc., a Florida Corporation |
| 30895 | #1001352216AHM v. Sookdeo T. Gosein | 212971.0895 | 10/15/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 671063; DATE: 10/15/2007 - Service of Process on: Sookdeo T. Gosein |
| 30896 | #1000962854AHM v. Eugene Gross | 212971.0896 | 10/6/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11357; DATE: 10/6/2007 - Affidavit of Attorney's Fees - Eugene Gross |
| 30898 | #1001455392AHM v. Gregg Greaves | 212971.0898 | 10/3/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28228; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - GREAVES |
| 30901 | #1001120667AHM v. Nelly Llaurado | 212971.0901 | 10/3/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28298; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - LLAURADO |
| 30902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 10/9/2007 | $ 1.00 | PAYEE: Clerk of Court, Lee County; REQUEST#: 344910; DATE: 10/9/2007. - Record Assignment of Mortgage 212971.0902/Labatte, James    JC |
| 30902 | #1001488239AHM v. James D. LaBatte | 212971.0902 | 10/15/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31341; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/LaBattte 212971.0902 |
| 30903 | #1000807864AHM v. Maegan R. Whitely | 212971.0903 | 10/15/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31331; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Whitley 212971.0903 |

11/15/2007
6:13 PM

**EXHIBIT E**

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30906 | #1001074691AHM v. Maria B. Velez | 212971.0906 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28231; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES- VELEZ |
| 30908 | #1001202787AHM v. Elsa Luis | 212971.0908 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28353; DATE: 10/6/2007 - Affidavit Of Attorney's Fees - Elsa Luis |
| 30915 | #1000986674AHM v. David Jensen | 212971.0915 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31339; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/David Jensen 212971.0915 |
| 30917 | #1000959469AHM v. Raana Khan | 212971.0917 | 10/4/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 343996; DATE: 10/4/2007. - Record Assignment of Mortgage RE:Khan MH |
| 30917 | #1000959469AHM v. Raana Khan | 212971.0917 | 10/9/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28434; DATE: 10/9/2007 - Affidavit Of Attorney Fees - Raana Khan - 212971.0917 |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28356; DATE: 10/6/2007 - Affidavit Of Attorney's Fees - Patricia Martinez |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674955; DATE: 10/15/2007 - Service of Process on: Jade Residencies at Brickell Bay Condominum Association, Inc., a Florida Corporation |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674955; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674955; DATE: 10/15/2007 - Service of Process on: John Doe |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674955; DATE: 10/15/2007 - Service of Process on: Martinez, Unknown Spouse of Patricia Martinez, If Married. |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/15/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 674955; DATE: 10/15/2007 - Service of Process on: National City Bank |
| 30922 | #212971.0922AHM v. Patricia Martinez | 212971.0922 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674955; DATE: 10/15/2007 - Service of Process on: Patricia Martinez |
| 30923 | #1001649617AHM v. Karen Lieder | 212971.0923 | 10/16/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31359; DATE: 10/16/2007 - Affidavit of Attoney's Fees - AHM/Karen Lieder - 212971.0923 |
| 30924 | #1001295140AHM v. Rosalinda Altamirano | 212971.0924 | 10/20/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32845; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Rosalinda Altamirano 212971.0924 |
| 30925 | #1001032758AH v. MOURACADE | 212971.0925 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28235; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES- MOURACADE |
| 30926 | #1001606864AHM v. Maria Martinez | 212971.0926 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31346; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Maria Martinez 212971.0926 |
| 30928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 10/9/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28440; DATE: 10/9/2007 - Affidavit Of Attorney Fees - Pedro Moreno - 212971.0928 |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672811; DATE: 10/22/2007 - Service of Process on: Jane Doe |
| 30928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672811; DATE: 10/22/2007 - Service of Process on: John Doe |
| 30928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672811; DATE: 10/22/2007 - Service of Process on: Norma G. Moreno |
| 30928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672811; DATE: 10/22/2007 - Service of Process on: Pedro Moreno |
| 30928 | #1001225232 & 1001225AHM v. Pedro Moreno | 212971.0928 | 10/22/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672811; DATE: 10/22/2007 - Service of Process on: Unknown Spouse of Pedro Moreno |
| 30930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 10/2/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 343430; DATE: 10/2/2007. - Record Assignment of Mortgage  RE:Llendorozo     YR |
| 30930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 10/2/2007 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 343463; DATE: 10/2/2007. - Filing Complaint/RE:Llendorozo  YR |
| 30930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 10/2/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 343464; DATE: 10/2/2007. - Lis Pendens/RE:Llendorozo  YR |
| 30930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 10/23/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32866; DATE: 10/23/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/ Llendorozo 212971.0930 |
| 30931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 10/15/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31340; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM - Fabricio Monteiro 212971.0931 |
| 30932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683404; DATE: 10/19/2007 - Service of Process on: Jane Doe |
| 30932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683404; DATE: 10/19/2007 - Service of Process on: John Doe |
| 30932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683404; DATE: 10/19/2007 - Service of Process on: Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for Secured Funding Corp. |
| 30932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683404; DATE: 10/19/2007 - Service of Process on: Robert Kracker |
| 30932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683404; DATE: 10/19/2007 - Service of Process on: Susan M. Baracco-Kracker a/k/a Susana Kracker |
| 30932 | #1000765574AHM v. Robert Kracker | 212971.0932 | 10/23/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32854; DATE: 10/23/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Robert Kracker 212971.0932 |
| 30935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 10/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672792; DATE: 10/2/2007 - SERVED JANE DOE |
| 30935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 10/2/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672792; DATE: 10/2/2007 - SERVED JOHN DOE |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 10/2/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672792; DATE: 10/2/2007 - SERVED MICHAEL RIZZUTI |
