# EXHIBIT A

# C A D W A L A D E R

Cadwalader, Wickersham & Taft LLP
New York  London  Charlotte  Washington  Beijing

One World Financial Center, New York, NY 10281
Tel 212 504 6000  Fax 212 504 6666
www.cadwalader.com

November 16, 2007

**Tax Identification Number:**
13-4980350

American Home Mortgage Holdings, Inc
Attn: Michael Strauss
538 Broad Hollow Road
Melville, NY 11747

**Client/Matter No.:** 43485.010
**Invoice No.:** 790966

For Professional Services Rendered Through October 31, 2007

| | |
|---|---|
| Fees | $807,207.50 |
| Disbursements and Charges | 37,279.54 |
| Total Due | **$844,487.04** |

**Please Wire Remittance To:**

JPMorgan Chase Private Bank
ABA# 021000021
For The Account Of Cadwalader, Wickersham & Taft LLP
#967707218

**Or  Mail Checks To :**

Cadwalader, Wickersham & Taft LLP
General Post Office
P.O. BOX 5929
New York, NY 10087-5929

# C A D W A L A D E R

**Invoice - Page** 2
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

### Code American Home - Administrative Matters

| | | | | |
|---|---|---|---|---|
| 08/07/07 | LOUIS BEVILACQUA | 4.40 | 3,850.00 |
| | Numerous conferences with General Counsel and CEO. | | |
| 08/07/07 | DEBORAH PIAZZA | 3.20 | 1,776.00 |
| | Review and draft various correspondence re: retention issues; Multiple confs re: retention issues; Research various retention issues; Review and revise retention application. | | |
| 08/08/07 | LOUIS BEVILACQUA | 0.50 | 437.50 |
| | Review Milestone engagement letter. | | |
| 08/08/07 | DEBORAH PIAZZA | 1.90 | 1,054.50 |
| | Review and draft various correspondence re: retention issues (.4); Multiple confs re: retention issues (.4); Research various retention issues (.6); Review and revise retention application (.5). | | |
| 08/09/07 | LOUIS BEVILACQUA | 6.10 | 5,337.50 |
| | Numerous conference with CEO and Gene Weil. | | |
| 08/10/07 | DEBORAH PIAZZA | 3.80 | 2,109.00 |
| | Review and draft various correspondence re: retention issues (1.5); multiple confs re: retention issues (.2); research various retention issues (.6); review and revise retention application (1.5). | | |
| 08/10/07 | GREGORY PETRICK | 2.20 | 1,815.00 |
| | T/Cs with Grant Hering et al. regarding retention issues. | | |
| 08/17/07 | DEBORAH PIAZZA | 0.30 | 166.50 |
| | Review and draft various correspondence re: retention application. | | |
| 08/20/07 | COLMAN WELBY | 0.50 | 275.00 |
| | Conference call re: status. | | |
| 08/20/07 | JOSEPHINE GREGORIO | 1.00 | 150.00 |
| | Research for a sampling of mortgage company prospectuses filed March - June 2007 via Livedgar (P. Williams, NY). | | |

# CADWALADER

**Invoice - Page** 3
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 08/21/07 | DAVID MILLER<br>Conference call re: case status. | 0.50 | 437.50 |
| 08/21/07 | CHARLES ADELMAN<br>Telephone conference with M. Morelli and Knoll regarding "springing REMIC" issues. | 0.30 | 262.50 |
| 08/21/07 | LOUIS BEVILACQUA<br>Attention to REITs tax call with Kroll and AHM | 0.70 | 612.50 |
| 08/22/07 | GREGORY PETRICK<br>Attention to retention issues. | 0.70 | 577.50 |
| 08/23/07 | GREGORY PETRICK<br>Attention to CWT retention issues. | 1.00 | 825.00 |
| 08/29/07 | DEBORAH PIAZZA<br>Review and draft various correspondence re: retention application and objection thereto. | 1.50 | 832.50 |
| 08/29/07 | DEBORAH PIAZZA<br>Multiple confs and tel confs re:objections to retention. | 1.80 | 999.00 |
| 08/29/07 | DEBORAH PIAZZA<br>Research various retention issues. | 2.40 | 1,332.00 |
| 08/29/07 | DEBORAH PIAZZA<br>Compile information re: retention and payment history. | 1.60 | 888.00 |
| 08/29/07 | DEBORAH PIAZZA<br>Begin to draft supplemental declaration. | 2.70 | 1,498.50 |
| 08/29/07 | GREGORY PETRICK<br>Attention to CWT retention issues; t/c with US Trustee. | 3.50 | 2,887.50 |
| 08/30/07 | DEBORAH PIAZZA<br>Review and draft various correspondence re: retention application and objection thereto. | 3.20 | 1,776.00 |
| 08/30/07 | DEBORAH PIAZZA<br>Multiple confs and tel confs re: objections to retention. | 2.60 | 1,443.00 |

# C A D W A L A D E R

**Invoice - Page** 4
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| | | | |
|---|---|---|---|
| 08/30/07 | DEBORAH PIAZZA | 0.70 | 388.50 |
| | Research various retention issues. | | |
| 08/30/07 | DEBORAH PIAZZA | 2.80 | 1,554.00 |
| | Continue to draft supplemental declaration. | | |
| 08/30/07 | DEBORAH PIAZZA | 1.80 | 999.00 |
| | Draft revised retention order. | | |
| 08/30/07 | GREGORY PETRICK | 3.50 | 2,887.50 |
| | Attention to CWT retention issues. | | |
| 08/31/07 | DEBORAH PIAZZA | 1.60 | 888.00 |
| | Review and draft various correspondence re: retention application and objection thereto. | | |
| 08/31/07 | DEBORAH PIAZZA | 0.90 | 499.50 |
| | Multiple confs and tel confs re: objections to retention. | | |
| 08/31/07 | DEBORAH PIAZZA | 2.20 | 1,221.00 |
| | Research various retention issues. | | |
| 08/31/07 | DEBORAH PIAZZA | 4.80 | 2,664.00 |
| | Draft reply to UST objection. | | |
| 08/31/07 | DEBORAH PIAZZA | 1.70 | 943.50 |
| | Review and revise reply to UST objection. | | |
| 08/31/07 | DEBORAH PIAZZA | 0.50 | 277.50 |
| | Review and revise retention order. | | |
| 08/31/07 | SANTINA URIBE | 1.00 | 205.00 |
| | Retrieved and emailed pleadings to Hanh Huynh. | | |
| 08/31/07 | HANH HUYNH | 9.10 | 4,550.00 |
| | Research regarding special purpose under 327(e) (.9). Research regarding disinterestedness standard under 327(a) (.9). Review cases cited in objection (2.4). Draft and revise reply to objection to retention application (4.9). | | |
| 08/31/07 | GREGORY PETRICK | 4.50 | 3,712.50 |
| | Attention to CWT retention issues. | | |
| 09/01/07 | GREGORY PETRICK | 3.50 | 2,887.50 |
| | Attention to CWT retention issues. | | |

# C A D W A L A D E R

**Invoice - Page** 5
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**    43485.010
**Invoice Number:**    790966

| | | | |
|---|---|---|---|
| 09/02/07 | GREGORY PETRICK<br>Attention to CWT retention issues. | 3.00 | 2,475.00 |
| 09/03/07 | GREGORY PETRICK<br>Attention to CWT retention issues; internal c/c and UST. | 3.00 | 2,475.00 |
| 09/04/07 | DEBORAH PIAZZA<br>Review and draft various correspondence re: retention application and objection thereto. | 1.40 | 777.00 |
| 09/04/07 | DEBORAH PIAZZA<br>Multiple confs and tel confs re:objections to retention. | 0.30 | 166.50 |
| 09/04/07 | DEBORAH PIAZZA<br>Review and revise reply to UST objection. | 3.80 | 2,109.00 |
| 09/04/07 | DEBORAH PIAZZA<br>Review and revise retention order. | 0.20 | 111.00 |
| 09/04/07 | GREGORY PETRICK<br>Attention to CWT retention issues. | 5.00 | 4,125.00 |
| 09/05/07 | DEBORAH PIAZZA<br>Review and draft various correspondence re: retention application and objection thereto. | 0.50 | 277.50 |
| 09/05/07 | GREGORY PETRICK<br>Attention to CWT retention issues. | 1.50 | 1,237.50 |
| 09/06/07 | GREGORY PETRICK<br>Attention to conflict issues. | 1.50 | 1,237.50 |
| 09/12/07 | DEBORAH PIAZZA<br>Review and draft various correspondence re: retention application and objection thereto. | 0.50 | 277.50 |
| 09/12/07 | DEBORAH PIAZZA<br>Multiple confs and tel confs re:objections to retention. | 0.20 | 111.00 |
| 09/13/07 | DEBORAH PIAZZA<br>Review and draft various correspondence re: retention application and objection thereto. | 0.40 | 222.00 |

# CADWALADER

**Invoice - Page** 6
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| | | | |
|---|---|---|---|
| 09/13/07 | DOREEN CUSUMANO | 0.80 | 188.00 |
| | Search for docs as per A. Wysoczanski's request. | | |
| 09/13/07 | AGNES WYSOCZANSKI | 1.70 | 314.50 |
| | Search various adversary proceedings for substantive decisions as per O. Haker. | | |
| 09/13/07 | GREGORY PETRICK | 2.20 | 1,815.00 |
| | Attention to CWT retention issues; conference call with Market, Hen, etc. | | |
| 09/14/07 | DEBORAH PIAZZA | 0.20 | 111.00 |
| | Review and draft various correspondence re: retention application and objection thereto. | | |
| 09/17/07 | DOREEN CUSUMANO | 0.50 | 117.50 |
| | Retrieve documents for G. Petrick. | | |
| 09/24/07 | GREGORY PETRICK | 2.50 | 2,062.50 |
| | Meeting with UST. | | |
| 09/25/07 | DOREEN CUSUMANO | 0.50 | 117.50 |
| | Create binder for G. Petrick. | | |
| 09/25/07 | GREGORY PETRICK | 3.00 | 2,475.00 |
| | Revise papers; conference call with G. Hering and P. Quinn. | | |
| 10/02/07 | GREGORY PETRICK | 1.00 | 825.00 |
| | Attention to revised application. | | |
| 10/03/07 | DAVID MOURA | 4.00 | 700.00 |
| | Research Federal Pacer Docket and Obtain latest documents related to AHM/Michael Strauss/Stephen A. Hozie | | |
| 10/03/07 | GREGORY PETRICK | 2.00 | 1,650.00 |
| | Attention to CWT application issues. | | |
| 10/04/07 | DAVID MOURA | 4.00 | 700.00 |
| | Research Federal Pacer Docket and Obtain latest documents related to AHM/Michael Strauss/Stephen A. Hozie | | |
| 10/04/07 | GREGORY PETRICK | 2.00 | 1,650.00 |
| | Attention to calls with G. Hering, L. Bevilacqua; revise documents. | | |

# C A D W A L A D E R

**Invoice - Page** 7
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/05/07 | GREGORY PETRICK<br>Attention to revised documents. | 2.00 | 1,650.00 |
| 10/08/07 | DOREEN CUSUMANO<br>Search for documents for E. Fleck. | 0.50 | 117.50 |
| 10/09/07 | GREGORY PETRICK<br>Review papers. | 1.00 | 825.00 |
| 10/11/07 | DAVID MOURA<br>Research Federal Pacer Docket and Obtain latest documents related to AHM/Michael Strauss/Stephen A. Hozie. | 0.80 | 140.00 |
| 10/16/07 | DOREEN CUSUMANO<br>Search for docs for E. Fleck. | 0.50 | 117.50 |
| 10/17/07 | DAVID MOURA<br>Research Federal Pacer Docket and Obtain latest documents related to AHM/Michael Strauss/Stephen A. Hozie. | 0.80 | 140.00 |
| 10/22/07 | GREGORY PETRICK<br>T/Cs with L. Bevilacqua and UST re: status. | 0.50 | 412.50 |
| 10/24/07 | DAVID MOURA<br>Research Federal Pacer Docket and Obtain latest documents related to AHM/Michael Strauss/Stephen A. Hozie | 1.80 | 315.00 |
| 10/26/07 | GREGORY PETRICK<br>T/C with UST, G. Hering, G. Markel, etc. | 3.00 | 2,475.00 |
| 10/30/07 | GREGORY PETRICK<br>Attention to e-mails. | 0.50 | 412.50 |

Subtotal For Code American Home - Administrative Matters..........89,952.50

CODE American Home SEC Investigation

# C A D W A L A D E R

| Invoice - Page 8 | | | |
|---|---|---|---|
| American Home Mortgage Holdings, Inc | | **File No.:** | 43485.010 |
| November 16, 2007 | | **Invoice Number:** | 790966 |

| | | | |
|---|---|---|---|
| 08/07/07 | DOUGLAS KOFF | 9.70 | 6,644.50 |
| | Various calls with P. Currin and/or M. Strauss (.8); calls with S. Hozie re: SEC (.3); internal meetings regarding SEC presentation (3.5); presentation comments (2); prepare for presentation (2.5); calls with SEC (.4); meet with G. Markel re: same (.4); meet with L. Bevilacqua, G. Markel and R. Setton re: same (.8). | | |
| 08/07/07 | LOUIS BEVILACQUA | 1.20 | 1,050.00 |
| | Attention to SEC inquiry issues and document presentation issues. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc: w/ M. Strauss re: SEC presentation. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w. M. Fedder re: document collection. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w/ M. Strauss re: SEC presentation. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w/ D. Flamholtz re: research | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc K. Buris re: research for SEC presentation. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w/ C. Carvaco re: IT retention questions in bankruptcy. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w/ V. Sherman (SEC) re: open issues. | | |
| 08/07/07 | PETER ISAJIW | 0.70 | 367.50 |
| | Tfc w/ M. Strauss and S. Hozie re: SEC presentation | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w/ M. Munsun re: retained employees. | | |
| 08/07/07 | PETER ISAJIW | 0.20 | 105.00 |
| | Tfc w/ J. Patten re: SEC presentation. | | |
| 08/07/07 | PETER ISAJIW | 12.50 | 6,562.50 |
| | Draft presentation; meetings re: same; review documents; attention to document production issues. | | |

# CADWALADER

| | | File No.: | 43485.010 |
| --- | --- | --- | --- |
| | | Invoice Number: | 790966 |

| Date | Name | Hours | Amount |
| --- | --- | --- | --- |
| 08/07/07 | PETER ISAJIW<br>Tfc S. Hozie re: sec presentation. | 0.50 | 262.50 |
| 08/07/07 | GREGORY MARKEL<br>Met with Doug Koff and Lou Bevilacqua. | 1.20 | 1,080.00 |
| 08/07/07 | JENNIFER REYNOLDS<br>Prepare materials for presentation to SEC (5.5), prepare documents for production to SEC (5.4). | 10.90 | 1,635.00 |
| 08/07/07 | KAWEZYA BURRIS<br>Gather, read news/industry articles and summarize ones relevant to mortgage market, Company, and several companies with recent activity. | 8.80 | 3,124.00 |
| 08/07/07 | KAWEZYA BURRIS<br>Conference with P. Isajiw on case issues and SEC presentation. | 0.30 | 106.50 |
| 08/07/07 | KAWEZYA BURRIS<br>Assist in gathering and analyzing materials for SEC presentation. | 2.20 | 781.00 |
| 08/07/07 | DAVID FLAMHOLZ<br>Gathered and review press clippings and 10K/10Q statements concerning types of loans. | 4.70 | 1,668.50 |
| 08/08/07 | DOUGLAS KOFF<br>Prepare for and attendance at SEC presentation. | 4.30 | 2,945.50 |
| 08/08/07 | DOUGLAS KOFF<br>Call and conferences with L. Bevilacqua, G. Markel, P. Isajiw regarding SEC next steps. | 2.30 | 1,575.50 |
| 08/08/07 | DOUGLAS KOFF<br>Calls with P. Isajiw and M. Strauss re: SEC. | 0.30 | 205.50 |
| 08/08/07 | DOUGLAS KOFF<br>Calls re: SEC. | 0.20 | 137.00 |
| 08/08/07 | DOUGLAS KOFF<br>Call re: SEC. | 0.10 | 68.50 |
| 08/08/07 | LOUIS BEVILACQUA<br>Prepare for SEC Meeting. | 1.80 | 1,575.00 |

# CADWALADER

Invoice - Page 10
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Hours | Amount |
|------|------|------|------|
| 08/08/07 | LOUIS BEVILACQUA<br>Meeting with SEC. | 2.80 | 2,450.00 |
| 08/08/07 | LOUIS BEVILACQUA<br>Call to client relating to SEC Meeting. | 1.00 | 875.00 |
| 08/08/07 | PETER ISAJIW<br>Prepare for and attend Meeting w/ SEC. | 4.50 | 2,362.50 |
| 08/08/07 | PETER ISAJIW<br>Tfcs w/ M. Strauss. | 0.50 | 262.50 |
| 08/08/07 | PETER ISAJIW<br>Mtg w/ D. Koff, G. Markel and L. Bevilacqua re: strategy. | 1.50 | 787.50 |
| 08/08/07 | PETER ISAJIW<br>Various tfcs and emails w/ John Nelligan; J. Weissman, D. Koff and L. Bevilacqua re: document preservation issues. | 1.50 | 787.50 |
| 08/08/07 | PETER ISAJIW<br>Mtgs re: strategy. | 1.50 | 787.50 |
| 08/08/07 | PETER ISAJIW<br>Prepare for client meeting. | 2.00 | 1,050.00 |
| 08/08/07 | JEFFREY WEISSMANN<br>Attn to 8-k; revise assignment agreement; calls w. Bk counsel; calls with regulatory counsel;calls w/ litigators re: SEC issues and doc. retention. | 5.00 | 2,500.00 |
| 08/08/07 | GREGORY MARKEL<br>Telephone calls regarding SEC. | 0.20 | 180.00 |
| 08/09/07 | DOUGLAS KOFF<br>Calls with L. Bevilacqua re: SEC (1.1); calls with P. Isajiw re: same (.5); calls with L. Bevilacqua, G. Markel and R. Setton re: SEC (.6); review materials (1.1); call with SEC (.2).  Calls re: SEC (.1); analyze SEC issues and approach to matter (.5). | 4.10 | 2,808.50 |
| 08/09/07 | PETER ISAJIW<br>All day meetings at client office re: SEC inquiry; calls and emails re: same. | 12.00 | 6,300.00 |

