# KROLL

Kroll Zolfo Cooper
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

October 31, 2007

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**        **E.I.N.  22-2689479**    **INVOICE NO. 9001917**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended October 31, 2007.

| | | |
|---|---|---|
| Executive Officer Fees: | $ | 250,000.00 |
| Associate Director of Restructuring Fees: | | 695,575.50 |
| Paraprofessional Fees: | | 2,667.00 |
| Expenses & Other Fees: | | 52,637.30 |
| **Total Due:** | **$** | **1,000,879.80** |

See Attached Schedules

Wire Instructions:

> Kroll Zolfo Cooper, LLC
> PNC Bank
> Route 23 & Kiel Avenue
> Kinnelon, NJ  07405

 Companies

# KROLL

**Kroll Zolfo Cooper**

### PROFESSIONAL FEES FOR EXECUTIVE OFFICER SERVICES

| NAME | ACTUAL TIME | | FIXED FEE |
|------|-------------|---|-----------|
| Stephen Cooper | 105.00 | | |
| | | > | 250,000.00 |
| Kevin Nystrom | 262.50 | | |

**Total Executive Officer Fees:**  **$ 250,000.00**

# KROLL

Kroll Zolfo Cooper

## PROFESSIONAL FEES FOR ASSOCIATE DIRECTORS OF RESTRUCTURING SERVICES

| NAME | RATE | TIME | PROFESSIONAL FEES |
|------|------|------|-------------------|
| Mitchell Taylor | 620.00 | 234.10 | 145,142.00 |
| Robert Semple | 565.00 | 247.50 | 139,837.50 |
| Bret Fernandez | 550.00 | 202.30 | 111,265.00 |
| Mark Lymbery | 550.00 | 216.40 | 119,020.00 |
| Puneet Agrawal | 415.00 | 219.90 | 91,258.50 |
| Elizabeth Kardos | 375.00 | 1.90 | 712.50 |
| Carmen Bonilla-Horta | 350.00 | 252.40 | 88,340.00 |

**Total Associate Director Fees:**      **$695,575.50**

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | TIME | PARAPROFESSIONAL FEES |
|------|------|------|----------------------|
| Rebecca Randall | 325.00 | 5.40 | 1,755.00 |
| Laurie Verry | 190.00 | 4.80 | 912.00 |
| **Total Paraprofessional Fees:** | | 10.20 | $ 2,667.00 |

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 44,227.55 |
| T& E - Meals | 5,393.90 |
| Telephone | 2,879.31 |
| Photocopies | 99.90 |
| Direct Costs | 32.15 |
| Postage | 4.49 |
| **Total Expenses & Other Fees** | **$52,637.30** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

October 31, 2007

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $760* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $630* | Coordinating day to day restructuring activities counterparty negotiations and communications with creditors. Overview of loan sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $620 | Analysis of the sales of the servicing platform and the thrift. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. |
| R. Semple | Director | Associate Director | $565 | Negotiation of wind down of Construction lending. Reviewing surety bond requirements. Analysis of Servicing operations. Preparation of schedules, SOFA's and MOR's. Overview of office closures and FF&E sales. Coordination of records retention. |
| B. Fernandes | Director | Associate Director | $550 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. |
| M. Lynberg | Director | Associate Director | $550 | Reconciliation of cash balances. Oversight of HR communications and labor costs. Monitoring of the cash collateral order reporting requirements. Responding to creditor information requests. Assistance with loan sale information requests. |
| P. Agrawal | Manager | Associate Director | $415 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Assistance with preparation of schedules and SOFA's. |
| C. Bonilla | Associate | Associate Director | $350 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to creditor information requests. Other general analysis. |

