IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| AMERICAN HOME MORTGAGE | : Case No. 07-11047 (CSS) |
| HOLDINGS, INC., a Delaware corporation, et al., [1] | : |
| | : Jointly Administered |
| | : |
| Debtors. | : **Objection Deadline: December 26, 2007 at 4:00 p.m. (ET)** |
| | : **Ref. Docket Nos. 11 & 1711** |

----------------------------------------------------------- x

## NOTICE OF INTERIM PERIOD CURE SCHEDULE

PLEASE TAKE NOTICE that on October 30, 2007, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an Order [Docket No. 1711] (the "Sale Order") approving the sale of the Debtors' mortgage loan servicing business to AH Mortgage Acquisition Co., Inc. (the "Purchaser") pursuant to the terms of that certain Asset Purchase Agreement dated September 25, 2007 (as amended and together with all exhibits and schedules thereto, the "APA"). Pursuant to the APA, the Purchaser identified certain unexpired leases, license agreements and executory contracts (the "Assumed Contracts") to be assumed and assigned pursuant to 11 U.S.C. § 365(b)(1)(A).

PLEASE TAKE FURTHER NOTICE that the Initial Closing (as defined in the Sale Order) occurred on November 16, 2007. In accordance with the terms of the Sale Order, the Debtors have determined the proposed cure amounts, if any, with respect to the Assumed Contracts related to acts or omissions that occurred between October 30, 2007 and November 16, 2007 (the "Proposed Interim Cure Amounts"). The Proposed Interim Cure Amounts are set forth on the Interim Period Cure Schedule attached hereto as Exhibit A.

PLEASE TAKE FURTHER NOTICE that any objections to the Proposed Interim Cure Amounts must (a) be in writing; (b) set forth the basis for the objection; (c) identify the amount the party asserts as the correct cure amount; (d) comply with the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court; (e) be filed with the clerk of the Bankruptcy Court, Third Floor, 824 Market Street, Wilmington, Delaware 19801, **on or before 4:00 p.m. (prevailing Eastern Time) on December 26, 2007**; and (f) be served so as to be received no later than 4:00 p.m.

---

[1] The Debtors (as defined below) in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303) ("AHM Holding"); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580) (collectively, "AHM" or the "Debtors"). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

(prevailing Eastern Time) on the same day, upon (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: Pauline K. Morgan and Matthew B. Lunn.), counsel to the Debtors; (iii) Milestone Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn: Jeffrey M. Levine); (iv) counsel to the Official Committee of Unsecured Creditors, Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn.: Mark S. Indelicato); (v) Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.: Margot B. Schonholtz and Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to Bank of America, N.A., as Administrative Agent for the lenders under that certain Second Amended and Restated Credit Agreement, dated August 10, 2006; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Erica M. Ryland and Scott J. Friedman) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the Purchaser; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that any person or entity receiving this Notice that fails to file an objection on a timely basis shall (a) deemed to have consented to the Proposed Interim Cure Amount set forth in the Interim Period Cure Schedule for such Assumed Contract, and (b) be forever barred from objecting thereto in the future with respect to any cure amounts or defaults arising from acts or omissions that occurred prior to the Initial Closing.

PLEASE TAKE FURTHER NOTICE that the identification of a Proposed Interim Cure Amount is without prejudice to the Debtors' right to modify, amend or contest the validity and/or amount of such Proposed Interim Cure Amount prior to the assumption and assignment of the respective Assumed Contract.

PLEASE TAKE FURTHER NOTICE that the designation of any agreement as a Assumed Contract shall not constitute or be deemed to be a determination or admission by the Debtors that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

Dated: Wilmington, Delaware
November 26, 2007

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*Margaret W*

~~James L. Patton, Jr. (No. 2202)~~
Pauline K. Morgan (No. 3650)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for the Debtors and Debtors in Possession

## **EXHIBIT A**

## Assigned Leases and Vendor Contracts

| Vendor | Type of Agreement | Name of Agreement | Cure Amount |
|---|---|---|---|
| AFP Associates, Ltd. | Real Estate Lease | Office Building Lease, dated as of January 31, 2005 (as amended), by and among AFP Associates, Ltd., as landlord, American Home Mortgage Servicing, Inc., as tenant, and American Home Mortgage Investment Corp., as guarantor | $0 |
| Banc of America Leasing | Assigned Lease | Copier Lease (as may be amended) | $0 |
| De Lage Landen Financial Services | Assigned Lease | Copier Lease (as may be amended) | $0 |
| De Lage Landen Financial | Assigned Lease | Ricoh Copier Lease 24620425, dated March 23, 2005. | $0 |
| De Lage Landen Financial | Assigned Lease | Ricoh Copier Lease 24619975, dated March 22, 2005 | $0 |
| Xerox | Assigned Lease | Fax Machine Lease | $0 |
| Aegon USA Real Estate Services | Servicing Agreement | Loan Sale and Servicing Agreement with Aegon USA Real Estate Services | $0 |
| CitiMortgage Inc. | Servicing Agreement | Loan Sale and Servicing Agreement with CitiMortgage Inc. | $0 |
| Comm. First Bank of Charleston | Servicing Agreement | Loan Sale and Servicing Agreement with Comm. First Bank of Charleston | $0 |
| Community Development Admin Foreclosures | Servicing Agreement | Loan Sale and Servicing Agreement with Community Development Admin Foreclosures | $0 |

066585.1001

| | | | |
|---|---|---|---|
| Connecticut Housing Finance | | Servicing Agreement | Loan Sale and Servicing Agreement with Connecticut Housing Finance | $0 |
| DB Structured Products, Inc. and ACE Securities Corp. and acknowledged by Wells Fargo Bank, N.A. | | Servicing Agreement | Assignment, Assumption and Recognition Agreement, dated as of June 29, 2007, among DB Structured Products, Inc., as Assignor, ACE Securities Corp., as Assignee, and American Home Mortgage Servicing, Inc., as Servicer, and acknowledged by Wells Fargo Bank, N.A., as Master Servicer | $0 |
| EMC Mortgage Corporation | | Servicing Agreement | Term Sheet, dated as of March 28, 2006, between EMC Mortgage Corporation and American Home Mortgage Corp. | $0 |
| Frankenmuth Credit Union | | Servicing Agreement | Loan Sale and Servicing Agreement, dated as of May 18, 2005, by and among American Home Mortgage Corp. American Home Mortgage Servicing, Inc., and Frankenmuth Credit Union | $0 |
| HSBC Mortgage Corporation | | Servicing Agreement | Loan Sale and Servicing Agreement with HSBC Mortgage Corporation | $0 |
| Mutual Savings Bank | | Servicing Agreement | Loan Sale and Servicing Agreement Mutual Savings Bank | $0 |
| Old National Bank | | Servicing Agreement | Loan Sale and Servicing Agreement with Old National Bank | $0 |
| Phoenix Founders Inc. | | Servicing Agreement | Loan Sale and Servicing Agreement with Phoenix Founders Inc. | $0 |

