IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
In re:                                                             :    Chapter 11
                                                                   :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                             :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                   :
                                                                   :    Jointly Administered
        Debtors.                                                   :
---------------------------------------------------------------------- x

## SECOND MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | October 1, 2007 through October 31, 2007 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $311,858.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $131,377.49 |

This is an:  __X__ interim    ___ final application

This application includes no hours incurred in connection with the preparation of Fee Applications[1]

---

[1] All time recorded under the category B160 within this application reflects work related to A&O's application for approval from this Court to act as Regulatory Counsel.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| | Sept. 7 – Sept. 31, 2007 | $172,200.50 | $188.27 | | |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes)[2] | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as an counsel in 2003. Member of NY Bar since 1974. | $825.00 | 58.30 | $48.097.50 |
| Ken Coleman | Partner since 2001.  Joined the firm as a partner in 2001. Member of NY Bar since 1982. | $805.00 | 0.5 | $402.50 |
| Robert Knuts | Partner since 2006.  Joined the firm as a partner in 2006. Member of NY Bar since . | $730.00 | 59.40 | $42,340.00 |
| Hugh McDonald | Partner since 2003.  Joined the firm as Senior Counsel in 2001.  Member of NY Bar since 1992. | $730.00 | 0.9 | $657.00 |
| Patricia Hynes | Senior Counsel since 2006. Joined the firm as Counsel in 2006.  Member of NY Bar since 1966. | $825.00 | 1.8 | $1,485.00 |
| Steven Doody | Senior Counsel since 2001. Joined the firm as Senior Counsel in 2001.  Member of NY Bar since 1993 . | $695.00 | 0.9 | $625.50 |
| Nathan Reilly | Joined firm as associate in 2002.  Member of NY Bar since 2002. | $560.00 | 37.50 | $21,000.00 |
| Aimee Ferrer | Joined firm as an associate in 2005.  Member of the NY Bar since 2005. | $410.00 | 172.50 | $69,905.00 |
| Allie Cheatham | Joined firm as an associate in 2006.  Member of the NY Bar since 2006. | $410.00 | 5.20 | $2,132.00 |
| Eloise Kauvar | Joined firm as an associate in 2007.  Not yet admitted to the NY Bar. | $340.00 | 125.90 | $42,806.00 |

[2] Rates for three A&O associates: Nathan Reilly, Aimee Ferrer and Allie Cheatham reflect an hourly increase of $20 (for Nathan Reilly) and $40 (for Aimee Ferrer and Allie Cheatham) from the rates reflected in A&O's September Fee Application.  This reflect each associate's graduation to the next associate grade, not a global change in A&O's fees.

| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $340.00 | 151.80 | $51,612.00 |
|---|---|---|---|---|
| Jodi Pittell | Paralegal | $240.00 | 59.00 | $14,160.00 |
| Jessica Prahl | Paralegal | $225.00 | 50.10 | $11,272.50 |
| Jennifer Schulte | Paralegal | $200.00 | 16.80 | $3,360.00 |
| Mark Mattson | Paralegal | $200.00 | 9.00 | $1,800.00 |
| Sheri Wanamaker | Librarian | $290.00 | 0.7 | $203.00 |
| **Grand Total:** | | | 750.30 | **$311,858.00** |
| **Blended Rate (A&O internal):** | | | $415.64 | |
| **Blended Rate (including Contract Attorneys):** | | | $153.23 | |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110) | 107.90 | $27,147.00 |
| Fee/Employment Applications (B160) | 11.40 | $6,537.00 |
| Non-Working Travel (B195)) | 6.80 | $1,842.00 |
| Board of Director Matters (B260) | 9.60 | $7,511.50 |
| Bankruptcy/Litigation Issues (B700) | 1.40 | $1,028.00 |
| General Matters (GEN) | 0.70 | $203.00 |
| Fact Investigation / Development (L110) | 272.50 | $123,674.50 |
| Analysis / Strategy (L120) | 22.70 | $14,570.50 |
| Document / File Management (L140) | 125.60 | $45,633.50 |
| Other Case Assessment, Development and Admin (L190) | 56.10 | $37,062.50 |
| Document Production (L320) | 135.60 | $46,621.50 |
| **TOTALS** | **750.30** | **$311,858.00** |

## INTERIM EXPENSE SUMMARY

| Expenses Category (Examples) | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $73.70 |
| Computerized Legal Research | $1033.00 |
| Contract Attorney Fees | $126,705.00[3] |
| Delivery/Courier | $312.77 |
| Long Distance Telephone | $6.12 |
| Outside Duplication Services | $2,026.50 |
| Reproduction Charges | $1,220.40 |
| **TOTAL** | $131,377.49 |

---

[3] This represents 2111.75 reviewing hours, conducted by 18 contract document review attorneys, at a billing rate of $60 per hour. The $60 per hour fee is the contractual rate arranged with Update Legal, the agency which employs the attorneys, and A&O has not billed for any administrative costs associated with the contract attorneys.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x
In re:                                                    :    Chapter 11
                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                     :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                           :
                                                          :    Jointly Administered
         Debtors.                                         :
---------------------------------------------------------------------- x

## SECOND MONTHLY APPLICATION OF
## ALLEN & OVER, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
## DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
## EXPENSES INCURRED FOR THE INTERIM PERIOD
## OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this

Court for reasonable compensation for professional legal services rendered as special regulatory

counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases

(the "Debtors"), in the amount of $311,858.00 together with reimbursement for actual and

necessary expenses incurred in the amount of $131,377.49 for the interim period October 1, 2007

through October 31, 2007 (the "Interim Fee Period"). In support of its Application, A&O

respectfully represents as follows:

1.      A&O was employed pursuant to an engagement letter to represent the

Debtors as special regulatory counsel in connection with regulatory inquiries. This representation

was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,

2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for

actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by A&O were performed

for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.     Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $311,858.00 due for fees. Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $131,377.49 for reimbursement of expenses.

4.     The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A. The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.     A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $131,377.49. This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by the Firm to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.     In an effort to minimize costs to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review. These contract attorneys are paid a flat fee of $60 per hour. In October, contract attorneys performed 2111.75 hours of document review under the supervision of A&O attorneys. By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contract attorneys created a substantial cost savings for the Debtors.

2

7.    A complete review by category of the expenses incurred for the Interim Fee Period may be found in the attachments hereto as Exhibit B.

8.    Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements.  Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

9.    Attorneys and paraprofessionals of A&O have expended a total of 750.30 hours in connection with this matter during the Interim Fee Period.

10.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A.  These are A&O's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $311,858.00.

11.    A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

12.    As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

13.    In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of

comparable services other than in a case under this title.

14.     This Application covers the Interim Fee Period October 1, 2007 through October 31, 2007.

WHEREFORE, A&O requests that allowance be made to it in the sum of $311,858.00 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $131,377.49 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: New York, New York
      November 30, 2007

ALLEN & OVERY, LLP

/s/ Pamela Rogers Chepiga
Pamela Rogers Chepiga
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

## VERIFICATION

STATE OF NEW YORK   )
                    )   SS:
NEW YORK COUNTY     )

Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes

and says:

1.    I am a Partner in the applicant firm, Allen & Overy, LLP, and have been

admitted to the bar of New York state since 1974.

2.    I have personally performed many of the legal services rendered by Allen &

Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of

the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the

best of my knowledge, information and belief.

_____
Pamela Rogers Chepiga

SWORN TO AND SUBSCRIBED before me this ____ day of November 2007.

_____
Notary Public
My Commission Expires: _____

. . . . State of New York
No. 21MAC157135
Qualified in Westchester County
Certificate filed in New York County
Commission Expires Dec. 11, 2010

# EXHIBIT A

To:    American Home Mortgage Investment Corp.

