IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------ x   Chapter 11
In re:                                                        :
                                                              :   Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                         :
a Delaware corporation, et al.,                               :   Jointly Administered
                                                              :
    Debtors.                                                  :   Objection Deadline:
                                                              :   Hearing Date: N/A
------------------------------------------------------------ x

**SECOND MONTHLY APPLICATION OF
WELTMAN, WEINBERG & REIS CO. LPA AS FORECLOSURE SERVICE
PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE INTERIM PERIOD SEPTEMBER 1, 2007 THROUGH SEPTEMBER 30, 2007**

| | |
|---|---|
| Name of Applicant: | **Weltman, Weinberg & Reis Co. LPA** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **September 1, 2007 through September 30, 2007** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$62,245.00** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$117,045.38** |

This is an:  __X__ interim   ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors.
This application includes no fee component in connection with the preparation of Fee
Applications.

DB02:6312647.1                                              066585.1001

## *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $62,245.00 |
| TOTALS | N/A | $62,245.00 |

## *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure related costs. (i.e. Title Searches, Service of Process, Filing Fees, Clerk Fees and Sale Fees) | N/A | $117,045.38 |

066585.1001

## VERIFICATION OF FEE APPLICATION

STATE OF OHIO              }

COUNTY OF FRANKLIN    }        ss.

Stephen A. Santangelo, after being duly sworn according to law, deposes and says:

1.  I am Shareholder of the applicant firm (the "Firm") and have been admitted to the bar of the State of Ohio.  I am a member in good standing.

2.  The Firm performed legal services as foreclosure professionals for the Debtors in the ordinary course of their business.  I am familiar with the work performed on behalf of the Debtors by the lawyers and legal assistants in the Firm.

3.  The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.  The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
Stephen A. Santangelo

SWORN TO AND SUBSCRIBED
Before me this 21st day of November, 2007.

_____

MICHELLE L. LACY
Notary Public, State of Ohio
My Commission Expires 06-18-10

# WELTMAN, WEINBERG & REIS CO., L.P.A.
## FEE SCHEDULE

| Foreclosure: | | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan Non-jud |
|---|---|---|---|---|---|---|---|
| VA | | $850 | $850 | $700* | $750 | $850 | $500 |
| FHLMC | | 900 | 900 | 900 | 900 | 900 | 500 |
| FNMA | | 1,100 | 1100 | 1,100* | 1,000 | 1,250 | 650 |
| HUD/FHA | Effective 09/01/05 | 1,150 | 1,150 | 1,150 | 1,050 | 1,300 | 700 |
| HUD/FHA | Prior to 09/01/05 | 1,100 | 1,100 | 1,100 | 1,000 | 1,250 | 650 |
| Other/Conv | | 1,100 | 1100 | 1,100* | 1,000 | 1,250 | 650 |
| Each additional sale after first sale: | | 100 | 100 | 100 | 100 | 100 | 100 |

*Flat fee in Kentucky covers routine services including attendance at 1 hearing. If the court requires multiple appearances for routine hearings, an additional fee of $150 will apply to each subsequent hearing.

| Third-Party Foreclosure with Passive (Protective) Representation: | | $500 | $500 | $500 | $500 | $500 | $500 |
|---|---|---|---|---|---|---|---|
| Breach/Demand Letter: | | $75 | $75 | $75 | $75 | $75 | $75 |
| Preparation of Forbearance Agreement or Loan Modification Agreement: | | $350 | $350 | $350 | $350 | $350 | $350 |
| Preparation of Assignment of Mortgage: | | $100 | $100 | $100 | $100 | $100 | $100 |

| Deed-in-Lieu: | | | | | | | |
|---|---|---|---|---|---|---|---|
| VA | | $300 | $300 | $300 | $350 | $300 | $275 |
| FHLMC | | 250 | 250 | 250 | 300 | 225 | 250 |
| FNMA | | 350 | 350 | 350 | 350 | 350 | 350 |
| HUD | Effective 09/01/05 | 400 | 400 | 400 | 400 | 400 | 400 |
| HUD | Prior to 09/01/05 | 350 | 350 | 350 | 350 | 350 | 350 |
| Other | | 350 | 350 | 350 | 350 | 350 | 350 |

| Possessory Action (Eviction or Writ of Possession): | | | | | | | |
|---|---|---|---|---|---|---|---|
| FHLMC | | $200 | $300 | $400 | $200 | $225 | $300 |
| FNMA | | 300 | 300 | 350 | 300 | 400 | 300 |
| HUD | Effective 09/01/05 | 325 | 325 | 375 | 325 | 425 | 325 |
| HUD | Prior to 09/01/05 | 300 | 350 | 350 | 300 | 400 | 300 |
| All Others | | 300 | 300 | 350 | 300 | 400 | 300 |

| Bankruptcy: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Proof of Claim (POC) Only | | $150 | $150 | $150 | $150 | $150 | $150 |
| POC and Objection to Plan | | 350 | 350 | 350 | 350 | 350 | 350 |
| Objection to Plan Only | | 200 | 200 | 200 | 200 | 200 | 200 |
| Relief from Stay/Abandonment and Arrearage POC: | | | | | | | |
| VA | | | | | | | |
| | Ch. 7 | $450 | $450 | $450 | $450 | $450 | $450 |
| | Ch. 13 | $650 | $650 | $650 | $650 | $650 | $650 |
| | Additional Appearances | 100 | 100 | 100 | 100 | 100 | 100 |

FHLMC

| | | | | | | |
|---|---|---|---|---|---|---|
| Ch. 7 | 400 | 400 | 400 | 400 | 400 | 400 |
| Ch. 12 & 13 | 450 | 450 | 450 | 450 | 450 | 450 |
| FNMA | 650 | 650 | 650 | 650 | 650 | 650 |
| HUD -- Effective 09/01/05 -- CH 7 | 650 | 650 | 650 | 650 | 650 | 650 |
| HUD -- Effective 09/01/05 -- CH 13 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| HUD -- Prior to 09/01/05  - ALL | 750 | 750 | 750 | 750 | 750 | 750 |
| Other | 650 | 650 | 650 | 650 | 650 | 650 |

Non-Routine Services:
Contested Cases, Counterclaims,
Litigating Special Issues,

| | | | | | | |
|---|---|---|---|---|---|---|
| Appointing Receiver, etc. | $195/hr | $195/hr | $195/hr | $195/hr | $195/hr | $195/h |

