IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x    Chapter 11
In re:                                                           :
                                                                 :    Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                           :
a Delaware corporation, et al.,                                  :    Jointly Administered
                                                                 :
    Debtors.                                                     :    Objection Deadline:
                                                                 :    Hearing Date: N/A
---------------------------------------------------------------- x

### THIRD MONTHLY APPLICATION OF WELTMAN, WEINBERG & REIS CO. LPA AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| | |
|---|---|
| Name of Applicant: | **Weltman, Weinberg & Reis Co. LPA** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **October 1, 2007 through October 31, 2007** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $66,427.75 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $99,786.28 |

This is an: __X__ interim ____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors. This application includes no fee component in connection with the preparation of Fee Applications.

DB02:6312647.1                                                                               066585.1001

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $66,427.75 |
| TOTALS | N/A | $66,427.75 |

## INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure related costs. (i.e. Title Searches, Service of Process, Filing Fees, Clerk Fees and Sale Fees) | N/A | $99,786.28 |

## VERIFICATION OF FEE APPLICATION

STATE OF OHIO            }

COUNTY OF FRANKLIN  }      ss.

Stephen A. Santangelo, after being duly sworn according to law, deposes and says:

1. I am Shareholder of the applicant firm (the "Firm") and have been admitted to the bar of the State of Ohio. I am a member in good standing.

2. The Firm performed legal services as foreclosure professionals for the Debtors in the ordinary course of their business. I am familiar with the work performed on behalf of the Debtors by the lawyers and legal assistants in the Firm.

3. The services and expenses were performed and incurred within the month subject to the foregoing Application.

4. The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
Stephen A. Santangelo

SWORN TO AND SUBSCRIBED
Before me this 21st day of November, 2007.

_____

MICHELLE L. LACY
Notary Public, State of Ohio
My Commission Expires 06-19-10

## WELTMAN, WEINBERG & REIS CO., L.P.A.
## FEE SCHEDULE

| Foreclosure: | | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan Non-jud |
|---|---|---|---|---|---|---|---|
| VA | | $850 | $850 | $700* | $750 | $850 | $500 |
| FHLMC | | 900 | 900 | 900 | 900 | 900 | 500 |
| FNMA | | 1,100 | 1100 | 1,100* | 1,000 | 1,250 | 650 |
| HUD/FHA | Effective 09/01/05 | 1,150 | 1,150 | 1,150 | 1,050 | 1,300 | 700 |
| HUD/FHA | Prior to 09/01/05 | 1,100 | 1,100 | 1,100 | 1,000 | 1,250 | 650 |
| Other/Conv | | 1,100 | 1100 | 1,100* | 1,000 | 1,250 | 650 |
| Each additional sale after first sale: | | 100 | 100 | 100 | 100 | 100 | 100 |

*Flat fee in Kentucky covers routine services including attendance at 1 hearing. If the court requires multiple appearances for routine hearings, an additional fee of $150 will apply to each subsequent hearing.

| | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan |
|---|---|---|---|---|---|---|
| **Third-Party Foreclosure with Passive (Protective) Representation:** | $500 | $500 | $500 | $500 | $500 | $500 |
| **Breach/Demand Letter:** | $75 | $75 | $75 | $75 | $75 | $75 |
| **Preparation of Forbearance Agreement or Loan Modification Agreement:** | $350 | $350 | $350 | $350 | $350 | $350 |
| **Preparation of Assignment of Mortgage:** | $100 | $100 | $100 | $100 | $100 | $100 |

| Deed-in-Lieu: | | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan |
|---|---|---|---|---|---|---|---|
| VA | | $300 | $300 | $300 | $350 | $300 | $275 |
| FHLMC | | 250 | 250 | 250 | 300 | 225 | 250 |
| FNMA | | 350 | 350 | 350 | 350 | 350 | 350 |
| HUD | Effective 09/01/05 | 400 | 400 | 400 | 400 | 400 | 400 |
| HUD | Prior to 09/01/05 | 350 | 350 | 350 | 350 | 350 | 350 |
| Other | | 350 | 350 | 350 | 350 | 350 | 350 |

| Possessory Action (Eviction or Writ of Possession): | | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan |
|---|---|---|---|---|---|---|---|
| FHLMC | | $200 | $300 | $400 | $200 | $225 | $300 |
| FNMA | | 300 | 300 | 350 | 300 | 400 | 300 |
| HUD | Effective 09/01/05 | 325 | 325 | 375 | 325 | 425 | 325 |
| HUD | Prior to 09/01/05 | 300 | 350 | 350 | 300 | 400 | 300 |
| All Others | | 300 | 300 | 350 | 300 | 400 | 300 |

| Bankruptcy: | | Ohio | Illinois | Kentucky | Indiana | Pennsylvania | Michigan |
|---|---|---|---|---|---|---|---|
| Proof of Claim (POC) Only | | $150 | $150 | $150 | $150 | $150 | $150 |
| POC and Objection to Plan | | 350 | 350 | 350 | 350 | 350 | 350 |
| Objection to Plan Only | | 200 | 200 | 200 | 200 | 200 | 200 |
| Relief from Stay/Abandonment and Arrearage POC: VA | | | | | | | |
| | Ch. 7 | $450 | $450 | $450 | $450 | $450 | $450 |
| | Ch. 13 | $650 | $650 | $650 | $650 | $650 | $650 |
| | Additional Appearances | 100 | 100 | 100 | 100 | 100 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FHLMC | | | | | | |
|   Ch. 7 | 400 | 400 | 400 | 400 | 400 | 400 |
|   Ch. 12 & 13 | 450 | 450 | 450 | 450 | 450 | 450 |
| FNMA | 650 | 650 | 650 | 650 | 650 | 650 |
| HUD – Effective 09/01/05 – CH 7 | 650 | 650 | 650 | 650 | 650 | 650 |
| HUD – Effective 09/01/05 – CH 13 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| HUD – Prior to 09/01/05 - ALL | 750 | 750 | 750 | 750 | 750 | 750 |
| Other | 650 | 650 | 650 | 650 | 650 | 650 |

Non-Routine Services:
  Contested Cases, Counterclaims,
  Litigating Special Issues,
  Appointing Receiver, etc.    $195/hr   $195/hr   $195/hr   $195/hr   $195/hr   $195/h

