## AMERICAN HOME MORTGAGE COMPANY
## PROJECT CODE SUMMARY
## AUGUST 14 - SEPTEMBER 30, 2007

| PROJECT CODE | PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| 1 | Blank Rome Fee/Employment Applications | 21.60 | $6,955.50 |
| 2 | Other Professionals' Fee/Employment Issues | 27.80 | $14,091.50 |
| 3 | Executory Contracts and Unexpired Leases | 2.10 | $1,147.50 |
| 4 | Claims Analysis and Objections | | |
| 5 | Committee Business and Meetings | 20.30 | $11,271.50 |
| 6 | Case Administration | 34.00 | $11,937.50 |
| 7 | Debtor's Business Operations (i.e. evaluation of operating reports, schedules, statement of financial affairs and other financial information) | 31.90 | $15,736.00 |
| 8 | Employee Benefits/General Labor | 20.90 | $12,705.00 |
| 9 | Evaluation and Negotiations of Debtor's Plan and Disclosure Statement and Exclusivity Requests | | |
| 10 | Financing Issues | 43.20 | $23,388.50 |
| 11 | Regulatory Matters | 29.10 | $12,941.00 |
| 12 | Sale of Assets/Asset Purchase Agreement (includes Debtor's mortgage loan sales) | 101.20 | $57,216.50 |
| 13 | Stay Relief Issues | 3.80 | $1,660.00 |
| 14 | Secured Creditor/Equipment Lessor Issues | | |
| 15 | Tax Issues | 0.20 | $120.00 |
| 16 | Asset Analysis and Recovery (identification and review of potential assets including causes of action & non-litigation recoveries) | | |
| 17 | Hearings - Attendance/Preparation | 44.50 | $18,615.00 |
| 18 | Loan Servicing Transfer Issues | | |
| 19 | D&O Issues/E&O Issues | | |
| 20 | Non-Working Travel Time | | |
| 21 | Adversary Litigation | 21.20 | $6,939.00 |
| | **TOTALS** | **401.80** | **$194,724.50** |

# Project Code 1

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 01 | | | | |
| Aug 17 07 | PREPARE BLANK ROME RETENTION MATERIALS | KUPNIEWSKI | 2.90 | $899.00 |
| Aug 20 07 | DRAFT BLANK ROME RETENTION MATERIALS | KUPNIEWSKI | 4.20 | $1,302.00 |
| Aug 21 07 | DRAFT BLANK ROME RETENTION MATERIALS | KUPNIEWSKI | 2.50 | $775.00 |
| Aug 22 07 | PREPARE BLANK ROME RETENTION MATERIALS | KUPNIEWSKI | 3.10 | $961.00 |
| Aug 23 07 | FURTHER PREPARE BLANK ROME RETENTION APPLICATION | KUPNIEWSKI | 4.20 | $1,302.00 |
| Aug 27 07 | DRAFT BLANK ROME RETENTION MATERIALS | KUPNIEWSKI | 2.90 | $899.00 |
| Aug 31 07 | REVIEW AND EDIT APPLICATION FOR RETENTION OF BLANK ROME AS CO-COUNSEL TO THE COMMITTEE AND AFFIDAVIT | FATELL | 0.40 | $240.00 |
| Sep 04 07 | REVIEW AND DISTRIBUTE INTERIM COMPENSATION PROCEDURES ORDER; MODIFY CALENDAR TO REFLECT RESPECTIVE DATES/DEADLINES UPON WHICH MONTHLY AND INTERIM FEE APPLICATIONS CAN BE FILED | SENESE | 0.30 | $67.50 |
| Sep 04 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN PREPARATION FOR SERVICE OF BLANK ROME'S RETENTION APPLICATION | SENESE | 0.20 | $45.00 |
| Sep 05 07 | E-MAIL TO B. FATELL REGARDING EDITING/CODING OF INITIAL PROFORMA | SENESE | 0.10 | $22.50 |
| Sep 11 07 | FINALIZE RETENTION APPLICATION AND E-MAIL CORRESPONDENCE TO COMMITTEE CHAIRS | FATELL | 0.50 | $300.00 |
| Sep 12 07 | REVIEW E-MAIL REGARDING BLANK ROME RETENTION | FATELL | 0.20 | $120.00 |
| Sep 30 07 | EMAIL TO T. MOODY REGARDING OBJECTION DEADLINE SET FOR BLANK ROME'S (AND HAHN'S) RETENTION APPLICATION | SENESE | 0.10 | $22.50 |
| PROJECT CODE TOTALS 01 | TOTAL VALUE: | $6,955.50 | 21.60 | |

# Project Code 2

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 02 | | | | |
| Aug 16 07 | PREPARE AND REVISE PRO HAC MOTIONS FOR HAHN & HESSEN ATTORNEYS; DISCUSS SAME WITH B. FATELL | MOODY | 0.60 | $120.00 |
| Aug 16 07 | SCAN AND E-FILE PRO HAC MOTION FOR J. SCHWARTZ | MOODY | 0.20 | $40.00 |
| Aug 17 07 | E-FILE PRO HAC OF M. INDELICATO; COORDINATE HAND DELIVERY OF SAME TO CHAMBERS | MOODY | 0.20 | $40.00 |
| Aug 22 07 | REVISE, SCAN, E-FILE AND COORDINATE HAND DELIVERY TO CHAMBERS REGARDING PRO HAC FOR M. POWER | MOODY | 0.10 | $20.00 |
| Aug 23 07 | DISCUSS FIRST DAY MOTIONS AND OCP MOTION WITH A. ECKSTEIN | FATELL | 0.30 | $180.00 |
| Aug 24 07 | REVIEW CALENDAR AND E-MAILS WITH M. INDELICATO AND A. ECKSTEIN REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.20 | $120.00 |
| Aug 24 07 | E-MAILS AND TELEPHONE CONFERENCES WITH B. FATELL REGARDING NEED FOR REVIEW AND PREPARATION OF POSITIONS ON ORDINARY COURSE PROFESSIONALS APPLICATIONS | ECKSTEIN | 0.30 | $184.50 |
| Aug 24 07 | REVIEW OCP PLEADINGS AND NORTHWEST TRUSTEE SERVICES RETENTION PAPERS | ECKSTEIN | 0.70 | $430.50 |
| Aug 24 07 | TELEPHONE CONFERENCE WITH R. CAVALIERE REGARDING REVIEW AND ANALYSIS OF OCP MOTIONS AND NORTHWEST TRUSTEE SERVICES RETENTION PAPERS | ECKSTEIN | 0.10 | $61.50 |
| Aug 24 07 | REVIEW E-MAILS REGARDING ORDINARY COURSE OF BUSINESS PROFESSIONAL'S MOTION AND APPLICATION TO RETAIN FORECLOSURE PROFESSIONALS; REVIEW PLEADINGS AND PROCEDURES IN RELATED CASES | CAVALIERE | 1.60 | $648.00 |
| Aug 26 07 | REVIEW OF OCP MOTION AND NORTHWEST TRUSTEE SERVICES RETENTION MOTION AND ANALYSIS OF SAME | ECKSTEIN | 1.50 | $922.50 |
| Aug 26 07 | TELEPHONE CONFERENCE WITH R. CAVALIERE REGARDING ISSUES AND PROBLEMS REGARDING PROPOSED OCP PROCEDURES AND ORDER | ECKSTEIN | 0.40 | $246.00 |
| Aug 26 07 | CONFERENCE CALL WITH A. ECKSTEIN REGARDING ORDINARY COURSE PROFESSIONALS MOTION; REVIEW PLEADINGS AND REVIEW NEW CENTURY PLEADINGS/ORDER | CAVALIERE | 1.00 | $405.00 |
| Aug 27 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.40 | $240.00 |
| Aug 27 07 | REVIEW A. ECKSTEIN OUTLINE OF ISSUES REGARDING ORDINARY COURSE PROFESSIONALS AND DISCUSS WITH | FATELL | 0.20 | $120.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | A. ECKSTEIN | | | |
| Aug 27 07 | E-MAIL CORRESPONDENCE REGARDING DEBTORS' APPLICATION TO EMPLOY CADWALADER | FATELL | 0.10 | $60.00 |
| Aug 27 07 | BRIEF TELEPHONE CONFERENCE WITH B. FATELL REGARDING OCP MOTION ISSUES | ECKSTEIN | 0.20 | $123.00 |
| Aug 27 07 | MEMO TO B. FATELL OUTLINING OCP ISSUES | ECKSTEIN | 0.50 | $307.50 |
| Aug 28 07 | TELEPHONE CALL WITH A. ECKSTEIN TO REVIEW ISSUES REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.40 | $240.00 |
| Aug 28 07 | TELEPHONE CALL WITH A. ECKSTEIN AND M. LONN, DEBTORS' COUNSEL, REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.50 | $300.00 |
| Aug 28 07 | TELEPHONE CALL WITH M. MICHAELIS REGARDING RETENTION OF ORDINARY COURSE PROFESSIONALS AND CASH MANAGEMENT | FATELL | 0.30 | $180.00 |
| Aug 28 07 | E-MAIL CORRESPONDENCE TO M. INDELICATO REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.10 | $60.00 |
| Aug 28 07 | TELEPHONE CALL WITH BDO REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.20 | $120.00 |
| Aug 28 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING OCP ISSUES AND CONCERNS; TELEPHONE CONFERENCE WITH B. FATELL AND M. LUNN REGARDING SAME AND REGARDING EXTENSION OF TIME TO OBJECT | ECKSTEIN | 0.40 | $246.00 |
| Aug 29 07 | E-MAIL CORRESPONDENCE TO M. INDELICATO REGARDING PROFESSIONAL RETENTION OBJECTIONS | FATELL | 0.20 | $120.00 |
| Aug 29 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING STATUS AND NEED TO FOLLOW UP ON OCP MATTER | ECKSTEIN | 0.10 | $61.50 |
| Aug 29 07 | TELEPHONE CONFERENCE WITH M. LUNN REGARDING OCP STATUS AND ATTEMPTING TO ADDRESS ISSUES AND OBJECTION DEADLINE; REVIEW OF PLEADINGS; TELEPHONE CONFERENCE WITH D. BERLINER (LW); TELEPHONE CONFERENCE WITH M. MICHAELIS (LW) | ECKSTEIN | 0.40 | $246.00 |
| Aug 29 07 | TELEPHONE CONFERENCES WITH G. KUPNIEWSKI REGARDING PREPARATION OF SKELETON LIMITED OBJECTION TO OCP RETENTION | ECKSTEIN | 0.30 | $184.50 |
| Aug 29 07 | TELEPHONE CONFERENCE WITH M. MICHAELIS REGARDING DISCUSSION BETWEEN BDO AND KROLL REGARDING OCP MOTION AND REGARDING MY TELEPHONE CONFERENCE WITH M. LUNN REGARDING SAME AND THINGS TO BE DONE | ECKSTEIN | 0.20 | $123.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Aug 29 07 | REVIEW OF OCP MOTION AND DRAFTING OF LIMITED OBJECTION TO SAME | ECKSTEIN | 2.50 | $1,537.50 |
| Aug 29 07 | RECEIVE AND REVIEW E-MAILS FROM M. LUNN WITH SOME POSSIBLE REVISIONS TO OCP ORDER AND AFFIDAVITS (.5); RESEARCH SIMILAR OBJECTIONS AND RESOLUTIONS IN RELATED CASES (.5) | ECKSTEIN | 1.00 | $615.00 |
| Aug 30 07 | REVIEW AND REVISE OCP OBJECTION AND EFFECTUATE FILING | FATELL | 0.40 | $240.00 |
| Aug 30 07 | REVIEW OBJECTION TO PR FIRM AND EFFECTUATE FILING | FATELL | 0.40 | $240.00 |
| Aug 30 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING OCP OBJECTIONS; E-MAILS TO/FROM M. LUNN REGARDING SAME | ECKSTEIN | 0.30 | $184.50 |
| Aug 30 07 | REVIEW CO-COUNSEL'S REPORT TO COMMITTEE REGARDING ISSUES RELATING TO AND STATUS REGARDING DEBTORS' PROPOSED RETENTION OF KROLL | ECKSTEIN | 0.20 | $123.00 |
| Aug 30 07 | RECEIVE E-MAIL FROM M. LUNN AND REDRAFT OF OCP ORDER AND AFFIDAVIT (.5); RESPONSIVE E-MAIL REGARDING UNRESOLVED ISSUES (.2) | ECKSTEIN | 0.70 | $430.50 |
| Aug 31 07 | DISCUSS OCP NEGOTIATIONS WITH A. ECKSTEIN | FATELL | 0.30 | $180.00 |
| Aug 31 07 | REVIEW AND EDIT OBJECTION TO DEBTORS' RETENTION OF KROLL, ET AL. AND EFFECTUATE FILING | FATELL | 0.30 | $180.00 |
| Aug 31 07 | REVIEW REPORT TO COMMITTEE ON NEGOTIATIONS OVER ORDINARY COURSE PROFESSIONALS | FATELL | 0.20 | $120.00 |
| Aug 31 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING STATUS AND ISSUES REGARDING OCP MOTION AND ORDER | ECKSTEIN | 0.20 | $123.00 |
| Aug 31 07 | TELEPHONE CONFERENCE WITH D. BERLINER (LW); TELEPHONE CONFERENCE WITH M. MICHAELIS REGARDING ISSUES AND EFFORTS TO OBTAIN INFORMATION FROM KROLL; REVIEW OF E-MAIL FROM KROLL TO M. MICHAELIS REGARDING SAME | ECKSTEIN | 0.20 | $123.00 |
| Aug 31 07 | TELEPHONE CONFERENCE WITH M. LUNN REGARDING OPEN ISSUES, AN OCP MOTION AND DISCUSSIONS REGARDING EFFORTS TO RESOLVE AND NEGOTIATION OF MECHANISMS AND PROTECTIONS; DRAFT REVISIONS | ECKSTEIN | 0.30 | $184.50 |
| Aug 31 07 | MEMORANDUM TO COMMITTEE REGARDING OBJECTION TO OCP MOTION AND ISSUES AND STATUS OF EFFORTS TO RESOLVE | ECKSTEIN | 0.60 | $369.00 |
| Aug 31 07 | PREPARE AND FINALIZE FILING AND SERVICE OF | MOODY | 0.60 | $120.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | LIMITED OBJECTION TO KROLL APPLICATION | | | |
| Sep 01 07 | RECEIVE FROM M. LUNN, REVIEW AND COMMENT ON PROPOSED REVISIONS TO OCP ORDER (.7); TELEPHONE CONFERENCE WITH B. FATELL REGARDING SAME AND CONTINUED LACK OF BASIC INFORMATION REGARDING PURPOSES FOR NUMEROUS OCP'S RETENTION (.1); TELEPHONE CONFERENCE WITH M. LUNN (LW); REVISIONS TO FORM OF ORDER (.2); E-MAIL TO M. LUNN REGARDING SAME AND ABOVE (.2); TELEPHONE CONFERENCE WITH M.. LUNN REGARDING REVISIONS (.2) | ECKSTEIN | 1.40 | $861.00 |
| Sep 01 07 | E-MAIL FROM CO-COUNSEL REGARDING STATUS OF PUBLIC RELATIONS FIRM RETENTION, KROLL, BDO AND CASH COLLATERAL AND DIP | ECKSTEIN | 0.20 | $123.00 |
| Sep 03 07 | TELEPHONE CONFERENCES WITH B. FATELL REGARDING NON-FORECLOSURE PROFESSIONAL ASPECT OF OCP MOTION (.3); TELEPHONE CONFERENCES WITH M. LUNN REGARDING FORM OF REVISED ORDER, NON-FORECLOSURE PROFESSIONALS AND PROFESSIONALS NOT CURRENTLY WORKING ON STAYED MATTERS  AND ENSURING THAT PROFESSIONALS NOT INCUR EXPENSES EXCEPT WHERE NECESSARY AND THAT WORK WILL BE SCRUTINIZED (.4) | ECKSTEIN | 0.70 | $430.50 |
| Sep 04 07 | REVIEW OF STATUS REPORT FROM CO-COUNSEL REGARDING KROLL RETENTION, DIP AND CASH COLLATERAL ORDER RESOLUTION AND FANNIE MAE SERVICING RESOLUTION | ECKSTEIN | 0.10 | $61.50 |
| Sep 07 07 | TELEPHONE CALL WITH E. DAVID REGARDING RETENTION OF CADWALADER | FATELL | 0.20 | $120.00 |
| Sep 07 07 | E-MAILS TO AND FROM BDO AND HAHN & HESSEN REGARDING STATUS OF BDO'S RETENTION APPLICATION AND EXECUTED AFFIDAVIT | MOODY | 0.20 | $40.00 |
| Sep 14 07 | E-MAILS REGARDING MONDAY'S HEARING | ECKSTEIN | 0.20 | $123.00 |
| Sep 14 07 | PREPARE PAPERS FOR HAHN'S RETENTION APPLICATION | MOODY | 0.50 | $100.00 |
| Sep 14 07 | PREPARE BLANK ROME AND HAHN'S RETENTION APPLICATION PAPERS FOR FILING AND SERVICE | MOODY | 1.00 | $200.00 |
| Sep 19 07 | REVIEW REPORT TO COMMITTEE ON DEBTOR'S PROFESSIONALS | FATELL | 0.10 | $60.00 |
| Sep 19 07 | TELEPHONE CONFERENCE WITH M. LUNN (LW); TELEPHONE CONFERENCE WITH M. WHITEMAN REGARDING PROBLEM REGARDING SEVERAL OCP'S ARE RUNNING AT MULTIPLES OF MONTHLY MAXIMUM OF $75,000 AND ASSUMING OCP'S ARE ADEQUATELY MONITORED AND | ECKSTEIN | 0.30 | $184.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | THAT ESTATE WILL GET REIMBURSED FOR MONIES ADVANCED | | | |
| Sep 19 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN PREPARATION FOR SERVICE OF NOTICE OF BDO SEIDMAN'S RETENTION APPLICATION UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.30 | $67.50 |
| Sep 19 07 | TELEPHONE CALL FROM W. LENHART (BDO) REGARDING FORM OF BDO RETENTION APPLICATION; E-MAIL TO B. FATELL REGARDING SAME | SENESE | 0.10 | $22.50 |
| Sep 19 07 | TELEPHONE CALL FROM JOYCE (BDO SEIDMAN) REGARDING SIGNED AFFIDAVITS; E-MAIL TO B. FATELL REGARDING STATUS OF FILING BDO RETENTION APPLICATION | SENESE | 0.10 | $22.50 |
| Sep 19 07 | TELEPHONE TO AND FOLLOW-UP E-MAIL TO J. PARADISO (BDO) REGARDING FORM OF RETENTION APPLICATION FOR BDO | SENESE | 0.10 | $22.50 |
| Sep 20 07 | REVIEW E-MAIL CORRESPONDENCE REGARDING ORDINARY COURSE PROFESSIONALS | FATELL | 0.10 | $60.00 |
| Sep 20 07 | FOLLOW-UP E-MAIL WITH J. PARADISO (BDO) REGARDING FORM OF RETENTION APPLICATION | SENESE | 0.10 | $22.50 |
| Sep 26 07 | REVIEW FINAL SIGNATURE NEEDED FOR BDO RETENTION APPLICATION; TELEPHONE FROM B. FATELL REGARDING E-FILING SAME; E-MAIL TO E. KEARY INQUIRING AS TO STATUS OF NOTICE OF APPLICATION AND PROPOSED ORDER WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |
| Sep 26 07 | REVIEW DRAFT NOTICE AND PROPOSED ORDER (RE BDO'S RETENTION) FORWARDED BY E. KEARY (HAHN); REVIEW RELATED MOTION AND AFFIDAVITS IN SUPPORT; REVISE NOTICE AND PROPOSED ORDER; DISTRIBUTE REVISED PLEADINGS TO B. FATELL FOR FURTHER REVIEW AND E-FILING APPROVAL | SENESE | 0.80 | $180.00 |
| Sep 26 07 | RECEIPT AND REVIEW OF APPLICATION TO RETAIN/EMPLOY BDO SEIDMAN; FORMAT SAME; SCAN E-MAIL CHAIN FROM M. POWER TO E. KEARY REGARDING REMAINDER OF FORM DOCUMENTS/PLEADINGS | SENESE | 0.10 | $22.50 |
| Sep 27 07 | REVIEW COMMUNICATIONS WITH M. WHITEMAN; E-MAILS TO AND FROM M. WHITEMAN REGARDING OCP OVERAGES | ECKSTEIN | 0.30 | $184.50 |
| Sep 27 07 | TELEPHONE CALL FROM B. FATELL; REVISE NOTICE OF BDO RETENTION APPLICATION; REVISE PROPOSED ORDER | SENESE | 0.20 | $45.00 |
| Sep 27 07 | FORMAT AND E-FILE BDO APPLICATION, SUPPORTING | SENESE | 0.20 | $45.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | AFFIDAVITS, NOTICE THEREOF, PROPOSED ORDER | | | |
| Sep 27 07 | SERVICE OF BDO'S RETENTION APPLICATION UPON ALL PARTIES LISTED ON THE 2002 SERVICE LIST VIA FIRST CLASS MAIL | SENESE | 0.40 | $90.00 |
| Sep 28 07 | REVIEW CORRESPONDENCE REGARDING OCPS EXCEEDING CAP | ECKSTEIN | 0.10 | $61.50 |
| PROJECT CODE TOTALS  02 | TOTAL VALUE: | $14,091.50 | 27.80 | |

