## AMERICAN HOME MORTGAGE COMPANY
## EXPENSE SUMMARY
## AUGUST 14 - SEPTEMBER 30, 2007

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House @ $.24/minute | $4.20 |
| Reproduction of Documents | In-House @ $.10/copy | $717.90 |
| | Contracted Photocopying - Parcels | $2,537.51 |
| Courier and Express Services | Federal Express | $269.93 |
| Hand Delivery Service | Parcels | $205.50 |
| Special Mailing Charges | | $226.19 |
| Travel Expenses | A. Bachman | $137.00 |
| E-Services | E-Filing, CD Duplication, E-mail | $4,805.29 |
| Westlaw | | $668.04 |
| Word Processing | | $35.00 |
| Record/Docket Searches | | $689.68 |
| **TOTAL** | | **$10,296.24** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/16/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 39.10 | 39.10 | FEDERAL EXPRESS | 5335556 |
| | | | | | | | Invoice: 221372425 | |
| | | | | | | | Tracking: 711030820621 | |
| | | | | | | | Name:    Scott Smith | |
| | | | | | | | Company:  Blank Rome | |
| | | | | | | | Address1:  405 Lexington Ave. | |
| | | | | | | | City,St,Z: NEW YORK, NY  10174 | |
| | | | | | | | Reference: Architect shop | |
| 08/16/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 22.71 | 22.71 | FEDERAL EXPRESS | 5335557 |
| | | | | | | | Invoice: 221372425 | |
| | | | | | | | Tracking: 711030820632 | |
| | | | | | | | Name:    Scott Smith | |
| | | | | | | | Company:  Blank Rome | |
| | | | | | | | Address1:  405 Lexington Ave. | |
| | | | | | | | City,St,Z: NEW YORK, NY  10174 | |
| | | | | | | | Reference: Architect shop | |
| 08/16/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 22.71 | 22.71 | FEDERAL EXPRESS | 5335558 |
| | | | | | | | Invoice: 221372425 | |
| | | | | | | | Tracking: 711030820643 | |
| | | | | | | | Name:    Scott Smith | |
| | | | | | | | Company:  Blank Rome | |
| | | | | | | | Address1:  405 Lexington Ave. | |
| | | | | | | | City,St,Z: NEW YORK, NY  10174 | |
| | | | | | | | Reference: Architect shop | |
| 08/16/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 20.25 | 20.25 | FEDERAL EXPRESS | 5335559 |
| | | | | | | | Invoice: 221372425 | |
| | | | | | | | Tracking: 711030820654 | |
| | | | | | | | Name:    Scott Smith | |
| | | | | | | | Company:  Blank Rome | |
| | | | | | | | Address1:  405 Lexington Ave. | |
| | | | | | | | City,St,Z: NEW YORK, NY  10174 | |
| | | | | | | | Reference: Architect shop | |
| 08/16/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 23.33 | 23.33 | FEDERAL EXPRESS | 5335560 |
| | | | | | | | Invoice: 221372425 | |
| | | | | | | | Tracking: 711030820665 | |
| | | | | | | | Name:    Scott Smith | |
| | | | | | | | Company:  Blank Rome | |
| | | | | | | | Address1:  405 Lexington Ave. | |
| | | | | | | | City,St,Z: NEW YORK, NY  10174 | |
| | | | | | | | Reference: Architect shop | |
| 08/16/2007 | 00001 | BRCM HOUSE | 25 | 1.00 | 15.39 | 15.39 | FEDERAL EXPRESS | 5335561 |
| | | | | | | | Invoice: 221372425 | |
| | | | | | | | Tracking: 711030820676 | |
| | | | | | | | Name:    Scott Smith | |
| | | | | | | | Company:  Blank Rome | |
| | | | | | | | Address1:  405 Lexington Ave. | |
| | | | | | | | City,St,Z: NEW YORK, NY  10174 | |
| | | | | | | | Reference: Architect shop | |
| 08/24/2007 | 00020 | BONNIE G. FATELL | 95E | 1.00 | 100.40 | 100.40 | WESTLAW J MAYK | 5307457 |
| 08/24/2007 | 00020 | BONNIE G. FATELL | 95E | 1.00 | 87.54 | 87.54 | WESTLAW J MAYK | 5307459 |
| 08/25/2007 | 00020 | BONNIE G. FATELL | 95E | 1.00 | 410.34 | 410.34 | WESTLAW J MAYK | 5307460 |
| 08/29/2007 | 00133 | FRANCIS E. DEHEL | 33 | 1.00 | 152.46 | 152.46 | CONTRACTED PHOTOCOPYING | 5302487 |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5312293 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313315 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313316 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE364 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313317 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