| 30935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 10/2/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672792; DATE: 10/2/2007 - SERVED REBECCA RIZZUTI |
| 30935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 10/2/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672792; DATE: 10/2/2007 - SERVED UNKNOWN SPOUSE OF MICHAEL RIZZUTI, IF MARRIED |
| 30935 | #1001516829AHM v. Michael Rizzuti | 212971.0935 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28253; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - RIZZUTI |
| 30941 | #1001430768AHM v. John Russo | 212971.0941 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28233; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - RUSSO |
| 30943 | #1001245396AHM v. Viviana Rodriguez | 212971.0943 | 10/17/2007 | $ | 256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346655; DATE: 10/17/2007. - FILING COMPLAINT -    LK |
| 30943 | #1001245396AHM v. Viviana Rodriguez | 212971.0943 | 10/17/2007 | $ | 24.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 346656; DATE: 10/17/2007. - FILING LIS PENDENS -    LK |
| 30943 | #1001245396AHM v. Viviana Rodriguez | 212971.0943 | 10/29/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219371; DATE: 10/29/2007 - Served: Contracting Specialists Incorporated South East |
| 30943 | #1001245396AHM v. Viviana Rodriguez | 212971.0943 | 10/29/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219372; DATE: 10/29/2007 - Served: Alufab, Inc. |
| 30943 | #1001245396AHM v. Viviana Rodriguez | 212971.0943 | 10/29/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219373; DATE: 10/29/2007 - Served: John Doe. |
| 30943 | #1001245396AHM v. Viviana Rodriguez | 212971.0943 | 10/29/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 219374; DATE: 10/29/2007 - Served: Jane Doe. |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/15/2007 | $ | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 677018; DATE: 10/15/2007 - Service of Process on: American Brokers Conduit |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677018; DATE: 10/15/2007 - Service of Process on: Eagle Lake Phase I Subdivision Homeowners Association, Inc. |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677018; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677018; DATE: 10/15/2007 - Service of Process on: John Doe |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677018; DATE: 10/15/2007 - Service of Process on: Patricia Herrera |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677018; DATE: 10/15/2007 - Service of Process on: Unknown Spouse of Patricia Herrera, if Married |
| 30946 | #1001146116AHM v. Patricia Herrera | 212971.0946 | 10/20/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32846; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Patricia Herrera 212971.0946 |
| 30949 | #1001381242AHM v. Francisco Hernandez | 212971.0949 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11359; DATE: 10/6/2007 - Affidavit of Attorney's Fees - Francisco Hernandez |

11/15/2007
6:13 PM

## EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30950 | #1001201172AHM v. Stanley C. Gustavson | 212971.0950 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28225; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES -GUSTAVSON |
| 30951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672238; DATE: 10/12/2007 - Service of Process on: Condominium Association of Parker Estates, Inc. |
| 30951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672238; DATE: 10/12/2007 - Service of Process on: Jane Doe |
| 30951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672238; DATE: 10/12/2007 - Service of Process on: John Doe |
| 30951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672238; DATE: 10/12/2007 - Service of Process on: Taisiya Gorshenina |
| 30951 | #1001630759AHM v. Taisiya Gorshenina | 212971.0951 | 10/12/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672238; DATE: 10/12/2007 - Service of Process on: Unknown Spouse of Taisiya Gorshenina, If Married. |
| 30953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 10/8/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 344424; DATE: 10/8/2007. - Record Assignment of Mortgage  Jacobs          YR |
| 30953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 10/8/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 344433; DATE: 10/8/2007. - Filing Complaint/Lis Pendens/Jacobs YR |
| 30953 | #1001274442AHM v. Maurice Jacobs | 212971.0953 | 10/24/2007 | $ | 8.50 | PAYEE: Clerk of Court; REQUEST#: 347943; DATE: 10/24/2007. -  RECORD ASSIGNMENT OF MORTGAGE - MAURICE JACOBS                    BXF |
| 30956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 10/7/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP30562; DATE: 10/7/2007 -  Record Assignment of Motgage Re:  Palmer 10/07/07-YS |
| 30956 | #1000875131AHM v. Kamlesh P. Parmar | 212971.0956 | 10/7/2007 | $ | 259.00 | VENDOR: Clerk of Court; INVOICE#: AP30612; DATE: 10/7/2007 - Filing Complaints/Lis Pendens Re: Parmar 10/07/07-YS |
| 30958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/1/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 343295; DATE: 10/1/2007.  - Record Assignment of Mortgage  RE:Cortes          YS |
| 30958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/1/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 343312; DATE: 10/1/2007. - Lis Pendens/Cortes   YS |
| 30958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/1/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 343315; DATE: 10/1/2007. - Filing Complaint/Cortes YS |
| 0958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683290; DATE: 10/15/2007 - Service of Process on: Alfred Cortes |
| | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683290; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| | 001415848AHM v. Alfred Cortes | 212971.0958 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683290; DATE: 10/15/2007 - Service of Process on: John Doe |
| | 415848AHM v. Alfred Cortes | 212971.0958 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683290; DATE: 10/15/2007 - Service of Process on: Ruth Cortes |

## EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/15/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683290; DATE: 10/15/2007 - Service of Process on: Unknown Spouse of Alfred Cortes, If Married. |
| 30958 | #1001415848AHM v. Alfred Cortes | 212971.0958 | 10/25/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33065; DATE: 10/25/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/ALFRED CORTES 212971.0958 |
| 30961 | #1001031805AHM v. Helen Mosello | 212971.0961 | 10/23/2007 | $ | 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215290; DATE: 10/23/2007 - Served- JP Morgan Chase Bank, N.A. |
| 30963 | #1001344728HSL v. Christopher K. Phillip | 212971.0963 | 10/7/2007 | $ | 10.60 | VENDOR: Clerk of Court; INVOICE#: AP30565; DATE: 10/7/2007 - Record Assignment of Motgage 10/06/07- DG |
| 30963 | #1001344728HSL v. Christopher K. Phillip | 212971.0963 | 10/7/2007 | $ | 274.60 | VENDOR: Clerk of Court; INVOICE#: AP30615; DATE: 10/7/2007 - Filing Complaints/Lis Pendens Re: Phillips 10/06/07- DG |
| 30963 | #1001344728HSL v. Christopher K. Phillip | 212971.0963 | 10/8/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 344488; DATE: 10/8/2007. - Record Non-ID Affidavit/Phillip  DG |