# CADWALADER

Invoice - Page 11
American Home Mortgage Holdings, Inc                     **File No.:**   43485.010
November 16, 2007                                  **Invoice Number:**    790966

| | | | |
|---|---|---:|---:|
| 08/09/07 | GREGORY MARKEL | 0.60 | 540.00 |
| | Telephone calls with Doug Koff re: case status and next steps. | | |
| 08/09/07 | GREGORY MARKEL | 0.20 | 180.00 |
| | Telephone call with Doug Koff re: case status. | | |
| 08/10/07 | DOUGLAS KOFF | 2.70 | 1,849.50 |
| | Extended update and strategy meeting with P. Isajiw, including review of material for production (2.1); call re: SEC (.3); calls with L. Bevilacqua re: SEC (.2); SEC letter to court (.1). | | |
| 08/10/07 | LOUIS BEVILACQUA | 2.10 | 1,837.50 |
| | Attention to SEC issues, including conversations with Doug Koff and Company representatives relating to SEC document issues. | | |
| 08/10/07 | LOUIS BEVILACQUA | 2.30 | 2,012.50 |
| | Attention to matters directed by General Counsel. | | |
| 08/10/07 | LOUIS BEVILACQUA | 0.50 | 437.50 |
| | Attention to Deloitte Form Agreement relating to SEC interview including call to D. Koff. | | |
| 08/10/07 | LOUIS BEVILACQUA | 0.70 | 612.50 |
| | Attention to New Articles for SEC purposes. | | |
| 08/10/07 | PETER ISAJIW | 2.50 | 1,312.50 |
| | Draft interview notes. | | |
| 08/10/07 | PETER ISAJIW | 0.70 | 367.50 |
| | Review documents (.5); attention to document production issues (.2). | | |
| 08/10/07 | JENNIFER REYNOLDS | 4.50 | 675.00 |
| | Prepare documents for production to SEC (2.0); print documents received electronically from client for review for production to SEC (2.5). | | |
| 08/10/07 | KAWEZYA BURRIS | 3.70 | 1,313.50 |
| | Gather, read news/industry articles and summarize ones relevant to mortgage market, Company and update article database for periodicals chart. | | |
| 08/11/07 | DOUGLAS KOFF | 0.50 | 342.50 |
| | Review materials and issues related to SEC. | | |

# CADWALADER

Invoice - Page 12
American Home Mortgage Holdings, Inc                          **File No.:**   43485.010
November 16, 2007                                    **Invoice Number:**      790966

| 08/11/07 | LOUIS BEVILACQUA | 1.10 | 962.50 |
|---|---|---|---|

Attention to e-mails relating to SEC presentation of document.

| 08/11/07 | PETER ISAJIW | 0.50 | 262.50 |
|---|---|---|---|

Emails and calls w/J. Patten, L. Bevilacqua and D. Koff re: Indymac document issues.

| 08/12/07 | LOUIS BEVILACQUA | 1.20 | 1,050.00 |
|---|---|---|---|

Attention to SEC related issues including call to Paul Currin.

| 08/12/07 | JENNIFER REYNOLDS | 5.20 | 780.00 |
|---|---|---|---|

Copychecked and indexed document production to SEC.

| 08/13/07 | DOUGLAS KOFF | 3.20 | 2,192.00 |
|---|---|---|---|

Extended call with L. Bevilacqua and P. Isajiw regarding SEC call, parts of call with bankruptcy counsel (.8); calls with SEC (.3); calls with L. Bevilacqua re: same (.7); review of documents and emails (1.2); review and analyze Skadden letter on SDNY litigation (.2).

| 08/13/07 | LOUIS BEVILACQUA | 2.40 | 2,100.00 |
|---|---|---|---|

Call with Bd of Directors re: status of SEC litigation and various other matters.

| 08/13/07 | JOSEPHINE GREGORIO | 0.30 | 45.00 |
|---|---|---|---|

Research for all subprime news articles Aug 9-11 via Lexis (K. Burris, NY).

| 08/13/07 | PETER ISAJIW | 0.50 | 262.50 |
|---|---|---|---|

Meetings re: AHM with team.

| 08/13/07 | PETER ISAJIW | 0.20 | 105.00 |
|---|---|---|---|

Tfc w/ R. Meurer (Kroll) re: hard drive imaging.

| 08/13/07 | PETER ISAJIW | 0.70 | 367.50 |
|---|---|---|---|

T/cs with L. Bevilacqua, D. Koff, others re: strategy.

| 08/13/07 | PETER ISAJIW | 0.20 | 105.00 |
|---|---|---|---|

Tsfc S. Hozie re: documents.

| 08/13/07 | PETER ISAJIW | 0.80 | 420.00 |
|---|---|---|---|

Tfcs L. Bevilacqua, D. Koff, and J. Patten re: document preservation at branches.

# CADWALADER

**Invoice - Page** 13
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| | | | |
|---|---|---:|---:|
| 08/13/07 | PETER ISAJIW | 8.50 | 4,462.50 |
| | Review and analyze documents in preparation for meetings and interviews. | | |
| 08/13/07 | JEFFREY WEISSMANN | 2.00 | 1,000.00 |
| | Attn: to board materials and calls with Milestone and litigators. | | |
| 08/13/07 | GREGORY MARKEL | 0.90 | 810.00 |
| | Work regarding Board meeting. | | |
| 08/13/07 | RONIT SETTON | 0.10 | 72.50 |
| | E-mails regarding Mr. Curnin re: case status. | | |
| 08/13/07 | VANESSA PAGNANI | 1.00 | 170.00 |
| | Attention to document production to SEC. | | |
| 08/13/07 | JENNIFER REYNOLDS | 13.50 | 2,025.00 |
| | Attention to document production to SEC (6.0); organize review news articles for meeting (5.0); and arrange reviewed emails in chronological order for meeting with counsel (2.5). | | |
| 08/13/07 | KAWEZYA BURRIS | 0.50 | 177.50 |
| | Calls to client employees (.3); pre/post call conference with P. Isajiw (.2). | | |
| 08/13/07 | KAWEZYA BURRIS | 10.20 | 3,621.00 |
| | Gather, read news/industry articles and summarize ones relevant to mortgage market, Company; update chart. | | |
| 08/13/07 | BRUCE HILER | 1.00 | 825.00 |
| | Call with G Hering; call with D Koff; review relevant documents. | | |
| 08/14/07 | DOUGLAS KOFF | 4.60 | 3,151.00 |
| | Call with SEC re: SEC (.5); meeting with P. Isajiw re: SEC (1.3); call with L. Bevilacqua and G. Markel re: same (.7); emails and document review (1.1); meetings with P. Isajiw re: SEC (1). | | |
| 08/14/07 | ROBERT UGHETTA | 3.70 | 2,405.00 |
| | Attend meetings (1.0); review documents (1.0); draft comments (1.0); discuss issues (.7). | | |

# CADWALADER

**Invoice - Page** 14
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**    43485.010
**Invoice Number:**    790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/14/07 | PETER ISAJIW<br>Mtg w/ D. Koff re: strategy and docs. | 0.50 | 262.50 |
| 08/14/07 | PETER ISAJIW<br>Mtg re: strategy and docs. | 2.50 | 1,312.50 |
| 08/14/07 | PETER ISAJIW<br>Tfc w/ SEC re: open issues. | 0.80 | 420.00 |
| 08/14/07 | PETER ISAJIW<br>Review documents (5.0); attention to document production issues (.5). | 5.50 | 2,887.50 |
| 08/14/07 | GREGORY MARKEL<br>Prepare for Board meeting, attend Board meeting regarding status of litigation and SEC. | 5.20 | 4,680.00 |
| 08/14/07 | RONIT SETTON<br>Telephone calls and e-mails with Mr. Markel regarding memorandum to Board and edit memorandum to Board accordingly, review complaint for memorandum. | 2.00 | 1,450.00 |
| 08/14/07 | RONIT SETTON<br>E-mails with Mr. Bevilacqua regarding memorandum to Board. | 0.20 | 145.00 |
| 08/14/07 | JENNIFER REYNOLDS<br>Copychecked document production to SEC (4.5); prepare documents for production to SEC (1.5), update internal records of document productions, store and organize materials related to document productions (0.5). organize articles from periodical review in chronological order for attorney review (3.0). | 9.50 | 1,425.00 |
| 08/14/07 | KAWEZYA BURRIS<br>Gather, read news/industry articles and summarize ones relevant to mortgage market, Company. | 5.20 | 1,846.00 |
| 08/14/07 | DAVID FLAMHOLZ<br>Met with P. Isajiw about assignment (.3); review documents (7.7). | 8.00 | 2,840.00 |
| 08/14/07 | BRUCE HILER<br>Review SEC request and additional information. | 0.60 | 495.00 |

**C A D W A L A D E R**

Invoice - Page 15
American Home Mortgage Holdings, Inc                    **File No.:**  43485.010
November 16, 2007                                **Invoice Number:**    790966

| 08/15/07 | DOUGLAS KOFF | 3.70 | 2,534.50 |
|---|---|---|---|

Calls with SEC re: SEC (1.6); calls with L. Bevilacqua re: same (.5); call with G. Markel re: same (.3); meeting with P. Isajiw re: same (1.3).

| 08/15/07 | PETER ISAJIW | 0.80 | 420.00 |
|---|---|---|---|

Tfc w/ J. Patton, D. Koff, DB(SEC), Ak(SEC), V. Sherman(SEC) and PS(SEC) re: document preservation.

| 08/15/07 | PETER ISAJIW | 0.70 | 367.50 |
|---|---|---|---|

Tfc w/ C. Carvaco re: Open issues.

| 08/15/07 | PETER ISAJIW | 1.50 | 787.50 |
|---|---|---|---|

Call w/ SEC re: document retention and open issues.

| 08/15/07 | PETER ISAJIW | 5.50 | 2,887.50 |
|---|---|---|---|

Research, review documents, tfcs w/ various AHM employees, prepare to report to SEC.

| 08/15/07 | JEFFREY WEISSMANN | 5.00 | 2,500.00 |
|---|---|---|---|

Review and comment on Offering Memorandum for servicing sale.

| 08/15/07 | GREGORY MARKEL | 0.30 | 270.00 |
|---|---|---|---|

Telephone with Doug Koff re: SEC.

| 08/15/07 | JENNIFER REYNOLDS | 5.50 | 825.00 |
|---|---|---|---|

Review organizational charts for production (4.0); copychecked copy set of production to send to counsel (1.5).

| 08/15/07 | KAWEZYA BURRIS | 1.70 | 603.50 |
|---|---|---|---|

Call to SEC (.8); pre/post call conference and review, summarize notes (.9).

| 08/15/07 | KAWEZYA BURRIS | 3.30 | 1,171.50 |
|---|---|---|---|

Gather, read news/industry articles and summarize ones relevant to mortgage market, Company.

| 08/15/07 | DAVID FLAMHOLZ | 10.20 | 3,621.00 |
|---|---|---|---|

Continue to review documents; Looked for privilege documents.

**C A D W A L A D E R**

Invoice - **Page** 16
American Home Mortgage Holdings, Inc
November 16, 2007

| | | File No.: | 43485.010 |
| | | Invoice Number: | 790966 |

| | | | |
|---|---|---|---|
| 08/16/07 | DOUGLAS KOFF | 1.60 | 1,096.00 |
| | Call with L. Bevilacqua and N. Eisner re: SEC, review SEC materials and meet with G. Markel and B. Chebli (.6); meeting with P. Isajiw re: SEC (.3); call re: SEC (.1); document review and issue for SEC (.6). | | |
| 08/16/07 | ROBERT UGHETTA | 2.70 | 1,755.00 |
| | Attend meetings; review documents, draft comments and discuss issues. | | |
| 08/16/07 | RYAN BLUMEL | 0.20 | 71.00 |
| | Discuss issues with R. Ughetta. | | |
| 08/16/07 | PETER ISAJIW | 0.30 | 157.50 |
| | Mtg w/ A. Soler re: background. | | |
| 08/16/07 | ALBERT SOLER | 0.50 | 250.00 |
| | Meeting with P. Isajiw regarding case background and documents. | | |
| 08/16/07 | JENNIFER REYNOLDS | 5.50 | 825.00 |
| | Update binder of articles for periodical review (2.0); print documents received from client for attorney review for production (3.5). | | |
| 08/16/07 | KAWEZYA BURRIS | 2.30 | 816.50 |
| | Gather, read news/industry articles and summarize ones relevant to mortgage market, Company. | | |
| 08/16/07 | DAVID FLAMHOLZ | 7.00 | 2,485.00 |
| | Continue to review e-mails and documents for SEC investigation. | | |
| 08/17/07 | DOUGLAS KOFF | 1.80 | 1,233.00 |
| | Review draft email to former employees (.1); review emails regarding document retention issues (.3); calls with P. Isajiw re: status and retention issues (.4); call re: SEC (.1); calls with L. Bevilacqua re: SEC issues SEC matter (.2); call with G. Markel re: SEC issues (.1); call with G. Petrick, G. Markel and L. Bevilacqua re: SEC (.2); call with E. Lee and with Young Conaway re: retention (.2); analyze retention issues (.2). | | |

# CADWALADER

**Invoice - Page** 17
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/17/07 | PETER ISAJIW<br>Various tfcs and emails w/ YC, CWT, AHM, Milestone and SEC re: lease issues and document preservation. | 2.50 | 1,312.50 |
| 08/17/07 | PETER ISAJIW<br>Draft letter re: computer retention issues. | 0.80 | 420.00 |
| 08/17/07 | ALBERT SOLER<br>Review of case background, SEC presentation, documents, and related press releases. | 3.80 | 1,900.00 |
| 08/17/07 | JENNIFER REYNOLDS<br>Organize and store materials related to document productions (0.5); update internal records of documents received and documents produce (0.5). | 1.00 | 150.00 |
| 08/17/07 | DAVID FLAMHOLZ<br>Continue to review documents for SEC investigation. | 4.20 | 1,491.00 |
| 08/17/07 | KATIE SENO<br>Create research binder; print and sort AHM prospectus supplements as per P. Williams request. | 4.50 | 675.00 |
| 08/18/07 | DOUGLAS KOFF<br>Call with G. Markel re: SEC argument and an update on SEC. | 0.20 | 137.00 |
| 08/19/07 | DOUGLAS KOFF<br>Call with P. Isajiw re: status of SEC matter (.1); review email re: SEC matter (.1); review case law and briefs, including analyzing issues for SEC argument (1.8). | 2.00 | 1,370.00 |
| 08/19/07 | PETER ISAJIW<br>Tfcs and emails re: document preservation issues. | 0.50 | 262.50 |
| 08/19/07 | RONIT SETTON<br>E-mails with Mr. Koff regarding SEC. | 0.10 | 72.50 |
| 08/20/07 | DOUGLAS KOFF<br>Call with L. Bevilacqua re: SEC status (.2); calls with P. Isajiw re: SEC status (.3). | 0.50 | 342.50 |
| 08/20/07 | LOUIS BEVILACQUA<br>Attention to SEC issues including call to client. | 1.20 | 1,050.00 |

# C A D W A L A D E R

**Invoice - Page** 18
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| 08/20/07 | PETER ISAJIW | 1.50 | 787.50 |
|---|---|---|---|
| | Tfcs and emails w/ SEC, team and client re: document preservation issues. | | |
| 08/20/07 | KAWEZYA BURRIS | 3.70 | 1,313.50 |
| | Gather, read news/industry articles and summarize ones relevant to mortgage market, Company. | | |
| 08/20/07 | DAVID FLAMHOLZ | 6.00 | 2,130.00 |
| | Continue to review documents for SEC investigation. | | |
| 08/21/07 | DOUGLAS KOFF | 3.50 | 2,397.50 |
| | Call with SEC re: document production (.8); call with D. Bachenheimer re: status (.1); call with V. Sherman re status (.2); document review (2.3); extended meeting with L. Bevilacqua re: SEC status (.1). | | |
| 08/21/07 | PETER ISAJIW | 7.50 | 3,937.50 |
| | Attention to document production issues; telephone calls with client and SEC re: same. | | |
| 08/21/07 | RONIT SETTON | 0.10 | 72.50 |
| | Telephone call with Mr. Koff re: status. | | |
| 08/21/07 | DAVID FLAMHOLZ | 3.70 | 1,313.50 |
| | Continue to review AHM documents in connection with SEC investigation. | | |
| 08/22/07 | DOUGLAS KOFF | 3.90 | 2,671.50 |
| | Call with SEC re: production and information issues (.3); review documents for production and analyze for case (1.6); call with Young Conway with L. Bevilacqua, M. Strauss and A. Horn (.2); extended meeting with L. Bevilacqua, M. Strauss and A. Horn regarding SEC production issues and status (1.4); review SEC requests and detail plan to respond (.2); review SEC opinion (.2). | | |
| 08/22/07 | LOUIS BEVILACQUA | 0.60 | 525.00 |
| | SEC issues - general review of Subprime environment. | | |