* Cooper and Nystrom are billed jointly at fixed fee of $250,000 per month.
KZC hourly rates are reviewed semi-annually and may be adjusted.
The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 10/1/07 | 4 | 6.75 | Travel to Dallas; daily liquidity call; Review various servicing budget issues; ORIX meeting with Pino, Nystrom, Fernandes, Levine regarding open issues |
| Stephen F. Cooper | 10/1/07 | 14 | 3.75 | Discussions with ORIX counsel regarding residual proposal; Meeting with ORIX |
| | | | 10.5 | |
| Stephen F. Cooper | 10/2/07 | 14 | 2 | Discussion with Nystrom & Pino regarding Clayon; Discussion with Nystrom & Pino regarding CS |
| Stephen F. Cooper | 10/2/07 | 4 | 3.5 | Discussion with Strauss regarding operating issues; Travel |
| Stephen F. Cooper | 10/2/07 | 10 | 0.5 | Discussion with Taylor regarding auction of servicing |
| | | | 6 | |
| Stephen F. Cooper | 10/3/07 | 10 | 1 | Discussion with Weil regarding serv. Bid; Discussion with Heiman regarding APA |
| Stephen F. Cooper | 10/3/07 | 4 | 5.25 | Discussion with Nystrom regarding operating issues; Daily management call; Discussion with Strauss regarding operating issues; Daily liquidity call; various calls and discussions regarding bidding for servicing |
| Stephen F. Cooper | 10/3/07 | 14 | 3.75 | Review and edit Calyon proposal; Review Bear proposal; Conference call on Calyon & Bear proposals; Discussion with Pino, Taylor, Sakamoto, Nystrom regarding Calyon & Bear |
| Stephen F. Cooper | 10/3/07 | 12 | 1 | Discussion with Banks & UCC regarding servicing sale |
| | | | 11 | |
| Stephen F. Cooper | 10/4/07 | 14 | 4.5 | Review / edit final Bear package; Meeting with Calyon regarding resolution of issues; Meeting with Bear regarding global settlement |
| Stephen F. Cooper | 10/4/07 | 10 | 1.5 | Discussion with Taylor, Weil, Ron, et al regarding servicing sales; Follow-up discussions with Ron, Heiman, Taylor, Weil regarding servicing sale |
| | | | 6 | |
| Stephen F. Cooper | 10/5/07 | 4 | 2.75 | Daily management and liquidity calls |
| Stephen F. Cooper | 10/5/07 | 14 | 0.5 | Review of Bear proposal with Nystrom & Kirpalani |
| Stephen F. Cooper | 10/5/07 | 15 | 0.25 | Review / approve press release |
| | | | 3.5 | |
| Stephen F. Cooper | 10/8/07 | 4 | 2 | Daily management & liquidity calls; Misc. phone calls & review of correspondence |
| Stephen F. Cooper | 10/8/07 | 10 | 2 | Review drafts of arguments regarding sale of servicing |
| Stephen F. Cooper | 10/8/07 | 14 | 1 | Review drafts of counter-party proposals |
| | | | 5 | |
| Stephen F. Cooper | 10/9/07 | 10 | 1.5 | Discussions with Taylor & Weil regarding M&A process; Review draft court documents |
| Stephen F. Cooper | 10/9/07 | 4 | 3.5 | Daily management & liquidity calls; Discussion w/Dunham regarding M&A; Discussion with Taylor regarding servicing; Discussion with Nystrom regarding various issues; |
| | | | 5 | |
| Stephen F. Cooper | 10/16/07 | 4 | 2.5 | Catch up on various emails, status reports and other documents |
| | | | 2.5 | |
| Stephen F. Cooper | 10/17/07 | 4 | 3.5 | Discussions with Nystrom and Taylor regarding status of certain operating issues |
| Stephen F. Cooper | 10/17/07 | 11 | 1.5 | Discussions with Taylor and Patton regarding APA liquidation |
| Stephen F. Cooper | 10/17/07 | 14 | 0.5 | Review of various counter-party issues |
| Stephen F. Cooper | 10/17/07 | 12 | 0.5 | Discussion with UCC rep. regarding MIP |
| | | | 6 | |
| Stephen F. Cooper | 10/18/07 | 11 | 0.5 | Discussions with Nystrom and Bear Stearns regarding settlements |
| Stephen F. Cooper | 10/18/07 | 14 | 2.5 | Review of updated counter-party analysis; Discussion regarding Bear settlements |
| Stephen F. Cooper | 10/18/07 | 4 | 4.5 | Daily management and liquidity calls; Meeting with Strauss to discuss operating issues; Review various emails and documents |
| | | | 7.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Stephen F. Cooper | 10/19/07 | 10 | 4.5 | Review AHBank sale memo; daily management and liquidity calls; Discussions regarding Bear settlement; Discussion with Kirpalani, Nystrom, Pino regarding liquidation issues; Review emails and various documents |
| | | | 4.5 | |
| Stephen F. Cooper | 10/22/07 | 4 | 4 | Review weekend correspondence; Daily management and liquidity calls; Discussion with Strauss regarding various issues |
| Stephen F. Cooper | 10/22/07 | 14 | 1 | Review draft of ORIX deal |
| | | | 5 | |
| Stephen F. Cooper | 10/23/07 | 14 | 3.5 | Review final ORIX deal; Pre meeting regarding ORIX; ORIX meeting |
| Stephen F. Cooper | 10/23/07 | 10 | 1 | Discussion with Ron, Taylor, Patton etc. regarding sale of servicing |
| Stephen F. Cooper | 10/23/07 | 11 | 1.5 | Review draft complaint of Bank of America and Lehman |
| | | | 6 | |
| Stephen F. Cooper | 10/24/07 | 4 | 1.5 | Various phone calls and email review |
| | | | 1.5 | |
| Stephen F. Cooper | 10/25/07 | 4 | 4 | Meeting with Raffaeli; Daily management and liquidity calls;  various phone calls and email review |
| Stephen F. Cooper | 10/25/07 | 3 | 0.5 | Discussion with Patton regarding certain Ch. 11 issues |
| | | | 4.5 | |
| Stephen F. Cooper | 10/26/07 | 4 | 3 | Discussion with Nystrom and Semple regarding construction; Daily management and liquidity calls; Discussion with Strauss regarding MIP |
| | | | 3 | |
| Stephen F. Cooper | 10/29/07 | 4 | 4.75 | Meeting with UCC reps regarding MIP; Daily management and liquidity calls; Discussions with Strauss regarding MIP; Review MIP plan revisions |
| Stephen F. Cooper | 10/29/07 | 14 | 1.25 | Meeting with Barclays regarding counter party issues |
| | | | 6 | |
| Stephen F. Cooper | 10/30/07 | 4 | 5.5 | Daily management and liquidity calls; Discussion with Taylor, Friedman, etc regarding servicing issues; Review emails and related documents; Review of various recovery analyses |
| Stephen F. Cooper | 10/30/07 | 10 | 0.5 | Review of real estate broker qualifications |
| | | | 6 | |
| Stephen F. Cooper | 10/31/07 | 4 | 5 | Daily management and liquidity calls; Review various updated financial analyses; Review emails and other related documents |
| Stephen F. Cooper | 10/31/07 | 10 | 0.5 | Discussion with Taylor regarding servicing sale |
| | | | 5.5 | |
| | | Total | 105 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 10/1/07 | 14 | 1.5 | Meeting with Orix |
| Kevin Nystrom | 10/1/07 | 14 | 2.0 | Prep for meeting with Orix |
| Kevin Nystrom | 10/1/07 | 4 | 2.5 | Meeting on the servicing budget |
| Kevin Nystrom | 10/1/07 | 4 | 1.5 | Meeting on clearing collateral document exceptions |
| Kevin Nystrom | 10/1/07 | 10 | 1.5 | Daily liquidity call |
| Kevin Nystrom | 10/1/07 | 10 | 1.0 | Review of the status of the sale of the servicing platform |
| Kevin Nystrom | 10/1/07 | 10 | 1.0 | Review of the Servicing budget |
| Kevin Nystrom | 10/1/07 | 2 | 1.0 | Review of the SOFAs and schedules |
| | | | 12.0 | |
| Kevin Nystrom | 10/2/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/2/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/2/07 | 4 | 1.5 | Meeting on the servicing headcount needs |
| Kevin Nystrom | 10/2/07 | 14 | 1.5 | Meeting on the proposed Calyon settlement structure |
| Kevin Nystrom | 10/2/07 | 4 | 1.0 | Review of the REO |
| Kevin Nystrom | 10/2/07 | 10 | 1.0 | Discussion of the Broadhollow swap party settlement payment |
| Kevin Nystrom | 10/2/07 | 4 | 1.0 | Call on the EIP plan |
| Kevin Nystrom | 10/2/07 | 14 | 1.0 | Meeting on the Credit Suisse settlement proposal |
| | | | 10.0 | |
| Kevin Nystrom | 10/3/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/3/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/3/07 | 4 | 1.0 | Review of the headcount projections |
| Kevin Nystrom | 10/3/07 | 2 | 0.5 | Discussion of the Statements and Schedules |
| Kevin Nystrom | 10/3/07 | 14 | 3.0 | Preparation of materials for the Calyon meeting |
| Kevin Nystrom | 10/3/07 | 14 | 3.0 | Preparation of materials for the Bear Stearns meeting |
| Kevin Nystrom | 10/3/07 | 4 | 1.0 | Meeting on the EIP plan |
| Kevin Nystrom | 10/3/07 | 14 | 0.5 | Call with BofA on the servicing platform sale |
| Kevin Nystrom | 10/3/07 | 14 | 1.0 | Meeting on the Credit Suisse settlement proposal |
| | | | 13.0 | |
| Kevin Nystrom | 10/4/07 | 14 | 2.0 | Settlement meeting with Calyon |
| Kevin Nystrom | 10/4/07 | 14 | 2.0 | Settlement meeting with Bear Stearns |
| Kevin Nystrom | 10/4/07 | 4 | 0.5 | Participation on the BofA Bank Group call |
| Kevin Nystrom | 10/4/07 | 10 | 1.0 | Call with Citi on the Broadhollow swap party payment |
| Kevin Nystrom | 10/4/07 | 10 | 1.0 | Call with Calyon on the Broadhollow swap party payment |
| Kevin Nystrom | 10/4/07 | 14 | 1.0 | Call with Orix counsel on the bond re registered by Lehman |
| Kevin Nystrom | 10/4/07 | 4 | 1.5 | Review of the BOD package |
| Kevin Nystrom | 10/4/07 | 14 | 2.0 | Calls on the Credit Suisse settlement proposal |
| | | | 11.0 | |
| Kevin Nystrom | 10/5/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/5/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/5/07 | 4 | 0.5 | Meeting with A. Horn on voluntary resignations |
| Kevin Nystrom | 10/5/07 | 10 | 0.5 | Meeting on securitization of the Calyon loans |
| Kevin Nystrom | 10/5/07 | 4 | 1.0 | Meeting on the EIP plan options |
| Kevin Nystrom | 10/5/07 | 14 | 1.0 | Review of Lehman's position in AHM 2006-1 |
| Kevin Nystrom | 10/5/07 | 10 | 0.5 | Calls on the Broadhollow swap party payments |
| Kevin Nystrom | 10/5/07 | 10 | 0.5 | Calls on BofA's Broadhollow swap party payment |
| Kevin Nystrom | 10/5/07 | 14 | 1.0 | CS settlement discussions |
| | | | 8.0 | |
| Kevin Nystrom | 10/6/07 | 4 | 1.0 | Call with M. Munson on payroll issues |
| Kevin Nystrom | 10/6/07 | 14 | 3.0 | Draft a CS settlement proposal |
| Kevin Nystrom | 10/6/07 | 4 | 1.0 | Review employee projections |
| | | | 5.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 10/7/07 | 14 | 1.5 | CS settlement call |
| Kevin Nystrom | 10/7/07 | 14 | 2.0 | Update CS settlement proposal |
| Kevin Nystrom | 10/7/07 | 14 | 1.0 | Memo to Orix's counsel on Lehman's re-registering AHM 2006-1 |
| | | | 4.5 | |
| Kevin Nystrom | 10/8/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/8/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/8/07 | 4 | 2.0 | Meeting with M. Munson on HR issues |
| Kevin Nystrom | 10/8/07 | 12 | 0.5 | Call with UCC advisors on open issues |
| Kevin Nystrom | 10/8/07 | 10 | 0.5 | Review the construction loan sale process |
| Kevin Nystrom | 10/8/07 | 5 | 0.5 | Review Corporate projected cash flows |
| Kevin Nystrom | 10/8/07 | 10 | 1.5 | Read the American Home Bank book |
| Kevin Nystrom | 10/8/07 | 10 | 0.5 | Meeting on potential rating agency downgrades on Servicing |
| Kevin Nystrom | 10/8/07 | 14 | 2.0 | Gather information for CS |
| | | | 10.5 | |
| Kevin Nystrom | 10/9/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/9/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/9/07 | 5 | 1.5 | Review Corporate projected cash flows |
| Kevin Nystrom | 10/9/07 | 14 | 1.0 | Review BofA response to Broadhollow payment request |
| Kevin Nystrom | 10/9/07 | 4 | 0.5 | Meeting on the EIP plan options |
| Kevin Nystrom | 10/9/07 | 14 | 0.5 | Call with Orix counsel on Lehman re registering MBS |
| Kevin Nystrom | 10/9/07 | 9 | 1.0 | Update expected asset values |
| Kevin Nystrom | 10/9/07 | 10 | 2.0 | Discussions on the GNMA servicing sale |
| Kevin Nystrom | 10/9/07 | 14 | 1.0 | Calls on the Broadhollow swap party payments |
| Kevin Nystrom | 10/9/07 | 14 | 1.5 | Gather information for CS |
| Kevin Nystrom | 10/9/07 | 14 | 1.0 | CS settlement discussions |
| | | | 13.0 | |
| Kevin Nystrom | 10/10/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/10/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/10/07 | 10 | 1.0 | Review of the cure amounts on servicing contracts |
| Kevin Nystrom | 10/10/07 | 14 | 1.0 | BofA call |
| Kevin Nystrom | 10/10/07 | 4 | 2.0 | Review of FNMA costs |
| Kevin Nystrom | 10/10/07 | 4 | 0.5 | Update of EIP estimates |
| Kevin Nystrom | 10/10/07 | 10 | 2.0 | Discussions on the GNMA servicing sale |
| Kevin Nystrom | 10/10/07 | 14 | 1.0 | Calls on the Broadhollow swap party payments |
| Kevin Nystrom | 10/10/07 | 5 | 0.5 | Discussions on retrieving cash from Citi |
| | | | 11.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 10/11/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/11/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 10/11/07 | 14 | 1.5 | Meeting with ABN AMRO |
| Kevin Nystrom | 10/11/07 | 14 | 0.5 | Call with Barclays |
| Kevin Nystrom | 10/11/07 | 4 | 1.0 | Meeting on the file storage |
| Kevin Nystrom | 10/11/07 | 10 | 1.0 | Meeting on sale of PP&E |
| Kevin Nystrom | 10/11/07 | 10 | 1.5 | Review of the GNMA closing statement |
| Kevin Nystrom | 10/11/07 | 10 | 1.5 | Review of the servicing business closing statement |
| Kevin Nystrom | 10/11/07 | 5 | 1.0 | Discussions on retrieving cash from Citi |
| Kevin Nystrom | 10/11/07 | 5 | 1.0 | Review of advance activity |
| Kevin Nystrom | 10/11/07 | 14 | 0.5 | Call with BofA on payment of PMI |
| | | | 11.5 | |
| | | | | |
| Kevin Nystrom | 10/12/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/12/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/12/07 | 12 | 1.0 | Call with the UCC on the GNMA sale |
| Kevin Nystrom | 10/12/07 | 14 | 0.5 | Call with Barclays |
| Kevin Nystrom | 10/12/07 | 10 | 1.0 | Calls on the FGIC objections |
| Kevin Nystrom | 10/12/07 | 10 | 0.5 | Calls on the remaining items on the IndyMac sale |
| Kevin Nystrom | 10/12/07 | 14 | 0.5 | Review of the excluded CS loans |
| Kevin Nystrom | 10/12/07 | 10 | 0.5 | Review of the servicing business closing statement |
| Kevin Nystrom | 10/12/07 | 5 | 0.5 | Discussions on retrieving cash from Citi |
| Kevin Nystrom | 10/12/07 | 4 | 1.0 | Update the BOD package |
| Kevin Nystrom | 10/12/07 | 10 | 1.0 | Discussions on the FNMA stipulation |
| | | | 9.5 | |
| | | | | |
| Kevin Nystrom | 10/13/07 | 4 | 1.0 | Review the servicing budget |
| Kevin Nystrom | 10/13/07 | 14 | 1.0 | Review the Broadhollow letters |
| Kevin Nystrom | 10/13/07 | 14 | 1.0 | Analysis of  Barclays positions |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 10/14/07 | 14 | 1.0 | Correspondence with Barclays |
| Kevin Nystrom | 10/14/07 | 4 | 0.5 | Review of headcount projections |
| Kevin Nystrom | 10/14/07 | 10 | 1.0 | Review of the MidFirst sale requirements |
| Kevin Nystrom | 10/14/07 | 10 | 1.5 | Call on the MSRs on the HELOC loans |
| Kevin Nystrom | 10/14/07 | 10 | 1.0 | Call on the potential Deutche Bank settlement |
| Kevin Nystrom | 10/14/07 | 8 | 1.0 | Review of time input |
| | | | 6.0 | |
| | | | | |
| Kevin Nystrom | 10/15/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/15/07 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 10/15/07 | 10 | 0.5 | Call with BofA on the GNMA sale |
| Kevin Nystrom | 10/15/07 | 10 | 1.0 | Call on the Servicing Sale hearing |
| Kevin Nystrom | 10/15/07 | 10 | 2.5 | Comments on the delivery requirements of the GNMA MSRs |
| Kevin Nystrom | 10/15/07 | 14 | 1.5 | Call with CS on their settlement and update of the agreement |
| Kevin Nystrom | 10/15/07 | 4 | 0.5 | Meeting on disposition of the loan files |
| Kevin Nystrom | 10/15/07 | 5 | 1.0 | Communications on recovering cash in the prime broker account |
| Kevin Nystrom | 10/15/07 | 10 | 0.5 | Meeting on the sale of other assets |
| Kevin Nystrom | 10/15/07 | 4 | 0.5 | Review of KERP payment requests |
| Kevin Nystrom | 10/15/07 | 14 | 0.5 | Updating asset values |
| Kevin Nystrom | 10/15/07 | 12 | 0.5 | Review of materials sent to the UCC |
| Kevin Nystrom | 10/15/07 | 13 | 0.5 | Review of materials sent to the DIP lender |
| | | | 11.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 10/16/07 | 5 | 1.0 | Working with Citi to recover funds in the prime broker account |
| Kevin Nystrom | 10/16/07 | 10 | 1.5 | Call on the sale of GNMA MSRs |
| Kevin Nystrom | 10/16/07 | 14 | 0.5 | Status call with BofA |
| Kevin Nystrom | 10/16/07 | 10 | 1.0 | Call on the Servicing Sale hearing |
| Kevin Nystrom | 10/16/07 | 14 | 1.0 | Review of the SocGen settlement |
| Kevin Nystrom | 10/16/07 | 14 | 1.0 | Call with CS on their settlement |
| Kevin Nystrom | 10/16/07 | 4 | 1.0 | Attendance at the BOD meeting |
| Kevin Nystrom | 10/16/07 | 14 | 2.0 | Update of counter party status |
| Kevin Nystrom | 10/16/07 | 6 | 1.0 | Meeting on a summary of claims |
| | | | 10.0 | |
| Kevin Nystrom | 10/17/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/17/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/17/07 | 4 | 2.0 | Personnel meetings |
| Kevin Nystrom | 10/17/07 | 10 | 0.5 | Call on the Servicing Sale hearing |
| Kevin Nystrom | 10/17/07 | 12 | 1.0 | Call with the UCC on the EIP |
| Kevin Nystrom | 10/17/07 | 14 | 1.0 | Review of the SocGen settlement |
| Kevin Nystrom | 10/17/07 | 14 | 1.0 | Review of the Bear Stearns warehouse line settlement |
| Kevin Nystrom | 10/17/07 | 5 | 1.0 | Communications on recovering cash in the prime broker account |
| Kevin Nystrom | 10/17/07 | 10 | 0.5 | Meeting on the loan review status |
| Kevin Nystrom | 10/17/07 | 14 | 0.5 | Update of the counter party status |
| Kevin Nystrom | 10/17/07 | 4 | 0.5 | Meeting regarding security issues |
| Kevin Nystrom | 10/17/07 | 8 | 1.0 | Review of the invoice |
| Kevin Nystrom | 10/17/07 | 14 | 0.5 | Review of materials sent to BofA |
| | | | 12.0 | |
| Kevin Nystrom | 10/18/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/18/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/18/07 | 4 | 1.0 | Meeting on the EIP plan |
| Kevin Nystrom | 10/18/07 | 14 | 0.5 | Call with Orix attorney on Lehman's attempt to register bonds |
| Kevin Nystrom | 10/18/07 | 12 | 1.0 | Call with the UCC on the EIP |
| Kevin Nystrom | 10/18/07 | 14 | 0.5 | Status call with BofA |
| Kevin Nystrom | 10/18/07 | 14 | 2.0 | Calls with Bear Stearns on the MSR sale |
| Kevin Nystrom | 10/18/07 | 5 | 1.0 | Communications on recovering cash in the prime broker account |
| Kevin Nystrom | 10/18/07 | 10 | 1.5 | Discussions on the Broadhollow swap party payments |
| Kevin Nystrom | 10/18/07 | 14 | 0.5 | Update of the counter party status |