066585.1001

| Principal Bank | Servicing Agreement | Loan Sale and Servicing Agreement with Principal Bank | $0 |
| Residential Funding Corp. | Servicing Agreement | Loan Sale and Servicing Agreement with Residential Funding Corp. | $0 |
| State Farm Life Insurance Company | Servicing Agreement | Loan Sale and Servicing Agreement with State Farm Life Insurance Company | $0 |
| Union Labor Life Insurance Company | Servicing Agreement | Loan Sale and Servicing Agreement with Union Labor Life Insurance Company | $0 |
| United Services Credit Union Asheville | Servicing Agreement | Loan Sale and Servicing Agreement with United Services Credit Union Asheville | $0 |
| Wachovia Bank | Servicing Agreement | Loan Sale and Servicing Agreement with Wachovia Bank | $0 |
| Washington Mutual | Servicing Agreement | Loan Sale and Servicing Agreement with Washington Mutual | $0 |
| Wells Fargo Corp. Tr. Services | Servicing Agreement | Loan Sale and Servicing Agreement with Wells Fargo Corp. Tr. Services | $0 |
| D.W. Consulting, Inc | Software Contract | Contract for consulting services- LSAMS development | $0 |
| PGF Solutions, Inc. Technology Systems Consulting | Software Contract | Contract for consulting services- LSAMS development | $0 |
| Mortgage Contracting Services | Vendor Agreement | Property Inspections | $0 |
| Western Union | Vendor Agreement | Payment Delivery | $0 |

066585.1001

**Servicing Agreements**

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(i)e | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made on the 1st day of January, 2006, among AMERICAN HOME MORTGAGE SERVICING, INC., as seller (the "Seller"), AMERICAN HOME MORTGAGE CORP. as servicer (the "Servicer"), U.S. BANK NATIONAL ASSOCIATION ("U.S. Bank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR1 (the "Assignee" or the "Trustee"), and GS MORTGAGE SECURITIES CORP., as assignor (the "Assignor" or the "Depositor") and is acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer") | Third Party Securitization (GSR 2006-AR1) | $0.00 |
| 1.1(i)f | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 1st day of April, 2006, among AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP. as seller (the "Seller"), CITIBANK, N.A. ("Citibank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-AR2 (the "Assignee" or the "Trustee"), and GS MORTGAGE SECURITIES CORP., as assignor (the "Assignor" or the "Depositor") and acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer") | Third Party Securitization (GSR 2006-AR2) | $0.00 |

066585.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| 1.1(j)g | (Servicing Retained) ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of March 1, 2006, among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-5AR (the "Trust"), and Wells Fargo Bank, National Association, as master servicer (or any successor master servicer, the "Master Servicer") | Third Party Securitization (MSM 2006-5AR) | $0.00 |
| 1.1(j)i | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT (this "Assignment Agreement") is made this 28th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), American Home Mortgage Corp.(the "Company"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-6 (the "Assignee"), and as acknowledged by JPMorgan Chase Bank, National Association, as master servicer (the "Master Servicer") | Third Party Securitization (GSAA 2006-6) | $0.00 |
| 1.1(j)k | Assignment, Assumption and Recognition Agreement, made as of April 28, 2006, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National | Third Party Securitization (BSABS 2006-AC3) | $0.00 |

DB02/6388376.1

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC3, Asset-Backed Certificates, Series 2006-AC3 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (together, the "Servicer") | | |
| 1.1(j)l | (Servicing-Retained) ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of April 1, 2006, among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-6AR (the "Trust"), and Wells Fargo Bank, National Association, as master servicer (or any successor master servicer, the "Master Servicer") | Third Party Securitization (MSM 2006-6AR) | $0.00 |
| 1.1(j)m | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 26th day of April, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and U.S. Bank National Association, not in its individual capacity, but solely as trustee on behalf of GSAA Home Equity Trust 2006-9 (the Assignee"), and as acknowledged by JPMorgan Chase Bank, National | Third Party Securitization (GSAA 2006-9) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Association, as master servicer (the "Master Servicer") | | |
| 1.1(j)n | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 29th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and Deutsche Bank National Trust Company, not in its individual capacity, the "Trustee") on behalf of GSAA Home Equity Trust 2006-10 (the "Assignee"), and as acknowledged by Wells Fargo Bank, National Association, as master servicer (in such capacity, the "Master Servicer") | Third Party Securitization (GSAA 2006-10) | $0.00 |
| 1.1(j)o | Assignment, Assumption and Recognition Agreement, made as of May 31, 2006, among EMC Mortgage Corporation (the "Assignor"), JPMorgan Chase Bank, National Association, not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2006-AR5 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (SAMI 2006-AR5) | $0.00 |
| 1.1(j)p | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of May 1, 2006, is entered into among Morgan Stanley Capital I Inc., a Delaware corporation (the "Depositor"), Morgan Stanley Mortgage Capital Inc. ("MSMCI"), American Home Mortgage Corp., as seller (the "Seller"), American Home Mortgage | Third Party Securitization (MSM 2006-8AR) | $0.00 |

066585.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| | Servicing, Inc., as servicer (the "Servicer"), and acknowledged by LaSalle Bank National Association, as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-8AR (the "Trust"), and Wells Fargo Bank, National Association, as master servicer (or any successor master servicer, the "Master Servicer") | | |
| 1.1(i)q | Assignment, Assumption and Recognition Agreement, made and entered into as of May 30, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer") | Third Party Securitization (DBALT 2006-AB2) | $0.00 |
| 1.1(i)r | Assignment, Assumption and Recognition Agreement (the "AAR Agreement"), made and entered into as of June 30, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer | Third Party Securitization (DBALT 2006-AB3) | $0.00 |

066585.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| | (the "Master Servicer") | | |
| 1.1(j)s | Assignment, Assumption and Recognition Agreement, made as of June 30, 2006, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2006-AC4, Asset-Backed Certificates, Series 2006-AC4 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (together, the "Servicer") | Third Party Securitization (BSABS 2006-AC4) | $0.00 |
| 1.1(j)t | POOLING AND SERVICING AGREEMENT, dated as of June 1, 2006, among GS MORTGAGE SECURITIES CORP., a Delaware corporation (the "Depositor"), INDYMAC BANK, F.S.B., a federally chartered savings bank as a servicer ("IndyMac"), AMERICAN HOME MORTGAGE SERVICING, INC., a Maryland corporation, as a servicer ("AHMSI"), OCWEN LOAN SERVICING, LLC, a Delaware limited liability company, as a servicer ("Ocwen", and together with IndyMac and AHMSI, the "Servicers"), WELLS FARGO BANK, N.A., a national banking association ("Wells Fargo") as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and DEUTSCHE BANK NATIONAL TRUST COMPANY, a national banking association, as trustee (the "Trustee") | Third Party Securitization (GSAMP 2006-S4) | $0.00 |
| 1.1(j)u | Reconstituted Servicing Agreement, dated as of June 1, 2006, by and among AMERICAN HOME MORTGAGE | Third Party Securitization | $0.00 |