    Attn: Alan Horn
    538 Broadhollow Road
    Melville, NY 11757

MATTER :   87601-00001
CURRENCY: U.S.Dollars
INVOICE :    5714397

Billing from October 1 – October 31, 2007

Total Fees:          $311,858.00
Total Expenses:      $131,377.49

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| Case Administration | | | | | |
| 10/01/07 | Jennifer Schulte | 1.00 | 200.00 | B110 | Reviewed and organized materials produced 9/20/07 to the SEC. |
| 10/02/07 | Mark Mattson | 2.50 | 500.00 | B110 | Conferred with A. Ferrer in connection with press release materials. Prepared binder of relevant materials. |
| 10/03/07 | Jennifer Schulte | 0.80 | 160.00 | B110 | Conferred with A. Ferrer, A. Novick (IKON) and K. Lane (IKON) in connection with preparation of materials for production to the SEC. |
| 10/04/07 | Jennifer Schulte | 0.30 | 60.00 | B110 | Conferred with A. Ferrer and A. Novick (IKON) with respect to preparation of materials for production to the SEC. |
| 10/05/07 | Jennifer Schulte | 4.00 | 800.00 | B110 | Reviewed and organized materials for production to the SEC. Updated production log. |
| 10/08/07 | Jodi Pittell | 7.00 | 1,680.00 | B110 | Reviewing database, running searches in database, assigning documents for temporary attorney review, creating additional folders for new reviewers, adding new coding categories in the relevant documents field. |
| 10/09/07 | Jodi Pittell | 3.00 | 720.00 | B110 | Assisting with set up of temporary attorneys. Getting review instructions to attorneys in consistent format. Assisting the attorneys with use of the Case Vault review tool. |
| 10/09/07 | Jodi Pittell | 6.00 | 1,440.00 | B110 | Working the the Case Vault database. Distributing documents to attorneys for review. Creating separate folders in the |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | database for custodians. Running searches at request of attorneys |
| 10/09/07 | Jennifer Schulte | 1.00 | 200.00 | B110 | Reviewed and prepared case materials for off-site records retention. |
| 10/10/07 | Jodi Pittell | 2.00 | 480.00 | B110 | Running searches and creating excel spreadsheet to determine document review progress of temporary attorneys and the categories of documents found during review. |
| 10/10/07 | Jodi Pittell | 3.00 | 720.00 | B110 | Creating a list of all of the SPAM emails for vendor so that vendor can identify and extract these emails from the database review set until notified. |
| 10/10/07 | Jennifer Schulte | 0.80 | 160.00 | B110 | Organized materials produced on September 7, 2007. |
| 10/11/07 | Mark Mattson | 4.00 | 800.00 | B110 | Conferred w/ A. Ferrere in connection with doc production. Reviewed and prepared materials. redacted privileged information. Sent out to SEC. |
| 10/11/07 | Jennifer Schulte | 1.00 | 200.00 | B110 | Prepared materials for production. |
| 10/12/07 | Jennifer Schulte | 0.50 | 100.00 | B110 | Prepared produced materials for records retention. |
| 10/13/07 | Nicholas Mitchell | 4.70 | 1,598.00 | B110 | Reviewed documents in connection with SEC/DOJ investigations. |
| 10/14/07 | Nicholas Mitchell | 2.00 | 680.00 | B110 | Review of documents in connection with SEC/DOJ investigation |
| 10/15/07 | Nicholas Mitchell | 8.30 | 2,822.00 | B110 | Doc Rev. in connection with SEC/DOJ investigation. |
| 10/16/07 | Nicholas Mitchell | 8.10 | 2,754.00 | B110 | Reviewed documents in connection with SEC/DOJ investigation. |
| 10/16/07 | Jodi Pittell | 6.00 | 1,440.00 | B110 | Making arrangements with temp agencies for 10 additional contract attorneys for the review. Communicating with temp attorneys onsite regarding review tool, documents to be reviewed. Allocating documents to attorneys as needed. Running searches and reports for A&O attorneys. |
| 10/17/07 | Jennifer Schulte | 1.50 | 300.00 | B110 | Conferred with A. Ferrer and J. Prahl in connection with materials to be redacted for privilege. Reviewed and organized materials to be produced. |
| 10/17/07 | Jodi Pittell | 10.00 | 2,400.00 | B110 | Allocation of documents to attorneys. Corresponding with vendors regarding document loads, review tool functionality. Arranging for tutorial for new contract attorneys participating in the review. Running reports for attorneys. Getting different viewers needed for review loaded onto contract attorney systems. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/18/07 | Jennifer Schulte | 1.50 | 300.00 | B110 | Reviewed materials for privilege and redaction as per the request of A. Ferrer. |
| 10/18/07 | Jodi Pittell | 2.00 | 480.00 | B110 | Assisting with allocation of documents for review by contract attorneys. Communication with vendor regarding access information for new contract attorneys. Coordinating with Update legal (temp agency) regarding phone and internet access in workspace, building access for attorneys on project, and other matters. |
| 10/19/07 | Jennifer Schulte | 0.30 | 60.00 | B110 | Conferred with J. Pittell in connection with privilege review. |
| 10/19/07 | Jodi Pittell | 4.00 | 960.00 | B110 | Allocating documents to contract attorneys. Running reports for Allen & Overy attorneys to assess progress of project. Running searches. Communicating with vendor regarding issues with allocation function. |
| 10/20/07 | Jodi Pittell | 2.00 | 480.00 | B110 | Allocating document to temp attorneys during review. Emails to Allen & Overy attorneys and vendor regarding same. |
| 10/23/07 | Jodi Pittell | 3.00 | 720.00 | B110 | Running searches, allocating documents, contacting vendor with questions regarding remaining documents to be reviewed. |
| 10/24/07 | Jennifer Schulte | 1.00 | 200.00 | B110 | Conferred with J. Prahl and A. Ferrer. Organized materials for production. Updated master production log. |
| 10/24/07 | Mark Mattson | 0.50 | 100.00 | B110 | Prepared copies of disputes per N. Reilly |
| 10/24/07 | Jodi Pittell | 2.00 | 480.00 | B110 | Running searches, allocating documents to attorneys for purpose of review of documents. Sending materials to vendors for addition of Ringtail loadfile for uploading into Allen & Overy internal document review tool. |
| 10/25/07 | Jennifer Schulte | 0.40 | 80.00 | B110 | Conferred with J. Prahl in connection with materials to be produced to the SEC. Updated production log. |
| 10/25/07 | Jodi Pittell | 5.00 | 1,200.00 | B110 | Loading material, creating categories in database for atty, instructing attorneys on redacting tool in viewer. Also, running searches for documents left to be reviewed on the CaseVault database. |
| 10/26/07 | Jennifer Schulte | 0.70 | 140.00 | B110 | Conferred with A. Ferrer. Updated master production log. Organized materials for record retention. |
| 10/26/07 | Jodi Pittell | 4.00 | 960.00 | B110 | Loading 10K and 10Q materials into database for attorney review. Assisting attorney with searches and review category creation. |
| 10/31/07 | Jennifer Schulte | 2.00 | 400.00 | B110 | Conferred with J. Prahl and A. Ferrer. Organized, redacted and prepared materials |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | for production. |
| 10/31/07 | Mark Mattson | 2.00 | 400.00 | B110 | Reviewed and prepared Binder set of Class Action Complaints. |
| ******* | TOTAL CODE B110: | 107.90 | 27,174.00 | | |

Fee/Employment Applications

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/01/07 | Nathan Reilly | 1.00 | 560.00 | B160 | Attention to preliminary issues/objections raised by Creditors Committee to A&O's retention application, including telephone conferences with client, internal A&O conferences, telephone conferences with Young Conaway and telephone conferences with Creditors Committee. |
| 10/02/07 | Nathan Reilly | 0.10 | 56.00 | B160 | Phone call with P. Chepiga and P. Hynes re: notice issues. |
| 10/02/07 | Nathan Reilly | 0.50 | 280.00 | B160 | Draft notice letter to AIG and distribute to client for review. |
| 10/03/07 | Hugh McDonald | 0.50 | 365.00 | B160 | Review of discovery dates and related matters. |
| 10/03/07 | Hugh McDonald | 0.20 | 146.00 | B160 | Conference with NR re discovery dates and related matters. |
| 10/03/07 | Hugh McDonald | 0.20 | 146.00 | B160 | Review and respond to e-mails re retention. |
| 10/03/07 | Nathan Reilly | 0.10 | 56.00 | B160 | Phone call with P, Chepiga and A. Ferrer re; notice to AIG. |
| 10/03/07 | Nathan Reilly | 0.50 | 280.00 | B160 | E-mails with A. Horn, review notice letter. |
| 10/03/07 | Nathan Reilly | 0.10 | 56.00 | B160 | Leave messages with P. Chepiga for J. Auspitz and L. Gershner. |
| 10/05/07 | Nathan Reilly | 0.40 | 224.00 | B160 | Phones calls with AHM re: engagement letter, provide engagement letter to Young Conaway, |
| 10/09/07 | Nathan Reilly | 0.20 | 112.00 | B160 | Call with A. Horn re: insurance issues. |
| 10/12/07 | Nathan Reilly | 0.70 | 392.00 | B160 | Draft letter to insurer |
| 10/15/07 | Nathan Reilly | 0.70 | 392.00 | B160 | Revise draft letter to for A. Horn. |
| 10/22/07 | Nathan Reilly | 1.50 | 840.00 | B160 | Draft letter response to ACE (insurer) for A. Horn; discuss with P. Chepiga; forward draft to A. Horn |
| 10/24/07 | Nathan Reilly | 0.80 | 448.00 | B160 | E-mails with Young Conaway re: extension of US Trustee's time to file objections. |
| 10/24/07 | Nathan Reilly | 1.00 | 560.00 | B160 | E-mail exchanges with A. Horn re: letter to excess insurer. Prepae materials to be sent out. |
| 10/26/07 | Nathan Reilly | 0.90 | 504.00 | B160 | Revise engagement letter pursuant to comments from US Trustee; provide draft to Young Conaway. |
| 10/26/07 | Nathan Reilly | 0.30 | 168.00 | B160 | E-mail with K. Enos re: language proposed by US Trustee for engagement letter. |

**Detail by Activity**

| Date – Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/29/07 | Nathan Reilly | 0.50 | 280.00 | B160 | Review objections filed by US Trustee |
| 10/30/07 | Nathan Reilly | 0.90 | 504.00 | B160 | E-mail and phone calls with S. Beach re: bankruptcy court application; provide revised engagement letter. |
| 10/31/07 | Nathan Reilly | 0.30 | 168.00 | B160 | E-mail and phone call with S. Beach re: vendor invoice. |
| ******* | TOTAL CODE B160: | 11.40 | 6,537.00 | | |

Non-Working Travel

| | | | | | |
|---|---|---|---|---|---|
| 10/04/07 | Robert Knuts | 2.80 | 2,044.00 | B195 | Travel to/from company offices in Melville, NY to interview company officers and employees |
| 10/08/07 | Aimee Ferrer | 4.00 | 1.640.00 | B195 | Travel to and from AHM HQ |
| ******* | TOTAL CODE B195: | 6.80 | 3,684.00 | | |
| | | | (-50%) | | |
| | Total | | 1,842.00 | | |

Board of Directors Matters

| | | | | | |
|---|---|---|---|---|---|
| 10/16/07 | Pamela Chepiga | 3.00 | 2,475.00 | B260 | Preparation for presentation this evening to AHM Board of Directors on status of regulatory matters and retention issues, including numerous telephone conferences and email with AHM management and internal A&O conferences. |
| 10/16/07 | Pamela Chepiga | 2.30 | 1,897.50 | B260 | Presentation to AHM Board of Directors on status of regulatory mattes and retention issues. |
| 10/16/07 | Robert Knuts | 1.80 | 1,314.00 | B260 | Review documents and prepare presentation for Board members concerning status of investigations |
| I0/16/07 | Robert Knuts | 2.50 | 1,825.00 | B260 | Attend Board meeting (by telephone) and make presentation concerning status of investigations |
| ******* | TOTAL CODE B260: | 9.60 | 7,511.50 | | |

Bankruptcy/Litigation Issues

| | | | | | |
|---|---|---|---|---|---|
| 10/01/07 | Stephen Doody | 0.80 | 556.00 | B700 | Telephone conference N. Reilly; review policy; email correspondence: check treatisis |
| 10/18/07 | Ken Coleman | 0.50 | 402.50 | B700 | Conference regarding retention and scope |
| 10/30/07 | Stephen Doody | 0.10 | 69.50 | B700 | Telephone conference P. Chepiga |
| ******* | TOTAL CODE B700: | 1.40 | 1,028.00 | | |