**OUTSTANDING RECEIVABLES**

FOR:  4873001 - American Home Mortgage Servicing, Inc.   Date Range - September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 05564192 - Lewis, Shonda N. | 10549 | Recording Fee | 9/6/2007 | 0.00 | 32.00 |
| 10004859 - Barnes, Nancy | 9159 | Recording Fee | 9/11/2007 | 0.00 | 32.00 |
| 10004445 - Nault, Robert L. | 9154 | Recording Fee | 9/12/2007 | 0.00 | 32.00 |
| 10004842 - Larsen, Cristine | 9156 | Recording Fee | 9/13/2007 | 0.00 | 28.00 |
| 10004843 - Larsen, Cristine | 9157 | Recording Fee | 9/13/2007 | 0.00 | 28.00 |
| 10005563 - Resatka, Richard R. Trustee | 9019 | Preliminary Judicial Report | 9/14/2007 | 0.00 | 588.00 |
| 10004925 - Ward, Perry M. | 9641 | Recording Fee | 9/17/2007 | 0.00 | 28.00 |
| 10006024 - Dominguez, James F. and An | 10567 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 777.00 |
| 10005632 - Ballou, Aaron and Ashley | 9002 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 801.00 |
| 10006266 - Miller, Lora | 9020 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 573.00 |
| 10006325 - Sullivan, Nancy L. | 9367 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 561.00 |
| 10005557 - Resatka, Richard R. Trustee | 9018 | Preliminary Judicial Report | 9/22/2007 | 0.00 | 535.00 |
| 10006024 - Dominguez, James F. and An | 10567 | Partial Attorney Fee - Foreclosure | 9/22/2007 | 550.00 | 0.00 |
| 10005570 - Resatka, Richard R. Trustee | 8998 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 553.00 |
| 10005578 - Busuttil, Shirley L. | 9308 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 834.00 |
| 10033523 - Hill, Keith A. and Lisa J. | 9933 | Court Costs | 9/24/2007 | 0.00 | 100.00 |
| 10006024 - Dominguez, James F. and An | 10567 | Foreclosure Complaint Deposit | 9/24/2007 | 0.00 | 485.00 |
| 10006596 - Yakovlev, Sergei | 9309 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 450.00 |
| 10005632 - Ballou, Aaron and Ashley | 9002 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10005632 - Ballou, Aaron and Ashley | 9002 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 535.00 |
| 10005653 - Marvin, Richard M. | 9161 | Special Process Server | 9/26/2007 | 0.00 | 425.00 |
| 10004352 - Brown, Melanie | 8988 | Remaining Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005513 - Resatka, Richard R. Trustee | 8991 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005515 - Resatka, Doris J. | 8992 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005518 - Resatka, Doris J. | 8993 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005524 - Resatka, Richard R. Trustee | 8994 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005524 - Resatka, Richard R. Trustee | 8995 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005524 - Resatka, Richard R. Trustee | 8996 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005533 - Resatka-Thomas, Doris J. | 8997 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005570 - Resatka, Richard R. Trustee | 8998 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005570 - Resatka, Richard R. Trustee | 8998 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005576 - Resatka, Doris J. | 8999 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005578 - Resatka, Doris J. | 9000 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005581 - Resatka-Thomas, Doris J. | 9001 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005752 - Stone, David E | 9003 | Sheriff Service | 9/28/2007 | 0.00 | 40.00 |
| 10005752 - Stone, David E | 9003 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 118.00 |
| 10005752 - Stone, David E | 9003 | Certified Mail Fee | 9/28/2007 | 0.00 | 18.62 |
| 10005752 - Stone, David E | 9003 | Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10005752 - Stone, David E | 9003 | Release of Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006265 - Kalnins, Edward C. | 9005 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10006265 - Kalnins, Edward C. | 9005 | Preparation of Second Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10006297 - Crandall, D. K. | 9006 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 118.00 |
| 10006297 - Crandall, D. K. | 9006 | Sheriff Service | 9/28/2007 | 0.00 | 80.00 |
| 10006297 - Crandall, D. K. | 9006 | Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006297 - Crandall, D. K. | 9006 | Release of Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10005578 - Busuttil, Shirley L. | 9308 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005746 - Norris, Mark D. | 10013 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 118.00 |
| 10005746 - Norris, Mark D. | 10013 | Sheriff Service | 9/28/2007 | 0.00 | 40.00 |
| 10005746 - Norris, Mark D. | 10013 | Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10005746 - Norris, Mark D. | 10013 | Release of Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10004664 - Larsen, Cristine A. | 8168 | Assignment | 9/4/2007 | 100.00 | 0.00 |

**OUTSTANDING RECEIVABLES**

**FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - September 6, 2007 - September 28, 2007**

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10004847 - Larsen, Cristine | 8090 | Attorney Fees | 9/6/2007 | 550.00 | 0.00 |
| 10004847 - Larsen, Cristine | 8090 | Assignment | 9/6/2007 | 100.00 | 0.00 |
| 10004847 - Larsen, Cristine | 8090 | Foreclosure Complaint Deposit | 9/6/2007 | 0.00 | 550.00 |
| 10004846 - Larsen, Cristine | 8116 | Attorney Fees | 9/6/2007 | 550.00 | 0.00 |
| 10004846 - Larsen, Cristine | 8116 | Foreclosure Complaint Deposit | 9/6/2007 | 0.00 | 550.00 |
| 10004859 - Barnes, Nancy | 8117 | Service By Publication | 9/6/2007 | 0.00 | 755.00 |
| 10005653 - Marvin, Richard M. | 8180 | Preliminary Judicial Report | 9/6/2007 | 0.00 | 474.00 |
| 10000537 - Cvitkovice, Zelko & Nancy | 8222 | Final Judicial Report | 9/6/2007 | 0.00 | 135.00 |
| 10003064 - Vogel, Richard and Debbie | 8442 | Free Text Court Costs | 9/6/2007 | 0.00 | 96.00 |
| 10004532 - Crandall, D. K. | 8465 | Warning Order Attorney | 9/6/2007 | 0.00 | 150.00 |
| 10004539 - Crandall, D. K. | 8466 | Warning Order Attorney | 9/6/2007 | 0.00 | 223.19 |
| 10004540 - Crandall, D. K. | 8467 | Warning Order Attorney | 9/6/2007 | 0.00 | 150.00 |
| 10004639 - Ragle, Bradley and Flannery, | 8469 | Warning Order Attorney | 9/6/2007 | 0.00 | 220.00 |
| 10004653 - Wohnhas, Gayanna | 8470 | Warning Order Attorney | 9/6/2007 | 0.00 | 75.00 |
| 10002657 - Wilson, James B. | 8440 | Final Judicial Report | 9/7/2007 | 0.00 | 125.00 |
| 10004432 - Happeny, Cristi | 8463 | Final Judicial Report | 9/7/2007 | 0.00 | 125.00 |
| 10004622 - Auman, Clinton T. | 8468 | Final Judicial Report | 9/7/2007 | 0.00 | 135.00 |
| 10004707 - Trahan, Brenda G. | 8473 | Remaining Attorney Fee - Foreclosure | 9/7/2007 | 550.00 | 0.00 |
| 10004960 - Hardin, Derrick and Iesha K. | 8477 | Assignment | 9/7/2007 | 100.00 | 0.00 |
| 10004592 - Happeny, Larry J. | 8853 | Final Judicial Report | 9/7/2007 | 0.00 | 135.00 |
| 10005071 - Pritchard, Ted | 8143 | Foreclosure Complaint Deposit | 9/10/2007 | 0.00 | 450.00 |
| 10005653 - Marvin, Richard M. | 8180 | Partial Attorney Fee - Foreclosure | 9/10/2007 | 550.00 | 0.00 |
| 10004606 - Farwick, Thomas R | 8185 | Final Judicial Report | 9/10/2007 | 0.00 | 135.00 |
| 10004979 - Auman, Clinton | 8203 | Preliminary Judicial Report | 9/10/2007 | 0.00 | 570.00 |
| 10005669 - Larsen, Kevin E. | 8226 | Preliminary Judicial Report | 9/10/2007 | 0.00 | 672.00 |
| 10001133 - Hendricks, Sharon K. | 8426 | Precipe - Foreclosure | 9/10/2007 | 0.00 | 300.00 |
| 10003549 - Meadows, Tommy N. | 8447 | Precipe - Foreclosure | 9/10/2007 | 0.00 | 300.00 |
| 10004707 - Trahan, Brenda G. | 8473 | Precipe - Foreclosure | 9/10/2007 | 0.00 | 300.00 |
| 10004969 - Gleim, Matthew L. and Alexa | 8478 | Preparation of Assignment of Mortgage | 9/10/2007 | 100.00 | 0.00 |
| 10004993 - Cannon, Carla A. | 8479 | Preparation of Assignment of Mortgage | 9/10/2007 | 100.00 | 0.00 |
| 10005133 - Swain, Samuel D. and Shaw | 8484 | Warning Order Attorney | 9/10/2007 | 0.00 | 150.00 |
| 10005524 - Resatka, Richard R. Trustee | 8492 | Preliminary Judicial Report | 9/10/2007 | 0.00 | 536.00 |
| 10005652 - Nelson, Vanessa D. | 8502 | Preliminary Judicial Report | 9/10/2007 | 0.00 | 603.00 |
| 10006265 - Kalnins, Edward C. | 8510 | Preliminary Judicial Report | 9/10/2007 | 0.00 | 765.00 |
| 10005509 - Resatka, Doris J. | 8862 | Preliminary Judicial Report | 9/10/2007 | 0.00 | 544.00 |
| 10005200 - Larsen, Renee A. | 8144 | Attorney Fees | 9/11/2007 | 550.00 | 0.00 |
| 10005200 - Larsen, Renee A. | 8144 | Assignment | 9/11/2007 | 100.00 | 0.00 |
| 10005200 - Larsen, Renee A. | 8144 | Foreclosure Complaint Deposit | 9/11/2007 | 0.00 | 550.00 |
| 10005653 - Marvin, Richard M. | 8180 | Foreclosure Complaint Deposit | 9/11/2007 | 0.00 | 550.00 |
| 10003965 - Benson, Denisha | 8451 | Attorney Fee - Foreclosure | 9/11/2007 | 550.00 | 0.00 |
| 10003965 - Benson, Denisha | 8451 | Foreclosure Complaint Deposit | 9/11/2007 | 0.00 | 775.00 |
| 10005513 - Resatka, Richard R. Trustee | 8488 | Preliminary Judicial Report | 9/11/2007 | 0.00 | 501.00 |
| 10005515 - Resatka, Doris J. | 8489 | Preliminary Judicial Report | 9/11/2007 | 0.00 | 425.00 |
| 10005518 - Resatka, Doris J. | 8491 | Preliminary Judicial Report | 9/11/2007 | 0.00 | 535.00 |
| 10005532 - Resatka, Richard R. Trustee | 8494 | Preliminary Judicial Report | 9/11/2007 | 0.00 | 425.00 |
| 10003750 - Crandall, D. K. | 8844 | Recording Fee | 9/11/2007 | 0.00 | 13.00 |
| 10005511 - Resatka, Richard R. Trustee | 8863 | Preliminary Judicial Report | 9/11/2007 | 0.00 | 585.00 |
| 10005071 - Pritchard, Ted | 8143 | Partial Attorney Fee - Foreclosure | 9/12/2007 | 550.00 | 0.00 |
| 10004664 - Larsen, Cristine A. | 8168 | Recording Fee | 9/12/2007 | 0.00 | 28.00 |
| 10005640 - Westbrooks, Jerry L. | 8276 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 2,487.00 |
| 10002204 - Lippmeier, Carol A. | 8435 | Precipe - Foreclosure | 9/12/2007 | 0.00 | 550.00 |