**OUTSTANDING RECEIVABLES**
FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10003984 - Mastromatteo, Nick E. a | 9027 | Title Policy | 10/1/2007 | 0.00 | 1,539.00 |
| 10004849 - Larsen, Cristine | 9158 | Recording Fee | 10/1/2007 | 0.00 | 28.00 |
| 10005641 - Spearman, Barbara A. | 9282 | Preliminary Judicial Report | 10/1/2007 | 0.00 | 1,185.00 |
| 10006553 - Sullivan, Christopher J. | 9307 | Preliminary Judicial Report | 10/1/2007 | 0.00 | 555.00 |
| 10006708 - Carter, Vanessa E. | 9310 | Preliminary Judicial Report | 10/1/2007 | 0.00 | 564.00 |
| 10004986 - Alonso, Rogelio | 9474 | Recording Fee | 10/1/2007 | 0.00 | 32.00 |
| 10004986 - Alonso, Rogelio | 9474 | Final Judicial Report | 10/1/2007 | 0.00 | 135.00 |
| 10002676 - Dubois, Robert J. and Sa | 9587 | Recording Fee | 10/1/2007 | 0.00 | 32.00 |
| 10003994 - Johnson, Jerome T. | 9591 | Recording Fee | 10/1/2007 | 0.00 | 28.00 |
| 10003549 - Meadows, Tommy N. | 9934 | Remaining Attorney Fee - Foreclosure | 10/1/2007 | 550.00 | 0.00 |
| 10004934 - Larsen, Kevin E. | 9960 | Recording Fee | 10/1/2007 | 0.00 | 28.00 |
| 10006687 - Majka, James | 10037 | Preliminary Judicial Report | 10/1/2007 | 0.00 | 441.00 |
| 10006710 - Hargis, Myrtle | 10038 | Preliminary Judicial Report | 10/1/2007 | 0.00 | 531.00 |
| 10006972 - Wesaw, Jill L. | 10045 | Preliminary Judicial Report | 10/1/2007 | 0.00 | 855.00 |
| 10003984 - Mastromatteo, Nick E. a | 9027 | Deed In Lieu | 10/2/2007 | 350.00 | 0.00 |
| 10003738 - Auman, Judy | 9153 | Final Judicial Report | 10/2/2007 | 0.00 | 155.00 |
| 10003984 - Mastromatteo, Nick E. a | 9634 | Overnight Delivery | 10/2/2007 | 0.00 | 15.00 |
| 10006718 - Jones, Estate of Made E | 10039 | Preliminary Judicial Report | 10/2/2007 | 0.00 | 483.00 |
| 05564213 - Prodonovich, Daniel | 9144 | Partial Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10000502 - Estrada, Monica | 9145 | Remaining Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10001135 - Whitlock, Randall C. | 9147 | Conveyance Fee | 10/3/2007 | 0.00 | 114.50 |
| 10001135 - Whitlock, Randall C. | 9147 | Recording Fee | 10/3/2007 | 0.00 | 28.00 |
| 10002313 - Dryer, Thomas | 9149 | Partial Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10002650 - Prusak, Nathan | 9150 | Remaining Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10002671 - Gray, Clifton | 9151 | Remaining Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10002955 - Gray, Clifton | 9152 | Remaining Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10004622 - Auman, Clinton T. | 9155 | Remaining Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10006553 - Sullivan, Christopher J. | 9307 | Partial Attorney Fee - Foreclosure | 10/3/2007 | 550.00 | 0.00 |
| 10003751 - Crandall, D. K. | 9936 | Warning Order Attorney | 10/3/2007 | 0.00 | 150.00 |
| 10003755 - Crandall, D. K. | 9940 | Warning Order Attorney | 10/3/2007 | 0.00 | 100.00 |
| 10003965 - Benson, Denisha | 9944 | Special Process Server | 10/3/2007 | 0.00 | 200.00 |
| 10004528 - Crandall, D. K. | 9950 | Recording Fee | 10/3/2007 | 0.00 | 13.00 |
| 10004532 - Crandall, D. K. | 9951 | Recording Fee | 10/3/2007 | 0.00 | 13.00 |
| 10005091 - Gosselin, Richard and B | 9963 | Warning Order Attorney | 10/3/2007 | 0.00 | 162.56 |
| 10005097 - Crandall, D. K. | 9964 | Warning Order Attorney | 10/3/2007 | 0.00 | 106.79 |
| 10005650 - Baumgardner, Larry R. | 10009 | Special Process Server | 10/3/2007 | 0.00 | 350.00 |
| 10006265 - Kalnins, Edward C. | 10025 | Special Process Server | 10/3/2007 | 0.00 | 125.00 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Preliminary Judicial Report | 10/3/2007 | 0.00 | 680.70 |
| 10006648 - Lewis, Mark E. | 10032 | Preliminary Judicial Report | 10/3/2007 | 0.00 | 484.00 |
| 10007111 - Lewis, Michael B. | 10059 | Preliminary Judicial Report | 10/3/2007 | 0.00 | 1,137.00 |
| 10003967 - Alexander, Beatrice | 10366 | Precipe - Foreclosure | 10/3/2007 | 0.00 | 225.00 |
| 10004478 - Wolf, Steven F. | 10371 | Warning Order Attorney | 10/3/2007 | 0.00 | 267.37 |
| 10005641 - Spearman, Barbara A. | 9282 | Partial Attorney Fee - Foreclosure | 10/4/2007 | 550.00 | 0.00 |
| 10005641 - Spearman, Barbara A. | 9282 | Foreclosure Complaint Deposit | 10/4/2007 | 0.00 | 500.00 |
| 10006578 - Busuttil, Shirley L. | 9308 | Foreclosure Complaint Deposit | 10/4/2007 | 0.00 | 1,038.00 |
| 10006596 - Yakovlev, Sergei | 9309 | Assignment | 10/4/2007 | 100.00 | 0.00 |
| 10005511 - Resatka, Richard R. Tru | 9974 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005514 - Resatka, Richard R. | 9976 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9986 | Partial Attorney Fee - Foreclosure | 10/4/2007 | 550.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9988 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9989 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005546 - Resatka, Richard R. | 9991 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005557 - Resatka, Richard R. Tru | 9994 | Foreclosure Complaint Deposit | 10/4/2007 | 0.00 | 300.00 |
| 10005558 - Resatka, Richard R. Tru | 9995 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005563 - Resatka, Richard R. Tru | 9996 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005563 - Resatka, Richard R. Tru | 9997 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10005557 - Resatka, Richard R. | 9998 | Partial Attorney Fee - Foreclosure | 10/4/2007 | 550.00 | 0.00 |
| 10005567 - Resatka, Richard R. | 9998 | Foreclosure Complaint Deposit | 10/4/2007 | 0.00 | 300.00 |
| 10005568 - Resatka, Richard R. | 9999 | Partial Attorney Fee - Foreclosure | 10/4/2007 | 550.00 | 0.00 |
| 10005568 - Resatka, Richard R. | 9999 | Foreclosure Complaint Deposit | 10/4/2007 | 0.00 | 300.00 |
| 10005575 - Resatka, Richard R. Tru | 10001 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10006037 - Pack, Melinda S. | 10018 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10006267 - Temple, Ralph W. | 10027 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |

**OUTSTANDING RECEIVABLES**
FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv # | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006636 - Resatka, Doris J. | 10031 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10006650 - Sanchez, Donald L. | 10033 | Partial Attorney Fee - Foreclosure | 10/4/2007 | 550.00 | 0.00 |
| 10006650 - Sanchez, Donald L. | 10033 | Preparation of Assignment of Mortgage | 10/4/2007 | 100.00 | 0.00 |
| 10006650 - Sanchez, Donald L. | 10033 | Foreclosure Complaint Deposit | 10/4/2007 | 0.00 | 350.00 |
| 10004958 - Hightower-Wilson, Chery | 10374 | Recording Fee | 10/4/2007 | 0.00 | 32.00 |
| 10004960 - Hardin, Derrick and Iesh | 10562 | Recording Fee | 10/4/2007 | 0.00 | 32.00 |
| 10000518 - Edwards, Gary, D | 9243 | Master Commissioner Cost | 10/5/2007 | 0.00 | 631.11 |
| 10000518 - Edwards, Gary, D | 9243 | Master Commissioner Deposit | 10/5/2007 | 0.00 | 3,000.00 |
| 10006708 - Carter, Vanessa E. | 9310 | Partial Attorney Fee - Foreclosure | 10/5/2007 | 550.00 | 0.00 |
| 10006708 - Carter, Vanessa E. | 9310 | Foreclosure Complaint Deposit | 10/5/2007 | 0.00 | 500.00 |
| 10004642 - Hanna, Jodie L. | 9596 | Assignment | 10/5/2007 | 100.00 | 0.00 |
| 10007165 - Ledyard, James A. | 9650 | Preliminary Judicial Report | 10/5/2007 | 0.00 | 564.00 |
| 10007171 - Ledyard, James | 9651 | Preliminary Judicial Report | 10/5/2007 | 0.00 | 594.00 |
| 10002307 - Foster, Julia | 9925 | Final Judicial Report | 10/5/2007 | 0.00 | 175.00 |
| 10003514 - Hughes, Gary E. | 9931 | Final Judicial Report | 10/5/2007 | 0.00 | 175.00 |
| 10004532 - Crandall, D. K. | 9951 | Final Judicial Report | 10/5/2007 | 0.00 | 175.00 |
| 10005534 - Resatka, Richard R. Tru | 9986 | Foreclosure Complaint Deposit | 10/5/2007 | 0.00 | 300.00 |
| 10006673 - Crandall, D K | 10036 | Preliminary Judicial Report | 10/5/2007 | 0.00 | 557.50 |
| 10006976 - Wheeler, Alicia M. | 10046 | Preliminary Judicial Report | 10/5/2007 | 0.00 | 666.00 |
| 10007158 - Henderson, Vicky S. | 10064 | Preliminary Judicial Report | 10/5/2007 | 0.00 | 828.00 |
| 10007148 - Ledyard, James | 9647 | Preliminary Judicial Report | 10/6/2007 | 0.00 | 540.00 |
| 10007159 - Deblander, Harold | 9649 | Preliminary Judicial Report | 10/6/2007 | 0.00 | 591.00 |
| 10007108 - Deaton, Chris A. | 10058 | Preliminary Judicial Report | 10/6/2007 | 0.00 | 615.00 |
| 10005641 - Spearman, Barbara A. | 9282 | Assignment | 10/8/2007 | 100.00 | 0.00 |
| 10001121 - Stearns, Leanna L. | 9287 | Sheriff's Costs | 10/8/2007 | 0.00 | 1,628.38 |
| 10006553 - Sullivan, Christopher J. | 9307 | Foreclosure Complaint Deposit | 10/8/2007 | 0.00 | 300.00 |
| 10006596 - Yakovlev, Sergei | 9309 | Answer & Cross-Claim | 10/8/2007 | 500.00 | 0.00 |
| 10004367 - Wilson, Shelley | 9595 | Partial Attorney Fee - Foreclosure | 10/8/2007 | 550.00 | 0.00 |
| 10006558 - Sullivan, Nancy J. | 9645 | Recording Fee | 10/8/2007 | 0.00 | 32.00 |
| 10007152 - Ross, Dwain | 9648 | Preliminary Judicial Report | 10/8/2007 | 0.00 | 603.00 |
| 10001397 - Dingus, Sierra J. | 9920 | Sales Publication | 10/8/2007 | 0.00 | 388.00 |
| 10004453 - Johnson, Susan | 9948 | Secretary Of State Service | 10/8/2007 | 0.00 | 14.10 |
| 10004453 - Johnson, Susan | 9948 | Certified Mail Fee | 10/8/2007 | 0.00 | 9.31 |
| 10004453 - Johnson, Susan | 9948 | Warning Order Attorney | 10/8/2007 | 0.00 | 100.00 |
| 10004453 - Johnson, Susan | 9948 | Warning Order Attorney | 10/8/2007 | 0.00 | 100.00 |
| 10004453 - Johnson, Susan | 9948 | Sheriff Service | 10/8/2007 | 0.00 | 50.00 |
| 10004453 - Johnson, Susan | 9948 | Sheriff Service | 10/8/2007 | 0.00 | 40.00 |
| 10004478 - Wolf, Steven F. | 9949 | Certified Mail Fee | 10/8/2007 | 0.00 | 9.31 |
| 10004478 - Wolf, Steven F. | 9949 | Secretary Of State Service | 10/8/2007 | 0.00 | 14.10 |
| 10004538 - Crandall, D. K. | 9952 | Sheriff Service | 10/8/2007 | 0.00 | 80.00 |
| 10004538 - Crandall, D. K. | 9952 | Certified Mail Fee | 10/8/2007 | 0.00 | 9.31 |
| 10004539 - Crandall, D. K. | 9953 | Sheriff Service | 10/8/2007 | 0.00 | 80.00 |
| 10004539 - Crandall, D. K. | 9953 | Certified Mail Fee | 10/8/2007 | 0.00 | 18.62 |
| 10004540 - Crandall, D. K. | 9954 | Certified Mail Fee | 10/8/2007 | 0.00 | 18.62 |
| 10004540 - Crandall, D. K. | 9954 | Lis Pendens | 10/8/2007 | 0.00 | 13.00 |
| 10004540 - Crandall, D. K. | 9954 | Sheriff Service | 10/8/2007 | 0.00 | 80.00 |
| 10004705 - Mayfield, Deborah | 9955 | Final Judicial Report | 10/8/2007 | 0.00 | 175.00 |
| 10006631 - Stone, David E. | 10029 | Preliminary Judicial Report | 10/8/2007 | 0.00 | 509.20 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Partial Attorney Fee - Foreclosure | 10/8/2007 | 550.00 | 0.00 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Preparation of Assignment of Mortgage | 10/8/2007 | 100.00 | 0.00 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Foreclosure Complaint Deposit | 10/8/2007 | 0.00 | 141.00 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Sheriff Service | 10/8/2007 | 0.00 | 100.00 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Lis Pendens | 10/8/2007 | 0.00 | 13.00 |
| 10006635 - Priddy, Lloyd J. and Lori | 10030 | Release of Lis Pendens | 10/8/2007 | 0.00 | 13.00 |
| 10006659 - Kalnins, Edward C. | 10035 | Partial Attorney Fee - Foreclosure | 10/8/2007 | 550.00 | 0.00 |
| 10007156 - Lee, Johnny | 10063 | Preliminary Judicial Report | 10/8/2007 | 0.00 | 579.00 |
| 10006553 - Sullivan, Christopher J. | 9307 | Foreclosure Complaint Deposit | 10/9/2007 | 0.00 | 150.00 |
| 10006553 - Sullivan, Christopher J. | 9307 | Foreclosure Complaint Deposit | 10/9/2007 | 0.00 | 200.00 |
| 10007168 - Katona, Linda | 9768 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 624.00 |
| 10007172 - Foglesong, James and A | 9769 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 738.00 |
| 10007173 - Stevens, Matthew R. | 9770 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 687.00 |
| 10005568 - Resatka, Richard R. | 9999 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 585.00 |
| 10006648 - Lewis, Mark E. | 10032 | Partial Attorney Fee - Foreclosure | 10/9/2007 | 550.00 | 0.00 |