# Project Code 3

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 03 | | | | |
| Aug 31 07 | REVIEW MULTIPLE PLEADINGS INCLUDING NOTICES OF LEASE REJECTIONS, NOTICE OF CURE AMOUNTS, AGENDA FOR SEPTEMBER 4 HEARING, STIPULATION BETWEEN CSFB AND DEBTOR | FATELL | 1.10 | $660.00 |
| Sep 14 07 | REVIEW AND DISTRIBUTE DEBTORS' THIRD MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS AND EXPIRED LEASES AND TO ABANDON CERTAIN FURNITURE, FIXTURES AND EQUIPMENT; CALENDAR RELATED CRITICAL DATES | SENESE | 0.10 | $22.50 |
| Sep 17 07 | REVIEW AGENDA AND LEASE REJECTION AND ABANDONMENT PLEADINGS | FATELL | 0.60 | $360.00 |
| Sep 17 07 | TELEPHONE CALL WITH S. BEACH REGARDING LEASE REJECTION AND ATTORNEYS FEES | FATELL | 0.10 | $60.00 |
| Sep 18 07 | REVIEW AND DISTRIBUTE SECOND ORDER AUTHORIZING REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES | SENESE | 0.10 | $22.50 |
| Sep 27 07 | REVIEW AND DISTRIBUTE SUPPLEMENTAL NOTICE OF POSSIBLE ASSUMPTION/ASSIGNMENT OF LEASES, LICENSE AGREEMENTS, EXECUTORY CONTRACTS AND POSSIBLE CURE OBLIGATIONS | SENESE | 0.10 | $22.50 |
| PROJECT CODE TOTALS 03 | TOTAL VALUE: | $1,147.50 | 2.10 | |

128189.01600/40172476v.1

# Project Code 5

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE<br>VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 05 | | | | |
| Aug 15 07 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE MEMBERS REGARDING RETENTION OF ACCOUNTANTS | KUPNIEWSKI | 2.20 | $682.00 |
| Aug 23 07 | REVIEW MEETING AGENDA; REVIEW BDO REPORT | FATELL | 0.50 | $300.00 |
| Aug 23 07 | TELEPHONIC MEETING WITH COMMITTEE | FATELL | 1.80 | $1,080.00 |
| Aug 23 07 | COMMITTEE CONFERENCE CALL REGARDING LITIGATION STATUS, KERP ISSUES, REO MOTION, DIP MOTION, CASH COLLATERAL, MARGIN CALL LITIGATION, ETC. | ECKSTEIN | 1.80 | $1,107.00 |
| Aug 24 07 | REVIEW CORRESPONDENCE TO OFFICE OF U.S. TRUSTEE REGARDING EQUITY COMMITTEE | FATELL | 0.20 | $120.00 |
| Aug 28 07 | REVIEW AGENDA FOR COMMITTEE CALL AND E-MAIL M. INDELICATO | FATELL | 0.30 | $180.00 |
| Aug 28 07 | COMMITTEE TELEPHONIC MEETING | FATELL | 1.50 | $900.00 |
| Aug 28 07 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE MEMBERS | KUPNIEWSKI | 1.30 | $403.00 |
| Aug 31 07 | REVIEW LETTER TO U.S. TRUSTEE OPPOSING EQUITY COMMITTEE | FATELL | 0.10 | $60.00 |
| Sep 05 07 | REVIEW PRELIMINARY RESPONSE OF COMMITTEE TO GNMA MOTION; REVISE AND EFFECTUATE FILING | FATELL | 0.50 | $300.00 |
| Sep 05 07 | TELEPHONE CALL WITH M. POWER REGARDING COMMITTEE RESPONSE TO GNMA MOTION | FATELL | 0.10 | $60.00 |
| Sep 10 07 | TELECONFERENCE WITH E. DUFFY REGARDING GNMA DISPUTE | FATELL | 0.20 | $120.00 |
| Sep 12 07 | REVIEW MATERIALS AND FINANCIAL REPORTS FOR COMMITTEE TELEPHONIC MEETING | FATELL | 0.60 | $360.00 |
| Sep 12 07 | PARTICIPATE IN TELEPHONIC COMMITTEE MEETING | FATELL | 1.20 | $720.00 |
| Sep 12 07 | PARTICIPATE IN COMMITTEE CONFERENCE CALL REGARDING OPEN MATTERS, STATUS, PENDING SALES | ECKSTEIN | 0.50 | $307.50 |
| Sep 17 07 | E-MAIL TO M. INDELICATO REPORTING ON HEARING | FATELL | 0.20 | $120.00 |
| Sep 20 07 | PARTICIPATE IN COMMITTEE TELEPHONIC MEETING | FATELL | 1.30 | $780.00 |
| Sep 20 07 | SEND E-MAIL TO CO-COUNSEL REPORTING ON HEARING | FATELL | 0.20 | $120.00 |
| Sep 20 07 | MEETING OF COMMITTEE REGARDING CASE STATUS, SERVICING BUSINESS SALE STATUS, PROPOSED EXECUTIVE COMPENSATION SALE AND OTHER PENDING MATTES AND MEETING WITH COMMITTEE AND JOINED BY KROLL ZOLFO COOPER | ECKSTEIN | 3.50 | $2,152.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 20 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING OUTCOME OF MEETING WITH KROLL AND COMMITTEE REGARDING SALE STATUS, KERP, AND GENERAL MATTERS | ECKSTEIN | 0.30 | $184.50 |
| Sep 28 07 | PARTICIPATE IN COMMITTEE TELEPHONIC MEETING | FATELL | 1.00 | $600.00 |
| Sep 28 07 | COMMITTEE CONFERENCE CALL REGARDING (A) WLR STALKING HORSE BID FOR SERVICING BUSINESS, (B) FNMA ISSUES, (C) SALE OF BROAD HOLLOW AND MELVILLE NON-DEBTOR PORTFOLIOS, (D) SCRATCH AND DENT LOAN SALES, (E) BDO REPORT, (F) MSR MINIMUM REQUIREMENT ISSUES WITH WLR DEAL AND OTHER MSR SALES ON HOLD, (G) OTHER BIDDER PROSPECTS, (H) OCP ISSUES AND (I) SCHEDULE AND UPCOMING DATES AND DEADLINES | ECKSTEIN | 0.80 | $492.00 |
| Sep 28 07 | E-MAILS FROM AND TO M. INDELICATO REGARDING AGENDA FOR COMMITTEE MEETING | ECKSTEIN | 0.20 | $123.00 |