Case 07-11047-CSS    Doc 2254-4    Filed 12/03/07    Page 3 of 25

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE364 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5313318 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE364 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313319 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5313320 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE365 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313321 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE365 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313322 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE365 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5313323 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE366 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313324 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313325 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE382 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313326 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE383 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5313327 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE384 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313328 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE403 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5313329 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE403 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID  DEBK | 5313330 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE403 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5313331 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE403 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5313332 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE403 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313333 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE417 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313334 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE424 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5313335 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE425 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313336 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - [28189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE432 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313337 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE433 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313338 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE434 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313339 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE435 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313340 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE436 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313341 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE437 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313342 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE438 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313343 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE439 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313344 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE440 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313345 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE441 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313346 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE442 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313347 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE443 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313348 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE444 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313349 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE446 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313350 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE447 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313351 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE448 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313352 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE449 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313353 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE450 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313354 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE451 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313355 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 4
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE452 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313356 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE453 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313357 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE454 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313358 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE455 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313359 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE456 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313360 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE457 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313361 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE458 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313362 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE459 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313363 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE460 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313364 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE462 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313365 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE463 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313366 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE464 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313367 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE465 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313368 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE466 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313369 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE467 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313370 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE468 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313371 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE469 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313372 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE470 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313373 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE471 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313374 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE472 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313375 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE473 | |
| 08/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313376 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE474 | |
| 08/30/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 707.49 | 707.49 | CONTRACTED PHOTOCOPYING | 5325969 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 3,537.12 | 3,537.12 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5302520 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 784.22 | 784.22 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5302521 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 147.00 | 147.00 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5302522 |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313377 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313378 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE483 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313379 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE481 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313380 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313381 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE493 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313382 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE493 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313383 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE493 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5313384 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE537 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313385 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE540 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5313386 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313387 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE491 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313388 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE492 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313389 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE494 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313390 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE497 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313391 |
| | | | | | | | BR0053 | |

Case 07-11047-CSS    Doc 2254-4    Filed 12/03/07    Page 7 of 25    Page 6

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE515 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313392 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE516 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313393 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE487 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5313394 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313395 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313396 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5313397 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5313398 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5313399 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5313400 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5313401 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5313402 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313403 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313404 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE485 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313405 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE488 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313406 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE489 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313407 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE490 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5313408 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE495 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313409 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE502 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313410 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE504 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5313411 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE505 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313412 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE506 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313413 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE507 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313414 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE508 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5313415 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE510 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313416 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE510 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5313417 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE510 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5313418 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE510 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5313419 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE511 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313420 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE511 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313421 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE511 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313422 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE512 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5313423 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE517 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313424 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE518 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5313425 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE521 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313426 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE521 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5313427 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE521 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313428 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE521 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313429 |
| | | | | | | | BR0053 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE521 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313430 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE522 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313431 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE523 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313432 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE524 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313433 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE529 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313434 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE529 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313435 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE529 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313436 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE531 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313437 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE532 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313438 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE533 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313439 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE534 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313440 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE535 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5313441 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE535 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313442 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE536 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313443 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE538 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313444 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE539 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313445 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE541 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5313446 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313447 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5313448 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - [128189-0160D - Wire AMERICAN HOME MORTGAGE]   Page 9
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE363 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5313449 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE403 | |
| 08/31/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5313450 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325932 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325933 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325934 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325935 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325936 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325937 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325938 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325939 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325940 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325941 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325942 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325943 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325944 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325945 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325946 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325947 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325948 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5325949 |
| 08/31/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 149.46 | 149.46 | CONTRACTED PHOTOCOPYING | 5325970 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5342850 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE544 | |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5342853 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5342856 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE517 | |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5342859 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE546 | |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5342862 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE547 | |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5342865 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5342868 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE548 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/04/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK BR0053 IMAGE14- | 5342871 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5342874 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE549 | 5342877 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE14- | 5342880 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE14- | 5342883 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5342886 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK BR0053 IMAGE2-0 | 5342889 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK BR0053 IMAGE555 | 5342892 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE555 | 5342895 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE555 | 5342898 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5342901 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 DOCKET R | 5342904 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE551 | 5342907 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE552 | 5342910 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK BR0053 IMAGE554 | 5342913 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE554 | 5342916 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE556 | 5342919 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE557 | 5342922 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE557 | 5342925 |

Billed and Unbilled Recap Of Cost Detail - [128189-0160G - In re AMERICAN HOME MORTGAGE]   Page 11
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE558 | 5342928 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE559 | 5342931 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE560 | 5342934 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE561 | 5342937 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE562 | 5342940 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE564 | 5342943 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE567 | 5342947 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE567 | 5342950 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE567 | 5342953 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE569 | 5342956 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE570 | 5342959 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE573 | 5342962 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE575 | 5342965 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE578 | 5342968 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE578 | 5342971 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE578 | 5342974 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE578 | 5342977 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE579 | 5342980 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE580 | 5342983 |