| 30963 | #1001344728HSL v. Christopher K. Phillip | 212971.0963 | 10/9/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28425; DATE: 10/9/2007 - Affidavit Of Attorney Fees - AHM- C. Phillip - 212971.0963 |
| 30966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 10/2/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 343807; DATE: 10/2/2007. - LIS PENDENS - BXF |
| 30966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 10/2/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 343809; DATE: 10/2/2007. - FILING COMPLAINT - BXF |
| 30966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 10/2/2007 | $ | 12.00 | PAYEE: Clerk of Court; REQUEST#: 343810; DATE: 10/2/2007. - ASSIGNMENT OF MORTGAGE - BXF |
| 30966 | #1001422122AHM v. Jane Dunn | 212971.0966 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33127; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/JANE JUNN 212971.0966 |
| 30967 | #1001466094AHM v. Gerald McGahee | 212971.0967 | 10/20/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32880; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Gahec 212971.0967 |
| 30968 | #1000851261AHM v John P. Ross | 212971.0968 | 10/5/2007 | $ | 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 344177; DATE: 10/5/2007. - Record Assignment of Mortgage/RE:Ross    VH |
| 30968 | #1000851261AHM v John P. Ross | 212971.0968 | 10/5/2007 | $ | 260.00 | PAYEE: Clerk of Court; REQUEST#: 344178; DATE: 10/5/2007. - Filing Complaint/Lis Pendens/RE:Ross VH |
| 30969 | #1001515612AHM v Chad R. Ackerson | 212971.0969 | 10/26/2007 | $ | 20.50 | PAYEE: Clerk of Court; REQUEST#: 348214; DATE: 10/26/2007. - RECORD ASSIGNMENT OF MORTGAGE   YR |
| 30969 | #1001515612AHM v Chad R. Ackerson | 212971.0969 | 10/26/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 348215; DATE: 10/26/2007. - FILING COMPLAINTS/LIS PENDENS       YR |
| 30970 | #1001262147AHM v Rosina Zimmer | 212971.0970 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31337; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Zimmer 212971.0970 |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---:|---|
| 30972 | #1001270207AHM v. Thomas W. Botelle | 212971.0972 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31335; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM- Thomas W. Botelle - 212971.0972 - HS |
| 30974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 10/23/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 347541; DATE: 10/23/2007. - FILING COMPLAINT JM |
| 30974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 10/23/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347542; DATE: 10/23/2007. - LIS PENDENS JM |
| 30974 | #1001322693AHM v. Arnold Owens | 212971.0974 | 10/23/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 347543; DATE: 10/23/2007. - RECORD ASSIGNMENT OF MORTGAGE JM |
| 30978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 10/18/2007 | $ | 13.00 | PAYEE: Clerk of Court; REQUEST#: 346886; DATE: 10/18/2007. - RECORD ASSIGNMENT OF MORTGAGE - YR |
| 30978 | #1001491052AHM v. Mark Bowman | 212971.0978 | 10/18/2007 | $ | 259.00 | PAYEE: Clerk of Court; REQUEST#: 346887; DATE: 10/18/2007. - FILING COMPLAINT/LIS PENDENS - YR |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/10/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345333; DATE: 10/10/2007. - Record Assignment of Mortgage/Rodriguez DG |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/10/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 345340; DATE: 10/10/2007. - Filing Complaint/Rodriguez DG |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/10/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345341; DATE: 10/10/2007. - Lis Pendens/Rodriguez DG |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/25/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 347958; DATE: 10/25/2007. - FILING COMPLAINTS/LIS PENDENS DG |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/25/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347959; DATE: 10/25/2007. - LIS PENDENS DG |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/25/2007 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 347960; DATE: 10/25/2007. - RECORD ASSIGNMENT OF MORTGAGE DG |
| 30980 | #1001406445AHM v. Joel Rodriguez | 212971.0980 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33165; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/J. RODRIGUEZ 212971.0980 |
| 30981 | #1000961984AHM v. Gil Koren | 212971.0981 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31336; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Gil Koren - 212971.0981 |
| 30981 | #1000961984AHM v. Gil Koren | 212971.0981 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678385; DATE: 10/25/2007 - Service of Process on: Dorset at Century Village Condominium Association, Inc., a Florida Corporation |
| 30981 | #1000961984AHM v. Gil Koren | 212971.0981 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678385; DATE: 10/25/2007 - Service of Process on: Gil Koren |
| 30981 | #1000961984AHM v. Gil Koren | 212971.0981 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678385; DATE: 10/25/2007 - Service of Process on: Jane Doe |
| 30981 | #1000961984AHM v. Gil Koren | 212971.0981 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678385; DATE: 10/25/2007 - Service of Process on: John Doe |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | Description |
|---|---|---|---|---|---|
| 30981 | #1000961984AHM v. Gil Koren | 212971.0981 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678385; DATE: 10/25/2007 - Service of Process on: Unknown Spouse of Gil Koren, If Married. |
| 30982 | #1001130148 AH v. Charles Vincze | 212971.0982 | 10/2/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 343811; DATE: 10/2/2007. - FILING COMPLAINT/LIS PENDENS - BXF |
| 30982 | #1001130148 AH v. Charles Vincze | 212971.0982 | 10/2/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 343812; DATE: 10/2/2007. - ASSIGNMENT OF MORTGAGE -BXF |
| 30982 | #1001130148 AH v. Charles Vincze | 212971.0982 | 10/20/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32890; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Vincze 212971.0982 |
| 30985 | #1001153778 &10011537AH v. Pier A. Russo | 212971.0985 | 10/30/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 348710; DATE: 10/30/2007. - FILING COMPLAINT/BXF |
| 30985 | #1001153778 &10011537AH v. Pier A. Russo | 212971.0985 | 10/30/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 348715; DATE: 10/30/2007. - LIS PENDENS/BXF |
| 30985 | #1001153778 &10011537AH v. Pier A. Russo | 212971.0985 | 10/30/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 348720; DATE: 10/30/2007. - LIS PENDENS/BXF |
| 30985 | #1001153778 &10011537AH v. Pier A. Russo | 212971.0985 | 10/30/2007 | $ 20.00 | PAYEE: Clerk of Court; REQUEST#: 348724; DATE: 10/30/2007. - ASSIGNMENT OF MORTGAGE/BXF |
| 30986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 10/13/2007 | $ 18.50 | PAYEE: Clerk of Court; REQUEST#: 345873; DATE: 10/13/2007. - Record Assignment of Mortgage  MONTOYA  YR |
| 30986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 10/13/2007 | $ 263.00 | PAYEE: Clerk of Court; REQUEST#: 345897; DATE: 10/13/2007. - FILING COMPLAINT/MONTOYA  YR |
| 30986 | #1001157243 AH v. Yaneth O. Montoya | 212971.0986 | 10/13/2007 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 345904; DATE: 10/13/2007. - LIS PENDENS/MONTOYA YR |