# C A D W A L A D E R

Invoice - Page 19
American Home Mortgage Holdings, Inc                                    **File No.:**    43485.010
November 16, 2007                                                  **Invoice Number:**    790966

| | | | |
|---|---|---:|---:|
| 08/22/07 | **ALBERT SOLER** | 6.80 | 3,400.00 |
| | Telephone call with D. Koff and SEC regarding document request and schedule; review of draft board meetings and audit committee meetings in preparation for production; communication with D. Koff regarding the same; review of master repurchase agreements in preparation for production; telephone call with SEC regarding additional specific requests. | | |
| 08/22/07 | **DAVID FLAMHOLZ** | 5.40 | 1,917.00 |
| | Continue to review documents for SEC investigation. | | |
| 08/23/07 | **DOUGLAS KOFF** | 4.40 | 3,014.00 |
| | Call with G. Markel re: SEC status (.2); call with L. Bevilacqua re: status of meetings (.1); meet with R. Bernstein re: SEC (.5); meet with M. Munsun re: same (.1); meet with M. Strauss re: same (.3); meet with R. Loeffler re: same (.3); review materials (2.3); meet with M. Fedder re: same (.2); calls with SEC re: SEC (.4). | | |
| 08/23/07 | **LOUIS BEVILACQUA** | 1.40 | 1,225.00 |
| | SEC issues relating to return of laptops - review letters, call to A. Horn; several conf with D. Koff. | | |
| 08/23/07 | **ALBERT SOLER** | 8.50 | 4,250.00 |
| | Review of Board of Director and Audit Committee meeting minutes (2.2); meeting with D. Koff regarding production and SEC document request (.5); telephone call with Sean Beach regarding specific document requests (.5); telephone call with A. Horn regarding meeting minutes (.3); collection of documents (4.5); communication with employees regarding document requests (.5). | | |
| 08/23/07 | **GREGORY MARKEL** | 0.20 | 180.00 |
| | Telephone call with D. Koff regarding SEC. | | |
| 08/23/07 | **JENNIFER REYNOLDS** | 6.00 | 900.00 |
| | Prepare documents for production to SEC and update internal records of document productions (5.0); organize case materials (1.0). | | |
| 08/23/07 | **DAVID FLAMHOLZ** | 4.40 | 1,562.00 |
| | Retrieve documents from clients for SEC investigation. | | |

C A D W A L A D E R

Invoice - **Page** 20
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 08/24/07 | DOUGLAS KOFF | 2.60 | 1,781.00 |

Call with L. Bevilacqua and A. Horn re SEC issues (.2); call with M. Strauss re: SEC (.1); 2 calls with G. Markel re: SEC issues (.2); call with S. Beach re: SEC issues, various calls with SEC Staff re: subpoena and responses (.5); call re: SEC (.1); meet with S. Hozie re: same (.4); meet with R. Bernstein re: same (.2); meet with A. Soler and D. Flamholtz and review materials (.9).

| 08/24/07 | ALBERT SOLER | 7.50 | 3,750.00 |
|------|------|-------|--------|

Review of document preservation policy (.5); collection documents from client in connection with SEC document request; meeting with employees regarding documents (6.2); review of documents in connection with the same; communication with D. Koff regarding the same (.3); telephone calls with the SEC (.3); coordination of production (.2).

| 08/24/07 | GREGORY MARKEL | 0.20 | 180.00 |
|------|------|-------|--------|

Telephone calls with D. Koff regarding SEC.

| 08/24/07 | VANESSA PAGNANI | 3.00 | 510.00 |
|------|------|-------|--------|

Prepare documents for Production.

| 08/24/07 | LINDSAY THOMAS | 0.80 | 120.00 |
|------|------|-------|--------|

Receive instructions from A. Soler re: document production and arrange with vendor for documents to be copied.

| 08/25/07 | DOUGLAS KOFF | 0.50 | 342.50 |
|------|------|-------|--------|

Call with A. Soler re: status and next week's SEC work (.1); call with J. Weiss re: SEC matter and upcoming work for SEC production (.1); review subpoena and notes re: document collection, strategize for work plan for next week (.3).

| 08/25/07 | LINDSAY THOMAS | 11.80 | 1,770.00 |
|------|------|-------|--------|

Prepare documents for SEC production.

| 08/26/07 | DOUGLAS KOFF | 1.20 | 822.00 |
|------|------|-------|--------|

Call with S. Beach regarding SEC status (.1); call with A. Soler and J. Weiss regarding priority work over the next few days for SEC production (.5); review case status and set game plan for the week (.6).

# CADWALADER

Invoice - Page 21
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/26/07 | STEPHEN BINCAROWSKY<br>Various tasks re production of documents; copy checked and bates checked. | 9.20 | 1,886.00 |
| 08/26/07 | ALBERT SOLER<br>Communication with paralegal regarding production issues (.4); telephone call with J. Weiss regarding case background (.4); conference call with D. Koff and J. Weiss regarding document request and visit to AHM (.4). | 1.20 | 600.00 |
| 08/26/07 | JOSHUA WEISS<br>Review of subpoena; discussions w/A. Soler; t/c with team re: document review and collection. | 1.20 | 666.00 |
| 08/27/07 | DOUGLAS KOFF<br>Call with SEC re: production (.6); call with A. Horn re subpoena (.1); call with M. Strauss re: SEC matter (.1); call with L. Bevilacqua re: SEC status (.4); call with L. Bevilacqua re: status with SEC and production (.3); conference with G. Markel re: SEC matter (.2); call with A. Soler and J. Weiss re: subpoena (.3); review and analyze issues in subpoena compliance (.1). | 2.10 | 1,438.50 |
| 08/27/07 | LOUIS BEVILACQUA<br>Attention to subpoena; email to Company & conf with D. Koff re: SEC issues. | 1.10 | 962.50 |
| 08/27/07 | ALBERT SOLER<br>Communication with D. Koff regarding SEC document request (.5); collect documents from client and meet with employees regarding location of documents (6.5); meeting with J. Weiss regarding the same (.5); coordination of production efforts (.5); telephone call with D. Koff and J. Weiss regarding SEC request (.5). | 8.50 | 4,250.00 |
| 08/27/07 | JOSHUA WEISS<br>Document collection and review in Melville for SEC subpoena. | 9.20 | 5,106.00 |
| 08/27/07 | DAVID WARD<br>Review documents for privilege prior to production to SEC. | 3.30 | 1,567.50 |

# C A D W A L A D E R

| | |
|---|---|
| **Invoice - Page** 22 | |
| American Home Mortgage Holdings, Inc | **File No.:** 43485.010 |
| November 16, 2007 | **Invoice Number:** 790966 |

| | | | |
|---|---|---|---|
| 08/27/07 | MEGAN MCMAHON | 9.20 | 1,380.00 |
| | Produce documents to the SEC, copychecked materials returned from vendor. | | |
| 08/27/07 | LINDSAY THOMAS | 2.10 | 315.00 |
| | Completed checking production boxes; prepare for production to be sent to SEC including boxing up materials, making labels, and requesting hand delivery of materials. | | |
| 08/27/07 | DAVID FLAMHOLZ | 6.90 | 2,449.50 |
| | Retrieve documents from client for SEC investigation. | | |
| 08/28/07 | DOUGLAS KOFF | 2.80 | 1,918.00 |
| | Calls with SEC re: subpoena (.3); call with L. Bevilacqua re: SEC (.2); prepare for and meet with R. Loeffler re: SEC (1.4); call with A. Soler and J. Weiss re subpoena (.3); meeting with A. Soler and K. Burris and call with J. Weiss re subpoena (.2); call with L. Gerschwer re: SEC (.2); call with L. Bevilacqua re: same (.2). | | |
| 08/28/07 | NANCY EISNER | 2.00 | 1,170.00 |
| | Conferences with D. Ward and telephone calls with A. Soler re: privileged documents (1.0); Review and revise email to D. Koff re: same (1.0). | | |
| 08/28/07 | STEPHEN BINCAROWSKY | 2.40 | 492.00 |
| | Copychecked documents. | | |
| 08/28/07 | ALBERT SOLER | 8.90 | 4,450.00 |
| | Coordination of production of documents to SEC (.5); communication with D. Koff regarding the same (.5); collect responsive documents from client and speak with employees (7.4); telephone call with J. Weiss and D. Koff regarding the subpoena (.5). | | |
| 08/28/07 | JOSHUA WEISS | 9.00 | 4,995.00 |
| | Document collection and review in Melville for response to SEC subpoena. | | |
| 08/28/07 | DAVID WARD | 2.30 | 1,092.50 |
| | Further review of documents for privilege (2.0); discussion of same w/ NKE re: same (.3). | | |

# C A D W A L A D E R

**Invoice - Page** 23
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/28/07 | JESSE RASPLER<br>Confer D. Cooper, J. Weiss, and client re: collecting of back-up tapes and e-mails for review | 0.50 | 112.50 |
| 08/28/07 | MEGAN MCMAHON<br>Produce additional set of documents to the SEC; continue copychecking boxes; receive price quotes from various vendors. | 9.00 | 1,350.00 |
| 08/28/07 | KAWEZYA BURRIS<br>Meeting with client employee and review of notes. | 2.20 | 781.00 |
| 08/28/07 | KAWEZYA BURRIS<br>Conference with A. Soler and D. Koff re: case status. | 1.20 | 426.00 |
| 08/28/07 | DAVID FLAMHOLZ<br>Retrieve more documents from client for SEC investitgation. | 7.60 | 2,698.00 |
| 08/29/07 | DOUGLAS KOFF<br>Call with V. Sherman at SEC re: interviews (.3); Call with S. Hozie re: interview date and document production (.1); Call with L. Gerschwer re: interview (.1); Review documents for production (.2); Call with S. Beach re: preservation issues (.1); Call with L. Bevilacqua re: status (.1). | 0.90 | 616.50 |
| 08/29/07 | LOUIS BEVILACQUA<br>Attend Board Meeting to discuss status of several issues including litigation, SEC review and sale of assets. | 3.30 | 2,887.50 |
| 08/29/07 | LOUIS BEVILACQUA<br>SEC issues re: transfer of officers and securing documents (.3); call to D. Koff re: same (.2); call to A. Horn re: same (.1). | 0.60 | 525.00 |
| 08/29/07 | STEPHEN BINCAROWSKY<br>Copychecked production documents. | 1.40 | 287.00 |

# CADWALADER

**Invoice - Page** 24
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| 08/29/07 | ALBERT SOLER | 8.20 | 4,100.00 |
|---|---|---|---|
| | Telephone calls with the SEC regarding the document subpoena (.2); meeting with D. Koff regarding the same (.3); review and collect documents from client responsive to SEC document request (7.2); meeting with K. Burris and D. Flamhoz regarding document production and schedule (.5). | | |
| 08/29/07 | JOSHUA WEISS | 5.50 | 3,052.50 |
| | Review and collection of documents in Melville for response to SEC subpoena. | | |
| 08/29/07 | MEGAN MCMAHON | 5.20 | 780.00 |
| | Arrange unbates-stamped set of documents to be sent to the client; continue copychecking boxes; Worked on redacting sections out of documents that are to be produced. | | |
| 08/29/07 | KAWEZYA BURRIS | 2.20 | 781.00 |
| | Meeting with A. Soler, D. Flamholz, M. McMahon on production of documents. | | |
| 08/29/07 | KAWEZYA BURRIS | 0.70 | 248.50 |
| | Follow-up with vendor on production of Company documents | | |
| 08/29/07 | KAWEZYA BURRIS | 0.70 | 248.50 |
| | Assist in preparation of representation letter for client employee. | | |
| 08/29/07 | KAWEZYA BURRIS | 0.70 | 248.50 |
| | Supervise redaction of privileged documents. | | |
| 08/29/07 | KAWEZYA BURRIS | 2.20 | 781.00 |
| | Review company personnel files for privilege. | | |
| 08/29/07 | KAWEZYA BURRIS | 0.50 | 177.50 |
| | Meeting with D. Flamholz and M. McMahon on production of documents. | | |
| 08/29/07 | DAVID FLAMHOLZ | 6.20 | 2,201.00 |
| | Met with A. Soler and K. Burris concerning document production; review documents sent by AHM before sending to SEC | | |
| 08/30/07 | DOUGLAS KOFF | 0.20 | 137.00 |
| | Call with A. Soler and S. Hozie re: production. | | |

# CADWALADER

**Invoice - Page** 25
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| | | | |
|---|---|---|---|
| 08/30/07 | DOUGLAS KOFF | 0.10 | 68.50 |
| | Call with A. Soler and J. Weiss re: SEC status. | | |
| 08/30/07 | DOUGLAS KOFF | 0.20 | 137.00 |
| | Conference with G. Markel re: SEC status. | | |
| 08/30/07 | ALBERT SOLER | 10.20 | 5,100.00 |
| | Research regarding opposition to SEC subpoena (3.2); communication with D. Koff regarding the same (.5); telephone call with S. Hozie regarding document request (.5); telephone call with AHM IT regarding document request (.7); update of production chart (.5); coordination of production efforts (.7); communication with AHM employees regarding responsive documents (3.0); meeting with D. Flamholz and K. Burris regarding AHM employee files (1.0); meeting with D. Koff regarding the same (.1). | | |
| 08/30/07 | GREGORY MARKEL | 0.20 | 180.00 |
| | Conference with D. Koff re: SEC status. | | |
| 08/30/07 | JOSHUA WEISS | 0.80 | 444.00 |
| | Discussions and emails w/team re: review, collection and production of docs to SEC. | | |
| 08/30/07 | MEGAN MCMAHON | 7.00 | 1,050.00 |
| | Finished redacting sections out of documents that are to be produced; update existing master production index. | | |
| 08/30/07 | KAWEZYA BURRIS | 3.30 | 1,171.50 |
| | Supervise production of documents with vendor and prepare documents for production. | | |
| 08/30/07 | KAWEZYA BURRIS | 1.20 | 426.00 |
| | Review of company documents. | | |
| 08/30/07 | DAVID FLAMHOLZ | 4.70 | 1,668.50 |
| | Review employee files for production to SEC (2.5); Coordinated with A. Soler for production of other documents (1.5); continue to review documents off laptop concerning repurchases (.7). | | |

# CADWALADER

Invoice - Page 26
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| | | | |
|---|---|---:|---:|
| 08/31/07 | DOUGLAS KOFF | 0.40 | 274.00 |
| | Call with SEC re: status (.1); call with S. Hozie re: requests (.1); call with R. Bernstein re: interview (.1); call with R. Loeffler re: interview (.1). | | |
| 08/31/07 | ALBERT SOLER | 3.50 | 1,750.00 |
| | Coordination and organization of production documents (1.5); communication with AHM employees and SEC (1.5); meeting with D. Koff re: same (.5). | | |
| 08/31/07 | MEGAN MCMAHON | 6.50 | 975.00 |
| | Receive all materials back from copy vendor. Spot copy checked the production. Labeled all boxes and moved down into discovery space. | | |
| 09/01/07 | DOUGLAS KOFF | 0.10 | 68.50 |
| | Call with R. Loeffler re: interview status. | | |

Subtotal For Code American Home Sec Investigation........253,723.00

Code American Home Waterfield Litigation

| | | | |
|---|---|---:|---:|
| 08/10/07 | DOUGLAS KOFF | 0.50 | 342.50 |
| | Calls with E. Gorman re: Waterfield (.2); conference with G. Zimmer re: Waterfield (.2); conference with G. Markel re same (.1). | | |
| 08/10/07 | GREGORY MARKEL | 0.70 | 630.00 |
| | Work regarding Waterfield. | | |
| 08/14/07 | GREGORY PETRICK | 1.50 | 1,237.50 |
| | Attention to strategic options for Union lawsuit. | | |
| 08/16/07 | MARK ELLENBERG | 0.50 | 450.00 |
| | Conf with Bevilacqua and Koff re Waterfield/Sky bank litigation issues. | | |
| 08/16/07 | JEFFREY WEISSMANN | 3.50 | 1,750.00 |
| | Attention to Waterfield litigation issues. | | |
| 08/16/07 | GREGORY MARKEL | 2.20 | 1,980.00 |
| | Prepare for Waterfield argument. | | |
| 08/17/07 | JEFFREY WEISSMANN | 1.00 | 500.00 |
| | Attn: to Waterfield litigation issues | | |

# CADWALADER

Invoice - **Page** 27
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/07 | GREGORY MARKEL | Prepare for oral argument. | 2.30 | 2,070.00 |
| 08/17/07 | GREGORY MARKEL | Conferences and telephone calls regarding Waterfield with D. Koff | 0.60 | 540.00 |
| 08/17/07 | GREGORY ZIMMER | Research regarding potential removal of claims against Union Federal Bank of Indianapolis to Bankruptcy Court (3.0); review documents in connection with same (.5); legal research in connection with same (.5); conferences with Douglas Koff, Gregory Pertick, Gregory Markel, Jeffrey Weissman, Brian Cheblis and Kaitlin Walsh regarding same (.5). | 4.50 | 2,475.00 |
| 08/17/07 | KAITLIN WALSH | Conference call with G. Petrick; D. Hoff; L. Bevilaqua and G. Zimmer re: possible filing in bankruptcy court (.5); e-mail with G. Zimmer and research his question re: notice to district court re: bankruptcy filing (.4). | 0.90 | 319.50 |
| 08/18/07 | DOUGLAS KOFF | Call with G. Zimmer re: Waterfield (.1), emails with G. Markel and G. Zimmer re: waterfield (.1), review materials for Waterfield argument, including briefs and cases (1.9). | 2.10 | 1,438.50 |
| 08/18/07 | GREGORY MARKEL | Call with Doug Koff regarding Waterfield and SEC. | 0.20 | 180.00 |
| 08/18/07 | GREGORY ZIMMER | Research in preparation for oral argument on Union Federal Bank of Indianapolis' motion to dismiss complaint regarding purchase price adjustment. | 1.50 | 825.00 |
| 08/19/07 | DOUGLAS KOFF | Call with G. Zimmer re: Waterfield argument. | 0.10 | 68.50 |
| 08/20/07 | DOUGLAS KOFF | Call with G. Markel re: Waterfield argument (.1); call with L. Bevilacqua re: Waterfield argument (.3). | 0.40 | 274.00 |