| Kevin Nystrom | 10/18/07 | 4 | 1.0 | Review of the BOD package |
| Kevin Nystrom | 10/18/07 | 8 | 1.0 | Review of the invoice |
| | | | 12.5 | |
| Kevin Nystrom | 10/19/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/19/07 | 11 | 1.0 | Discussions of repo litigation strategy |
| Kevin Nystrom | 10/19/07 | 4 | 1.5 | Meeting on the EIP plan |
| Kevin Nystrom | 10/19/07 | 10 | 2.0 | Review and call on the American Home Bank book |
| Kevin Nystrom | 10/19/07 | 12 | 0.5 | Call with the UCC on the EIP |
| Kevin Nystrom | 10/19/07 | 14 | 0.5 | Discussion with CS on settlement |
| Kevin Nystrom | 10/19/07 | 14 | 1.5 | Calls with Bear Stearns on the MSR sale |
| Kevin Nystrom | 10/19/07 | 10 | 0.5 | Call on determination of securitization levels on the Calyon loans |
| Kevin Nystrom | 10/19/07 | 10 | 0.5 | Discussions on the Broadhollow swap party payments |
| Kevin Nystrom | 10/19/07 | 14 | 0.5 | Discussions with Citi on Broadhollow |
| Kevin Nystrom | 10/19/07 | 10 | 0.5 | Discussions on the servicing budget |
| Kevin Nystrom | 10/19/07 | 5 | 0.5 | Discussions of cash projections |
| | | | 10.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 10/22/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/22/07 | 10 | 1.0 | Liquidity meeting |
| Kevin Nystrom | 10/22/07 | 4 | 0.5 | Meeting on the EIP plan |
| Kevin Nystrom | 10/22/07 | 14 | 1.5 | Preparation of Orix presentation |
| Kevin Nystrom | 10/22/07 | 10 | 1.0 | Call on the GNMA sale |
| Kevin Nystrom | 10/22/07 | 14 | 0.5 | Discussion with CS on settlement |
| Kevin Nystrom | 10/22/07 | 14 | 0.5 | Calls with Bear Stearns on the MSR sale |
| Kevin Nystrom | 10/22/07 | 10 | 0.5 | Call on determination of securitization levels on the Calyon loans |
| Kevin Nystrom | 10/22/07 | 11 | 1.0 | Review of the BofA complaint |
| Kevin Nystrom | 10/22/07 | 14 | 0.5 | Discussions with Citi on Broadhollow |
| Kevin Nystrom | 10/22/07 | 10 | 0.5 | Discussions on the servicing budget |
| Kevin Nystrom | 10/22/07 | 5 | 0.5 | Discussions of cash projections |
| | | | 9.0 | |
| Kevin Nystrom | 10/23/07 | 14 | 2.5 | Meeting with Orix |
| Kevin Nystrom | 10/23/07 | 10 | 1.5 | Meeting with SVP Capital |
| Kevin Nystrom | 10/23/07 | 14 | 0.5 | Calls with Calyon on Broadhollow payments |
| Kevin Nystrom | 10/23/07 | 11 | 2.0 | Read and comment on the Lehman complaint |
| Kevin Nystrom | 10/23/07 | 14 | 1.0 | Status call with BofA |
| Kevin Nystrom | 10/23/07 | 5 | 0.5 | Draft a payment instruction letter to Citi |
| | | | 8.0 | |
| Kevin Nystrom | 10/24/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/24/07 | 10 | 2.0 | Liquidity meeting |
| Kevin Nystrom | 10/24/07 | 5 | 1.0 | Review of cash activity |
| Kevin Nystrom | 10/24/07 | 10 | 0.5 | Review of the draft settlement sheet for servicing |
| Kevin Nystrom | 10/24/07 | 10 | 1.0 | Discussions on the construction loan auction |
| Kevin Nystrom | 10/24/07 | 4 | 1.0 | Review the servicing budget |
| Kevin Nystrom | 10/24/07 | 4 | 1.0 | Review the corporate budget |
| Kevin Nystrom | 10/24/07 | 5 | 0.5 | Update the payment instruction letter to Citi |
| | | | 8.0 | |
| Kevin Nystrom | 10/25/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/25/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/25/07 | 4 | 1.0 | Meeting on the EIP plan |
| Kevin Nystrom | 10/25/07 | 14 | 0.5 | Status call with BofA |
| Kevin Nystrom | 10/25/07 | 4 | 1.5 | Preparation of the BOD package |
| Kevin Nystrom | 10/25/07 | 10 | 2.0 | Discussion of the construction loan auction bids |
| Kevin Nystrom | 10/25/07 | 10 | 1.5 | Review of the servicing settlement sheets |
| Kevin Nystrom | 10/25/07 | | | |
| | | 5 | 0.5 | Communications on recovering cash in the prime broker account |
| Kevin Nystrom | 10/25/07 | 10 | 1.5 | Discussions on the Broadhollow swap party payments |
| | | | 11.0 | |
| Kevin Nystrom | 10/26/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/26/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/26/07 | 4 | 1.0 | Meeting on the EIP plan |
| Kevin Nystrom | 10/26/07 | 10 | 1.5 | Update of expected asset values |
| Kevin Nystrom | 10/26/07 | 4 | 1.0 | Preparation of the BOD package |
| Kevin Nystrom | 10/26/07 | 10 | 2.0 | Discussion of the construction loan auction bids |
| Kevin Nystrom | 10/26/07 | 14 | 0.5 | Call with Orix |
| | | | 8.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Kevin Nystrom | 10/29/07 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 10/29/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/29/07 | 12 | 1.0 | Meeting with the UCC advisors |
| Kevin Nystrom | 10/29/07 | 14 | 0.5 | Meeting with Barclays |
| Kevin Nystrom | 10/29/07 | 10 | 1.5 | Call on the sale of unencumbered loans |
| Kevin Nystrom | 10/29/07 | 10 | 2.0 | Discussion of the construction loan auction bids |
| Kevin Nystrom | 10/29/07 | 5 | 0.5 | Call with BofA on the cash collateral order budget |
| Kevin Nystrom | 10/29/07 | 4 | 0.5 | Update the wording of the EIP document |
| Kevin Nystrom | 10/29/07 | 10 | 1.5 | Call with UCC on the Rabbi trust |
| | | | 10.0 | |
| | | | | |
| Kevin Nystrom | 10/30/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/30/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/30/07 | 4 | 1.0 | Send the draft EIP plan to the UCC |
| Kevin Nystrom | 10/30/07 | 4 | 0.5 | Review of payroll issues with Servicing |
| Kevin Nystrom | 10/30/07 | 10 | 1.5 | Update the expected asset recoveries |
| Kevin Nystrom | 10/30/07 | 5 | 1.0 | Comments on the cash collateral order |
| Kevin Nystrom | 10/30/07 | 11 | 0.5 | Call on litigation strategy |
| Kevin Nystrom | 10/30/07 | 6 | 0.5 | Discussion on substantive consolidation |
| Kevin Nystrom | 10/30/07 | 14 | 0.5 | Settlement discussions with Credit Suisse |
| Kevin Nystrom | 10/30/07 | 13 | 1.0 | Review of the DIP budget |
| Kevin Nystrom | 10/30/07 | 10 | 0.5 | Discussion of the real estate sales |
| Kevin Nystrom | 10/30/07 | 10 | 1.0 | Negotiations on the Rabbi Trust order |
| Kevin Nystrom | 10/30/07 | 14 | 2.0 | Comments on the Lehman and UBS presentations |
| | | | 13.0 | |
| | | | | |
| Kevin Nystrom | 10/31/07 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 10/31/07 | 10 | 2.0 | Daily liquidity call |
| Kevin Nystrom | 10/31/07 | 14 | 1.0 | Call with C. Weiner of Orix on registration of securities |
| Kevin Nystrom | 10/31/07 | 14 | 1.0 | Call with CS on settlement |
| Kevin Nystrom | 10/31/07 | 10 | 0.5 | Update the expected asset recoveries |
| Kevin Nystrom | 10/31/07 | 10 | 1.0 | Call with Milestone on office sale proceeds |
| Kevin Nystrom | 10/31/07 | 4 | 1.0 | Discussion of servicing HR issues |
| Kevin Nystrom | 10/31/07 | 4 | 0.5 | Discussion of tax service fees collected |
| Kevin Nystrom | 10/31/07 | 5 | 1.0 | Collection of cash from the prime brokerage account |
| Kevin Nystrom | 10/31/07 | 12 | 0.5 | Call with UCC advisors on the EIP |
| Kevin Nystrom | 10/31/07 | 10 | 1.0 | Review of the status of construction loans |
| Kevin Nystrom | 10/31/07 | 14 | 1.0 | Comments on the Lehman and UBS presentations |
| | | | 11.5 | |
| | | | | |
| | | Total | 262.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mitchell Taylor | 10/01/07 | 4 | 2.9 | Staff & Liquidity Meeting |
| Mitchell Taylor | 10/01/07 | 14 | 2.3 | Review Bear Stearns Presentation |
| Mitchell Taylor | 10/01/07 | 14 | 2.0 | Review Pricing on Securities Sales |
| Mitchell Taylor | 10/01/07 | 10 | 0.7 | Review Deliquency Report |
| Mitchell Taylor | 10/01/07 | 10 | 0.8 | Review e-mails re: WLR transaction |
| | | | 8.7 | |
| Mitchell Taylor | 10/02/07 | 4 | 1.0 | Staff & Liquidity Meeting |
| Mitchell Taylor | 10/02/07 | 10 | 2.5 | Review/Discuss bids for Servicing Business w/ BofA, Milestone |
| Mitchell Taylor | 10/02/07 | 10 | 0.5 | Review Servicing Performance |
| | | | 4.0 | |
| Mitchell Taylor | 10/03/07 | 10 | 6.5 | Calls w/ G. Weil re: Servicing Bids |
| Mitchell Taylor | 10/03/07 | 4 | 0.5 | Staff & Liquidity call |
| Mitchell Taylor | 10/03/07 | 10 | 0.8 | Call w/ BofA re Servicing Bids |
| Mitchell Taylor | 10/03/07 | 10 | 0.5 | Call w/ M. Indelicado re: Servicing Bids |
| Mitchell Taylor | 10/03/07 | 14 | 0.7 | Review Bear Stearns Presentation |
| Mitchell Taylor | 10/03/07 | 10 | 0.5 | Call w/ Cooper/Weil re Servicing Bids |
| Mitchell Taylor | 10/03/07 | 10 | 0.5 | Call w/ Liquidity Committee re: Bid |
| Mitchell Taylor | 10/03/07 | 10 | 0.8 | Call w/ UCC and BofA re Servicing Bids |
| Mitchell Taylor | 10/03/07 | 14 | 1.2 | Call w/ Cooper/Nystrom/Sakamoto re: Bear Stearns and Calyon |
| Mitchell Taylor | 10/03/07 | 10 | 1.0 | Callw w/ Cooper and YCST re: bids |
| Mitchell Taylor | 10/03/07 | 10 | 0.5 | Communication w/ WLR re: bids |
| | | | 13.5 | |
| Mitchell Taylor | 10/04/07 | 10 | 2.2 | Calls w/ Weil and Cooper re: Servicing Bids received |
| Mitchell Taylor | 10/04/07 | 10 | 0.5 | Calls w/ YCST re bids received |
| Mitchell Taylor | 10/04/07 | 10 | 1.0 | Call w/ BofA, YCST to prep for Bank Call |
| Mitchell Taylor | 10/04/07 | 14 | 1.5 | Discussion w/ Sakamoto re: Lehman |
| Mitchell Taylor | 10/04/07 | 10 | 0.5 | BofA Bank Syndicate Call |
| Mitchell Taylor | 10/04/07 | 10 | 5.0 | Review options on auction w/ Cooper, Jones Day, YCST, and WLR |
| | | | 10.7 | |
| Mitchell Taylor | 10/05/07 | 15 | 2.2 | Develop and work on press release for auction |
| Mitchell Taylor | 10/05/07 | 4 | 1.5 | Staff and Liquidity Call |
| Mitchell Taylor | 10/05/07 | 10 | 1.5 | Review Sale Approval Objectors Response |
| Mitchell Taylor | 10/05/07 | 10 | 1.2 | conference call w/ YCST, Jones Day, Kaye Scholer re: Sale Hearing |
| Mitchell Taylor | 10/05/07 | 8 | 1.3 | Work on Timesheets |
| Mitchell Taylor | 10/05/07 | 10 | 0.4 | Call w/ YCST re Sales Hearing |
| | | | 8.1 | |
| Mitchell Taylor | 10/07/07 | 10 | 0.5 | Prepare Schedule for week |
| | | | 0.5 | |
| Mitchell Taylor | 10/08/07 | 10 | 4.2 | Review Response to Objectors to Sales Order |
| Mitchell Taylor | 10/08/07 | 8 | 3.5 | Timesheets |
| Mitchell Taylor | 10/08/07 | 3 | 0.5 | Chapter 11 Status w/ Nystrom |
| Mitchell Taylor | 10/08/07 | 10 | 0.9 | Review BONY objections to Sales order w/ Morelle/Friedman |
| Mitchell Taylor | 10/08/07 | 10 | 1.5 | FNMA Settlement Review |
| Mitchell Taylor | 10/08/07 | 10 | 0.5 | CSFB Settlement Review |
| Mitchell Taylor | 10/08/07 | 10 | 0.5 | Discuss Servicing Interim Budget w/ B. Fernandes |
| | | | 11.6 | |
| Mitchell Taylor | 10/09/07 | 10 | 0.5 | Review Thrift Sales Package |
| Mitchell Taylor | 10/09/07 | 10 | 0.5 | Call w/ Cooper/Weil re: Thrift Sale |
| Mitchell Taylor | 10/09/07 | 4 | 2.3 | Staff & Liquidity Call |
| Mitchell Taylor | 10/09/07 | 10 | 3.6 | Review/Discuss cure amounts w/ Cavaco and YCST |
| Mitchell Taylor | 10/09/07 | 14 | 0.6 | Discuss Broadhollow w/ Nystrom |
| Mitchell Taylor | 10/09/07 | 10 | 2.4 | Review/Discuss GNMA settlement w/ Lau, Levine |
| Mitchell Taylor | 10/09/07 | 10 | 1.8 | Develop estimate of Servicing Sale proceeds |
| Mitchell Taylor | 10/09/07 | 8 | 0.4 | Complete Timesheet |
| | | | 12.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mitchell Taylor | 10/10/07 | 10 | 0.6 | Review Servicing Budget |
| Mitchell Taylor | 10/10/07 | 8 | 0.4 | Call w/ Weil re: status of Servicing Sale |
| Mitchell Taylor | 10/10/07 | 4 | 1.6 | Staff & Liqudifiy Call |
| Mitchell Taylor | 10/10/07 | 10 | 0.6 | Meeting w/ Cavaco re: vendors and cures |
| Mitchell Taylor | 10/10/07 | 10 | 1.4 | Review Sales Order conformity w/ cures |
| Mitchell Taylor | 10/10/07 | 10 | 2.5 | Review FNMA stip & settlement |
| Mitchell Taylor | 10/10/07 | 10 | 0.9 | BofA call re: FNMA and GNMA settlements |
| Mitchell Taylor | 10/10/07 | 10 | 0.6 | Review WLR Adequate Assurance Package |
| Mitchell Taylor | 10/10/07 | 3 | 0.7 | Review AHM Budget |
| Mitchell Taylor | 10/10/07 | 10 | 1.6 | Review GNMA sale to Midfirst |
| | | | 10.9 | |
| | | | | |
| Mitchell Taylor | 10/11/07 | 3 | 3.4 | Review court filings |
| Mitchell Taylor | 10/11/07 | 8 | 0.8 | Staff & Liquidity Meeting |
| Mitchell Taylor | 10/11/07 | 10 | 3.1 | Update/Analyze Cure amounts |
| Mitchell Taylor | 10/11/07 | 14 | 1.0 | Call w/ CWT re: Structuring Issues |
| Mitchell Taylor | 10/11/07 | 10 | 1.1 | Call w/ YCST re: Cure Amounts |
| Mitchell Taylor | 10/11/07 | 10 | 1.8 | Call w/ Fernandes/ Lymbery/ Nystrom re: Servicing Transition Plan |
| Mitchell Taylor | 10/11/07 | 10 | 2.1 | Call w/ YCST, Nystrom re: HELOCs |
| | | | 13.3 | |
| | | | | |
| Mitchell Taylor | 10/12/07 | 4 | 0.8 | Staff Call |
| Mitchell Taylor | 10/12/07 | 10 | 1.5 | Call w/ M. Whiteman re: Cure Amounts |
| Mitchell Taylor | 10/12/07 | 10 | 3.2 | Discuss cure settlements w/ YCST, Nystrom, Weil |
| Mitchell Taylor | 10/12/07 | 10 | 1.5 | FNMA Settlement Review |
| | | | 7.0 | |
| | | | | |
| Mitchell Taylor | 10/13/07 | 10 | 2.6 | Review Settlement Proposals for Sales Hearing |
| | | | 2.6 | |
| | | | | |
| Mitchell Taylor | 10/14/07 | 10 | 1.6 | Conference call w/ Nystrom, YCST re: HELOCs |
| Mitchell Taylor | 10/14/07 | 10 | 0.7 | Call w/ Friedman and WLR re: HELOCs |
| Mitchell Taylor | 10/14/07 | 10 | 0.5 | Discussions w/ Weil re Sales Order Settlements |
| Mitchell Taylor | 10/14/07 | 10 | 1.1 | Calls w/ YCST re: sales order settlements |
| Mitchell Taylor | 10/14/07 | 8 | 0.7 | IT issues |
| Mitchell Taylor | 10/14/07 | 10 | 1.8 | Review Thrift CIM |
| | | | 6.4 | |
| | | | | |
| Mitchell Taylor | 10/15/07 | 4 | 1.1 | Staff & Liquidity Call |
| Mitchell Taylor | 10/15/07 | 10 | 0.5 | Call w/ WLR (Seegopaul) re AHM portal |
| Mitchell Taylor | 10/15/07 | 10 | 3.0 | Prep w/ YCST for Sales Hearing |
| Mitchell Taylor | 10/15/07 | 10 | 6.0 | Attend Sales Hearing |
| Mitchell Taylor | 10/15/07 | 10 | 1.5 | Review Results of Hearing |
| | | | 12.1 | |
| | | | | |
| Mitchell Taylor | 10/16/07 | 10 | 1.5 | Prep w/ YCST for Sales Hearing |
| Mitchell Taylor | 10/16/07 | 10 | 9.0 | Attend Sales Hearing |
| Mitchell Taylor | 10/16/07 | 10 | 2.1 | Review Results of Hearing |
| | | | 12.6 | |
| | | | | |
| Mitchell Taylor | 10/17/07 | 4 | 2.2 | Staff & Liquidity Call |
| Mitchell Taylor | 10/17/07 | 10 | 4.1 | Sales Hearing |
| Mitchell Taylor | 10/17/07 | 10 | 5.4 | Review & Discuss Settlement options w/ YCST |
| | | | 11.7 | |
| | | | | |
| Mitchell Taylor | 10/18/07 | 4 | 2.5 | Staff & Liquidity Call |
| Mitchell Taylor | 10/18/07 | 10 | 6.5 | Sales Hearing |
| Mitchell Taylor | 10/18/07 | 10 | 2.4 | Review & Discuss Hearing and Settlement options w/ YCST |
| | | | 11.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mitchell Taylor | 10/19/07 | 4 | 1.6 | Staff & Liquidity Call |
| Mitchell Taylor | 10/19/07 | 10 | 3.2 | Review/Discuss Settlements w/objectors to sales order w/ YCST |
| Mitchell Taylor | 10/19/07 | 10 | 3.3 | Monitor Hearing |
| Mitchell Taylor | 10/19/07 | 10 | 1.8 | Thrift CIM review w/ Nelligan/Nystrom |
| | | | 9.9 | |
| Mitchell Taylor | 10/22/07 | 10 | 0.5 | Call w/ P. Morgan re: Sales Hearing |
| Mitchell Taylor | 10/22/07 | 10 | 0.9 | Review HSR Filing |
| Mitchell Taylor | 10/22/07 | 10 | 1.3 | Prepare updated allocation of APA closing proceeds |
| Mitchell Taylor | 10/22/07 | 10 | 3.4 | Review Morgan Stanley objection to Sales Order |
| Mitchell Taylor | 10/22/07 | 10 | 2.8 | Review other objections to Sales Order |
| | | | 8.9 | |
| Mitchell Taylor | 10/23/07 | 10 | 1.2 | Review 1st amendment to APA |
| Mitchell Taylor | 10/23/07 | 4 | 1.6 | Staff & Liquidity call |
| Mitchell Taylor | 10/23/07 | 10 | 2.1 | Review settlements wrt Sales Order |
| Mitchell Taylor | 10/23/07 | 10 | 1.5 | Review MERS issue |
| Mitchell Taylor | 10/23/07 | 10 | 2.1 | Review Proceeds Analysis |
| Mitchell Taylor | 10/23/07 | 10 | 2.6 | Conference call w/ YCST, G. Weil, Cooper re: judges decision on Sales Order |
| | | | 11.1 | |
| Mitchell Taylor | 10/24/07 | 4 | 1.6 | Staff & Liquidity Calls |
| Mitchell Taylor | 10/24/07 | 10 | 2.9 | Review Sales agreements for Countrywide, Bear Stearns and GNMA |
| Mitchell Taylor | 10/24/07 | 10 | 2.4 | Review Application of Proceeds for Servicing sale |
| Mitchell Taylor | 10/24/07 | 10 | 1.7 | Review changes to Thrift CIM |
| | | | 8.6 | |
| Mitchell Taylor | 10/25/07 | 4 | 1.6 | Staff & Liquditiy Calls |
| Mitchell Taylor | 10/25/07 | 10 | 0.6 | HSR filing discussion w/ C. Grear |
| Mitchell Taylor | 10/25/07 | 10 | 1.1 | Determination of MERS exposure |
| Mitchell Taylor | 10/25/07 | 10 | 1.4 | Call w/ WLR re Closing schedule |
| Mitchell Taylor | 10/25/07 | 10 | 0.5 | Call w/ Lymbery, others re HR issues on Servicing |
| Mitchell Taylor | 10/25/07 | 10 | 2.2 | Review Cure Settlement w/ SCI |
| Mitchell Taylor | 10/25/07 | 10 | 1.1 | Call w/ BofA re:Closing of Servicing Sale |
| | | | 8.5 | |
| Mitchell Taylor | 10/26/07 | 4 | 2.2 | Staff & Liquidity Call |
| Mitchell Taylor | 10/26/07 | 10 | 0.4 | Call w/ Dunham re: Thrift Sale |
| Mitchell Taylor | 10/26/07 | 10 | 0.6 | Call w/ Cleary/Morgan re sales motion |
| Mitchell Taylor | 10/26/07 | 10 | 1.4 | Calls w/ G. Weil re sales efforts on Thrift and Servicing and Morgan Stanley |
| | | | 4.6 | |
| Mitchell Taylor | 10/29/07 | 10 | 0.6 | Review APA language re: closing |
| Mitchell Taylor | 10/29/07 | 8 | 1.1 | Timesheet Preparation |
| Mitchell Taylor | 10/29/07 | 10 | 1.4 | Scheduling of Closing Group twice/week calls w/ Fernandes |
| Mitchell Taylor | 10/29/07 | 10 | 1.0 | Thrift Process review w/ Nelligan |
| Mitchell Taylor | 10/29/07 | 3 | 1.2 | Review Estate proceeds & Comp Plan |
| Mitchell Taylor | 10/29/07 | 10 | 3.1 | Settlement discussions concerning SCI |
| | | | 8.4 | |
| Mitchell Taylor | 10/30/07 | 4 | 2.2 | Staff & Liquidity Calls |
| Mitchell Taylor | 10/30/07 | 10 | 2.1 | Conference call w/ Closing Team |
| Mitchell Taylor | 10/30/07 | 10 | 1.6 | Review Closing check list |
| Mitchell Taylor | 10/30/07 | 10 | 3.4 | Review Thrift Sales Process w/ Weil/ Nelligan |
| Mitchell Taylor | 10/30/07 | 10 | 2.2 | Coordination of Servicing Closing |
| | | | 11.5 | |
| Mitchell Taylor | 10/31/07 | 4 | 2.7 | Staff & Liquidity Calls |
| Mitchell Taylor | 10/31/07 | 10 | 1.6 | Review/Discuss Milestone Fees |
| Mitchell Taylor | 10/31/07 | 10 | 1.1 | Review DB motion to appeal sales order |
| | | | 5.4 | |
| | | Total | 234.1 | |