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor"), GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and acknowledged by DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | (HarborView 2006-6) | |
| 1.1(j)v | Reconstituted Servicing Agreement, dated as of August 1, 2006, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor"), GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and acknowledged by DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | Third Party Securitization (HarborView 2006-7) | $0.00 |
| 1.1(j)w | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of June 29, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage | Third Party Securitization (MALT 2006-3) | $0.00 |

066885.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| | Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | | |
| 1.1(j)x | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of June 1, 2006, entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Alternative Loan Trust 2006-A3 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), American Home Mortgage Servicing, Inc., as the servicer (in such capacity, the "Servicer") and Wells Fargo Bank, N.A. (the "Master Servicer") | Third Party Securitization (JPALT 2006-A3) | $0.00 |
| 1.1(j)y | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 30th day of June, 2006, among American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer"), GS Mortgage Securities Corp., a Delaware corporation (the "Assignor"), and Deutsche Bank National Trust Company, not in its individual capacity, but solely as trustee (in such capacity, the "Trustee") on behalf of GSAA Home Equity Trust 2006-11 (the "Assignee"), and acknowledged by Wells Fargo Bank, National Association, as master servicer (in such capacity, the "Master Servicer") | Third Party Securitization (GSAA 2006-11) | $0.00 |
| 1.1(j)z | Reconstituted Servicing Agreement dated as of December 1, 2006, is by and among AMERICAN | Third Party Securitization | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | (HarborView 2006-14) | |
| 1.1(j)aa | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 1st day of August, 2006, among AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP. as seller (the "Seller"), DEUTSCHE BANK NATIONAL TRUST COMPANY ("Deutsche Bank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2006-OA1 (the "Assignee"), and GS MORTGAGE SECURITIES CORP., as assignor (the "Assignor" or the "Depositor") and acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer") | Third Party Securitization (GSR 2006-OA1) | $0.00 |
| 1.1(j)ab | Assignment, Assumption and Recognition Agreement, made and entered into as of September 29, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the | Third Party Securitization (DBALT 2006-AB4) | $0.00 |

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer") | | |
| 1.1(j)ac | Assignment, Assumption and Recognition Agreement, made and entered into as of October 31, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer") | Third Party Securitization (DBALT 2006-AR5) | $0.00 |
| 1.1(j)ad | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of November 15, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (MARM 2006-OA2) | $0.00 |

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)ae | Assignment, Assumption and Recognition Agreement, dated as of January 16, 2007, among UBS Real Estate Securities Inc, as Assignor, Mortgage Asset Securitization Transactions, Inc., as Assignee, American Home Mortgage Corp., and American Home Mortgage Servicing, Inc., as Servicer | Third Party Securitization (MARM 2007-1) | $0.00 |
| 1.1(j)af | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of May 15, 2007, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (MARM 2007-3) | $0.00 |
| 1.1(j)ag | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of March 29, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (MASTR 2006-2) | $0.00 |
| 1.1(j)ah | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated as of April 20, 2006, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (MASTR 2006-OA1) | $0.00 |