General Matters

| | | | | | |
|---|---|---|---|---|---|
| 10/30/07 | Sheri Wanamaker | 0.70 | 203.00 | GEN | Researched and retrieved articles for J. Pittell. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| ******* | TOTAL CODE GEN: | 0.70 | 203.00 | | |
| | | | | | |
| Fact Investigation / Development | | | | | |
| 10/01/07 | Nathan Reilly | 0.70 | 392.00 | L110 | Update conference call with SEC on subpoena compliance and internal A&O telephone conferences preparation therefore. |
| 10/01/07 | Aimee Ferrer | 0.70 | 287.00 | L110 | SEC D&J conference call |
| 10/01/07 | Aimee Ferrer | 0.20 | 82.00 | L110 | Conference call with J. Green regarding subpoena |
| 10/01/07 | Aimee Ferrer | 3.10 | 1,271.00 | L110 | Review of documents for production |
| 10/02/07 | Aimee Ferrer | 0.60 | 246.00 | L110 | Correspondence with employees regarding interview availability |
| 10/02/07 | Robert Knuts | 2.80 | 2,044.00 | L110 | Analyze internal documents relating to preparation of financial statements and press releases announcing periodic earnings |
| 10/03/07 | Aimee Ferrer | 0.60 | 246.00 | L110 | Correspondence with employees regarding SEC meetings |
| 10/03/07 | Aimee Ferrer | 1.70 | 697.00 | L110 | Review of documents for SEC meeting prep. |
| 10/03/07 | Robert Knuts | 3.80 | 2,774.00 | L110 | Analyze notebook of documents created by company to document preparation of financial statements for 1Q07; note issues to discuss with company employees concerning documents responsive to subpoena |
| 10/04/07 | Nathan Reilly | 0.70 | 392.00 | L110 | Meeting and calls with vendor re: using temporary attorneys for document reviews. |
| 10/04/07 | Aimee Ferrer | 1.60 | 656.00 | L110 | Corresponding with employees regarding SEC interviews and reviewing documentation in relation to same. |
| 10/04/07 | Robert Knuts | 2.30 | 1,679.00 | L110 | Meetings with officers and employees at company offices to discuss additional work regarding compliance with document subpoenas and related issues |
| 10/04/07 | Robert Knuts | 2.60 | 1,898.00 | L110 | Continued analysis of notebook of documents prepared by company concerning 1Q07 financial statements; prepare for meetings with company employees in advance of SEC informal interviews |
| 10/05/07 | Robert Knuts | 0.50 | 365.00 | L110 | Conference with P. Hynes concerning client meetings and related issues |
| 10/05/07 | Robert Knuts | 0.60 | 438.00 | L110 | Telephone call with DOJ representative concerning fact investigation issue; drat email to P. Chepiga and conferences regarding same; discuss with A. Cheatham |
| 10/05/07 | Robert Knuts | 3.50 | 2,555.00 | L110 | Prepare for meetings with company officers who are scheduled for informal interview with the SEC staff, including continued analysis of documents supporting 1Q07 financial |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | statements |
| 10/08/07 | Nathan Reilly | 0.60 | 336.00 | L110 | Meeting with P. Chepiga, E. Kauvar and N. Mitchell re: document review issues. |
| 10/08/07 | Eloise Kauvar | 2.70 | 918.00 | L110 | Received background and facts of case. Reviewed subpoena from SEC and subpoena from U.S. Attorney. Training for CaseVault. Discussed case with other associates and with partners. |
| 10/08/07 | Aimee Ferrer | 4.30 | 1,763.00 | L110 | Interviewing AHM employees and prepping for SEC interviews with them. |
| 10/08/07 | Robert Knuts | 2.50 | 1,825.00 | L110 | Travel to/from AHM's offices in Melville to prepare N. Parrinelli and D. Kwaschyn for SEC informal interviews and meet with other AHM employees |
| 10/08/07 | Robert Knuts | 2.00 | 1,460.00 | L110 | Meet with N. Parrinelli and D. Kwaschyn to prepare for SEC informal interviews. |
| 10/08/07 | Robert Knuts | 0.50 | 365.00 | L110 | Meet with J. Kalas. |
| 10/08/07 | Robert Knuts | 0.50 | 365.00 | L110 | Meet with A. Horn. |
| 10/08/07 | Robert Knuts | 2.00 | 1,460.00 | L110 | Review documents and otherwise prepare for meetings with AHM employees. |
| 10/09/07 | Eloise Kauvar | 3.00 | 1,020.00 | L110 | Reviewed e-mails regarding account. Internal meeting regarding case. Contacted CaseVault and A&O tech support in order to access certain documents. |
| 10/09/07 | Aimee Ferrer | 4.30 | 1,763.00 | L110 | Attending informal interview of client with SEC. |
| 10/09/07 | Aimee Ferrer | 1.30 | 533.00 | L110 | Preparing client for informal interview with SEC. |
| 10/09/07 | Robert Knuts | 1.50 | 1,095.00 | L110 | Travel to/from SEC offices for N. Parrinelli interview |
| 10/09/07 | Robert Knuts | 4.20 | 3,066.00 | L110 | Represent N. Parrinelli and AHM at informal interview of N. Parrinelli by SEC staff. |
| 10/09/07 | Robert Knuts | 2.00 | 1,460.00 | L110 | Meet with N. Parrinelli prior to informal interview. |
| 10/10/07 | Eloise Kauvar | 7.20 | 2,448.00 | L110 | Reviewed documents; internal meeting regarding documents and subpoenas; checked on temps' status. |
| 10/10/07 | Aimee Ferrer | 4.50 | 1,845.00 | L110 | Attending informal interview with SEC |
| 10/10/07 | Aimee Ferrer | 1.10 | 451.00 | L110 | Prep with client for SEC internal interview |
| 10/10/07 | Patricia Hynes | 0.10 | 82.50 | L110 | Conference with Bob Knuts re: Penn Crim. Compl.; follow-up. |
| 10/10/07 | Robert Knuts | 5.80 | 4,234.00 | L110 | Represent D. Kwaschyn and AHM at informal interview of D. Kwaschyn by SEC staff; meet with D. Kwaschyn prior to interview |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/10/07 | Robert Knuts | 1.50 | 1,095.00 | L110 | Travel to/from SEC offices for informal interview of D. Kwaschyn |
| 10/11/07 | Aimee Ferrer | 0.50 | 205.00 | L110 | Call with SEC, Young Conaway re: investigation |
| 10/11/07 | Aimee Ferrer | 1.60 | 656.00 | L110 | Analyzing documents and information provided by company |
| 10/11/07 | Eloise Kauvar | 7.60 | 2,584.00 | L110 | Internal meetings; spoke with temps; reviewed documents from e-mail account. |
| 10/11/07 | Patricia Hynes | 0.20 | 165.00 | L110 | Telephone conference with Alan Horn re: Penn. Crim. Compl.; overview. |
| 10/11/07 | Robert Knuts | 1.50 | 1,095.00 | L110 | Telephone conference with SEC staff and DOJ representative concerning document production and other issues; review of documents and internal meetings regarding same |
| 10/12/07 | Eloise Kauvar | 6.00 | 2,040.00 | L110 | Reviewed documents; checked on temp attorneys; e-mails to Case Vault tech support. |
| 10/12/07 | Patricia Hynes | 0.30 | 247.50 | L110 | Phone call with Kay Appelegate re: Tittesville, PA, Criminal Complaint; follow-up. |
| 10/12/07 | Aimee Ferrer | 2.30 | 943.00 | L110 | Coordinating document review and reviewing documents for production. |
| 10/13/07 | Aimee Ferrer | 5.50 | 2,255.00 | L110 | Reviewing and analyzing documents responsive to SEC subpoena. |
| 10/14/07 | Eloise Kauvar | 4.10 | 1,394.00 | L110 | Reviewed documents; internal meeting. |
| 10/15/07 | Eloise Kauvar | 3.20 | 1,088.00 | L110 | Reviewed documents; organized documents to send to SEC. |
| 10/15/07 | Eloise Kauvar | 3.60 | 1,224.00 | L110 | Reviewed documents. |
| 10/15/07 | Aimee Ferrer | 5.80 | 2,378.00 | L110 | Reviewing and analyzing documents responsive to SEC subpoena. |
| 10/15/07 | Nathan Reilly | 3.00 | 1,680.00 | L110 | Review selected e-mails and revise draft chronology re: disclosures. |
| 10/15/07 | Nathan Reilly | 1.00 | 560.00 | L110 | Orientation with temporary document reviewers;  e-mail and phone calls Update Legal re: reviewers; discuss production issues with P. Chepiga and A. Ferrer. |
| 10/16/07 | Aimee Ferrer | 5.20 | 2,132.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC subpoena |
| 10/16/07 | Eloise Kauvar | 0.60 | 204.00 | L110 | CaseVault tech support; |
| 10/16/07 | Eloise Kauvar | 7.40 | 2,516.00 | L110 | Reviewed documents |
| 10/17/07 | Aimee Ferrer | 5.30 | 2,173.00 | L110 | Analyzing and reviewing documents for responsiveness to SEC and DOJ Subpoenas. |
| 10/17/07 | Aimee Ferrer | 1.80 | 738.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC and DOJ subpoena. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/17/07 | Eloise Kauvar | 3.30 | 1,122.00 | L110 | Reviewed e-mails to determine which are responsive to SEC and DOI subpoenas. |
| 10/17/07 | Eloise Kauvar | 1.60 | 544.00 | L110 | Assisted contract attorneys |
| 10/18/07 | Aimee Ferrer | 6.00 | 2,460.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC and DOI subpoenas. |
| 10/18/07 | Nathan Reilly | 0.80 | 448.00 | L110 | Breif temporary reviewing attorneys on case at Update Legal |
| 10/18/07 | Nathan Reilly | 1.30 | 728.00 | L110 | 60 minutes - review electronic materials for preparation of chronology related to case; 15 minuites - discuss issues re: electronic data review with A. Ferrer. |
| 10/18/07 | Eloise Kauvar | 2.30 | 782.00 | L110 | Reviewed e-mails. |
| 10/19/07 | Aimee Ferrer | 3.90 | 1,599.00 | L110 | Review and analysis of documents for responsiveness to SEC subpoena. |
| 10/19/07 | Nathan Reilly | 0.40 | 224.00 | L110 | Call with vendors re: document production issue |
| 10/19/07 | Eloise Kauvar | 3.30 | 1,122.00 | L110 | Reviewed e-mails. |
| 10/19/07 | Eloise Kauvar | 1.10 | 374.00 | L110 | Assisted contract attorneys. |
| 10/19/07 | Robert Knuts | 1.20 | 876.00 | L110 | Conference call with SEC staff and DOJ representatives concerning status of document productions and related issues; review of documents and internal meetings to prepare for conference call |
| 10/21/07 | Eloise Kauvar | 4.00 | 1,360.00 | L110 | Reviewed documents |
| 10/21/07 | Eloise Kauvar | 4.00 | 1,360.00 | L110 | Read and responded to e-mails regarding case; dealt with technical issues on Casevault; assisted contract attorneys. |
| 10/22/07 | Eloise Kauvar | 4.70 | 1,598.00 | L110 | Second review of e-mails. |
| 10/22/07 | Patricia Hynes | 0.80 | 660.00 | L110 | Conference with Pamela Chepiga re: status; conference with Chepiga & Knuts re: Regulatory proceedings; follow-up. |
| 10/22/07 | Aimee Ferrer | 4.80 | 1,968.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena. |
| 10/22/07 | Robert Knuts | 0.70 | 511.00 | L110 | Internal meetings concerning document production issues and pending information requests from SEC staff and DOJ |
| 10/23/07 | Eloise Kauvar | 2.80 | 952.00 | L110 | 2nd review of documents. |
| 10/23/07 | Eloise Kauvar | 3.60 | 1,224.00 | L110 | Internal meeting regarding new assignment; phone call to Casevault regarding certain documents; answered contract attorneys' questions; A&O tech support re: Casevault. |
| 10/23/07 | Pamela Chepiga | 5.40 | 4,455.00 | L110 | Conferences at AHM with four employees in response to requests made by federal regulators. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/23/07 | Aimee Ferrer | 0.90 | 369.00 | L110 | Preparing documents identified as responsive for production; drafting accompanying cover letter. |
| 10/23/07 | Patricia Hynes | 0.30 | 247.50 | L110 | Conference with Pamela Chepiga re: Regulation issues; Conference with Pamela Chepiga re: retention issues; review ace letter. |
| 10/23/07 | Robert Knuts | 5.40 | 3,942.00 | L110 | Meetings with company officers and employees concerning information requests from SEC staff and DOJ representative and related document subpoenas; conferences with P. Chepiga regarding same |
| 10/24/07 | Eloise Kauvar | 3.40 | 1,156.00 | L110 | 2nd review of documents. |
| 10/24/07 | Eloise Kauvar | 3.90 | 1,326.00 | L110 | Assisted contract attorneys; worked with tech support to resolve Casevault issues; spoke with A&O colleagues about the case. |
| 10/24/07 | Aimee Ferrer | 2.20 | 902.00 | L110 | Review and analysis of electronic documents for responsiveness to SEC subpoena. |
| 10/25/07 | Aimee Ferrer | 4.60 | 1,886.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena. |
| 10/25/07 | Eloise Kauvar | 2.50 | 850.00 | L110 | Casevault tech support; internal meeting; assisted contract attorneys. |
| 10/25/07 | Eloise Kauvar | 6.10 | 2,074.00 | L110 | Second review; reviewed other AHM documents. |
| 10/25/07 | Nathan Reilly | 0.80 | 448.00 | L110 | E-mail with vendor re: second review issues; meeting with A&O team to discuss second review issues. |
| 10/26/07 | Eloise Kauvar | 4.40 | 1,496.00 | L110 | Second review; reviewed other documents. |
| 10/26/07 | Eloise Kauvar | 1.70 | 578.00 | L110 | Casevault tech support; assisted contract attorneys; internal discussions. |
| 10/29/07 | Eloise Kauvar | 4.90 | 1,666.00 | L110 | Reviewed documents. |
| 10/29/07 | Eloise Kauvar | 3.60 | 1,224.00 | L110 | Internal discussions; assisted contract attorneys. |
| 10/29/07 | Aimee Ferrer | 2.50 | 1,025.00 | L110 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoenas |
| 10/29/07 | Aimee Ferrer | 0.50 | 205.00 | L110 | Meeting with reviewing attorneys, answering substantive questions from them. |
| 10/29/07 | Nathan Reilly | 1.00 | 560.00 | L110 | Meeting with second review attorneys regarding timing and issues for review. |
| 10/29/07 | Nathan Reilly | 0.50 | 280.00 | L110 | Meeting with A. Ferrer and P. Chepiga to discuss second review issues. |
| 10/29/07 | Nathan Reilly | 0.50 | 280.00 | L110 | Phone call with vendor re: technical issues on document review. |