OUTSTANDING RECEIVABLES
FOR:  4873001 - American Home Mortgage Servicing, Inc.   Date Range -  September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10005095 - Crandall, D. K. | 8480 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 361.30 |
| 10005100 - Crandall, D. K. | 8481 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 346.60 |
| 10005132 - Hon, Shawn | 8483 | Sheriff Service | 9/12/2007 | 0.00 | 75.00 |
| 10005132 - Hon, Shawn | 8483 | Warning Order Attorney | 9/12/2007 | 0.00 | 40.00 |
| 10005290 - Nolan, Thomas | 8485 | Partial Attorney Fee - Foreclosure | 9/12/2007 | 550.00 | 0.00 |
| 10005290 - Nolan, Thomas | 8485 | Foreclosure Complaint Deposit | 9/12/2007 | 0.00 | 300.00 |
| 10005291 - Nolan, Thomas | 8486 | Partial Attorney Fee - Foreclosure | 9/12/2007 | 550.00 | 0.00 |
| 10005291 - Nolan, Thomas | 8486 | Foreclosure Complaint Deposit | 9/12/2007 | 0.00 | 300.00 |
| 10005516 - Resatka, Richard R. Trustee | 8490 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 557.00 |
| 10005526 - Resatka, Richard R. Trustee | 8493 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 556.00 |
| 10005650 - Baumgardner, Larry R. | 8501 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 606.00 |
| 10005534 - Resatka, Richard R. Trustee | 8867 | Preliminary Judicial Report | 9/12/2007 | 0.00 | 532.00 |
| 05568601 - Fulton, Karlos | 8414 | Precipe - Foreclosure | 9/13/2007 | 0.00 | 600.00 |
| 10000390 - McKinnon, Neil I. | 8420 | Precipe - Foreclosure | 9/13/2007 | 0.00 | 550.00 |
| 10003740 - El-Ghazal, Jad and Danielle | 8448 | Recording Fee | 9/13/2007 | 0.00 | 40.00 |
| 10005576 - Resatka, Doris J. | 8496 | Preliminary Judicial Report | 9/13/2007 | 0.00 | 560.00 |
| 10005639 - Gongwer, Katherine R. | 8499 | Preliminary Judicial Report | 9/13/2007 | 0.00 | 5,775.00 |
| 10005643 - James, Mary E. | 8500 | Preliminary Judicial Report | 9/13/2007 | 0.00 | 7,515.00 |
| 10005658 - Baker, Matthew R. | 8503 | Preliminary Judicial Report | 9/13/2007 | 0.00 | 1,785.00 |
| 10005665 - Bennett, Cindy J. | 8890 | Preliminary Judicial Report | 9/13/2007 | 0.00 | 561.00 |
| 05568625 - Fulton, Karlos | 8415 | Preparation of Assignment of Mortgage | 9/14/2007 | 100.00 | 0.00 |
| 10000300 - Lyons, Angel M. | 8418 | Precipe For Order Of Sale | 9/14/2007 | 100.00 | 0.00 |
| 10000390 - McKinnon, Neil I. | 8420 | Precipe For Order Of Sale | 9/14/2007 | 100.00 | 0.00 |
| 10001397 - Dingus, Sierra J. | 8430 | Attorney Fees To Withdraw Sale | 9/14/2007 | 355.00 | 0.00 |
| 10003519 - Huston, Charles J. | 8446 | Preparation of Assignment of Mortgage | 9/14/2007 | 100.00 | 0.00 |
| 10003847 - LaWare, Susan T. | 8449 | Recording Fee | 9/14/2007 | 0.00 | 28.00 |
| 10004096 - Lopez, Jose Luis | 8455 | Recording Fee | 9/14/2007 | 0.00 | 28.00 |
| 10004352 - Brown, Melanie | 8457 | Final Judicial Report | 9/14/2007 | 0.00 | 135.00 |
| 10004367 - Wilson, Shelley | 8460 | Final Judicial Report | 9/14/2007 | 0.00 | 135.00 |
| 10004407 - Earl, Judith | 8461 | Final Judicial Report | 9/14/2007 | 0.00 | 135.00 |
| 10005533 - Resatka-Thomas, Doris J. | 8495 | Preliminary Judicial Report | 9/14/2007 | 0.00 | 522.00 |
| 10005578 - Resatka, Doris J. | 8497 | Preliminary Judicial Report | 9/14/2007 | 0.00 | 513.00 |
| 10005537 - Resatka, Richard R. Trustee | 8868 | Preliminary Judicial Report | 9/14/2007 | 0.00 | 535.00 |
| 10005542 - Resatka, Richard R. Trustee | 8872 | Preliminary Judicial Report | 9/14/2007 | 0.00 | 533.00 |
| 10005642 - Hightower-Wilson, Cheryl L. | 8889 | Preliminary Judicial Report | 9/14/2007 | 0.00 | 488.00 |
| 10006197 - O'Reilly, Kevin J. | 8904 | Title Search - Uninsured | 9/14/2007 | 0.00 | 375.00 |
| 10005548 - Resatka, Richard R. Trsutee | 8874 | Preliminary Judicial Report | 9/15/2007 | 0.00 | 554.00 |
| 10004979 - Auman, Clinton | 8203 | Reformation Fees | 9/17/2007 | 390.00 | 0.00 |
| 10004979 - Auman, Clinton | 8203 | Foreclosure Complaint Deposit | 9/17/2007 | 0.00 | 490.00 |
| 10002647 - Prusak, Nathan | 8224 | Final Judicial Report | 9/17/2007 | 0.00 | 155.00 |
| 10003509 - Caruso, Thomas A. and Nan | 8444 | Sales Publication | 9/17/2007 | 0.00 | 676.43 |
| 10003513 - Caruso, Thomas A. and Nan | 8445 | Sales Publication | 9/17/2007 | 0.00 | 559.80 |
| 10004705 - Mayfield, Deborah | 8472 | Warning Order Attorney | 9/17/2007 | 0.00 | 100.00 |
| 10005513 - Resatka, Richard R. Trustee | 8488 | Partial Attorney Fee - Foreclosure | 9/17/2007 | 550.00 | 0.00 |
| 10005581 - Resatka-Thomas, Doris J. | 8498 | Preliminary Judicial Report | 9/17/2007 | 0.00 | 525.00 |
| 10002647 - Prusak, Nathan | 8686 | Motion for Summary Judgment | 9/17/2007 | 600.00 | 0.00 |
| 10004362 - Escano, Mary | 8696 | Partial Attorney Fee - Foreclosure | 9/17/2007 | 550.00 | 0.00 |
| 10003886 - Crandall, D. K. | 8849 | Warning Order Attorney | 9/17/2007 | 0.00 | 100.00 |
| 10005539 - Resatka, Richard R. Trustee | 8869 | Preliminary Judicial Report | 9/17/2007 | 0.00 | 541.00 |
| 10005552 - Resatka, Richard R. Trustee | 8875 | Preliminary Judicial Report | 9/17/2007 | 0.00 | 537.00 |
| 10005818 - Bosco, John W. | 8895 | Preliminary Judicial Report | 9/17/2007 | 0.00 | 675.00 |