OUTSTANDING RECEIVABLES
FOR: 4873001 - American Home Mortgage Servicing, Inc.   Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006648 - Lewis, Mark E. | 10032 | Preparation of Assignment of Mortgage | 10/9/2007 | 100.00 | 0.00 |
| 10006648 - Lewis, Mark E. | 10032 | Foreclosure Complaint Deposit | 10/9/2007 | 0.00 | 118.00 |
| 10006648 - Lewis, Mark E. | 10032 | Sheriff Service | 10/9/2007 | 0.00 | 80.00 |
| 10006648 - Lewis, Mark E. | 10032 | Lis Pendens | 10/9/2007 | 0.00 | 13.00 |
| 10006648 - Lewis, Mark E. | 10032 | Release of Lis Pendens | 10/9/2007 | 0.00 | 13.00 |
| 10006659 - Kalnins, Edward C. | 10035 | Foreclosure Complaint Deposit | 10/9/2007 | 0.00 | 150.00 |
| 10006673 - Crandall, D K | 10036 | Partial Attorney Fee - Foreclosure | 10/9/2007 | 550.00 | 0.00 |
| 10006673 - Crandall, D K | 10036 | Preparation of Assignment of Mortgage | 10/9/2007 | 100.00 | 0.00 |
| 10006673 - Crandall, D K | 10036 | Foreclosure Complaint Deposit | 10/9/2007 | 0.00 | 118.00 |
| 10006673 - Crandall, D K | 10036 | Certified Mail Fee | 10/9/2007 | 0.00 | 9.31 |
| 10006673 - Crandall, D K | 10036 | Sheriff Service | 10/9/2007 | 0.00 | 80.00 |
| 10006673 - Crandall, D K | 10036 | Lis Pendens | 10/9/2007 | 0.00 | 13.00 |
| 10006673 - Crandall, D K | 10036 | Release of Lis Pendens | 10/9/2007 | 0.00 | 13.00 |
| 10006687 - Majka, James | 10037 | Attorney Fee - Foreclosure | 10/9/2007 | 250.00 | 0.00 |
| 10006972 - Wesaw, Jill L. | 10045 | Partial Attorney Fee - Foreclosure | 10/9/2007 | 550.00 | 0.00 |
| 10006972 - Wesaw, Jill L. | 10045 | Foreclosure Complaint Deposit | 10/9/2007 | 0.00 | 575.00 |
| 10007077 - Johnson, Darryl R. | 10057 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 603.00 |
| 10007115 - Johnson, Darryl R. | 10061 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 555.00 |
| 10007116 - Johnson, Darryl R. | 10062 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 495.00 |
| 10007151 - Shaughnessy, Paul | 10414 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 594.00 |
| 10007176 - Casteel, Sharon M. | 10415 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 663.00 |
| 10006553 - Sullivan, Christopher J. | 9307 | Foreclosure Complaint Deposit | 10/10/2007 | 0.00 | 100.00 |
| 10006325 - Sullivan, Nancy L. | 9367 | Declatory Judgment Non-Routine | 10/10/2007 | 190.00 | 0.00 |
| 10006325 - Sullivan, Nancy L. | 9367 | Partial Attorney Fee - Foreclosure | 10/10/2007 | 550.00 | 0.00 |
| 10006325 - Sullivan, Nancy L. | 9367 | Assignment | 10/10/2007 | 100.00 | 0.00 |
| 10000365 - Muse, Oronde K. | 9728 | Attorney Fees To Withdraw Sale | 10/10/2007 | 355.00 | 0.00 |
| 10003750 - Crandall, D. K. | 9935 | Court Costs | 10/10/2007 | 0.00 | 100.00 |
| 10003752 - Crandall, D. K. | 9937 | Court Costs | 10/10/2007 | 0.00 | 100.00 |
| 10003843 - Crandall, D. K. | 9941 | Court Costs | 10/10/2007 | 0.00 | 100.00 |
| 10005509 - Resatka, Doris J. | 9973 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005516 - Resatka, Richard R. Tru | 9978 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005516 - Resatka, Richard R. Tru | 9978 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005524 - Resatka, Richard R. Tru | 9981 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9985 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9986 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9986 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9990 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005534 - Resatka, Richard R. Tru | 9990 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005548 - Resatka, Richard R. Trs | 9992 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005556 - Resatka, Richard R. | 9993 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005556 - Resatka, Richard R. | 9993 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005567 - Resatka, Richard R. | 9998 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005568 - Resatka, Richard R. | 9999 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005568 - Resatka, Richard R. | 9999 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005570 - Resatka, Richard R. Tru | 10000 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005577 - Resatka, Doris J. | 10003 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10005579 - Resatka, Doris J. | 10005 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006235 - Kalnins, Edward C. and | 10023 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006235 - Kalnins, Edward C. and | 10023 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006266 - Miller, Lora | 10026 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006266 - Miller, Lora | 10026 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006651 - Kalnins, Edward C. | 10034 | Preparation of Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006651 - Kalnins, Edward C. | 10034 | Preparation of Second Assignment of Mortgage | 10/10/2007 | 100.00 | 0.00 |
| 10006710 - Hargis, Myrtle | 10038 | Partial Attorney Fee - Foreclosure | 10/10/2007 | 550.00 | 0.00 |
| 10006710 - Hargis, Myrtle | 10038 | Foreclosure Complaint Deposit | 10/10/2007 | 0.00 | 300.00 |
| 10006718 - Jones, Estate of Made E | 10039 | Partial Attorney Fee - Foreclosure | 10/10/2007 | 550.00 | 0.00 |
| 10006718 - Jones, Estate of Made E | 10039 | Foreclosure Complaint Deposit | 10/10/2007 | 0.00 | 300.00 |
| 10007308 - Hamilton, Heather | 10074 | Preliminary Judicial Report | 10/10/2007 | 0.00 | 804.00 |
| 10006325 - Sullivan, Nancy L. | 9367 | Foreclosure Complaint Deposit | 10/11/2007 | 0.00 | 525.00 |
| 10005200 - Larsen, Renee A. | 9403 | Special Process Server | 10/11/2007 | 0.00 | 650.00 |
| 10005669 - Larsen, Kevin E. | 9404 | Special Process Server | 10/11/2007 | 0.00 | 300.00 |
| 10002216 - Holbrook, David W. and | 9537 | Sheriff's Costs | 10/11/2007 | 0.00 | 769.48 |
| 10002301 - Boros, Melissa | 9584 | Recording Fee | 10/11/2007 | 0.00 | 28.00 |