PROJECT CODE TOTALS  05                          TOTAL VALUE:    $11,271.50       20.30

# Project Code 6

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE:  06 | | | | |
| Aug 15 07 | UPDATE FIRST DAY PLEADINGS STATUS CHART; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Aug 15 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND THE PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Aug 16 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON; UPDATE CALENDAR/PLEADINGS STATUS CHART, DISTRIBUTE AS WELL | SENESE | 0.40 | $90.00 |
| Aug 16 07 | REVIEW DOCKET, REQUESTS FOR SERVICE AND CERTAIN OTHER PLEADINGS TO ORGANIZE/CREATE 2002 DATA SOURCE AND SERVICE LIST | SENESE | 0.80 | $180.00 |
| Aug 16 07 | CONTINUE TO MONITOR CURRENT DOCKET; REVIEW AND DISTRIBUTE NEW DOCKET ENTRIES AND A COPY OF THE PLEADINGS LISTED THEREON; MODIFY CALENDAR TO REFLECT SHORTENED NOTICE PERMITTED BY ORDER (DKT. 189) | SENESE | 0.10 | $22.50 |
| Aug 17 07 | CONTINUE PREPARATION OF 2002 SERVICE LIST/DATA SOURCE | SENESE | 0.20 | $45.00 |
| Aug 17 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Aug 17 07 | REVISE, SCAN, E-FILE AND SERVE NOTICE OF APPEARANCE | MOODY | 0.40 | $80.00 |
| Aug 20 07 | REVIEW DOCKET AND SCAN RECENT PLEADINGS | FATELL | 0.40 | $240.00 |
| Aug 20 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.50 | $112.50 |
| Aug 20 07 | CREATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.60 | $135.00 |
| Aug 21 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS, DISTRIBUTE AS WELL | SENESE | 0.50 | $112.50 |
| Aug 21 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE | SENESE | 0.30 | $67.50 |
| Aug 22 07 | CONFERENCE WITH M. POWER TO REVIEW VARIOUS ISSUES AND COORDINATE LEGAL SERVICES | FATELL | 0.40 | $240.00 |
| Aug 22 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING VARIOUS MOTIONS TO REVIEW | FATELL | 0.50 | $300.00 |
| Aug 22 07 | CURRENT DOCKET AND CERTAIN PLEADINGS | SENESE | 0.50 | $112.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Aug 22 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Aug 22 07 | TELEPHONE CALL FROM A. ECKSTEIN REQUESTING DOCKET, CERTAIN FIRST DAY PLEADINGS | SENESE | 0.20 | $45.00 |
| Aug 24 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.50 | $112.50 |
| Aug 24 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS, DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Aug 27 07 | REVIEW DOCKET AND CALENDAR TO MONITOR CASE | FATELL | 0.20 | $120.00 |
| Aug 28 07 | TELEPHONE CONFERENCE WITH B. FATELL AND G. KUPNIEWSKI REGARDING PENDING MATTERS; REVIEW OF COMMITTEE CALL AGENDA AND DOCKET | ECKSTEIN | 0.40 | $246.00 |
| Aug 29 07 | UPDATE 2002 SERVICE LIST AND DATA SOURCE; RESPOND TO E-MAIL BY M. FELGER (COZEN) REGARDING SAME | SENESE | 0.30 | $67.50 |
| Aug 29 07 | REVIEW RECENTLY FILED PLEADINGS TO MONITOR CASE | KUPNIEWSKI | 1.70 | $527.00 |
| Aug 30 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Aug 31 07 | REVIEW AND RESPOND TO LETTER FROM CREDITOR | FATELL | 0.30 | $180.00 |
| Aug 31 07 | REVIEW VARIOUS PLEADINGS, DOCKETS, AGENDAS TO MONITOR CASE | FATELL | 0.80 | $480.00 |
| Aug 31 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.30 | $67.50 |
| Aug 31 07 | FURTHER UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Aug 31 07 | REVIEW PLEADINGS AND DOCKET | MOODY | 0.20 | $40.00 |
| Aug 31 07 | REVIEW UPDATED DOCKET AND PLEADINGS; FORWARD SEPTEMBER 4, 2007 AGENDA TO B. FATELL | MOODY | 0.40 | $80.00 |
| Sep 04 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING OUTCOME OF HEARING AND CASE STATUS | ECKSTEIN | 0.30 | $184.50 |
| Sep 04 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND PLEADINGS | SENESE | 0.20 | $45.00 |
| Sep 04 07 | REVIEW AND DISTRIBUTE ORDER EXTENDING TIME FOR DEBTORS TO FILE THEIR SCHEDULES AND STATEMENTS; UPDATE CALENDAR OF CRITICAL DATES TO REFLECT EXTENDED DEADLINE | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 04 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND PLEADINGS | SENESE | 0.30 | $67.50 |
| Sep 05 07 | REVIEW AND DISTRIBUTE TRANSCRIPT OF AUGUST 30, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Sep 05 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND PLEADINGS | SENESE | 0.70 | $157.50 |
| Sep 05 07 | E-MAIL EXCHANGE WITH M. POWER (HAHN) REGARDING ATTORNEYS TO BE INCLUDED ON THE HAHN UPDATED DOCKET DISTRIBUTION GROUP; CREATE IN-HOUSE AND HAHN E-MAIL DISTRIBUTION GROUPS FOR FUTURE DISTRIBUTIONS | SENESE | 0.20 | $45.00 |
| Sep 05 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE | SENESE | 0.10 | $22.50 |
| Sep 05 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.40 | $90.00 |
| Sep 06 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.20 | $45.00 |
| Sep 06 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Sep 06 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS | SENESE | 0.10 | $22.50 |
| Sep 07 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Sep 07 07 | UPDATE DOCKET BINDER | SENESE | 0.10 | $22.50 |
| Sep 07 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Sep 07 07 | FURTHER REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.20 | $45.00 |
| Sep 09 07 | REVIEW CORRESPONDENCE REGARDING EQUITY COMMITTEE REQUEST | FATELL | 0.20 | $120.00 |
| Sep 10 07 | REVIEW OF UPDATED CALENDAR AND AGENDA | ECKSTEIN | 0.20 | $123.00 |
| Sep 10 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Sep 11 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.40 | $90.00 |
| Sep 12 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND PLEADINGS; UPDATE DOCKET BINDER | SENESE | 0.30 | $67.50 |

128189.01600/40172476v.1

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 12 07 | UPDATE AND DISTRIBUTE CALENDAR OF CRITICAL DATES AND EVENTS | SENESE | 0.20 | $45.00 |
| Sep 14 07 | REVIEW CALENDAR AND AGENDA AND SEND E-MAIL TO M. INDELICATO | FATELL | 0.20 | $120.00 |
| Sep 14 07 | REVIEW PLEADINGS AND DOCKET TO MONITOR CASE | FATELL | 0.30 | $180.00 |
| Sep 14 07 | REVIEW AND DISTRIBUTE TRANSCRIPTS FOR HEARINGS HELD AUGUST 24, 2007 AND SEPTEMBER 4, 2007 | SENESE | 0.10 | $22.50 |
| Sep 14 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.40 | $90.00 |
| Sep 14 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Sep 14 07 | FURTHER UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Sep 14 07 | ORGANIZATION OF CASE PLEADINGS/DOCUMENTS AND UPDATE FILE INDEX | SENESE | 0.40 | $90.00 |
| Sep 17 07 | REVIEW CALENDAR | FATELL | 0.10 | $60.00 |
| Sep 18 07 | REVIEW DOCKET AND RECENT FILING TO MONITOR CASE | FATELL | 0.40 | $240.00 |
| Sep 18 07 | ORGANIZATION OF CASE PLEADINGS/DOCUMENTS AND UPDATE FILE INDEX | SENESE | 0.30 | $67.50 |
| Sep 20 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN OF THE PLEADINGS LISTED THEREON | SENESE | 0.80 | $180.00 |
| Sep 21 07 | FURTHER DISTRIBUTE CURRENT PLEADINGS | SENESE | 0.30 | $67.50 |
| Sep 21 07 | REVIEW RECENT BANKRUPTCY PLEADINGS AND SUMMARIZE | KUPNIEWSKI | 4.30 | $1,505.00 |
| Sep 25 07 | REVIEW AND DISTRIBUTE TRANSCRIPT OF HEARING HELD SEPTEMBER 17, 2007 | SENESE | 0.10 | $22.50 |
| Sep 25 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF THE CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Sep 25 07 | UPDATE AND DISTRIBUTE CALENDAR OF CRITICAL DATES AND EVENTS | SENESE | 0.60 | $135.00 |
| Sep 25 07 | REVIEW DOCKET AND PLEADINGS | MOODY | 0.30 | $60.00 |
| Sep 26 07 | REVIEW DEBTORS' MOTION TO TERMINATE | FATELL | 0.30 | $180.00 |
| Sep 26 07 | REVIEW 2004 MOTION FILED BY VANTAGE | FATELL | 0.20 | $120.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 26 07 | TELEPHONE CONFERENCE WITH MORTGAGEE J. TITCHFORD REGARDING INFORMATION ON LOAN AND PAYMENTS AND REFER TO DEBTOR FOR SERVING INFORMATION | ECKSTEIN | 0.10 | $61.50 |
| Sep 26 07 | TELEPHONE CONFERENCE WITH MORTGAGEE L. BIEL REGARDING INFORMATION ON LOAN AND PAYMENTS AND REFER TO DEBTOR FOR SERVING INFORMATION | ECKSTEIN | 0.10 | $61.50 |
| Sep 26 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |
| Sep 26 07 | UPDATE CALENDAR OF CRITICAL DATES AND EVENTS; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Sep 27 07 | A. ECKSTEIN REGARDING STATUS OF VARIOUS MATTERS | FATELL | 0.20 | $120.00 |
| Sep 27 07 | PREPARE E-MAIL TO S. BEACH ON OPEN QUESTIONS | KELBON | 0.30 | $165.00 |
| Sep 27 07 | DOCKET REVIEW REGARDING PLEADINGS AND PENDING MATTERS AND VIEW OF PLEADINGS | ECKSTEIN | 0.40 | $246.00 |
| Sep 27 07 | REVIEW OF DOCKET AND PENDING MATTERS; CORRESPONDENCE WITH CO-COUNSEL REGARDING STATUS REPORT | ECKSTEIN | 0.20 | $123.00 |
| Sep 27 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR OCTOBER 1, 2007 HEARING; INITIAL PREPARATION FOR HEARING, HEARING BINDER | SENESE | 0.20 | $45.00 |
| Sep 27 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUESTS FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Sep 27 07 | FURTHER UPDATE CALENDAR OF CRITICAL DATES AND EVENTS BASED ON MATTERS CONTINUED BY PROPOSED AGENDA FOR OCTOBER 1, 2007 HEARING | SENESE | 0.20 | $45.00 |
| Sep 28 07 | PREPARE FOR ORAL ARGUMENT ON RABBI TRUST | FATELL | 3.00 | $1,800.00 |
| Sep 28 07 | CONFER WITH B. FATELL REGARDING KROLL'S ISSUE AND PREPARE E-MAIL TO M. MICHAELIS | KELBON | 0.20 | $110.00 |
| Sep 28 07 | REVIEW AND DISTRIBUTE AGENDA FOR HEARING ON OCTOBER 2, 2007 (ADVERSARY PROCEEDING MATTER) | SENESE | 0.10 | $22.50 |
| Sep 28 07 | UPDATE 2002 SERVICE LIST/DATA SOURCE IN LIGHT OF NEWLY FILED REQUEST FOR SERVICE OF PAPERS | SENESE | 0.10 | $22.50 |
| Sep 28 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR OCTOBER 1, 2007 HEARING; MODIFY HEARING BINDER ACCORDINGLY | SENESE | 0.10 | $22.50 |
| Sep 30 07 | REVIEW AND DISTRIBUTE CURRENT DOCKET AND A COPY OF CERTAIN PLEADINGS LISTED THEREON | SENESE | 0.30 | $67.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE<br>VALUE | NARRATIVE | | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|---|
| PROJECT CODE TOTALS 06 | | TOTAL VALUE: | $11,937.50 | 34.00 | |

# Project Code 7

Case 07-11047-CSS   Doc 2254-3   Filed 12/03/07   Page 24 of 58

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 07 | | | | |
| Aug 15 07 | REVIEW CASE PLEADINGS, INCLUDING ALL FIRST DAY MOTIONS AND RESPONSES, INCLUDING INTERIM DIP MOTION | KUPNIEWSKI | 5.20 | $1,612.00 |
| Aug 24 07 | REVIEW INITIAL OPERATING REPORT | FATELL | 0.20 | $120.00 |
| Aug 27 07 | E-MAIL TO P. MORGAN REGARDING CASH MANAGEMENT | FATELL | 0.10 | $60.00 |
| Aug 27 07 | RETRIEVE CASH MANAGEMENT ORDER AND FORWARD TO B. FATELL | MOODY | 0.20 | $40.00 |
| Aug 31 07 | REVIEW RULE FOR RECONSIDERATION AND E-MAIL M. MICHAELIS REGARDING CASH MANAGEMENT MOTION | FATELL | 0.30 | $180.00 |
| Sep 04 07 | ATTEND MEETING WITH DEBTORS' COUNSEL | FATELL | 2.00 | $1,200.00 |
| Sep 04 07 | REVIEW MATERIALS FOR CASH MANAGEMENT AND AFFIDAVIT | KELBON | 1.00 | $550.00 |
| Sep 04 07 | CONFERENCE WITH B. FATELL | KELBON | 0.20 | $110.00 |
| Sep 05 07 | TELEPHONE CALL WITH BDO REGARDING CASH MANAGEMENT | FATELL | 0.30 | $180.00 |
| Sep 05 07 | TELEPHONE CALL WITH P. MORGAN REGARDING EXTENSION TO EVALUATE CASH MANAGEMENT | FATELL | 0.10 | $60.00 |
| Sep 05 07 | TELEPHONE CALL WITH G. KUPNIEWSKI REGARDING GUIDANCE TO PREPARE STIPULATION ON CASH MANAGEMENT | FATELL | 0.20 | $120.00 |
| Sep 05 07 | REVIEW PLEADINGS AND PREPARE E-MAIL DETAILING ISSUES ON CASH MANAGEMENT; CONFERENCE WITH B. FATELL ON ISSUES | KELBON | 0.80 | $440.00 |
| Sep 05 07 | E-MAIL EXCHANGES WITH R. KELBON; FURTHER DISTRIBUTE CASH MANAGEMENT MOTION AND ORDER APPROVING SAME | SENESE | 0.10 | $22.50 |
| Sep 05 07 | RESEARCH lAW REGARDING EXTENSION OF CASH MANAGEMENT DEADLINE | KUPNIEWSKI | 0.60 | $210.00 |
| Sep 06 07 | TELEPHONE CALL WITH BDO REGARDING CASH MANAGEMENT | FATELL | 0.30 | $180.00 |
| Sep 06 07 | E-MAILS REGARDING STIPULATION TO EXTEND TIME TO RESPOND TO CASH MANAGEMENT ORDER | FATELL | 0.20 | $120.00 |
| Sep 06 07 | REVIEW AND REVISE STIPULATION REGARDING CASH MANAGEMENT MOTION | FATELL | 0.40 | $240.00 |
| Sep 06 07 | REVIEW STIPULATION TO EXTEND TIME REGARDING CASH MANAGEMENT (.1); DISCUSS WITH S. BEACH | FATELL | 0.80 | $480.00 |