Case 07-11047-CSS   Doc 2254-4   Filed 12/03/07   Page 13 of 25

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]   Page 12
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE581 | 5342986 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE582 | 5342989 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE583 | 5342992 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE583 | 5342995 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE584 | 5342998 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE585 | 5343001 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE586 | 5343004 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE587 | 5343007 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE588 | 5343010 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE589 | 5343013 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE590 | 5343015 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE591 | 5343018 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE591 | 5343021 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE591 | 5343023 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE593 | 5343026 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE594 | 5343029 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE595 | 5343032 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE596 | 5343035 |
| 09/04/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court. D: DEBK<br>BR0053<br>IMAGE597 | 5343038 |

Billed and Unbilled Recap Of Cost Detail - [128189-016600 - Wire AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/05/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 130.29 | 130.29 | CONTRACTED PHOTOCOPYING | 5925971 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE604 | 5343041 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343044 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE563 | 5343047 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE489 | 5343050 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE506 | 5343053 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE495 | 5343056 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE493 | 5343059 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE481 | 5343062 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE481 | 5343065 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE481 | 5343068 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE481 | 5343071 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK<br>BR0053<br>IMAGE481 | 5343074 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK<br>BR0053<br>IMAGE481 | 5343077 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE161 | 5343080 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE161 | 5343083 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE608 | 5343086 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343089 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343092 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053 | 5343095 |

Billed and Unbilled Recap Of Cost Detail - [128189-016002 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE599 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5343098 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE600 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 53431C1 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE601 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5343104 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE602 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343107 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE302 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343110 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE603 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343113 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE603 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343116 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE603 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343118 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE603 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343121 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE603 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343124 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE603 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343127 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE605 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5343130 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE606 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5343133 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE607 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5343136 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE607 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343139 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE609 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5343142 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE610 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343145 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE610 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343148 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE611 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5343151 |
| | | | | | | | BR0053 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]   Page 15

Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE611 | |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343154 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE613 | 5343157 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE613 | 5343160 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE613 | 5343163 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343166 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 DOCKET R | 5343169 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE612 | 5343172 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE612 | 5343175 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE612 | 5343178 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 IMAGE614 | 5343181 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE614 | 5343184 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 DOCKET R | 5343187 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE616 | 5343190 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5370138 |
| 09/05/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK BR0053 DOCKET R | 5370139 |
| 09/06/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE626 | 5343193 |
| 09/06/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5370140 |
| 09/06/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 DOCKET R | 5370141 |
| 09/07/2007 | 00020 | BONNIE G. FATELL | 10 | 3.70 | 0.24 | 0.89 | LONG DISTANCE TELEPHONE CALLS | 5304754 |

Case 07-11047-CSS  Doc 2254-4  Filed 12/03/07  Page 17 of 25

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]  Page 16
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343196 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE386 | 5343199 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343202 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE638 | 5343205 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE638 | 5343208 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343211 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343215 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343218 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343221 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE637 | 5343224 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343227 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE641 | 5343230 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE642 | 5343233 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE643 | 5343236 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE644 | 5343239 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE644 | 5343242 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343245 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343249 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343252 |

Billed and Unbilled Recap of Cost Detail - (128189-01600 - In re AMERICAN HOME MORTGAGE)    Case 07-11047-CSS   Doc 2254-4   Filed 12/03/07   Page 18 of 25    Page 17

Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343255 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343258 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343261 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343264 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343267 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343270 |
| 09/07/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE540 | 5343273 |
| 09/10/2007 | 00020 | BONNIE G. FATELL | 10 | 9.20 | 0.24 | 2.21 | LONG DISTANCE TELEPHONE CALLS | 5308453 |
| 09/10/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE651 | 5343276 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>SEARCH | 5343279 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>SEARCH | 5343282 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343285 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE650 | 5343288 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE653 | 5343291 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE653 | 5343294 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE653 | 5343297 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE654 | 5343300 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE654 | 5343303 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE655 | 5343306 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053 | 5343309 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE656 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343312 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE657 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343315 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE657 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343318 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE658 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5343321 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE658 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343324 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE659 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343327 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE659 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343330 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE660 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343333 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE662 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5343336 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5343339 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343342 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343346 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343349 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343352 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343355 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5343358 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343361 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5343364 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343367 |
| | | | | | | | BR0053 | |

Case 07-11047-CSS    Doc 2254-4    Filed 12/03/07    Page 20 of 25

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - Wire AMERICAN HOME MORTGAGE]    Page 19
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,    12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE664 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE665 | 5343370 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE665 | 5343373 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343376 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343379 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343382 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343385 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343388 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343392 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343395 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343398 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343401 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE666 | 5343404 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE667 | 5343407 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE667 | 5343410 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE667 | 5343413 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE668 | 5343416 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE669 | 5343419 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court D: DEBK<br>BR0053<br>IMAGE671 | 5343422 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053 | 5343425 |