| 30987 | #1001047108 AH v. Diego Jimenez | 212971.0987 | 10/9/2007 | $ 255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 344814; DATE: 10/9/2007. - Filing Complaint/Lis Pendens/Jimenez LK |
| 30987 | #1001047108 AH v. Diego Jimenez | 212971.0987 | 10/9/2007 | $ 10.00 | PAYEE: Orange County Comptroller; REQUEST#: 344943; DATE: 10/9/2007. - Recording Sastifaction of Mortgage  Jimenez LK |
| 30988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 10/17/2007 | $ 18.00 | PAYEE: Clerk of Court; REQUEST#: 346639; DATE: 10/17/2007. - RECORD ASSIGNMENT OF MORTGAGE - YR |
| 30988 | #1001240303 AH v. Dorothea Bein | 212971.0988 | 10/17/2007 | $ 269.00 | PAYEE: Clerk of Court; REQUEST#: 346640; DATE: 10/17/2007. - FILING COMPLAINT/LIS PENDENS - YR |
| 30993 | #1001119870 AH v. Jennifer Roberts | 212971.0993 | 10/9/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 345205; DATE: 10/9/2007. - FILING COMPLAINT/LIS PENDENS - BXF |
| 30993 | #1001119870 AH v. Jennifer Roberts | 212971.0993 | 10/9/2007 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 345206; DATE: 10/9/2007. - LIS PENDENS - BXF |
| 30993 | #1001119870 AH v. Jennifer Roberts | 212971.0993 | 10/9/2007 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 345207; DATE: 10/9/2007. - ASSIGNMENT OF MORTGAGE - BXF |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/10/2007 | $ 290.00 | Abstracting |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/10/2007 | $ 9.50 | Tax Search |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/10/2007 | $ 150.00 | Title Examination |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Heron Bay Community Associaton, Inc. A Florida Corporation |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served John Doe |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Thomas C. Flynn |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Washington Mutual Bank A Federal Association |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Jane Doe |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Maria G. Flynn |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Sukja K. Dunnigan |
| 30994 | #1001040840 AH v. Maria G. Flynn | 212971.0994 | 10/19/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676706; DATE: 10/19/2007 - Served Sukja K. Dunnigan, unknown spouse of sukja k. dunnigan if married |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/8/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP29681; DATE: 10/8/2007 - Affidavit of Attorney Fees 212971.0995/Valencia,Lilian LM |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678918; DATE: 10/25/2007 - Service of Process on: Gabriel Valencia |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678918; DATE: 10/25/2007 - Service of Process on: Jane Doe |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678918; DATE: 10/25/2007 - Service of Process on: John Doe |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678918; DATE: 10/25/2007 - Service of Process on: Lilian Valencia |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678918; DATE: 10/25/2007 - Service of Process on: Unknown Spouse of Lilian Valencia, if Married |
| 30995 | #1001119968 AH v. Lilian Valencia | 212971.0995 | 10/25/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678918; DATE: 10/25/2007 - Service of Process on: Washington Mutual Bank |
| 30996 | #1001544739 AH v. Philip A. Colandro | 212971.0996 | 10/17/2007 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 346650; DATE: 10/17/2007. - RECORD ASSIGNMENT OF MORTGAGE - VH |
| 30996 | #1001544739 AH v. Philip A. Colandro | 212971.0996 | 10/17/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 346651; DATE: 10/17/2007. - FILING COMPLAINT/LIS PENDENS -VH |
| 30997 | #1001414370 AH v. Peter Campisi | 212971.0997 | 10/6/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11358; DATE: 10/6/2007 - Affidavit of Attorney's Fees - Peter Campisi |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 30998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | 10/13/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 345877; DATE: 10/13/2007. - Record Assignment of Mortgage  CALI-STRUBLE  VH |
| 30998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | 10/13/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 345889; DATE: 10/13/2007. - FILING COMPLAINT/LIS PENDENS  CALI-STRUBLE VH |
| 30998 | #1001251973 AH v. Barbara E. Cali-Strubl | 212971.0998 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33115; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/BARBARA CALI-STRUBL 212971.0998        HS |
| 30999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 10/4/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 344118; DATE: 10/4/2007. - Assignment Of Mortgage -BXF |
| 30999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 10/4/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 344119; DATE: 10/4/2007. - Filing Complaint - BXF |
| 30999 | #1001658747 AH v. Icylin Thomas | 212971.0999 | 10/4/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 344120; DATE: 10/4/2007. - Lis Pendens  -BXF |
| 31000 | #1001259393 AH v. Tracy Pate | 212971.1000 | 10/13/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 345878; DATE: 10/13/2007. - Record Assignment of Mortgage  PATE  VH |
| 31000 | #1001259393 AH v. Tracy Pate | 212971.1000 | 10/13/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 345890; DATE: 10/13/2007. - FILING COMPLAINT/LIS PENDENS  PATE  VH |
| 31002 | #1001640651 AH v. Ferenc Vigh | 212971.1002 | 10/13/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 345879; DATE: 10/13/2007. - Record Assignment of Mortgage  VIGH  VH |
| 31002 | #1001640651 AH v. Ferenc Vigh | 212971.1002 | 10/13/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 345891; DATE: 10/13/2007. - FILING COMPLAINT/LIS PENDENS  VIGH  VH |
| 31006 | #1000648946 AH v. Andrea Sylvester | 212971.1006 | 10/9/2007 | $ | 12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 345216; DATE: 10/9/2007. - ASSIGNMENT OF MORTGAGE - BXF |
| 31006 | #1000648946 AH v. Andrea Sylvester | 212971.1006 | 10/9/2007 | $ | 258.00 | PAYEE: Clerk of Court; REQUEST#: 345215; DATE: 10/9/2007. - FILING COMPLAINT/LIS PENDENS - BXF |
| 31008 | #1001236454 AH v. Zyta Wrona | 212971.1008 | 10/23/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 347681; DATE: 10/23/2007. - FILING COMPLAINT/LIS PENDENS    WC |
| 31015 | #1001629357 AH v. Jesse M Pennock | 212971.1015 | 10/15/2007 | $ | 266.60 | PAYEE: Clerk of Court; REQUEST#: 345953; DATE: 10/15/2007. - FILING COMPLAINT/LIS PENDENS  PENNOCK/VH |
| 31018 | #1000944367 AH v. Gavin Saladino | 212971.1018 | 10/20/2007 | $ | 10.00 | PAYEE: Board of County Commissioners; REQUEST#: 347044; DATE: 10/20/2007. - RECORD ASSIGNMENT OF MORTGAGE DG |
| 31018 | #1000944367 AH v. Gavin Saladino | 212971.1018 | 10/20/2007 | $ | 260.00 | PAYEE: Clerk of Court; REQUEST#: 347043; DATE: 10/20/2007. - FILING COMPLAINT/LIS PENDENS  - DG |
| 31019 | #1001646015   & 10016AH v. Luis Carrillo | 212971.1019 | 10/29/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 348377; DATE: 10/29/2007. - RECORD ASSIGNMENT OF MORTGAGE   WC |
| 31019 | #1001646015   & 10016AH v. Luis Carrillo | 212971.1019 | 10/29/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 348384; DATE: 10/29/2007. - LIS PENDENS  WC |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31019 | #1001646015  & 10016AH v. Luis Carrillo | 212971.1019 | 10/29/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 348385; DATE: 10/29/2007. - RECORD ASSIGNMENT OF MORTGAGE  WC |