# C A D W A L A D E R

Invoice - Page 28
American Home Mortgage Holdings, Inc
November 16, 2007

File No.:   43485.010
Invoice Number:   790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/20/07 | GREGORY MARKEL | 5.50 | 4,950.00 |
| | Prepare for argument of Motion to Dismiss. | | |
| 08/20/07 | GREGORY ZIMMER | 8.00 | 4,400.00 |
| | Research and review documents and pleadings in preparation for oral argument on Union Federal's motion to dismiss AHM's complaint relating to purchase price adjustment claim regarding purchase of Waterfield Financial (7.5); conferences with D. Koff and G. Markel regarding same (.5). | | |
| 08/20/07 | GREGORY PETRICK | 1.20 | 990.00 |
| | Attention to transfer motion; attention to stay of D&C issues. | | |
| 08/21/07 | DOUGLAS KOFF | 2.20 | 1,507.00 |
| | Preparation for argument in Waterfield (1.9); calls with G. Markel re: SEC and Waterfield (.3). | | |
| 08/21/07 | GREGORY MARKEL | 6.90 | 6,210.00 |
| | Prepare for and argument of Motion to Dismiss in Waterfield. | | |
| 08/21/07 | GREGORY ZIMMER | 8.50 | 4,675.00 |
| | Research and review documents and pleadings in preparation for oral argument on Union Federal's motion to dismiss AHM's complaint relating to purchase price adjustment claim regarding purchase of Waterfield Financial (3.5); conferences with Louis Bevilacqua, Douglas Koff and Gregory Markel regarding same (2.0); attend oral argument (3.0). | | |
| 08/21/07 | GREGORY PETRICK | 0.50 | 412.50 |
| | T/C with Y&C regarding stay motion. | | |
| 08/21/07 | GREGORY PETRICK | 1.20 | 990.00 |
| | Attention to B of A issue regarding regarding D&O litigation. | | |

# C A D W A L A D E R

Invoice - Page 29
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| 08/23/07 | GREGORY ZIMMER | 5.50 | 3,025.00 |

Research regarding requirements for compelling arbitration under Federal Arbitration Act (2.0); legal research regarding the scope of arbitration clauses similar to the one included in the Waterfield Purchase Agreement (2.5); review documents in connection with motion to compel arbitration of purchase price adjustment claim against Union Federal (1.0).

| 08/24/07 | GREGORY ZIMMER | 2.50 | 1,375.00 |

Research regarding requirements for compelling arbitration under Federal Arbitration Act, legal research regarding the scope of arbitration clauses similar to the one included in the Waterfield Purchase Agreement.

| 08/28/07 | GREGORY ZIMMER | 0.50 | 275.00 |

Telephone conference with Eric Gorman, counsel for Union Federal, regarding scheduling matters (.3); conference with D. Koff regarding same (.2).

| 09/07/07 | GREGORY MARKEL | 0.50 | 450.00 |

Conferences regarding Waterfield.

| 09/10/07 | GREGORY ZIMMER | 3.00 | 1,650.00 |

Draft, revise and edit letter to court setting forth AHM's position regarding future proceedings in case (1.0); conferences with Louis Bevilacqua and Douglas Koff regarding same (.8); telephone conferences with counsel for Union Federal and Court regarding extension of time to submit letter (1.0); correspondence with Court regarding same (.2).

| 09/11/07 | DOUGLAS KOFF | 0.30 | 205.50 |

Letter to CT (.2); Call with P. Isajiw re: SEC (.1).

| 09/14/07 | GREGORY ZIMMER | 2.00 | 1,100.00 |

Draft submission to court regarding CWT's continued representation of AHM and AHM's position regarding future proceedings in AHM v. Union Federal litigation.

| 09/17/07 | GREGORY ZIMMER | 1.00 | 550.00 |

Draft letter to Court summarizing AHM's position regarding ongoing proceedings; review documents in connection with representation decision.

# C A D W A L A D E R

**Invoice - Page** 30
American Home Mortgage Holdings, Inc
November 16, 2007

File No.:   43485.010
Invoice Number:   790966

| 09/18/07 | GREGORY ZIMMER | 0.50 | 275.00 |
|---|---|---|---|
| | Revise and edit letter to judge regarding AHM's position on future proceedings in Union Federal action (.3); conferences with Gregory Markel and Douglas Koff regarding same (.1); correspondence with Louis Bevilacqua regarding same (.1). | | |
| 09/19/07 | DOUGLAS KOFF | 0.40 | 274.00 |
| | Call with Skadden re: Koetl letter, call with L. Bevilacqua re: Koetl letter. | | |
| 09/19/07 | GREGORY ZIMMER | 1.00 | 550.00 |
| | Telephone conference with counsel for Union Federal regarding procedural issues in case (.3); conference with Douglas Koff regarding same (.3); draft, revise and edit letter to Court memorializing same (.4). | | |
| 09/24/07 | DOUGLAS KOFF | 1.10 | 753.50 |
| | Calls with Skadden re: Judge Koetl letter (.2); internal meetings with G. Zimmer re: same (.4); revisions to letter (.3); meeting and call with G Markel re: same (.2). | | |
| 09/24/07 | GREGORY MARKEL | 0.80 | 720.00 |
| | Prepare letter to court on Waterfield, telephone conferences, conference re: letter. | | |
| 09/24/07 | GREGORY ZIMMER | 2.50 | 1,375.00 |
| | Telephone conferences with counsel for Union Federal regarding procedural and scheduling issues (.5); conferences with G. Markel and D. Koff regarding same (.5); draft, revise and edit letter to court setting forth AHM's position regarding same (1.0); arrange for filing and service of same (.5). | | |
| 09/26/07 | GREGORY ZIMMER | 3.50 | 1,925.00 |
| | Research regarding compulsory counterclaims by Union Federal (2.0); begin drafting interrogatories and documents requests (1.5). | | |
| 09/27/07 | GREGORY ZIMMER | 2.00 | 1,100.00 |
| | Draft document requests and interrogatories. | | |

# CADWALADER

**Invoice - Page** 31
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 09/27/07 | PENNY WILLIAMS<br>Review of Edgar proof (1.0); revision to Edgar proof (.5); correspondence with AHM (.5); meeting with J. Karas (.5); e-mail with CWT (.5). | 3.00 | 1,065.00 |
| 09/27/07 | DAVID MOURA<br>Research Federal Pacer Docket and Obtain latest filings related to AHM/Michael Strauss/Stephen A. Hozie. | 0.70 | 122.50 |
| 09/28/07 | DOUGLAS KOFF<br>Call with court and opposition (.1); call with opposition (.1); letter to court and meeting with G. Zimmer re: same (.2). | 0.40 | 274.00 |
| 09/28/07 | LOUIS BEVILACQUA<br>Attention to Waterfield litigation - response to Court. | 0.80 | 700.00 |
| 09/28/07 | GREGORY ZIMMER<br>Draft discovery requests (1.0); draft letter to court discussing status of CWT representation (1.0); conference with D. Koff regarding same (.5). | 2.50 | 1,375.00 |
| 10/01/07 | DOUGLAS KOFF<br>Calls with G. Markel and with G. Zimmer re: court letter, review letter. | 0.20 | 137.00 |
| 10/01/07 | GREGORY ZIMMER<br>Draft, revise and edit letter to Court updating status of CWT's representation (1.0); conference with Douglas Koff regarding same (1.0); draft, revise and edit document requests (1.0). | 3.00 | 1,650.00 |
| 10/02/07 | DOUGLAS KOFF<br>Letter to Court and call with G. Markel and meet with G. Zimmer re: same. | 0.20 | 137.00 |
| 10/02/07 | GREGORY ZIMMER<br>Revise and edit letter to Court updating status of CWT's representation (1.0); conference with Douglas Koff regarding same (.5); correspondence with counsel for Union Federal regarding same (.5); draft, revise and edit document requests (1.5); draft summary of information required for Rule 26(a) automatic disclosures (1.0); begin drafting interrogatories (1.0). | 5.50 | 3,025.00 |

# CADWALADER

Invoice - Page 32
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| Date | Attorney | Hours | Amount |
|------|----------|-------|--------|
| 10/03/07 | DOUGLAS KOFF | 0.10 | 68.50 |
| | Letter to court. | | |
| 10/03/07 | GREGORY ZIMMER | 3.00 | 1,650.00 |
| | Draft interrogatories (1.5); draft letter to Court regarding status of CWT representation and requesting that preliminary conference be scheduled at end of October (.5); conference with counsel for AHM regarding same (.5); correspondence with G. Markel and D. Koff regarding same (.5). | | |
| 10/04/07 | GREGORY ZIMMER | 2.00 | 1,100.00 |
| | Draft, revise and edit interrogatories and document requests. | | |
| 10/05/07 | GREGORY ZIMMER | 1.00 | 550.00 |
| | Draft, revise and edit discovery requests. | | |
| 10/09/07 | GREGORY ZIMMER | 4.00 | 2,200.00 |
| | Research in connection with Union Federal's motion to lift automatic stay. | | |
| 10/10/07 | DOUGLAS KOFF | 0.80 | 548.00 |
| | Review and comment on document requests and Rule 26 material (.7); analysis of counterclaim issues (.1). | | |
| 10/10/07 | GREGORY PETRICK | 1.00 | 825.00 |
| | Attention to retention issues. | | |
| 10/11/07 | DOUGLAS KOFF | 0.60 | 411.00 |
| | Issues related to bankruptcy stay and calls with G. Zimmer re: same (.5); document requests in Waterfield (.1). | | |
| 10/11/07 | GREGORY ZIMMER | 3.50 | 1,925.00 |
| | Research regarding automatic stay (3.0); conferences with debtors' counsel and L. Bevilacqua regarding same (.5). | | |
| 10/15/07 | DOREEN CUSUMANO | 0.80 | 188.00 |
| | Search for documents for E. Fleck. | | |

Subtotal For Code American Home Waterfield Litigation..........72,769.00

Code American Home Sale of Servicing Business

# CADWALADER

**Invoice - Page** 33
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| | | | |
|---|---|---|---|
| 08/06/07 | LOUIS BEVILACQUA | 16.10 | 14,087.50 |
| | Attention to numerous filing issues including press releases SEC filings, Board of Directors Resolution Meeting; review of Mortgage loan sales agreement, retention agreements for Milestone and agreement with IndyMac for purchase of certain assets. All day at American Home headquarters; review declaration. | | |
| 08/07/07 | LOUIS BEVILACQUA | 3.10 | 2,712.50 |
| | All hands meeting. | | |
| 08/07/07 | COLMAN WELBY | 1.50 | 825.00 |
| | Conference call; draft and distribute securities purchase agreement. | | |
| 08/07/07 | RYAN BLUMEL | 0.30 | 106.50 |
| | Review documents. | | |
| 08/07/07 | PENNY WILLIAMS | 5.00 | 1,775.00 |
| | Revision to complaint summary chart (1.0), correspondence with Milestone and AHM (1.0), revision to WGL (.5), revision to 8-K (1.0), correspondence with L. Bevilacqua and J. Weissmann (1.5). | | |
| 08/10/07 | LOUIS BEVILACQUA | 4.20 | 3,675.00 |
| | Various other matters related to bankruptcy transaction - all day at the Company. | | |
| 08/10/07 | ROBERT UGHETTA | 2.80 | 1,820.00 |
| | Attend meetings; including review documents, draft comments and discuss issues. | | |
| 08/13/07 | LOUIS BEVILACQUA | 1.50 | 1,312.50 |
| | Assist Kroll in understanding various industry documents, repos, etc. | | |
| 08/13/07 | ROBERT UGHETTA | 3.80 | 2,470.00 |
| | Attend meetings (1.0); review documents (1.0); draft comments and discuss issues (.8). | | |
| 08/13/07 | RYAN BLUMEL | 3.30 | 1,171.50 |
| | Review documents (1.0); discuss issues with R. Ughetta (.3); prepare diagram of Broadhollow/Melville programs for Bankruptcy Counsel (2.0). | | |

# CADWALADER

**Invoice - Page** 34
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/16/07 | DAVID MILLER<br>Conference call with team. | 1.00 | 875.00 |
| 08/16/07 | CHARLES ADELMAN<br>Telephone conference with L. Bevilacqua, D. Miller, K. Walny and client regarding tax impact of selling retained securities in securitization. | 1.20 | 1,050.00 |
| 08/16/07 | LOUIS BEVILACQUA<br>Attention to drafting of Offering Memo for Servicing Business; conf with Milestone representative regarding same. | 6.30 | 5,512.50 |
| 08/16/07 | JEFFREY WEISSMANN<br>Attention to servicing OM. | 1.50 | 750.00 |
| 08/16/07 | RICHARD NUGENT<br>Conference with J. Weissmann re: tax issues. | 0.30 | 166.50 |
| 08/17/07 | LOUIS BEVILACQUA<br>Attention to several calls from Officers of the Company re: sale of Servicing Business. | 3.10 | 2,712.50 |
| 08/17/07 | LOUIS BEVILACQUA<br>Attention to Servicing Offering Memo. | 1.50 | 1,312.50 |
| 08/17/07 | COLMAN WELBY<br>Conference call; distribute servicing language for form purchase agreement. | 0.70 | 385.00 |
| 08/17/07 | RYAN BLUMEL<br>Discuss issues with R. Ughetta and corresponded with NCR. | 0.20 | 71.00 |
| 08/20/07 | KATIE SENO<br>Due diligence research (prospectus supplements) for P. Williams. | 0.80 | 120.00 |
| 08/21/07 | LOUIS BEVILACQUA<br>Sale of Servicing Business - attention to UCC comments to draft (1.0); conf J. Weissmann re: same (.2). | 1.20 | 1,050.00 |
| 08/21/07 | LOUIS BEVILACQUA<br>Attention to numerous emails re: general Company issues. | 0.80 | 700.00 |

# CADWALADER

Invoice - Page 35
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| | | | |
|---|---|---|---|
| 08/21/07 | JEFFREY WEISSMANN | 10.00 | 5,000.00 |
| | Attention to WLR comments on APA; attention to creditors' committee comments on APA; draft list of APA schedules; calls with BK counsel. | | |
| 08/21/07 | PENNY WILLIAMS | 8.50 | 3,017.50 |
| | Review of Asset Purchase Agreement mark-up (4.0); meetings with J. Weissmann (2.0); review of DGG comments to Asset Purchase Agreement (2.0); review of summary matrix regarding prospectus supplements (.5). | | |
| 08/22/07 | LOUIS BEVILACQUA | 4.10 | 3,587.50 |
| | Attention to J. Weissman Ross changes to the APA for Servicing; several calls with client, Kroll and J. Weissmann re: same. | | |
| 08/22/07 | JEFFREY WEISSMANN | 5.00 | 2,500.00 |
| | Meetings at AHM headquarters re: sale of assets and bank. | | |
| 08/22/07 | JEFFREY WEISSMANN | 6.00 | 3,000.00 |
| | Attention to drafting Asset Purchase Agreement. | | |
| 08/22/07 | PENNY WILLIAMS | 8.50 | 3,017.50 |
| | Meetings with J. Weissmann re: APA (3.0); revisions to Asset Purchase Agreement (3.0); revisions to Stock Purchase Agreement (2.5). | | |
| 08/22/07 | DOUGLAS LANDY | 0.50 | 345.00 |
| | Call with Williams on precedent for SPA for FSBs. | | |
| 08/23/07 | LOUIS BEVILACQUA | 3.20 | 2,800.00 |
| | Attention to revision to APA for Servicing Assets. | | |
| 08/23/07 | JEFFREY WEISSMANN | 5.50 | 2,750.00 |
| | Multiple calls with BK counsel, Milestone, Kroll, Kider re: structuring of sale of servicing. | | |
| 08/23/07 | JEFFREY WEISSMANN | 10.00 | 5,000.00 |
| | Revise APA for Milestone of Kroll comments (5.0); revise APA to create "economic closing" (4.5); meetings with GH, LJB and PMW (.5). | | |

# C A D W A L A D E R

Invoice - Page 36
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/23/07 | PENNY WILLIAMS | 13.50 | 4,792.50 |

Meetings with J. Weissmann re: Agreement (2.5);
revision to Stock Purchase Agreement (3.0);
revisions to Asset Purchase Agreement to reflect
multiple sets of comments by multiple parties (8.0).

| | | | |
|---|---|---|---|
| 08/23/07 | RICHARD NUGENT | 0.80 | 444.00 |

Review and revise documents; conferences with L.
Swartz, J. Weissmann and P. Williams re: same.

| | | | |
|---|---|---|---|
| 08/23/07 | MARK HOLDSWORTH | 1.50 | 960.00 |

Review APA (1.0); calls J. Weissmann re: same (.5).

| | | | |
|---|---|---|---|
| 08/23/07 | KATIE SENO | 3.00 | 450.00 |

Organize due diligence research for P. Williams.

| | | | |
|---|---|---|---|
| 08/24/07 | LOUIS BEVILACQUA | 4.50 | 3,937.50 |

Attention to revised APA; comments to J.
Weissmann.

| | | | |
|---|---|---|---|
| 08/24/07 | MATTHEW WEBER | 0.30 | 166.50 |

Telephone call with J. Weissman re: transfer of
mortgage loan licenses in bankruptcy.

| | | | |
|---|---|---|---|
| 08/24/07 | JEFFREY WEISSMANN | 7.00 | 3,500.00 |

Revise APA and SPA for reg., benefits, bankruptcy
and banker comments.

| | | | |
|---|---|---|---|
| 08/24/07 | PENNY WILLIAMS | 8.00 | 2,840.00 |

Revision to Stock Purchase Agreement (2.0); meeting
with J. Weissmann re: same (1.0); correspondence
with D. Landy and R. Nugent re: same (1.0); revision
to Asset Purchase Agreement (4.0).

| | | | |
|---|---|---|---|
| 08/24/07 | RICHARD NUGENT | 0.50 | 277.50 |

Review documents; conferences with L. Swartz and
P. Williams.

| | | | |
|---|---|---|---|
| 08/24/07 | DOUGLAS LANDY | 5.50 | 3,795.00 |

Review of draft SPA for FSB; comments on same;
calls with Weissman; review of revised version.

| | | | |
|---|---|---|---|
| 08/24/07 | MARK HOLDSWORTH | 3.50 | 2,240.00 |

Revise APA, SPA (3.0); calls and emails to J.
Weissmann re: same (.5).