| Name | Date | Category Code | Hours | Narrative |
|---|---|---|---|---|
| Robert Semple | 10/01/07 | 10 | 3.0 | Discussions and review of documents regarding Construction Asset Auction |
| Robert Semple | 10/01/07 | 2 | 2.0 | Discussions and meetings regarding SOFA and schedules |
| Robert Semple | 10/01/07 | 4 | 3.5 | Discussions and reviews regarding various operational issues |
| Robert Semple | 10/01/07 | 4 | 1.5 | Discussions regarding filing and procedures regarding pipeline deposits and recovery of monies in state trust accounts |
| | | | 10.0 | |
| Robert Semple | 10/02/07 | 4 | 4.0 | Reconciliation of cash control account |
| Robert Semple | 10/02/07 | 4 | 1.5 | Discussions regarding requests funding |
| Robert Semple | 10/02/07 | 10 | 2.0 | Meeting and discussions with auctioneer and estate management |
| Robert Semple | 10/02/07 | 10 | 1.5 | Discussions and review of documents regarding Construction Asset Auction |
| Robert Semple | 10/02/07 | 9 | 2.0 | Researching Series JV entities |
| | | | 11.0 | |
| Robert Semple | 10/03/07 | 4 | 2.5 | Discussions and research regarding filing document regarding distribution of pre-petition construction lock box balances |
| Robert Semple | 10/03/07 | 4 | 1.5 | Reconciliation and discussions regarding cash control accounts |
| Robert Semple | 10/03/07 | 10 | 1.5 | Discussions and follow-up open issues regarding Mt Prospect |
| Robert Semple | 10/03/07 | 10 | 1.5 | Discussions and review of activities related to Construction Asset Auction |
| Robert Semple | 10/03/07 | 4 | 2.0 | Review of JPMC activity |
| Robert Semple | 10/03/07 | 4 | 2.0 | Discussions and planning regarding file segregation activity |
| | | | 11.0 | |
| Robert Semple | 10/04/07 | 10 | 2.0 | Discussions and reviews regarding Construction Asset Auction |
| Robert Semple | 10/04/07 | 2 | 1.0 | Discussions and meetings regarding SOFA and schedules |
| Robert Semple | 10/04/07 | 4 | 5.0 | Site visit, discussions and planning regarding file segregation activity |
| Robert Semple | 10/04/07 | 10 | 2.0 | Review alternate auctioneers for FF&E disposition |
| Robert Semple | 10/04/07 | 10 | 1.0 | Review proposal regarding Mt Prospect, II |
| | | | 11.0 | |
| Robert Semple | 10/05/07 | 2 | 2.5 | Discussions and reviews regarding SOFA and schedules |
| Robert Semple | 10/05/07 | 4 | 1.5 | Reviews of pipeline deposit data and discussions |
| Robert Semple | 10/05/07 | 10 | 1.0 | Discussions and review of activities related to Construction Asset Auction |
| Robert Semple | 10/05/07 | 10 | 2.0 | Discussions regarding sale of real estate |
| Robert Semple | 10/05/07 | 4 | 1.0 | Review construction cash balances |
| | | | 8.0 | |
| Robert Semple | 10/08/07 | 10 | 5.0 | Discussions and review on turned documents regarding Construction Assets Purchase Agreement |
| Robert Semple | 10/08/07 | 4 | 3.0 | Review and analysis of Construction cash flow |
| Robert Semple | 10/08/07 | 10 | 1.5 | Review and verification of CSFB construction loans |
| Robert Semple | 10/08/07 | 4 | 1.5 | Review of treasury construction data |
| Robert Semple | 10/08/07 | 4 | 1.0 | Review of ABN control account |
| | | | 12.0 | |
| Robert Semple | 10/09/07 | 10 | 2.5 | Review of Construction Asset Auction process |
| Robert Semple | 10/09/07 | 10 | 4.0 | Discussions and review on turned documents regarding Construction Assets Auction |
| Robert Semple | 10/09/07 | 10 | 2.5 | Document review relating to real estate assets |
| Robert Semple | 10/09/07 | 4 | 2.0 | Discussions regarding construction draw status |
| Robert Semple | 10/09/07 | 10 | 1.0 | Discussions regarding auctioneer |
| | | | 12.0 | |
| Robert Semple | 10/10/07 | 10 | 5.5 | Meeting and discussions with auctioneer and estate management |
| Robert Semple | 10/10/07 | 10 | 3.5 | Discussions and review of current turn of documents relating to Construction Asset Auction |
| Robert Semple | 10/10/07 | 4 | 3.0 | Discussions and planning regarding file segregation activity |
| | | | 12.0 | |
| Robert Semple | 10/11/07 | 10 | 4.0 | Preparation for, meeting and discussion with brokers regarding sale 538 Broadhollow |
| Robert Semple | 10/11/07 | 10 | 4.5 | Meeting and discussions regarding the Construction Auction status regarding ABN |
| Robert Semple | 10/11/07 | 4 | 1.5 | Meeting and discussion regarding facilities planning |
| Robert Semple | 10/11/07 | 10 | 2.0 | Review and analysis of data room loan file |
| | | | 12.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 10/12/07 | 10 | 2.5 | Preparation for, meeting and discussion with brokers regarding sale 538 Broadhollow |
| Robert Semple | 10/12/07 | 4 | 2.0 | Discussions and review of current turned documents distribution of pre-petition construction lock box balances |
| Robert Semple | 10/12/07 | 10 | 1.0 | Review of files for construction data room |
| Robert Semple | 10/12/07 | 10 | 1.0 | Review of broker proposals |
| Robert Semple | 10/12/07 | 10 | 1.5 | Review proposal for Mt. Prospect |
| | | | 8.0 | |
| Robert Semple | 10/15/07 | 10 | 2.0 | Preparation for and call regarding auction activity regarding the ABN warehouse |
| Robert Semple | 10/15/07 | 10 | 2.0 | Research regarding CSFB warehouse loans and discussions |
| Robert Semple | 10/15/07 | 4 | 1.5 | Discussion regarding coordination of FF&E removal |
| Robert Semple | 10/15/07 | 4 | 2.5 | Analysis of cash activity relating to construction loans |
| | | | 8.0 | |
| Robert Semple | 10/16/07 | 10 | 4.0 | Preparation for, meeting and discussions regarding construction assets auction updates |
| Robert Semple | 10/16/07 | 10 | 5.5 | Review of various proposals regarding real estate liquidation |
| Robert Semple | 10/16/07 | 4 | 2.5 | Construction loan reconciliation and analysis |
| | | | 12.0 | |
| Robert Semple | 10/17/07 | 4 | 9.0 | Revision of construction cash analysis and projection |
| Robert Semple | 10/17/07 | 10 | 1.5 | Status review of construction asset auction |
| Robert Semple | 10/17/07 | 10 | 1.5 | Review of turned documents |
| | | | 12.0 | |
| Robert Semple | 10/18/07 | 4 | 5.5 | Review of lockbox stipulation and reconciliation |
| Robert Semple | 10/18/07 | 10 | 2.5 | Preparation for, meeting and discussions regarding construction assets auction updates |
| Robert Semple | 10/18/07 | 10 | 3.0 | Review of various filings regarding de minimus assets and auction procedures |
| | | | 11.0 | |
| Robert Semple | 10/19/07 | 10 | 5.0 | Preparation, meeting, building tour and discussions regarding sale of 538 Broadhollow |
| Robert Semple | 10/19/07 | 4 | 0.5 | Clarification of construction loans servicing licensing requirements |
| Robert Semple | 10/19/07 | 10 | 2.5 | Review and discussion regarding CSFB stipulation |
| | | | 8.0 | |
| Robert Semple | 10/22/07 | 10 | 4.0 | Review and discussion regarding various FF&E auction proposals |
| Robert Semple | 10/22/07 | 10 | 3.5 | Review and discussion current turned documents relation to Construction Asset Auction |
| Robert Semple | 10/22/07 | 4 | 3.5 | Update and distribute lockbox reports |
| Robert Semple | 10/22/07 | 4 | 1.0 | Preparation, meeting and discussion regarding escrow holdbacks |
| | | | 12.0 | |
| Robert Semple | 10/23/07 | 10 | 3.0 | Preparation, meeting and discussion auction proposals |
| Robert Semple | 10/23/07 | 10 | 5.5 | Preparation for, meeting, discussions and inquiry response regarding construction assets auction updates |
| Robert Semple | 10/23/07 | 4 | 1.0 | Construction cash flow update |
| Robert Semple | 10/23/07 | 2 | 0.5 | Time reporting |
| Robert Semple | 10/23/07 | 4 | 1.0 | Preparation and discussions regarding pre-petition lockbox funds release |
| | | | 11.0 | |
| Robert Semple | 10/24/07 | 10 | 9.0 | Discussions, review of documents and data related to construction asset auction |
| Robert Semple | 10/24/07 | 4 | 1.0 | Review and updating of cash reconciliation data |
| Robert Semple | 10/24/07 | 8 | 1.5 | Research and data gathering for UCC response |
| | | | 11.5 | |
| Robert Semple | 10/25/07 | 10 | 1.5 | Preparation for and meeting with real estate brokers |
| Robert Semple | 10/25/07 | 10 | 1.5 | Review and discussion of current turn of construction related documents |
| Robert Semple | 10/25/07 | 10 | 8.0 | Review of construction related documents and bid analysis |
| | | | 11.0 | |
| Robert Semple | 10/26/07 | 10 | 9.0 | Review, discussions and option analysis regarding construction assets |
| | | | 9.0 | |
| Robert Semple | 10/29/07 | 4 | 6.0 | Review and revise cash forecast for construction, content and format |
| Robert Semple | 10/29/07 | 10 | 3.0 | Preparation and discussions with potential construction asset purchasers |
| Robert Semple | 10/29/07 | 4 | 1.0 | Discussions regarding status of various projects |
| Robert Semple | 10/29/07 | 10 | 1.0 | Discussions regarding status and alternatives regarding sales hearing |
| | | | 11.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 10/30/07 | 4 | 2.0 | Construction warehouse reports analysis |
| Robert Semple | 10/30/07 | 4 | 9.0 | Revise and recap projected cash flows for construction loans by warehouse |
| Robert Semple | 10/30/07 | 4 | 2.0 | Preparation and meetings regarding required documentation retention, sorting and scanning |
| | | | 13.0 | |
| Robert Semple | 10/31/07 | 4 | 5.0 | Preparation, meeting and discussion regarding construction loan strategies |
| Robert Semple | 10/31/07 | 10 | 1.0 | Discussions regarding bidding for construction assets |
| Robert Semple | 10/31/07 | 4 | 2.0 | Review and discussion on current turn of ACRC term Sheet |
| Robert Semple | 10/31/07 | 4 | 3.0 | Review and discussion regarding pipeline refunds |
| | | | 11.0 | |
| | | Total | 247.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Bret Fernandes | 10/1/07 | 3 | 2.8 | Prepare for and meet with ORIX regarding residual loans |
| Bret Fernandes | 10/1/07 | 10 | 3.3 | Participate in Servicing budget review meeting and track down follow up items |
| Bret Fernandes | 10/1/07 | 3 | 1.2 | Meet with Steve Dickman regarding documentation close out procedures and related matters |
| Bret Fernandes | 10/1/07 | 3 | 0.7 | Obtain and begin to reconcile Servicing headcount data |
| Bret Fernandes | 10/1/07 | 3 | 0.7 | Obtain, review and distribute daily/periodic creditor reporting information |
| Bret Fernandes | 10/1/07 | 10 | 1.2 | Loan delinquency review |
| | | | 9.9 | |
| Bret Fernandes | 10/2/07 | 10 | 1.7 | Prepare analysis of delinquency rates |
| Bret Fernandes | 10/2/07 | 10 | 2.5 | Meet with Parag Pandya and David Friedman to review and discuss budget assumptions |
| Bret Fernandes | 10/2/07 | 3 | 0.9 | Review newly developed advance roll forward report |
| Bret Fernandes | 10/2/07 | 10 | 1.5 | Development of Exhibit G to the APA |
| Bret Fernandes | 10/2/07 | 3 | 1.1 | Obtain and prepare data in response to ABN inquiry |
| Bret Fernandes | 10/2/07 | 10 | 0.5 | Review Servicing budget modifications |
| | | | 8.2 | |
| Bret Fernandes | 10/4/07 | 3 | 3.1 | Modify and distribute Bear Stearns settlement proposal presentation |
| Bret Fernandes | 10/4/07 | 10 | 2.7 | Review and comment on Servicing budget relating to sale agreement |
| Bret Fernandes | 10/8/07 | 10 | 2.8 | Develop compliance procedures for Servicing APA |
| Bret Fernandes | 10/4/07 | 3 | 1.1 | Provide daily creditor reporting data |
| Bret Fernandes | 10/4/07 | 10 | 1.3 | Development of Exhibit G to the APA |
| | | | 11.0 | |
| Bret Fernandes | 10/5/07 | 3 | 0.4 | Servicing staffing level analysis |
| Bret Fernandes | 10/5/07 | 3 | 1.3 | Provide comment on current draft of SOFAs |
| Bret Fernandes | 10/5/07 | 3 | 2.2 | Accounts payable process development and meeting |
| Bret Fernandes | 10/5/07 | 10 | 2.6 | Develop Exhibit G and walk through with AHM accounting |
| Bret Fernandes | 10/5/07 | 3 | 0.4 | Provide daily creditor reporting data |
| | | | 6.9 | |
| Bret Fernandes | 10/8/07 | 3 | 1.2 | Develop plan for reallocation of employees to facilitate final doc closeout |
| Bret Fernandes | 10/8/07 | 3 | 1.2 | Review projected Advances |
| Bret Fernandes | 10/8/07 | 10 | 2.3 | Develop compliance procedures for Servicing APA |
| Bret Fernandes | 10/8/07 | 3 | 0.9 | Construction loan research for creditors |
| Bret Fernandes | 10/8/07 | 10 | 0.8 | Review Disputed Asset loan listing detail |
| Bret Fernandes | 10/8/07 | 3 | 0.6 | CSFB delinquency status |
| Bret Fernandes | 10/8/07 | 3 | 1.4 | Assessment of online data |
| Bret Fernandes | 10/8/07 | 3 | 0.3 | Provide daily creditor reporting data |
| | | | 8.7 | |
| Bret Fernandes | 10/9/07 | 3 | 2.7 | Accounts payable procedures |
| Bret Fernandes | 10/9/07 | 10 | 0.6 | Exhibit G development |
| Bret Fernandes | 10/9/07 | 3 | 2.6 | Develop creditor reporting packages |
| Bret Fernandes | 10/9/07 | 10 | 4.0 | Develop compliance procedures for Servicing APA |
| Bret Fernandes | 10/9/07 | 3 | 0.7 | Provide daily creditor reporting data |
| | | | 10.6 | |
| Bret Fernandes | 10/10/07 | 3 | 2.4 | Accounts payable procedures |
| Bret Fernandes | 10/10/07 | 3 | 1.7 | Provide JPM loan detail and reconciliation to creditor advisors |
| Bret Fernandes | 10/10/07 | 10 | 0.5 | Executory contract matters in relation to Servicing APA |
| Bret Fernandes | 10/10/07 | 10 | 0.4 | Develop compliance procedures for Servicing APA |
| Bret Fernandes | 10/10/07 | 3 | 0.3 | Provide daily creditor reporting data |
| | | | 5.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|------|
| Bret Fernandes | 10/11/07 | 3 | 0.7 | Review JPMC loan activity and reconciliation data |
| Bret Fernandes | 10/11/07 | 3 | 0.8 | Review ABN loan conversion data and process |
| Bret Fernandes | 10/11/07 | 10 | 3.5 | Develop hypothetical source and use of proceeds from the sale of the Servicing operations to report to creditors |
| Bret Fernandes | 10/11/07 | 3 | 0.6 | Assess ability to categorize physical files using automated loan number features |
| Bret Fernandes | 10/11/07 | 5 | 1.5 | Investigate Corp bank account activity and related LSAMS reporting |
| Bret Fernandes | 10/11/07 | 5 | 0.3 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/11/07 | 3 | 0.8 | Participate in cure cost estimate meeting and follow up |
| Bret Fernandes | 10/11/07 | 5 | 0.7 | Complete daily review of check requests |
| Bret Fernandes | 10/11/07 | 3 | 1.5 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 10.4 | |
| Bret Fernandes | 10/12/07 | 5 | 0.7 | Continue to develop system based reporting for cash reconciliation matters |
| Bret Fernandes | 10/12/07 | 3 | 0.9 | Obtain, review and distribute daily/periodic creditor reporting information |
| Bret Fernandes | 10/12/07 | 5 | 1.7 | Accounts payable request review and follow up |
| Bret Fernandes | 10/12/07 | 3 | 0.9 | Development of system reporting for creditor requests |
| Bret Fernandes | 10/12/07 | 10 | 3.6 | Develop projected purchase price of Servicing operations |
| Bret Fernandes | 10/12/07 | 3 | 0.6 | Cure amount quantification efforts |
| Bret Fernandes | 10/12/07 | 3 | 0.4 | Review cash to loan reconciliation data with JPM |
| | | | 8.8 | |
| Bret Fernandes | 10/15/07 | 5 | 0.7 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/15/07 | 3 | 1.1 | Exhibit G planning and coordination |
| Bret Fernandes | 10/15/07 | 5 | 0.8 | Continue to develop system based reporting for cash reconciliation matters |
| Bret Fernandes | 10/15/07 | 3 | 1.8 | Continue to develop creditor reporting package, pulling from filed Schedules |
| Bret Fernandes | 10/15/07 | 5 | 1.3 | Review open payables list and coordinate with Melville to provide status |
| Bret Fernandes | 10/15/07 | 5 | 0.5 | Complete daily review of check requests |
| Bret Fernandes | 10/15/07 | 3 | 2.2 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 8.4 | |
| Bret Fernandes | 10/16/07 | 3 | 3.0 | REO value estimates |
| Bret Fernandes | 10/16/07 | 3 | 2.9 | Develop claims statistics from filed schedules |
| Bret Fernandes | 10/16/07 | 5 | 0.4 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/16/07 | 5 | 0.8 | Develop cash reconciliation reporting mechanisms |
| Bret Fernandes | 10/16/07 | 5 | 0.7 | Complete daily review of check requests |
| Bret Fernandes | 10/16/07 | 3 | 0.4 | Exhibit G planning |
| Bret Fernandes | 10/16/07 | 3 | 0.4 | Obtain, review and distribute daily/periodic creditor reporting information |
| Bret Fernandes | 10/16/07 | 3 | 1.3 | Planning around AP function transition |
| | | | 9.9 | |
| Bret Fernandes | 10/17/07 | 3 | 1.4 | REO value estimates |
| Bret Fernandes | 10/17/07 | 3 | 1.6 | Develop recovery model data |
| Bret Fernandes | 10/17/07 | 5 | 0.8 | Cash reconciliation matters |
| Bret Fernandes | 10/17/07 | 5 | 1.0 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/17/07 | 3 | 1.7 | Evaluate secured claim included on the filed schedules |
| Bret Fernandes | 10/17/07 | 3 | 1.9 | Obtain and prepare data in response to JPMC inquiry |