066585.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| 1.1(j)aj | Reconstituted Servicing Agreement, dated as of December 27, 2006, by and among AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home" or the "Servicer"), LARES ASSET SECURITIZATION, INC. ("Lares" or the "Depositor"), MAIA MORTGAGE FINANCE STATUTORY TRUST ("Maia" or the "Seller") and WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator"), and acknowledged by HSBC BANK USA, NATIONAL ASSOCIATION, as trustee (the "Trustee") | Third Party Securitization (LUM 2006-7) | $0.00 |
| 1.1(j)al | Assignment, Assumption and Recognition Agreement, made and entered into as of December 15, 2006, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc, having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc, having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer") | Third Party Securitization (DBALT 2006-AR6) | $0.00 |
| 1.1(j)am | Assignment, Assumption and Recognition Agreement, made as of January 1, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), | Third Party Securitization (HALO 2007-AR1) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | CitiMortgage Inc. as Master Servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the holders of the HSI Asset Loan Obligation Trust, Series 2007-AR1, Asset-Backed Certificates, American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | | |
| 1.1(j)an | Assignment, Assumption and Recognition Agreement, made as of January 30, 2007, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank, National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2007-AC1, Asset-Backed Certificates, Series 2007-AC1 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (together, the "Servicer") | Third Party Securitization (BSABS 2007-AC1) | $0.00 |
| 1.1(j)ao | Assignment, Assumption and Recognition Agreement, made as of January 31, 2007, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of Structured Asset Mortgage Investments II Inc., Mortgage Pass-Through Certificates, Series 2007-AR1 (the "Assignee"), American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (SAMI 2007-AR1) | $0.00 |
| 1.1(j)ap | Reconstituted Servicing Agreement, dated as of March 1, 2007, is by and among AMERICAN HOME | Third Party Securitization | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | (HarborView 2007-2) | |
| 1.1(j)aq | Assignment, Assumption and Recognition Agreement, made and entered into as of April 13, 2007, among DB Structured Products, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignor"), Deutsche Alt-A Securities, Inc., having an address at 60 Wall Street, New York, New York 10005 (the "Assignee"), and American Home Mortgage Servicing, Inc., having an address at 4600 Regent Boulevard, Suite 200, Irving, Texas 75063 (the "Company" or the "Servicer") and acknowledged and agreed to by Wells Fargo Bank, N.A., as master servicer (the "Master Servicer") | Third Party Securitization (DBALT 2007-AB1) | $0.00 |
| 1.1(j)ar | ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, made the 1st day of April, 2007, is among AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP. as seller (the | Third Party Securitization (GSR 2007-OA1) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | "Seller"), DEUTSCHE BANK NATIONAL TRUST COMPANY ("Deutsche Bank"), not in its individual capacity but solely as trustee on behalf of GSR Mortgage Loan Trust 2007-OA1 (the "Assignee"), and GS MORTGAGE SECURITIES CORP., as assignor (the "Assignor" or the "Depositor") and acknowledged by Wells Fargo Bank, N.A. ("Wells Fargo"), as master servicer (in such capacity, the "Master Servicer") | | |
| 1.1(j)as | Reconstituted Servicing Agreement, dated as of June 1, 2007, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and is acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | Third Party Securitization (HarborView 2007-5) | $0.00 |
| 1.1(j)at | Reconstituted Servicing Agreement, dated as of July 1, 2007, by and among AMERICAN HOME MORTGAGE CORP. ("American Home" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC. ("American Home Servicing" or the "Servicer"), GREENWICH CAPITAL ACCEPTANCE, INC. | Third Party Securitization (HarborView 2007-6) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | ("GCA" or the "Depositor") and GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. ("GCFP") and acknowledged by WELLS FARGO BANK, N.A., as master servicer (in such capacity, the "Master Servicer") and securities administrator (in such capacity, the "Securities Administrator") and DEUTSCHE BANK NATIONAL TRUST COMPANY, as trustee (the "Trustee") | | |
| 1.1(j)au | (Servicing-Retained) Assignment, Assumption and Recognition Agreement, as of July 31, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), Wells Fargo Bank, N.A., as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") not individually but solely as trustee on behalf of the HSI Asset Loan Obligation Trust 2007-AR2, American Home Mortgage Corp. (the "Company") and American Home Mortgage Servicing, Inc. (the "Servicer") | Third Party Securitization (HALO 2007-AR2) | $0.00 |
| 1.1(j)av | RECONSTITUTED SERVICING AGREEMENT, entered into as of the 1st day of June, 2006, by and among THORNBURG MORTGAGE HOME LOANS, INC., a Delaware corporation ("Thornburg" or the "Seller"), AMERICAN HOME MORTGAGE SERVICING, INC., as servicer (the "Servicer"), AMERICAN HOME MORTGAGE CORP., LASALLE BANK NATIONAL ASSOCIATION, as Trustee under the Pooling and Servicing Agreement defined below (the "Trustee"), on behalf of the Trust (Zia Mortgage Loan | Third Party Securitization (ZIA 2006-1) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Trust 2006-1) and acknowledged by WELLS FARGO BANK, N.A., as master servicer (the "Master Servicer") | | |
| 1.1(j)ax | MASTER LOAN PURCHASE AND SERVICING AGREEMENT dated as of December 1, 2005 by and between AMERICAN HOME MORTGAGE CORP. (Seller), AMERICAN HOME MORTGAGE SERVICING, INC. (Servicer) and UBS REAL ESTATE SECURITIES, INC. (Initial Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bc | SECOND AMENDED AND RESTATED MORTGAGE LOAN SALE AND SERVICING AGREEMENT, dated as of May 1, 2006, by and between GOLDMAN SACHS MORTGAGE COMPANY, a New York limited partnership (the "Purchaser"), and AMERICAN HOME MORTGAGE CORP., a New York corporation (the "Seller"), and American Home Mortgage Servicing, Inc., a Maryland corporation (the "Servicer") | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bd | Loan Sale and Servicing Agreement with Washington Mutual | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)be | Servicing Agreement, dated as of March 4, 2004, by and between Signature Bank and Columbia National, Incorporated (currently known as American Home Mortgage Servicing, Inc.) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bf | Loan Sale and Servicing Agreement with CitiMortgage Inc. | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bg | Loan Sale and Servicing Agreement with Union Labor Life Insurance Company | Loan Sale/Servicing Agreement | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)bh | Loan Sale and Servicing Agreement with Principal Bank | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bi | Loan Sale and Servicing Agreement with Wachovia Bank | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bj | Loan Sale and Servicing Agreement with Residential Funding Corp., dated January 15, 1996. | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bl | Loan Sale and Servicing Agreement with HSBC Mortgage Corporation | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bm | Loan Sale and Servicing Agreement with Comm. First Bank of Charleston | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bn | Loan Sale and Servicing Agreement Mutual Savings Bank | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bo | Loan Sale and Servicing Agreement with Old National Bank | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bp | Loan Sale and Servicing Agreement with Connecticut Housing Finance | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bq | Loan Sale and Servicing Agreement with State Farm Life Insurance Company | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)br | Loan Sale and Servicing Agreement with Community Development Admin Foreclosures | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bs | Loan Sale and Servicing Agreement with United Services Credit Union Asheville | Loan Sale/Servicing Agreement | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)bt | MASTER BULK SALE AND SERVICING AGREEMENT, dated as of June 1, 2007 by and between Bank of America, National Association (Purchaser) and American Home Mortgage Corp. (Company) and American Home Mortgage Servicing, Inc. (Servicer) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)bv | SERVICING AGREEMENT dated as of November 1, 2006 by and between Barclays Bank PLC (Purchaser) and American Home Mortgage Servicing, Inc. (Servicer) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cb | Master Mortgage Loan Purchase and Servicing Agreement, dated as of June 21, 2006, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer), and HSBC Bank USA, National Association (Initial Purchaser) (Servicing-Retained) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cf | Master Mortgage Loan Purchase and Servicing Agreement, dated as of May 1, 2006, by and among American Home Mortgage Corp. Seller), American Home Mortgage Servicing, Inc. (Servicer), and Greenwich Capital Financial Products Inc. (Initial Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cl | Loan Sale and Servicing Agreement, dated as of May 25, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc.., (Servicer), and Central Florida Healthcare Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)cm | Loan Sale and Servicing Agreement, dated as of May 16, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc., (Servicer), and Fort Bragg Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cn | Loan Sale and Servicing Agreement, dated as of May 18, 2005, by and among American Home Mortgage Corp. American Home Mortgage Servicing, Inc, and Frankenmuth Credit Union | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)co | Loan Sale and Servicing Agreement, dated as of May 20, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Hopewell Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cp | Loan Sale and Servicing Agreement, dated as of June 1, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Industrial Centre Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cq | Loan Sale and Servicing Agreement, dated as of May 19, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Lampco Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cr | Loan Sale and Servicing Agreement, dated as of May 16, 2005, by and among, American Home Mortgage Corp. | Loan Sale/Servicing Agreement | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Madison County Federal Credit Union (Purchaser) | | |
| 1.1(j)cs | Loan Sale and Servicing Agreement, dated as of May 26, 2005 by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and Members First Credit Union | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)ct | Loan Sale and Servicing Agreement, dated as of June 1, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Premier Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cu | Loan Sale and Servicing Agreement, dated as of May 26, 2005, by and among, American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and State Highway Patrol Federal Credit Union | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cv | Loan Sale and Servicing Agreement, dated as of May 19, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Duke University Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cw | Loan Sale and Servicing Agreement, dated as of August 25, 2005, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and RTP Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cx | Loan Sale and Servicing Agreement, dated as of June 7, | Loan Sale/Servicing | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | 2005, by and among, American Home Mortgage Corp. and Standard Register Federal Credit Union | Agreement | |
| 1.1(j)cy | Loan Sale and Servicing Agreement, dated as of May 31, 2005, by and among, American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and Tripointe Federal Credit Union (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)cz | Loan Sale and Servicing Agreement, dated as of June 28, 2005, by and between American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and Fairless Credit Union | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)dd | Mortgage Loan Sale and Servicing Agreement, dated as of January 1, 2006, by and between American Home Mortgage Corp. (Servicer) and Morgan Stanley Capital Inc. (Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)dh | Master Mortgage Loan Purchase and Servicing Agreement, dated as of May 1, 2006, by and among American Home Mortgage Corp. (Seller), American Home Mortgage Servicing, Inc. (Servicer) and DB Structured Products, Inc. (Initial Purchaser) | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)dj | Mortgage Loan Sale and Servicing Agreement, dated as of June 1, 2006, between American Home Mortgage Corp., as Seller, American Home Mortgage Servicing, Inc., as Servicer, and J.P. Morgan Mortgage Acquisition Corp, as Purchaser | Loan Sale/Servicing Agreement | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)dm | Servicing Agreement, dated as of March 31, 2004, among Columbia National, Incorporated (currently known as American Home Mortgage Servicing, Inc.), as Master Servicer, American Home Mortgage Investment Trust 2004-1, as Issuer, and Wells Fargo Bank, National Association, as Indenture Trustee | AHM Securitization | $0.00 |
| 1.1(j)dn | Servicing Agreement, dated as of June 30, 2004, among Columbia National, Incorporated (currently known as American Home Mortgage Servicing, Inc.), as Master Servicer, American Home Mortgage Investment Trust 2004-2, as Issuer, and Wells Fargo Bank, National Association, as Indenture Trustee | AHM Securitization | $0.00 |
| 1.1(j)do | Servicing Agreement, dated as of September 29, 2004, among American Home Mortgage Servicing, Inc., as Master Servicer, American Home Mortgage Investment Trust 2004-3, as Issuer, and Citibank, N.A., as Indenture Trustee | AHM Securitization | $0.00 |
| 1.1(j)dp | Servicing Agreement, dated as of December 21, 2004, among American Home Mortgage Servicing, Inc., as RMBS Master Servicer, American Home Mortgage Investment Trust 2004-4, as Issuer, and The Bank of New York, as Indenture Trustee | AHM Securitization | $0.00 |
| 1.1(j)ds | RMBS Servicing Agreement, dated as of March 23, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-1, as Issuer, Deutsche Bank National Trust | AHM Securitization | $0.00 |