**Detail by Activity**

| Date – Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/30/07 | Eloise Kauvar | 3.30 | 1,122.00 | L110 | Internal discussions with N. Mitchell; meeting with A. Ferrer and R. Knutz; assisted contract attorneys with their review. |
| 10/30/07 | Eloise Kauvar | 4.90 | 1,666.00 | L110 | Reviewed documents for privilege; second review of documents. |
| 10/30/07 | Airnee Ferrer | 3.40 | 1,394.00 | L110 | Reviewing documents for responsive to SEC/DOJ subpoena. |
| 10/30/07 | Robert Knuts | 1.40 | 1,022.00 | L110 | Conference call with SEC staff and DOJ representatives concerning document production and related issues; review documents and internal meetings in preparation for call |
| 10/31/07 | Aimee Ferrer | 3.30 | 1,353.00 | L110 | Reviewing and analyzing documents for responsiveness to subpoenas. |
| 10/31/07 | Eloise Kauvar | 0.80 | 272.00 | L110 | Answered contract attorneys' questions; discussed project status with N. Mitchell. |
| 10/31/07 | Eloise Kauvar | 4.80 | 1,632.00 | L110 | Reviewed documents for privilege; second review of documents. |
| 10/31/07 | Nathan Reilly | 0.80 | 448.00 | L110 | Review documents to be produced by Deloitte re: privilege issues. |
| ******* | TOTAL CODE L110: | 272.50 | 123,674.50 | | |

Analysis / Strategy

| | | | | | |
|---|---|---|---|---|---|
| 10/01/07 | Pamela Chepiga | 0.70 | 577.50 | L120 | Update conference call with SEC on subpoena compliance and internal A&O telephone conferences preparation therefore. |
| 10/01/07 | Aimee Ferrer | 0.60 | 246.00 | L120 | A&O prep for call, including date review and correspondence with vendor. |
| 10/03/07 | Pamela Chepiga | 0.50 | 412.50 | L120 | Continued attention to scope of representation issues, including numerous telephone conference with AHM and internal A&O. |
| 10/08/07 | Pamela Chepiga | 1.00 | 825.00 | L120 | Prep for tomorrow's status meeting and first AHM employee interview at SEC. |
| 10/09/07 | Pamela Chepiga | 1.00 | 825.00 | L120 | Preparation of AHM employee for meeting today at SEC re: the preparation of regulatory filings and related accounting documents. |
| 10/10/07 | Pamela Chepiga | 1.00 | 825.00 | L120 | Prep of AHM employee for SEC interview. |
| 10/13/07 | Pamela Chepiga | 0.40 | 330.00 | L120 | 3 telephone conferences with Quinn Emmanuel attorneys re: coordination and strategy. |
| 10/16/07 | Aimee Ferrer | 2.90 | 1,189.00 | L120 | Communication with client re: case status and next steps. |
| 10/16/07 | Nathan Reilly | 1.00 | 560.00 | L120 | Participate in portion of conference call with board of directors related to regulatory issues. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/16/07 | Nathan Reilly | 2.30 | 1,288.00 | L120 | Draft and distribute to P. Chepiga and B. Knuts a revised chronology outlining relevant disclosure dates and e-mails. |
| 10/17/07 | Aimee Ferrer | 0.30 | 123.00 | L120 | Communication with client to gather documents responsive to SEC and DOJ subpoena. |
| 10/18/07 | Robert Knuts | 1.50 | 1,095.00 | L120 | Review document production and other information request issues; internal conferences with P. Chepiga, A. Ferrer regarding same |
| 10/19/07 | Aimee Ferrer | 0.20 | 82.00 | L120 | Call with client re: case status. |
| 10/19/07 | Aimee Ferrer | 0.80 | 328.00 | L120 | Discussion of case status and strategy. |
| 10/22/07 | Robert Knuts | 0.50 | 365.00 | L120 | Internal meeting with P. Chepiga, K. Coleman and others; analysis of issues concerning bankruptcy court retention; draft email concerning same |
| 10/24/07 | Pamela Chepiga | 4.30 | 3,547.50 | L120 | Strategy sessions at AHM with senior management, including CEO (M. Strauss) and GC (Alan Horn), and Young Conaway (J. Patton) to review status of regulatory matters, insurance and representational issues. |
| 10/24/07 | Nathan Reilly | 2.00 | 1,120.00 | L120 | Case law research re: joint defense agreements in bankruptcy context. |
| 10/29/07 | Aimee Ferrer | 0.30 | 123.00 | L120 | Communicating with client regarding document requests. |
| 10/30/07 | Aimee Ferrer | 0.50 | 205.00 | L120 | Team meeting regarding status of case. |
| 10/30/07 | Nathan Reilly | 0.90 | 504.00 | L120 | Call with regulators re: status of production |
| ******* | TOTAL CODE L120: | 22.70 | 14,570.50 | | |