OUTSTANDING RECEIVABLES
FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range -  September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006691 - Larsen, Cristine A. | 8928 | Title Search - Uninsured | 9/17/2007 | 0.00 | 375.00 |
| 10004979 - Auman, Clinton | 8203 | Partial Attorney Fee - Foreclosure | 9/18/2007 | 550.00 | 0.00 |
| 10004979 - Auman, Clinton | 8203 | Special Process Server | 9/18/2007 | 0.00 | 75.00 |
| 10005669 - Larsen, Kevin E. | 8226 | Attorney Fees | 9/18/2007 | 550.00 | 0.00 |
| 10005669 - Larsen, Kevin E. | 8226 | Assignment | 9/18/2007 | 100.00 | 0.00 |
| 10005669 - Larsen, Kevin E. | 8226 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 550.00 |
| 10003966 - Benson, Denisha | 8452 | Additional Foreclosure Account - Second Mortgage | 9/18/2007 | 200.00 | 0.00 |
| 10004639 - Ragle, Bradley and Flannery, | 8469 | Sheriff Service | 9/18/2007 | 0.00 | 100.00 |
| 10005095 - Crandall, D. K. | 8480 | Partial Attorney Fee - Foreclosure | 9/18/2007 | 550.00 | 0.00 |
| 10005095 - Crandall, D. K. | 8480 | Preparation of Assignment of Mortgage | 9/18/2007 | 100.00 | 0.00 |
| 10005095 - Crandall, D. K. | 8480 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 118.00 |
| 10005095 - Crandall, D. K. | 8480 | Sheriff Service | 9/18/2007 | 0.00 | 80.00 |
| 10005095 - Crandall, D. K. | 8480 | Lis Pendens | 9/18/2007 | 0.00 | 13.00 |
| 10005095 - Crandall, D. K. | 8480 | Release of Lis Pendens | 9/18/2007 | 0.00 | 13.00 |
| 10005100 - Crandall, D. K. | 8481 | Partial Attorney Fee - Foreclosure | 9/18/2007 | 550.00 | 0.00 |
| 10005100 - Crandall, D. K. | 8481 | Preparation of Assignment of Mortgage | 9/18/2007 | 100.00 | 0.00 |
| 10005100 - Crandall, D. K. | 8481 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 118.00 |
| 10005100 - Crandall, D. K. | 8481 | Certified Mail Fee | 9/18/2007 | 0.00 | 9.31 |
| 10005100 - Crandall, D. K. | 8481 | Sheriff Service | 9/18/2007 | 0.00 | 80.00 |
| 10005100 - Crandall, D. K. | 8481 | Lis Pendens | 9/18/2007 | 0.00 | 13.00 |
| 10005100 - Crandall, D. K. | 8481 | Release of Lis Pendens | 9/18/2007 | 0.00 | 13.00 |
| 10005513 - Resatka, Richard R. Trustee | 8488 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 300.00 |
| 10005526 - Resatka, Richard R. Trustee | 8493 | Partial Attorney Fee - Foreclosure | 9/18/2007 | 550.00 | 0.00 |
| 10005526 - Resatka, Richard R. Trustee | 8493 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 300.00 |
| 10005532 - Resatka, Richard R. Trustee | 8494 | Partial Attorney Fee - Foreclosure | 9/18/2007 | 550.00 | 0.00 |
| 10005532 - Resatka, Richard R. Trustee | 8494 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 300.00 |
| 10006265 - Kalnins, Edward C. | 8510 | Partial Attorney Fee - Foreclosure | 9/18/2007 | 550.00 | 0.00 |
| 10006265 - Kalnins, Edward C. | 8510 | Foreclosure Complaint Deposit | 9/18/2007 | 0.00 | 350.00 |
| 10005525 - Resatka, Richard R. Trustee | 8866 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 552.00 |
| 10005540 - Resatka, Richard R. Trustee | 8870 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 595.00 |
| 10005563 - Resatka, Richard R. Trustee | 8880 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 588.00 |
| 10005579 - Resatka, Doris J. | 8885 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 529.00 |
| 10006235 - Kalnins, Edward C. and Ther | 8906 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 593.00 |
| 10006589 - Borges, Matthew | 8920 | Preliminary Judicial Report | 9/18/2007 | 0.00 | 831.00 |
| 10002331 - Northern, Scott A. | 8436 | Precipe - Foreclosure | 9/19/2007 | 0.00 | 500.00 |
| 10003519 - Huston, Charles J. | 8446 | Final Judicial Report | 9/19/2007 | 0.00 | 135.00 |
| 10003909 - Courtney, Tracy A. | 8450 | Recording Fee | 9/19/2007 | 0.00 | 32.00 |
| 10005515 - Resatka, Doris J. | 8489 | Partial Attorney Fee - Foreclosure | 9/19/2007 | 550.00 | 0.00 |
| 10005515 - Resatka, Doris J. | 8489 | Foreclosure Complaint Deposit | 9/19/2007 | 0.00 | 300.00 |
| 10005518 - Resatka, Doris J. | 8491 | Partial Attorney Fee - Foreclosure | 9/19/2007 | 550.00 | 0.00 |
| 10005518 - Resatka, Doris J. | 8491 | Foreclosure Complaint Deposit | 9/19/2007 | 0.00 | 300.00 |
| 10005524 - Resatka, Richard R. Trustee | 8492 | Partial Attorney Fee - Foreclosure | 9/19/2007 | 550.00 | 0.00 |
| 10005524 - Resatka, Richard R. Trustee | 8492 | Foreclosure Complaint Deposit | 9/19/2007 | 0.00 | 300.00 |
| 10005747 - Cottingham, Lawrence L. | 8504 | Attorney Fee - Foreclosure | 9/19/2007 | 250.00 | 0.00 |
| 10005777 - Cottingham, Lawrence L. | 8507 | Attorney Fee - Foreclosure | 9/19/2007 | 250.00 | 0.00 |
| 10006303 - Crandall, D. K. | 8515 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 502.90 |
| 10006330 - Alexander, Kevin J. | 8517 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 511.30 |
| 10005541 - Resatka, Richard R. Trustee | 8871 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 593.00 |
| 10005638 - Benson, Leonard R. & McC | 8888 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 777.00 |
| 10005821 - Cottingham, Lawrence L. | 8896 | Attorney Fee - Foreclosure | 9/19/2007 | 250.00 | 0.00 |
| 10006037 - Pack, Melinda S. | 8899 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 675.00 |