OUTSTANDING RECEIVABLES
FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10004206 - Gardier, Bernard | 9637 | Recording Fee | 10/11/2007 | 0.00 | 28.00 |
| 10004622 - Auman, Clinton T. | 9638 | Recording Fee | 10/11/2007 | 0.00 | 28.00 |
| 10004639 - Ragle, Bradley and Flann | 9738 | Warning Order Attorney | 10/11/2007 | 0.00 | 75.00 |
| 10007309 - Williams, Sharon | 9819 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 495.00 |
| 10003753 - Crandall, D. K. | 9938 | Court Costs | 10/11/2007 | 0.00 | 100.00 |
| 10003754 - Crandall, D. K. | 9939 | Court Costs | 10/11/2007 | 0.00 | 100.00 |
| 10007029 - Alexander, Kevin | 10047 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 500.80 |
| 10007034 - Alexander, Kevin J. | 10049 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 532.30 |
| 10007035 - Harper, Susan and Travi | 10050 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 542.80 |
| 10007036 - Alexander, Kevin | 10051 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 540.70 |
| 10007036 - Alexander, Kevin | 10052 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 513.40 |
| 10007036 - Alexander, Kevin | 10053 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 532.30 |
| 10007036 - Alexander, Kevin | 10055 | Preliminary Judicial Report | 10/11/2007 | 0.00 | 530.20 |
| 10001026 - Mears, William | 10550 | Sheriff's Costs | 10/11/2007 | 0.00 | 29.00 |
| 10001026 - Mears, William | 10551 | Sheriff's Costs | 10/11/2007 | 0.00 | 30.00 |
| 10005200 - Larsen, Renee A. | 9403 | Recording Fee | 10/12/2007 | 0.00 | 28.00 |
| 10002274 - Sandifer, Angelique | 9466 | Precipe - Foreclosure | 10/12/2007 | 0.00 | 500.00 |
| 10003738 - Auman, Judy | 9589 | Partial Attorney Fee - Foreclosure | 10/12/2007 | 550.00 | 0.00 |
| 10004846 - Larsen, Cristine | 9639 | Recording Fee | 10/12/2007 | 0.00 | 28.00 |
| 10004846 - Larsen, Cristine | 9640 | Recording Fee | 10/12/2007 | 0.00 | 28.00 |
| 10006632 - Sullivan, Christopher | 9766 | Recording Fee | 10/12/2007 | 0.00 | 32.00 |
| 10005777 - Cottingham, Lawrence L | 10016 | Partial Attorney Fee - Foreclosure | 10/12/2007 | 300.00 | 0.00 |
| 10005777 - Cottingham, Lawrence L | 10016 | Preparation of Assignment of Mortgage | 10/12/2007 | 100.00 | 0.00 |
| 10006631 - Stone, David E. | 10029 | Partial Attorney Fee - Foreclosure | 10/12/2007 | 450.00 | 0.00 |
| 10006631 - Stone, David E. | 10029 | Preparation of Assignment of Mortgage | 10/12/2007 | 100.00 | 0.00 |
| 10006976 - Wheeler, Alicia M. | 10046 | Partial Attorney Fee - Foreclosure | 10/12/2007 | 550.00 | 0.00 |
| 10007111 - Lewis, Michael B. | 10059 | Partial Attorney Fee - Foreclosure | 10/12/2007 | 550.00 | 0.00 |
| 10007255 - Elmasry, Elsayed | 10066 | Preliminary Judicial Report | 10/12/2007 | 0.00 | 646.00 |
| 10007256 - Moss, Paul G. | 10067 | Preliminary Judicial Report | 10/12/2007 | 0.00 | 975.00 |
| 10007276 - Baker, Timothy C. | 10581 | Preliminary Judicial Report | 10/12/2007 | 0.00 | 660.00 |
| 10004000 - Adams, Amy S. | 9593 | Final Judicial Report | 10/13/2007 | 0.00 | 135.00 |
| 10007114 - McKinnon, Neil I. | 10060 | Preliminary Judicial Report | 10/13/2007 | 0.00 | 585.00 |
| 10007278 - Kaschube, Virginia M. | 10071 | Preliminary Judicial Report | 10/13/2007 | 0.00 | 720.00 |
| 10003909 - Courtney, Tracy A. | 9590 | Final Judicial Report | 10/15/2007 | 0.00 | 135.00 |
| 10003995 - Truitt, Kimberly J. | 9592 | Final Judicial Report | 10/15/2007 | 0.00 | 135.00 |
| 10004859 - Barnes, Nancy | 9597 | Final Judicial Report | 10/15/2007 | 0.00 | 135.00 |
| 10005071 - Pritchard, Ted | 9598 | Special Process Server | 10/15/2007 | 0.00 | 350.00 |
| 10003563 - Schmits, Fred and Nina | 9631 | Final Judicial Report | 10/15/2007 | 0.00 | 135.00 |
| 10002322 - Jarrells, Robert A. | 9926 | Court Costs | 10/15/2007 | 0.00 | 100.00 |
| 10004352 - Brown, Melanie | 9946 | Precipe - Foreclosure | 10/15/2007 | 0.00 | 550.00 |
| 10005091 - Gosselin, Richard and B | 9963 | Recording Fee | 10/15/2007 | 0.00 | 13.00 |
| 10005290 - Nolan, Thomas | 9966 | Special Process Server | 10/15/2007 | 0.00 | 275.00 |
| 10005291 - Nolan, Thomas | 9967 | Special Process Server | 10/15/2007 | 0.00 | 275.00 |
| 10005291 - Nolan, Thomas | 9967 | Recording Fee | 10/15/2007 | 0.00 | 32.00 |
| 10005291 - Nolan, Thomas | 9967 | Recording Fee | 10/15/2007 | 0.00 | 32.00 |
| 10005513 - Resatka, Richard R. Tru | 9975 | Special Process Server | 10/15/2007 | 0.00 | 125.00 |
| 10005515 - Resatka, Doris J. | 9977 | Special Process Server | 10/15/2007 | 0.00 | 275.00 |
| 10005524 - Resatka, Richard R. Tru | 9980 | Special Process Server | 10/15/2007 | 0.00 | 350.00 |
| 10005524 - Resatka, Richard R. Tru | 9981 | Foreclosure Complaint Deposit | 10/15/2007 | 0.00 | 300.00 |
| 10005524 - Resatka, Richard R. Tru | 9982 | Special Process Server | 10/15/2007 | 0.00 | 200.00 |
| 10005524 - Resatka, Richard R. Tru | 9983 | Special Process Server | 10/15/2007 | 0.00 | 200.00 |
| 10005650 - Baumgardner, Larry R. | 10009 | Final Judicial Report | 10/15/2007 | 0.00 | 135.00 |
| 10005777 - Cottingham, Lawrence L | 10016 | Foreclosure Complaint Deposit | 10/15/2007 | 0.00 | 118.00 |
| 10005777 - Cottingham, Lawrence L | 10016 | Sheriff Service | 10/15/2007 | 0.00 | 80.00 |
| 10005777 - Cottingham, Lawrence L | 10016 | Lis Pendens | 10/15/2007 | 0.00 | 13.00 |
| 10005777 - Cottingham, Lawrence L | 10016 | Release of Lis Pendens | 10/15/2007 | 0.00 | 13.00 |
| 10006263 - Sanchez, Donald L. | 10024 | Special Process Server | 10/15/2007 | 0.00 | 125.00 |
| 10006631 - Stone, David E. | 10029 | Foreclosure Complaint Deposit | 10/15/2007 | 0.00 | 118.00 |
| 10006631 - Stone, David E. | 10029 | Certified Mail Fee | 10/15/2007 | 0.00 | 18.62 |
| 10006631 - Stone, David E. | 10029 | Lis Pendens | 10/15/2007 | 0.00 | 13.00 |
| 10006631 - Stone, David E. | 10029 | Release of Lis Pendens | 10/15/2007 | 0.00 | 13.00 |
| 10006631 - Stone, David E. | 10029 | Sheriff Service | 10/15/2007 | 0.00 | 40.00 |
| 10006976 - Wheeler, Alicia M. | 10046 | Foreclosure Complaint Deposit | 10/15/2007 | 0.00 | 325.00 |