128189.01600/40172476v.1

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | (.2); PREPARE CERTIFICATION OF COUNSEL AND ORDER AND EFFECTUATE FILING (.6) | | | |
| Sep 06 07 | DRAFT STIPULATION REGARDING EXTENSION OF CASH MANAGEMENT DEADLINE | KUPNIEWSKI | 2.20 | $770.00 |
| Sep 12 07 | WORK ON CASH MANAGEMENT ISSUES AND DISCUSS WITH BDO SEIDMAN AND REVIEW E-MAILS FROM BDO SEIDMAN; DISCUSS ISSUES WITH A. ECKSTEIN AND B. FATELL; CONFERENCE WITH P. MORGAN FOR FURTHER EXTENSIONS | KELBON | 2.00 | $1,100.00 |
| Sep 12 07 | CONFERENCE WITH B. FATELL AND E. ECKSTEIN ON CASH MANAGEMENT ORDER; FORWARD E-MAIL ON ISSUES | KELBON | 0.20 | $110.00 |
| Sep 12 07 | E-MAIL M. MICHAELIS REGARDING CASH MANAGEMENT | KELBON | 0.10 | $55.00 |
| Sep 12 07 | TELEPHONE CONFERENCE WITH M. MICHAELIS REGARDING CASH MANAGEMENT ORDER ISSUES AND COMMUNICATIONS | ECKSTEIN | 0.10 | $61.50 |
| Sep 12 07 | FINALIZE AND FORMAT CASH MANAGEMENT ORDER EXTENSION STIPULATION; E-FILE SAME; PREPARE BINDER FOR CHAMBERS VIA OVERNIGHT DELIVERY; E-MAIL EXCHANGES WITH G. KUPNIEWSKI AND R. KELBON REGARDING SAME | SENESE | 0.50 | $112.50 |
| Sep 14 07 | PREPARE STIPULATION TO EXTEND OBJECTION DEADLINES ON CASH MANAGEMENT (.9); PREPARE CERTIFICATES OF COUNSEL AND PREPARE COURT ORDER (.4); E-MAILS TO SEAN BEACH AND P. MORGAN AND GUIDANCE TO K. SENESE REGARDING FILING (.2) | KELBON | 1.50 | $825.00 |
| Sep 14 07 | E-MAIL FROM M. INDELICATO AND REPLY AND FOLLOW UP WITH B. FATELL AND REPLY | KELBON | 0.10 | $55.00 |
| Sep 14 07 | GUIDANCE TO K. SENESE ON STIPULATION | KELBON | 0.10 | $55.00 |
| Sep 14 07 | E-MAIL FROM S. BEACH REGARDING CASH MANAGEMENT | KELBON | 0.10 | $55.00 |
| Sep 14 07 | REVISE, FORMAT AND E-FILE CERTIFICATION OF COUNSEL, SECOND STIPULATION EXTENDING RESPONSE DEADLINE AND PROPOSED FORM OF ORDER; ORGANIZE CNO BINDER; DRAFT CORRESPONDENCE FORWARDING CNO BINDER TO CHAMBERS FOR CONSIDERATION VIA OVERNIGHT MAIL; OVERSEE EXECUTION OF ORIGINAL STIPULATION FOR FILE | SENESE | 0.50 | $112.50 |
| Sep 18 07 | REVIEW AND DISTRIBUTE ORDER APPROVING SECOND STIPULATION EXTENDING DEADLINE FOR RESPONSE BY COMMITTEE WITH RESPECT TO CASH MANAGEMENT MOTION; FOLLOW-UP WITH EXECUTION (ORIGINAL) OF STIPULATION FOR FILE | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 19 07 | TELEPHONE CALL WITH S. BEACH AND K. ENOS REGARDING SURETY BOND ISSUE | FATELL | 0.20 | $120.00 |
| Sep 19 07 | PREPARE DETAILED REPORT TO M. INDELICATO REGARDING STATUS OF VARIOUS MATTERS | FATELL | 0.30 | $180.00 |
| Sep 19 07 | REVIEW DETAILED E-MAIL FROM M. MICHAELIS REGARDING CASH MANAGEMENT ISSUES | FATELL | 0.20 | $120.00 |
| Sep 19 07 | TELEPHONE CALL WITH M. MICHAELIS AND R. KELBON REGARDING CASH MANAGEMENT | FATELL | 1.00 | $600.00 |
| Sep 19 07 | MEETING WITH R. KELBON REGARDING CASH MANAGEMENT ISSUES | FATELL | 0.20 | $120.00 |
| Sep 19 07 | E-MAIL TO M. MICHAELIS REGARDING CASH MANAGEMENT; QUESTIONS AND ANSWERS TO AND FROM KROLL | KELBON | 0.20 | $110.00 |
| Sep 19 07 | CONFERENCE CALL WITH M. MICHAELIS AND FOLLOW UP WITH B. FATELL REGARDING CASH MANAGEMENT ORDER AND OPEN ISSUES | KELBON | 1.50 | $825.00 |
| Sep 20 07 | TELEPHONE CALL WITH R. KELBON REGARDING CASH MANAGEMENT | FATELL | 0.20 | $120.00 |
| Sep 21 07 | REVIEW DEBTORS' DRAFT MOTION REGARDING REFUND ADVANCES; E-MAIL COMMENTS TO DEBTORS' COUNSEL | FATELL | 0.40 | $240.00 |
| Sep 21 07 | REVIEW CASH FLOW ANALYSIS AND DISCUSS WITH R. KELBON (2 CALLS) | FATELL | 0.70 | $420.00 |
| Sep 21 07 | TELEPHONE CALL WITH S. BEACH AND R. KELBON REGARDING CASH MANAGEMENT ISSUES | FATELL | 0.30 | $180.00 |
| Sep 21 07 | CONFERENCE CALL WITH M. MICHAELIS WITH QUESTIONS REGARDING CASH MANAGEMENT AND ISSUES TO BE ADDRESSED; REVIEW MEMO OF DISCUSSIONS | KELBON | 0.80 | $440.00 |
| Sep 21 07 | CONFERENCE WITH SEAN BEACH REGARDING CASH MANAGEMENT; REVIEW OPEN ISSUES | KELBON | 0.30 | $165.00 |
| Sep 21 07 | CONFERENCE WITH B. FATELL REGARDING CASH MANAGEMENT | KELBON | 0.30 | $165.00 |
| Sep 21 07 | REVIEW M. MICHAELI; MEMORANDUM REGARDING CASH MANAGEMENT | KELBON | 0.20 | $110.00 |
| Sep 24 07 | TELEPHONE CALL WITH R. KELBON REGARDING CASH MANAGEMENT | FATELL | 0.20 | $120.00 |
| Sep 24 07 | PREPARE STIPULATION REGARDING CASH MANAGEMENT ORDER; TELEPHONE CALL WITH S. BEACH | FATELL | 0.40 | $240.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 24 07 | REVIEW M. MICHAELIS E -MAIL REGARDING CASH MANAGEMENT ISSUES, QUESTIONS ON RECONCILIATION | KELBON | 0.20 | $110.00 |
| Sep 24 07 | E-MAIL TO B. FATELL AND K. SENESE ATTACHING SECOND STIPULATION REGARDING CASH MANAGEMENT | MOODY | 0.10 | $20.00 |
| Sep 25 07 | E-MAIL TO AND FROM M. MICHAELIS REGARDING CASH MANAGEMENT | KELBON | 0.20 | $110.00 |
| Sep 26 07 | MEETING WITH D. BERLINER OF BDO REGARDING CASH MANAGEMENT AND WITH R. KELBON | FATELL | 1.10 | $660.00 |
| Sep 26 07 | FOLLOW-UP DISCUSSIONS WITH D. BERLINER REGARDING CASH MANAGEMENT | FATELL | 0.30 | $180.00 |
| Sep 26 07 | CONFERENCE CALL WITH B. FATELL AND D. BERLINER | KELBON | 1.10 | $605.00 |
| Sep 26 07 | CONFERENCE WITH B. FATELL ON FLOW OF FUNDS | KELBON | 0.20 | $110.00 |
| Sep 26 07 | CONFERENCE WITH M. MICHAELIS ON OPEN ISSUES | KELBON | 0.30 | $165.00 |
| Sep 26 07 | REVIEW E-MAIL FROM D. BERLINER REGARDING CASH MANAGEMENT | KELBON | 0.20 | $110.00 |
| Sep 26 07 | REVIEW M. MICHAELIS E-MAIL REGARDING OPEN ITEMS | KELBON | 0.20 | $110.00 |
| Sep 30 07 | REVIEW AND DISTRIBUTE SUPPLEMENT TO INITIAL OPERATING REPORT | SENESE | 0.10 | $22.50 |

PROJECT CODE TOTALS  07                    TOTAL VALUE:   $15,736.00   31.90

# Project Code 8

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 08 | | | | |
| Aug 31 07 | REVIEW DEBTOR MOTION TO TERMINATE DEFERRED COMPENSATION PLAN AND E-MAIL TO ERISA TEAM FOR REVIEW | FATELL | 0.60 | $360.00 |
| Sep 11 07 | REVIEW NOTICE OF MOTION, MOTION AND ORDER REGARDING DEFERRED COMPENSATION PLAN (1.7); REVIEW DEFERRED COMPENSATION PLAN AND AMENDMENTS AND TRUST AGREEMENT (.1); TELEPHONE CALL TO B. FATELL (.1) | BACHMAN | 1.90 | $1,206.50 |
| Sep 21 07 | RESEARCH ISSUES RELATED TO DEBTORS' MOTION FOR TERMINATION OF DEFERRED COMPENSATION PLAN | BACHMAN | 0.30 | $190.50 |
| Sep 26 07 | REVIEW DEBTORS' DRAFT REPLY TO OBJECTIONS TO MOTION TO TERMINATE DEFERRED COMPENSATION PLAN AND DISCUSS WITH P. MORGAN | FATELL | 0.50 | $300.00 |
| Sep 26 07 | REVIEW MEMOS AND RESPOND (.8); TELEPHONE WITH K. SENESE (.3); REVIEW DEBTORS' DOCUMENTS (.5); REVIEW OBJECTIONS (.5); TELEPHONE CALL WITH B. FATELL (.1) | BACHMAN | 2.20 | $1,397.00 |
| Sep 26 07 | TELEPHONE CALLS FROM A. BACHMAN REGARDING DEBTOR'S MOTION FOR ORDER TERMINATING THEIR NON-QUALIFIED DEFERRED COMPENSATION PLAN AND VARIOUS OBJECTIONS THERETO | SENESE | 0.30 | $67.50 |
| Sep 26 07 | REVIEW AND DISTRIBUTE DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO ITS MOTION REGARDING TERMINATION OF DEFERRED NON-QUALIFIED COMPENSATION PLAN | SENESE | 0.10 | $22.50 |
| Sep 27 07 | DRAFT JOINDER AND RESPONSE TO OBJECTIONS TO PLAN TERMINATION | FATELL | 5.20 | $3,120.00 |
| Sep 27 07 | TELECONFERENCE WITH A. BACHMAN REGARDING ERISA ISSUES | FATELL | 0.30 | $180.00 |
| Sep 27 07 | REVIEW CASES, DEBTORS' REPLY TO OBJECTIONS, PLAN DOCUMENTS AND TRUST AGREEMENT AND PLAN SUMMARY MATERIALS | FATELL | 2.20 | $1,320.00 |
| Sep 27 07 | CONFERENCE WITH P. MORGAN, M. INDELICATO AND A. BACHMAN TO PREPARE FOR HEARING ON TERMINATING RABBI TRUST | FATELL | 1.30 | $780.00 |
| Sep 27 07 | TELEPHONE WITH B. FATELL (.2); REVIEW REPLY TO OBJECTIONS (.4); ANALYZE ISSUES (.5) | BACHMAN | 1.10 | $698.50 |
| Sep 27 07 | REVIEW MEMOS (.2); CONFERENCE CALL (1.2); TELEPHONE WITH B. FATELL (.1); REVIEW DOCUMENTS (.3) | BACHMAN | 1.80 | $1,143.00 |
| Sep 28 07 | REVIEW AND EDIT JOINDER IN DEBTORS' RESPONSE TO | FATELL | 1.40 | $840.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | OBJECTIONS INCORPORATING COMMENTS FROM CO-COUNSEL, REVIEW IT GROUP CASE; FINALIZE JOINDER AND EFFECTUATE FILING | | | |
| Sep 28 07 | REVIEW MEMOS; REVIEW AND REVISE JOINDER (.4); TELEPHONE WITH B. FATELL (.2); TELEPHONE WITH E. HOOVER (.2); RESPOND TO MEMOS (.2) | BACHMAN | 1.30 | $825.50 |
| Sep 28 07 | REVIEW MEMOS AND DOCUMENTS | BACHMAN | 0.40 | $254.00 |
| PROJECT CODE TOTALS   08 | TOTAL VALUE:   $12,705.00 | | 20.90 | |