Billed and Unbilled Recap Of Cost Detail - [128189-0160D - W re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE672 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5343428 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE674 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343431 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE574 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343434 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE574 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343437 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE675 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343440 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE675 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343443 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE675 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5343447 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE675 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343451 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE675 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5343454 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343457 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343460 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5343463 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343466 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343469 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343472 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE676 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5343475 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE678 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343478 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE678 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5343481 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE679 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343484 |
| | | | | | | | BR0053 | |

Case 07-11047-CSS    Doc 2254-4    Filed 12/03/07

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE679 | |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 DOCKET R | 5343487 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE661 | 5343490 |
| 09/11/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 DOCKET R | 5343493 |
| 09/12/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 50.75 | 50.75 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5326054 |
| 09/12/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 8.00 | 8.00 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5326055 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK BR0053 IMAGE631 | 5343496 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE629 | 5343499 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343502 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE644 | 5343505 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE544 | 5343508 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE630 | 5343511 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE630 | 5343514 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 DOCKET R | 5343517 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE682 | 5343520 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 IMAGE683 | 5343523 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE684 | 5343526 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE684 | 5343529 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK BR0053 IMAGE684 | 5343532 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE687 | 5343535 |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK BR0053 | 5343538 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE687 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343541 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE687 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343544 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE687 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343547 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE687 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343550 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE688 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343553 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE689 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343556 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE692 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343559 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343562 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343565 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343568 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE702 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court IJ: DEBK | 5343571 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE703 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343574 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE705 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343577 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343580 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343583 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE229 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343586 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343589 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE339 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343592 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE301 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5343595 |
| | | | | | | | BR0053 | |

Case 07-11047-CSS Doc 2254-4 Filed 12/03/07 Page 24 of 25

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - Wire AMERICAN HOME MORTGAGE]   Page 23
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE698 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343598 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE696 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343601 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE692 | |
| 09/12/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5343604 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE680 | |
| 09/14/2007 | 02238 | KATHLEEN SENESE | 30 | 1160.00 | 0.10 | 116.00 | REPRODUCTION OF DOCUMENTS | 5317464 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326014 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326015 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326016 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326017 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326018 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326019 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326020 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326021 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326022 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326023 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326024 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326025 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326026 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326027 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326028 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326029 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326030 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 5.00 | 5.00 | HAND DELIVERY SERVICE | 5326031 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 18.00 | 18.00 | HAND DELIVERY SERVICE | 5326032 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 712.65 | 712.65 | CONTRACTED PHOTOCOPYING | 5336504 |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 54.39 | 54.39 | FEDERAL EXPRESS | 5338208 |
| | | | | | | | Invoice:  227609182 | |
| | | | | | | | Tracking:  798264410316 | |
| | | | | | | | Name:     Bonnie Fatell | |
| | | | | | | | Company:  Blank Rome LLP | |
| | | | | | | | Address1:  1201 N Market St | |
| | | | | | | | City,St Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference:  128189.01600 | |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.90 | 7.90 | FEDERAL EXPRESS | 5338211 |
| | | | | | | | Invoice:  227609182 | |
| | | | | | | | Tracking:  798764221080 | |
| | | | | | | | Name:     Judge Christopher Sontchi | |
| | | | | | | | Company:  United States Bankruptcy Court | |
| | | | | | | | Address1:  824 N Market St | |
| | | | | | | | City,St Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference:  128189.01600 | |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 54.39 | 54.39 | FEDERAL EXPRESS | 5339273 |
| | | | | | | | Invoice:  227609182 | |

Case 07-11047-CSS    Doc 2254-4    Filed 12/03/07    Page 25 of 25

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]    Page 24
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tracking: 798264410316 | |
| | | | | | | | Name:    Bonnie Fatell | |
| | | | | | | | Company:  Blank Rome LLP | |
| | | | | | | | Address1: 1201 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.90 | 7.90 | FEDERAL EXPRESS | 5339275 |
| | | | | | | | Invoice:  227609182 | |
| | | | | | | | Tracking: 798764221080 | |
| | | | | | | | Name:    Judge Christopher Sontchi | |
| | | | | | | | Company:  United States Bankruptcy Court | |
| | | | | | | | Address1: 824 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5343607 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5343610 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343614 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE731 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5343616 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE711 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343619 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE711 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343622 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE711 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343625 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE712 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343628 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE713 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343632 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE716 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343635 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE717 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5343638 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE718 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343641 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE738 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5343643 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE720 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343645 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE720 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5343647 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE720 | |