| 31021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33094; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/T. JONES 212971.1021 |
| 31021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 10/12/2007 | $ | 260.00 | PAYEE: Clerk of Court; REQUEST#: 345783; DATE: 10/12/2007. - Filing Complaint/Jones YR |
| 31022 | #1001101936 AH v. Maida Martinez | 212971.1022 | 10/16/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 346168; DATE: 10/16/2007. - Record Assignment of Mortgage |
| 31022 | #1001101936 AH v. Maida Martinez | 212971.1022 | 10/16/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 346170; DATE: 10/16/2007. - Lis Pendens |
| 31022 | #1001101936 AH v. Maida Martinez | 212971.1022 | 10/16/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 346171; DATE: 10/16/2007. - Filing Complaint |
| 31023 | #1001185178 AH v. Kierstin Olson | 212971.1023 | 10/4/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 343988; DATE: 10/4/2007. - Record Assignment of Mortgage RE:Olson      BXF |
| 31023 | #1001185178 AH v. Kierstin Olson | 212971.1023 | 10/4/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 344013; DATE: 10/4/2007. - Filing Complaint/RE:Olson    BXF |
| 31023 | #1001185178 AH v. Kierstin Olson | 212971.1023 | 10/4/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 344021; DATE: 10/4/2007. - Lis Pendens/RE:Olson BXF |
| 31023 | #1001185178 AH v. Kierstin Olson | 212971.1023 | 10/20/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32893; DATE: 10/20/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/Olson 212971.1023 |
| 31024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 10/16/2007 | $ | 261.00 | PAYEE: Clerk of Court; REQUEST#: 346383; DATE: 10/16/2007. - FILING COMPLAINT - YR |
| 31024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 10/16/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 346384; DATE: 10/16/2007. - LIS PENDENS - YR |
| 31024 | #1001208671 AH v. Jairo G. Laverde | 212971.1024 | 10/16/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 346385; DATE: 10/16/2007. - RECORD ASSIGNMENT OF MORTGAGE -YR |
| 31026 | #1001052037 AH v. John J. Rosser | 212971.1026 | 10/17/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 346646; DATE: 10/17/2007. - FILING COMPLAINT/LIS PENDENS  -DG |
| 31026 | #1001052037 AH v. John J. Rosser | 212971.1026 | 10/17/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 346647; DATE: 10/17/2007. - RECORD ASSIGNMENT OF MORTGAGE -  DG |
| 31027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/22/2007 | $ | 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 347333; DATE: 10/22/2007. - Record Assignment of Mortgage wc |
| 31027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/22/2007 | $ | 264.06 | PAYEE: Clerk of Court; REQUEST#: 347344; DATE: 10/22/2007. - Filing Complaint/Lis Pendens  jm |
| 31027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/30/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 215658; DATE: 10/30/2007 - Served- Barbara Wojnakowski |
| 31027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/30/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218651; DATE: 10/30/2007 - Served- John Doe |
| 31027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/30/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218652; DATE: 10/30/2007 - Served- Jane Doe |

**EXHIBIT E**

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 31027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/30/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218653; DATE: 10/30/2007 - Served- Essex Tower Condominium Association, Inc. |
| 31028 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 10/30/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218657; DATE: 10/30/2007 - Served- Zygmunt Wojnakowski |
| 31028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 10/2/2007 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 343475; DATE: 10/2/2007. - CourtCall Fee/RE:Campos  YS |
| 31028 | #1001095658 AH v. Ronnie A. Campos | 212971.1028 | 10/15/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31312; DATE: 10/15/2007 - Affidavit of Attorney's Fees -AHM/Ronnie Campos - 212971.1028 |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/9/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28433; DATE: 10/9/2007 - Affidavit Of Attorney Fees  - Barbaran - 212971.1029 |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/12/2007 | $ 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217751; DATE: 10/12/2007 - Served- National City Bank |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218192; DATE: 10/19/2007 - Service of Process on: Jane Doe. |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/19/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218193; DATE: 10/19/2007 - Service of Process on: John Doe |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/23/2007 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218497; DATE: 10/23/2007 - Service of Process on: Jihan Bromfield |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/23/2007 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218498; DATE: 10/23/2007 - Service of Process on: Bromfield, Unknown Spouse of Jihan Bromfield, if Married. |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/23/2007 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218501; DATE: 10/23/2007 - Service of Process on: Barbaran, Unknown Spouse of Jose Barbaran, If Married a/k/a Monica Pimentel |
| 31029 | #1001073018 AH v. Jose H. Barbaran | 212971.1029 | 10/23/2007 | $ 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218502; DATE: 10/23/2007 - Service of Process on: Jose H. Barbaran |
| 31031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 10/31/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 349075; DATE: 10/31/2007. - FILING COMPLAINT/LIS PENDENS - R. TRINGALI DG |
| 31031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 10/31/2007 | $ 22.00 | PAYEE: Clerk of Court; REQUEST#: 349076; DATE: 10/31/2007. - RECORD ASSIGNMENT OF MORTGAGE - R. TRINGALI                    DG |
| 31032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 10/8/2007 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 344486; DATE: 10/8/2007. - Filing Complaint/Lis Pendens/Smith  VH |
| 31032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 10/8/2007 | $ 24.00 | PAYEE: Clerk of Court; REQUEST#: 344491; DATE: 10/8/2007. - Record Assignment of Mortgage  Smith         VH |
| 31032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 10/8/2007 | $ 7.00 | PAYEE: Clerk of Court; REQUEST#: 344493; DATE: 10/8/2007. - Lis Pendens/Smith VH |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31032 | #1001637116 AH v. Frank L. Smith | 212971.1032 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33173; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES -AHM/FRANK SMITH 212971.1032 |
| 31033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11348; DATE: 10/6/2007 - Affidavit of Attorney's Fees -Juliana D Freitas Oliveira |
| 31033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 10/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679385; DATE: 10/26/2007 - Service of Process on: Cypress Trace Condominium Association, Inc. |
| 31033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 10/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679385; DATE: 10/26/2007 - Service of Process on: Jane Doe |