# CADWALADER

American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| Date | Name | Hours | Amount |
|------|------|------:|-------:|
| 08/24/07 | DAVID FLAMHOLZ<br>Retrieve more documents from client for SEC investigation. | 4.80 | 1,704.00 |
| 08/24/07 | NGOC HULBIG<br>Discuss necessity of Hart-Scott-Rodino filing for acquisition of mortgage servicing rights with J. Weissmann; research need for filing; draft summary of research. | 2.20 | 1,188.00 |
| 08/24/07 | KATIE SENO<br>Organize due diligence research (prospectus supplements). | 3.00 | 450.00 |
| 08/25/07 | DOUGLAS LANDY<br>Review of revised SPA for FSB. | 2.00 | 1,380.00 |
| 08/27/07 | LOUIS BEVILACQUA<br>Sale of Servicing - call with Jones Day; review document. | 2.00 | 1,750.00 |
| 08/27/07 | COLMAN WELBY<br>Conference call re: interim servicing for form; distribute short form servicing provisions. | 0.50 | 275.00 |
| 08/27/07 | MATTHEW WEBER<br>Telephone call with potential bidder re: purchase of AHM servicing platform. | 0.40 | 222.00 |
| 08/27/07 | JEFFREY WEISSMANN<br>Calls with Jones Day re: APA and SPA; draft issues list; calls with bankers and Mike re: same. | 6.50 | 3,250.00 |
| 08/27/07 | GREGORY MARKEL<br>Telephone call with Doug Koff re: SEC matter. | 0.20 | 180.00 |
| 08/27/07 | PENNY WILLIAMS<br>Review of company comments to Asset Purchase Agreement and Stock Purchase Agreement (1.5); meeting with J. Weissmann (0.5); call with Jones Day (1.5); drafting summary of open issues (1.0); revision to complaint summary chart (1.0). | 5.50 | 1,952.50 |
| 08/28/07 | LOUIS BEVILACQUA<br>Attention to Jones Day mark up of APA for servicing. | 2.10 | 1,837.50 |

# C A D W A L A D E R

**Invoice - Page** 38
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| | | | |
|---|---|---|---|
| 08/28/07 | JEFFREY WEISSMANN | 7.50 | 3,750.00 |
| | Attention to open issues on APA; meeting at WLR offices to negotiate APA. | | |
| 08/28/07 | PENNY WILLIAMS | 5.50 | 1,952.50 |
| | Meeting with J. Weissmann re: agreement (1.0); review of issues on Stock and Asset Purchase Agreements (1.0); meeting with Wilbur (3.5). | | |
| 08/29/07 | JEFFREY WEISSMANN | 2.50 | 1,250.00 |
| | Calls with AHM re: disclosure schedules. | | |
| 08/29/07 | JEFFREY WEISSMANN | 9.50 | 4,750.00 |
| | Calls with Jones Day; revise APA to reflect changes from meeting and changes received from JD. | | |
| 08/30/07 | LOUIS BEVILACQUA | 1.20 | 1,050.00 |
| | Sale of Servicing business - attention to regulatory issues relating to W.L. Ross and licensing; call to J. Weissmann. | | |
| 08/30/07 | JEFFREY WEISSMANN | 10.00 | 5,000.00 |
| | Revise APA (7.0); calls with Kroll, Milestone and JD re: same (.5); disclosure schedule call (2.5). | | |
| 08/30/07 | PENNY WILLIAMS | 8.00 | 2,840.00 |
| | Call with AHM, Kroll and Milestone to discuss Asset Purchase Agreement (2.0); meeting with J. Weissmann re: same (.5); revision to Asset Purchase Agreement (1.0); drafting transition services agreement (4.5). | | |
| 08/31/07 | LOUIS BEVILACQUA | 2.60 | 2,275.00 |
| | Attention to APA re: Servicing; call to client; attention to comments from B of A and review draft. | | |
| 08/31/07 | JEFFREY WEISSMANN | 1.00 | 500.00 |
| | Call with M. McMahon re: schedules (.4); call with Kroll re: same (.3); call with Milestone (.3). | | |
| 09/01/07 | JEFFREY WEISSMANN | 2.50 | 1,250.00 |
| | Review revised APA and issues list. | | |

# CADWALADER

Invoice - Page 39
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 09/02/07 | LOUIS BEVILACQUA<br>Attention to Asset Purchase Agreement - review open issue and contract (1.4); conf call with all hand (2.2); call with J. Weissmann re: revisions (.6); call with Mike Strauss re: Asset Purchase Agreement issues (1.1). | 5.30 | 4,637.50 |
| 09/02/07 | JEFFREY WEISSMANN<br>Calls with Jones Day and advisors re: APA. | 5.00 | 2,500.00 |
| 09/02/07 | JEFFREY WEISSMANN<br>Revise APA. | 6.00 | 3,000.00 |
| 09/03/07 | LOUIS BEVILACQUA<br>Review comments to Asset Purchase Agreement. | 0.90 | 787.50 |
| 09/03/07 | JEFFREY WEISSMANN<br>Revise APA, calls and correspondence with YCST, Kroll and Milestone. | 3.50 | 1,750.00 |
| 09/04/07 | LOUIS BEVILACQUA<br>Review revisions to Asset Purchase Agreement (1.8); conf with J. Weissman re: changes and schedules (1.0; attention to Transition Services Agreement (1.4). | 4.20 | 3,675.00 |
| 09/04/07 | ROBERT UGHETTA<br>Attend meetings; review documents, draft comments and discuss issues re: case status. | 2.80 | 1,820.00 |
| 09/04/07 | RYAN BLUMEL<br>Attend calls; discuss issues with R. Ughetta. | 1.20 | 426.00 |
| 09/04/07 | JEFFREY WEISSMANN<br>Revise APA (4.0); meeting re: APA (2.0). | 6.00 | 3,000.00 |
| 09/04/07 | JEFFREY WEISSMANN<br>Calls with YCST, Kroll & Company re: Servicing Agreements. | 2.50 | 1,250.00 |
| 09/04/07 | JEFFREY WEISSMANN<br>Call with lender's counsel re: APA. | 1.00 | 500.00 |
| 09/04/07 | PENNY WILLIAMS<br>Meeting with J. Weissmann (0.5); revision to APA (2.5); call with YCST (0.5); call with BoA (1.0); call with Kroll and AHM (3.0). | 7.50 | 2,662.50 |

# CADWALADER

**Invoice - Page** 40
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Name | Hours | Amount |
|---|---|---|---|
| 09/04/07 | RICHARD NUGENT<br>Confs. w/ J. Weissmann re: status. | 0.20 | 111.00 |
| 09/04/07 | MEGAN MCMAHON<br>Worked with Jen Reynolds to transfer back case assignments. | 5.50 | 825.00 |
| 09/05/07 | LOUIS BEVILACQUA<br>Call with all hands re: open issues to Asset Purchase Agreement (2.0); call with client re: APA issues (1.2). | 3.20 | 2,800.00 |
| 09/05/07 | ROBERT UGHETTA<br>Attend meetings; review documents, draft comments and discuss issues; attend lengthy meeting with bankruptcy counsel and American Home, including C. Pino and C. Lugo. | 2.00 | 1,300.00 |
| 09/05/07 | RYAN BLUMEL<br>Attend calls re: status. | 0.80 | 284.00 |
| 09/05/07 | JEFFREY WEISSMANN<br>Conference call with Jones Day and WLR re: APA. | 5.00 | 2,500.00 |
| 09/05/07 | JEFFREY WEISSMANN<br>Conference calls with Kroll and Milestone re: APA issues. | 5.00 | 2,500.00 |
| 09/05/07 | JEFFREY WEISSMANN<br>Attention to APA, schedules, and drafting ancillary agreements. | 4.00 | 2,000.00 |
| 09/05/07 | PENNY WILLIAMS<br>Call with Kaye Scholer (3.0); review of Escrow Agreement (1.0); conference call with Jones Day, WLR, Kaye Scholer, YCST, Kroll, AHM and CWT (8.0). | 12.00 | 4,260.00 |
| 09/05/07 | NGOC HULBIG<br>Review and respond to correspondence from J. Weissmann regarding duration of Hart-Scott-Rodino approval. | 0.30 | 162.00 |
| 09/06/07 | LOUIS BEVILACQUA<br>Attention to Servicing APA and review of financial statement rep issue (.5); call with Mitch Taylor re: same (.2). | 0.70 | 612.50 |

# CADWALADER

**Invoice - Page** 41
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**    43485.010
**Invoice Number:**    790966

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 09/06/07 | JEFFREY WEISSMANN<br>Attention to revised APA, open issues call with YCST and Kroll; revise APA and Escrow Agreement. | 10.50 | 5,250.00 |
| 09/06/07 | PENNY WILLIAMS<br>Meeting with J. Weissmann (1.5); review of APA revised draft (3.5); call with YCST (1.0); call with Jones Day (1.5); meeting with L. Bevilacqua (2.0); call with Kroll and AHM (2.0). | 11.50 | 4,082.50 |
| 09/07/07 | LOUIS BEVILACQUA<br>Attention to Servicing APA (1.5); review comments and conf with associates (1.2); call to Mitch Taylor re: W.L. Ross (.5). | 3.20 | 2,800.00 |
| 09/07/07 | JEFFREY WEISSMANN<br>Revise Servicing APA. | 6.00 | 3,000.00 |
| 09/07/07 | PENNY WILLIAMS<br>Meeting with J. Weissmann re: APA (1.5); call with M. Taylor re: same (0.5); call with Jones Day re: same  (1.5); call with L. Bevilacqua re: same (0.5); call with YCST re: same (1.0); revision to APA (2.5). | 7.50 | 2,662.50 |
| 09/08/07 | LOUIS BEVILACQUA<br>Attention to UCC comments to APA (2.0); conf call re: same (.4). | 2.40 | 2,100.00 |
| 09/08/07 | JEFFREY WEISSMANN<br>Review revised APA. | 1.00 | 500.00 |
| 09/08/07 | PENNY WILLIAMS<br>Call with L. Bevilacqua (0.5); conference call set up (0.5); review of YCST revisions to APA and Kroll financial rep. language (1.5); conference call with Kroll, YCST and CWT (1.0). | 3.50 | 1,242.50 |
| 09/09/07 | JEFFREY WEISSMANN<br>Calls with UCC and YCST (.2); attention to APA changes (.8). | 1.00 | 500.00 |
| 09/10/07 | LOUIS BEVILACQUA<br>Conf call with Kroll and Conway (1.4); conf call with Bob Profuseck (1.2) and review of issues with Weissmann (.4). | 3.00 | 2,625.00 |

# CADWALADER

Invoice - Page 42
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 09/10/07 | JEFFREY WEISSMANN<br>Calls with JD re: APA; calls with Kroll and Milestone re: schedules; attention to APA, TSA and Escrow Agreement. | 9.00 | 4,500.00 |
| 09/10/07 | PENNY WILLIAMS<br>Conference call re: APA (2.0); meeting with J. Weissmann re: same (1.5); review of disclosure schedules (6.5). | 10.00 | 3,550.00 |
| 09/11/07 | LOUIS BEVILACQUA<br>Sale of servicing business - review of Asset Purchase Agreement changes (2.5); conf with J. Weissman re: same (.5); call to review of Schedules to APA (1.2). | 4.20 | 3,675.00 |
| 09/11/07 | RYAN BLUMEL<br>Review documents; discuss issues with R. Ughetta. | 0.50 | 177.50 |
| 09/11/07 | JEFFREY WEISSMANN<br>Review revised APA; draft issues list re: APA. | 4.50 | 2,250.00 |
| 09/11/07 | JEFFREY WEISSMANN<br>Calls re: disclosure schedules. | 2.00 | 1,000.00 |
| 09/11/07 | JEFFREY WEISSMANN<br>Calls with YCST, Kroll and Milestone re: APA and Auction procedures for sale of servicing. | 2.50 | 1,250.00 |
| 09/11/07 | RONIT SETTON<br>E-mails with Ms. Hynes, review complaint chart, telephone call with Ms. Sleiman. | 0.90 | 652.50 |
| 09/11/07 | PENNY WILLIAMS<br>Conference call with AHM, Kroll, CWT and YCST (3.0); review of servicing agreements (1.0); correspondence and meeting with J. Patton (1.0); meetings with M. Morelle and C. Colagiacomo (3.0). | 8.00 | 2,840.00 |
| 09/12/07 | LOUIS BEVILACQUA<br>Meeting at American Home all afternoon to review APA for servicing business. | 4.40 | 3,850.00 |
| 09/12/07 | JEFFREY WEISSMANN<br>Attention to APA revisions and calls with BOA counsel, YCST and UCC. | 5.50 | 2,750.00 |

# CADWALADER

**Invoice - Page** 43
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| | | | |
|---|---|---|---|
| 09/12/07 | PENNY WILLIAMS | 7.50 | 2,662.50 |
| | Meeting with J. Weissmann (1.0); review of revised APA and open issues list (3.0); call with BoA, Kroll and YCST (3.0); review of Deposit Escrow Agreement changes (0.5). | | |
| 09/13/07 | LOUIS BEVILACQUA | 4.90 | 4,287.50 |
| | Attention to APA and changes - review draft of schedules (1.6); several calls to clients (.8); attention to financial statement rep. (1.0); attendance at Jones Day meeting (1.5). | | |
| 09/13/07 | PENNY WILLIAMS | 4.50 | 1,597.50 |
| | Call with M. Morelle (0.5); conference call with YCST, WBSK, AHM and Kroll (2.0); call with J. Socknat (0.5); meeting with L. Bevilacqua (1.0); e-mail correspondence with S. Stennett (0.5). | | |
| 09/14/07 | LOUIS BEVILACQUA | 4.40 | 3,850.00 |
| | Conf call re: APA with Jones Day (1.7); revision to APA (1.3) call to client (.5) review APA changes (.9). | | |
| 09/14/07 | RYAN BLUMEL | 0.30 | 106.50 |
| | Review documents; discuss issues with R. Ughetta. | | |
| 09/14/07 | PENNY WILLIAMS | 7.50 | 2,662.50 |
| | Meeting with L. Bevilacqua (1.0); review of revised APA (2.5); review of revised disclosure schedules (2.0); conference call with YCST, Kaye Scholer and AHM (2.0). | | |
| 09/15/07 | PENNY WILLIAMS | 2.50 | 887.50 |
| | Call with S. Stennett (0.5); e-mail correspondence with Jones Day (1.0); correspondence with Milestone (1.0). | | |
| 09/16/07 | JEFFREY WEISSMANN | 1.00 | 500.00 |
| | Review revised APA (.8); call with L. Bevilacqua re: same (.2). | | |
| 09/16/07 | PENNY WILLIAMS | 1.50 | 532.50 |
| | E-mail correspondence with Kroll (0.5); correspondence with AHM (0.5); call with J. Weissmann re: same (0.5). | | |

CADWALADER

Invoice - Page 44
American Home Mortgage Holdings, Inc        **File No.:**   43485.010
November 16, 2007        **Invoice Number:**   790966

| | | | |
|---|---|---|---|
| 09/17/07 | LOUIS BEVILACQUA | 10.20 | 8,925.00 |
| | Drafting of APA; all hands session; review of Schedules. | | |
| 09/17/07 | JEFFREY WEISSMANN | 3.00 | 1,500.00 |
| | Calls with company and advisors re: disclosure schedules; review open issues on APA. | | |
| 09/17/07 | JEFFREY WEISSMANN | 10.00 | 5,000.00 |
| | Meetings with UCC, BOA, WLR and advisors re APA issues. | | |
| 09/17/07 | PENNY WILLIAMS | 10.00 | 3,550.00 |
| | Review revised APA (2.5); review new disclosure schedules (1.0); conference call with Kroll, AHM, YCST, Milestone and CWT (3.5); revision of disclosure schedules (3.0). | | |
| 09/18/07 | LOUIS BEVILACQUA | 13.80 | 12,075.00 |
| | All day meeting and drafting session on Servicing APA - in attendance were Jones Day, Kay Scholler, Hahn & Hessen and Young Conway. | | |
| 09/18/07 | JEFFREY WEISSMANN | 15.00 | 7,500.00 |
| | Meetings and negotiations with WLR, UCC and BOA and advisors re APA. | | |
| 09/18/07 | PENNY WILLIAMS | 11.50 | 4,082.50 |
| | Conference call with Jones Day re: schedules (2.0); conference call with Kroll and Milestone re: same (3.0); revision to disclosure schedules (3.0); conference call with Kroll, Milestone and AHM (3.0); distribution of disclosure schedules and Exhibits (0.5). | | |
| 09/19/07 | LOUIS BEVILACQUA | 16.20 | 14,175.00 |
| | Negotiation/drafting session at Jones Day for Sale of Servicing Business. Extensive conferences with counsel for potential purchaser; numerous client conferences re: deal terms. | | |
| 09/19/07 | JEFFREY WEISSMANN | 15.50 | 7,750.00 |
| | Meetings and negotiations at Jones Day with stalking horse, BOA and UCC. | | |