| Bret Fernandes | 10/17/07 | 3 | 1.4 | Obtain and prepare data in response to ABN inquiry |
| Bret Fernandes | 10/17/07 | 3 | 0.4 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 10.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 10/18/07 | 3 | 4.0 | Develop recovery model data |
| Bret Fernandes | 10/18/07 | 5 | 1.0 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/18/07 | 3 | 0.5 | Evaluate secured claim included on the filed schedules |
| Bret Fernandes | 10/18/07 | 3 | 0.7 | Obtain and prepare data in response to JPMC inquiry |
| Bret Fernandes | 10/18/07 | 10 | 2.2 | Planning for Servicing sale initial closing |
| Bret Fernandes | 10/18/07 | 5 | 0.8 | Planning around AP function transition |
| Bret Fernandes | 10/18/07 | 5 | 1.0 | Complete daily review of check requests |
| Bret Fernandes | 10/18/07 | 5 | 0.4 | Cash reconciliation matters |
| Bret Fernandes | 10/18/07 | 3 | 0.3 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 10.9 | |
| Bret Fernandes | 10/19/07 | 3 | 2.0 | Develop recovery model data |
| Bret Fernandes | 10/19/07 | 5 | 1.3 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/19/07 | 3 | 1.2 | Evaluate secured claims by legal entity |
| Bret Fernandes | 10/19/07 | 3 | 0.8 | Obtain and prepare data in response to JPMC inquiry |
| Bret Fernandes | 10/19/07 | 10 | 1.5 | Planning for Servicing sale initial closing and covenants |
| Bret Fernandes | 10/19/07 | 5 | 0.9 | Complete daily review of check requests |
| Bret Fernandes | 10/19/07 | 5 | 0.6 | Cash reconciliation matters |
| Bret Fernandes | 10/19/07 | 3 | 0.5 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 8.8 | |
| Bret Fernandes | 10/22/07 | 3 | 4.5 | Develop recovery model data |
| Bret Fernandes | 10/22/07 | 5 | 0.7 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/22/07 | 3 | 0.5 | Obtain and prepare data in response to ABN inquiry |
| Bret Fernandes | 10/22/07 | 10 | 1.8 | Planning for Servicing sale initial closing and covenants |
| Bret Fernandes | 10/22/07 | 5 | 0.8 | Complete daily review of check requests |
| Bret Fernandes | 10/22/07 | 5 | 0.4 | Cash reconciliation matters |
| Bret Fernandes | 10/22/07 | 3 | 0.4 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 9.1 | |
| Bret Fernandes | 10/23/07 | 3 | 1.3 | Develop recovery model data |
| Bret Fernandes | 10/23/07 | 5 | 2.3 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/23/07 | 3 | 1.5 | Planning for transfer of the accounts payable function to Irving |
| Bret Fernandes | 10/23/07 | 10 | 2.8 | Planning for Servicing sale initial closing and covenants |
| Bret Fernandes | 10/23/07 | 5 | 1.3 | Complete daily review of check requests |
| Bret Fernandes | 10/23/07 | 5 | 0.4 | Cash reconciliation matters |
| Bret Fernandes | 10/23/07 | 3 | 0.6 | Obtain, review and distribute daily/periodic creditor reporting information |
| | | | 10.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 10/24/07 | 10 | 2.8 | Servicing sale purchase price matter |
| Bret Fernandes | 10/24/07 | 5 | 1.6 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/24/07 | 3 | 0.7 | LPMI cash matters with FTI |
| Bret Fernandes | 10/24/07 | 10 | 2.2 | Planning for Servicing sale initial closing and covenants |
| Bret Fernandes | 10/24/07 | 5 | 1.0 | Complete daily review of check requests |
| Bret Fernandes | 10/24/07 | 5 | 0.9 | Cash reconciliation matters |
| Bret Fernandes | 10/24/07 | 3 | 0.8 | Obtain and prepare data in response to ABN inquiry |
| Bret Fernandes | 10/24/07 | 3 | 0.4 | Obtain, review and distribute daily/periodic creditor reporting information |
|  |  |  | 10.4 |  |
| Bret Fernandes | 10/25/07 | 10 | 1.7 | Servicing sale purchase price matter |
| Bret Fernandes | 10/25/07 | 5 | 2.2 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/25/07 | 10 | 1.0 | Replacement compensation plan discussions and development |
| Bret Fernandes | 10/25/07 | 10 | 2.6 | Planning for Servicing sale initial closing and covenants |
| Bret Fernandes | 10/25/07 | 5 | 0.7 | Complete daily review of check requests |
| Bret Fernandes | 10/25/07 | 3 | 1.7 | Recovery model./ secured debt analysis |
| Bret Fernandes | 10/25/07 | 3 | 0.3 | Obtain and prepare data in response to BofA inquiry |
| Bret Fernandes | 10/25/07 | 3 | 0.3 | Obtain, review and distribute daily/periodic creditor reporting information |
|  |  |  | 10.5 |  |
| Bret Fernandes | 10/26/07 | 3 | 2.2 | Review Servicing cash projections for cash collateral order |
| Bret Fernandes | 10/26/07 | 5 | 0.9 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/26/07 | 3 | 0.7 | Ordinary course professional procedures call with counsel |
| Bret Fernandes | 10/26/07 | 3 | 1.3 | Updated market values of warehouse loans |
| Bret Fernandes | 10/26/07 | 5 | 0.6 | Complete daily review of check requests |
|  |  |  | 5.7 |  |
| Bret Fernandes | 10/29/07 | 5 | 1.7 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/29/07 | 10 | 2.3 | Servicing sale pre-initial close planning |
| Bret Fernandes | 10/29/07 | 5 | 0.9 | Complete daily review of check requests |
| Bret Fernandes | 10/29/07 | 3 | 0.6 | Begin review of any pre-petition OCP payments |
| Bret Fernandes | 10/29/07 | 3 | 0.8 | Obtain and prepare data in response to JPM inquiry |
| Bret Fernandes | 10/29/07 | 3 | 0.5 | Obtain, review and distribute daily/periodic creditor reporting information |
|  |  |  | 6.8 |  |
| Bret Fernandes | 10/30/07 | 10 | 2.8 | Servicing sale pre-initial close planning |
| Bret Fernandes | 10/30/07 | 5 | 1.8 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/30/07 | 3 | 1.2 | Ordinary course professional procedure planning |
| Bret Fernandes | 10/30/07 | 3 | 1.5 | Cash budget projection review including advances |
| Bret Fernandes | 10/30/07 | 5 | 0.4 | Complete daily review of check requests |
| Bret Fernandes | 10/30/07 | 10 | 0.6 | Replacement compensation plan for Servicing |
| Bret Fernandes | 10/30/07 | 3 | 1.9 | Recovery modeling |
| Bret Fernandes | 10/30/07 | 3 | 0.3 | Obtain, review and distribute daily/periodic creditor reporting information |
|  |  |  | 10.5 |  |
| Bret Fernandes | 10/31/07 | 10 | 1.7 | Servicing sale pre-initial close planning |
| Bret Fernandes | 10/31/07 | 5 | 1.6 | Follow up on open AP questions for processing payment |
| Bret Fernandes | 10/31/07 | 3 | 3.0 | Ordinary course professional procedure planning |
| Bret Fernandes | 10/31/07 | 3 | 1.3 | Cash budget and advance projections and financing review |
| Bret Fernandes | 10/31/07 | 5 | 1.1 | Complete daily review of check requests |
| Bret Fernandes | 10/31/07 | 10 | 1.4 | Replacement compensation plan for Servicing |
| Bret Fernandes | 10/31/07 | 3 | 0.7 | Recovery modeling |
| Bret Fernandes | 10/31/07 | 3 | 0.3 | Obtain, review and distribute daily/periodic creditor reporting information |
|  |  |  | 11.1 |  |
|  |  | Total | 202.3 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mark Lymbery | 10/1/07 | 3 | 1.6 | Participation in daily management meeting |
| Mark Lymbery | 10/1/07 | 2 | 5.0 | Review bankruptcy schedules and participate in conference call re same |
| Mark Lymbery | 10/1/07 | 3 | 1.6 | Review collateral reconciliations and provide to BDO |
| Mark Lymbery | 10/1/07 | 5 | 1.3 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/1/07 | 10 | 1.9 | Management meetings re lease payments related to IndyMac sale |
| | | | 11.4 | |
| Mark Lymbery | 10/2/07 | 3 | 1.6 | Participation in daily management meeting |
| Mark Lymbery | 10/2/07 | 2 | 4.3 | Review bankruptcy schedules and participate in conference call re same |
| Mark Lymbery | 10/2/07 | 3 | 2.4 | Preparation for, and participation in, conference call with BDO |
| Mark Lymbery | 10/2/07 | 5 | 1.3 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/2/07 | 14 | 1.6 | Review pay history detail for BofA collateral account |
| | | | 11.2 | |
| Mark Lymbery | 10/3/07 | 3 | 1.6 | Participation in daily management meeting |
| Mark Lymbery | 10/3/07 | 3 | 0.4 | Review employee and compensation issues with HR staff |
| Mark Lymbery | 10/3/07 | 2 | 4.0 | Review bankruptcy schedules and participate in conference call re same |
| Mark Lymbery | 10/3/07 | 5 | 1.8 | Review of cash forecast updates |
| Mark Lymbery | 10/3/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/3/07 | 14 | 2.6 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 10/3/07 | 14 | 2.7 | Review and analysis of advances reconciliation data |
| | | | 14.3 | |
| Mark Lymbery | 10/5/07 | 3 | 1.2 | Follow up re: BDO information requests |
| Mark Lymbery | 10/5/07 | 5 | 0.8 | Management discussion and review of bank forecast |
| Mark Lymbery | 10/5/07 | 5 | 1.7 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/5/07 | 10 | 2.2 | Preparation for, and participation in, meeting re Exhibit G to Servicing APA |
| Mark Lymbery | 10/5/07 | 14 | 2.7 | Review and analysis of advances reconciliation data |
| | | | 8.6 | |
| Mark Lymbery | 10/8/07 | 2 | 2.4 | Review and status followup re: SOFAs and schedules |
| Mark Lymbery | 10/8/07 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 10/8/07 | 5 | 1.8 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/8/07 | 3 | 2.4 | Follow up re: BDO information requests |
| Mark Lymbery | 10/8/07 | 14 | 2.7 | Review and analysis of advances reconciliation data |
| | | | 10.8 | |
| Mark Lymbery | 10/10/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/10/07 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 10/10/07 | 14 | 2.6 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 10/10/07 | 5 | 2.0 | Review and analysis of collateral reconciliation data |
| Mark Lymbery | 10/10/07 | 5 | 2.8 | Prepare analysis of HELOC loan advances |
| Mark Lymbery | 10/10/07 | 14 | 2.2 | Preparation for, and participation in, conference call with FTI re LPMI |
| | | | 12.3 | |
| Mark Lymbery | 10/11/07 | 5 | 2.1 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/11/07 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 10/11/07 | 14 | 1.3 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 10/11/07 | 14 | 4.7 | Preparation for, and participation in, conference call with AHM staff re advances reportii |
| Mark Lymbery | 10/11/07 | 5 | 0.8 | Review analysis of HELOC loan advances |
| Mark Lymbery | 10/11/07 | 14 | 1.6 | Review analysis of LPMI payments |
| | | | 11.5 | |
| Mark Lymbery | 10/12/07 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/12/07 | 3 | 1.1 | Participation in daily management meeting |
| Mark Lymbery | 10/12/07 | 3 | 1.3 | Follow up re: BDO information requests |
| Mark Lymbery | 10/12/07 | 14 | 4.5 | Preparation for, and participation in, conference call with AHM staff re advances reportii |
| Mark Lymbery | 10/12/07 | 14 | 0.4 | Review analysis of LPMI payments |
| | | | 8.3 | |
| Mark Lymbery | 10/15/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/15/07 | 5 | 1.0 | Prepare analysis of warehouse lender payment requests |
| Mark Lymbery | 10/15/07 | 3 | 1.1 | Review analysis of retention payments |
| Mark Lymbery | 10/15/07 | 3 | 1.1 | Participation in daily management meeting |
| Mark Lymbery | 10/15/07 | 3 | 1.0 | Follow up re: BDO information requests |
| Mark Lymbery | 10/15/07 | 14 | 5.8 | Preparation of advances reporting analyses |
| | | | 11.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 10/16/07 | 5 | 0.5 | Review daily cash activity analysis |
| Mark Lymbery | 10/16/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/16/07 | 5 | 1.0 | Prepare analysis of warehouse lender payment requests |
| Mark Lymbery | 10/16/07 | 3 | 1.1 | Review analysis of retention payments |
| Mark Lymbery | 10/16/07 | 3 | 1.1 | Participation in daily management meeting |
| Mark Lymbery | 10/16/07 | 3 | 1.0 | Follow up re: BDO information requests |
| Mark Lymbery | 10/16/07 | 14 | 5.3 | Preparation of advances reporting analyses |
| | | | 11.4 | |
| Mark Lymbery | 10/17/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/17/07 | 5 | 1.0 | Prepare analysis of warehouse lender payment requests |
| Mark Lymbery | 10/17/07 | 3 | 1.1 | Review analysis of retention payments |
| Mark Lymbery | 10/17/07 | 3 | 1.1 | Participation in daily management meeting |
| Mark Lymbery | 10/17/07 | 3 | 0.4 | Follow up re: BDO information requests |
| Mark Lymbery | 10/17/07 | 14 | 5.3 | Preparation of advances reporting analyses |
| | | | 10.3 | |
| Mark Lymbery | 10/18/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/18/07 | 5 | 1.8 | Prepare analysis of warehouse lender payment requests |
| Mark Lymbery | 10/18/07 | 3 | 1.8 | Participation in daily management meeting |
| Mark Lymbery | 10/18/07 | 14 | 5.5 | Preparation of advances reporting analyses |
| | | | 10.5 | |
| Mark Lymbery | 10/19/07 | 14 | 1.4 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/19/07 | 14 | 1.2 | Follow up BofA/FTI information requests |
| Mark Lymbery | 10/19/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/19/07 | 14 | 1.0 | Analysis and review of LPMI data |
| Mark Lymbery | 10/19/07 | 10 | 2.2 | Review Servicing forecast data |
| Mark Lymbery | 10/19/07 | 5 | 0.8 | Review status of utilities payments and discuss with AHM staff |
| | | | 8.0 | |
| Mark Lymbery | 10/22/07 | 3 | 1.1 | Data review and discussion with AHM management re overhead allocation methodology |
| Mark Lymbery | 10/22/07 | 14 | 1.9 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/22/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/22/07 | 3 | 1.8 | Participation in daily management meeting |
| Mark Lymbery | 10/22/07 | 14 | 1.4 | Analysis and review of LPMI data |
| Mark Lymbery | 10/22/07 | 10 | 2.2 | Review Servicing forecast data |
| Mark Lymbery | 10/22/07 | 5 | 1.3 | Review payroll report and prepare followup list |
| | | | 11.1 | |
| Mark Lymbery | 10/23/07 | 3 | 1.1 | Data review and discussion with AHM management re overhead allocation |
| Mark Lymbery | 10/23/07 | 14 | 1.9 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/23/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/23/07 | 3 | 1.8 | Participation in daily management meeting |
| Mark Lymbery | 10/23/07 | 14 | 1.3 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 10/23/07 | 3 | 1.4 | Meeting with AHM management re medical insurance transition plans |
| Mark Lymbery | 10/23/07 | 10 | 1.9 | Review Servicing forecast data |
| | | | 10.8 | |
| Mark Lymbery | 10/24/07 | 3 | 1.1 | Data review and discussion with AHM management re overhead allocation |
| Mark Lymbery | 10/24/07 | 14 | 1.0 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/24/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/24/07 | 3 | 1.8 | Participation in daily management meeting |
| Mark Lymbery | 10/24/07 | 14 | 1.3 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 10/24/07 | 14 | 1.4 | Conference call re LPMI |
| | | | 8.0 | |
| Mark Lymbery | 10/25/07 | 3 | 1.0 | Follow up BofA/FTI information requests |
| Mark Lymbery | 10/25/07 | 14 | 1.2 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/25/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/25/07 | 5 | 1.8 | Participation in daily management meeting |
| Mark Lymbery | 10/25/07 | 14 | 1.3 | Preparation for, and participation in, conference call with BofA and advisors |
| Mark Lymbery | 10/25/07 | 5 | 4.7 | Preparation for, and participation in, conference call re LPMI |
| | | | 11.4 | |
| Mark Lymbery | 10/26/07 | 14 | 2.6 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/26/07 | 14 | 2.0 | Review Lehman documents and analysis of purchase price |
| Mark Lymbery | 10/26/07 | 5 | 2.1 | Review Servicing advances reports |
| | | | 6.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 10/28/07 | 8 | 1.0 | Prepare time descriptions |
| | | | 1.0 | |
| Mark Lymbery | 10/29/07 | 3 | 1.0 | Follow up BofA/FTI information requests |
| Mark Lymbery | 10/29/07 | 14 | 2.3 | Preparation of advances reporting analyses |
| Mark Lymbery | 10/29/07 | 5 | 1.4 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/29/07 | 5 | 1.8 | Participation in daily management meeting |
| Mark Lymbery | 10/29/07 | 14 | 1.3 | Discussions with FTI re open items |
| Mark Lymbery | 10/29/07 | 5 | 2.0 | Preparation for, and participation in, conference call re LPMI |
| | | | 9.8 | |
| Mark Lymbery | 10/30/07 | 2 | 1.6 | Analysis of employee claims for preparation of schedules |
| Mark Lymbery | 10/30/07 | 14 | 0.7 | Follow up BofA/FTI information requests |
| Mark Lymbery | 10/30/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/30/07 | 3 | 3.1 | Prepare responses to questions from committee advisors |
| Mark Lymbery | 10/30/07 | 14 | 0.6 | Review pay history data |
| Mark Lymbery | 10/30/07 | 14 | 2.3 | Discuss LPMI issues with FTI, forward LPMI policies |
| Mark Lymbery | 10/30/07 | 5 | 2.1 | Review Servicing advances reports and discuss with Servicing staff |
| | | | 11.6 | |
| Mark Lymbery | 10/31/07 | 5 | 1.2 | Analysis of advances data |
| Mark Lymbery | 10/31/07 | 6 | 1.4 | Analysis of prepetition T&E payments and potential for setoff |