066585.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| | Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | | |
| 1.1(j)du | RMBS Servicing Agreement*, dated as of June 22, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-2, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | AHM Securitization | $0.00 |
| 1.1(j)dw | Servicing Agreement, dated as of September 20, 2005, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2005-3, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization | $0.00 |
| 1.1(j)dx | RMBS Servicing Agreement, dated as of October 7, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Acceptance, Inc., as RMBS Servicer | AHM Securitization | $0.00 |
| 1.1(j)dz | RMBS Subservicing Agreement, dated as of October 7, 2005, among American Home Mortgage Investment Trust 2005-4A, as Issuer, U.S. Bank National | AHM Securitization | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Association, as Indenture Trustee, American Home Mortgage Servicing, Inc., as RMBS Subservicer, and American Home Mortgage Acceptance, Inc., as RMBS Servicer | | |
| 1.1(j)ec | Servicing Agreement, dated as of October 7, 2005, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2005-4C, as Issuer, U.S. Bank National Association, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as RMBS Servicer | AHM Securitization | $0.00 |
| 1.1(j)ed | Servicing Agreement, dated as of December 28, 2005, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2005-SD1, as Issuer, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization | $0.00 |
| 1.1(j)ee | Servicing Agreement, dated as of March 29, 2006, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2006-1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization | $0.00 |
| 1.1(j)ef | RMBS Servicing Agreement, dated as of June 30, 2006, among Wells Fargo Bank, N.A., as RMBS Master | AHM Securitization | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Servicer, American Home Mortgage Investment Trust 2006-2, as Issuing Entity, Deutsche Bank Trust Company Americas, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | | |
| 1.1(j)eh | Servicing Agreement, dated as of December 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2006-3, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization | $0.00 |
| 1.1(j)ei | Servicing Agreement, dated as of March 30, 2007, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2007-1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization | $0.00 |
| 1.1(j)ej | Servicing Agreement, dated as of April 20, 2007, among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Investment Trust 2007-2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization | $0.00 |

066685.1001

| Index | Name of Agreement | Type of Agreement/Arrangement | Cure Amount |
|---|---|---|---|
| 1.1(j)ek | RMBS Servicing Agreement, dated as of March 13, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2007-SD1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | AHM Securitization | $0.00 |
| 1.1(j)el | HELOC Servicing Agreement, dated as of March 13, 2007, among GMAC Mortgage, LLC, as HELOC Back-Up Servicer, American Home Mortgage Investment Trust 2007-SD1, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | AHM Securitization | $0.00 |
| 1.1(j)em | RMBS Servicing Agreement, dated as of March 13, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Investment Trust 2007-A, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Acceptance, Inc., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | AHM Securitization | $0.00 |
| 1.1(j)eo | Servicing Agreement, dated as of October 31, 2005, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, DLJ Mortgage Capital, Inc., as Seller, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2005-1) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)ep | Servicing Agreement, dated as of December 28, 2005, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp. as Seller, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2005-2) | $0.00 |
| 1.1(j)eq | Servicing Agreement, dated as of May 25, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, Goldman Sachs Mortgage Company, as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2006-1) | $0.00 |
| 1.1(j)er | Servicing Agreement, dated as of June 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2006-2) | $0.00 |
| 1.1(j)es | Servicing Agreement, dated as of July 28, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2006-3) | $0.00 |
| 1.1(j)et | Servicing Agreement, dated as of August 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Citibank, N.A., as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2006-4) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)eu | Servicing Agreement, dated as of September 22, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2006-5) | $0.00 |
| 1.1(j)ev | Servicing Agreement, dated as of October 30, 2006, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2006-6) | $0.00 |
| 1.1(j)ew | Servicing Agreement, dated as of January 26, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2007-1) | $0.00 |
| 1.1(j)ex | Servicing Agreement, dated as of February 28, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2007-2) | $0.00 |
| 1.1(j)ey | Servicing Agreement, dated as of June 6, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2007-3) | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)ez | Servicing Agreement, dated as of May 31, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2007-4) | $0.00 |
| 1.1(j)fa | Servicing Agreement, dated as of June 29, 2007, among Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as Servicer | AHM Securitization (AHMAT 2007-5) | $0.00 |
| 1.1(j)fb | RMBS Servicing Agreement, dated as of May 15, 2007, among Wells Fargo Bank, N.A., as RMBS Master Servicer, American Home Mortgage Assets Trust 2007-SD2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as RMBS Servicer | AHM Securitization (AHMAT 2007-SD2) | $0.00 |
| 1.1(j)fc | HELOC Servicing Agreement, dated as of May 15, 2007, among American Home Mortgage Assets Trust 2007-SD2, as Issuing Entity, Deutsche Bank National Trust Company, as Indenture Trustee, American Home Mortgage Corp., as Sponsor, and American Home Mortgage Servicing, Inc., as HELOC Servicer | AHM Securitization (AHMAT 2007-SD2) | $0.00 |
| 1.1(j)fd | Loan Sale and Servicing Agreement with Aegon USA Real Estate Services | Loan Sale/Servicing Agreement | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)fe | Loan Sale and Servicing Agreement with Phoenix Founders Inc. | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)ff | Loan Sale and Servicing Agreement with Wells Fargo Corp. Tr. Services | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)fg | Amendment Number One, dated as of February 27, 2006, to the Master Loan Purchase and Servicing Agreement, dated as of December 1, 2005, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and UBS Real Estate Securities Inc. | Amendment to Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)fh | Amendment Number Two, dated as of March 16, 2006, to the Master Loan Purchase and Servicing Agreement, dated as of December 1, 2005, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and UBS Real Estate Securities Inc. | Amendment to Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)fi | Amendment Number Three, dated as of November 1, 2006, to the Master Loan Purchase and Servicing Agreement, dated as of December 1, 2005, by and among American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and UBS Real Estate Securities Inc. | Amendment to Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)fj | Assignment, Assumption and Recognition Agreement, dated as of December 29, 2005, among UBS Real Estate Securities Inc. (the "Assignor"), Mortgage Asset Securitization Transactions, Inc. (the "Assignee"), American Home Mortgage Corp. (the "Company") and | Third Party Securitization (MARM 2005-8) | $0.00 |