Document / File Management

| | | | | | |
|---|---|---|---|---|---|
| 10/05/07 | Allie Cheatham | 2.10 | 861.00 | L140 | Review US Attorney Department Regulations re. contact with persons represented by counsel. |
| 10/08/07 | Allie Cheatham | 2.20 | 902.00 | L140 | Research law governing communications with represented persons by government agents. |
| 10/09/07 | Nicholas Mitchell | 2.50 | 850.00 | L140 | Review of Bernstein emails. |
| 10/09/07 | Allie Cheatham | 0.90 | 369.00 | L140 | Research NY law re. contact with represented persons. |
| 10/10/07 | Nicholas Mitchell | 0.50 | 170.00 | L140 | Meeting with N. Reilly; E. Kauvar; A. Ferrer. |
| 10/10/07 | Nicholas Mitchell | 7.20 | 2,448.00 | L140 | Document review in connection with SEC/DOJ investigation. |
| 10/11/07 | Nicholas Mitchell | 1.00 | 340.00 | L140 | Document review in connection with SEC/DOJ investigation. |
| 10/11/07 | Nicholas Mitchell | 6.60 | 2,244.00 | L140 | Document review in connection with SEC/DOJ investigation. |
| 10/12/07 | Nicholas Mitchell | 6.80 | 2,312.00 | L140 | Reviewed documents in connection with |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | SEC/DOJ investigations. |
| 10/12/07 | Pamela Chepiga | 1.00 | 825.00 | L140 | Supervision/organization of email review and document production in response to regulatory subpoenas and update conferences with A. Ferrer and N. Reilly. |
| 10/12/07 | Nathan Reilly | 0.80 | 448.00 | L140 | Meet with A. Ferrer and P. Chepiga re: staffing issues and outstanding production issues for SEC and DOJ production. |
| 10/17/07 | Nicholas Mitchell | 0.40 | 136.00 | L140 | Meeting with E. Kauvar and temp attorneys to discuss tech issues re: document review system. |
| 10/17/07 | Nicholas Mitchell | 7.40 | 2,516.00 | L140 | Reviewed documents in connection with SEC/DOJ investigation. |
| 10/18/07 | Nicholas Mitchell | 0.70 | 238.00 | L140 | Meeting w A. Ferrer, N. Reilly, E. Kauvar to discuss progress in doc review/production. |
| 10/18/07 | Nicholas Mitchell | 0.40 | 136.00 | L140 | Sent emails to each temporary attorney on AHM doc. rev. with their daily productivity numbers. |
| 10/18/07 | Nicholas Mitchell | 6.50 | 2,210.00 | L140 | Answering temp attorney questions ; Review of docs. in connection with SEC/DOJ investigation |
| 10/19/07 | Nicholas Mitchell | 6.40 | 2,176.00 | L140 | Review of docs in connection with SEC/DOJ investigation. |
| 10/20/07 | Nicholas Mitchell | 0.60 | 204.00 | L140 | Exchanged multiple emails with Casevault and Ikon doc services regarding allocation of emails and technical issues. |
| 10/20/07 | Nicholas Mitchell | 4.30 | 1,462.00 | L140 | Document review in connection with SEC/DOJ investigation. |
| 10/21/07 | Nicholas Mitchell | 1.10 | 374.00 | L140 | Generated weekend productivity report for temporary lawyer doc review ; Responded to emails . |
| 10/22/07 | Nicholas Mitchell | 8.30 | 2,822.00 | L140 | Spot-checking the work of temp doc reviewers and supervising their work. |
| 10/23/07 | Nathan Reilly | 0.50 | 280.00 | L140 | Attention to e-mails and draft e-mails re: document review. |
| 10/23/07 | Nicholas Mitchell | 8.70 | 2,958.00 | L140 | Spot-checking work of contract attorneys. Supervising contract attorneys. |
| 10/24/07 | Nicholas Mitchell | 7.10 | 2,414.00 | L140 | Supervising contract attorneys and spot checking their work in document review in connection with SEC/DOJ investigations. |
| 10/25/07 | Nicholas Mitchell | 6.60 | 2,244.00 | L140 | Doc review in connection with SEC/DOJ investigation. |
| 10/26/07 | Nicholas Mitchell | 4.80 | 1,632.00 | L140 | Spot checking and second review of work of contract attorneys reviewing documents in connection with SEC/DOJ investigation. |
| 10/27/07 | Nicholas Mitchell | 3.70 | 1,258.00 | L140 | Supervising the work of contract attorneys reviewing documents in connection with |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | SEC/DOJ investigations. |
| 10/28/07 | Nicholas Mitchell | 1.80 | 612.00 | L140 | Allocating documents among temporary reviewers for second review. |
| 10/29/07 | Nicholas Mitchell | 4.00 | 1,360.00 | L140 | 2nd review documents in connection with SEC/DOJ investigation. |
| 10/29/07 | Pamela Chepiga | 1.20 | 990.00 | L140 | Supervision of production of AHM emails to SEC, including conferences with N. Reilly and A. Ferrer and initiation of second review. |
| 10/30/07 | Nicholas Mitchell | 7.80 | 2,652.00 | L140 | Review of documents in connection with SEC/DOI investigation. |
| 10/30/07 | Nicholas Mitchell | 0.90 | 306.00 | L140 | Internal emails regarding Casevault/document review. |
| I0/30/07 | Pamela Chepiga | 1.00 | 825.00 | L140 | Document review. |
| I0/31/07 | Pamela Chepiga | 1.50 | 1,237.50 | L140 | Attention to privilege issues on subpoenaed documents, including meeting and document review at Skadden Arps and follow-up telephone conference with AHM. |
| 10/31/07 | Nicholas Mitchell | 8.30 | 2,822.00 | L140 | Doc review in connection with SEC/DOJ investigation. |
| ******* | TOTAL CODE L140: | 125.60 | 45,633.50 | | |

| | Other Case Assessment, Development & Admin | | | | |
|---|---|---|---|---|---|
| 10/01/07 | Pamela Chepiga | 1.00 | 825.00 | L190 | Attention to preliminary issues/objections raised by Creditors Committee to A&O's retention application, including telephone conferences with client, internal A&O conferences, telephone conferences with Young Conaway and telephone conferences with Creditors Committee. |
| 10/02/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to scope of representation issues raised by Creditors Committee, including numerous telephone conferences/emails with AHM and internal telephone conferences/emails. |
| 10/02/07 | Aimee Ferrer | 0.40 | 164.00 | L190 | Contacting landlords |
| 10/02/07 | Aimee Ferrer | 0.60 | 246.00 | L190 | Time recording |
| 10/03/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to press and Newsday story, including numerous telephone conferences with AHM and internal A&O. |
| 10/03/07 | Aimee Ferrer | 0.20 | 82.00 | L190 | Calling landlord regarding access to property |
| 10/04/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Numerous telephone conferences with AHM (M. Strauss and A. Horn) re: retention issues and regulatory developments. |
| 10/05/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to today's regulatory development, including numerous telephone conferences |

## Detail by Activity

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | with AHM (M. Strauss), internal A&O conferences and supervision of research. |
| 10/09/07 | Pamela Chepiga | 4.20 | 3,465.00 | L190 | Meeting at SEC with AHM employee to provide background information on the preparation of regulatory filings and related accounting documents. |
| 10/09/07 | Pamela Chepiga | 0.20 | 165.00 | L190 | Telephone conference client (AHM) re: update on regulatory developments. |
| 10/10/07 | Pamela Chepiga | 5.50 | 4,537.50 | L190 | Attendance at SEC interview of AHM employee re: administrative and organization issues. |
| 10/12/07 | Pamela Chepiga | 0.30 | 247.50 | L190 | Revise/edit letter re: insurance for AHM (A. Horn). |
| 10/12/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Coordinating document review, including addition of more reviewing contract attorneys. |
| 10/15/07 | Aimee Ferrer | 0.90 | 369.00 | L190 | Coordinating document review and production. |
| 10/15/07 | Pamela Chepiga | 1.50 | 1,237.50 | L190 | Supervision and coordination of email review and production of subpoenaed documents to SEC. |
| 10/16/07 | Aimee Ferrer | 0.60 | 246.00 | L190 | Administering document review and management of contract attorneys. |
| 10/17/07 | Aimee Ferrer | 0.10 | 41.00 | L190 | Time entry and management |
| 10/17/07 | Aimee Ferrer | 1.40 | 574.00 | L190 | Coordinating and supervising document review, responding to substantive questions from reviewers. |
| 10/18/07 | Aimee Ferrer | 3.30 | 1,353.00 | L190 | Coordinating document review, assisting in training and monitoring contract attorneys, answering questions and speaking to document vendor regarding problems. |
| 10/18/07 | Pamela Chepiga | 2.00 | 1,650.00 | L190 | Attention to requests made today by Department of Justice and organizing responses thereto. |
| 10/18/07 | Patricia Hynes | 0.10 | 82.50 | L190 | Conference with Pamela Chepiga re: Status Regulatory. |
| 10/19/07 | Aimee Ferrer | 1.30 | 533.00 | L190 | Conference call with SEC. |
| 10/19/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Supervising document review, answering substantive questions from reviewers, handling tech issues. |
| 10/19/07 | Pamela Chepiga | 1.00 | 825.00 | L190 | Participation in update telephone conference with government regulators, Young Conaway and A&O re: status of production and outstanding government requests. |
| 10/19/07 | Pamela Chepiga | 3.00 | 2,475.00 | L190 | Work on preparation of response to Department of Justice requests, including numerous telephone conference with DOJ, numerous telephone conferences with AHM |