OUTSTANDING RECEIVABLES

FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range -  September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006208 - Henderson, Johnny L. and Ka | 8905 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 489.00 |
| 10006266 - Miller, Lora | 8908 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 638.00 |
| 10006267 - Temple, Ralph W. | 8909 | Preliminary Judicial Report | 9/19/2007 | 0.00 | 588.00 |
| 10002647 - Prusak, Nathan | 8224 | Remaining Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 05568625 - Fulton, Karlos | 8415 | Remaining Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 05568625 - Fulton, Karlos | 8415 | Precipe - Foreclosure | 9/20/2007 | 0.00 | 600.00 |
| 10000425 - Kraner, Todd H. | 8421 | Sales Publication | 9/20/2007 | 0.00 | 360.00 |
| 10000823 - Fulton, Karlos | 8425 | Remaining Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10000823 - Fulton, Karlos | 8425 | Precipe - Foreclosure | 9/20/2007 | 0.00 | 600.00 |
| 10001137 - Fulton, Karlos K. | 8427 | Remaining Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10001137 - Fulton, Karlos K. | 8427 | Precipe - Foreclosure | 9/20/2007 | 0.00 | 600.00 |
| 10001707 - Fulton, Karlos K. | 8431 | Remaining Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10001707 - Fulton, Karlos K. | 8431 | Precipe - Foreclosure | 9/20/2007 | 0.00 | 600.00 |
| 10002052 - Baggett, Gary | 8433 | Final Judicial Report | 9/20/2007 | 0.00 | 135.00 |
| 10002331 - Northern, Scott A. | 8436 | Remaining Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10004361 - Kemmerling, Kenneth | 8458 | Precipe - Foreclosure | 9/20/2007 | 0.00 | 600.00 |
| 10004410 - Caruso, Thomas and  Nancy | 8462 | Final Judicial Report | 9/20/2007 | 0.00 | 135.00 |
| 10004540 - Crandall, D. K. | 8467 | Warning Order Attorney | 9/20/2007 | 0.00 | 100.00 |
| 10005533 - Resatka-Thomas, Doris J. | 8495 | Partial Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10005533 - Resatka-Thomas, Doris J. | 8495 | Foreclosure Complaint Deposit | 9/20/2007 | 0.00 | 300.00 |
| 10005576 - Resatka, Doris J. | 8496 | Partial Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10005576 - Resatka, Doris J. | 8496 | Foreclosure Complaint Deposit | 9/20/2007 | 0.00 | 300.00 |
| 10005578 - Resatka, Doris J. | 8497 | Partial Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10005578 - Resatka, Doris J. | 8497 | Foreclosure Complaint Deposit | 9/20/2007 | 0.00 | 300.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 505.00 |
| 10005514 - Resatka, Richard R. | 8865 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 555.00 |
| 10005546 - Resatka, Richard R. | 8873 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 552.00 |
| 10005555 - Resatka, Richard R. Trustee | 8876 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 608.00 |
| 10005557 - Resatka, Richard R. Trustee | 8878 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 535.00 |
| 10005558 - Resatka, Richard R. Trustee | 8879 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 599.00 |
| 10005818 - Bosco, John W. | 8895 | Assignment of Mortgage Non Routine Fee | 9/20/2007 | 100.00 | 0.00 |
| 10005818 - Bosco, John W. | 8895 | Partial Attorney Fee - Foreclosure | 9/20/2007 | 550.00 | 0.00 |
| 10005818 - Bosco, John W. | 8895 | Special Process Server | 9/20/2007 | 0.00 | 150.00 |
| 10005818 - Bosco, John W. | 8895 | Foreclosure Complaint Deposit | 9/20/2007 | 0.00 | 475.00 |
| 10006263 - Sanchez, Donald L. | 8907 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 735.00 |
| 10006332 - Person, Michelle N. | 8913 | Preliminary Judicial Report | 9/20/2007 | 0.00 | 450.00 |
| 10000787 - Fulton, Karlos | 8424 | Remaining Attorney Fee - Foreclosure | 9/21/2007 | 550.00 | 0.00 |
| 10004407 - Earl, Judith | 8461 | Precipe - Foreclosure | 9/21/2007 | 0.00 | 550.00 |
| 10004477 - Ballou, Aaron and Ashley | 8464 | Recording Fee | 9/21/2007 | 0.00 | 32.00 |
| 10005290 - Nolan, Thomas | 8485 | Preparation of Assignment of Mortgage | 9/21/2007 | 100.00 | 0.00 |
| 10005290 - Nolan, Thomas | 8485 | Preparation of Assignment of Mortgage | 9/21/2007 | 100.00 | 0.00 |
| 10005291 - Nolan, Thomas | 8486 | Preparation of Assignment of Mortgage | 9/21/2007 | 100.00 | 0.00 |
| 10005291 - Nolan, Thomas | 8486 | Preparation of Assignment of Mortgage | 9/21/2007 | 100.00 | 0.00 |
| 10005556 - Resatka, Richard R. | 8877 | Preliminary Judicial Report | 9/21/2007 | 0.00 | 535.00 |
| 10005565 - Resatka, Richard R. Trustee | 8881 | Preliminary Judicial Report | 9/21/2007 | 0.00 | 501.00 |
| 10005577 - Resatka, Doris J. | 8864 | Preliminary Judicial Report | 9/22/2007 | 0.00 | 573.00 |
| 10004092 - Hutchins, Mary | 8273 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 300.00 | 0.00 |
| 10005640 - Westbrooks, Jerry L. | 8276 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 300.00 | 0.00 |
| 10000346 - McKinnon, Neil I. | 8419 | Final Judicial Report | 9/24/2007 | 0.00 | 135.00 |
| 10004944 - Caruso, Thomas A. and Nan | 8475 | Preparation of Assignment of Mortgage | 9/24/2007 | 100.00 | 0.00 |
| 10004944 - Caruso, Thomas A. and Nan | 8475 | Preparation of Second Assignment of Mortgage | 9/24/2007 | 100.00 | 0.00 |