OUTSTANDING RECEIVABLES
FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10007108 - Deaton, Chris A. | 10058 | Partial Attorney Fee - Foreclosure | 10/15/2007 | 450.00 | 0.00 |
| 10007108 - Deaton, Chris A. | 10058 | Foreclosure Complaint Deposit | 10/15/2007 | 0.00 | 330.00 |
| 10007111 - Lewis, Michael B. | 10059 | Foreclosure Complaint Deposit | 10/15/2007 | 0.00 | 600.00 |
| 10007254 - Burdine, Floyd C. | 10417 | Preliminary Judicial Report | 10/15/2007 | 0.00 | 483.00 |
| 10005632 - Ballou, Aaron and Ashley | 10565 | Special Process Server | 10/15/2007 | 0.00 | 50.00 |
| 10002671 - Gray, Clifton | 9531 | Precipe - Foreclosure | 10/16/2007 | 0.00 | 500.00 |
| 10002301 - Boros, Melissa | 9584 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10003994 - Johnson, Jerome T. | 9591 | Final Judicial Report | 10/16/2007 | 0.00 | 135.00 |
| 10004363 - Johnson, Mary | 9594 | Final Judicial Report | 10/16/2007 | 0.00 | 135.00 |
| 10004925 - Ward, Perry M. | 9641 | Special Process Server | 10/16/2007 | 0.00 | 82.50 |
| 10007407 - Seitz, Richard E. | 9820 | Preliminary Judicial Report | 10/16/2007 | 0.00 | 642.00 |
| 10003518 - Wohnhas, Gayanna | 9932 | Court Costs | 10/16/2007 | 0.00 | 100.00 |
| 10003843 - Crandall, D. K. | 9941 | Warning Order Attorney | 10/16/2007 | 0.00 | 171.10 |
| 10004528 - Crandall, D. K. | 9950 | Warning Order Attorney | 10/16/2007 | 0.00 | 166.80 |
| 10004538 - Crandall, D. K. | 9952 | Warning Order Attorney | 10/16/2007 | 0.00 | 162.90 |
| 10005097 - Crandall, D. K. | 9964 | Warning Order Attorney | 10/16/2007 | 0.00 | 56.79 |
| 10007029 - Alexander, Kevin | 10047 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10007029 - Alexander, Kevin | 10047 | Preparation of Assignment of Mortgage | 10/16/2007 | 100.00 | 0.00 |
| 10007030 - Erwin, Connie M. and Ti | 10046 | Preliminary Judicial Report | 10/16/2007 | 0.00 | 752.00 |
| 10007034 - Alexander, Kevin J. | 10049 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10007034 - Alexander, Kevin J. | 10049 | Preparation of Assignment of Mortgage | 10/16/2007 | 100.00 | 0.00 |
| 10007034 - Alexander, Kevin J. | 10049 | Foreclosure Complaint Deposit | 10/16/2007 | 0.00 | 118.00 |
| 10007034 - Alexander, Kevin J. | 10049 | Sheriff Service | 10/16/2007 | 0.00 | 40.00 |
| 10007034 - Alexander, Kevin J. | 10049 | Lis Pendens | 10/16/2007 | 0.00 | 13.00 |
| 10007034 - Alexander, Kevin J. | 10049 | Release of Lis Pendens | 10/16/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10051 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10051 | Preparation of Assignment of Mortgage | 10/16/2007 | 100.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10051 | Foreclosure Complaint Deposit | 10/16/2007 | 0.00 | 118.00 |
| 10007036 - Alexander, Kevin | 10051 | Sheriff Service | 10/16/2007 | 0.00 | 40.00 |
| 10007036 - Alexander, Kevin | 10051 | Lis Pendens | 10/16/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10051 | Release of Lis Pendens | 10/16/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10052 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10052 | Preparation of Assignment of Mortgage | 10/16/2007 | 100.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10053 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10053 | Preparation of Assignment of Mortgage | 10/16/2007 | 100.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10055 | Partial Attorney Fee - Foreclosure | 10/16/2007 | 550.00 | 0.00 |
| 10007036 - Alexander, Kevin | 10055 | Preparation of Assignment of Mortgage | 10/16/2007 | 100.00 | 0.00 |
| 10007260 - Loos, Andrew A. | 10068 | Preliminary Judicial Report | 10/16/2007 | 0.00 | 723.00 |
| 10007262 - Burdine, Floyd C. | 10069 | Preliminary Judicial Report | 10/16/2007 | 0.00 | 495.00 |
| 10007301 - Wolf, David | 10073 | Preliminary Judicial Report | 10/16/2007 | 0.00 | 580.60 |
| 10007358 - Kalnins, Edward C. | 10077 | Preliminary Judicial Report | 10/16/2007 | 0.00 | 592.00 |
| 10003550 - Schmits, Fred and Anke | 9588 | Final Judicial Report | 10/17/2007 | 0.00 | 135.00 |
| 10007165 - Ledyard, James A. | 9650 | Attorney Fees | 10/17/2007 | 550.00 | 0.00 |
| 10007165 - Ledyard, James A. | 9650 | Assignment | 10/17/2007 | 100.00 | 0.00 |
| 10001118 - Weaver, Adam | 9733 | Master Commissioner Deposit | 10/17/2007 | 0.00 | 675.00 |
| 10001535 - Banks, William J. and Ve | 9922 | Recording Fee | 10/17/2007 | 0.00 | 36.00 |
| 10001535 - Banks, William J. and Ve | 9922 | Conveyance Fee | 10/17/2007 | 0.00 | 390.50 |
| 10003514 - Hughes, Gary E. | 9931 | Court Costs | 10/17/2007 | 0.00 | 100.00 |
| 10003965 - Benson, Denisha | 9944 | Final Judicial Report | 10/17/2007 | 0.00 | 135.00 |
| 10004840 - Rastikis, Julius | 9959 | Motion for Summary Judgment | 10/17/2007 | 600.00 | 0.00 |
| 10004840 - Rastikis, Julius | 9959 | Attorney Fees - Title Claim Letter | 10/17/2007 | 234.00 | 0.00 |
| 10006651 - Kalnins, Edward C. | 10034 | Attorney Fees - Motion to Substitute Parties | 10/17/2007 | 97.50 | 0.00 |
| 10007029 - Alexander, Kevin | 10047 | Foreclosure Complaint Deposit | 10/17/2007 | 0.00 | 118.00 |
| 10007029 - Alexander, Kevin | 10047 | Sheriff Service | 10/17/2007 | 0.00 | 40.00 |
| 10007029 - Alexander, Kevin | 10047 | Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007029 - Alexander, Kevin | 10047 | Release of Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10052 | Foreclosure Complaint Deposit | 10/17/2007 | 0.00 | 118.00 |
| 10007036 - Alexander, Kevin | 10052 | Sheriff Service | 10/17/2007 | 0.00 | 40.00 |
| 10007036 - Alexander, Kevin | 10052 | Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10052 | Release of Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10053 | Foreclosure Complaint Deposit | 10/17/2007 | 0.00 | 118.00 |
| 10007036 - Alexander, Kevin | 10053 | Sheriff Service | 10/17/2007 | 0.00 | 40.00 |
| 10007036 - Alexander, Kevin | 10053 | Lis Pendens | 10/17/2007 | 0.00 | 13.00 |