# Project Code 10

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 10 | | | | |
| Aug 16 07 | ANALYZE FINANCING ARRANGEMENTS; CONFER WITH B. FATELL REGARDING SAME | RABINOWITZ | 0.50 | $250.00 |
| Aug 17 07 | BEGIN REVIEW OF TRANSACTIONAL DOCUMENTS | RABINOWITZ | 1.50 | $750.00 |
| Aug 17 07 | REVIEW VARIOUS TRANSACTIONS DOCUMENTS WITH RESPECT TO FINANCINGS ENTERED INTO BY BROADHOLLOW, MELVILLE, AMERICAN HOME MORTGAGE | SMITH | 0.70 | $409.50 |
| Aug 19 07 | CONTINUE PRELIMINARY DOCUMENT REVIEW | RABINOWITZ | 1.00 | $500.00 |
| Aug 20 07 | TELEPHONE CALL WITH J. SHAPIRO REGARDING CASH COLLATERAL AND DIP FINANCING REVIEW AND ISSUES | FATELL | 0.60 | $360.00 |
| Aug 20 07 | REVIEW MULTIPLE BINDERS OF FINANCING DOCUMENTS | RABINOWITZ | 5.80 | $2,900.00 |
| Aug 20 07 | REVIEW CASH COLLATERAL MORTGAGE AND ORDER FOR COMMITTEE OBJECTIONS | SHAPIRO | 1.50 | $855.00 |
| Aug 21 07 | INITIAL OVERVIEW; REVIEW AND ANALYZE BROADHOLLOW AND MELVILLE FINANCE/PURCHASE DOCUMENTS | RABINOWITZ | 1.80 | $900.00 |
| Aug 21 07 | REVIEW CASH COLLATERAL ORDER AND MOTION; PREPARE DRAFT OBJECTION TO SAME | SHAPIRO | 4.30 | $2,451.00 |
| Aug 22 07 | REVIEW DIP MOTION, DIP AGREEMENT AND DIP ORDER - INTERIM | SHAPIRO | 5.60 | $3,192.00 |
| Aug 22 07 | DRAFT OBJECTIONS TO DIP AND REVISE CASH COLLATERAL OBJECTIONS | SHAPIRO | 1.70 | $969.00 |
| Aug 22 07 | MEMO TO JOEL WAITE REGARDING DIP MOTION AND ISSUES | SHAPIRO | 0.30 | $171.00 |
| Aug 23 07 | TELEPHONE WITH J. WAITE ON QUESTIONS WITH CASH COLLATERAL | SHAPIRO | 0.60 | $342.00 |
| Aug 23 07 | REVIEW CASH COLLATERAL ORDER AND DRAFT OBJECTIONS TO SAME | SHAPIRO | 3.70 | $2,109.00 |
| Aug 27 07 | REVIEW INDEX TO CREDIT DOCUMENTS AND CONTINUE TO OVERVIEW OF REPO AGREEMENTS | RABINOWITZ | 1.30 | $650.00 |
| Aug 27 07 | REVIEW RESPONSES TO DIP COMMENTS AND TELEPHONE WITH JOSH ON COMMITTEE | SHAPIRO | 0.70 | $399.00 |
| Aug 28 07 | CONFERENCE WITH J. SHAPIRO REGARDING DIP OBJECTION AND CASH COLLATERAL | FATELL | 0.50 | $300.00 |
| Aug 28 07 | REVIEW AND COMMENTS TO DIP OBJECTION | FATELL | 0.40 | $240.00 |
| Aug 28 07 | REVIEW OBJECTION TO CASH COLLATERAL AND EDITED | FATELL | 0.40 | $240.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | ORDER | | | |
| Aug 28 07 | CONFERENCE WITH J. SHAPIRO TO REVIEW CASH COLLATERAL OBJECTIONS | FATELL | 0.60 | $360.00 |
| Aug 28 07 | REVIEW AND REVISE DIP OBJECTION FOR FILING | SHAPIRO | 1.30 | $741.00 |
| Aug 28 07 | REVIEW DRAFT OBJECTION AND ORDER (1.7); CONFERENCE WITH B. FATELL ON OBJECTION TO CASH COLLATERAL (.6) | SHAPIRO | 2.30 | $1,311.00 |
| Aug 29 07 | TELEPHONE CALL WITH J. SHAPIRO REGARDING CASH COLLATERAL | FATELL | 0.30 | $180.00 |
| Aug 29 07 | REVIEW AND EDIT OBJECTION TO DIP FINANCING AND EFFECTUATE FILING | FATELL | 0.30 | $180.00 |
| Aug 29 07 | REVIEW CASH COLLATERAL OBJECTION AND DISCUSS WITH J. SHAPIRO AND RELATED E-MAILS | FATELL | 1.20 | $720.00 |
| Aug 29 07 | REVIEW CASH COLLATERAL ORDER OBJECTION FOR FILING | SHAPIRO | 1.90 | $1,083.00 |
| Aug 29 07 | SCAN, E-FILE AND SERVE LIMITED OBJECTION TO DEBTORS MOTION FOR DEBTOR IN POSSESSION FINANCING | MOODY | 0.50 | $100.00 |
| Aug 31 07 | TELEPHONE CALL WITH S. BEACH REGARDING SURETY BOND STATUS | FATELL | 0.10 | $60.00 |
| Sep 04 07 | REVIEW FINAL DIP ORDER AND CASH COLLATERAL ORDER | SHAPIRO | 0.80 | $456.00 |
| Sep 04 07 | REVIEW AND DISTRIBUTE FINAL CASH COLLATERAL ORDER | SENESE | 0.10 | $22.50 |
| Sep 04 07 | REVIEW AND DISTRIBUTE FINAL DIP FINANCING ORDER AND RELATED EXHIBIT DOCUMENTATION | SENESE | 0.10 | $22.50 |
| Sep 04 07 | DISTRIBUTE SUBMISSION OF PROPOSED FINAL DIP FINANCING ORDER IN PREPARATION FOR TODAY'S HEARING | SENESE | 0.10 | $22.50 |
| Sep 04 07 | REVIEW AND DISTRIBUTE SUBMISSION OF PROPOSED FINAL CASH COLLATERAL ORDER IN PREPARATION FOR TODAY'S HEARING | SENESE | 0.10 | $22.50 |
| Sep 06 07 | PREPARE, REVISE AND FINALIZE PAPERS REGARDING CERTIFICATE OF COUNSEL, ORDER AND STIPULATION EXTENDING TIME FOR CASH COLLATERAL | MOODY | 0.60 | $120.00 |
| PROJECT CODE TOTALS  10 | | TOTAL VALUE:  $23,388.50 | 43.20 | |

# Project Code 11

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE:  11 | | | | |
| Aug 15 07 | TELEPHONE CONFERENCE WITH K. ENOS REGARDING SURETY BOND ISSUE | MAYK | 0.20 | $76.00 |
| Aug 16 07 | TELEPHONE CONFERENCE WITH AMERICAN HOME IN-HOUSE COUNSEL REGARDING SURETY BOND AND SERVICER LICENSING ISSUES; DRAFT E-MAIL TO B. FATELL REGARDING SAME; DRAFT E-MAIL TO AMERICAN HOME IN-HOUSE COUNSEL REGARDING POTENTIAL SURETY BOND REPLACEMENT | MAYK | 0.60 | $228.00 |
| Aug 29 07 | DISCUSS SURETY ISSUES WITH J. MAYK AND E-MAIL CORRESPONDENCE TO P. MORGAN REGARDING SURETY BOND ISSUES | FATELL | 0.40 | $240.00 |
| Aug 29 07 | TELEPHONE CALL WITH J. MAYK REGARDING SURETY BONDS AND E-MAIL DEBTORS' COUNSEL | FATELL | 0.30 | $180.00 |
| Aug 29 07 | TELEPHONE CALL WITH S. BEACH, K. ENOS AND J. MAYK REGARDING SURETY BONDS | FATELL | 0.60 | $360.00 |
| Aug 29 07 | DRAFT E-MAIL TO K. ENOS LISTING STATES WITH LICENSING EXEMPTIONS BY "ORDER OF COURT" AND LEGAL RESEARCH REGARDING SAME (.8); TELEPHONE CONFERENCES WITH B. FATELL AND K. ENOS REGARDING SURETY BOND ISSUE (.8) | MAYK | 1.60 | $608.00 |
| Aug 30 07 | TELEPHONE CALL WITH S. BEACH REGARDING SURETY BOND | FATELL | 0.20 | $120.00 |
| Sep 05 07 | REVIEW PROPOSED TERM SHEET BETWEEN AMERICAN HOME AND TRAVELERS REGARDING SURETY BOND ISSUANCE | MAYK | 0.50 | $190.00 |
| Sep 10 07 | REVIEW SURETY BOND TERM SHEET, DISCUSS WITH J. MAYK; TELEPHONE CONFERENCE WITH S. BEACH REGARDING SAME | FATELL | 1.10 | $660.00 |
| Sep 10 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING SERVICER LICENSING REQUIREMENTS FOR POTENTIAL BIDDERS ON SERVICING PLATFORM AND VIABILITY OF TRANSITIONAL SERVICES ARRANGEMENTS REGARDING SAME | MAYK | 0.80 | $304.00 |
| Sep 10 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING PROPOSED TERMS SHEET BETWEEN DEBTOR AND A TRAVELERS FOR SURETY BOND RENEWALS; REVIEW TERMS SHEET | MAYK | 0.30 | $114.00 |
| Sep 11 07 | E-MAILS REGARDING SURETY BOND ISSUES | FATELL | 0.20 | $120.00 |
| Sep 12 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING SURETY BOND ISSUES AND OTHER CASE MANAGEMENT MATTERS | FATELL | 0.30 | $180.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 12 07 | TELEPHONE CALL WITH J. MAYK REGARDING SURETY BOND ISSUES | FATELL | 0.30 | $180.00 |
| Sep 12 07 | REVIEW E-MAILS REGARDING SURETY BOND AND NEGOTIATIONS WITH BANK OF AMERICA | FATELL | 0.20 | $120.00 |
| Sep 12 07 | TELEPHONE CONFERENCE WITH J. MAYK REGARDING COORDINATION OF STATUS AND ISSUES ON TRAVELERS SURETY BOND AND EFFORTS TO RESOLVE | ECKSTEIN | 0.20 | $123.00 |
| Sep 12 07 | REVIEW OF SEVERAL E-MAILS BETWEEN S. BEACH AND J. MAYK ANALYZING ISSUES REGARDING SURETY BOND REQUIREMENTS AND COVERAGE ISSUES | ECKSTEIN | 0.20 | $123.00 |
| Sep 12 07 | TELEPHONE CONFERENCE WITH A. ECKSTEIN REGARDING SURETY BOND ISSUES (.1); TELEPHONE CONFERENCE WITH DEBTOR COUNSEL REGARDING SURETY BOND ISSUES AND DRAFT E-MAIL TO B. FATELL AND A. ECKSTEIN REGARDING SAME (1.0); REVIEW LIST OF SURETY BONDS FROM INSURANCE BROKER; TELEPHONE CONFERENCE WITH DEBTOR COUNSEL REGARDING SAME, DRAFT E-MAIL TO B. FATELL REGARDING SAME (.6) | MAYK | 1.70 | $646.00 |
| Sep 13 07 | LEGAL RESEARCH REGARDING MORTGAGE SERVICER SURETY BOND REQUIREMENTS IN 50 STATES; DRAFT E-MAIL TO S. BEACH REGARDING SAME | MAYK | 6.90 | $2,622.00 |
| Sep 14 07 | REVIEW OF CORRESPONDENCE REGARDING SURETY BOND AND CASH COLLATERAL ORDER | ECKSTEIN | 0.40 | $246.00 |
| Sep 14 07 | TELEPHONE CONFERENCE WITH J. MAYK REGARDING STATUS REGARDING ISSUES AND PROBLEMS REGARDING SURETY BOND | ECKSTEIN | 0.10 | $61.50 |
| Sep 14 07 | TELEPHONE CONFERENCE WITH S. BEACH AND J. MAYK REGARDING PROBLEMS WITH B OF A ON SURETY BONDING AND OBJECTION TO SUPERPRIORITY SUBORDINATE TO B OF A, ISSUES REGARDING RELEASE OF COLLATERAL, INDEMNITY AGREEMENT, TARGET TIMING REGARDING MOTION AND RESOLUTION WITH TRAVELERS AND B OF A, CALL WITH TRAVELERS | ECKSTEIN | 0.30 | $184.50 |
| Sep 14 07 | TELEPHONE CONFERENCE WITH J. ALTER, K. ENOS, S. BEACH AND J. MAYK REGARDING TRAVELERS' POSITION ON RELEASE OF COLLATERAL AND B OF A'S POSITION ON SUPERPRIORITY | ECKSTEIN | 0.30 | $184.50 |
| Sep 14 07 | E-MAILS BETWEEN S. BEACH AND N. CREMONA REFLECTING RESOLUTION OF TERMS ON SURETY BONDS OBJECTIONABLE TO B OF A | ECKSTEIN | 0.20 | $123.00 |
| Sep 14 07 | RECEIVE AND REVIEW CORRESPONDENCE BETWEEN DEBTORS' COUNSEL AND B OF A'S COUNSEL REGARDING | ECKSTEIN | 0.40 | $246.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | EFFORTS TO RESOLVE OPEN MATTERS REGARDING SURETY BOND | | | |
| Sep 14 07 | E-MAIL REGARDING EXTENSION OF OBJECTION TIME REGARDING CASH MANAGEMENT ORDER | ECKSTEIN | 0.20 | $123.00 |
| Sep 14 07 | TELEPHONE CONFERENCE WITH S. BEACH REGARDING UPDATED SURETY BOND INFORMATION (.5); LEGAL RESEARCH REGARDING SAME (2.0); TELEPHONE CONFERENCE WITH S. BEACH AND A. ECKSTEIN REGARDING TERM SHEET WITH TRAVELER'S AND BANK OF AMERICA ISSUE (.4); REVIEW TRAVELER'S INDEMNITY AGREEMENT (.6); TELEPHONE CONFERENCE WITH A. ECKSTEIN, S. BEACH AND TRAVELER'S COUNSEL REGARDING INDEMNITY AGREEMENT AND TERM SHEET (.4); TELEPHONE CONFERENCE WITH B. FATELL REGARDING SURETY BOND UPDATE (.1) | MAYK | 4.10 | $1,558.00 |
| Sep 17 07 | RECEIVE AND REVIEW REVISED SURETY BONDING TERM SHEET | ECKSTEIN | 0.50 | $307.50 |
| Sep 18 07 | REVIEW TERM SHEET FOR SURETY BOND AND DISCUSS WITH J. MAYK (.7); E-MAIL TO K. ENOS WITH COMMENTS TO TERM SHEET (.2) | FATELL | 0.90 | $540.00 |
| Sep 18 07 | RECEIVE AND REVIEW COMMENTS REGARDING TERM SHEET REGARDING TRAVELERS' SURETY BOND AND RELATED ISSUES | ECKSTEIN | 0.20 | $123.00 |
| Sep 18 07 | CORRESPONDENCE REGARDING AND REVIEW OF REVISED TRAVELERS SURETY BOND TERM SHEET DRAFTS AND COMMENTS AND E-MAILS REGARDING SAME | ECKSTEIN | 0.80 | $492.00 |
| Sep 18 07 | REVIEW REVISIONS TO TRAVELER'S SURETY BOND TERM SHEET AND DRAFT E-MAIL TO K. ENOS REGARDING SAME (.9); REVIEW RESPONSE FROM DEBTOR'S REGULATORY COUNSEL REGARDING SURETY BOND EXEMPTIONS AND LEGAL RESEARCH REGARDING SAME (2.5); CONFERENCE CALL WITH DEB TOR'S REGULATORY COUNSEL REGARDING SURETY BOND EXEMPTIONS AND DRAFT E-MAIL TO B. FATELL REGARDING SAME (.7) | MAYK | 4.10 | $1,558.00 |