| 31033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 10/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679385; DATE: 10/26/2007 - Service of Process on: John Doe |
| 31033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 10/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679385; DATE: 10/26/2007 - Service of Process on: Juliana De Freitas Olivera |
| 31033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 10/26/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 679385; DATE: 10/26/2007 - Service of Process on: Juliana De Freitas Olivera, Unknown Spouse of Juliana De Freitas Olivera, If Married. |
| 31035 | #1001393299 AH v. Jesus A. Jurado | 212971.1035 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31343; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Jesus Jurado 212971.1035 |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31338; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM - John Banister - 212971.1037 |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/31/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 677300; DATE: 10/31/2007 - Served: John Banister |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/31/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677300; DATE: 10/31/2007 - Served: John Doe |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/31/2007 | $ | 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 677300; DATE: 10/31/2007 - Served: Unknown Spouse of John Banister, If Married. |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/31/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677300; DATE: 10/31/2007 - Served: Jane Doe |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/31/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677300; DATE: 10/31/2007 - Served Mortgage Electronic Registration Systems, Inc., Action Solely as Nominee for E-Loan, Inc. a Delware Corporation |
| 31037 | #1001086274 AH v. John Banister | 212971.1037 | 10/31/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 677300; DATE: 10/31/2007 - Served: Sheffield Woods at Wellington Condominium Association, Inc. |
| 31038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31364; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Sullivan 212971.1038 |
| 31039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 10/3/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP28246; DATE: 10/3/2007 - AFFIDAVIT OF ATTORNEY'S FEES - STRIKER |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 10/30/2007 | $ | 45.00 | VENDOR: Murdoch, Richard A.; INVOICE#: 675682; DATE: 10/30/2007 - SERVED: THOUSAND OAKLS AT CONGRESS MASTER ASSOCIATION, INC., A FLORIDA CORPORATION |
| 31039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 10/30/2007 | $ | 45.00 | VENDOR: Murdoch, Richard A.; INVOICE#: 675682; DATE: 10/30/2007 - SERVED: JANE DOE |
| 31039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 10/30/2007 | $ | 45.00 | VENDOR: Murdoch, Richard A.; INVOICE#: 675682; DATE: 10/30/2007 - SERVED: UNKNOWN SPOUSE OF DELLA K. STRIKER, IF MARRIED |
| 31039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 10/30/2007 | $ | 45.00 | VENDOR: Murdoch, Richard A.; INVOICE#: 675682; DATE: 10/30/2007 - SERVED:DELLA K. STRIKER |
| 31039 | #1000903980 AH v. Della K. Striker | 212971.1039 | 10/30/2007 | $ | 45.00 | VENDOR: Murdoch, Richard A.; INVOICE#: 675682; DATE: 10/30/2007 - SERVED:JOHN DOE |
| 31040 | #1000903833 AH v. Sara A. Liz | 212971.1040 | 10/12/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 345785; DATE: 10/12/2007. - Filing Complaint/Liz YR |
| 31040 | #1000903833 AH v. Sara A. Liz | 212971.1040 | 10/12/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 345785; DATE: 10/12/2007. - Lis Pendens/Liz  YR |
| 31040 | #1000903833 AH v. Sara A. Liz | 212971.1040 | 10/13/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 345861; DATE: 10/13/2007. - Record Assignment of Mortgage  LIZ |
| 31040 | #1000903833 AH v. Sara A. Liz | 212971.1040 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33091; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES -AHM/ SARA A. LIZ 212971.1040 |
| 31041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 10/10/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 345440; DATE: 10/10/2007. - Assignment of Mortgage |
| 31041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 10/10/2007 | $ | 10.60 | PAYEE: Clerk of Court; REQUEST#: 345441; DATE: 10/10/2007. - Lis Pendens |
| 31041 | #1000901318 AH v. Ludmila Poliak | 212971.1041 | 10/10/2007 | $ | 258.00 | PAYEE: Clerk of Court; REQUEST#: 345442; DATE: 10/10/2007. - Filing Complaint |
| 31042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 10/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347065; DATE: 10/20/2007. - LIS PENDENS  - DG |
| 31042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 10/20/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 347066; DATE: 10/20/2007. - FILING COMPLAINT/LIS PENDENS -DG |
| 31042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 10/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347067; DATE: 10/20/2007. - RECORD ASSIGNMENT OF MORTGAGE - DG |
| 31043 | #1001701233 AH v. Louis M. Marius | 212971.1043 | 10/20/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347046; DATE: 10/20/2007. - RECORD ASSIGNMENT OF MORTGAGE .- ICM |
| 31043 | #1001701233 AH v. Louis M. Marius | 212971.1043 | 10/20/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347047; DATE: 10/20/2007. - FILING OF LIS PENDENS   - ICM |
| 31043 | #1001701233 AH v. Louis M. Marius | 212971.1043 | 10/20/2007 | $ | 256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347048; DATE: 10/20/2007. - FILING COMPLAINT  - ICM |
| 31046 | #1001654253 AH v. Bethler Aguy | 212971.1046 | 10/20/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347051; DATE: 10/20/2007. - RECORD ASSIGNMENT OF MORTGAGE  DG |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31046 | #1001654253 AH v. Bethler Aguy | 212971.1046 | 10/20/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 347052; DATE: 10/20/2007. - FILING COMPLAINT/LIS PENDENS - DG |
| 31048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 10/15/2007 | $ | 20.00 | PAYEE: Clerk of Court; REQUEST#: 345935; DATE: 10/15/2007. - RECORD ASSIGNMENT OF MORTGAGE BARRERA/YS |
| 31048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 10/15/2007 | $ | 258.00 | PAYEE: Clerk of Court; REQUEST#: 345956; DATE: 10/15/2007. - FILING COMPLAINT/BARRERA  YS |
| 31048 | #1001662664 AH v. Luis Barrera | 212971.1048 | 10/15/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345965; DATE: 10/15/2007. - LIS PENDENS/BARRERA  YS |
| 31049 | #1001673636 AH v. Emmanuel Joseph | 212971.1049 | 10/11/2007 | $ | 32.00 | PAYEE: Clerk of Court; REQUEST#: 345461; DATE: 10/11/2007. -  Record Assignment of Mortgage  Joseph  YR |
| 31049 | #1001673636 AH v. Emmanuel Joseph | 212971.1049 | 10/11/2007 | $ | 266.00 | PAYEE: Clerk of Court; REQUEST#: 345474; DATE: 10/11/2007. -  Filing Complaint/Lis Pendens/Joseph YR |
| 31050 | #1001675001 AH v. Peter Siano | 212971.1050 | 10/23/2007 | $ | 10.00 | PAYEE: Board of County Commissioners; REQUEST#: 347690; DATE: 10/23/2007. - RECORD ASSIGNMENT OF MORTGAGE  DG |
| 31050 | #1001675001 AH v. Peter Siano | 212971.1050 | 10/23/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 347689; DATE: 10/23/2007. - FILING COMPLAINT/LIS PENDENS   DG |
| 31051 | #1001660533 AH v. Maria A. Coelho | 212971.1051 | 10/18/2007 | $ | 12.00 | PAYEE: Clerk of Court; REQUEST#: 346855; DATE: 10/18/2007. - RECORD ASSIGNMENT OF MORTGAGE - DG |