# CADWALADER

**Invoice - Page** 45
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| | | | |
|---|---|---|---|
| 09/19/07 | PENNY WILLIAMS | 12.50 | 4,437.50 |
| | Review of revised APA (3.5); preparation of revised Disclosure Schedules (4.0); correspondence with Kroll and Milestone (2.5); meeting with J. Weissmann (2.5). | | |
| 09/20/07 | LOUIS BEVILACQUA | 12.40 | 10,850.00 |
| | Attention to Negotiation and draft changes to APA to sell the Servicing business to W.L. Ross; numerous conf calls with client ant representatives of Bank of America and UCC. | | |
| 09/20/07 | LOUIS BEVILACQUA | 2.10 | 1,837.50 |
| | Attention to Board of Directors, meeting to approve entering into the Asset Purchase Agreement. | | |
| 09/20/07 | LOUIS BEVILACQUA | 0.70 | 612.50 |
| | Review draft Sale Order. | | |
| 09/20/07 | JEFFREY WEISSMANN | 13.00 | 6,500.00 |
| | Review and comment on revised APA, schedules and ancillary agreement, multiple calls with Kroll, WLR, JD, UCC and BOA re open issues. | | |
| 09/20/07 | PENNY WILLIAMS | 13.50 | 4,792.50 |
| | Revision to schedules (4.0); review of APA (3.0); conference calls with Kaye Scholer, Hahn Hessen, Milestone, YCST, Jones Day, CWT and AHM (6.5). | | |
| 09/21/07 | LOUIS BEVILACQUA | 8.40 | 7,350.00 |
| | Attention to APA for sale of servicing business to W.L. Ross (5.4); numerous conferences and review Schedules and changes to APA (3.0). | | |
| 09/21/07 | JEFFREY WEISSMANN | 4.00 | 2,000.00 |
| | Attention to APA, escrow agreements, TSA and disclosure schedules. | | |
| 09/21/07 | PENNY WILLIAMS | 7.00 | 2,485.00 |
| | Conference call with UCC, YCST, Jones Day and CWT (1.0); calls with J. Weissmann (1.0); call with A. Toto (0.5); call with A. Bernstein (0.5); call with K. Enos (0.5); e-mail correspondence with S. Stennett and Milestone (2.0); revision to disclosure schedules (1.5). | | |

# C A D W A L A D E R

| | | | |
|---|---|---|---|
| **Invoice - Page** 46 | | | |
| American Home Mortgage Holdings, Inc | | **File No.:** | 43485.010 |
| November 16, 2007 | | **Invoice Number:** | 790966 |

| 09/22/07 | PENNY WILLIAMS | 2.50 | 887.50 |
|---|---|---|---|
| | E-mail correspondence with Jones Day (2.3); correspondence with YCST (0.2). | | |
| 09/23/07 | LOUIS BEVILACQUA | 0.70 | 612.50 |
| | Review APA and email from M. Weinberg. | | |
| 09/23/07 | GREGORY ZIMMER | 1.80 | 990.00 |
| | Draft summary of action and procedural history for presentation to U.S. Trustee (1.0); draft, revise and edit letter to Judge setting forth AHM's position on future proceedings (.8). | | |
| 09/23/07 | PENNY WILLIAMS | 0.50 | 177.50 |
| | Correspondence with D. Conroy re: case status. | | |
| 09/24/07 | LOUIS BEVILACQUA | 0.80 | 700.00 |
| | Several conferences with Jeff Weissman concerning disclosure schedules for APA. | | |
| 09/24/07 | LOUIS BEVILACQUA | 2.10 | 1,837.50 |
| | Review final changes to APA; real final Agreement. | | |
| 09/24/07 | JEFFREY WEISSMANN | 14.00 | 7,000.00 |
| | Numerous conference calls with BOA, KS, JD and UCC re: finalizing APA, schedules, escrow agreements and other ancillary documents. Revisions and review of same. | | |
| 09/24/07 | PENNY WILLIAMS | 14.50 | 5,147.50 |
| | Conference calls re: APA (3.5); revision to APA (0.5); revision to disclosure schedules (6.0); call with A. Toto (0.5); meeting with J. Weissmann re: same (2.0); call with Jones Day re: same (1.0); call with Kaye Scholer re: same (1.0). | | |
| 09/25/07 | LOUIS BEVILACQUA | 0.90 | 787.50 |
| | Review Press Release re: sale of servicing (.4); conf with Mitch Taylor re: Press Release (.2) and conf J. Weissmann re: Press Release (.3). | | |
| 09/25/07 | JEFFREY WEISSMANN | 7.00 | 3,500.00 |
| | Finalize schedules and docs with bidder (2.0); multiple calls with JD and YCST (1.0); draft 8-K (4.0). | | |

# C A D W A L A D E R

<table>
<tr><td></td><td>**File No.:**</td><td>43485.010</td></tr>
<tr><td></td><td>**Invoice Number:**</td><td>790966</td></tr>
</table>

| | | | |
|---|---|---|---|
| 09/25/07 | PENNY WILLIAMS | 5.00 | 1,775.00 |

Distribution of disclosure schedules (0.5); meeting with J. Weissmann re: same (0.5); e-mail correspondence with AHM and YCST (0.5); compilation of closing documents (0.5); correspondence and call with A. Bernstein (1.0); review of draft press release (1.0); review of draft process letter (1.0).

| | | | |
|---|---|---|---|
| 09/25/07 | PENNY WILLIAMS | 2.50 | 887.50 |

Comments to bid process letter (0.5); researching relating to 8-K filing (1.5); drafting 8-K (0.5).

| | | | |
|---|---|---|---|
| 09/26/07 | JEFFREY WEISSMANN | 3.00 | 1,500.00 |

Attn: to press release and 8-K revisions and research.

| | | | |
|---|---|---|---|
| 09/26/07 | PENNY WILLIAMS | 2.50 | 887.50 |

Drafting 8-K (1.0); meeting with J. Weissmann re: same (0.5); revising 8-K (1.0).

Subtotal For Code American Home Sale Of Servicing Business........381,707.00

## AHM: Non-Working Travel

| | | | |
|---|---|---|---|
| 08/22/07 | DOUGLAS KOFF | 0.50 | 342.50 |

Travel to AHM (1.0).

| | | | |
|---|---|---|---|
| 08/23/07 | ALBERT SOLER | 1.50 | 750.00 |

Travel to and from AHM (3.0).

| | | | |
|---|---|---|---|
| 08/23/07 | DAVID FLAMHOLZ | 1.50 | 532.50 |

Travel to and from AHM (3.0).

| | | | |
|---|---|---|---|
| 08/24/07 | DOUGLAS KOFF | 1.20 | 822.00 |

Travel to and from AHM (2.4).

| | | | |
|---|---|---|---|
| 08/24/07 | ALBERT SOLER | 1.50 | 750.00 |

Travel to and from AHM (3.0).

| | | | |
|---|---|---|---|
| 08/24/07 | DAVID FLAMHOLZ | 1.50 | 532.50 |

Travel to and from AHM (3.0).

| | | | |
|---|---|---|---|
| 08/27/07 | ALBERT SOLER | 1.50 | 750.00 |

Travel to and from AHM (3.0).

# CADWALADER

**Invoice - Page** 48
American Home Mortgage Holdings, Inc
November 16, 2007

| | **File No.:** | 43485.010 |
|---|---|---|
| | **Invoice Number:** | 790966 |

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/27/07 | DAVID FLAMHOLZ<br>Travel to and from AHM (3.0). | 1.50 | 532.50 |
| 08/28/07 | ALBERT SOLER<br>Travel to and from AHM (2.6). | 1.30 | 650.00 |
| 08/28/07 | DAVID FLAMHOLZ<br>Travel to and from AHM (2.6). | 1.30 | 461.50 |
| 08/29/07 | ALBERT SOLER<br>Travel to and from AHM (3.0). | 1.50 | 750.00 |
| 09/11/07 | PENNY WILLIAMS<br>Travel to and from AHM (3.0). | 1.50 | 532.50 |
| 09/24/07 | GREGORY PETRICK<br>Travel to  Wilmington (2.0); Return to NYC (2.0). | 2.00 | 1,650.00 |

Subtotal For Code AHM: Non-working Travel............9,056.00

Total Fees......$807,207.50

# C A D W A L A D E R

American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

## Time and Fee Summary:

| Timekeeper | | Rate | Hours | Fees |
|---|---|---|---|---|
| M Ellenberg | Partner | 900.00 | 0.50 | 450.00 |
| D Koff | Partner | 685.00 | 75.80 | 51,923.00 |
| D Miller | Partner | 875.00 | 1.50 | 1,312.50 |
| C Adelman | Partner | 875.00 | 1.50 | 1,312.50 |
| L Bevilacqua | Partner | 875.00 | 204.40 | 178,850.00 |
| R Ughetta | Partner | 650.00 | 17.80 | 11,570.00 |
| C Welby | Associate | 550.00 | 3.20 | 1,760.00 |
| R Blumel | Associate | 355.00 | 6.80 | 2,414.00 |
| M Weber | Counsel | 555.00 | 0.70 | 388.50 |
| N Eisner | Counsel | 585.00 | 2.00 | 1,170.00 |
| J Gregorio | Othr Timekeeprs | 150.00 | 1.30 | 195.00 |
| P Isajiw | Associate | 525.00 | 84.50 | 44,362.50 |
| D Piazza | Counsel | 555.00 | 49.50 | 27,472.50 |
| D Cusumano | Paralegal | 235.00 | 3.60 | 846.00 |
| S Uribe | Paralegal | 205.00 | 1.00 | 205.00 |
| S Bincarowsky | Paralegal | 205.00 | 13.00 | 2,665.00 |
| A Soler | Associate | 500.00 | 74.90 | 37,450.00 |
| J Weissmann | Associate | 500.00 | 266.50 | 133,250.00 |
| G Markel | Partner | 900.00 | 29.10 | 26,190.00 |
| R Setton | Partner | 725.00 | 3.40 | 2,465.00 |
| J Weiss | Counsel | 555.00 | 25.70 | 14,263.50 |
| D Ward | Associate | 475.00 | 5.60 | 2,660.00 |
| V Pagnani | Paralegal | 170.00 | 4.00 | 680.00 |
| A Wysoczanski | Paralegal | 185.00 | 1.70 | 314.50 |
| G Zimmer | Associate | 550.00 | 72.80 | 40,040.00 |
| K Walsh | Associate | 355.00 | 0.90 | 319.50 |
| P Williams | Associate | 355.00 | 232.50 | 82,537.50 |
| D Moura | Managing Clerks | 175.00 | 12.10 | 2,117.50 |
| R Nugent | Counsel | 555.00 | 1.80 | 999.00 |
| H Huynh | Associate | 500.00 | 9.10 | 4,550.00 |
| J Raspler | Para Lit Sup | 225.00 | 0.50 | 112.50 |
| D Landy | Counsel | 690.00 | 8.00 | 5,520.00 |
| M McMahon | Paralegal | 150.00 | 42.40 | 6,360.00 |
| J Reynolds | Paralegal | 150.00 | 61.60 | 9,240.00 |
| L Thomas | Paralegal | 150.00 | 14.70 | 2,205.00 |
| M Holdsworth | Counsel | 640.00 | 5.00 | 3,200.00 |
| K Burris | Associate | 355.00 | 56.80 | 20,164.00 |
| D Flamholz | Associate | 355.00 | 89.60 | 31,808.00 |
| B Hiler | Partner | 825.00 | 1.60 | 1,320.00 |
| N Hulbig | Associate | 540.00 | 2.50 | 1,350.00 |

**C A D W A L A D E R**

**Invoice - Page** 73
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| | | | | |
|---|---|---|---|---|
| K Seno | Paralegal | 150.00 | 11.30 | 1,695.00 |
| G Petrick | Partner | 825.00 | 60.00 | 49,500.00 |
| **TOTALS** | | | **1,561.20** | **$807,207.50** |

# EXHIBIT B

# CADWALADER

**Invoice - Page** 49
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

### DISBURSEMENTS AND CHARGES

| | | |
|---|---|---|
| 08/07/07 | CD-ROM PRODUCTION AMERICAN HOME | 25.00 |
| 08/07/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES DOCUMENT PRI | 43.59 |
| 08/07/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SEARCHES | 67.04 |
| 08/07/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SINGLE DOCUM | 56.65 |
| 08/07/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    NEXIS SERVICE DOCUMENT PRINTING | 7.24 |
| 08/07/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    NEXIS SERVICE SINGLE DOCUMENT RET | 14.16 |
| 08/07/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    SHEPARD'S SERVICE LEGAL CITATION | 20.53 |
| 08/07/07 | DUPLICATING DUPLICATING 87 COPY(S)    Sleiman, Laya | 13.05 |
| 08/07/07 | DUPLICATING DUPLICATING 81 COPY(S)    Sleiman, Laya | 12.15 |
| 08/07/07 | DUPLICATING DUPLICATING 204 COPY(S)    Reynolds, Jennifer | 30.60 |
| 08/07/07 | OVERTIME MEALS -Reynolds Jennifer -61675032-SouthWest NY | 15.73 |
| 08/07/07 | OVERTIME MEALS -Isajiw Peter -61675260-Gatehouse | 20.00 |
| 08/07/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/  3 WORLD FINANCIAL/  NEW YORK   NY | 16.45 |
| 08/08/07 | EXPRESS DELIVERY - - VENDOR: FEDEX R. BLUMEL | 51.63 |
| 08/08/07 | DUPLICATING DUPLICATING 2 COPY(S)    Reynolds, Jennifer | 0.30 |
| 08/08/07 | DUPLICATING DUPLICATING 88 COPY(S)    Reynolds, Jennifer | 13.20 |
| 08/08/07 | LD TELEPHONE LD TELEPHONE 12154960300 ,6029 | 3.57 |
| 08/08/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS NEXIS SERVICE DOCUMENT PRI | 58.10 |

# C A D W A L A D E R

**Invoice - Page** 50
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| Date | Description | Amount |
|------|-------------|-------:|
| 08/08/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  NEXIS SERVICE SEARCHES | 52.87 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUCKLEY J   .BURRIS.JHB  NEXIS SERVICE SEARCHES | 22.67 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  NEXIS SERVICE DOCUMENT PRI | 4.29 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  NEXIS SERVICE SEARCHES | 52.87 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   SLEIMAN  LEXIS LEGAL SERVICES DOCU | 8.60 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   SLEIMAN  LEXIS LEGAL SERVICES SING | 14.16 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   SLEIMAN  LEXIS LEGAL SERVICES TOC | 30.20 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES DOCUMENT PRI | 17.20 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SEARCHES | 79.32 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SINGLE DOCUM | 35.40 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES TOC DOCUMENT | 7.56 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    MATTHEW BENDER SERVICE DOCUMENT P | 12.88 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    MATTHEW BENDER SERVICE SINGLE DOC | 330.50 |
| 08/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    MATTHEW BENDER SERVICE TOC DOCUME | 33.04 |
| 08/09/07 | LD TELEPHONE LD TELEPHONE 12155613600 ,6029 | 2.38 |
| 08/10/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  NEXIS SERVICE SEARCHES | 11.32 |

# C A D W A L A D E R

Invoice - Page 51
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| | | |
|---|---|---|
| 08/10/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  PREMIUM NEWS SERVICE DOCUM | 551.45 |
| 08/10/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  PREMIUM NEWS SERVICE SEARC | 34.54 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  NEXIS SERVICE SEARCHES | 105.75 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  PREMIUM NEWS SERVICE DOCUM | 679.63 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE GREGORIO J   BURRIS  PREMIUM NEWS SERVICE SEARC | 184.25 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WHITTINGTON E   BURRIS  NEXIS SERVICE DOCUMENT | 34.38 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WHITTINGTON E   BURRIS  NEXIS SERVICE SEARCHES | 11.32 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WHITTINGTON E   BURRIS  PREMIUM NEWS SERVICE DO | 270.10 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WHITTINGTON E   BURRIS  PREMIUM NEWS SERVICE SE | 69.09 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES DOCUMENT PRI | 17.20 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SEARCHES | 134.09 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES TOC DOCUMENT | 33.03 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES TOC SEARCHES | 33.06 |
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    MATTHEW BENDER SERVICE TOC DOCUME | 165.27 |

# CADWALADER

Invoice - **Page** 52
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Description | Amount |
|---|---|---|
| 08/13/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    SHEPARD'S SERVICE LEGAL CITATION | 6.83 |
| 08/13/07 | LD TELEPHONE LD TELEPHONE 13055300050 ,6130 | 5.95 |
| 08/13/07 | DUPLICATING DUPLICATING 1202 COPY(S)    Reynolds, Jennifer | 180.30 |
| 08/13/07 | DUPLICATING DUPLICATING 422 COPY(S)    Setton, Ronit | 63.30 |
| 08/13/07 | OVERTIME MEALS -Isajiw Peter -62090082-Zaitzeff | 18.99 |
| 08/13/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/ 3 WORLD FINANCIAL/ NEW YORK  NY | 16.45 |
| 08/13/07 | HAND DELIVERY HAND DELIVERY SIMPSON THACHE/425 LEXINGTON AVE/ NEW YORK  NY | 16.45 |
| 08/14/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/ 3 WORLD FINANCIAL/ NEW YORK  NY | 16.45 |
| 08/14/07 | OVERTIME MEALS -Walsh Kaitlin -62176203-Pita Grill (New S | 20.00 |
| 08/14/07 | OVERTIME MEALS -Flamholz David -62177508-Essex | 20.00 |
| 08/14/07 | DUPLICATING DUPLICATING 1567 COPY(S)    Reynolds, Jennifer | 235.05 |
| 08/14/07 | DUPLICATING DUPLICATING 1362 COPY(S)    Reynolds, Jennifer | 204.30 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES DOCUMENT PRI | 4.29 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SEARCHES | 114.26 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES DOCUMENT PRINT | 25.77 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES SEARCHES | 532.59 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES SINGLE DOCUMEN | 70.82 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    NEXIS SERVICE SINGLE DOCUMENT RETRI | 7.07 |
| 08/14/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    SHEPARD'S SERVICE LEGAL CITATION SE | 27.39 |