| Mark Lymbery | 10/31/07 | 3 | 1.4 | Provide deferred comp plan data to BDO |
| Mark Lymbery | 10/31/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Mark Lymbery | 10/31/07 | 5 | 1.4 | Review cash collateral motion and budget |
| | | | 6.0 | |
| | | Total | 216.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 10/01/07 | 14 | 3.1 | Revised the Bear Stearns global settlement proposal |
| Puneet Agrawal | 10/01/07 | 14 | 2.6 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 10/01/07 | 5 | 4.3 | Worked to complete the bank reconciliation and further the weekly sweep reporting |
| Puneet Agrawal | 10/01/07 | 14 | 0.8 | Worked with Damian Pasternak to determine AHM's broken trade exposure |
| | | | 10.8 | |
| | | | | |
| Puneet Agrawal | 10/02/07 | 14 | 5.6 | Updated the Bear Stearns global settlement proposal |
| Puneet Agrawal | 10/02/07 | 14 | 0.9 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 10/02/07 | 5 | 2.3 | Worked with Chris Williams to produce weekly loan level disbursement data |
| Puneet Agrawal | 10/02/07 | 14 | 1.4 | Worked with Frank Blue to perform an analysis on swap positions across all counterparties |
| Puneet Agrawal | 10/02/07 | 14 | 2.1 | Worked with Alain Toto to compile loan level data and insurance information for each securitization |
| | | | 12.3 | |
| | | | | |
| Puneet Agrawal | 10/03/07 | 14 | 1.0 | Participated on a conference call to review the Calyon and Bear Stearns global settlement strategies |
| Puneet Agrawal | 10/03/07 | 14 | 2.7 | Worked to update bear Stearns settlement proposal |
| | | | 3.7 | |
| | | | | |
| Puneet Agrawal | 10/08/07 | 14 | 8.4 | Began drafting the UBS global settlement and worked with various AHM team members to produce information |
| Puneet Agrawal | 10/08/07 | 14 | 1.1 | Worked with Frank Blue to determine the valuations at various times were for swap positions |
| Puneet Agrawal | 10/08/07 | 14 | 1.7 | Worked to get P&I payment data from servicing related to Bank of America |
| | | | 11.2 | |
| | | | | |
| Puneet Agrawal | 10/09/07 | 14 | 1.4 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 10/09/07 | 14 | 1.1 | Discussed the cross collateralizations issues associated with UBS with Marissa Morelle |
| Puneet Agrawal | 10/09/07 | 14 | 6.7 | Continued work on the UBS global settlement |
| Puneet Agrawal | 10/09/07 | 14 | 4.2 | Met with Frank Blue, John Pricci and Vineet Gupta regarding the valuation of non-AHM securities with UBS |
| | | | 13.4 | |
| | | | | |
| Puneet Agrawal | 10/10/07 | 14 | 5.2 | Continued work on the UBS global settlement |
| Puneet Agrawal | 10/10/07 | 14 | 1.0 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 10/10/07 | 14 | 1.7 | Worked to track the payment history of P&I for August for seized securities |
| Puneet Agrawal | 10/10/07 | 14 | 3.4 | Met with Frank Blue, John Pricci and Vineet Gupta regarding the valuation of non-AHM securities with UBS |
| | | | 11.3 | |
| | | | | |
| Puneet Agrawal | 10/11/07 | 14 | 6.2 | Continued work on the UBS, Lehman Brothers and Barclays global settlements |
| Puneet Agrawal | 10/11/07 | 14 | 3.7 | Met with Vineet Gupta to review and recalculate cash forecasts |
| Puneet Agrawal | 10/11/07 | 14 | 2.3 | Met with Christine Montaporte to discuss payments due to AHM from counterparties related to T&I |
| | | | 12.2 | |
| | | | | |
| Puneet Agrawal | 10/12/07 | 14 | 1.1 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 10/12/07 | 14 | 0.6 | Met with Christine Montaporte to discuss payments due to AHM from counterparties related to T&I |
| Puneet Agrawal | 10/12/07 | 14 | 3.8 | Continued work on the UBS, Lehman Brothers and Barclays global settlements |
| Puneet Agrawal | 10/12/07 | 14 | 3.2 | Worked to update the counterparty exposure packages |
| | | | 8.7 | |
| | | | | |
| Puneet Agrawal | 10/15/07 | 14 | 2.9 | Continued work on the UBS, Lehman Brothers and Barclays global settlements |
| Puneet Agrawal | 10/15/07 | 14 | 6.1 | Worked to update the counterparty exposure packages |
| Puneet Agrawal | 10/15/07 | 14 | 2.2 | Worked with Vineet Gupta to perform analysis on the UBS debt related cash flows |
| Puneet Agrawal | 10/15/07 | 14 | 0.8 | Worked with Mike Labuskus to determine AHM's ability to recover collateral from Barclays |
| | | | 12.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 10/16/07 | 14 | 3.7 | Worked to update the counterparty exposure packages |
| Puneet Agrawal | 10/16/07 | 14 | 5.4 | Continued work on the UBS, Lehman Brothers and Barclays global settlements |
| Puneet Agrawal | 10/16/07 | 14 | 1.3 | Worked with Frank Blue to update security and repo valuations |
| Puneet Agrawal | 10/16/07 | 14 | 0.7 | Discussed the allocation of P&I payments with Simon Sakatomo |
| | | | 11.1 | |
| Puneet Agrawal | 10/17/07 | 14 | 5.9 | Continued work on the UBS, Lehman Brothers and Barclays global settlements |
| Puneet Agrawal | 10/17/07 | 14 | 1.3 | Worked with Frank Blue to get data regarding P&I payments |
| Puneet Agrawal | 10/17/07 | 14 | 3.8 | Met with Vineet Gupta to review and recalculate cash forecasts |
| Puneet Agrawal | 10/17/07 | 3 | 2.3 | Performed an analysis on the secured claims for inclusion in the sofas and schedules |
| | | | 13.3 | |
| Puneet Agrawal | 10/18/07 | 14 | 1.4 | Participated in the daily liquidity meeting |
| Puneet Agrawal | 10/18/07 | 14 | 4.3 | Worked to update the counterparty exposure packages |
| Puneet Agrawal | 10/18/07 | 14 | 1.1 | Worked with Alain Toto to compile geographic data for the ORIX securities |
| Puneet Agrawal | 10/18/07 | 14 | 1.5 | Worked with Mike Duffner to produce security specific data for allocating cash flows across counterparties |
| Puneet Agrawal | 10/18/07 | 14 | 0.8 | Worked with Frank Blue to determine the treatment of securities sold to Lehman |
| Puneet Agrawal | 10/18/07 | 14 | 1.8 | Worked with John Pricci to understand the Bear Stearns valuation variances |
| | | | 10.9 | |
| Puneet Agrawal | 10/19/07 | 14 | 1.8 | Updated the Bear Stearns cash reconciliation and sale price analysis |
| Puneet Agrawal | 10/19/07 | 14 | 2.5 | Worked to update the counterparty exposure packages |
| Puneet Agrawal | 10/19/07 | 14 | 2.3 | Worked with Vineet Gupta and Frank Blue to produce P&I distribution amounts and projected cash flows |
| Puneet Agrawal | 10/19/07 | 14 | 2.0 | Continued work on the UBS and Lehman settlement packages |
| | | | 8.6 | |
| Puneet Agrawal | 10/21/07 | 14 | 3.6 | Continued work on the UBS global settlement proposal |
| Puneet Agrawal | 10/21/07 | 14 | 3.2 | Worked to update the counterparty exposure packages |
| | | | 6.8 | |
| Puneet Agrawal | 10/22/07 | 14 | 5.7 | Performed follow-up ORIX settlement proposal work and distributed internally for discussion purposes |
| Puneet Agrawal | 10/22/07 | 14 | 2.4 | Worked to update the counterparty exposure packages |
| Puneet Agrawal | 10/22/07 | 14 | 3.6 | Worked with Vineet Gupta to produce forecasted cash flows to complete alternative scenarios for ORIX |
| | | | 11.7 | |
| Puneet Agrawal | 10/23/07 | 14 | 2.7 | Met with the ORIX CEO and his team to discuss settlement process and alternatives |
| Puneet Agrawal | 10/23/07 | 14 | 3.7 | Began drafting the Barclay's global settlement proposal |
| Puneet Agrawal | 10/23/07 | 14 | 1.7 | Directed analysis to compare actual cash flows for all securities to projections |
| Puneet Agrawal | 10/23/07 | 14 | 2.0 | Continued work on the UBS global settlement proposal |
| | | | 10.1 | |
| Puneet Agrawal | 10/24/07 | 14 | 2.7 | Continued work on the Barclays global settlement proposal |
| Puneet Agrawal | 10/24/07 | 14 | 1.9 | Continued work on the Lehman global settlement proposal |
| Puneet Agrawal | 10/24/07 | 14 | 3.1 | Worked with Mike Labuskus to determine the cap position on the Barclays securitizations |
| Puneet Agrawal | 10/24/07 | 14 | 2.1 | Worked with Vineet Gupta to produce forecasted cash flow sensitivities |
| | | | 9.8 | |
| Puneet Agrawal | 10/25/07 | 14 | 1.9 | Investigated the timing of Bear Stearns's default notices |
| Puneet Agrawal | 10/25/07 | 14 | 7.5 | Continued work on the Barclays global settlement proposal and met with numerous AHM employees for figures |
| Puneet Agrawal | 10/25/07 | 14 | 1.6 | Worked with Mike Duffner, Vineet Gupta and Frank Blue to produce securities related forecasts |
| Puneet Agrawal | 10/25/07 | 14 | 2.3 | Continued work on the Lehman global settlement proposal |
| | | | 13.3 | |
| Puneet Agrawal | 10/29/07 | 14 | 1.9 | Worked with Mike Duffner to produce recent P&I distributions for all securities |
| Puneet Agrawal | 10/29/07 | 14 | 6.9 | Continued work on the UBS global settlement proposal and met with numerous AHM employees for data |
| | | | 8.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 10/30/07 | 14 | 2.4 | Continued work on the UBS global settlement proposal |
| Puneet Agrawal | 10/30/07 | 14 | 1.7 | Worked with Vineet Gupta to produce updated cash forecasts |
| Puneet Agrawal | 10/30/07 | 14 | 3.1 | Worked to update the counterparty exposure packages |
| Puneet Agrawal | 10/30/07 | 14 | 3.5 | Continued work on the Lehman global settlement proposal |
| | | | 10.7 | |
| Puneet Agrawal | 10/31/07 | 14 | 4.1 | Began work on the Greenwich global settlement proposal |
| Puneet Agrawal | 10/31/07 | 14 | 3.4 | Continued work on the margin call security valuation analysis |
| Puneet Agrawal | 10/31/07 | 3 | 0.8 | Met with James Katchadurian from Epiq to discuss process and next steps |
| Puneet Agrawal | 10/31/07 | 14 | 0.9 | Worked with Vineet Gupta to produce distributions associated with Greenwich residuals |
| | | | 9.2 | |
| | | Total | 219.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 10/15/07 | 8 | 0.5 | Reviewed monthly invoice and attachments. |
| | | | 0.5 | |
| Elizabeth Kardos | 10/17/07 | 8 | 0.3 | Reviewed Certification of Objection |
| | | | 0.3 | |
| Elizabeth Kardos | 10/18/07 | 8 | 0.2 | Reviewed Admin Order and Motion |
| | | | 0.2 | |
| Elizabeth Kardos | 10/22/07 | 8 | 0.2 | Reviewed final invoice |
| | | | 0.2 | |
| Elizabeth Kardos | 10/23/07 | 8 | 0.5 | Telephone conference call with US Trustee, objections and Fee Invoice |
| | | | 0.5 | |
| Elizabeth Kardos | 10/24/07 | 8 | 0.2 | Review and send August duties to US Trustee |
| | | | 0.2 | |
| | | Total | 1.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 10/1/07 | 8 | 1 | Preparation of time descriptions |
| Carmen Bonilla | 10/1/07 | 13 | 3.5 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 10/1/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/1/07 | 8 | 1.5 | Administrative tasks |
| Carmen Bonilla | 10/1/07 | 5 | 0.4 | Cash flow forecast update for AH Bank |
| Carmen Bonilla | 10/1/07 | 4 | 0.5 | Discussed payroll correction for group of employees with HR |
| Carmen Bonilla | 10/1/07 | 5 | 3 | Preparation and analysis of reconciliation of accounts |
| Carmen Bonilla | 10/1/07 | 5 | 4 | Preparation of Payroll Cost Projections |
|  |  |  | 14.4 |  |
| Carmen Bonilla | 10/2/07 | 8 | 1 | Review and respond to emails |
| Carmen Bonilla | 10/2/07 | 5 | 6.4 | Preparation of Payroll Cost Projections |
| Carmen Bonilla | 10/2/07 | 5 | 2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/2/07 | 8 | 0.3 | Preparation of binder for Bankruptcy-related invoices |
| Carmen Bonilla | 10/2/07 | 5 | 0.5 | Review of past week's transactions and update of Cash Flow forecast with actual figures |
| Carmen Bonilla | 10/2/07 | 13 | 0.2 | Submittal of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 10/2/07 | 5 | 0.8 | Discussion of reconciliation of accounts with KZC colleague |
|  |  |  | 11.2 |  |
| Carmen Bonilla | 10/3/07 | 5 | 2.2 | Review and edit of Payroll Cost Projections |
| Carmen Bonilla | 10/3/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 10/3/07 | 5 | 0.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/3/07 | 8 | 6 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/3/07 | 5 | 5 | Preparation of Cash Flow Forecast updates |
|  |  |  | 13.8 |  |
| Carmen Bonilla | 10/4/07 | 8 | 1.5 | Administrative tasks |
| Carmen Bonilla | 10/4/07 | 5 | 1.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/4/07 | 8 | 2.8 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/4/07 | 8 | 1.3 | Discussion of reporting needs with Treasury and Accounts Payable |
| Carmen Bonilla | 10/4/07 | 8 | 0.7 | Administrative tasks |
| Carmen Bonilla | 10/4/07 | 8 | 0.5 | Discuss with KZC colleague Information Packages for UCC |
|  |  |  | 8.1 |  |
| Carmen Bonilla | 10/5/07 | 8 | 2.5 | Responding to inquiries from BofA advisors |
| Carmen Bonilla | 10/5/07 | 5 | 1.2 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/5/07 | 5 | 1 | Cash management issues |
| Carmen Bonilla | 10/5/07 | 5 | 3 | Preparation of Payroll Cost Projections |
| Carmen Bonilla | 10/5/07 | 5 | 0.5 | Submittal of Budget Reconciliation reports to BDO. |
|  |  |  | 8.2 |  |
| Carmen Bonilla | 10/8/07 | 8 | 0.5 | Responding to inquiries from UCC advisors |
| Carmen Bonilla | 10/8/07 | 5 | 5.5 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 10/8/07 | 5 | 3.7 | Preparation of Payroll Cost Projections |
|  |  |  | 9.7 |  |
| Carmen Bonilla | 10/9/07 | 8 | 0.5 | Responding to inquiries from UCC advisors |
| Carmen Bonilla | 10/9/07 | 5 | 2 | Preparation of Payroll Cost Projections |
| Carmen Bonilla | 10/9/07 | 5 | 0.7 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/9/07 | 5 | 0.5 | Discuss with Treasury and Accounts Payable reporting needs |
| Carmen Bonilla | 10/9/07 | 8 | 0.8 | Answering emails |
| Carmen Bonilla | 10/9/07 | 8 | 7.5 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/9/07 | 8 | 0.8 | Reviewing Ordinary Course Professional Order |
|  |  |  | 12.8 |  |
| Carmen Bonilla | 10/10/07 | 8 | 0.5 | Review of payroll detail reports |
| Carmen Bonilla | 10/10/07 | 5 | 7.5 | Preparation of Cash Flow forecast updates for Board of Directors' report |
| Carmen Bonilla | 10/10/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/10/07 | 5 | 3.9 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 10/10/07 | 5 | 0.7 | Preparation of Budget Reconciliation report for Bank of America |
|  |  |  | 13.1 |  |
| Carmen Bonilla | 10/11/07 | 8 | 0.8 | Administrative tasks |
| Carmen Bonilla | 10/11/07 | 5 | 8 | Preparation of Cash Flow forecast updates for Board of Directors' report |
| Carmen Bonilla | 10/11/07 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/11/07 | 5 | 1 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 10/11/07 | 5 | 0.5 | Discussion with Treasury of outstanding reimbursements needed |
|  |  |  | 10.8 |  |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 10/12/07 | 5 | 0.6 | Discuss monitoring caps with Accounts Payable |
| Carmen Bonilla | 10/12/07 | 8 | 0.8 | Administrative tasks |
| Carmen Bonilla | 10/12/07 | 8 | 1.7 | Review and discussion of email correspondence regarding Ordinary Course Professionals |
| Carmen Bonilla | 10/12/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/12/07 | 5 | 1 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 10/12/07 | 5 | 3 | Preparation of Cash Flow forecast updates for Board of Directors' report |
| Carmen Bonilla | 10/12/07 | 8 | 2.7 | Preparation of Information Package for Board of Directors |
| | | | 10.7 | |
| | | | | |
| Carmen Bonilla | 10/15/07 | 8 | 1 | Preparation of report regarding caps for vendor payments |
| Carmen Bonilla | 10/15/07 | 5 | 1.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/15/07 | 8 | 0.9 | Administrative tasks |
| Carmen Bonilla | 10/15/07 | 8 | 2.6 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 10/15/07 | 5 | 0.5 | Discuss budget vs actual payroll differences |
| Carmen Bonilla | 10/15/07 | 13 | 2.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 10/15/07 | 8 | 1.8 | Collecting time descriptions and assembling for Fee Application |
| Carmen Bonilla | 10/15/07 | 8 | 1.7 | Administrative tasks |
| | | | 11.8 | |
| | | | | |
| Carmen Bonilla | 10/16/07 | 8 | 0.4 | Review of email correspondence regarding Time Descriptions |
| Carmen Bonilla | 10/16/07 | 8 | 7.6 | Preparation of Fee Application |
| Carmen Bonilla | 10/16/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/16/07 | 8 | 2 | Administrative tasks |
| | | | 10.9 | |
| | | | | |
| Carmen Bonilla | 10/17/07 | 8 | 5.6 | Preparation of Fee Application |
| Carmen Bonilla | 10/17/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/17/07 | 8 | 0.7 | Administrative tasks |
| Carmen Bonilla | 10/17/07 | 5 | 0.5 | Discussion of payroll tax issues |
| Carmen Bonilla | 10/17/07 | 8 | 3 | Preparation of Budget Reconciliation report for Bank of America |
| | | | 10.7 | |
| | | | | |
| Carmen Bonilla | 10/18/07 | 8 | 0.7 | Review of materials for inclusion in Information Package for Board of Directors |
| Carmen Bonilla | 10/18/07 | 8 | 2.7 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/18/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/18/07 | 8 | 1.1 | Discussion of Fee Application |