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | American Home Mortgage Servicing, Inc. (the "Servicer") | | |
| 1.1(j)fk | Custodial Agreement, dated as of June 1, 2007, by and among HSBC Bank USA, National Association, as Trustee, Deutsche Bank National Trust Company, as Custodian, American Home Mortgage Servicing, Inc, as a Servicer, and Countrywide Home Loans, Inc., Countrywide Home Loans Servicing LP, as a Servicer | Third Party Securitization (DBALT 2007-1) | $0.00 |
| 1.1(j)fl | Assignment, Assumption and Recognition Agreement, dated as of June 29, 2007, among DB Structured Products, Inc., as Assignor, ACE Securities Corp, as Assignee, and American Home Mortgage Servicing, Inc., as Servicer, and acknowledged by Wells Fargo Bank, N.A., as Master Servicer | Third Party Securitization (DBALT 2007-1) | $0.00 |
| 1.1(j)fm | Loan Sale and Servicing Agreement, dated as of June 16, 2007, by and between American Home Mortgage Corp., American Home Mortgage Servicing, Inc., and Charlotte Fire Department Credit Union | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)fo | Master Mortgage Loan Purchase and Servicing Agreement, dated as of September 1, 2003, among Merrill Lynch Mortgage Capital, Inc., as Purchaser, and American Home Mortgage Corp., as Seller and Servicer | Loan Sale/Servicing Agreement | $0.00 |
| 1.1(j)fp | Commitment Letter, dated as of March 28, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)fq | Commitment Letter, dated as of May 11, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fr | Commitment Letter, dated as of June 6, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fs | Commitment Letter, dated as of September 8, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)ft | Commitment Letter, dated as of June 20, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fu | Commitment Letter, dated as of December 28, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fv | Commitment Letter, dated as of December 28, 2006, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fw | Trade Confirmation, dated as of May 9, 2007, among Bank of America, National Association, American Home Mortgage Corp. and American Home Mortgage | Trade Confirmation - Bank of America, National Association | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Servicing, Inc. | | |
| 1.1(j)fx | Commitment Letter, dated as of June 6, 2007, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fy | Commitment Letter, dated as of June 6, 2007, among DB Structured Products, Inc., American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - DB Structured Products, Inc. | $0.00 |
| 1.1(j)fz | Term Sheet, dated as of June 29, 2007, among EMC Mortgage Corporation, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - EMC Mortgage Corporation | $0.00 |
| 1.1(j)ga | Letter Agreement, dated as of December 22, 2005, among Goldman Sachs Mortgage Company, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |
| 1.1(j)gb | Letter Agreement, dated as of February 22, 2006, among Goldman Sachs Mortgage Company, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |
| 1.1(j)gc | Letter Agreement, dated as of April 24, 2006, among Goldman Sachs Mortgage Company, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |
| 1.1(j)gd | Letter Agreement, dated as of February 7, 2006, among Goldman Sachs Mortgage Company, American Home | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | Mortgage Corp. and American Home Mortgage Servicing, Inc. | | |
| 1.1(j)ge | Letter Agreement, dated as of February 14, 2006, among Goldman Sachs Mortgage Company, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |
| 1.1(j)gf | Mortgage Loan Sale and Servicing Agreement, dated as of December 1, 2005, between American Home Mortgage Corp., as Seller, American Home Mortgage Servicing, Inc., as Servicer, and Goldman Sachs Mortgage Company, as Purchaser | Loan Sale and Servicing Agreement | $0.00 |
| 1.1(j)gg | Term Sheet, dated as of March 30, 2006, among EMC Mortgage Corporation, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - EMC Mortgage Corporation | $0.00 |
| 1.1(j)gh | Term Sheet, dated as of March 30, 2006, among EMC Mortgage Corporation, American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | Trade Confirmation - EMC Mortgage Corporation | $0.00 |
| 1.1(j)gi | Trade Confirmation, dated as of December 30, 2005, between Countrywide Bank, N.A. and American Home Mortgage Corp. | Trade Confirmation - Countrywide Bank, N.A. | $0.00 |
| 1.1(j)gj | Trade Confirmation, dated as of March 20, 2007, between Countrywide Bank, FSB and American Home Mortgage Corp. | Trade Confirmation - Countrywide Bank, FSB | $0.00 |
| 1.1(j)gk | Trade Confirmation, dated as of March 30, 2007, | Trade Confirmation - | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| | between Countrywide Bank, FSB and American Home Mortgage Corp. | Countrywide Bank, FSB | |
| 1.1(j)gl | Letter Agreement, dated as of November 8, 2005, between Goldman Sachs Mortgage Company and American Home Mortgage Corp. | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |
| 1.1(j)gm | Letter Agreement, dated as of November 16, 2005, between Goldman Sachs Mortgage Company and American Home Mortgage Corp. | Trade Confirmation - Goldman Sachs Mortgage Company | $0.00 |
| 1.1(j)gn | Trade Confirmation, dated as of January 24, 2006, between UBS Real Estate Securities Inc. and American Home Mortgage Corp. | Trade Confirmation - UBS Real Estate Securities Inc. | $0.00 |
| 1.1(j)go | Trade Confirmation, dated as of January 24, 2006, between UBS Real Estate Securities Inc. and American Home Mortgage Corp. | Trade Confirmation - UBS Real Estate Securities Inc. | $0.00 |
| 1.1(j)gp | Trade Confirmation, dated as of March 7, 2006, between EMC Mortgage Corporation and American Home Mortgage Corp. | Trade Confirmation - EMC Mortgage Corporation | $0.00 |
| 1.1(j)gq | Trade Confirmation, dated as of March 7, 2006, between EMC Mortgage Corporation and American Home Mortgage Corp. | Trade Confirmation - EMC Mortgage Corporation | $0.00 |
| 1.1(j)gr | Trade Confirmation, dated as of November 2, 2006, between UBS Real Estate Securities Inc. and American Home Mortgage Corp. | Trade Confirmation - UBS Real Estate Securities Inc. | $0.00 |