## Detail by Activity

| Date – Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | and review of documents. |
| 10/22/07 | Pamela Chepiga | 1.50 | 1,237.50 | L190 | Attention to issues related to scope of representation, including numerous telephone conferences with AHM management, Young Conaway, potential individual counsel and internal A&O meetings. |
| 10/22/07 | Pamela Chepiga | 2.00 | 1,650.00 | L190 | Attention to response to federal regulatory subpoenas, including internal A&O meetings and document review. |
| 10/22/07 | Aimee Ferrer | 2.10 | 861.00 | L190 | Supervising contract and junior attorneys reviewing documents; answering substantive questions; reviewing their work and coordinating review. |
| 10/23/07 | Pamela Chepiga | 0.70 | 577.50 | L190 | Conferences at AHM with Alan Horn, General Counsel, re: update on regulatory and representational matters. |
| 10/23/07 | Aimee Ferrer | 2.30 | 943.00 | L190 | Supervising and coordinating document review by contract attorneys, E. Kauvar and N. Mitchell; responding to substantive questions, reviewing work and managing process. |
| 10/24/07 | Aimee Ferrer | 0.10 | 41.00 | L190 | Inputting and reviewing time entries. |
| 10/25/07 | Aimee Ferrer | 0.50 | 205.00 | L190 | Calling landlord's re: access to property. |
| 10/25/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Coordinating document review, responding to substantive questions from temp attorneys and monitoring process. |
| 10/25/07 | Pamela Chepiga | 2.00 | 1,650.00 | L190 | Attention to response to regulatory subpoenas, including emails with regulators, supervision of electronic production and document review. |
| 10/25/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to Retention Application issues, including numerous telephone conferences with AHM management and Young Conaway re: communications with creditors committee and US Trustee. |
| 10/26/07 | Aimee Ferrer | 0.40 | 164.00 | L190 | Speaking to landlord's attorney re: access to property, speaking to client re: same. |
| 10/26/07 | Aimee Ferrer | 0.20 | 82.00 | L190 | Entering time and drafting narratives. |
| 10/26/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Managing document review by contract attorneys and E. Kauvar and N. Mitchell; answering substantive questions and reviewing work; managing privilege review by E. Kauvar |
| 10/26/07 | Pamela Chepiga | 1.00 | 825.00 | L190 | Supervision/review of production of documents to government regulators in response to subpoenas. |
| 10/26/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to US Trustee and Creditor Committee issues relating to scope of retention, including numerous telephone |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | conferences with AHM management and Young Conaway. |
| 10/26/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Attention to insurance coverage and AIG, including telephone conferences with AHM management. |
| 10/26/07 | Nicholas Mitchell | 2.20 | 748.00 | L190 | Supervising temp attorneys. |
| 10/29/07 | Pamela Chepiga | 1.00 | 825.00 | L190 | Attention to formulating and negotiating response to objection filed today by US Trustee to proposed Retention Application, including numerous telephone conferences with Young Conaway (Patton & Beach), AHM management (Strauss & Horn) and internal A&O meetings (Knuts & Hynes). |
| 10/29/07 | Pamela Chepiga | 0.80 | 660.00 | L190 | Attention to retention of individual counsel for 3 senior AHM officers, including numerous telephone conferences and emails with Morrison & Foerster and Simpson Thacher & Bartlett. |
| 10/29/07 | Robert Knuts | 0.20 | 146.00 | L190 | Meeting with P. Chepiga concerning open document production issues and related matters |
| 10/30/07 | Pamela Chepiga | 1.50 | 1,237.50 | L190 | Status telephone conference with regulators re: document production and interviews, and prep therefore. |
| I0/30/07 | Pamela Chepiga | 0.80 | 660.00 | L190 | Telephone conferences with senior AHM management re: regulatory matters. |
| 10/30/07 | Aimee Ferrer | 0.80 | 328.00 | L190 | Conference call with SEC/DOJ regarding case status. |
| 10/30/07 | Aimee Ferrer | 0.60 | 246.00 | LI90 | Supervising and coordinating document review. |
| 10/31/07 | Pamela Chepiga | 0.50 | 412.50 | L190 | Telephone conferences with Simpson Thacker and Morrison Forester, as new counsel for two individual senior AHM officers in regulatory matters. |
| 10/31/07 | Aimee Ferrer | 0.60 | 246.00 | L190 | Supervising document review and production. |
| ******* | TOTAL CODE L190: | 56.10 | 37,062.50 | | |

Document Production

| | | | | | |
|---|---|---|---|---|---|
| 10/01/07 | Jessica Prahl | 2.00 | 450.00 | L320 | Work on Case Vault database design and review logistics and timing, per A. Ferrer. |
| 10/01/07 | Robert Knuts | 0.70 | 511.00 | L320 | Telephone conference with SEC staff concerning status of production of documents in response to subpoena and status of bankruptcy proceedings. |
| 10/01/07 | Robert Knuts | 0.60 | 438.00 | L320 | Prepare for conference call, including analysis of documents obtained from company and electronic information issues. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/02/07 | Jessica Prahl | 0.90 | 202.50 | L320 | Coordinating with vendors to assist A. Ferrer with Case Vault capabilities inquiries. |
| 10/02/07 | Aimee Ferrer | 3.70 | 1,517.00 | L320 | Reviewing documents for production |
| 10/02/07 | Aimee Ferrer | 0.70 | 287.00 | L320 | Coordinating database for document production |
| 10/02/07 | Aimee Ferrer | 0.50 | 205.00 | L320 | Coordinating pickup of sample documents for SEC production. |
| 10/02/07 | Aimee Ferrer | 0.20 | 82.00 | L320 | Conversation with employees regarding preparation of certain documents to be produced. |
| 10/03/07 | Jessica Prahl | 1.80 | 405.00 | L320 | Responding to inquiries from A. Ferrer and N. Reilly regarding filtering and otherwise searching Case Vault (electronic document review database); also responding to emails from N. Reilly regarding progress made in design of Case Vault database; discussed with A. Ferrer plan for coordinating hiring of temp attorneys, setting up review space, computers and training for them. |
| 10/03/07 | Aimee Ferrer | 1.30 | 533.00 | L320 | Reviewing sample documents from client to be sent to SEC for discussion of document retention, organizing copying and Bates stamping of same. |
| 10/03/07 | Aimee Ferrer | 3.50 | 1,435.00 | L320 | Coordinating document review, preparing summary, reviewing documents, creating possible search terms for production of documents to SEC. |
| 10/03/07 | Nathan Reilly | 0.40 | 224.00 | L320 | Phone calls with A. Ferrer, J. Prahl and outside vendor re; document review issues. |
| 10/03/07 | Nathan Reilly | 1.00 | 560.00 | L320 | Review and edit memorandum to be used for training temporary attorneys for document reviews. |
| 10/03/07 | Nathan Reilly | 0.20 | 112.00 | L320 | Review list of categories to be used with respect to document review. |
| 10/04/07 | Jessica Prahl | 2.70 | 607.50 | L320 | Communicated with J. Benson at Case Vault regarding electronic review database design, made notes and comments on A. Ferrer's layout of database fields; edited A. Ferrer's database field list; conference call with N. Reilly, A. Ferrer and J. Benson at Case Vault regarding required database fields and strategy for assigning folders to reviewers. |
| 10/04/07 | Aimee Ferrer | 2.20 | 902.00 | L320 | Reviewing documents for production to SEC |
| 10/05/07 | Jessica Prahl | 1.50 | 337.50 | L320 | Made arrangements for document reviewers to begin online review; ordered conference room space for their orientation, scheduled electronic review tool training; asked for and received from Ikon status of loading of |

**Detail by Activity**

| Date – Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | electronic data. |
| 10/08/07 | Jessica Prahl | 3.50 | 787.50 | L320 | Assisted N. Reilly with orientation of contract review attorneys; participated in Case Vault training for review attorneys and administrators; assisted review attorneys with getting started in Case Vault. |
| 10/08/07 | Aimee Ferrer | 1.60 | 656.00 | L320 | Coordinating and assisting with document production of documents responsive to SEC request. |
| 10/08/07 | Nathan Reilly | 0.40 | 224.00 | L320 | Orientation for temporary attorneys re: document review. |
| 10/08/07 | Nathan Reilly | 0.40 | 224.00 | L320 | Discuss document review issues and assist temporary attorneys in beginning review. |
| 10/09/07 | Jessica Prahl | 2.60 | 585.00 | L320 | Edited Case Vault database design, per N. Reilly; created reports to check progress of review by contract attorneys. Communicated with Ikon and attorneys N. Reilly and A. Ferrer regarding status of loading documents into Case Vault and discussed obtaining Johnson documents; copied CD of Mary Feder analyst communications and sent same to Ikon for loading into Case Vault. |
| 10/09/07 | Aimee Ferrer | 3.30 | 1,353.00 | L320 | Reviewing, analyzing and preparing documents for production. |
| 10/09/07 | Nathan Reilly | 0.90 | 504.00 | L320 | Address questions from document reviewers re: subpoenas. |
| 10/09/07 | Nathan Reilly | 0.60 | 336.00 | L320 | Review sample promotional materials related to SEC request. |
| 10/10/07 | Aimee Ferrer | 2.60 | 1,066.00 | L320 | Coordinating and reviewing documents for production to SEC. |
| 10/10/07 | Jessica Prahl | 0.80 | 180.00 | L320 | Created document review progress reports for each reviewer in Case Vault; emailed same to N. Reilly, A. Ferrer; |
| 10/10/07 | Nathan Reilly | 1.00 | 560.00 | L320 | Address questions of document reviews. |
| 10/10/07 | Nathan Reilly | 0.10 | 56.00 | L320 | Meeting with E. Kauvar, N. Mitchell and A. Ferrer re: subpoena production issues. |
| 10/11/07 | Aimee Ferrer | 6.10 | 2,501,00 | L320 | Reviewing documents and preparing for production to SEC; coordinating document review with temp attorneys and A&O team. |
| 10/11/07 | Jessica Prahl | 0.80 | 180.00 | L320 | Discuss with A. Ferrer spam filtering in Case Vault; receive instruction re same from A. Ferrer. |
| 10/11/07 | Jessica Prahl | 0.50 | 112.50 | L320 | Document review progress data in Case Vault, per A. Ferrer. |
| 10/12/07 | Jessica Prahl | 1.40 | 315.00 | L320 | Review online document depository for spam content, per A. Ferrer; request assistance with same project from tech support at Case Vault |