**OUTSTANDING RECEIVABLES**

**FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range -  September 6, 2007 - September 28, 2007**

| Matter # - Name | Inv # | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10005581 - Resatka-Thomas, Doris J. | 8498 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 550.00 | 0.00 |
| 10005650 - Baumgardner, Larry R. | 8501 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 550.00 | 0.00 |
| 10005650 - Baumgardner, Larry R. | 8501 | Foreclosure Complaint Deposit | 9/24/2007 | 0.00 | 300.00 |
| 10005658 - Baker, Matthew R. | 8503 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 550.00 | 0.00 |
| 10005658 - Baker, Matthew R. | 8503 | Foreclosure Complaint Deposit | 9/24/2007 | 0.00 | 300.00 |
| 10005751 - Stone, David | 8505 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 502.90 |
| 10006303 - Crandall, D. K. | 8515 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 550.00 | 0.00 |
| 10006303 - Crandall, D. K. | 8515 | Preparation of Assignment of Mortgage | 9/24/2007 | 100.00 | 0.00 |
| 10006303 - Crandall, D. K. | 8515 | Foreclosure Complaint Deposit | 9/24/2007 | 0.00 | 118.00 |
| 10006303 - Crandall, D. K. | 8515 | Sheriff Service | 9/24/2007 | 0.00 | 80.00 |
| 10006303 - Crandall, D. K. | 8515 | Lis Pendens | 9/24/2007 | 0.00 | 13.00 |
| 10006303 - Crandall, D. K. | 8515 | Release of Lis Pendens | 9/24/2007 | 0.00 | 13.00 |
| 10006329 - McQueen, Joel | 8516 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 538.60 |
| 10006330 - Alexander, Kevin J. | 8517 | Partial Attorney Fee - Foreclosure | 9/24/2007 | 550.00 | 0.00 |
| 10006330 - Alexander, Kevin J. | 8517 | Preparation of Assignment of Mortgage | 9/24/2007 | 100.00 | 0.00 |
| 10006330 - Alexander, Kevin J. | 8517 | Foreclosure Complaint Deposit | 9/24/2007 | 0.00 | 118.00 |
| 10006330 - Alexander, Kevin J. | 8517 | Sheriff Service | 9/24/2007 | 0.00 | 40.00 |
| 10006330 - Alexander, Kevin J. | 8517 | Lis Pendens | 9/24/2007 | 0.00 | 13.00 |
| 10006330 - Alexander, Kevin J. | 8517 | Release of Lis Pendens | 9/24/2007 | 0.00 | 13.00 |
| 10006486 - Baker, Matthew R. | 8519 | Partial Attorney Fee - Foreclosure - Extra Counts fo | 9/24/2007 | 200.00 | 0.00 |
| 10005567 - Resatka, Richard R. | 8882 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 589.00 |
| 10005575 - Resatka, Richard R. Trustee | 8883 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 539.00 |
| 10005589 - Resatka-Thomas, Doris J. | 8886 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 526.00 |
| 10005634 - Holbrook, Rebecca | 8887 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 843.00 |
| 10006558 - Sullivan, Nancy J. | 8918 | Preliminary Judicial Report | 9/24/2007 | 0.00 | 543.00 |
| 10004640 - Alacantara, Guillermo E. | 8366 | Assignment | 9/25/2007 | 100.00 | 0.00 |
| 10004665 - Westbrooks, Jerry | 8471 | Final Judicial Report | 9/25/2007 | 0.00 | 125.00 |
| 10004838 - Guillen, Miguel Cerella | 8474 | Final Judicial Report | 9/25/2007 | 0.00 | 125.00 |
| 10004958 - Hightower-Wilson, Cheryl L. | 8476 | Final Judicial Report | 9/25/2007 | 0.00 | 125.00 |
| 10005120 - Earl, Judith A. | 8482 | Final Judicial Report | 9/25/2007 | 0.00 | 135.00 |
| 10005516 - Resatka, Richard R. Trustee | 8490 | Partial Attorney Fee - Foreclosure | 9/25/2007 | 550.00 | 0.00 |
| 10005516 - Resatka, Richard R. Trustee | 8490 | Foreclosure Complaint Deposit | 9/25/2007 | 0.00 | 300.00 |
| 10005581 - Resatka-Thomas, Doris J. | 8498 | Foreclosure Complaint Deposit | 9/25/2007 | 0.00 | 300.00 |
| 10005747 - Cottingham, Lawrence L. | 8504 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 538.60 |
| 10005751 - Stone, David | 8505 | Partial Attorney Fee - Foreclosure | 9/25/2007 | 550.00 | 0.00 |
| 10005751 - Stone, David | 8505 | Preparation of Assignment of Mortgage | 9/25/2007 | 100.00 | 0.00 |
| 10005751 - Stone, David | 8505 | Foreclosure Complaint Deposit | 9/25/2007 | 0.00 | 118.00 |
| 10005751 - Stone, David | 8505 | Certified Mail Fee | 9/25/2007 | 0.00 | 27.93 |
| 10005751 - Stone, David | 8505 | Lis Pendens | 9/25/2007 | 0.00 | 13.00 |
| 10005751 - Stone, David | 8505 | Release of Lis Pendens | 9/25/2007 | 0.00 | 13.00 |
| 10005751 - Stone, David | 8505 | Sheriff Service | 9/25/2007 | 0.00 | 40.00 |
| 10005751 - Stone, David | 8505 | Secretary of State Service | 9/25/2007 | 0.00 | 14.10 |
| 10005777 - Cottingham, Lawrence L. | 8507 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 523.90 |
| 10006329 - McQueen, Joel | 8516 | Partial Attorney Fee - Foreclosure | 9/25/2007 | 550.00 | 0.00 |
| 10006329 - McQueen, Joel | 8516 | Preparation of Assignment of Mortgage | 9/25/2007 | 100.00 | 0.00 |
| 10006329 - McQueen, Joel | 8516 | Secretary of State Service | 9/25/2007 | 0.00 | 14.10 |
| 10006329 - McQueen, Joel | 8516 | Foreclosure Complaint Deposit | 9/25/2007 | 0.00 | 118.00 |
| 10006329 - McQueen, Joel | 8516 | Certified Mail Fee | 9/25/2007 | 0.00 | 18.62 |
| 10006329 - McQueen, Joel | 8516 | Sheriff Service | 9/25/2007 | 0.00 | 80.00 |
| 10006329 - McQueen, Joel | 8516 | Lis Pendens | 9/25/2007 | 0.00 | 13.00 |
| 10006329 - McQueen, Joel | 8516 | Release of Lis Pendens | 9/25/2007 | 0.00 | 13.00 |