**OUTSTANDING RECEIVABLES**
FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10007036 - Alexander, Kevin | 10053 | Release of Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10055 | Foreclosure Complaint Deposit | 10/17/2007 | 0.00 | 118.00 |
| 10007036 - Alexander, Kevin | 10055 | Sheriff Service | 10/17/2007 | 0.00 | 40.00 |
| 10007036 - Alexander, Kevin | 10055 | Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007036 - Alexander, Kevin | 10055 | Release of Lis Pendens | 10/17/2007 | 0.00 | 13.00 |
| 10007115 - Johnson, Darryl R. | 10061 | Partial Attorney Fee - Foreclosure | 10/17/2007 | 550.00 | 0.00 |
| 10007115 - Johnson, Darryl R. | 10061 | Foreclosure Complaint Deposit | 10/17/2007 | 0.00 | 500.00 |
| 10007116 - Johnson, Darryl R. | 10062 | Partial Attorney Fee - Foreclosure | 10/17/2007 | 550.00 | 0.00 |
| 10007116 - Johnson, Darryl R. | 10062 | Foreclosure Complaint Deposit | 10/17/2007 | 0.00 | 500.00 |
| 10007357 - Solner, Frank J. | 10076 | Preliminary Judicial Report | 10/17/2007 | 0.00 | 450.00 |
| 10002301 - Boros, Melissa | 9584 | Final Judicial Report | 10/18/2007 | 0.00 | 135.00 |
| 10005639 - Gongwer, Katherine R. | 9599 | Special Process Server | 10/18/2007 | 0.00 | 200.00 |
| 10006589 - Borges, Matthew | 9601 | Special Process Server | 10/18/2007 | 0.00 | 350.00 |
| 10003847 - LaWare, Susan T. | 9632 | Final Judicial Report | 10/18/2007 | 0.00 | 135.00 |
| 10007148 - Ledyard, James | 9647 | Partial Attorney Fee - Foreclosure | 10/18/2007 | 550.00 | 0.00 |
| 10007148 - Ledyard, James | 9647 | Assignment | 10/18/2007 | 100.00 | 0.00 |
| 10007152 - Ross, Dwain | 9648 | Partial Attorney Fee - Foreclosure | 10/18/2007 | 550.00 | 0.00 |
| 10007152 - Ross, Dwain | 9648 | Assignment | 10/18/2007 | 100.00 | 0.00 |
| 10007159 - Deblander, Harold | 9649 | Partial Attorney Fee - Foreclosure | 10/18/2007 | 550.00 | 0.00 |
| 10007159 - Deblander, Harold | 9649 | Assignment | 10/18/2007 | 100.00 | 0.00 |
| 10007165 - Ledyard, James A. | 9650 | Foreclosure Complaint Deposit | 10/18/2007 | 0.00 | 550.00 |
| 10007171 - Ledyard, James | 9651 | Attorney Fees | 10/18/2007 | 550.00 | 0.00 |
| 10007171 - Ledyard, James | 9651 | Assignment | 10/18/2007 | 100.00 | 0.00 |
| 10007171 - Ledyard, James | 9651 | Foreclosure Complaint Deposit | 10/18/2007 | 0.00 | 550.00 |
| 10002052 - Baggett, Gary | 9693 | Precipe - Foreclosure | 10/18/2007 | 0.00 | 500.00 |
| 10007168 - Katona, Linda | 9768 | Assignment | 10/18/2007 | 100.00 | 0.00 |
| 10007168 - Katona, Linda | 9768 | Partial Attorney Fee - Foreclosure | 10/18/2007 | 550.00 | 0.00 |
| 10007168 - Katona, Linda | 9768 | Foreclosure Complaint Deposit | 10/18/2007 | 0.00 | 475.00 |
| 10007173 - Stevens, Matthew R. | 9770 | Assignment | 10/18/2007 | 100.00 | 0.00 |
| 10007173 - Stevens, Matthew R. | 9770 | Partial Attorney Fee - Foreclosure | 10/18/2007 | 550.00 | 0.00 |
| 10007173 - Stevens, Matthew R. | 9770 | Foreclosure Complaint Deposit | 10/18/2007 | 0.00 | 550.00 |
| 10003751 - Crandall, D. K. | 9936 | Final Judicial Report | 10/18/2007 | 0.00 | 175.00 |
| 10005091 - Gosselin, Richard and B | 9963 | Final Judicial Report | 10/18/2007 | 0.00 | 175.00 |
| 10005518 - Resatka, Doris J. | 9979 | Special Process Server | 10/18/2007 | 0.00 | 350.00 |
| 10005533 - Resatka-Thomas, Doris | 9984 | Special Process Server | 10/18/2007 | 0.00 | 350.00 |
| 10005534 - Resatka, Richard R. Tru | 9987 | Special Process Server | 10/18/2007 | 0.00 | 200.00 |
| 10005576 - Resatka, Doris J. | 10002 | Special Process Server | 10/18/2007 | 0.00 | 275.00 |
| 10005578 - Resatka, Doris J. | 10004 | Special Process Server | 10/18/2007 | 0.00 | 275.00 |
| 10005581 - Resatka-Thomas, Doris | 10006 | Special Process Server | 10/18/2007 | 0.00 | 350.00 |
| 10005634 - Holbrook, Rebecca | 10007 | Special Process Server | 10/18/2007 | 0.00 | 200.00 |
| 10005642 - Hightower-Wilson, Chery | 10008 | Special Process Server | 10/18/2007 | 0.00 | 350.00 |
| 10005747 - Cottingham, Lawrence L | 10014 | Partial Attorney Fee - Foreclosure | 10/18/2007 | 300.00 | 0.00 |
| 10005747 - Cottingham, Lawrence L | 10014 | Preparation of Assignment of Mortgage | 10/18/2007 | 100.00 | 0.00 |
| 10005747 - Cottingham, Lawrence L | 10014 | Foreclosure Complaint Deposit | 10/18/2007 | 0.00 | 118.00 |
| 10005747 - Cottingham, Lawrence L | 10014 | Sheriff Service | 10/18/2007 | 0.00 | 80.00 |
| 10005747 - Cottingham, Lawrence L | 10014 | Lis Pendens | 10/18/2007 | 0.00 | 13.00 |
| 10005747 - Cottingham, Lawrence L | 10014 | Release of Lis Pendens | 10/18/2007 | 0.00 | 13.00 |
| 10005752 - Stone, David E | 10015 | Warning Order Attorney | 10/18/2007 | 0.00 | 181.16 |
| 10006037 - Pack, Melinda S. | 10018 | Special Process Server | 10/18/2007 | 0.00 | 200.00 |
| 10006267 - Temple, Ralph W. | 10027 | Special Process Server | 10/18/2007 | 0.00 | 350.00 |
| 10006650 - Sanchez, Donald L. | 10033 | Special Process Server | 10/18/2007 | 0.00 | 125.00 |
| 10007075 - McKinnon, Neil I. | 10056 | Preliminary Judicial Report | 10/18/2007 | 0.00 | 474.00 |
| 10002313 - Dryer, Thomas | 9585 | Motion for Summary Judgment | 10/19/2007 | 600.00 | 0.00 |
| 10002676 - Dubois, Robert J. and Sa | 9587 | Partial Attorney Fee - Foreclosure | 10/19/2007 | 550.00 | 0.00 |
| 10007110 - Colvin, Randy | 9603 | Attorney Fee - Foreclosure | 10/19/2007 | 250.00 | 0.00 |
| 10007112 - Colvin, Randy | 9604 | Attorney Fee - Foreclosure | 10/19/2007 | 250.00 | 0.00 |
| 10007113 - Colvin, Randy | 9605 | Attorney Fee - Foreclosure | 10/19/2007 | 250.00 | 0.00 |
| 10003563 - Schmits, Fred and Nina | 9631 | Partial Attorney Fee - Foreclosure | 10/19/2007 | 550.00 | 0.00 |
| 10007148 - Ledyard, James | 9647 | Foreclosure Complaint Deposit | 10/19/2007 | 0.00 | 550.00 |
| 10007152 - Ross, Dwain | 9648 | Foreclosure Complaint Deposit | 10/19/2007 | 0.00 | 475.00 |
| 10007152 - Ross, Dwain | 9648 | Special Process Server | 10/19/2007 | 0.00 | 150.00 |
| 10007159 - Deblander, Harold | 9649 | Foreclosure Complaint Deposit | 10/19/2007 | 0.00 | 475.00 |
| 10007159 - Deblander, Harold | 9649 | Special Process Server | 10/19/2007 | 0.00 | 150.00 |

**OUTSTANDING RECEIVABLES**
FOR: 4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv # | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006235 - Kalnins, Edward C. and | 10023 | Recording Fee | 10/19/2007 | 0.00 | 32.00 |
| 10006235 - Kalnins, Edward C. and | 10023 | Recording Fee | 10/19/2007 | 0.00 | 32.00 |
| 10006651 - Kalnins, Edward C. | 10034 | Recording Fee | 10/19/2007 | 0.00 | 32.00 |
| 10006651 - Kalnins, Edward C. | 10034 | Recording Fee | 10/19/2007 | 0.00 | 32.00 |
| 10007258 - Moss, Paul G. | 10067 | Partial Attorney Fee - Foreclosure | 10/19/2007 | 550.00 | 0.00 |
| 10007258 - Moss, Paul G. | 10067 | Foreclosure Complaint Deposit | 10/19/2007 | 0.00 | 300.00 |
| 10007301 - Wolf, David | 10073 | Partial Attorney Fee - Foreclosure | 10/19/2007 | 550.00 | 0.00 |
| 10007176 - Casteel, Sharon M. | 10415 | Partial Attorney Fee - Foreclosure | 10/19/2007 | 550.00 | 0.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Preliminary Judicial Report | 10/20/2007 | 0.00 | 802.00 |
| 10000537 - Cvitkovice, Zelko & Nanc | 9690 | Remaining Attorney Fee - Foreclosure | 10/21/2007 | 550.00 | 0.00 |
| 10004622 - Auman, Clinton T. | 9638 | Assignment | 10/22/2007 | 100.00 | 0.00 |
| 10004925 - Ward, Perry M. | 9641 | Assignment | 10/22/2007 | 100.00 | 0.00 |
| 10006558 - Sullivan, Nancy J. | 9645 | Assignment | 10/22/2007 | 100.00 | 0.00 |
| 10001530 - Sindelar, Lisa M. | 9692 | Remaining Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10002052 - Baggett, Gary | 9693 | Assignment | 10/22/2007 | 100.00 | 0.00 |
| 10002648 - Prusak, Nathan | 9694 | Remaining Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10006578 - Busuttil, Shirley L. | 9765 | Special Process Server | 10/22/2007 | 0.00 | 350.00 |
| 10006632 - Sullivan, Christopher | 9766 | Special Process Server | 10/22/2007 | 0.00 | 525.00 |
| 10007172 - Foglesong, James and A | 9769 | Partial Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10007172 - Foglesong, James and A | 9769 | Foreclosure Complaint Deposit | 10/22/2007 | 0.00 | 475.00 |
| 10007309 - Williams, Sharon | 9819 | Foreclosure Complaint Deposit | 10/22/2007 | 0.00 | 475.00 |
| 10004838 - Guillen, Miguel Cerella | 9958 | Recording Fee | 10/22/2007 | 0.00 | 32.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Partial Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Preparation of Assignment of Mortgage | 10/22/2007 | 100.00 | 0.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Secretary Of State Service | 10/22/2007 | 0.00 | 14.10 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Foreclosure Complaint Deposit | 10/22/2007 | 0.00 | 141.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Certified Mail Fee | 10/22/2007 | 0.00 | 27.93 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Warning Order Attorney | 10/22/2007 | 0.00 | 50.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Warning Order Attorney | 10/22/2007 | 0.00 | 50.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Sheriff Service | 10/22/2007 | 0.00 | 80.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Lis Pendens | 10/22/2007 | 0.00 | 13.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Release of Lis Pendens | 10/22/2007 | 0.00 | 13.00 |
| 10007035 - Harper, Susan and Travi | 10050 | Partial Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10007035 - Harper, Susan and Travi | 10050 | Preparation of Assignment of Mortgage | 10/22/2007 | 100.00 | 0.00 |
| 10007035 - Harper, Susan and Travi | 10050 | Foreclosure Complaint Deposit | 10/22/2007 | 0.00 | 118.00 |
| 10007035 - Harper, Susan and Travi | 10050 | Sheriff Service | 10/22/2007 | 0.00 | 80.00 |
| 10007035 - Harper, Susan and Travi | 10050 | Lis Pendens | 10/22/2007 | 0.00 | 13.00 |
| 10007035 - Harper, Susan and Travi | 10050 | Release of Lis Pendens | 10/22/2007 | 0.00 | 13.00 |
| 10007242 - Zena, Samuel C. | 10065 | Preliminary Judicial Report | 10/22/2007 | 0.00 | 679.30 |
| 10007260 - Loos, Andrew A. | 10068 | Partial Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10007260 - Loos, Andrew A. | 10068 | Foreclosure Complaint Deposit | 10/22/2007 | 0.00 | 575.00 |
| 10007300 - Stone, David E. | 10072 | Preliminary Judicial Report | 10/22/2007 | 0.00 | 473.50 |
| 10007357 - Solner, Frank J. | 10076 | Answer & Cross-Claim | 10/22/2007 | 800.00 | 0.00 |
| 10007357 - Solner, Frank J. | 10076 | Free Text Court Costs | 10/22/2007 | 0.00 | 200.00 |
| 10007358 - Kalnins, Edward C. | 10077 | Partial Attorney Fee - Foreclosure | 10/22/2007 | 550.00 | 0.00 |
| 10007358 - Kalnins, Edward C. | 10077 | Free Text Court Costs | 10/22/2007 | 0.00 | 300.00 |
| 10007176 - Casteel, Sharon M. | 10415 | Foreclosure Complaint Deposit | 10/22/2007 | 0.00 | 475.00 |
| 10007176 - Casteel, Sharon M. | 10415 | Special Process Server | 10/22/2007 | 0.00 | 75.00 |
| 10005638 - Benson, Leonard R. and | 9762 | Special Process Server | 10/23/2007 | 0.00 | 450.00 |
| 10007407 - Seitz, Richard E. | 9820 | Attorney Fee - Foreclosure | 10/23/2007 | 550.00 | 0.00 |
| 10007407 - Seitz, Richard E. | 9820 | Foreclosure Complaint Deposit | 10/23/2007 | 0.00 | 325.00 |
| 10004838 - Guillen, Miguel Cerella | 9958 | Precipe - Foreclosure | 10/23/2007 | 0.00 | 600.00 |
| 10004989 - Cannon, Carla | 9961 | Final Judicial Report | 10/23/2007 | 0.00 | 125.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Preliminary Judicial Report | 10/23/2007 | 0.00 | 526.00 |
| 10007075 - McKinnon, Neil I. | 10056 | Partial Attorney Fee - Foreclosure | 10/23/2007 | 550.00 | 0.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Partial Attorney Fee - Foreclosure | 10/23/2007 | 550.00 | 0.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Preparation of Assignment of Mortgage | 10/23/2007 | 100.00 | 0.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Foreclosure Complaint Deposit | 10/23/2007 | 0.00 | 141.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Certified Mail Fee | 10/23/2007 | 0.00 | 18.62 |
| 10007352 - Rogers, Dana and Antho | 10075 | Sheriff Service | 10/23/2007 | 0.00 | 80.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Lis Pendens | 10/23/2007 | 0.00 | 13.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Release of Lis Pendens | 10/23/2007 | 0.00 | 13.00 |
| 10007352 - Rogers, Dana and Antho | 10075 | Secretary Of State Service | 10/23/2007 | 0.00 | 14.10 |