PROJECT CODE TOTALS   11                       TOTAL VALUE:    $12,941.00        29.10

# Project Code 12

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 12 | | | | |
| Aug 15 07 | REVIEW AND DISTRIBUTE A STATEMENT BY DE LAGE LANDEN REGARDING DEBTORS' MOTION TO SELL CERTAIN ASSETS | SENESE | 0.10 | $22.50 |
| Aug 16 07 | REVIEW AND DISTRIBUTE DEBTOR'S MOTION TO ESTABLISH ASSUMPTION, ASSIGNMENT AND SALE PROCEDURES AND MOTION TO SHORTEN NOTICE WITH RESPECT TO SAME; MODIFY CALENDAR TO REFLECT OBJECTION DEADLINE AND ANTICIPATED HEARING DATE/TIME | SENESE | 0.20 | $45.00 |
| Aug 19 07 | REVIEW DRAFT STIPULATION BETWEEN DEBTOR AND ABN AMRO AND E-MAIL COMMENTS | FATELL | 0.50 | $300.00 |
| Aug 20 07 | CONFERENCE REGARDING ABN AMRO REGARDING SALE OF LOANS | FATELL | 1.70 | $1,020.00 |
| Aug 20 07 | REVIEW CURRENT DRAFTS OF ABN AMRO SETTLEMENT DOCUMENTS | FATELL | 0.50 | $300.00 |
| Aug 20 07 | TELEPHONE CALL WITH DEBTOR'S COUNSEL REGARDING BROADHOLLOW (.1); REVIEW DOCUMENTS RELATED TO BROADHOLLOW AND MELVILLE TRANSACTIONS (1.6) | FATELL | 1.70 | $1,020.00 |
| Aug 20 07 | REVIEW REPORT TO COMMITTEE ON CSFB LITIGATION | FATELL | 0.30 | $180.00 |
| Aug 20 07 | REVIEW FURTHER REVISIONS TO ABN STIPULATION | FATELL | 0.30 | $180.00 |
| Aug 20 07 | REVIEW NEW REVISIONS TO ABN DOCUMENTS | FATELL | 0.20 | $120.00 |
| Aug 21 07 | REVIEW REVISIONS TO STIPULATION AND TEAM CONFERENCE CALL | FATELL | 0.40 | $240.00 |
| Aug 21 07 | REVIEW REVISED STIPULATION WITH ABN | FATELL | 0.20 | $120.00 |
| Aug 21 07 | E-MAIL CORRESPONDENCE REGARDING ABN STIPULATION | FATELL | 0.10 | $60.00 |
| Aug 21 07 | CONFERENCE CALL WITH ALL PARTIES TO FINALIZE NEGOTIATIONS ON ABN STIPULATION | FATELL | 1.30 | $780.00 |
| Aug 21 07 | TELEPHONE CALL WITH REGARDING BAYVIEW SALE OF LOANS | FATELL | 2.00 | $1,200.00 |
| Aug 21 07 | REVIEW DRAFT BAYVIEW NOTICE OF SALE | FATELL | 0.20 | $120.00 |
| Aug 21 07 | TELEPHONE CALL REGARDING NEGOTIATIONS ON SALE PROCEDURES | FATELL | 1.50 | $900.00 |
| Aug 22 07 | REVIEW REVISED SALE PROCEDURES | FATELL | 0.40 | $240.00 |
| Aug 22 07 | TELEPHONIC HEARING WITH JUDGE SONCHI REGARDING GNMA MOTION FOR RELIEF | FATELL | 0.50 | $300.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Aug 22 07 | SCAN REVIEW GNMA MOTION | FATELL | 0.30 | $180.00 |
| Aug 22 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING STATUS AND BACKGROUND, PENDING ISSUES AND MATTERS INCLUDING REPO AND MARGIN CALLS, ASSET DISPOSITIONS AND CASH MANAGEMENT ORDER | ECKSTEIN | 0.40 | $246.00 |
| Aug 22 07 | REVIEW AND ANALYSIS OF DOCUMENTS AND PLEADINGS REGARDING ASSET SALES AND MARGIN CALLS | ECKSTEIN | 1.80 | $1,107.00 |
| Aug 23 07 | REVIEW AND ANALYSIS OF MOTION TO PERMIT TRANSACTIONS RELATED TO REO TO PROCEED IN ORDINARY COURSE OF BUSINESS | ECKSTEIN | 0.80 | $492.00 |
| Aug 23 07 | REVIEW OF BDO SEIDMAN REPORT TO COMMITTEE ON ASSETS AND LIABILITIES, ASSET SALE PROSPECTS AND KERP | ECKSTEIN | 1.20 | $738.00 |
| Aug 24 07 | REVIEW WALDNER BUSINESS OBJECTION TO DEBTOR'S MOTION TO ENTER INTO LICENSE AGREEMENT - RECLAMATION CREDITOR, AND MOTION TO SELL FF&E | FATELL | 0.30 | $180.00 |
| Aug 24 07 | E-MAILS REGARDING REO MOTION | FATELL | 0.20 | $120.00 |
| Aug 24 07 | REVIEW IN DETAIL GNMA MOTION FOR RELIEF, TURNOVER AND EXHIBITS | FATELL | 0.90 | $540.00 |
| Aug 24 07 | REVIEW EXPEDITED MOTION TO SELL REO | FATELL | 0.30 | $180.00 |
| Aug 24 07 | REVIEW DETAILED E-MAIL REGARDING MORGAN STANLEY SETTLEMENT | FATELL | 0.10 | $60.00 |
| Aug 24 07 | LEGAL RESEARCH REGARDING INTERPLAY BETWEEN SECTION 1721(G) AND SECTION 362 OF THE BANKRUPTCY CODE CONCERNING GNMA'S DECLARATION OF DEFAULT (4.2); DRAFT E-MAIL TO B. FATELL REGARDING SAME (1.0) | MAYK | 5.20 | $1,976.00 |
| Aug 24 07 | REVIEW NOTICE OF AUCTION AND BID DEADLINE; UPDATE CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT SUCH DATES | SENESE | 0.10 | $22.50 |
| Aug 25 07 | LEGAL RESEARCH REGARDING ABILITY OF GNMA TO DECLARE A DEFAULT UNDER GUARANTY AGREEMENT AND SECTION 1721(G); PREEMPTION OF STATE AND FEDERAL LAW (1.5); DRAFT E-MAIL REGARDING SAME (.5) | MAYK | 2.00 | $760.00 |
| Aug 30 07 | REVIEW OF SERVICING RIGHTS SALE MOTION | ECKSTEIN | 0.30 | $184.50 |
| Aug 30 07 | REVIEW OF DOCKET; REVIEW OF NUMEROUS NOTICES OF PROPOSED ASSUMPTION AND ASSIGNMENT AND SALE OF ASSETS | ECKSTEIN | 0.80 | $492.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE<br>VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Aug 30 07 | RETRIEVE AND DISTRIBUTE NUMEROUS NOTICES OF SALE PER REQUEST FOR SAME BY A. ECKSTEIN | SENESE | 0.80 | $180.00 |
| Aug 31 07 | REVIEW AND DISTRIBUTE NOTICE OF RESCHEDULED CRITICAL DATES RELATING TO SALE OF DEBTORS' LOAN SERVICING BUSINESS; UPDATE CALENDAR TO REFLECT NEW DATES/TIMES, ETC; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Aug 31 07 | REVIEW AND DISTRIBUTE NOTICE OF AMENDED AUCTION/SALE HEARING AND RELATED DATES; UPDATE CALENDAR OF CRITICAL DATES TO REFLECT NEW DATES/TIMES; DISTRIBUTE | SENESE | 0.20 | $45.00 |
| Sep 01 07 | REVIEW NOTICE OF REVISED SCHEDULING FOR SALE OF LOAN SERVICING BUSINESS | ECKSTEIN | 0.20 | $123.00 |
| Sep 04 07 | E-MAIL AND TELEPHONE CALLS REGARDING OBJECTION TO GNMA MOTION | FATELL | 0.30 | $180.00 |
| Sep 04 07 | REVIEW DRAFT OF ASSET PURCHASE AGREEMENT | SMITH | 2.20 | $1,287.00 |
| Sep 04 07 | E-MAIL EXCHANGE WITH D. CARICKHOFF REGARDING OBJECTION PERIOD FOR NOTICES OF SALE | SENESE | 0.10 | $22.50 |
| Sep 05 07 | REVIEW DRAFT OF ASSET PURCHASE AGREEMENT | SMITH | 2.70 | $1,579.50 |
| Sep 06 07 | E-MAIL TO R. BRADY REGARDING GNMA HEARING | FATELL | 0.10 | $60.00 |
| Sep 06 07 | REVIEW OF ORDERS REGARDING SALE OF SERVICING RIGHTS TO BARCLAYS | ECKSTEIN | 0.40 | $246.00 |
| Sep 07 07 | RECEIVE AND REVIEW NOTICE OF REVISED AUCTION DEADLINES REGARDING BROADHOLLOW | ECKSTEIN | 0.20 | $123.00 |
| Sep 07 07 | REVIEW DRAFT OF SERVICING RIGHTS PURCHASE AND SALE AGREEMENT BETWEEN EVERBANK AND AHM | SMITH | 0.40 | $234.00 |
| Sep 07 07 | REVIEW AND DISTRIBUTE NOTICE OF EXTENDED BID DEADLINE AND RESCHEDULED AUCTION; MODIFY CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT NEW DATES AND TIMES | SENESE | 0.10 | $22.50 |
| Sep 09 07 | MULTIPLE E-MAIL CORRESPONDENCE REGARDING SALES OF SERVICING AND GNMA LOANS | FATELL | 0.40 | $240.00 |
| Sep 09 07 | REVIEW DRAFT OF SERVICING RIGHTS PURCHASE AND SALE AGREEMENT | SMITH | 1.50 | $877.50 |
| Sep 10 07 | REVIEW DRAFT SALE AGREEMENT FOR SERVICING BUSINESS | FATELL | 1.20 | $720.00 |
| Sep 10 07 | TELECONFERENCE WITH E. RYLAND AND OTHERS FROM JONES DAY, M. INDELICATO, D. GRUBMAN, S. SMITH REGARDING SALE OF MSR | FATELL | 1.50 | $900.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 10 07 | REVIEW REVISED NOTICE OF BIDS REGARDING BROADHOLLOW AND MELVILLE NOTES | FATELL | 0.10 | $60.00 |
| Sep 10 07 | E-MAIL FROM B. FATELL REGARDING GNMA DEAL | KELBON | 0.20 | $110.00 |
| Sep 10 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING BACKGROUND ON GNMA SETTLEMENT AND PROPOSED EVERBANK SALE (.1); REVIEW AND ANALYSIS OF MOTION FOR APPROVAL OF GNMA SALE AND SETTLEMENT AGREEMENT (.8); REVIEW OF SERVICING SALE AGREEMENT (1.8); REVIEW OF SETTLEMENT AGREEMENT (1.0) | ECKSTEIN | 3.70 | $2,275.50 |
| Sep 10 07 | TELEPHONE CONFERENCE WITH B. BRADY AND S. BEACH REGARDING STATUS REGARDING TOMORROW'S HEARING ON FANNIE MAE'S TERMINATION MOTION | ECKSTEIN | 0.20 | $123.00 |
| Sep 10 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING DISCUSSION WITH B. BRADY AND S. BEACH REGARDING STATUS WITH EVERBANK AND GNMA (.1); E-MAIL TO CO-COUNSEL REGARDING SAME (.1) | ECKSTEIN | 0.20 | $123.00 |
| Sep 10 07 | RECEIVE AND REVIEW RELINED REVISED MOTION TO APPROVE SAME AND SETTLEMENT AGREEMENT | ECKSTEIN | 0.70 | $430.50 |
| Sep 10 07 | E-MAILS REGARDING GNMA TERMINATION MOTION ADJOURNMENT | ECKSTEIN | 0.10 | $61.50 |
| Sep 10 07 | RECEIVE, REVIEW AND ANALYSIS OF REDRAFTED GNMA SETTLEMENT AGREEMENT | ECKSTEIN | 0.40 | $246.00 |
| Sep 10 07 | RECEIVE, REVIEW AND ANALYSIS OF REDRAFTED GNMA/EVERBANK SERVICING RIGHTS PURCHASE AGREEMENT | ECKSTEIN | 1.00 | $615.00 |
| Sep 10 07 | TELEPHONE CALL WITH A. ECKSTEIN, B. FATELL REGARDING GNMA TRANSACTION; TELEPHONE CALL WITH WORKING GROUP REGARDING SERVICING PLATFORM TRANSACTION | SMITH | 1.80 | $1,053.00 |
| Sep 11 07 | RECEIVE, REVIEW AND ANALYSIS OF MOTION FOR APPROVAL OF SALE OF LOAN SERVICING BUSINESS TO WLR GROUP | ECKSTEIN | 2.00 | $1,230.00 |
| Sep 11 07 | RECEIVE AND REVIEW SEVERAL E-MAILS BETWEEN AND AMONG DEBTORS' GNMA'S AND B OF A'S COUNSEL, COMMENTING ON SETTLEMENT AGREEMENT, AND SETTLEMENT AGREEMENT REVISIONS | ECKSTEIN | 0.80 | $492.00 |
| Sep 11 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING GNMA - EVERBANK DEAL (.1); REVIEW AND ANALYSIS OF DOCUMENTS WITH REGARD TO SAME (1.0) | ECKSTEIN | 1.10 | $676.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 11 07 | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT | SMITH | 7.40 | $4,329.00 |
| Sep 11 07 | REVIEW AND DISTRIBUTE NUMEROUS OBJECTIONS TO NOTICES OF SALE, OBJECTION TO SALE AND RELATED NOTICE OF HEARING; OBJECTIONS TO PROPOSED ASSUMP ASSIGN & CURE OBLIGATIONS | SENESE | 0.30 | $67.50 |
| Sep 12 07 | MONITOR E-MAIL CORRESPONDENCE REGARDING GNMA SALES | FATELL | 0.20 | $120.00 |
| Sep 12 07 | REVIEW LATEST DRAFT OF APA | FATELL | 0.70 | $420.00 |
| Sep 12 07 | REVIEW E-MAIL FROM DOJ REGARDING REQUEST FOR NOTICES REGARDING GNMA SETTLEMENT AND SALE | ECKSTEIN | 0.10 | $61.50 |
| Sep 12 07 | E-MAILS TO S. BEACH AND R. BRADY REGARDING GOVERNMENT COMMENTS AND ISSUES AND REQUESTED REVISIONS REGARDING GNMA SETTLEMENT AND SALE | ECKSTEIN | 0.20 | $123.00 |
| Sep 12 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING SALE OF SERVICING BUSINESS, GNMA DEAL, SURETY BOND ISSUES AND JOINED BY R. KELBON REGARDING CASH MANAGEMENT | ECKSTEIN | 0.40 | $246.00 |
| Sep 12 07 | CONFERENCE CALL BETWEEN GNMA, USDOJ, DEBTORS' COUNSEL REGARDING DEAL WITH EVERBANK; CONCERNS REGARDING HUD INSURANCE LAPSES ON DELINQUENT LOANS; SHORTFALLS AND CONCERNS (OVER/UNDER COLLATERIALIZATION), LOGISTICS, ETC.; ATTEMPTING TO DOCUMENT DEAL BY FRIDAY; CONCERNS REGARDING SEPTEMBER 30, 2007 CLOSING; ESCROW REQUIREMENTS | ECKSTEIN | 1.30 | $799.50 |
| Sep 12 07 | DRAFT MEMO TO BDO REGARDING STATUS AND CONCERNS AND ISSUES REGARDING PROPOSED EVERBANK SALE | ECKSTEIN | 0.20 | $123.00 |
| Sep 12 07 | REVIEW OF GINNIE MAE SETTLEMENT (.3), EVERBANK PROPOSED SALE AGREEMENT (.3) AND MOTIONS (.2); E-MAIL TO DEBTORS' COUNSEL, GINNIE MAE'S COUNSEL AND EVERBANK COUNSEL REGARDING INCLUSION OF ADDITIONAL OFFERS (.5) | ECKSTEIN | 1.30 | $799.50 |
| Sep 13 07 | RECEIVE AND REVIEW E-MAIL FROM S. GREECHER REGARDING POSSIBLE OTHER OFFERS AND REDRAFTED MOTION FOR APPROVAL OF GNMA SETTLEMENT AND EVERBANK SALE (1.0); COMPARE TO PRIOR DRAFT (.3); E-MAIL TO DEBTORS' COUNSEL WITH COMMENTS TO TERMS (.3) | ECKSTEIN | 1.60 | $984.00 |
| Sep 13 07 | E-MAIL FROM M. MICHAELIS REGARDING BDO'S ANALYSIS OF EVERBANK SALE; E-MAIL TO B. FATELL REGARDING SAME | ECKSTEIN | 0.20 | $123.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 13 07 | RECEIVE AND REVIEW E-MAIL FROM S. GREECHER AND REVIEW REVISED MOTION INCLUDING NEW PARAGRAPH 40 REGARDING EVERBANK SALE INCLUDING PROVISIONS FOR NOTICE AND CONSIDERATION OF HIGHER OFFERS, IF ANY | ECKSTEIN | 0.70 | $430.50 |
| Sep 14 07 | REVIEW S. SMITH COMMENTS AND LATEST VERSION OF ASSET PURCHASE AGREEMENT | FATELL | 0.30 | $180.00 |
| Sep 14 07 | TELEPHONE CONFERENCE WITH S. BEACH REGARDING ISSUES WITH EVERBANK AND ITS CONCERNS REGARDING P&I AND T&I SHORTFALLS | ECKSTEIN | 0.10 | $61.50 |
| Sep 14 07 | E-MAILS TO/FROM B. BRADY REGARDING STATUS WITH EVERBANK AND PROBLEMS IN SALVAGING OF GNMA SERVICING RIGHTS | ECKSTEIN | 0.40 | $246.00 |
| Sep 14 07 | REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT (1.4); PREPARE E-MAIL DISTRIBUTION OF MARKED PAGES TO INTERNAL WORKING GROUP, HAHN & HESSEN (.3) | SMITH | 1.70 | $994.50 |
| Sep 14 07 | REVIEW AND DISTRIBUTE NOTICE OF (FURTHER) RE-SCHEDULED DATES IN CONNECTION WITH SALE OF DEBTORS' LOAN SERVICING BUSINESS; MODIFY CALENDAR OF CRITICAL DATES AND EVENTS TO REFLECT NEW DATES/TIMES; DISTRIBUTE | SENESE | 0.30 | $67.50 |
| Sep 15 07 | SCAN REVIEW OF WLR PURCHASE AND SALE AGREEMENT COMMENTS | ECKSTEIN | 0.70 | $430.50 |
| Sep 15 07 | REVIEW DRAFT OF SALE PROCEDURES PLEADINGS | SMITH | 0.50 | $292.50 |
| Sep 16 07 | E-MAILS REGARDING STATUS OF DEBTOR'S DEALINGS WITH WLR ON SALE OF SERVICING BUSINESS AND MEETINGS REGARDING SAME THIS WEEK | ECKSTEIN | 0.30 | $184.50 |
| Sep 17 07 | SEVERAL E-MAILS REGARDING WLR STALKING HORSE DEAL FOR SERVICING BUSINESS AND MEETINGS | ECKSTEIN | 0.50 | $307.50 |
| Sep 17 07 | REVIEW CORRESPONDENCE REGARDING EVERBANK AND GNMA SERVICING RIGHTS; TELEPHONE CONFERENCE WITH R. BRADY (LW); E-MAIL TO R. BRADY | ECKSTEIN | 0.40 | $246.00 |
| Sep 18 07 | REVIEW CORRESPONDENCE REGARDING FREDDIE MAC STIPULATIONS FACILITATING AUCTION SALE | ECKSTEIN | 0.10 | $61.50 |
| Sep 18 07 | E-MAIL FROM R. BRODY REGARDING STATUS AND PROBLEMS WITH EVERBANK AND EFFORTS WITH GNMA TO SALVAGE DEAL | ECKSTEIN | 0.20 | $123.00 |
| Sep 18 07 | REVIEW AND DISTRIBUTE ORDER ESTABLISHING AND FIXING CURE AMOUNTS REGARDING ASSUMPTION AND ASSIGNMENT OF CERTAIN REAL PROPERTY LEASES, | SENESE | 0.10 | $22.50 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | FURNITURE, ETC. | | | |
| Sep 19 07 | TELEPHONE CALL B. BRADY REGARDING GNMA LOAN PORTFOLIO | FATELL | 0.50 | $300.00 |
| Sep 19 07 | TELEPHONE CALL A. ECKSTEIN REGARDING GNMA AND COMMITTEE MEETING | FATELL | 0.30 | $180.00 |
| Sep 19 07 | REVIEW DRAFT SALE PROCEDURES, ORDER AND NOTICE | FATELL | 1.20 | $720.00 |
| Sep 19 07 | TELEPHONE CALL WITH B. BRADY REGARDING NEGOTIATIONS WITH GNMA | FATELL | 0.30 | $180.00 |
| Sep 19 07 | E-MAILS REGARDING EVERBANK'S WITHDRAWAL AND DEBTORS' NEGOTIATIONS WITH GNMA | ECKSTEIN | 0.20 | $123.00 |
| Sep 19 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING EVERBANK WALKED AWAY, MID FIRST AS SECOND HIGHEST BIDDER, DEBTORS' NEGOTIATIONS WITH GNMA AND MID FIRST | ECKSTEIN | 0.20 | $123.00 |
| Sep 20 07 | NEGOTIATIONS AT DEBTORS' COUNSEL OFFICES WITH COUNSEL FOR GINNE MAE, FREDDIE MAC AND BANK OF AMERICA | FATELL | 2.40 | $1,440.00 |
| Sep 20 07 | TELEPHONE CALL WITH B. BRADY REGARDING NEGOTIATIONS ON GINNIE MAE AND FREDDIE MAC | FATELL | 0.30 | $180.00 |
| Sep 21 07 | TELEPHONE CALL WITH B. ACKERING REGARDING CALYON CONCERNS ABOUT SALE OF SCRATCH AND DENT LOANS; E-MAIL CORRESPONDENCE REGARDING SAME | FATELL | 0.20 | $120.00 |
| Sep 21 07 | MONITOR E-MAIL CORRESPONDENCE REGARDING SALES AGREEMENT AND BID PROCEDURES (.2); REVIEW DOCUMENTS (1.2); DISCUSS WITH A. ECKSTEIN (.2) | FATELL | 1.60 | $960.00 |
| Sep 21 07 | RECEIVE AND REVIEW MOTION TO REFUND CUSTOMER DEPOSITS AND E-MAIL CORRESPONDENCE REGARDING SAME | ECKSTEIN | 0.60 | $369.00 |
| Sep 21 07 | REVIEW OF MEMORANDUM REGARDING STATUS AND SUMMARY OF PROPOSED STALKING HORSE SALE OF SERVICING BUSINESS | ECKSTEIN | 0.20 | $123.00 |
| Sep 21 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING EMC SALE TRANSACTION AND MONITORING SAME (.1); CURSORY REVIEW OF SALE AGREEMENT AND MOTION (.3) | ECKSTEIN | 0.40 | $246.00 |
| Sep 23 07 | REVIEW OF PROPOSED EMC/BEAR STEARNS SERVICING RIGHTS APA AND MOTION | ECKSTEIN | 1.30 | $799.50 |
| Sep 23 07 | TELEPHONE CONFERENCE WITH S. BEACH S. GREECHER, D. BOWMAN, M. POWER AND M. INDELICATO REGARDING | ECKSTEIN | 0.60 | $369.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | EMC/BEAR STEARNS PROPOSED SALE AND COMMENTS REGARDING SAME AND IMPLICATIONS REGARDING WLR DEAL | | | |
| Sep 23 07 | REVIEW AND ANALYSIS OF COMPARISON OF EMC/BEAR STERNS SERVICING RIGHTS SALE OF DEBTORS' STANDARD FORM SERVICING RIGHTS SALE AGREEMENT AND REVIEW OF BARCLAYS DEAL ORDER | ECKSTEIN | 0.80 | $492.00 |
| Sep 24 07 | TELEPHONE CALL WITH A. ECKSTEIN REGARDING SALE PROCEDURES | FATELL | 0.20 | $120.00 |
| Sep 24 07 | REVIEW FINAL SALE AGREEMENT AND RELATED DOCUMENTS REGARDING SERVICING | FATELL | 1.60 | $960.00 |
| Sep 24 07 | REVIEW AND ANALYSIS OF COMPARISON OF EMC/BEAR STERNS SERVICING RIGHTS SALE AGREEMENT AND COMPARISON TO BARCLAYS SALE AGREEMENT | ECKSTEIN | 0.70 | $430.50 |
| Sep 24 07 | REVIEW OF OBJECTIONS FILED BY EMC, NATAXIS, GOLDMAN SACHS AND US BANK TO PROPOSED ASSET SALES AND CURE AMENDMENTS | ECKSTEIN | 0.80 | $492.00 |
| Sep 24 07 | REVIEW AND ANALYZE DEBTORS' REVISED MOTION SEEKING BID PROCEDURES AND APPROVAL OF SALE OF LOAN SERVICING BUSINESS | CARICKHOFF | 1.20 | $504.00 |
| Sep 25 07 | REVIEW MOTION TO SELL CONSTRUCTION LOANS, STIPULATION WITH ABN AMRO AND RELATED DOCUMENTS; NOTES TO FILE | FATELL | 0.50 | $300.00 |
| Sep 25 07 | REVIEW FREDDIE MAC RESPONSE TO SALE MOTION; NOTICE OF FILING SCHEDULES AND RELEASE OF LANDLORD CLAIM | FATELL | 0.40 | $240.00 |
| Sep 25 07 | REVIEW BIDS FOR BROADHOLLOW LOANS | FATELL | 0.40 | $240.00 |
| Sep 25 07 | PREPARE FOR TODAY'S HEARING ON REVISED SALE PROCEDURES MOTION | SENESE | 0.30 | $67.50 |
| Sep 25 07 | REVIEW AND DISTRIBUTE EXECUTED APA, WITH EXHIBIT DOCUMENTATION | SENESE | 0.20 | $45.00 |
| Sep 25 07 | PREPARE FOR AND ATTEND HEARING ON REVISED BID PROCEDURES FOR LOAN SERVICING ASSETS | CARICKHOFF | 3.50 | $1,470.00 |
| Sep 26 07 | ATTEND AUCTION OF BROADHOLLOW AND MELVILLE LOANS | FATELL | 5.00 | $3,000.00 |
| Sep 26 07 | REVIEW AND DISTRIBUTE NOTICE OF ENTRY OF ORDER APPROVING REVISED SALE PROCEDURES; MODIFY CALENDAR TO REFLECT REVISED CRITICAL DATES; DISTRIBUTE CALENDAR | SENESE | 0.20 | $45.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Sep 26 07 | E-MAIL EXCHANGE WITH B. FATELL REGARDING DOCUMENTATION NEEDED FOR CLOSING ON WITH RESPECT TO SALE OF CERTAIN ASSETS TO NON-DEBTORS BROADHOLLOW FUNDING | SENESE | 0.10 | $22.50 |
| Sep 27 07 | REVIEW MULTIPLE OBJECTIONS TO SALE OF SERVICING AND CURE AMOUNTS | FATELL | 1.20 | $720.00 |
| Sep 27 07 | REVIEW BID PROCEDURES ORDER AND DRAFT ORDER APPROVING SALE OF SERVICING | FATELL | 0.20 | $120.00 |
| Sep 27 07 | TELEPHONE CONFERENCE WITH B. FATELL REGARDING AUCTION, WLR SALE, OCPS, STAY RELIEF AND RELATED MATTERS | ECKSTEIN | 0.10 | $61.50 |
| Sep 27 07 | REVIEW OF MEMO REGARDING YESTERDAY'S AUCTION SALE RESULTS | ECKSTEIN | 0.10 | $61.50 |
| Sep 27 07 | REVIEW OF WLR APA | ECKSTEIN | 1.30 | $799.50 |
| Sep 28 07 | E-MAIL CORRESPONDENCE REGARDING SALES | FATELL | 0.20 | $120.00 |
| PROJECT CODE TOTALS  12 | TOTAL VALUE:    $57,216.50 | | 101.20 | |