| 31051 | #1001660533 AH v. Maria A. Coelho | 212971.1051 | 10/18/2007 | $ | 263.00 | PAYEE: Clerk of Court; REQUEST#: 346856; DATE: 10/18/2007. - FILING COMPLAINT/LIS PENDENS - DG |
| 31053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 10/4/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676688; DATE: 10/4/2007  - Service of Process on: Jane Doe |
| 31053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 10/4/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676688; DATE: 10/4/2007 - Service of Process on: Joseph Cupicha |
| 31053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 10/4/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676688; DATE: 10/4/2007 - Service of Process on: Joseph Cupicha, Unknown Spouse, If Married |
| 31053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 10/6/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP11354; DATE: 10/6/2007 - Affidavit of Attorney's Fees - Joseph Cupicha |
| 31054 | #1000967622 AH v. Lisa S. Kornbluth | 212971.1054 | 10/9/2007 | $ | 270.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 345228; DATE: 10/9/2007. - FILING FEES/RECORDING LIS PENDENS - MH |
| 31054 | #1000967622 AH v. Lisa S. Kornbluth | 212971.1054 | 10/9/2007 | $ | 10.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 345229; DATE: 10/9/2007. - RECORDING FEES/ ASSIGNMENT OF MORTGAGE - MH |
| 31054 | #1000967622 AH v. Lisa S. Kornbluth | 212971.1054 | 10/30/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33075; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/LISA KORNBLUTH  212971.1054 |
| 31055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 10/24/2007 | $ | 12.00 | PAYEE: Clerk of Court; REQUEST#: 347865; DATE: 10/24/2007. - RECORD ASSIGNMENT OF MORTGAGE  YR |
| 31055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 10/24/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 347866; DATE: 10/24/2007. - FILING COMPLAINT  YR |

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31055 | #1000980571 AH v. Mattie B. Hannah | 212971.1055 | 10/24/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 347867; DATE: 10/24/2007. - LIS PENDENS YR |
| 31056 | #1000880896 AH v. Sandra D. Lynn | 212971.1056 | 10/10/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 345239; DATE: 10/10/2007. - Filing Complaint/Lis Pendens/Lynn BXF |
| 31056 | #1000880896 AH v. Sandra D. Lynn | 212971.1056 | 10/10/2007 | $ | 11.00 | PAYEE: Clerk of Court; REQUEST#: 345244; DATE: 10/10/2007. - Record Assignment of Mortgage Lynn BXF |
| 31056 | #1000880896 AH v. Sandra D. Lynn | 212971.1056 | 10/10/2007 | $ | 18.50 | PAYEE: Clerk of Court; REQUEST#: 345257; DATE: 10/10/2007. - Lis Pendens/Lynn BXF |
| 31056 | #1000880896 AH v. Sandra D. Lynn | 212971.1056 | 10/24/2007 | $ | 7.50 | PAYEE: Clerk of Court; REQUEST#: 347869; DATE: 10/24/2007. - RECORD ASSIGNMENT OF MORTGAGE JM |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/2/2007 | $ | 11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 343479; DATE: 10/2/2007. - Record Assignment of Mortgage/RE:Tarifeno BXF |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/2/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 343443; DATE: 10/2/2007. - Filing Complaint/Lis Pendens RE:Tarifeno BXF |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/15/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31334; DATE: 10/15/2007 - Affidavit of Attorney's Fees - AHM/Tarifeno 212971.1057 |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683417; DATE: 10/25/2007 - Service of Process on: Home Equity of America, Inc., an Ohio Corporation |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683417; DATE: 10/25/2007 - Service of Process on: James Tarifeno a/k/a James Martin Tarifeno |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683417; DATE: 10/25/2007 - Service of Process on: Jane Doe |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683417; DATE: 10/25/2007 - Service of Process on: John Doe |
| 31057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 10/25/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 683417; DATE: 10/25/2007 - Service of Process on: Latoya Tarifeno a/k/a Latoya Tatum Tarifeno |
| 31060 | #1001660139 & 10016 AH v. David Roberts | 212971.1060 | 10/29/2007 | $ | 21.20 | PAYEE: Clerk of Court; REQUEST#: 348382; DATE: 10/29/2007. - RECORD ASSIGNMENT OF MORTGAGE WC |
| 31060 | #1001660139 & 10016 AH v. David.Roberts | 212971.1060 | 10/29/2007 | $ | 276.60 | PAYEE: Clerk of Court; REQUEST#: 348383; DATE: 10/29/2007. - FILING COMPLAINT/LIS PENDENS WC |
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216877; DATE: 10/1/2007 - Served- John Doe |
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216878; DATE: 10/1/2007 - Served- John Doe |
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216881; DATE: 10/1/2007 Served- Mykola Greben |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216882; DATE: 10/1/2007 - Served- Greben, unknow spouse of Mykola Greben, if married |
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/1/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 216884; DATE: 10/1/2007 - Served- Arlen House West Condominium Association, Inc. |
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/5/2007 | $ | 165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217259; DATE: 10/5/2007 - Served- Colonial Bank, N.A. |
| 31061 | #1001520452 AH v. Mykola Greben | 212971.1061 | 10/16/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP31356; DATE: 10/16/2007 - Affidavit of Attoney's Fees - AHM/Mykola Greben 212971.1061 |
| 31065 | #1001384538 AH v. David Bertolo | 212971.1065 | 10/7/2007 | $ | 11.00 | VENDOR: Clerk of Court; INVOICE#: AP30561; DATE: 10/7/2007 - Record Assignment of Motgage Re:  Bertolo 10/07/07- YS |
| 31065 | #1001384538 AH v. David Bertolo | 212971.1065 | 10/7/2007 | $ | 257.00 | VENDOR: Clerk of Court; INVOICE#: AP30580; DATE: 10/7/2007 - Filing Complain Re: Bertolo 10/07/07- YS |
| 31065 | #1001384538 AH v. David Bertolo | 212971.1065 | 10/7/2007 | $ | 10.00 | VENDOR: Clerk of Court; INVOICE#: AP30590; DATE: 10/7/2007 - Filing Lis Pendens Re: Bertolo 10/07/07- YS |
| 31066 | #1001026207 AH v. Mildred I. Batten | 212971.1066 | 10/12/2007 | $ | 255.00 | PAYEE: Clerk of Court; REQUEST#: 345786; DATE: 10/12/2007. - Filing Complaint/Batten YR |
| 31066 | #1001026207 AH v. Mildred I. Batten | 212971.1066 | 10/12/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345789; DATE: 10/12/2007. - Lis Pendens/Batten   YR |
| 31066 | #1001026207 AH v. Mildred I. Batten | 212971.1066 | 10/13/2007 | $ | 12.00 | PAYEE: Clerk of Court; REQUEST#: 345860; DATE: 10/13/2007. - Record Assignment of Mortgage  BATTEN  YR |
| 31066 | #1001026207 AH v. Mildred I. Batten | 212971.1066 | 10/31/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33146; DATE: 10/31/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/MILDRED BATTEN 212971.1066         HS |
| 31067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 10/20/2007 | $ | 257.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347049; DATE: 10/20/2007. - FILING COMPLAINT   - ICM |
| 31067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 10/20/2007 | $ | 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 347050; DATE: 10/20/2007. - RECORD ASSIGNMENT OF MORTGAGE - ICM |