# C A D W A L A D E R

**Invoice - Page** 53
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| | | |
|---|---|---:|
| 08/14/07 | OVERTIME MEALS - - VENDOR: CULINART P. ISAJIW 4PP RM 40I @9:45AM | 16.26 |
| 08/15/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES DOCUMENT PRINT | 30.08 |
| 08/15/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES SEARCHES | 133.13 |
| 08/15/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES SINGLE DOCUMEN | 35.39 |
| 08/15/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    SHEPARD'S SERVICE LEGAL CITATION SE | 6.84 |
| 08/15/07 | DUPLICATING - - VENDOR: MERRILL COMMUNICATIONS, LLC  ORDER # 002-1163593 J.REYNOLDS | 69.96 |
| 08/15/07 | DUPLICATING - - VENDOR: MERRILL COMMUNICATIONS, LLC  ORDER  002-1162215 J. REYNOLDS | 4,625.89 |
| 08/15/07 | DUPLICATING - - VENDOR: MERRILL COMMUNICATIONS, LLC  ORDER # 002-1162215 REYNOLDS | 1,358.43 |
| 08/15/07 | LD TELEPHONE NC LD TELEPHONE NC 19177509470 ,5253 | 2.38 |
| 08/15/07 | OVERTIME MEALS -Flamholz David -62263890-Essex | 20.00 |
| 08/16/07 | OVERTIME MEALS -Weissmann Jeffrey -62361225-Essex | 18.58 |
| 08/16/07 | OVERTIME MEALS -Flamholz David -62350770-Circa NY (Dey St. | 20.00 |
| 08/16/07 | OVERTIME MEALS -Walsh Kaitlin -62380785-Pac Rim | 19.77 |
| 08/16/07 | DUPLICATING DUPLICATING 72 COPY(S)    Reynolds, Jennifer | 10.80 |
| 08/16/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. WILLIAMS | 91.31 |
| 08/16/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- WEISSMANN | 65.58 |
| 08/16/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. SMERALDO | 128.84 |
| 08/16/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- J. WEISSMANN | 224.36 |

# C A D W A L A D E R

**Invoice - Page** 54
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| | | |
|---|---|---|
| 08/16/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- K. WALNY | 62.05 |
| 08/16/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. WILLIAMS | 54.73 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUCKLEY J  .KWALSH.JHB  COLLIER SERVICE SINGLE | 66.11 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUCKLEY J  .KWALSH.JHB  LEXIS LEGAL SERVICES S | 201.11 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUCKLEY J  .KWALSH.JHB  MATTHEW BENDER SERVICE | 105.75 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUCKLEY J  .KWALSH.JHB  MATTHEW BENDER SERVICE | 99.16 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BUCKLEY J  .KWALSH.JHB  SHEPARD'S SERVICE LEGA | 27.38 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    COLLIER SERVICE SINGLE DOCUMENT RET | 33.06 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LAW REVIEWS SINGLE DOCUMENT RETRIEV | 15.09 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES COMBINED SEARC | 355.01 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES DOCUMENT PRINT | 51.58 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES SEARCHES | 50.04 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    LEXIS LEGAL SERVICES SINGLE DOCUMEN | 226.61 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE WALSH K    SHEPARD'S SERVICE LEGAL CITATION SE | 95.84 |
| 08/16/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY       / | 136.09 |
| 08/16/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BUCKLEY,JEFFREY      /.KWALSH.JHB | 177.18 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SINGLE DOCUM | 14.16 |

# CADWALADER

**Invoice - Page** 55
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Description | Amount |
|---|---|---|
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    SHEPARD'S SERVICE LEGAL CITATION | 27.37 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES DOCUMENT PRI | 90.28 |
| 08/16/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SLEIMAN L    LEXIS LEGAL SERVICES SEARCHES | 67.04 |
| 08/17/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY    / | 71.18 |
| 08/17/07 | DUPLICATING DUPLICATING 5485 COPY(S)    Williams, Penny | 822.75 |
| 08/17/07 | LD TELEPHONE NC LD TELEPHONE NC 13025769600 ,5253 | 4.76 |
| 08/17/07 | EXPRESS DELIVERY EXPRESS DELIVERY .64118-Mr. Alan B. Horn-American Home Mor[616] | 11.89 |
| 08/17/07 | EXPRESS DELIVERY EXPRESS DELIVERY | 25.35 |
| 08/17/07 | DUPLICATING DUPLICATING 9 VELOBIND(S) Williams, Penny | 36.00 |
| 08/18/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY    / | 83.75 |
| 08/20/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY    / | 176.66 |
| 08/20/07 | LD TELEPHONE LD TELEPHONE 18437851627 ,6057 | 21.42 |
| 08/21/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/  3 WORLD FINANCIAL/  NEW YORK   NY | 16.45 |
| 08/21/07 | OVERTIME MEALS -williams penny -62670894-Cafe Spice (Unive | 20.00 |
| 08/21/07 | OVERTIME MEALS -Weissmann Jeffrey -62668074-Kosher Deluxe | 20.00 |
| 08/22/07 | OVERTIME MEALS -Weissmann Jeffrey -62729460-Essex | 20.00 |
| 08/22/07 | OVERTIME MEALS -williams penny -62765055-Papa John s | 20.00 |
| 08/22/07 | DUPLICATING DUPLICATING 6 COPY(S)    Coffey, Stephanie | 0.90 |
| 08/22/07 | DUPLICATING DUPLICATING 1816 COPY(S)    Reynolds, Jennifer | 272.40 |

# CADWALADER

Invoice - **Page** 56
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| | | |
|---|---|---|
| 08/22/07 | DUPLICATING DUPLICATING 4455 COPY(S)    Reynolds, Jennifer | 668.25 |
| 08/22/07 | LD TELEPHONE LD TELEPHONE 13055397302 ,6130 | 2.38 |
| 08/23/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY       / | 59.16 |
| 08/23/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/  3 WORLD FINANCIAL/  NEW YORK   NY | 16.45 |
| 08/23/07 | OVERTIME MEALS -Weissmann Jeffrey -62862507-Mr. Broadway Kosh | 20.00 |
| 08/23/07 | OVERTIME MEALS -williams penny -62851086-Pita Grill (New S | 20.00 |
| 08/24/07 | DUPLICATING DUPLICATING 540 COPY(S)     Setton, Ronit | 81.00 |
| 08/24/07 | DUPLICATING DUPLICATING 187 COPY(S)     Setton, Ronit | 28.05 |
| 08/24/07 | POSTAGE POSTAGE 0 POSTAGE     Sleiman, Laya | 32.50 |
| 08/24/07 | POSTAGE POSTAGE 0 POSTAGE     GENERAL | 0.58 |
| 08/24/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY       / | 332.90 |
| 08/25/07 | OVERTIME MEALS -Thomas Lindsay -62948070-Au Mandarin | 20.00 |
| 08/25/07 | OVERTIME MEALS -Thomas Lindsay -62953461-SouthWest NY | 19.69 |
| 08/27/07 | BUSINESS MEALS - - VENDOR: CW&T PETTY CASH CUSTODIAN 8/7 LUNCH SETTON | 20.00 |
| 08/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS-8/6/07  M. ELLENBERG  FROM WASHINGTON TO NYC LAGUAR TO WASHINGTON | 429.00 |
| 08/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS-8/14/07  G. MARKEL  FROM SAVANNAH G TO NYC LAGUAR | 419.40 |
| 08/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS-8/15/07  G. MARKEL  FROM NYC LAGUAR TO CHARLOTTE TO HILTON HEA | 1,247.30 |
| 08/27/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/  3 WORLD FINANCIAL/  NEW YORK   NY | 37.07 |

# CADWALADER

Invoice - Page 57
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Description | Amount |
|---|---|---|
| 08/28/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/ 3 WORLD FINANCIAL/ NEW YORK  NY | 52.34 |
| 08/28/07 | HAND DELIVERY HAND DELIVERY US SECUTIES/ 3 WORLD FINANCIAL/ NEW YORK  NY | 16.45 |
| 08/28/07 | DUPLICATING DUPLICATING 2 VELOBIND(S) Weissmann, Jeffrey | 8.00 |
| 08/28/07 | DUPLICATING DUPLICATING 2 VELOBIND(S) Weissmann, Jeffrey | 8.00 |
| 08/28/07 | DUPLICATING DUPLICATING 811 COPY(S)      Weissmann, Jeffrey | 121.65 |
| 08/28/07 | DUPLICATING DUPLICATING 548 COPY(S)      Setton, Ronit | 82.20 |
| 08/28/07 | LD TELEPHONE LD TELEPHONE 13124070792 ,3922 | 15.47 |
| 08/28/07 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH | 124.15 |
| 08/28/07 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH | 167.00 |
| 08/28/07 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH | 1,750.25 |
| 08/28/07 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH | 132.75 |
| 08/29/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/06/07  24TH/ 6TH - MELVILLE NY  PETER ISAJIW | 120.87 |
| 08/29/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/06/07  MELVILLE NY - LONG BEACH NY  DOUGLAS KOFF | 178.50 |
| 08/29/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/06/07  MELVILLE NY - 1WFC  PETER ISAJIW | 128.52 |
| 08/29/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/6/07  WILLIAMS FROM 777 6th AVE TO MILLVILLE, NY | 112.71 |
| 08/29/07 | LD TELEPHONE LD TELEPHONE 13124070700 ,5737 | 5.95 |
| 08/29/07 | DUPLICATING DUPLICATING 1042 COPY(S)      Flamholz, David | 156.30 |

# CADWALADER

**Invoice - Page** 58
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Description | Amount |
|---|---|---|
| 08/29/07 | OVERTIME MEALS -williams penny -63244932-Cafe Spice (Unive | 20.00 |
| 08/29/07 | OVERTIME MEALS -Weissmann Jeffrey -63249423-Essex | 20.00 |
| 08/30/07 | OVERTIME MEALS -Weissmann Jeffrey -63332016-Kosher Deluxe | 20.00 |
| 08/30/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW SOLER,ALBERT        / | 462.75 |
| 08/30/07 | DUPLICATING DUPLICATING 124 COPY(S)     Flamholz, David | 18.60 |
| 08/30/07 | DUPLICATING DUPLICATING 5 VELOBIND(S)     Parkin, Henry | 20.00 |
| 08/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/07/07  1WFC - LONG BEACH NY  DOUGLAS KOFF | 103.53 |
| 08/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/07/07  1WFC - BKLYN 11215  C BURRIS | 37.74 |
| 08/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/06/07  1WFC - BKLYN 11217  LAYA SLEIMANA | 37.74 |
| 08/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/06/07  1WFC- E86TH/ PARK   RONIT SETTON | 31.62 |
| 08/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/7/07  P. ISAJIW FROM CWT TO 24th/6th | 26.52 |
| 08/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/6/07  P. WILLIAMS FROM MELVILLE, NY TO 777 6th AVE | 112.71 |
| 08/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/08/07  1WFC - 90TH (B/T 1ST/2ND)  JEN REYNOLDS | 31.62 |
| 08/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/07/7  1WFC - BKLYN 11217 LAY SLEIMAN | 37.74 |
| 08/31/07 | OVERTIME MEALS - - VENDOR: CLIFFORD H. SCHOENBERG 8/13 OT MEAL@MORTONS | 20.00 |

# CADWALADER

Invoice - **Page** 59
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| | | |
|---|---|---:|
| 08/31/07 | OVERTIME MEALS - - VENDOR: ROBERT UGHETTA 8/14 OT MEAL IN NY | 17.09 |
| 08/31/07 | OVERTIME MEALS - - VENDOR: ROBERT UGHETTA 8/16 OT MEAL@LEXINGTON BAR | 20.00 |
| 08/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/07/07  1WFC - 86TH/ PARK  RONIT SETTON | 31.62 |
| 08/31/07 | POSTAGE POSTAGE 0 POSTAGE     Sleiman, Laya | 48.75 |
| 08/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/08/07  1WFC - 6TH/ W37TH   PENNY WILLIAMS | 26.52 |
| 08/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/08/07  1WFC - 24TH/ 6TH  PETER ISAJIW | 26.52 |
| 08/31/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/10/07  W24TH/ 6TH - MELVILLE NY  PETER ISAJIW | 112.71 |
| 08/31/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HUYNH,HANH         / | 654.31 |
| 08/31/07 | OVERTIME MEALS -Huynh Hanh -63401643-Amish Market | 15.28 |
| 08/31/07 | EXPRESS DELIVERY EXPRESS DELIVERY .64118-Marissa L. Morelle, Esq.-American [364] | 13.26 |
| 09/04/07 | OVERTIME MEALS -Weissmann Jeffrey -63535131-Kosher Deluxe | 20.00 |
| 09/04/07 | LD TELEPHONE NC LD TELEPHONE NC 16316226433 ,5253 | 2.38 |
| 09/04/07 | DUPLICATING DUPLICATING 4 COPY(S)     Reynolds, Jennifer | 0.60 |
| 09/04/07 | LD TELEPHONE LD TELEPHONE 12023165266 ,6403 | 7.14 |
| 09/04/07 | LD TELEPHONE LD TELEPHONE 12149694578 ,6403 | 2.38 |
| 09/04/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/4/07  P. ISAJIW FROM CWT TO E. 4th/5th | 26.52 |
| 09/05/07 | OVERTIME MEALS -Weissmann Jeffrey -63638814-Essex | 20.00 |
| 09/05/07 | OVERTIME MEALS -williams penny -63653505-SouthWest NY | 20.00 |

CADWALADER

Invoice - Page 60
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Description | Amount |
|---|---|---|
| 09/05/07 | EXPRESS DELIVERY EXPRESS DELIVERY .64204-David Souders-Weiner Brodsky Sidma[470] | 16.42 |
| 09/06/07 | OVERTIME MEALS -williams penny -63745821-Bread and Olive ( | 20.00 |
| 09/06/07 | OVERTIME MEALS -Weissmann Jeffrey -63745878-Mr. Broadway Kosh | 20.00 |
| 09/06/07 | PROCESS SERVICE/CW&T PETTY CASH 8/30/2007 CKM Legal Research P.B. Quattlebaum+ | 659.70 |
| 09/06/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/09/07  MELVILLE NY - W24TH/6TH  (STOP: MINEOLA NY)  PETER ISAJIW | 157.08 |
| 09/06/07 | ATTORNEY SERVICES: 8/13: Docu.07-CV-3529 Downloaded/Copies 8/13  T. Nelson  : COURTHOUSE NEWS SERVICE | 45.00 |
| 09/06/07 | ATTORNEY SERVICES: Docu.07-CV-3388 Download/Copy 8/20  T. Nelson : COURTHOUSE NEWS SERVICE | 56.00 |
| 09/07/07 | OVERTIME MEALS - - VENDOR: RYAN BLUMEL 8/13 LUNCH@THE PITA PIT | 5.83 |
| 09/07/07 | DUPLICATING DUPLICATING 280 COPY(S)    Isajiw, Peter | 42.00 |
| 09/07/07 | LD TELEPHONE LD TELEPHONE 13025716612 ,6403 | 2.38 |
| 09/07/07 | OVERTIME MEALS - - VENDOR: CULINART J. REYNOLDS 5PP RM 39-I @ 3PM | 20.00 |
| 09/10/07 | BUSINESS MEALS - - VENDOR: CULINART J. REYNOLDS 10PP RM39I @ 7:45AM | 40.64 |
| 09/10/07 | OVERTIME MEALS -Weissmann Jeffrey -63975552-Mr. Broadway Kosh | 20.00 |
| 09/10/07 | LD TELEPHONE LD TELEPHONE 13124070040 ,5737 | 1.19 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/13/07  1WFC - E86TH/ LEX  RONIT SETTON | 31.62 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/13/07  1WFC - BKLYN 11215  C K BURRIS | 37.74 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/10 P ISAJIW 29-6TH AVE TO 1 WFC | 26.52 |

**C A D W A L A D E R**

Invoice - Page 61
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Description | Amount |
|---|---|---|
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/16 K WALSH 1 WFC TO 212 E 25TH | 26.52 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/17 WILLIAMS 1 WFC TO 27/6TH | 26.52 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/14/07 1WFC - E25TH KAITLIN WALSH | 26.52 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/14/07 1WFC - 90TH/ 2ND   JENNIFER REYNOLDS | 31.62 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/8/07 P. ISAJIW FROM CWT TO 24th/6th | 26.52 |
| 09/10/07 | OVERTIME MEALS/CW&T PETTY CASH 8/28/2007 Overtime Meal J. Weissmann | 16.76 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/14/07 1WFC - 24TH/ 6TH  PETER ISAJIW | 26.52 |
| 09/10/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/14/07 1WFC- 61ST/ 1ST  PETER ISAJIW | 29.58 |
| 09/11/07 | OVERTIME MEALS - - VENDOR: ROBERT UGHETTA 9/5 OT MEAL@PICASSO'S SPORTS CAFE | 19.77 |
| 09/11/07 | OVERTIME MEALS - - VENDOR: ROBERT UGHETTA 9/4 OT MEAL@VOLARE ITALIAN REST. | 20.00 |
| 09/11/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/21/07 1WFC - 500 PEARL  G MARKEL | 22.44 |
| 09/11/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/21/07 W24TH - NEWARK  PETER ISAJIW | 124.44 |
| 09/11/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/21/7 500 PEARL - LGA  GREG MARKEL | 113.22 |
| 09/11/07 | OVERTIME MEALS -Weissmann Jeffrey -64068531-Essex | 20.00 |