| Carmen Bonilla | 10/18/07 | 8 | 1.7 | Preparation of Fee Application |
| Carmen Bonilla | 10/18/07 | 8 | 4.6 | Preparation of Cash Flow Forecast updates |
| | | | 11.7 | |
| | | | | |
| Carmen Bonilla | 10/19/07 | 8 | 0.3 | Review of reports from Treasury |
| Carmen Bonilla | 10/19/07 | 5 | 2.4 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 10/19/07 | 5 | 1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/19/07 | 5 | 1.1 | Discussion of Bankruptcy-related invoices for August and expense projections |
| Carmen Bonilla | 10/19/07 | 8 | 0.8 | Preparation of Fee Application |
| Carmen Bonilla | 10/19/07 | 8 | 2 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 10/19/07 | 5 | 0.4 | Update of HELOC reimbursement report |
| | | | 8 | |
| | | | | |
| Carmen Bonilla | 10/22/07 | 8 | 0.5 | Update of Time Description report |
| Carmen Bonilla | 10/22/07 | 5 | 0.3 | Preparation of weekly calendar of Treasury activities |
| Carmen Bonilla | 10/22/07 | 5 | 0.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/22/07 | 5 | 1.1 | Review of open payable request from Servicing |
| Carmen Bonilla | 10/22/07 | 8 | 0.6 | Preparation of Fee Application |
| Carmen Bonilla | 10/22/07 | 5 | 2.8 | Preparation of report regarding caps for vendor payments |
| Carmen Bonilla | 10/22/07 | 8 | 1.2 | Discussion with colleagues regarding formatting guidelines for time descriptions |
| Carmen Bonilla | 10/22/07 | 5 | 0.6 | Providing summary payroll information to colleague |
| Carmen Bonilla | 10/22/07 | 5 | 0.9 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 10/22/07 | 5 | 1.9 | Review of reports for Corporate Allocation exercise |
| | | | 10.3 | |
| | | | | |
| Carmen Bonilla | 10/23/07 | 5 | 2.6 | Review of reports for Corporate Allocation exercise |
| Carmen Bonilla | 10/23/07 | 5 | 0.6 | Discussion of open payable requests |
| Carmen Bonilla | 10/23/07 | 8 | 0.8 | Review of emails regarding Servicing sale |
| Carmen Bonilla | 10/23/07 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/23/07 | 5 | 0.4 | Meeting with payroll, requesting payroll report |
| Carmen Bonilla | 10/23/07 | 5 | 4 | Preparation of extended budget for Servicing |
| Carmen Bonilla | 10/23/07 | 8 | 0.4 | Preparation of Information Package for Board of Directors |
| | | | 9.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 10/24/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 10/24/07 | 8 | 0.5 | Review of reports provided by Counsel |
| Carmen Bonilla | 10/24/07 | 8 | 0.3 | Review of Bank Statement reports for BofA |
| Carmen Bonilla | 10/24/07 | 5 | 0.6 | Preparation of extended budget for Servicing |
| Carmen Bonilla | 10/24/07 | 5 | 2.3 | Preparation of Invoices and Wire Request Forms for reimbursements to Corporate |
| Carmen Bonilla | 10/24/07 | 5 | 1.2 | Discussion of Ordinary Course Professionals Order with Counsel |
| Carmen Bonilla | 10/24/07 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/24/07 | 5 | 0.8 | Discussion of Invoice for reimbursement to Corporate with BofA advisors |
| Carmen Bonilla | 10/24/07 | 5 | 0.4 | Preparation of report on Payroll Expense Projections |
| Carmen Bonilla | 10/24/07 | 5 | 0.6 | Preparation of HELOC Wire Request Forms for reimbursements to Servicing |
| Carmen Bonilla | 10/24/07 | 5 | 1.5 | Coordination of BofA debt-paydown payment |
| Carmen Bonilla | 10/24/07 | 8 | 2.5 | Preparation of Budget Reconciliation report for Bank of America |
| Carmen Bonilla | 10/24/07 | 8 | 0.4 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
|  |  |  | 11.9 |  |
| Carmen Bonilla | 10/25/07 | 8 | 0.5 | Administrative tasks |
| Carmen Bonilla | 10/25/07 | 5 | 6.3 | Preparation of supplemental advance information for BofA |
| Carmen Bonilla | 10/25/07 | 5 | 2.5 | Preparation of extended budget for Servicing |
| Carmen Bonilla | 10/25/07 | 8 | 1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/25/07 | 8 | 0.4 | Review and submittal of reports to Unsecured Creditors' Committee |
|  |  |  | 10.7 |  |
| Carmen Bonilla | 10/26/07 | 5 | 2.9 | Preparation of extended budget for Servicing |
| Carmen Bonilla | 10/26/07 | 8 | 0.8 | Review of materials to include in Information Package for Board of Directors |
| Carmen Bonilla | 10/26/07 | 8 | 0.8 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/26/07 | 5 | 2.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 10/26/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/26/07 | 5 | 1.6 | Preparation of report on Payroll Expense Projections |
| Carmen Bonilla | 10/26/07 | 5 | 1 | Preparation of Bankruptcy-related Summary of Invoices |
| Carmen Bonilla | 10/26/07 | 5 | 0.4 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
|  |  |  | 11 |  |
| Carmen Bonilla | 10/29/07 | 5 | 4.5 | Following up on open cash management items and various requests |
| Carmen Bonilla | 10/29/07 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/29/07 | 8 | 0.4 | Administrative tasks |
| Carmen Bonilla | 10/29/07 | 5 | 0.7 | Meeting with HR regarding Payroll Expense Projections |
| Carmen Bonilla | 10/29/07 | 8 | 4.4 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
|  |  |  | 10.9 |  |
| Carmen Bonilla | 10/30/07 | 8 | 2.6 | Review of email correspondence from Accounts Payable and Payroll |
| Carmen Bonilla | 10/30/07 | 8 | 4.5 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 10/30/07 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/30/07 | 5 | 0.6 | Preparation of HELOC Wire Request Forms for reimbursements to Servicing |
| Carmen Bonilla | 10/30/07 | 13 | 1.4 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 10/30/07 | 8 | 0.9 | Review and preparation of P&I Reconciliation report for BofA advisors |
|  |  |  | 10.8 |  |
| Carmen Bonilla | 10/31/07 | 5 | 0.6 | Review and discussion of bankruptcy-related payments for MOR |
| Carmen Bonilla | 10/31/07 | 8 | 0.4 | Responding to inquiries from BofA advisors |
| Carmen Bonilla | 10/31/07 | 8 | 1.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 10/31/07 | 8 | 0.4 | Administrative tasks |
| Carmen Bonilla | 10/31/07 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 10/31/07 | 8 | 0.3 | Review of questions about P&I Reconciliation report with BofA advisors |
| Carmen Bonilla | 10/31/07 | 5 | 4.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 10/31/07 | 5 | 0.9 | Preparation for, and participation in, conference call regarding ordinary course professionals |
| Carmen Bonilla | 10/31/07 | 8 | 2.8 | Preparation of Budget Reconciliation report for Bank of America |
|  |  |  | 11.5 |  |
|  | Total |  | 252.4 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Rebecca Randall | 10/1/07 | 15 | 0.5 | Review of media coverage (bounced checks issue, AP story on seizures) |
| | | | 0.5 | |
| Rebecca Randall | 10/2/07 | 15 | 1.0 | Review of media coverage, strategy for response (KZC fees) |
| | | | 1.0 | |
| Rebecca Randall | 10/3/07 | 15 | 1.0 | Review of media coverage (KZC fees, FBI), Bloomberg interview request |
| | | | 1.0 | |
| Rebecca Randall | 10/4/07 | 15 | 0.2 | Discussion of WL Ross press release #2 with K Nystrom |
| | | | 0.2 | |
| Rebecca Randall | 10/5/07 | 15 | 0.3 | Discussed press statement draft M Taylor |
| | 10/5/07 | 15 | 2.0 | Drafted revised press release based on stakeholder comments |
| Rebecca Randall | 10/5/07 | 15 | 0.2 | Issued of press release over BusinessWire via Kroll |
| | | | 2.5 | |
| Rebecca Randall | 10/11/07 | 15 | 0.2 | Review of media coverage (WL Ross, AP on shareholder inquiry, bank opposition) |
| | | | 0.2 | |
| | | Total | 5.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 10/2/07 | 8 | 0.2 | Worked on monthly fee invoice for September. |
| | | | 0.2 | |
| Laura Verry | 10/4/07 | 8 | 0.2 | Prepared time descriptions for September. |
| | | | 0.2 | |
| Laura Verry | 10/9/07 | 8 | 0.2 | Worked on monthly fee invoice for September. |
| | | | 0.2 | |
| Laura Verry | 10/15/07 | 8 | 0.5 | Discussed monthly fee invoice for September with various KZC staff. |
| | | | 0.5 | |
| Laura Verry | 10/16/07 | 8 | 0.2 | Email correspondence regarding monthly fee invoice for September. |
| | | | 0.2 | |
| Laura Verry | 10/17/07 | 8 | 0.3 | Drafted certificate of no objection. |
| Laura Verry | 10/17/07 | 8 | 0.2 | Provide biling information to KZC staff. |
| Laura Verry | 10/17/07 | 8 | 0.3 | Research on Pacer. |
| | | | 0.8 | |
| Laura Verry | 10/18/07 | 8 | 0.5 | Retrived and Reviewed of Motion for Administrative Order For Interim Compensation and Administrative Order. |
| Laura Verry | 10/18/07 | 8 | 0.3 | Reviewed revised monthly fee invoice for September. |
| Laura Verry | 10/18/07 | 8 | 0.2 | Finalized certificate of no objection . |
| | | | 1.0 | |
| Laura Verry | 10/22/07 | 8 | 0.2 | Reviewed final monthly fee invoice for September. |
| | | | 0.2 | |
| Laura Verry | 10/23/07 | 8 | 0.2 | Discussed with KZC staff the US Trustee's concerns with KZC's August invoice. |
| | | | 0.2 | |
| Laura Verry | 10/24/07 | 8 | 0.8 | Prepared and retrived various documents relative to the US Trustee's concerns with KZC's August invoice. |
| | | | 0.8 | |
| Laura Verry | 10/25/07 | 8 | 0.5 | Prepared and retrived various documents relative to the US Trustee's concerns with KZC's August invoice. |
| | | | 0.5 | |
| | | Total | 4.8 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | October 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 7.25 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 16.00 | Fixed |
| Mitchell Taylor | $   620 | 0.00 $ | - | 0.70 $ | 434.00 |
| Robert Semple | $   565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $   550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $   550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $   415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $   375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $   350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $   325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $   190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 23.95 $ | 434.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | | October 2007 | | Cumulative | |
|---|---|---|---|---|---|---|
| | | | Hours | Value | Hours | Value |
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | | Fixed | 1.50 | Fixed | 4.50 | Fixed |
| Mitchell Taylor | $ | 620 | 0.00 | $        - | 0.00 | $        - |
| Robert Semple | $ | 565 | 6.00 | $   3,390.00 | 11.00 | $   6,215.00 |
| Bret Fernandes | $ | 550 | 0.00 | $        - | 0.00 | $        - |
| Mark Lymbery | $ | 550 | 17.30 | $   9,515.00 | 31.80 | $  17,490.00 |
| Puneet Agrawal | $ | 415 | 0.00 | $        - | 0.00 | $        - |
| Elizabeth Kardos | $ | 375 | 0.00 | $        - | 0.00 | $        - |
| Carmen Bonilla | $ | 350 | 0.00 | $        - | 0.00 | $        - |
| Rebecca Randall | $ | 325 | 0.00 | $        - | 0.00 | $        - |
| Laura Capen Verry | $ | 190 | 0.00 | $        - | 0.00 | $        - |
| Total | | | 24.8 | $  12,905.00 | 47.3 | $  23,705.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 3**       **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.50 | Fixed | 0.50 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 5.00 | Fixed |
| Mitchell Taylor | $ 620 | 5.80 | $ 3,596.00 | 15.70 | $ 9,734.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 7.00 | $ 3,955.00 |
| Bret Fernandes | $ 550 | 99.90 | $ 54,945.00 | 119.20 | $ 65,560.00 |
| Mark Lymbery | $ 550 | 46.60 | $ 25,630.00 | 73.30 | $ 40,315.00 |
| Puneet Agrawal | $ 415 | 3.10 | $ 1,286.50 | 3.10 | $ 1,286.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 155.9 | $ 85,457.50 | 223.8 | $ 120,850.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 62.00 | Fixed | 108.50 | Fixed |
| Kevin Nystrom | Fixed | 57.50 | Fixed | 106.50 | Fixed |
| Mitchell Taylor | $ 620 | 29.90 $ | 18,538.00 | 46.70 $ | 28,954.00 |
| Robert Semple | $ 565 | 99.00 $ | 55,935.00 | 191.00 $ | 107,915.00 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 4.00 $ | 2,200.00 |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.70 $ | 290.50 |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.50 $ | 175.00 | 0.50 $ | 175.00 |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 248.9 $ | 74,648.00 | 457.9 $ | 139,534.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 1.00 | Fixed |
| Kevin Nystrom | Fixed | 15.00 | Fixed | 24.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 39.20 | $ 21,560.00 | 39.80 | $ 21,890.00 |
| Mark Lymbery | $ 550 | 60.10 | $ 33,055.00 | 121.00 | $ 66,550.00 |
| Puneet Agrawal | $ 415 | 6.60 | $ 2,739.00 | 91.10 | $ 37,806.50 |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 138.20 | $ 48,370.00 | 234.10 | $ 81,935.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 259.1 | $ 105,724.00 | 511.5 | $ 208,181.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 6**　　　　　**CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 3.75 | Fixed |
| Kevin Nystrom | Fixed | 1.50 | Fixed | 1.50 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ - | | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ - | | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ - | | 0.00 $ | - |
| Mark Lymbery | $ 550 | 1.40 $ | 770.00 | 15.10 $ | 8,305.00 |
| Puneet Agrawal | $ 415 | 0.00 $ - | | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ - | | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ - | | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ - | | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ - | | 0.00 $ | - |
| Total | | 2.9 $ | 770.00 | 20.35 $ | 8,305.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 7**     **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 0.00 $ | - |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 8**   **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | October 2007 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 3.50 | Fixed |
| Kevin Nystrom | Fixed | 3.00 | Fixed | 9.50 | Fixed |
| Mitchell Taylor | $ 620 | 8.20 $ | 5,084.00 | 17.30 $ | 10,726.00 |
| Robert Semple | $ 565 | 1.50 $ | 847.50 | 3.00 $ | 1,695.00 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 1.00 $ | 550.00 | 2.00 $ | 1,100.00 |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 1.90 $ | 712.50 | 9.90 $ | 3,712.50 |
| Carmen Bonilla | $ 350 | 106.40 $ | 37,240.00 | 116.70 $ | 40,845.00 |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 4.80 $ | 912.00 | 7.20 $ | 1,368.00 |
| Total | | 126.8 $ | 45,346.00 | 169.1 $ | 59,446.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.00 | Fixed | 0.00 | Fixed |
| Kevin Nystrom | Fixed | 1.00 | Fixed | 1.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 $ | - | 0.30 $ | 186.00 |
| Robert Semple | $ 565 | 2.00 $ | 1,130.00 | 2.00 $ | 1,130.00 |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 415 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 3.00 $ | 1,130.00 | 3.30 $ | 1,316.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | | October 2007 Hours | | Value | Cumulative Hours | | Value |
|---|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 13.00 | | Fixed | 79.00 | | Fixed |
| Kevin Nystrom | | Fixed | 96.00 | | Fixed | 189.50 | | Fixed |
| Mitchell Taylor | $ | 620 | 178.70 | $ | 110,794.00 | 375.90 | $ | 233,058.00 |
| Robert Semple | $ | 565 | 139.00 | $ | 78,535.00 | 253.00 | $ | 142,945.00 |
| Bret Fernandes | $ | 550 | 63.20 | $ | 34,760.00 | 82.70 | $ | 45,485.00 |
| Mark Lymbery | $ | 550 | 10.40 | $ | 5,720.00 | 14.90 | $ | 8,195.00 |
| Puneet Agrawal | $ | 415 | 0.00 | $ | - | 21.70 | $ | 9,005.50 |
| Elizabeth Kardos | $ | 375 | 0.00 | $ | - | 0.00 | $ | - |
| Carmen Bonilla | $ | 350 | 0.00 | $ | - | 0.00 | $ | - |
| Rebecca Randall | $ | 325 | 0.00 | $ | - | 0.00 | $ | - |
| Laura Capen Verry | $ | 190 | 0.00 | $ | - | 0.00 | $ | - |
| Total | | | 500.30 | $ | 229,809.00 | 1,016.70 | $ | 438,688.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 3.50 | Fixed | 5.00 | Fixed |
| Kevin Nystrom | Fixed | 4.50 | Fixed | 8.25 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 3.00 | $ 1,860.00 |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 8.00 | $ - | 16.25 | $ 1,860.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 12**  **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 1.50 | Fixed | 5.00 | Fixed |
| Kevin Nystrom | Fixed | 6.00 | Fixed | 28.00 | Fixed |
| Mitchell Taylor | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 565 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 550 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 415 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 350 | 0.00 | $ - | 4.50 | $ 1,575.00 |
| Rebecca Randall | $ 325 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 190 | 0.00 | $ - | 0.00 | $ - |
| Total | | 7.50 | $ - | 37.50 | $ 1,575.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 13**        **DIP BUDGET REPORTING**