066585.1001

| INDEX | NAME OF AGREEMENT | TYPE OF AGREEMENT/ARRANGEMENT | Cure Amount |
|---|---|---|---|
| 1.1(j)gs | Term Sheet, dated as of March 28, 2006, between EMC Mortgage Corporation and American Home Mortgage Corp. | Trade Confirmation - EMC Mortgage Corporation | $0.00 |
| 1.1(j)gt | Trade Confirmation, dated as of February 14, 2006, between UBS Real Estate Securities Inc. and American Home Mortgage Corp. | Trade Confirmation - UBS Real Estate Securities Inc. | $0.00 |

| Counter Party | AHM Contracting Entity | Description of Agreement | Effective Date | Cure Amount |
|---|---|---|---|---|
| Aia Software North America, Inc | American Home Mortgage Corp. | Software for Document creating in LSAMS | 9/7/2006 | $0.00 |
| AS/Computer Consultants | American Home Mortgage Corp. | Limited Statement of Work | 4/23/2006 | $0.00 |
| Aspect Software, Inc. | American Home Mortgage Corp. | End User Equipment / Software / Services Agreement for Concerto call center software/hardware. Used to be provided through CT Networks as an intermediary. | 3/20/2006 | $0.00 |
| Aspect Software, Inc. | American Home Mortgage Corp. | End User Equipment / Software / Services Agreement for Concerto call center software/hardware. Used to be provided through CT Networks as an intermediary. Want direct relationship with vendor. | 3/17/2006 | $0.00 |
| CheckFree Services Corporation | American Home Mortgage Holdings, Inc. | Master Software System License and Service Agreement | 3/25/2003 | $0.00 |
| D.W. Consulting, Inc | American Home Mortgage Corp. | Contract for consulting services- LSAMS development | | $0.00 |
| DRI Management Systems, Inc. | American Home Mortgage Corp. | Master contract and Software License Agreement | 11/10/2004 | $0.00 |
| Eagle a/k/a EDI Integration Corp. | American Home Mortgage Corp. | Default Reporting EDI software used to transmit to HUD | | $0.00 |

| Counter Party | AHM Contracting Entity | Description of Agreement | Effective Date | Cure Amount |
|---|---|---|---|---|
| Fair Isaac Software, Inc. (formerly Stockholder Systems, Inc.) (formerly LBSS, Inc.) | American Home Mortgage Servicing, Inc. (formerly PaineWebber Mortgage Finance) (formerly Columbia National, Inc.) | Agreement to license LSAMS, Bankruptcy Management and Loan Event Tracking modules, along with certain modifications. | 33603 | $0.00 |
| Fair Isaac Software, Inc. | American Home Mortgage Servicing, Inc. | Software Maintenance Agreement (as amended) | 12/31/1991 | $0.00 |
| Fair Isaac Software, Inc. | American Home Mortgage Corp. | Services agreement for BridgeLink (now called ScoreNet) (as amended) to be used in support of construction lending system, TCL | 3/30/2006 | $0.00 |
| Feith Systems and Software, Inc | American Home Mortgage Corp. | Software and License Agreement. | 1/14/2005 | $0.00 |
| Feith Systems and Software, Inc | American Home Mortgage Corp. | Technical Support and Product Maintenance Agreement | 1/12/2005 | $0.00 |
| First American Real Estate Solutions | American Home Mortgage Corp. and American Home Mortgage Servicing, Inc. | License Agreement | 3/24/2007 | $0.00 |
| Gryphon Networks Corp. (and Iron Mountain as escrow agent) | American Home Mortgage Corp. | Source code escrow agreement for 136-1.0 | 3/15/2006 | $0.00 |
| Gryphon Networks Corp. | American Home Mortgage Corp. | Master Services Agreement (as amended) re: Gryphon Call Advisor Services | 12/29/2006 | $0.00 |

| Counter Party | AHM Contracting Entity | Description of Agreement | Effective Date | Cure Amount |
|---|---|---|---|---|
| IBM Corporation | American Home Mortgage Corp. | Service attachment, service attachment change authorization, service schedule, amendment to ICA, AECI/NDA and letter agreement woth Barsa Systems Distribution, Inc (IBM's billing agent) | 2/22/2007 | $0.00 |
| IBM Corporation | American Home Mortgage Corp. | Statement of Work for minimal services to existing equipment | 2/22/2007 | $0.00 |
| Lakeview Technology Inc | American Home Mortgage Corp. | Software Agreement (MIMIX) | 8/22/2006 | $0.00 |
| Lewtan Technologies, Inc. | American Home Mortgage Corp. | Standard License & Service Agreement | 2/24/2005 | $0.00 |
| LXI | American Home Mortgage Corp. | License Agreement re: Job Scheduling Software | 4/12/2005 | $0.00 |
| McAfee AntiVirus | American Home Mortgage Corp. | Anti virus software for workstation | | $0.00 |
| Microsoft | American Home Mortgage Corp. | Microsoft Enterprise Agreement - Volume Licensing****Only\license for OS and Office for desktops and OS for applications for servers being transferred. | 6/20/2005 | $0.00 |
| Objectif Lune, Inc | American Home Mortgage Corp. | End User License Agreement for Planet Press- laser printing software | 6/1/2007 | $0.00 |
| Patrick Townsend and Associates | American Home Mortgage Corp. | License Agreement for FTP software | | $0.00 |

| Counter Party | AHM Contracting Entity | Description of Agreement | Effective Date | Cure Amount |
|---|---|---|---|---|
| PGF SOLUTIONS, INC. TECH | American Home Mortgage Corp. | Contract for consulting services- LSAMS development | | $0.00 |
| Pro Data Computer Systems, Inc | American Home Mortgage Corp. | Software license agreement with basic support services | 1/10/2007 | $0.00 |
| RJS Software | American Home Mortgage Corp. | Winspool product for report generation for AS400 | | $0.00 |
| SAS Institute Inc. | American Home Mortgage Corp. | Master License Agreement (as amended and supplemented) | 7/18/2005 | $0.00 |
| SAS Institute Inc. | American Home Mortgage Corp. | Short term license agreement (for training program and software) | 2/13/2007 | $0.00 |
| The PowerTech Group, Inc. | American Home Mortgage Corp. | Access Agreement for software for Network Security, security audit and compliance monitor software | 12/5/2006 | $0.00 |