**Detail by Activity**

| Date – Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/12/07 | Jessica Prahl | 1.40 | 315.00 | L320 | Communicate with various review attorneys and associates regarding the status of the review; create reports regarding same, per N. Reilly. |
| 10/12/07 | Jessica Prahl | 0.80 | 180.00 | L320 | Draft emails to vendors regarding addition of contract attorneys, need for additional user IDs, and training for Case Vault, per A. Ferrer. |
| 10/12/07 | Aimee Ferrer | 1.90 | 779.00 | L320 | Reviewing and analyzing documents for responsiveness to subpoena. |
| 10/14/07 | Jessica Prahl | 0.70 | 157.50 | L320 | Communicated with N. Reilly and A. Ferrer regarding coordination and management of new review attorneys starting 10/15; also communicated with attorney team regarding current status of review and allocation of documents to reviewers. |
| 10/14/07 | Jessica Prahl | 1.00 | 225.00 | L320 | Communicated with Case Vault regarding getting new review attorneys set up; requested ID's, schedule training sessions and confirmed availability of space and computers. |
| 10/15/07 | Aimee Ferrer | 1.60 | 656.00 | L320 | Preparing documents responsive to SEC production for production to SEC |
| 10/15/07 | Jessica Prahl | 2.50 | 562.50 | L320 | Orientation and training of new group of reviewing contract attorneys, per A. Ferrer. |
| 10/15/07 | Nathan Reilly | 0.50 | 280.00 | L320 | Orientation with temporary attorneys. |
| 10/15/07 | Nathan Reilly | 0.30 | 168.00 | L320 | E-mail and phone calls with Update Legal re: reviewers. |
| 10/15/07 | Nathan Reilly | 0.20 | 112.00 | L320 | Discuss production issues with P. Chepiga and A. Ferrer. |
| 10/16/07 | Aimee Ferrer | 0.70 | 287.00 | L320 | Reviewing documents responsive to subpoena for production |
| 10/16/07 | Jessica Prahl | 2.70 | 607.50 | L320 | Arrival of new group of reviewing attorneys; coordinated training, review space and document allocation for same. |
| 10/16/07 | Jessica Prahl | 0.70 | 157.50 | L320 | Communicate with vendor (Ikon) regarding processing of CD of Press Releases, 10K's and 10Q's; requested electronic processing for same. |
| 10/17/07 | Jessica Prahl | 4.00 | 900.00 | L320 | With contract attorneys regarding technical issues with the review database; communicated with Update Legal to confirm orientation for new contract attorneys on 10/18. |
| 10/17/07 | Nathan Reilly | 0.70 | 392.00 | L320 | Review resumes and arrange additional temporary document reviewers. |
| 10/17/07 | Nathan Reilly | 0.70 | 392.00 | L320 | Prepare materials for training of temporary reviewers on October 18. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/18/07 | Jessica Prahl | 4.00 | 900.00 | L320 | Document review orientation session at Update Legal; assisted review attorneys with technical orientation. |
| 10/18/07 | Eloise Kauvar | 0.10 | 34.00 | L320 | Attention to internal e-mails. |
| 10/18/07 | Eloise Kauvar | 0.80 | 272.00 | L320 | Attend internal meetings. |
| 10/18/07 | Eloise Kauvar | 1.30 | 442.00 | L320 | Answered reviewers' questions about Casevault and the subpoenas. |
| 10/18/07 | Eloise Kauvar | 0.10 | 34.00 | L320 | Attend internal meetings. |
| 10/18/07 | Eloise Kauvar | 1.10 | 374.00 | L320 | Casevault tech support. |
| 10/18/07 | Eloise Kauvar | 0.10 | 34.00 | L320 | Added attorney list to Thacher Proffitt attorneys in our memo and notified others. |
| 10/19/07 | Aimee Ferrer | 1.80 | 738.00 | L320 | Review of documents for production to SEC in response to subpoena. |
| 10/19/07 | Jessica Prahl | 0.50 | 112.50 | L320 | Conference call with Case Vault, Ikon, A. Ferrer, N. Reilly regarding status of loading of corrected data into Case Vault; discussed weekend procedures for allocation of documents to review attorneys. |
| 10/19/07 | Jessica Prahl | 3.50 | 787.50 | L320 | Assisted review attorneys with technical issues arising during document review. |
| 10/19/07 | Nicholas Mitchell | 0.50 | 170.00 | L320 | E-mails to A. Ferrer and J. Pittell regarding problems with Casevault, document review tool. |
| 10/19/07 | Nicholas Mitchell | 0.40 | 136.00 | L320 | E-mails with J. Pittell to allocate a-mails among attorneys. |
| 10/21/07 | Nicholas Mitchell | 0.70 | 238.00 | L320 | Generated weekend productivity report temporary lawyer document review. |
| 10/21/07 | Nicholas Mitchell | 0.30 | 102.00 | L320 | Responded to e-mails. |
| 10/22/07 | Aimee Ferrer | 1.20 | 492.00 | L320 | Preparing documents identified as responsive to SEC/DOJ subpoena for production. |
| 10/22/07 | Eloise Kauvar | 1.00 | 340.00 | L320 | Attend internal meeting. |
| 10/22/07 | Eloise Kauvar | 0.50 | 170.00 | L320 | Went over attorneys' time sheets. |
| 10/22/07 | Eloise Kauvar | 0.50 | 170.00 | L320 | Attention to e-mails regarding contract attorneys and technical problems. |
| 10/23/07 | Jessica Prahl | 1.50 | 337.50 | L320 | Created database for first electronic production of Accounting Policies, Underwriting Polices, etc; loaded data into database, per A. Ferrer. |
| 10/23/07 | Aimee Ferrer | 5.20 | 2,132.00 | L320 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena. |
| 10/24/07 | Aimee Ferrer | 4.80 | 1,968.00 | L320 | Reviewing documents provided by company for production to SEC in response to subpoena; preparing production of documents identified as responsive sent today. |
| 10/24/07 | Jessica Prahl | 0.80 | 180.00 | L320 | Prepare electronic files for production, per A. Ferrer. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 10/24/07 | Nicholas Mitchell | 0.40 | 136.00 | L320 | E-mailing Casevault regarding document allocation and tech issues with the software. |
| 10/24/07 | Nicholas Mitchell | 0.20 | 68.00 | L320 | Meeting with A. Ferrer to discuss document allocation. |
| 10/24/07 | Nicholas Mitchell | 0.40 | 136.00 | L320 | Meeting with C. Redlich to discuss setting up our second review. |
| 10/24/07 | Nicholas Mitchell | 1.00 | 340.00 | L320 | Multiple emails/phone calls with Casevault to allocate documents among reviewers. |
| 10/25/07 | Aimee Ferrer | 2.40 | 984.00 | L320 | Reviewing documents for production to the SEC, coordinating production and drafting accompanying cover letter. |
| 10/25/07 | Jessica Prahl | 2.50 | 562.50 | L320 | Preparing documents for production; communicating with vendor and A. Ferrer regarding same. |
| 10/25/07 | Nicholas Mitchell | 0.70 | 238.00 | L320 | Internal e-mails regarding document allocation and evaluations of contract attorneys. |
| 10/25/07 | Nicholas Mitchell | 0.80 | 272.00 | L320 | E-mails and phone calls with Casevault regarding software. |
| 10/26/07 | Aimee Ferrer | 3.60 | 1,476.00 | L320 | Reviewing and analyzing documents for responsiveness to SEC/DOJ subpoena. |
| 10/26/07 | Nicholas Mitchell | 2.00 | 680.00 | L320 | Emails and calls to Casevault and internal e-mails regarding document allocation. |
| 10/26/07 | Nicholas Mitchell | 0.50 | 170.00 | L320 | Meeting with E. Kauvar to establish second review plan for document review. |
| 10/29/07 | Jessica Prahl | 2.50 | 562.50 | L320 | Prepared electronic documents for production, per A. Ferrer; communicated with data processing vendor (Superior Glacier) re same. |
| 10/29/07 | Aimee Ferrer | 5.20 | 2,132.00 | L320 | Reviewing and analyzing documents for responsiveness to SEC subpoena. |
| 10/29/07 | Nicholas Mitchell | 0.50 | 170.00 | L320 | Conference call with D. Jillsom of Casevault. |
| 10/29/07 | Nicholas Mitchell | 0.50 | 170.00 | L320 | Meeting with contract attorneys. |
| 10/29/07 | Nicholas Mitchell | 2.40 | 816.00 | L320 | Document allocation among second review team. |
| 10/29/07 | Nicholas Mitchell | 0.50 | 170.00 | L320 | Meeting with Update Legal. |
| 10/29/07 | Nicholas Mitchell | 0.30 | 102.00 | L320 | Reviewing sign-in sheets and signing time sheets. |
| 10/30/07 | Jessica Prahl | 1.00 | 225.00 | L320 | Prepare documents for production per A. Ferrer; communicated with vendor (Superior Glacier) regarding same. |
| 10/30/07 | Aimee Ferrer | 3.20 | 1,312.00 | L320 | Reviewing, analyzing documents for production to SEC/DOJ, supervising production of those documents. |
| 10/31/07 | Aimee Ferrer | 1.90 | 779.00 | L320 | Preparing and reviewing responsive documents for production to SEC. |
| 10/31/07 | Jessica Prahl | 1.50 | 337.50 | L320 | Preparing electronic documents for |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | production, per A. Ferrer. |
| ******* | TOTAL CODE L320: | 135.60 | 46,621.50 | | |

To:    American Home Mortgage Investment Corp.

       Attn: Alan Horn
       538 Broadhollow Road
       Melville, NY 11757

MATTER :   87601-00001
CURRENCY:  U.S.Dollars
INVOICE :   5714397

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110) Case Administration | 107.90 | 27,174.00 |
| (B160) fee/Employment Applications | 11.40 | 6,537.00 |
| (B195) Non-Working Travel | 6.80 | 3,684.00 |
| | | (- 50%) |
| | | 1,842.00 |
| (B260) Board of Directors Matters | 9.60 | 7,511.50 |
| (B700) Bankruptcy/Litigation Issues | 1.40 | 1,028.00 |
| (GEN) General Matters | 0.70 | 203.00 |
| (L110) Fact Investigation / Development | 272.50 | 123,674.50 |
| (L120) Analysis / Strategy | 22.70 | 14,570.50 |
| (L140) Document / File Management | 125.60 | 45,633.50 |
| (L190) Other Case Assessment, Development & Admin | 56.10 | 37,062.50 |
| (L320) Document Production | 135.60 | 46,621.50 |
| GRAND TOTAL | 750.30 | 311,858.00 |