**OUTSTANDING RECEIVABLES**

FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range -  September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006421 - Alexander, Kevin J. | 8518 | Partial Attorney Fee - Foreclosure | 9/25/2007 | 550.00 | 0.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Preparation of Assignment of Mortgage | 9/25/2007 | 100.00 | 0.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Foreclosure Complaint Deposit | 9/25/2007 | 0.00 | 118.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Certified Mail Fee | 9/25/2007 | 0.00 | 9.31 |
| 10006421 - Alexander, Kevin J. | 8518 | Sheriff Service | 9/25/2007 | 0.00 | 40.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Lis Pendens | 9/25/2007 | 0.00 | 13.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Release of Lis Pendens | 9/25/2007 | 0.00 | 13.00 |
| 10006421 - Alexander, Kevin J. | 8518 | Secretary of State Service | 9/25/2007 | 0.00 | 14.10 |
| 10005746 - Norris, Mark D. | 8892 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 586.90 |
| 10005750 - Crandall, D. K. | 8893 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 509.20 |
| 10005752 - Stone, David E | 8894 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 502.90 |
| 10005823 - Lewis, John C. | 8897 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 505.00 |
| 10006277 - Crandall, D. K. | 8910 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 519.70 |
| 10006423 - McQueen, Joe | 8916 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 555.40 |
| 10006558 - Sullivan, Nancy J. | 8918 | Partial Attorney Fee - Foreclosure | 9/25/2007 | 550.00 | 0.00 |
| 10006558 - Sullivan, Nancy J. | 8918 | Foreclosure Complaint Deposit | 9/25/2007 | 0.00 | 350.00 |
| 10006623 - Stone, David E. | 8921 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 526.00 |
| 10006632 - Sullivan, Christopher | 8922 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 555.00 |
| 10006636 - Resatka, Doris J. | 8923 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 543.00 |
| 10002052 - Baggett, Gary | 8433 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10002052 - Baggett, Gary | 8433 | Precipe - Foreclosure | 9/26/2007 | 0.00 | 500.00 |
| 10002261 - Bechtel, Bryan | 8684 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10005639 - Gongwer, Katherine R. | 8705 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10000315 - McKinnon, Neil I. | 8833 | Precipe - Foreclosure | 9/26/2007 | 0.00 | 550.00 |
| 10002278 - Patton Jr., Earl | 8837 | Final Judicial Report | 9/26/2007 | 0.00 | 135.00 |
| 10003527 - Crandall II, D. Kenneth | 8842 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10003750 - Crandall, D. K. | 8844 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10003752 - Crandall, D. K. | 8845 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10003753 - Crandall, D. K. | 8846 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10003754 - Crandall, D. K. | 8847 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10003843 - Crandall, D. K. | 8848 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10003886 - Crandall, D. K. | 8849 | Final Judicial Report | 9/26/2007 | 0.00 | 175.00 |
| 10004592 - Happeny, Larry J. | 8853 | Remaining Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10004944 - Caruso, Thomas A. and Nan | 8857 | Final Judicial Report | 9/26/2007 | 0.00 | 135.00 |
| 10005642 - Hightower-Wilson, Cheryl L. | 8889 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10005642 - Hightower-Wilson, Cheryl L. | 8889 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 300.00 |
| 10005750 - Crandall, D. K. | 8893 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10005750 - Crandall, D. K. | 8893 | Preparation of Assignment of Mortgage | 9/26/2007 | 100.00 | 0.00 |
| 10005750 - Crandall, D. K. | 8893 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 118.00 |
| 10005750 - Crandall, D. K. | 8893 | Sheriff Service | 9/26/2007 | 0.00 | 80.00 |
| 10005750 - Crandall, D. K. | 8893 | Lis Pendens | 9/26/2007 | 0.00 | 13.00 |
| 10005750 - Crandall, D. K. | 8893 | Release of Lis Pendens | 9/26/2007 | 0.00 | 13.00 |
| 10006037 - Pack, Melinda S. | 8899 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10006037 - Pack, Melinda S. | 8899 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 300.00 |
| 10006197 - O'Reilly, Kevin J. | 8904 | Attorney Fee - Foreclosure | 9/26/2007 | 250.00 | 0.00 |
| 10006208 - Henderson, Johnny L. and Ka | 8905 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10006208 - Henderson, Johnny L. and Ka | 8905 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 550.00 |
| 10006266 - Miller, Lora | 8908 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10006266 - Miller, Lora | 8908 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 300.00 |
| 10006277 - Crandall, D. K. | 8910 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10006277 - Crandall, D. K. | 8910 | Preparation of Assignment of Mortgage | 9/26/2007 | 100.00 | 0.00 |

OUTSTANDING RECEIVABLES

FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006277 - Crandall, D. K. | 8910 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 118.00 |
| 10006277 - Crandall, D. K. | 8910 | Sheriff Service | 9/26/2007 | 0.00 | 80.00 |
| 10006277 - Crandall, D. K. | 8910 | Lis Pendens | 9/26/2007 | 0.00 | 13.00 |
| 10006277 - Crandall, D. K. | 8910 | Release of Lis Pendens | 9/26/2007 | 0.00 | 13.00 |
| 10006297 - Crandall, D. K. | 8911 | Preliminary Judicial Report | 9/26/2007 | 0.00 | 507.10 |
| 10006307 - Alexander, Kevin J. | 8912 | Preliminary Judicial Report | 9/26/2007 | 0.00 | 488.20 |
| 10006425 - McQueen, Joel | 8917 | Preliminary Judicial Report | 9/26/2007 | 0.00 | 523.90 |
| 10006589 - Borges, Matthew | 8920 | Partial Attorney Fee - Foreclosure | 9/26/2007 | 550.00 | 0.00 |
| 10006589 - Borges, Matthew | 8920 | Foreclosure Complaint Deposit | 9/26/2007 | 0.00 | 300.00 |
| 10006650 - Sanchez, Donald L. | 8924 | Preliminary Judicial Report | 9/26/2007 | 0.00 | 759.00 |
| 10006651 - Kalnins, Edward C. | 8925 | Preliminary Judicial Report | 9/26/2007 | 0.00 | 975.00 |
| 10006659 - Kalnins, Edward C. | 8926 | Preliminary Judicial Report | 9/26/2007 | 0.00 | 587.00 |
| 10005639 - Gongwer, Katherine R. | 8705 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 1,038.00 |
| 10000446 - Whitman, Josette | 8834 | Service By Publication | 9/27/2007 | 0.00 | 1,323.00 |
| 10001663 - McKinnon, Neil I. | 8835 | Special Process Server | 9/27/2007 | 0.00 | 125.00 |
| 10003518 - Wohnhas, Gayanna | 8841 | Final Judicial Report | 9/27/2007 | 0.00 | 175.00 |
| 10004840 - Rastikis, Julius | 8855 | Remaining Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005509 - Resatka, Doris J. | 8862 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005525 - Resatka, Richard R. Trustee | 8866 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005534 - Resatka, Richard R. Trustee | 8867 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005539 - Resatka, Richard R. Trustee | 8869 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005539 - Resatka, Richard R. Trustee | 8869 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 300.00 |
| 10005540 - Resatka, Richard R. Trustee | 8870 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005540 - Resatka, Richard R. Trustee | 8870 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 300.00 |
| 10005548 - Resatka, Richard R. Trsutee | 8874 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005552 - Resatka, Richard R. Trustee | 8875 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005563 - Resatka, Richard R. Trustee | 8880 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005579 - Resatka, Doris J. | 8885 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005579 - Resatka, Doris J. | 8885 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 300.00 |
| 10005752 - Stone, David E | 8894 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10005752 - Stone, David E | 8894 | Preparation of Assignment of Mortgage | 9/27/2007 | 100.00 | 0.00 |
| 10006263 - Sanchez, Donald L. | 8907 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10006263 - Sanchez, Donald L. | 8907 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 320.00 |
| 10006307 - Alexander, Kevin J. | 8912 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10006307 - Alexander, Kevin J. | 8912 | Preparation of Assignment of Mortgage | 9/27/2007 | 100.00 | 0.00 |
| 10006307 - Alexander, Kevin J. | 8912 | Secretary of State Service | 9/27/2007 | 0.00 | 14.10 |
| 10006307 - Alexander, Kevin J. | 8912 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 118.00 |
| 10006307 - Alexander, Kevin J. | 8912 | Certified Mail Fee | 9/27/2007 | 0.00 | 9.31 |
| 10006307 - Alexander, Kevin J. | 8912 | Sheriff Service | 9/27/2007 | 0.00 | 40.00 |
| 10006307 - Alexander, Kevin J. | 8912 | Lis Pendens | 9/27/2007 | 0.00 | 13.00 |
| 10006307 - Alexander, Kevin J. | 8912 | Release of Lis Pendens | 9/27/2007 | 0.00 | 13.00 |
| 10006423 - McQueen, Joe | 8916 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10006423 - McQueen, Joe | 8916 | Preparation of Assignment of Mortgage | 9/27/2007 | 100.00 | 0.00 |
| 10006423 - McQueen, Joe | 8916 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 118.00 |
| 10006423 - McQueen, Joe | 8916 | Certified Mail Fee | 9/27/2007 | 0.00 | 9.31 |
| 10006423 - McQueen, Joe | 8916 | Sheriff Service | 9/27/2007 | 0.00 | 80.00 |
| 10006423 - McQueen, Joe | 8916 | Lis Pendens | 9/27/2007 | 0.00 | 13.00 |
| 10006423 - McQueen, Joe | 8916 | Release of Lis Pendens | 9/27/2007 | 0.00 | 13.00 |
| 10006425 - McQueen, Joel | 8917 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10006425 - McQueen, Joel | 8917 | Preparation of Assignment of Mortgage | 9/27/2007 | 100.00 | 0.00 |
| 10006425 - McQueen, Joel | 8917 | Secretary of State Service | 9/27/2007 | 0.00 | 14.10 |