OUTSTANDING RECEIVABLES
FOR:  4873001 - American Home Mortgage Servicing, Inc.    Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10007404 - Moore, Terry A. | 10585 | Preliminary Judicial Report | 10/23/2007 | 0.00 | 681.00 |
| 10005071 - Pritchard, Ted | 9760 | Final Judicial Report | 10/24/2007 | 0.00 | 135.00 |
| 10007030 - Erwin, Connie M. and Ti | 10048 | Certified Mail Fee | 10/24/2007 | 0.00 | 4.57 |
| 10007075 - McKinnon, Neil I. | 10056 | Foreclosure Complaint Deposit | 10/24/2007 | 0.00 | 325.00 |
| 10007114 - McKinnon, Neil I. | 10060 | Answer & Cross-Claim | 10/24/2007 | 800.00 | 0.00 |
| 10007114 - McKinnon, Neil I. | 10060 | Free Text Court Costs | 10/24/2007 | 0.00 | 103.00 |
| 10007405 - Deuble, Paul W. and Am | 10078 | Preliminary Judicial Report | 10/24/2007 | 0.00 | 570.00 |
| 10007151 - Shaughnessy, Paul | 10414 | Assignment | 10/24/2007 | 100.00 | 0.00 |
| 10007151 - Shaughnessy, Paul | 10414 | Partial Attorney Fee - Foreclosure | 10/24/2007 | 550.00 | 0.00 |
| 10007176 - Casteel, Sharon M. | 10415 | Assignment | 10/24/2007 | 100.00 | 0.00 |
| 10007172 - Foglesong, James and A | 9769 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10004622 - Auman, Clinton T. | 9813 | Final Judicial Report | 10/25/2007 | 0.00 | 135.00 |
| 10006325 - Sullivan, Nancy L. | 9814 | Special Process Server | 10/25/2007 | 0.00 | 350.00 |
| 10006708 - Carter, Vanessa E. | 9815 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10006708 - Carter, Vanessa E. | 9815 | Special Process Server | 10/25/2007 | 0.00 | 600.00 |
| 10007309 - Williams, Sharon | 9819 | Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10000374 - Muse, Oronde K. | 9913 | Attorney Fees To Withdraw Sale | 10/25/2007 | 355.00 | 0.00 |
| 10000787 - Fulton, Karlos | 9914 | Precipe - Foreclosure | 10/25/2007 | 0.00 | 600.00 |
| 10003518 - Wohnhas, Gayanna | 9932 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10003523 - Hill, Keith A. and Lisa J. | 9933 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10003750 - Crandall, D. K. | 9935 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10003752 - Crandall, D. K. | 9937 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10003753 - Crandall, D. K. | 9938 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10003754 - Crandall, D. K. | 9939 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10003886 - Crandall, D. K. | 9943 | Court Costs | 10/25/2007 | 0.00 | 100.00 |
| 10004407 - Earl, Judith | 9947 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10004838 - Guillen, Miguel Cerella | 9958 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10005120 - Earl, Judith A. | 9965 | Remaining Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Partial Attorney Fee - Foreclosure | 10/25/2007 | 300.00 | 0.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Preparation of Assignment of Mortgage | 10/25/2007 | 100.00 | 0.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 118.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Certified Mail Fee | 10/25/2007 | 0.00 | 9.31 |
| 10005777 - Cottingham, Lawrence L | 10017 | Sheriff Service | 10/25/2007 | 0.00 | 80.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Lis Pendens | 10/25/2007 | 0.00 | 13.00 |
| 10005777 - Cottingham, Lawrence L | 10017 | Release of Lis Pendens | 10/25/2007 | 0.00 | 13.00 |
| 10007158 - Henderson, Vicky S. | 10064 | Attorney Fees | 10/25/2007 | 550.00 | 0.00 |
| 10007158 - Henderson, Vicky S. | 10064 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10007158 - Henderson, Vicky S. | 10064 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 550.00 |
| 10007242 - Zena, Samuel C. | 10065 | Partial Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10007242 - Zena, Samuel C. | 10065 | Preparation of Assignment of Mortgage | 10/25/2007 | 100.00 | 0.00 |
| 10007242 - Zena, Samuel C. | 10065 | Secretary Of State Service | 10/25/2007 | 0.00 | 14.10 |
| 10007242 - Zena, Samuel C. | 10065 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 118.00 |
| 10007242 - Zena, Samuel C. | 10065 | Certified Mail Fee | 10/25/2007 | 0.00 | 9.31 |
| 10007242 - Zena, Samuel C. | 10065 | Sheriff Service | 10/25/2007 | 0.00 | 120.00 |
| 10007242 - Zena, Samuel C. | 10065 | Lis Pendens | 10/25/2007 | 0.00 | 13.00 |
| 10007242 - Zena, Samuel C. | 10065 | Release of Lis Pendens | 10/25/2007 | 0.00 | 13.00 |
| 10007255 - Elmasry, Elsayed | 10066 | Partial Attorney Fee - Foreclosure | 10/25/2007 | 550.00 | 0.00 |
| 10007255 - Elmasry, Elsayed | 10066 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 300.00 |
| 10007262 - Burdine, Floyd C. | 10069 | Attorney Fees | 10/25/2007 | 550.00 | 0.00 |
| 10007262 - Burdine, Floyd C. | 10069 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10007262 - Burdine, Floyd C. | 10069 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 605.50 |
| 10007278 - Kaschube, Virginia M. | 10071 | Attorney Fees | 10/25/2007 | 550.00 | 0.00 |
| 10007278 - Kaschube, Virginia M. | 10071 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10007278 - Kaschube, Virginia M. | 10071 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 475.00 |
| 10007278 - Kaschube, Virginia M. | 10071 | Special Process Server | 10/25/2007 | 0.00 | 165.00 |
| 10007278 - Kaschube, Virginia M. | 10071 | Service by Publication | 10/25/2007 | 0.00 | 250.00 |
| 10007308 - Hamilton, Heather | 10074 | Attorney Fee - Foreclosure | 10/25/2007 | 250.00 | 0.00 |
| 10007405 - Deuble, Paul W. and Am | 10078 | Attorney Fees | 10/25/2007 | 550.00 | 0.00 |
| 10007405 - Deuble, Paul W. and Am | 10078 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10007254 - Burdine, Floyd C. | 10417 | Attorney Fees | 10/25/2007 | 550.00 | 0.00 |
| 10007254 - Burdine, Floyd C. | 10417 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10007254 - Burdine, Floyd C. | 10417 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 605.50 |
| 10004934 - Larsen, Kevin E. | 9960 | Final Judicial Report | 10/26/2007 | 0.00 | 135.00 |