128189.01600/40172476v.1

# Project Code 13

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE:   13 | | | | |
| Aug 23 07 | REVIEW GNMA MOTION FOR RELIEF FROM STAY; LEGAL RESEARCH REGARDING APPLICABILITY OF VOLUNTARY STAY TO GNMA DEMAND FOR MORTGAGE LOANS | MAYK | 0.90 | $342.00 |
| Sep 05 07 | DISCUSSIONS WITH B. FATELL REGARDING FILING PREPARATION OF PRELIMINARY OBJECTION TO UNITED STATES MOTION FOR ORDER REQUIRING TURNOVER; REVISE, E-FILE, COORDINATE AND FINALIZE SERVICE OF SAME | MOODY | 0.60 | $120.00 |
| Sep 12 07 | REVISE REGARDING OBJECTION TO DB STRUCTURED FINANCE'S 362 MOTION (.1); REVIEW AND COMMENT AND ARRANGE FOR FILING (.5) | ECKSTEIN | 0.60 | $369.00 |
| Sep 12 07 | REVISE AND FINALIZE COMMITTEE OBJECTION WITH RESPECT TO DB STRUCTURED'S MOTION FOR RELIEF; DRAFT CERTIFICATE OF SERVICE; E-FILE AND SERVE VIA FACSIMILE AND FIRST CLASS MAIL | SENESE | 0.40 | $90.00 |
| Sep 14 07 | REVIEW AND DISTRIBUTE SOCIETE GENERAL'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO EFFECTUATE THE TRANSFER OF SERVICING RIGHTS AND TO RECOVER FROM THE DEBTORS ALL MORTGAGE LOAN DOCUMENTS; CALENDAR CRITICAL DATES | SENESE | 0.10 | $22.50 |
| Sep 17 07 | REVIEW ORDER DENYING DBSP STAY RELIEF MOTION | FATELL | 0.10 | $60.00 |
| Sep 17 07 | REVIEW MOTION OF DB STRUCTURED PRODUCTS FOR STAY RELIEF, COMMITTEE AND DEBTORS' OBJECTIONS, OUTLINE ARGUMENTS FOR HEARING | FATELL | 0.30 | $180.00 |
| Sep 19 07 | REVIEW OF MEMO REGARDING SOCIETE GENERALE'S MOTION FOR RELIEF FROM STAY | ECKSTEIN | 0.10 | $61.50 |
| Sep 25 07 | REVIEW MOTION OF WATERFRIED AND UNION FEDERAL BANK FOR STAY RELIEF AND EXHIBITS ; NOTES TO FILE | FATELL | 0.60 | $360.00 |
| Sep 26 07 | E-MAILS FROM M. AUGUSTINE; REVIEW STIPULATION ON INFONEXX AND E-MAIL TO YODES AND REPLY IN ADVANCE OF HEARING | KELBON | 0.10 | $55.00 |

PROJECT CODE TOTALS   13                              TOTAL VALUE:    $1,660.00      3.80

# Project Code 15

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE<br>VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE:  15 | | | | |
| Sep 27 07 | TELECONFERENCE WITH K. NERSTROM REGARDING TAXES<br>AND INSURANCE ACCOUNTS | FATELL | 0.20 | $120.00 |