| 31067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 10/30/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218627; DATE: 10/30/2007 - Served- Nathan Cook |
| 31067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 10/30/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218629; DATE: 10/30/2007 - Served- Cook as unknown spouse |
| 31067 | #1001034841 AH v. Nathan Cook | 212971.1067 | 10/30/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218639; DATE: 10/30/2007 - Served- John Doe AKA Chas Chase |
| 31068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 10/13/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345880; DATE: 10/13/2007. - Record Assignment of Mortgage  BALLOVERAS  ICM |
| 31068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 10/13/2007 | $ | 257.00 | PAYEE: Clerk of Court; REQUEST#: 345899; DATE: 10/13/2007. - FILING COMPLAINT/BALLOVERAS ICM |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | |
|---|---|---|---|---|---|
| 31068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 10/13/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 345906; DATE: 10/13/2007. - LIS PENDENS/BALLOVERAS ICM |
| 31068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 10/22/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218220; DATE: 10/22/2007 - Service of Process on: Brickell on the River North Tower Condominium Association, Inc. |
| 31068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 10/22/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218221; DATE: 10/22/2007 - Service of Process on: Brickell on the River Master Association, Inc. |
| 31068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 10/30/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33116; DATE: 10/30/2007 - AFFIDAVIT OF ATTORNEY FEES - AHM/VIENA F. BALLOVERAS 212971.1068    - HS |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/15/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 345931; DATE: 10/15/2007. - RECORD ASSIGNMENT OF MORTGAGE BENITEZ/ VH |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/15/2007 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 345954; DATE: 10/15/2007. - FILING COMPLAINT/BENITEZ VH |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/15/2007 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 345962; DATE: 10/15/2007. - LIS PENDENS/BENITEZ VH |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/15/2007 | $ 260.00 | PAYEE: Urban Court Reporting; REQUEST#: 345954; DATE: 10/15/2007. - FILING COMPLAINT BENITEZ/VH |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218499; DATE: 10/23/2007 - Service of Process on: Isola Condominium Association, Inc. |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/23/2007 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218500; DATE: 10/23/2007 - Service of Process on: John Doe |
| 31069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 10/31/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP33137; DATE: 10/31/2007 - AFFIDAVIT OF ATTORNEY'S FEES - AHM/ROBERTO BENITEZ- 212971.1069 |
| 31070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675992; DATE: 10/15/2007 - Service of Process on: Jane Doe |
| 31070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675992; DATE: 10/15/2007 - Service of Process on: John Doe |
| 31070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675992; DATE: 10/15/2007 - Service of Process on: Tari St. Pierre, a/k/a Tari Leigh St. Pierre |
| 31070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 10/15/2007 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 675992; DATE: 10/15/2007 - Service of Process on: Tari St. Pierre, a/k/a Tari Leigh St. Pierre, Unknown Spouse of Tari St. Pierre, a/k/a Tari Leigh St. Pierre, If Married. |
| 31070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 10/16/2007 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32568; DATE: 10/16/2007 - Affidavit Of Attorney's Fees - AHM/ Tari St. Pierre 212971.1070 |
| 31070 | #1001464236 AH v. Tari St. Pierre | 212971.1070 | 10/23/2007 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 347656; DATE: 10/23/2007. - COURT CALL  HP |

11/15/2007
6:13 PM

# EXHIBIT E

Adorno Yoss LLP
Monthly Costs
October 2007

| | | | | | | |
|---|---|---|---|---|---|---|
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/4/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 343992; DATE: 10/4/2007. - Record Assignment of Mortgage RE:Rivera    BXF |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/4/2007 | $ | 16.00 | PAYEE: Clerk of Court; REQUEST#: 344004; DATE: 10/4/2007. - Filing Complaint/Lis Pendens RE:Rivera    BXF |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/4/2007 | $ | 262.00 | PAYEE: Clerk of Court; REQUEST#: 344015; DATE: 10/4/2007. - Filing Complaint/RE:Rivera  BXF |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/8/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217352; DATE: 10/8/2007 - Served- John Doe |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/8/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217353; DATE: 10/8/2007 - Served- Jane Doe |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/8/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217354; DATE: 10/8/2007 - Served- Julio O. Cardenas |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/10/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217439; DATE: 10/10/2007 - Served- Captiva Condominium Association, Inc. |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/11/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 217554; DATE: 10/11/2007 - Served- Kendall Healthcare Group, LTD, DBA Kendall Medical Center |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/19/2007 | $ | 96.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218186; DATE: 10/19/2007 - Service of Process on: Guillermo Rivera |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/19/2007 | $ | 93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218187; DATE: 10/19/2007 - Service of Process on: Unknown Spouse of Guillermo Rivera |
| 31071 | #1001487262 AH v. Guillermo Rivera | 212971.1071 | 10/24/2007 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP32966; DATE: 10/24/2007 - AFFIDAVIT OF ATTORNEY FEES -AHM/GUILLERMO RIVERA 212971.1071 |
| 31073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 10/4/2007 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 676688; DATE: 10/4/2007 - Service of Process on: John Doe |
| 31073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 10/15/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345943; DATE: 10/15/2007. - RECORD ASSIGNMENT OF MORTGAGE VARGAS/YR |
| 31073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 10/15/2007 | $ | 256.00 | PAYEE: Clerk of Court; REQUEST#: 345961; DATE: 10/15/2007. - FILING COMPLAINT/VARGAS |
| 31073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 10/15/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345970; DATE: 10/15/2007. - LIS PENDENS/VARGAS  YR |
| 31073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 10/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218195; DATE: 10/19/2007 - Service of Process on: Jane Doe |
| 31073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 10/19/2007 | $ | 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 218196; DATE: 10/19/2007 - Service of Process on: John Doe |
| 31074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 10/15/2007 | $ | 10.00 | PAYEE: Clerk of Court; REQUEST#: 345932; DATE: 10/15/2007. - RECORD ASSIGNMENT OF MORTGAGE MOORE/VH |