# CADWALADER

**Invoice - Page** 62
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| | | |
|---|---|---|
| 09/12/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/21/07  1WFC - 6TH/27TH  PENNY WILLIAMS | 26.52 |
| 09/12/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/21/07  1WFC - PASSAIC NJ  JEFF WEISSMANN | 75.48 |
| 09/12/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/29/07  PETRICK FROM SPRING/SULLIVAN TO SAGAPONACK, L.I. | 131.07 |
| 09/13/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/29/07  J. WEISSMANN FROM CWT TO PASSAIC, NJ | 75.48 |
| 09/13/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/29/07  P. WILLIAMS FROM CWT TO COS COB, CT | 100.73 |
| 09/13/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/29/07  P. WILLIAMS FROM CWT TO 6th AVE/27th | 26.52 |
| 09/13/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/22/07  MELVILLE NY - LONG BEACH NY  DOUGLAS KOFF | 176.46 |
| 09/13/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/2/207  MELVILLE NY - CLIFTON  NJ JEFFREY WEISSMANN | 212.67 |
| 09/13/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 A SOLER 121 E 31ST TO 63721 | 112.71 |
| 09/13/07 | LD TELEPHONE LD TELEPHONE 12026282000 ,6403 | 15.47 |
| 09/13/07 | HAND DELIVERY HAND DELIVERY ALLEN &OVERY/ 1221 6TH AVE/      NEW YORK  NY | 55.34 |
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/22/07  P. WILLIAMS FROM CWT TO 27th/6th | 26.52 |
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/23/07  1WFC - MELVILLE NY D KOFF/ D FLAMHOLZ/ A SOLER | 108.12 |

# CADWALADER

Invoice - Page 63

American Home Mortgage Holdings, Inc                          File No.:   43485.010
November 16, 2007                                  Invoice Number:      790966

| | | |
|---|---|---|
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/23/07 MELVILLE NY - 31ST/PARK (STOP: W187TH)  A SOLER / D FLAMHOLZ | 146.37 |
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/23 D FLAMHOLZ MELVILLE TO LONG BEACH | 156.06 |
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/23 HOLDSWORTH CWT TO PORT WASHINGTON | 89.76 |
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/24 J WEISSMAN 1 WFC TO PASSAIC,NJ | 75.48 |
| 09/14/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/24 WILLIAMS 1 WFC TO 37ST | 26.52 |
| 09/17/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/24 A SOLER 1 WFC TO 63721 | 108.12 |
| 09/17/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/24 D FLAMHOLZ MELLVILLE LI TO CWT | 112.71 |
| 09/17/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/25 L THOMAS 1WFC TO 11231 | 40.29 |
| 09/18/07 | LONG DISTANCE TELEPHONE - - VENDOR: AT&T TELECONFERENCE SERVICES 8/16/07- L.BEVILACQUA | 56.23 |
| 09/18/07 | LONG DISTANCE TELEPHONE - - VENDOR: AT&T TELECONFERENCE SERVICES 8/28/07- L.BEVILACQUA | 78.95 |
| 09/18/07 | HAND DELIVERY HAND DELIVERY JONES DAY/    222 E 41ST ST/    NEW YORK  NY | 16.45 |
| 09/18/07 | OVERTIME MEALS -williams penny -64604220-Cafe Spice (Unive | 20.00 |
| 09/19/07 | OVERTIME MEALS -williams penny -64701636-Pita Grill (New S | 20.00 |
| 09/19/07 | HAND DELIVERY HAND DELIVERY ALLEN AND OVER/1221 6TH AVE/    NEW YORK  NY | 16.45 |

CADWALADER

Invoice - Page 64
American Home Mortgage Holdings, Inc                    File No.:    43485.010
November 16, 2007                              Invoice Number:    790966

| | | |
|---|---|---:|
| 09/19/07 | LD TELEPHONE LD TELEPHONE 13124070792 ,6372 | 15.47 |
| 09/19/07 | LD TELEPHONE LD TELEPHONE 12142608932 ,6403 | 2.38 |
| 09/19/07 | LD TELEPHONE LD TELEPHONE 12142548259 ,6403 | 10.71 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/26 S BINCAROWSKY 1 WFC TO 11222 | 37.74 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/27 A SOLER 121 E 31ST TO 63721 | 112.71 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/27 D FLAMHOLZ 1 WFC TO MELVILLE NY | 133.11 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/27 D FLAMHOLZ 538 MELVILLE LI TO 1 WFC | 112.71 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/27 D FLAMHOLZ MELVILLE,LI TO 187ST | 112.71 |
| 09/19/07 | XYZ TWO WAY RADIO SERVICE INC. - D. Flamholz 8/16/2007 1 WFC, NYC to 73rd St. b/n 1st Ave. & York Ave., NYC. Inv. No.#1273785-B, Inv. Date 8/22/2007 | 29.58 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 D FLAMHOLZ 121 BENNETT TO MELVILLE | 135.15 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 J WEISSMAN 1 WFC TO 6TH AVE | 41.82 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 D FLAMHOLZ MELLVILLE,NY TO B'WAY | 112.71 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 A SOLE MELVILLE TO 1WFC | 112.71 |
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 C KAWEZYA 1 WFC TO 57ST | 28.56 |

# CADWALADER

Invoice - Page 65
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Description | Amount |
|---|---|---|
| 09/19/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/28 J WEISSMAN 46ST TO PASSAIC,NJ | 75.48 |
| 09/20/07 | DUPLICATING DUPLICATING 150 COPY(S)      Setton, Ronit | 22.50 |
| 09/20/07 | OVERTIME MEALS -williams penny -64801794-Gatehouse | 20.00 |
| 09/20/07 | OVERTIME MEALS -Weissmann Jeffrey -64790307-Mr. Broadway Kosh | 20.00 |
| 09/21/07 | DUPLICATING DUPLICATING 46 COPY(S)      Reynolds, Jennifer | 6.90 |
| 09/21/07 | LD TELEPHONE LD TELEPHONE 12023165266 ,6403 | 5.95 |
| 09/21/07 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 2.38 |
| 09/21/07 | EXPRESS DELIVERY EXPRESS DELIVERY .64945-Andrew Bernstein-Milestone Advisor[601] | 24.73 |
| 09/24/07 | HAND DELIVERY HAND DELIVERY ALLEN &OVERY/ 1221 6TH AVE/      NEW YORK   NY | 16.45 |
| 09/24/07 | LD TELEPHONE LD TELEPHONE 12027413661 ,6403 | 2.38 |
| 09/24/07 | OVERTIME MEALS -Weissmann Jeffrey -65013471-Kosher Deluxe | 20.00 |
| 09/24/07 | OVERTIME MEALS -williams penny -65028699-Papa John s | 20.00 |
| 09/24/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. WILLIAMS | 93.75 |
| 09/24/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. WILLIAMS | 621.26 |
| 09/24/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- WILLIAMS | 188.85 |
| 09/24/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. SMERALDO | 118.13 |
| 09/24/07 | COMPUTER SERVICE- VENDOR: GLOBAL SECURITIES INFORMATION- P. SMERALDO | 97.27 |
| 09/24/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/06/7 1WFC - 24TH/ 6TH  PETER ISAJIEW | 26.52 |

# CADWALADER

Invoice - Page 66
American Home Mortgage Holdings, Inc
November 16, 2007

File No.: 43485.010
Invoice Number: 790966

| Date | Description | Amount |
|---|---|---|
| 09/24/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/06/07  1WFC - 6TH/27TH  PENNY WILLIAMS | 26.52 |
| 09/24/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/06/07  1WFC - PASSAIC NJ  JEFF WEISSMANN | 75.48 |
| 09/24/07 | TAXIS & LOCAL TRANSPORTATION/CW&T PETTY CASH 9/14/2007 Taxi D. Koff | 16.60 |
| 09/24/07 | OVERTIME MEALS/CW&T PETTY CASH 8/27/2007 Lunch @ The Spartan Diner-$26.60 8/28/2007 Lunch @ Sweet Hollow Diner-$30.75 J. Weiss, w/A. Soler | 57.35 |
| 09/24/07 | OVERTIME MEALS/CW&T PETTY CASH 8/29/2007 Dinner J. Weiss | 20.00 |
| 09/24/07 | TAXIS & LOCAL TRANSPORTATION/CW&T PETTY CASH 8/29/2007 Private TransportationServices for J. Weiss-$297.00 A. Soler-$133.20 | 430.20 |
| 09/25/07 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH | 122.20 |
| 09/25/07 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH | 80.60 |
| 09/25/07 | DUPLICATING DUPLICATING 746 COPY(S)     Williams, Penny | 111.90 |
| 09/25/07 | DUPLICATING DUPLICATING 2 VELOBIND(S) Williams, Penny | 8.00 |
| 09/26/07 | DUPLICATING DUPLICATING 3 VELOBIND(S) Williams, Penny | 12.00 |
| 09/26/07 | DUPLICATING DUPLICATING 382 COPY(S)     Williams, Penny | 57.30 |
| 09/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS- 8/23/07  G. MARKEL  FROM SAVANNAH G TO NYC LAGUAR | 749.40 |
| 09/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS- 8/21/07  G. MARKEL  FROM SAVANNAH G TO NEWARK NJ | 593.40 |
| 09/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS- 8/21/07  G. MARKEL  FROM NYC LAGUAR TO CHARLESTON | 239.40 |

# CADWALADER

American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Description | Amount |
|---|---|---|
| 09/27/07 | AIR/RAIL TRAVEL- VENDOR: AMERICAN EXPRESS- 8/23/07 G. MARKEL FROM SAVANNAH G TO NYC LAGUAR | 256.40 |
| 09/27/07 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 8/30/07- L.SLEIMAN | 0.19 |
| 09/28/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/29/07 1WFC - MELVILLE NY (ADDL STOP) ALBERT SOLER | 198.39 |
| 09/28/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/30/07 1WFC - 6TH / 27TH PENNY WILLIAMS | 26.52 |
| 09/28/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 8/30/07 1WFC - PASSAIC NJ JEFF WEISSMANN | 75.48 |
| 10/01/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/12 WILLIAMS 1 WFC TO 27ST | 26.52 |
| 10/01/07 | XYZ TWO WAY RADIO SERVICE INC. - D. Flamholz 8/15/2007 1 WFC., NYC to 187th St. & Bennett Ave., NYC.. Inv. No.#1273785-D Dated 8/22/2007 | 40.80 |
| 10/01/07 | LD TELEPHONE LD TELEPHONE 13038927070 ,6403 | 3.57 |
| 10/02/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/12 J REYNOLDS 1 WFC TO 90/2ND | 19.89 |
| 10/02/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/04/07 1WFC - 27TH/ 6TH PENNY WILLIAMS | 26.52 |
| 10/02/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/04/07 1WFC - PASSAIC NJ JEFF WEISSMANN | 75.48 |
| 10/03/07 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 2.38 |
| 10/03/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/05/07 1WFC - 6TH / 27TH PENNY WILLIAMS | 26.52 |
| 10/04/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/05/07 1WFC - PASSAIC NJ JEFF WEISSMANN | 75.48 |

# C A D W A L A D E R

**Invoice - Page** 68
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:** 43485.010
**Invoice Number:** 790966

| Date | Description | Amount |
|------|-------------|-------:|
| 10/05/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/07/07  1WFC - 24TH/ 6TH  PETER ISAJIW | 26.52 |
| 10/05/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/07/07  1WFC - 90TH/ 2ND   JENNIFER REYNOLDS | 31.62 |
| 10/09/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY       / | 278.21 |
| 10/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE ZIMMER G     MATTHEW BENDER SERVICE SINGLE DOCU | 97.93 |
| 10/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE ZIMMER G     MATTHEW BENDER SERVICE TOC DOCUMEN | 65.28 |
| 10/09/07 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE ZIMMER G     MATTHEW BENDER SERVICE TOC SEARCHE | 32.65 |
| 10/10/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW RITCHIE,KATHERINE    / | 339.99 |
| 10/10/07 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY       / | 225.86 |
| 10/10/07 | LD TELEPHONE LD TELEPHONE 13025716690 ,5737 | 16.66 |
| 10/11/07 | LD TELEPHONE LD TELEPHONE 13025763591 ,5737 | 3.57 |
| 10/11/07 | LD TELEPHONE LD TELEPHONE 13025716621 ,5737 | 2.38 |
| 10/11/07 | LD TELEPHONE LD TELEPHONE 13025716684 ,5737 | 4.76 |
| 10/11/07 | LD TELEPHONE LD TELEPHONE 13025763591 ,5737 | 2.38 |
| 10/11/07 | XYZ TWO WAY RADIO SERVICE INC. - D. Flamholz, 8/15/2007 1 WFC, NYC to 187th St. & Bennett Ave., NYC. Inv. No.#1273785-G Dated 8/22/2007 | 40.80 |
| 10/11/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/10/07  1WFC - PASSAIC NJ  JEFF WEISSMANN | 75.48 |
| 10/11/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/10/07   1WFC - 27TH/ 6TH  PENNY WILLIAMS | 26.52 |

# CADWALADER

**Invoice - Page** 69
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**   43485.010
**Invoice Number:**   790966

| | | |
|---|---|---:|
| 10/11/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/10/07  1WFC - 90TH/ 2ND JENNIFER REYNOLDS | 31.62 |
| 10/11/07 | AIR/RAIL TRAVEL - - VENDOR: GREGORY M. PETRICK 7/19 AMTRAK | 54.00 |
| 10/12/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/11/07  777 6TH 10001 - MELVILLE NY  PENNY WILLIAMS | 112.71 |
| 10/12/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/11/07  MELVILLE NY - 777 6TH/ 27TH  PENNY WILLIAMS | 112.71 |
| 10/12/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/11/07  1WFC - PASSAIC NJ JEFF WEISSMANN | 75.48 |
| 10/15/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/18/07  1WFC - 27TH/ 6TH  PENNY WILLIAMS | 26.52 |
| 10/15/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/19/07  E41ST - PASSAIC NJ  07055  JEFF WEISSMANN | 75.48 |
| 10/15/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/19/07  1WFC - 6TH/ 27TH  PENNY WILLIAMS | 26.52 |
| 10/17/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/20/07  E41ST - PASSAIC NJ  JEFFREY WEISSMANN | 99.96 |
| 10/25/07 | AIR/RAIL TRAVEL - - VENDOR: GREGORY M. PETRICK 9/24 TRAVEL TO WILMINGTON DE-AMTRAK | 304.00 |
| 10/29/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/17/07  1WFC - 222 E43RD  LOU BEVILACQUA | 38.76 |
| 10/29/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/17/07  1WFC - 27TH / 6TH  PENNY WILLIAMS | 26.52 |
| 10/29/07 | AIR/RAIL TRAVEL - - VENDOR: AMERICAN EXPRESS NY PENN TO NAIROBI/WI (ROUND), 9/*24/07, L.BEVILACQUA | 282.00 |

CADWALADER

**Invoice - Page** 70
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**  43485.010
**Invoice Number:**  790966

| Date | Description | Amount |
|---|---|---|
| 10/29/07 | AIR/RAIL TRAVEL - - VENDOR: AMERICAN EXPRESS NY PENN TO NAIROBI/WI (ROUND), 9/24/07, G.HERING | 282.00 |
| 10/29/07 | AIR/RAIL TRAVEL - - VENDOR: AMERICAN EXPRESS NY PENN TO NAIROBI (ROUND), 9/24/07, G.PETRICK | 212.00 |
| 10/30/07 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 9/17/07  222 E 41ST - 1WFC  LOU BEVILACQUA | 26.52 |
| 10/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 9/12/07  J. WEISSMANN FROM CWT TO LAWRENCE, NY | 86.19 |
| 10/30/07 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 9/13/07  P. ISAJIW FROM CWT TO 24th/6th | 26.52 |
| 10/30/07 | XYZ TWO WAY RADIO SERVICE INC. - P. Williams 8/16/2007 Cos Cob, CT. to 1 WFC, NYC. Inv. No.#1273785-J Dated 8/22/2007 | 108.89 |
| 10/30/07 | XYZ TWO WAY RADIO SERVICE INC. - J. Weissmann 8/16/2007 1 WFC., NYC. to Passaic, N.J. Inv. No.#1273785-J Dated 8/22/2007 | 75.48 |

DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---|
| PROCESS SERVICE | 3,036.65 |
| COPYING | 3,348.35 |
| OUTSIDE PRINTING | 6,079.47 |
| TELEPHONE | 305.35 |
| ONLINE RESEARCH | 10,763.43 |
| DELIVERY SERVICES/MESSENGERS | 452.53 |
| POSTAGE | 81.83 |
| LOCAL TRAVEL | 7,080.89 |
| OUT OF TOWN TRAVEL | 5,068.30 |
| MEALS | 961.74 |
| LITIGATION SUPPORT VENDORS | 101.00 |

Disbursements and Charges........$37,279.54

# CADWALADER

**Invoice - Page** 71
American Home Mortgage Holdings, Inc
November 16, 2007

**File No.:**    43485.010
**Invoice Number:**    790966

Total Fees and Disbursements......$844,487.04

Total Due......$844,487.04