| Professional | Hourly Rate | | October 2007 Hours | October 2007 Value | | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | | Fixed | 0.00 | Fixed | | 0.00 | Fixed |
| Kevin Nystrom | | Fixed | 1.50 | Fixed | | 2.50 | Fixed |
| Mitchell Taylor | $ | 620 | 0.00 | $    - | | 0.00 | $    - |
| Robert Semple | $ | 565 | 0.00 | $    - | | 0.00 | $    - |
| Bret Fernandes | $ | 550 | 0.00 | $    - | | 2.60 | $  1,430.00 |
| Mark Lymbery | $ | 550 | 0.00 | $    - | | 0.00 | $    - |
| Puneet Agrawal | $ | 415 | 0.00 | $    - | | 0.00 | $    - |
| Elizabeth Kardos | $ | 375 | 0.00 | $    - | | 0.00 | $    - |
| Carmen Bonilla | $ | 350 | 7.30 | $  2,555.00 | | 10.30 | $  3,605.00 |
| Rebecca Randall | $ | 325 | 0.00 | $    - | | 0.00 | $    - |
| Laura Capen Verry | $ | 190 | 0.00 | $    - | | 0.00 | $    - |
| Total | | | 8.80 | $  2,555.00 | | 15.40 | $  5,035.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | October 2007 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | Fixed | 24.25 | Fixed | 46.50 | Fixed |
| Kevin Nystrom | Fixed | 75.00 | Fixed | 133.00 | Fixed |
| Mitchell Taylor | $ 620 | 9.30 $ | 5,766.00 | 22.10 $ | 13,702.00 |
| Robert Semple | $ 565 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 550 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 550 | 79.60 $ | 43,780.00 | 158.40 $ | 87,120.00 |
| Puneet Agrawal | $ 415 | 210.20 $ | 87,233.00 | 343.40 $ | 142,511.00 |
| Elizabeth Kardos | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 350 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 325 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 190 | 0.00 $ | - | 0.00 $ | - |
| Total | | 398.35 $ | 136,779.00 | 703.4 $ | 243,333.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1 to October 31, 2007

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | October 2007 Hours | October 2007 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | Fixed | 0.25 | Fixed | 5.75 | Fixed |
| Kevin Nystrom | Fixed | 0.00 | Fixed | 7.00 | Fixed |
| Mitchell Taylor | $ 620 | 2.20  $ | 1,364.00 | 15.30  $ | 9,486.00 |
| Robert Semple | $ 565 | 0.00  $ | - | 0.00  $ | - |
| Bret Fernandes | $ 550 | 0.00  $ | - | 0.00  $ | - |
| Mark Lymbery | $ 550 | 0.00  $ | - | 3.40  $ | 1,870.00 |
| Puneet Agrawal | $ 415 | 0.00  $ | - | 0.00  $ | - |
| Elizabeth Kardos | $ 375 | 0.00  $ | - | 0.00  $ | - |
| Carmen Bonilla | $ 350 | 0.00  $ | - | 135.40  $ | 47,390.00 |
| Rebecca Randall | $ 325 | 5.40  $ | 1,755.00 | 22.80  $ | 7,410.00 |
| Laura Capen Verry | $ 190 | 0.00  $ | - | 0.00  $ | - |
| Total | | 7.85  $ | 3,119.00 | 189.65  $ | 66,156.00 |