| Name of Vendor | Agreement | Cure Amount |
|---|---|---|
| Accurint | | $0 |
| American Security Insurance Company<br>Standard Guaranty Insurance Company | Hazard Plus and Compliance Plus Outsourcing Agreement, dated as of April 1, 2005, by and among American Security Insurance Company, Standard Guaranty Insurance Company and American Home Mortgage Servicing, Inc. | $0 |
| American Security Insurance Company<br>Standard Guaranty Insurance Company | Compliance Plus Insurance Administration Agreement, dated as of April 1, 2005, by and among American Security Insurance Company, Standard Guaranty Insurance Company and American Home Mortgage Servicing, Inc. | $0 |
| American Security Insurance Company<br>Standard Guaranty Insurance Company | Hazard Plus Insurance Administration Agreement, dated as of April 1, 2005, by and among American Security Insurance Company, Standard Guaranty Insurance Company and American Home Mortgage Servicing, Inc. | $0 |
| Assurant Group | Confidentiality and Non-disclosure and Joint Marketing Agreement, dated as of August 31, 2006, by and among the companies listed on Exhibit A to the Agreement, collectively Assurant, and American Home Mortgage Corp. | $0 |
| Assurant Group | Billing and Collections Services Agreement, dated as of August 17, 2006, by and among the insurance companies, managers and agencies named on the signature page to the Agreement, and American Home Mortgage Corp. | $0 |
| Assurant Group | Operations Manual, dated as of August 17, 2006, by and between Assurant Specialty Property and American Home Mortgage Corp. | $0 |
| BANKO | Bankruptcy Reporting Information Agreement | $0 |
| CBC Companies - Reading, PA | Membership Contract, dated as of October 27, 1997, by and between CBC Companies - Reading, PA and Columbia National, Incorporated | $0 |

| Name of Vendor | Agreement | Cure Amount |
|---|---|---|
| CBC Companies - Reading, PA | CBC Companies Membership Contract, dated as of May 19, 1997, by and between CBC Companies - Reading, PA and Columbia National, Incorporated | $0 |
| CBCInnovis | Application for Services, dated as of July 12, 2006, by and between CBCInnovis and American Home Mortgage Corp. | $0 |
| CBCInnovis, Inc. | Master Agreement for Services, dated as of July 10, 2006, by and between CBCInnovis, Inc. and American Home Mortgage Corp. | $0 |
| Check Printers, Inc. | Agreement for Monthly Statement Production, dated as of April 4, 2003, by and between Check Printers, Inc. and Columbia National, Incorporated | $0 |
| CheckFree Services Corporation | Direct Electronic Payment Delivery Agreement - Debit Settlement, dated as of October 13, 2006, by and between CheckFree Services Corporation and American Home Mortgage Corp. | $0 |
| CheckFree Services Corporation | Schedule for Consulting Services, dated as of June 11, 2007, by and between CheckFree Services Corporation and American Home Mortgage Holdings, Inc. | $0 |
| Douglas-Michaels Company, L.P. | BiSaver Program License and Administration Agreement, dated as of April 26, 2001, by and between Douglas-Michaels Company, L.P. and Columbia National, Incorporated | $0 |
| E-Oscar | | $0 |
| EQUIFAX | | $0 |
| Fast Data | Skip trace information agreement | $0 |
| Field Asset Services, Inc. | Residential Property Preservation, REO Eviction, Maintenance and Repair Service Agreement, dated as of January 16, 2007, by and between Field Asset Services, Inc. and American Home Mortgage Corp. | $0 |

| Name of Vendor | Agreement | Cure Amount |
|---|---|---|
| First American Flood Data Services | First American Flood Data Services Flood Zone Determination Service Agreement, dated as of August 25, 2003, by and between First American Flood Data Services and Homegate Settlement Services, Inc. (as amended) | $0 |
| Iron Mountain | Customer Agreement, dated as of November 1, 2001, by and between Iron Mountain and Columbia National, Incorporated | $0 |
| Market to Market | Brokers' Price Opinion agreement regarding real estate values | $0 |
| Mercantile Group, Ltd. d/b/a Integrated Mortgage Solutions | Service Agreement and Mutual Confidentiality & Nondisclosure Agreement, dated as of February 8, 2007, by and between Mercantile Group, Ltd. d/b/a Integrated Mortgage Solutions and American Home Mortgage Corp. | $0 |
| Mortgage Contracting Services | Property inspection services agreement | $0 |
| Moss, Codilis, Stawiarski, Morris, Schneider and Prior, LLP | Letter Agreement for Legal Services, dated as of April 16, 2003, by and between Moss, Codilis, Stawiarski, Morris, Schneider and Prior, LLP and Columbia National, Incorporated | $0 |
| North American Data Systems | Skip trace information services agreement | $0 |
| Northstar Life Insurance Company | Administration Agreement, dated as of February 1, 1994, by and between Northstar Life Insurance Company and Hobbs Group, in its capacity as Administrator and as a representative on behalf of Columbia National, Incorporated, the Group Policyholder | $0 |
| Pacer | Bankruptcy information services agreement | $0 |
| Pitney Bowes - PSI Presort Services | Postal and mailing services agreement | $0 |
| Security Connections, Inc. | Processing Agreement, dated as of August 1, 2005, by and between Security Connections, Inc. and American Home Mortgage Servicing, Inc. | $0 |
| TeleSight, Inc. | Sales Agreement, dated as of December 7, 2006, by and between TeleSight, Inc. and American Home Mortgage Corp. | $0 |

| Name of Vendor | Agreement | Cure Amount |
|---|---|---|
| TeleSight, Inc. | Mutual Confidentiality Agreement, dated as of December 7, 2006, by and between TeleSight, Inc. and American Home Mortgage Corp. | $0 |
| The Minnesota Mutual Life Insurance Company | Insurance Marketing and Administration Agreement, dated as of March 1, 1998, by and among The Minnesota Mutual Life Insurance Company, Hobbs Group, Inc., as Plan Coordinator, and Columbia National, Incorporated, as Plan Administrator (as amended) | $0 |
| Trans Union LLC | Data Furnishers Reporting Agreement, dated as of January 10, 2007, by and between Tmas Union, LLC and American Home Mortgage, Corp. (as amended) | $0 |
| Trans Union LLC | Service Agreement by and between Trans Union LLC and American Home Mortgage Corp. | $0 |
| Webb/Mason, Inc. | Customer Agreement, dated as of October 1, 2005, by and between Webb/Mason, Inc. and American Home Mortgage Corp. | $0 |
| Western Union | On demand payment services agreement | $0 |
| XO Communications Services, Inc. | XO Service Order Agreement, dated as of June 29, 2006, by and between XO Communications Services, Inc. and American Home Mortgage Corp. | $0 |
| ZC Real Estate Tax Solutions Limited | Agreement to perform certain services for the management and administration of the Debtors' real estate tax management and administration of the Debtors' real estate tax management and payment obligations for present and future real estate loans owned, serviced, or sub-serviced by the Debtors. | $0 |