# EXHIBIT B

**Summary of Expenses Incurred**
(October 1 – October 31, 2007)

| Date Incurred | Expense | Amount |
|---|---|---|
| | | |
| 10/01/07 | Telephone Call | $0.12 |
| 10/01/07 | Document Reproduction | $1.60 |
| 10/01/07 | Document Reproduction | $1.50 |
| 10/02/07 | Telephone Call | $0.09 |
| 10/02/07 | Telephone Call | $0.09 |
| 10/02/07 | Telephone Call | $0.09 |
| 10/02/07 | Telephone Call | $0.09 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $2.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $3.20 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.40 |
| 10/02/07 | Document Reproduction | $1.50 |
| 10/02/07 | Courier | $167.23 |
| 10/03/07 | Telephone Call | $0.09 |
| 10/03/07 | Telephone Call | $0.09 |
| 10/03/07 | Document Reproduction | $0.10 |
| 10/03/07 | Document Reproduction | $1.50 |
| 10/05/07 | Document Reproduction | $0.10 |
| 10/05/07 | Document Reproduction | $1.10 |
| 10/05/07 | Document Reproduction | $1.90 |
| 10/08/07 | Document Reproduction | $1.40 |
| 10/08/07 | Document Reproduction | $1.20 |
| 10/08/07 | Document Reproduction | $1.40 |
| 10/08/07 | Document Reproduction | $8.60 |
| 10/08/07 | Document Reproduction | $1.20 |
| 10/08/07 | Document Reproduction | $1.30 |
| 10/08/07 | Document Reproduction | $1.10 |
| 10/08/07 | Document Reproduction | $16.00 |
| 10/09/07 | Document Reproduction | $1.10 |
| 10/09/07 | Document Reproduction | $1.10 |

| 10/09/07 | Document Reproduction | $1.60 |
| 10/09/07 | Document Reproduction | $1.80 |
| 10/09/07 | Document Reproduction | $1.10 |
| 10/09/07 | Document Reproduction | $28.50 |
| 10/09/07 | Document Reproduction | $0.60 |
| 10/09/07 | Document Reproduction | $0.60 |
| 10/09/07 | Document Reproduction | $0.60 |
| 10/09/07 | Document Reproduction | $0.90 |
| 10/09/07 | Document Reproduction | $0.60 |
| 10/10/07 | Courier | $45.44 |
| 10/10/07 | Document Reproduction | $21.30 |
| 10/11/07 | Outside Copying Service | $780.69 |
| 10/11/07 | Courier | $86.90 |
| 10/11/07 | Computerized Research | $16.65 |
| 10/11/07 | Telephone Call | $0.14 |
| 10/11/07 | Telephone Call | $0.09 |
| 10/11/07 | Telephone Call | $0.09 |
| 10/11/07 | Telephone Call | $0.09 |
| 10/11/07 | Document Reproduction | $1.50 |
| 10/11/07 | Document Reproduction | $1.60 |
| 10/11/07 | Document Reproduction | $1.40 |
| 10/11/07 | Document Reproduction | $436.50 |
| 10/11/07 | Document Reproduction | $436.50 |
| 10/11/07 | Document Reproduction | $0.60 |
| 10/11/07 | Document Reproduction | $0.40 |
| 10/12/07 | Document Reproduction | $2.10 |
| 10/13/07 | Document Reproduction | $1.20 |
| 10/13/07 | Document Reproduction | $1.20 |
| 10/14/07 | Contract Attorney Fees for week ending 10/14/07 | $11,460.00 |
| 10/15/07 | Telephone Call | $0.09 |
| 10/15/07 | Telephone Call | $0.09 |
| 10/15/07 | Telephone Call | $0.23 |
| 10/15/07 | Document Reproduction | $3.90 |
| 10/15/07 | Document Reproduction | $0.40 |
| 10/15/07 | Document Reproduction | $10.00 |
| 10/15/07 | Document Reproduction | $12.10 |
| 10/15/07 | Document Reproduction | $1.70 |
| 10/15/07 | Document Reproduction | $7.00 |
| 10/15/07 | Document Reproduction | $3.60 |
| 10/16/07 | Telephone Call | $0.11 |
| 10/16/07 | Telephone Call | $0.14 |
| 10/16/07 | Telephone Call | $0.09 |
| 10/16/07 | Telephone Call | $0.09 |
| 10/16/07 | Telephone Call | $0.09 |
| 10/16/07 | Document Reproduction | $4.90 |
| 10/16/07 | Document Reproduction | $1.70 |
| 10/16/07 | Document Reproduction | $2.60 |
| 10/16/07 | Document Reproduction | $4.80 |
| 10/16/07 | Document Reproduction | $1.40 |
| 10/16/07 | Document Reproduction | $2.60 |
| 10/16/07 | Document Reproduction | $1.40 |
| 10/16/07 | Document Reproduction | $2.60 |

| 10/16/07 | Document Reproduction | $1.30 |
|---|---|---|
| 10/16/07 | Document Reproduction | $2.60 |
| 10/17/07 | Outside Copying Service | $1245.81 |
| 10/17/07 | Telephone Call | $0.09 |
| 10/17/07 | Telephone Call | $0.09 |
| 10/17/07 | Telephone Call | $0.09 |
| 10/17/07 | Telephone Call | $0.14 |
| 10/17/07 | Telephone Call | $0.09 |
| 10/17/07 | Telephone Call | $0.09 |
| 10/17/07 | Telephone Call | $0.09 |
| 10/17/07 | Document Reproduction | $7.20 |
| 10/17/07 | Document Reproduction | $21.40 |
| 10/17/07 | Document Reproduction | $1.70 |
| 10/17/07 | Document Reproduction | $1.40 |
| 10/17/07 | Document Reproduction | $1.70 |
| 10/17/07 | Document Reproduction | $8.90 |
| 10/18/07 | Car travel | $45.50 |
| 10/18/07 | Telephone Call | $0.09 |
| 10/18/07 | Telephone Call | $0.09 |
| 10/18/07 | Telephone Call | $0.09 |
| 10/18/07 | Telephone Call | $0.12 |
| 10/18/07 | Telephone Call | $0.09 |
| 10/18/07 | Telephone Call | $0.09 |
| 10/18/07 | Document Reproduction | $2.20 |
| 10/18/07 | Document Reproduction | $1.00 |
| 10/19/07 | Telephone Call | $0.09 |
| 10/19/07 | Document Reproduction | $4.70 |
| 10/19/07 | Document Reproduction | $9.10 |
| 10/19/07 | Document Reproduction | $1.40 |
| 10/21/07 | Contract Attorney Fees for week ending 10/21/07 | $46,905.00 |
| 10/22/07 | Telephone Call | $0.09 |
| 10/22/07 | Telephone Call | $0.09 |
| 10/22/07 | Telephone Call | $0.09 |
| 10/22/07 | Telephone Call | $0.09 |
| 10/22/07 | Telephone Call | $0.09 |
| 10/22/07 | Telephone Call | $0.09 |
| 10/22/07 | Document Reproduction | $2.50 |
| 10/22/07 | Document Reproduction | $1.20 |
| 10/22/07 | Document Reproduction | $1.20 |
| 10/22/07 | Document Reproduction | $1.30 |
| 10/23/07 | Car travel | $28.20 |
| 10/23/07 | Telephone Call | $0.31 |
| 10/23/07 | Telephone Call | $0.09 |
| 10/23/07 | Telephone Call | $0.09 |
| 10/24/07 | Document Reproduction | $1.00 |
| 10/24/07 | Document Reproduction | $1.20 |
| 10/24/07 | Document Reproduction | $1.70 |
| 10/24/07 | Document Reproduction | $1.20 |
| 10/24/07 | Document Reproduction | $3.50 |
| 10/24/07 | Document Reproduction | $2.00 |
| 10/24/07 | Document Reproduction | $2.20 |
| 10/24/07 | Document Reproduction | $1.20 |

| 10/24/07 | Document Reproduction | $2.40 |
|---|---|---|
| 10/24/07 | Document Reproduction | $2.10 |
| 10/24/07 | Document Reproduction | $4.10 |
| 10/24/07 | Document Reproduction | $2.20 |
| 10/24/07 | Document Reproduction | $2.00 |
| 10/24/07 | Document Reproduction | $2.50 |
| 10/24/07 | Document Reproduction | $2.10 |
| 10/24/07 | Document Reproduction | $4.40 |
| 10/24/07 | Document Reproduction | $2.10 |
| 10/24/07 | Document Reproduction | $2.20 |
| 10/25/07 | Federal Express | $13.20 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Telephone Call | $0.09 |
| 10/25/07 | Document Reproduction | $1.00 |
| 10/25/07 | Document Reproduction | $1.00 |
| 10/25/07 | Document Reproduction | $1.00 |
| 10/28/07 | Contract Attorney Fees for week ending 10/28/07 | $55,455.00 |
| 10/29/07 | Telephone Call | $0.09 |
| 10/29/07 | Telephone Call | $0.09 |
| 10/29/07 | Telephone Call | $0.11 |
| 10/29/07 | Document Reproduction | $1.00 |
| 10/29/07 | Document Reproduction | $1.00 |
| 10/29/07 | Document Reproduction | $1.00 |
| 10/30/07 | Computerized Research | $24.35 |
| 10/30/07 | Telephone Call | $0.09 |
| 10/30/07 | Telephone Call | $0.11 |
| 10/30/07 | Telephone Call | $0.09 |
| 10/30/07 | Document Reproduction | $1.00 |
| 10/30/07 | Document Reproduction | $1.30 |
| 10/30/07 | Document Reproduction | $1.80 |
| 10/31/07 | Contract Attorney Fees for work completed as of 10/31/07 | $12,885.00 |
| 10/31/07 | Computerized Research | $917.73 |
| 10/31/07 | Computerized Research | $74.27 |
| 10/31/07 | Telephone Call | $0.09 |
| 10/31/07 | Telephone Call | $0.09 |
| 10/31/07 | Document Reproduction | $3.60 |
| 10/31/07 | Document Reproduction | $1.00 |
| 10/31/07 | Document Reproduction | $1.00 |
| 10/31/07 | Document Reproduction | $1.20 |
| 10/31/07 | Document Reproduction | $4.80 |
| 10/31/07 | Document Reproduction | $1.70 |
| 10/31/07 | Document Reproduction | $1.20 |

| | | |
|---|---|---|
| 10/31/07 | Document Reproduction | $1.40 |
| 10/31/07 | Document Reproduction | $1.10 |
| 10/31/07 | Document Reproduction | $1.70 |
| 10/31/07 | Document Reproduction | $1.00 |
| 10/31/07 | Document Reproduction | $2.30 |
| 10/31/07 | Document Reproduction | $1.40 |
| 10/31/07 | Document Reproduction | $1.60 |
| **TOTAL** | | **$131,377.49** |