OUTSTANDING RECEIVABLES

FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range -  September 6, 2007 - September 28, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006425 - McQueen, Joel | 8917 | Foreclosure Complaint Deposit | 9/27/2007 | 0.00 | 118.00 |
| 10006425 - McQueen, Joel | 8917 | Certified Mail Fee | 9/27/2007 | 0.00 | 18.62 |
| 10006425 - McQueen, Joel | 8917 | Sheriff Service | 9/27/2007 | 0.00 | 80.00 |
| 10006425 - McQueen, Joel | 8917 | Lis Pendens | 9/27/2007 | 0.00 | 13.00 |
| 10006425 - McQueen, Joel | 8917 | Release of Lis Pendens | 9/27/2007 | 0.00 | 13.00 |
| 10006623 - Stone, David E. | 8921 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10006623 - Stone, David E. | 8921 | Preparation of Assignment of Mortgage | 9/27/2007 | 100.00 | 0.00 |
| 10006632 - Sullivan, Christopher | 8922 | Attorney Fees | 9/27/2007 | 550.00 | 0.00 |
| 10006632 - Sullivan, Christopher | 8922 | Assignment | 9/27/2007 | 100.00 | 0.00 |
| 10006651 - Kalnins, Edward C. | 8925 | Partial Attorney Fee - Foreclosure | 9/27/2007 | 550.00 | 0.00 |
| 10006683 - Crandall, D K. | 8927 | Preliminary Judicial Report | 9/27/2007 | 0.00 | 507.10 |
| 10005509 - Resatka, Doris J. | 8862 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005511 - Resatka, Richard R. Trustee | 8863 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005511 - Resatka, Richard R. Trustee | 8863 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005514 - Resatka, Richard R. | 8865 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005514 - Resatka, Richard R. | 8865 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005525 - Resatka, Richard R. Trustee | 8866 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005534 - Resatka, Richard R. Trustee | 8867 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005541 - Resatka, Richard R. Trustee | 8871 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005541 - Resatka, Richard R. Trustee | 8871 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005542 - Resatka, Richard R. Trustee | 8872 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005542 - Resatka, Richard R. Trustee | 8872 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005546 - Resatka, Richard R. | 8873 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005546 - Resatka, Richard R. | 8873 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005548 - Resatka, Richard R. Trsutee | 8874 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005552 - Resatka, Richard R. Trustee | 8875 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005555 - Resatka, Richard R. Trustee | 8876 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005555 - Resatka, Richard R. Trustee | 8876 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005556 - Resatka, Richard R. | 8877 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005556 - Resatka, Richard R. | 8877 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005558 - Resatka, Richard R. Trustee | 8879 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005558 - Resatka, Richard R. Trustee | 8879 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005563 - Resatka, Richard R. Trustee | 8880 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005565 - Resatka, Richard R. Trustee | 8881 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005565 - Resatka, Richard R. Trustee | 8881 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005575 - Resatka, Richard R. Trustee | 8883 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005575 - Resatka, Richard R. Trustee | 8883 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005577 - Resatka, Doris J. | 8884 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005577 - Resatka, Doris J. | 8884 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005589 - Resatka-Thomas, Doris J. | 8886 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005589 - Resatka-Thomas, Doris J. | 8886 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10005634 - Holbrook, Rebecca | 8887 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005634 - Holbrook, Rebecca | 8887 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 200.00 |
| 10005638 - Benson, Leonard R. & McCu | 8888 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005638 - Benson, Leonard R. & McCu | 8888 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 450.00 |
| 10005746 - Norris, Mark D. | 8892 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005746 - Norris, Mark D. | 8892 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005823 - Lewis, John C. | 8897 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10005823 - Lewis, John C. | 8897 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10005823 - Lewis, John C. | 8897 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 118.00 |
| 10005823 - Lewis, John C. | 8897 | Certified Mail Fee | 9/28/2007 | 0.00 | 9.31 |

**OUTSTANDING RECEIVABLES**

**FOR: 4873001 - American Home Mortgage Servicing, Inc.   Date Range - September 6, 2007 - September 28, 2007**

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10005823 - Lewis, John C. | 8897 | Sheriff Service | 9/28/2007 | 0.00 | 80.00 |
| 10005823 - Lewis, John C. | 8897 | Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10005823 - Lewis, John C. | 8897 | Release of Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006235 - Kalnins, Edward C. and Ther | 8906 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10006235 - Kalnins, Edward C. and Ther | 8906 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10006267 - Temple, Ralph W. | 8909 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10006267 - Temple, Ralph W. | 8909 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 575.00 |
| 10006297 - Crandall, D. K. | 8911 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10006297 - Crandall, D. K. | 8911 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10006332 - Person, Michelle N. | 8913 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10006332 - Person, Michelle N. | 8913 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 475.00 |
| 10006623 - Stone, David E. | 8921 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 118.00 |
| 10006623 - Stone, David E. | 8921 | Certified Mail Fee | 9/28/2007 | 0.00 | 18.62 |
| 10006623 - Stone, David E. | 8921 | Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006623 - Stone, David E. | 8921 | Release of Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006623 - Stone, David E. | 8921 | Sheriff Service | 9/28/2007 | 0.00 | 40.00 |
| 10006632 - Sullivan, Christopher | 8922 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 525.00 |
| 10006636 - Resatka, Doris J. | 8923 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10006636 - Resatka, Doris J. | 8923 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 300.00 |
| 10006651 - Kalnins, Edward C. | 8925 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 575.00 |
| 10006683 - Crandall, D K. | 8927 | Partial Attorney Fee - Foreclosure | 9/28/2007 | 550.00 | 0.00 |
| 10006683 - Crandall, D K. | 8927 | Preparation of Assignment of Mortgage | 9/28/2007 | 100.00 | 0.00 |
| 10006683 - Crandall, D K. | 8927 | Foreclosure Complaint Deposit | 9/28/2007 | 0.00 | 118.00 |
| 10006683 - Crandall, D K. | 8927 | Sheriff Service | 9/28/2007 | 0.00 | 80.00 |
| 10006683 - Crandall, D K. | 8927 | Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006683 - Crandall, D K. | 8927 | Release of Lis Pendens | 9/28/2007 | 0.00 | 13.00 |
| 10006591 - Inks, Curtis L. | 10763 | Preliminary Judicial Report | 9/25/2007 | 0.00 | 1,500.00 |
| September 2007 Total | | | | 62,245.00 | 117,045.38 |