OUTSTANDING RECEIVABLES

FOR: 4873001 - American Home Mortgage Servicing, Inc.   Date Range - October 1, 2007 - October 31, 2007

| Matter # - Name | Inv# | Description | WWR Cost Chk | Fee | Cost |
|---|---|---|---|---|---|
| 10006553 - Sullivan, Christopher J. | 10028 | Special Process Server | 10/26/2007 | 0.00 | 725.00 |
| 10007405 - Deuble, Paul W. and Am | 10078 | Foreclosure Complaint Deposit | 10/26/2007 | 0.00 | 310.00 |
| 10007679 - Davis, Nicole M. | 10085 | Preliminary Judicial Report | 10/26/2007 | 0.00 | 603.00 |
| 10004958 - Hightower-Wilson, Chery | 10374 | Precipe - Foreclosure | 10/26/2007 | 0.00 | 600.00 |
| 10007393 - Alexander, Kevin J. | 10422 | Preliminary Judicial Report | 10/26/2007 | 0.00 | 492.40 |
| 10006024 - Dominguez, James F. ar | 10567 | Assignment | 10/26/2007 | 100.00 | 0.00 |
| 10007276 - Baker, Timothy C. | 10581 | Assignment | 10/26/2007 | 100.00 | 0.00 |
| 10007276 - Baker, Timothy C. | 10581 | Partial Attorney Fee - Foreclosure | 10/26/2007 | 550.00 | 0.00 |
| 10007276 - Baker, Timothy C. | 10581 | Foreclosure Complaint Deposit | 10/26/2007 | 0.00 | 475.00 |
| 10007276 - Baker, Timothy C. | 10581 | Special Process Server | 10/26/2007 | 0.00 | 150.00 |
| 10007156 - Lee, Johnny | 10063 | Partial Attorney Fee - Foreclosure | 10/29/2007 | 300.00 | 0.00 |
| 10007258 - Moss, Paul G. | 10067 | Recording Fee | 10/29/2007 | 0.00 | 32.00 |
| 10003527 - Crandall II, D. Kenneth | 10360 | Court Costs | 10/29/2007 | 0.00 | 100.00 |
| 10004208 - Jester, Jeremy and April | 10369 | Remaining Attorney Fee - Foreclosure | 10/29/2007 | 550.00 | 0.00 |
| 10004478 - Wolf, Steven F. | 10371 | Recording Fee | 10/29/2007 | 0.00 | 13.00 |
| 10005120 - Earl, Judith A. | 10375 | Precipe - Foreclosure | 10/29/2007 | 0.00 | 300.00 |
| 10005641 - Spearman, Barbara A. | 10382 | Special Process Server | 10/29/2007 | 0.00 | 200.00 |
| 10007151 - Shaughnessy, Paul | 10414 | Foreclosure Complaint Deposit | 10/29/2007 | 0.00 | 475.00 |
| 10007151 - Shaughnessy, Paul | 10414 | Special Process Server | 10/29/2007 | 0.00 | 75.00 |
| 10007300 - Stone, David E. | 10418 | Partial Attorney Fee - Foreclosure | 10/29/2007 | 550.00 | 0.00 |
| 10007300 - Stone, David E. | 10418 | MOT LTP/JE/ANSWER & CROSS CLAIM | 10/29/2007 | 100.00 | 0.00 |
| 10007300 - Stone, David E. | 10418 | Preparation of Assignment of Mortgage | 10/29/2007 | 100.00 | 0.00 |
| 10003847 - LaWare, Susan T. | 10555 | Partial Attorney Fee - Foreclosure | 10/29/2007 | 550.00 | 0.00 |
| 10003995 - Truitt, Kimberly J. | 10559 | Partial Attorney Fee - Foreclosure | 10/29/2007 | 550.00 | 0.00 |
| 10007404 - Moore, Terry A. | 10585 | Partial Attorney Fee - Foreclosure | 10/29/2007 | 550.00 | 0.00 |
| 10007404 - Moore, Terry A. | 10585 | Assignment | 10/29/2007 | 100.00 | 0.00 |
| 10007404 - Moore, Terry A. | 10585 | Foreclosure Complaint Deposit | 10/29/2007 | 0.00 | 100.00 |
| 10007574 - Johnson, David L. | 10595 | Preliminary Judicial Report | 10/29/2007 | 0.00 | 679.30 |
| 10003989 - Fink, Paul D. | 10558 | Final Judicial Report | 10/30/2007 | 0.00 | 175.00 |
| 10004532 - Crandall, D. K. | 10561 | Court Costs | 10/30/2007 | 0.00 | 100.00 |
| 10007148 - Ledyard, James | 10579 | Special Process Server | 10/30/2007 | 0.00 | 200.00 |
| 10007165 - Ledyard, James A. | 10580 | Special Process Server | 10/30/2007 | 0.00 | 200.00 |
| 10007574 - Johnson, David L. | 10595 | Partial Attorney Fee - Foreclosure | 10/30/2007 | 550.00 | 0.00 |
| 10007574 - Johnson, David L. | 10595 | Preparation of Assignment of Mortgage | 10/30/2007 | 100.00 | 0.00 |
| 10007574 - Johnson, David L. | 10595 | Foreclosure Complaint Deposit | 10/30/2007 | 0.00 | 141.00 |
| 10007574 - Johnson, David L. | 10595 | Sheriff Service | 10/30/2007 | 0.00 | 50.00 |
| 10007574 - Johnson, David L. | 10595 | Lis Pendens | 10/30/2007 | 0.00 | 13.00 |
| 10007574 - Johnson, David L. | 10595 | Release of Lis Pendens | 10/30/2007 | 0.00 | 13.00 |
| 05564192 - Lewis, Shonda N. | 10549 | Assignment | 10/31/2007 | 100.00 | 0.00 |
| 10005027 - Hughes, Gary | 10563 | Partial Attorney Fee - Foreclosure | 10/31/2007 | 550.00 | 0.00 |
| 10005027 - Hughes, Gary | 10563 | Motion for Substitution of Counsel & To Amend Complaint | 10/31/2007 | 100.00 | 0.00 |
| 10005027 - Hughes, Gary | 10563 | Preparation of Assignment of Mortgage | 10/31/2007 | 100.00 | 0.00 |
| 10005632 - Ballou, Aaron and Ashley | 10565 | Recording Fee | 10/31/2007 | 0.00 | 32.00 |
| 10005643 - James, Mary E. | 10566 | Flat Fee-3rd Party Foreclosure | 10/31/2007 | 500.00 | 0.00 |
| 10005643 - James, Mary E. | 10566 | Assignment | 10/31/2007 | 100.00 | 0.00 |
| 10007114 - McKinnon, Neil I. | 10578 | MOT LTP/JE/ANSWER & CROSS CLAIM | 10/31/2007 | 146.25 | 0.00 |
| 10007679 - Davis, Nicole M. | 10602 | Answer & Cross-Claim to Take the Lead | 10/31/2007 | 550.00 | 0.00 |
| 10007679 - Davis, Nicole M. | 10602 | Free Text Court Costs | 10/31/2007 | 0.00 | 550.00 |
| 10007157 - Parries, Gar | 10860 | Preliminary Judicial Report | 10/8/2007 | 0.00 | 576.00 |
| 10007164 - Shaughnessy, Paul | 10861 | Preliminary Judicial Report | 10/9/2007 | 0.00 | 588.00 |
| 10007496 - Campbell, Robert | 10705 | Preliminary Judicial Report | 10/24/2007 | 0.00 | 552.00 |
| 10007164 - Shaughnessy, Paul | 10861 | Assignment | 10/25/2007 | 100.00 | 0.00 |
| 10007164 - Shaughnessy, Paul | 10861 | 2nd Assignment - Second Mortgage | 10/25/2007 | 100.00 | 0.00 |
| 10007164 - Shaughnessy, Paul | 10861 | Foreclosure Complaint Deposit | 10/25/2007 | 0.00 | 475.00 |
| 10007164 - Shaughnessy, Paul | 10861 | Special Process Server | 10/25/2007 | 0.00 | 75.00 |
| 10007496 - Campbell, Robert | 10705 | Partial Attorney Fee - Foreclosure | 10/30/2007 | 550.00 | 0.00 |
| 10007496 - Campbell, Robert | 10705 | Assignment | 10/30/2007 | 100.00 | 0.00 |
| 10006591 - Inks, Curtis L. | 10763 | Preparation of Assignment of Mortgage | 10/30/2007 | 100.00 | 0.00 |
| 10006591 - Inks, Curtis L. | 10763 | Answer & Cross-Claim | 10/30/2007 | 500.00 | 0.00 |
| 10003533 - Slone, Tonya | 10701 | Special Process Server | 10/31/2007 | 0.00 | 200.00 |
| 10007496 - Campbell, Robert | 10705 | Foreclosure Complaint Deposit | 10/31/2007 | 0.00 | 500.00 |
| 10007171 - Ledyard, James | 10728 | Special Process Server | 10/31/2007 | 0.00 | 400.00 |
| October 2007 Total | | | | 66,427.75 | 99,786.28 |