PROJECT CODE TOTALS  15                    TOTAL VALUE:    $120.00      0.20

# Project Code 17

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE<br>VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 17 | | | | |
| Aug 16 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR<br>AUGUST 20, 2007 HEARING; PRELIMINARY<br>PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Aug 16 07 | PREPARE AUGUST 16, 2007 HEARING NOTEBOOK FOR B.<br>FATELL | MOODY | 0.70 | $140.00 |
| Aug 17 07 | ATTEND ORAL ARGUMENT IN CREDIT SUISSE TEMPORARY<br>RESTRAINING ORDER (2.1); DISCUSS WITH COUNSEL<br>FOLLOWING HEARING (.3) | FATELL | 2.40 | $1,440.00 |
| Aug 17 07 | DISCUSS COURT'S RULING VIA E-MAIL WITH B. BRADY<br>(.1), L. SILVERSTEIN (.1) AND M. INDELICATO<br>(.1) | FATELL | 0.30 | $180.00 |
| Aug 17 07 | ARRANGE TELEPHONIC APPEARANCE FOR M. INDELICATO<br>AT HAHN & HESSEN; TELEPHONE CALL TO COURT<br>REGARDING SAME | MOODY | 0.30 | $60.00 |
| Aug 17 07 | PREPARE HEARING NOTEBOOK FOR AUGUST 20, 2007 | MOODY | 0.80 | $160.00 |
| Aug 17 07 | EMAILS TO AND FROM M. INDELICATO REGARDING 8/20<br>HEARING | STAIB | 0.10 | $38.50 |
| Aug 20 07 | REVIEW AMENDED AGENDA AND RELATED PLEADINGS | FATELL | 0.80 | $480.00 |
| Aug 20 07 | REVIEW AND DISTRIBUTE SECOND AMENDED AND THIRD<br>AMENDED AGENDA FOR TODAY'S HEARING; MODIFY<br>CALENDAR TO REFLECT CHANGES/ADJOURNMENT | SENESE | 0.20 | $45.00 |
| Aug 20 07 | ATTEND 1:00 PM HEARING ON 8/20 (1.3); TRAVEL TO<br>AND FROM 4:00 HEARING (CONTINUED TO 8/22) (.3);<br>EMAIL TO AND FROM M. INDELICATO REGARDING 8/22<br>HEARING (.1) | STAIB | 1.70 | $654.50 |
| Aug 20 07 | EMAILS TO AND FROM B. FATELL REGARDING 8/20<br>HEARING | STAIB | 0.10 | $38.50 |
| Aug 21 07 | PREPARE FOR AUGUST 24, 2007 HEARING, ORGANIZE<br>MATERIALS NECESSARY TO PREPARE HEARING BINDERS | SENESE | 0.80 | $180.00 |
| Aug 21 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR AUGUST<br>21, 2007 HEARING (HEARING CANCELED); E-MAIL<br>EXCHANGE WITH T. MOODY REGARDING AUGUST 21,<br>2007 MATTERS ADJOURNED TO AUGUST 23, 2007 AND<br>NECESSARY MODIFICATION OF HEARING BINDER | SENESE | 0.30 | $67.50 |
| Aug 22 07 | ATTEND HEARING ON SALE PROCEDURES AND OTHER<br>ISSUES | FATELL | 1.60 | $960.00 |
| Aug 22 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR<br>AUGUST 24, 2007 HEARING; FINALIZE HEARING<br>BINDERS AND DISTRIBUTE | SENESE | 0.40 | $90.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| Aug 22 07 | COORDINATE TELEPHONIC APPEARANCE FOR B. FATELL AND M. INDELICATO FOR THE AUGUST 22, 2007 HEARING | MOODY | 0.40 | $80.00 |
| Aug 22 07 | RESEARCH MAIN AND ADVERSARY DOCKETS; FORWARD SAME TO B. FATELL; TELEPHONE CALLS TO COURTCALL REGARDING FINALIZING TELEPHONIC APPEARANCE FOR M. INDELICATO; DOWNLOAD MOTION PAPERS FOR AUGUST 22, 2007 TELEPHONIC APPEARANCE | MOODY | 0.80 | $160.00 |
| Aug 24 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Aug 24 07 | REVIEW AND DISTRIBUTE MINUTES FROM TODAY'S HEARING (SALE OF CERTAIN REAL ESTATE AND SEVERAL OTHER MATTERS) | SENESE | 0.10 | $22.50 |
| Aug 24 07 | PREPARE FOR AND ATTEND HEARING | CARICKHOFF | 3.20 | $1,216.00 |
| Aug 26 07 | E-MAIL TO B. FATELL REGARDING RESULTS OF AUGUST 24, 2007 HEARING | CARICKHOFF | 0.30 | $114.00 |
| Aug 28 07 | REVIEW AUGUST 30, 2007 HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Aug 30 07 | PREPARE FOR TODAY'S HEARINGS IN TWO ADVERSARY MATTERS; ORGANIZE (COMBINED) HEARING BINDER | SENESE | 0.40 | $90.00 |
| Aug 30 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR SEPTEMBER 4, 2007 HEARING; INITIAL PREPARATION FOR HEARING, MATERIALS FOR BINDER | SENESE | 0.10 | $22.50 |
| Aug 31 07 | REVIEW AGENDA WITH T. MOODY TO PREPARE FOR HEARING | FATELL | 0.10 | $60.00 |
| Aug 31 07 | COORDINATE PREPARATION FOR HEARING, HEARING BINDER; REVIEW AND DISTRIBUTE AMENDED AGENDA FOR SEPTEMBER 4, 2007 HEARING | SENESE | 0.20 | $45.00 |
| Aug 31 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR SEPTEMBER 4, 2007 HEARING; TELEPHONE TO T. MOODY REGARDING UPDATING THE HEARING BINDERS | SENESE | 0.10 | $22.50 |
| Aug 31 07 | REVIEW AND PREPARE PAPERS FOR SEPTEMBER 4, 2007 HEARING | MOODY | 1.00 | $200.00 |
| Sep 01 07 | RECEIVE AND REVIEW AGENDA REGARDING SEPTEMBER 4, 2007 HEARING | ECKSTEIN | 0.20 | $123.00 |
| Sep 04 07 | REVIEW AMENDED AGENDA, PLEADINGS AND REVISED ORDERS IN PREPARATION FOR OMNIBUS HEARING | FATELL | 2.30 | $1,380.00 |
| Sep 04 07 | ATTEND OMNIBUS HEARING | FATELL | 3.20 | $1,920.00 |
| Sep 04 07 | DOWNLOAD ADDITIONAL PLEADINGS IN PREPARATION | MOODY | 1.00 | $200.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | FOR TODAY'S HEARING FOR B. FATELL | | | |
| Sep 05 07 | FURTHER DISTRIBUTE PROPOSED AGENDA FOR SEPTEMBER 7, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Sep 05 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR SEPTEMBER 7, 2007 HEARING; PRELIMINARY PREPARATION FOR SAME | SENESE | 0.10 | $22.50 |
| Sep 05 07 | PREPARE FOR SEPTEMBER 7, 2007 HEARING; ORGANIZE PLEADINGS FOR INCLUSION IN HEARING BINDER | SENESE | 3.60 | $810.00 |
| Sep 05 07 | REVIEW AND DISTRIBUTE SECOND AMENDED AGENDA CANCELING SEPTEMBER 7, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Sep 07 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR SEPTEMBER 11, 2007 HEARING | SENESE | 0.10 | $22.50 |
| Sep 11 07 | REVIEW HEARING AGENDA | FATELL | 0.10 | $60.00 |
| Sep 12 07 | PREPARE/ORGANIZE HEARING BINDERS FOR SEPTEMBER 17, 2007 HEARING; E-MAIL EXCHANGES WITH REGARD TO COVERAGE FOR SAME | SENESE | 2.00 | $450.00 |
| Sep 14 07 | REVIEW AND DISTRIBUTE AGENDA FOR SEPTEMBER 17, 2007 HEARING; INITIAL PREPARATION FOR SAME | SENESE | 0.20 | $45.00 |
| Sep 14 07 | PREPARE FOR SEPTEMBER 17, 2007 HEARING, HEARING BINDER | SENESE | 2.70 | $607.50 |
| Sep 17 07 | TELEPHONE CALL WITH M. INDELICATO REGARDING OMNIBUS HEARING AGENDA | FATELL | 0.20 | $120.00 |
| Sep 17 07 | ATTEND OMNIBUS HEARING | FATELL | 4.50 | $2,700.00 |
| Sep 18 07 | ATTEND 341 HEARING | FATELL | 2.00 | $1,200.00 |
| Sep 18 07 | ATTENTION TO AGENDA OF SEPTEMBER 20, 2007 HEARING | ECKSTEIN | 0.10 | $61.50 |
| Sep 18 07 | REVIEW AND DISTRIBUTE PROPOSED AGENDA FOR SEPTEMBER 20, 2007 HEARING; INITIAL PREPARATION WITH RESPECT TO SAME | SENESE | 0.10 | $22.50 |
| Sep 19 07 | TELEPHONE CALL WITH M. POWER REGARDING PREPARATION FOR HEARING ON SEPTEMBER 20, 2007 | FATELL | 0.30 | $180.00 |
| Sep 19 07 | REVIEW E-MAIL FROM M. INDELICATO REGARDING HEARING | FATELL | 0.10 | $60.00 |
| Sep 19 07 | REVIEW PLEADINGS FOR HEARING | FATELL | 0.40 | $240.00 |
| Sep 19 07 | FINAL PREPARATION FOR SEPTEMBER 20, 2007 HEARING, HEARING BINDERS; E-MAIL EXCHANGE WITH | SENESE | 0.60 | $135.00 |

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| | B. FATELL | | | |
| Sep 19 07 | REVIEW AND DISTRIBUTE AMENDED AGENDA FOR SEPTEMBER 20, 2007 HEARING; FINALIZE HEARING BINDER BASED ON AMENDED/ADDITIONAL AGENDA ENTRIES | SENESE | 0.10 | $22.50 |
| Sep 20 07 | ATTEND OMNIBUS HEARING | FATELL | 2.00 | $1,200.00 |
| Sep 21 07 | REVIEW AND DISTRIBUTE AGENDA FOR HEARING ON SEPTEMBER 25, 2007; INITIAL PREPARATION FOR HEARING | SENESE | 0.10 | $22.50 |
| Sep 27 07 | REVIEW AGENDA OF MATTERS FOR OCTOBER 1, 2007 HEARING | ECKSTEIN | 0.10 | $61.50 |
| Sep 27 07 | PREPARE FOR OCTOBER 1, 2007 HEARING AND HEARING BINDER | SENESE | 0.60 | $135.00 |
| Sep 28 07 | REVIEW AGENDA WITH K. SENESE | FATELL | 0.10 | $60.00 |
| PROJECT CODE TOTALS  17 | TOTAL VALUE: | $18,615.00 | 44.50 | |

# Project Code 21

Client Number/Name: 128189 AMERICAN HOME MORTGAGE COMPANY,
Matter Number/Name: 128189-01600 IN re AMERICAN HOME MORTGAGE

| DATE VALUE | NARRATIVE | TIMEKEEPER | HOURS | BILLABLE |
|---|---|---|---|---|
| PROJECT CODE: 21 | | | | |
| Aug 20 07 | PREPARE INDEX OF DOCUMENTS RECEIVED FROM DEBTOR | KOWALCZYK | 2.10 | $462.00 |
| Aug 22 07 | TELEPHONE CALL WITH B. BRADY REGARDING MORGAN STANLEY STIPULATION | FATELL | 0.20 | $120.00 |
| Aug 22 07 | REVIEW MORGAN STANLEY STIPULATION | FATELL | 0.20 | $120.00 |
| Aug 22 07 | E-MAIL EXCHANGES WITH A. ECKSTEIN REGARDING CREDIT SUISSE V. AHM PLEADINGS AND MATTER STATUS; FORWARD CASE PLEADINGS TO A. ECKSTEIN FOR REVIEW; PROVIDE A. ECKSTEIN WITH DOCKET AND PLEADING INFORMATION REGARDING OTHER RELATED ADVERSARY LITIGATION | SENESE | 0.30 | $67.50 |
| Aug 23 07 | REVIEW OF PLEADINGS ON CSFB AND MORGAN STANLEY MARGIN ENFORCEMENT LITIGATIONS | ECKSTEIN | 1.50 | $922.50 |
| Aug 23 07 | REVIEW DOCUMENTS IN BINDERS (2.4); PREPARE INDEX AND REMOVE DUPLICATE DOCUMENTS (1.7) | KOWALCZYK | 4.10 | $902.00 |
| Aug 24 07 | TELEPHONE CALL REGARDING MORGAN STANLEY STIPULATION; REVIEW EDITS AND FORWARD TO M. INDELICATO | FATELL | 0.40 | $240.00 |
| Aug 24 07 | REVIEW E-MAIL REPORT TO COMMITTEE AND RESPONSES REGARDING MORGAN STANLEY STIPULATION (.1); TELEPHONE CALL WITH D. BESKRONE REGARDING COMMITTEE VIEW OF STIPULATION (.2); E-MAIL CORRESPONDENCE REGARDING SAME (.1) | FATELL | 0.40 | $240.00 |
| Aug 25 07 | REVIEW AND INDEX DOCUMENTS FORWARDED BY DEBTOR AND YOUNG CONAWAY | KOWALCZYK | 6.10 | $1,342.00 |
| Aug 29 07 | REVIEW AGENDAS AND MATERIALS IN CONNECTION WITH AUGUST 30, 2007 HEARINGS REGARDING BEAR STEARNS AND CAYLON ADVERSARY PROCEEDINGS | CARICKHOFF | 0.80 | $304.00 |
| Aug 30 07 | REVIEW MATERIALS IN CONNECTION WITH HEARINGS REGARDING BEAR STEARNS AND CAYLON ADVERSARY PROCEEDINGS AND ATTEND HEARINGS (3.2); E-MAIL M. INDELICATO AND B. FATELL REGARDING RESULTS OF HEARING (.2) | CARICKHOFF | 3.40 | $1,292.00 |
| Sep 02 07 | REVIEW AND ANALYSIS OF LITIGATION LOG | ECKSTEIN | 1.20 | $738.00 |
| Sep 02 07 | REVIEW BINDERS OF BROADHOLLOW DOCUMENTS | KOWALCZYK | 0.30 | $66.00 |
| Sep 05 07 | SCAN REVIEW OF AUGUST 30, 2007 TRANSCRIPT ON CALYON AND BEAR STERN'S INJUNCTIVE RELIEF REQUIREMENTS | ECKSTEIN | 0.20 | $123.00 |

PROJECT CODE TOTALS  21                    TOTAL VALUE:   $6,939.00      21.20