Billed and Unbilled Recap Of Cost Detail - [128189-01600 - INTe AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343649 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE721 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5343650 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343653 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5343656 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343658 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343662 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343664 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343666 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343670 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343672 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343674 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343675 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343677 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343679 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343681 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343682 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343684 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5343686 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5343688 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE723 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343690 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343692 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343696 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343698 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343700 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343702 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343704 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343706 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343708 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343710 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343712 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343714 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343716 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE723 | 5343718 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343720 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK<br>BR0053<br>IMAGE724 | 5343722 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK<br>BR0053<br>IMAGE727 | 5343724 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE728 | 5343726 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE729 | 5343728 |

| Date | Initials | Name / Invoice Number | Code | Quandty | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE730 | 5343729 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE732 | 5343731 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court IC: DEBK BR0053 IMAGE733 | 5343733 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK BR0053 IMAGE733 | 5343735 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK BR0053 IMAGE733 | 5343737 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK BR0055 IMAGE733 | 5343739 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK BR0053 IMAGE733 | 5343741 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE733 | 5343743 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE733 | 5343745 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE733 | 5343747 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE733 | 5343748 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE733 | 5343749 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE733 | 5343751 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE734 | 5343753 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE734 | 5343755 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE734 | 5343757 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK BR0053 IMAGE740 | 5343759 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court D: DEBK BR0053 IMAGE741 | 5343761 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK BR0053 IMAGE742 | 5343763 |

Case 07-11047-CSS   Doc 2254-5   Filed 12/03/07   Page 4 of 26

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 28
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE750 | 5343765 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343767 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE722 | 5343769 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343771 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343773 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE227 | 5343775 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE227 | 5343777 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE227 | 5343779 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE229 | 5343781 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE229 | 5343783 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE229 | 5343785 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE229 | 5343787 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE229 | 5343789 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE510 | 5343793 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE510 | 5343795 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK BR0053 IMAGE510 | 5343797 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK BR0053 IMAGE510 | 5343799 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE518 | 5343801 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE529 | 5343803 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE529 | 5343805 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE529 | 5343807 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE339 | 5343809 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE541 | 5343811 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0055<br>IMAGE557 | 5343813 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE557 | 5343815 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE557 | 5343817 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5343819 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE622 | 5343821 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE622 | 5343823 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343825 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343827 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343829 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE639 | 5343831 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE642 | 5343833 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343835 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343837 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343839 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE645 | 5343841 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE645 | 5343843 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE645 | 5343845 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE645 | 5343847 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE645 | 5343849 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE645 | 5343851 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE645 | 5343853 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE658 | 5343855 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE658 | 5343857 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE658 | 5343859 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK BR0053 IMAGE663 | 5343861 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE663 | 5343863 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE663 | 5343865 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE663 | 5343867 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE663 | 5343871 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE663 | 5343872 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE663 | 5343875 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE663 | 5343877 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE663 | 5343879 |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK BR0053 IMAGE663 | 5343881 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/3/2007 2:04:23 PM

Case 07-11047-CSS    Doc 2254-5    Filed 12/03/07    Page 7 of 26

Page 31

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343883 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE663 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5343885 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE667 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343887 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE667 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343889 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE667 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343891 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE667 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5343893 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE689 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343895 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE689 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343897 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5343899 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343901 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5343903 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343905 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE700 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5343907 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE702 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5343909 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE66- | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343911 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE714 | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343913 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/14/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343915 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/14/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | -54.39 | -54.39 | FEDERAL EXPRESS | 5353900 |
| | | | | | | | Invoice: 227609182 | |
| | | | | | | | Tracking: 798264410316 | |
| | | | | | | | Name: Bonnie Fatell | |
| | | | | | | | Company: Blank Rome LLP | |
| | | | | | | | Address1: 1201 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/14/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | -7.90 | -7.90 | FEDERAL EXPRESS | 5353901 |
| | | | | | | | Invoice: 227609182 | |
| | | | | | | | Tracking: 798764221080 | |
| | | | | | | | Name:    Judge Christopher Sontchi | |
| | | | | | | | Company:  United States Bankruptcy Court | |
| | | | | | | | Address1: 824 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 09/17/2007 | 00020 | BONNIE G. FATELL | 10 | 0.60 | 0.23 | 0.14 | LONG DISTANCE TELEPHONE CALLS | 5318584 |
| 09/17/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5343917 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 09/17/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343919 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343921 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343923 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5343925 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343927 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5343929 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343931 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343933 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/18/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5343935 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/19/2007 | 00020 | BONNIE G. FATELL | 10 | 2.30 | 0.24 | 0.55 | LONG DISTANCE TELEPHONE CALLS | 5321535 |
| 09/19/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.17 | 12.17 | FEDERAL EXPRESS | 5338214 |
| | | | | | | | Invoice: 227609182 | |
| | | | | | | | Tracking: 790340756089 | |
| | | | | | | | Name:    Bonnie Fatell | |
| | | | | | | | Company:  Blank Rome LLP | |
| | | | | | | | Address1: 1201 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 09/19/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.17 | 12.17 | FEDERAL EXPRESS | 5339277 |
| | | | | | | | Invoice: 227609182 | |
| | | | | | | | Tracking: 790340756089 | |
| | | | | | | | Name:    Bonnie Fatell | |
| | | | | | | | Company:  Blank Rome LLP | |
| | | | | | | | Address1: 1201 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5343937 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE754 | |

Case 07-11047-CSS Doc 2254-5 Filed 12/03/07 Page 9 of 26

Billed and Unbilled Recap Of Cost Detail [128189-01600 - [RE-AMERICAN HOME MORTGAGE] Page 33
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK BR0053 IMAGE756 | 5343939 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE766 | 5343941 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE767 | 5343943 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE784 | 5343945 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE785 | 5343947 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE790 | 5343949 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE792 | 5343951 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE793 | 5343953 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE794 | 5343955 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE795 | 5343957 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE796 | 5343959 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE797 | 5343961 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE798 | 5343963 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE798 | 5343965 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK BR0053 IMAGE798 | 5343967 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE799 | 5343969 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE800 | 5343971 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE802 | 5343973 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE803 | 5343975 |

Case 07-11047-CSS   Doc 2254-5   Filed 12/03/07   Page 10 of 26

Page 34

Billed and Unbilled Recap Of Cost Detail - [28189-01600 - In re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5343978 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE556 | 5343981 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE425 | 5343983 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK BR0053 IMAGE600 | 5343985 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE601 | 5343987 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE602 | 5343989 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE602 | 5343991 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE605 | 5343993 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE645 | 5343995 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE645 | 5343997 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE645 | 5343999 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE645 | 5344001 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE645 | 5344003 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE645 | 5344005 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE645 | 5344007 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5344009 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE645 | 5344011 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE653 | 5344013 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE653 | 5344015 |

Billed and Unbilled Recap Of Cost Detail - [26189-01600 - Wre AMERICAN HOME MORTGAGE] Page 35
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/19/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE653 | 5344016 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE757 | 5344018 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK BR0053 IMAGE757 | 5344020 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE757 | 5344022 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE703 | 5344026 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK BR0053 IMAGE676 | 5344028 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE676 | 5344031 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE676 | 5344033 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK BR0053 IMAGE676 | 5344035 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE676 | 5344037 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE676 | 5344039 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE676 | 5344041 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5344043 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 DOCKET R | 5344045 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE3-0 | 5344047 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE781 | 5344049 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 DOCKET R | 5344051 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 DOCKET R | 5344053 |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE753 | 5344055 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/19/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344057 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE753 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5344059 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE753 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5344061 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5344063 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5344065 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5344066 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5344068 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5344070 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5344072 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344074 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5344076 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5344078 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5344080 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5344082 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344084 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE243 | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5344086 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/19/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344088 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE244 | |
| 09/19/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | -12.17 | -12.17 | FEDERAL EXPRESS | 5353902 |
| | | | | | | | Invoice: 227609182 | |
| | | | | | | | Tracking: 790340756089 | |
| | | | | | | | Name:    Bonnie Fatell | |
| | | | | | | | Company:  Blank Rome LLP | |
| | | | | | | | Address1: 1201 N Market St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5344091 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 ASSOCIAT | 5344094 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 DOCKET R | 5344096 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5344098 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE813 | 5344100 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5344102 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE812 | 5344104 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE823 | 5344106 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE823 | 5344108 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE824 | 5344110 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK BR0053 IMAGE824 | 5344112 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE825 | 5344114 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE826 | 5344116 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE828 | 5344118 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE829 | 5344120 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE830 | 5344122 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE831 | 5344124 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 IMAGE832 | 5344126 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE835 | 5344128 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/20/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE836 | 5344130 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE838 | 5344132 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE840 | 5344134 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE841 | 5344136 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE842 | 5344138 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE843 | 5344140 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE944 | 5344142 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK<br>BR0053<br>IMAGE845 | 5344144 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE846 | 5344146 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE847 | 5344148 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE848 | 5344150 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE849 | 5344152 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE850 | 5344154 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE851 | 5344156 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE852 | 5344158 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE853 | 5344160 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK<br>BR0053<br>IMAGE853 | 5344162 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE853 | 5344164 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK<br>BR0053<br>IMAGE853 | 5344166 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/20/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK BR0053 IMAGE853 | 5344168 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE853 | 5344170 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE853 | 5344173 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5344174 |
| 09/20/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE855 | 5344177 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5344179 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 DOCKET R | 5344181 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE855 | 5344183 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 IMAGE856 | 5344185 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK BR0053 IMAGE857 | 5344187 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE857 | 5344189 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK BR0053 SEARCH | 5344191 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE857 | 5344193 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK BR0053 DOCKET R | 5344195 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE857 | 5344197 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE857 | 5344199 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK BR0053 IMAGE858 | 5344201 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE859 | 5344203 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE859 | 5344205 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE859 | 5344207 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE860 | 5344209 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK<br>BR0053<br>IMAGE960 | 5344211 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE861 | 5344213 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE861 | 5344215 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE862 | 5344217 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE862 | 5344219 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE863 | 5344221 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344223 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344225 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344227 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344229 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344231 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344233 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344235 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE866 | 5344237 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE867 | 5344239 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE874 | 5344241 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE893 | 5344243 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/24/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE897 | 5344245 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE899 | 5344247 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE899 | 5344249 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK<br>BR0053<br>IMAGE899 | 5344251 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK<br>BR0053<br>IMAGE898 | 5344253 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE898 | 5344255 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE898 | 5344257 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK<br>BR0053<br>IMAGE900 | 5344260 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE900 | 5344262 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE900 | 5344264 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE901 | 5344266 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK<br>BR0053<br>IMAGE902 | 5344268 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE902 | 5344269 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK<br>BR0053<br>IMAGE902 | 5344271 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE902 | 5344273 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE902 | 5344275 |
| 09/24/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE902 | 5344277 |
| 09/25/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 69.65 | 69.65 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5036550 |
| 09/25/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 54.35 | 54.35 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5036551 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344279 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE908 | 5344281 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>SEARCH | 5344283 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344285 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE909 | 5344286 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE909 | 5344287 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE910 | 5344288 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE911 | 5344290 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE912 | 5344292 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE915 | 5344294 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE920 | 5344296 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE921 | 5344298 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK<br>BR0053<br>IMAGE922 | 5344300 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE922 | 5344302 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE923 | 5344304 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>SEARCH | 5344306 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344308 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344310 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344312 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344314 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]   Page 43
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344316 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344318 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344320 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE931 | 5344322 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE856 | 5344324 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344326 |
| 09/25/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE842 | 5344328 |
| 09/26/2007 | 00020 | BONNIE G. FATELL | 10 | 1.70 | 0.24 | 0.41 | LONG DISTANCE TELEPHONE CALLS | 5326744 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344330 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE924 | 5344332 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE926 | 5344334 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK<br>BR0053<br>IMAGE927 | 5344336 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK<br>BR0053<br>IMAGE929 | 5344338 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE956 | 5344340 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK<br>BR0053<br>IMAGE959 | 5344342 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344344 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE865 | 5344346 |
| 09/26/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE900 | 5344348 |
| 09/27/2007 | 02238 | KATHLEEN SENESE | 30 | 5998.00 | 0.10 | 599.80 | REPRODUCTION OF DOCUMENTS | 5327537 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344350 |

Case 07-11047-CSS Doc 2254-5 Filed 12/03/07 Page 20 of 26

Billed and Unbilled Recap Of Cost Detail - 128189-01600 - In re AMERICAN HOME MORTGAGE
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 12/3/2007 2:04:23 PM

Page 44

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 IMAGE958 | 5344352 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE958 | 5344354 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE958 | 5344356 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 IMAGE958 | 5344358 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE958 | 5344360 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE958 | 5344362 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5344364 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK BR0053 IMAGE219 | 5344366 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE219 | 5344368 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK BR0053 IMAGE219 | 5344370 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE219 | 5344372 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE227 | 5344374 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE227 | 5344376 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE227 | 5344378 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 DOCKET R | 5344380 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK BR0053 IMAGE483 | 5344382 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE483 | 5344384 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE493 | 5344386 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE493 | 5344388 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/27/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE493 | 5344390 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE515 | 5344392 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE529 | 5344394 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE529 | 5344396 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE529 | 5344398 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE548 | 5344400 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE612 | 5344402 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE612 | 5344404 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE612 | 5344406 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE688 | 5344409 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE711 | 5344411 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE711 | 5344413 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE711 | 5344415 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE711 | 5344417 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK<br>BR0053<br>IMAGE712 | 5344419 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE731 | 5344421 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK<br>BR0053<br>IMAGE742 | 5344423 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK<br>BR0053<br>IMAGE753 | 5344425 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>IMAGE753 | 5344427 |

Case 07-11047-CSS   Doc 2254-5   Filed 12/03/07   Page 22 of 26

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]   Page 46
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/27/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK BR0053 IMAGE753 | 5344429 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK BR0053 IMAGE816 | 5344431 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE816 | 5344433 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK BR0053 IMAGE816 | 5344435 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK BR0053 IMAGE816 | 5344437 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE842 | 5344439 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE899 | 5344441 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE899 | 5344443 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK BR0053 IMAGE899 | 5344445 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK BR0053 IMAGE900 | 5344447 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE900 | 5344449 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE900 | 5344451 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK BR0053 IMAGE909 | 5344453 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE909 | 5344455 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE909 | 5344457 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK BR0053 IMAGE910 | 5344459 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK BR0053 IMAGE922 | 5344461 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK BR0053 IMAGE922 | 5344463 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK BR0053 IMAGE958 | 5344465 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/27/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK<br>BR0053<br>IMAGE958 | 5344467 |
| 09/27/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK<br>BR0053<br>IMAGE958 | 5344469 |
| 09/27/2007 | 02238 | KATHLEEN SENESE | 32 | 1.00 | 35.00 | 35.00 | WORD PROCESSING - COKER, WHITNEY | 5347409 |
| 09/27/2007 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 226.19 | 226.19 | SPECIAL MAILING CHARGES | 5355993 |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 30 | 21.00 | 0.10 | 2.10 | REPRODUCTION OF DOCUMENTS | 5328935 |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 239.08 | 239.08 | WESTLAW<br>FATELL,BONNIE | 5330022 |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 95 | 1.00 | 109.71 | 109.71 | WESTLAW<br>CARICKHOFF,DAV | 5330023 |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 7.50 | 7.50 | HAND DELIVERY SERVICE | 5336523 |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 93 | 1.00 | 154.20 | 154.20 | E-SERVICES (E-FILING, CD DUPLICATION, EMAIL) | 5336552 |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 51.98 | 51.98 | FEDERAL EXPRESS<br>Invoice:  230208745<br>Tracking:  790839787217<br>Name:    Bonnie Fatell<br>Company:   Blank Rome LLP<br>Address1:  1201 N Market St<br>City,St,Z: WILMINGTON, DE  19801<br>Reference: 128189.01600 | 5336905 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK<br>BR0053<br>SEARCH | 5344471 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>DOCKET R | 5344473 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE23- | 5344475 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK<br>BR0053<br>IMAGE23- | 5344477 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE24- | 5344479 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE25- | 5344481 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE25- | 5344483 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK<br>BR0053<br>IMAGE25- | 5344485 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK<br>BR0053<br>IMAGE25- | 5344487 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053<br>IMAGE25- | 5344489 |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK<br>BR0053 | 5344491 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE25- | |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5344493 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE25- | |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5344495 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5344497 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/28/2007 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5344499 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE5-0 | |
| 09/28/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 685.16 | 685.16 | CONTRACTED PHOTOCOPYING | 5355802 |
| 09/28/2007 | 00203 | ARTHUR BACHMAN | 64 | 1.00 | 137.00 | 137.00 | Passenger: BACHMAN/ARTHUR | 5357857 |
| | | | | | | | 64 TRAVEL EXPENSE: TRAIN | |
| | | | | | | | Travel Date: 10/01/2007 | |
| | | | | | | | Invoice #: 11997 | |
| | | | | | | | Fit  PHL  WIL PHL | |
| | | | | | | | Ticket #:7079164086 | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344501 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344503 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5344505 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5344507 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE967 | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344509 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344511 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5344513 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5344515 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344517 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344519 |
| | | | | | | | BR0053 | |
| | | | | | | | SEARCH | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344521 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344523 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344525 |

Case 07-11047-CSS    Doc 2254-5    Filed 12/03/07    Page 25 of 26

Billed and Unbilled Recap Of Cost Detail - 1(26189-01600 - IN RE AMERICAN HOME MORTGAGE] Page 49
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344527 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE967 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5344529 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE967 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5344531 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE968 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5344533 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE978 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5344535 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE979 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5344537 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE980 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344539 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE981 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344541 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE981 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5344543 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE994 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5344545 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE995 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5344547 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE996 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5344549 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344551 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE100 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5344553 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344555 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5344557 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344559 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5344561 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5344563 |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  12/3/2007 2:04:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE101 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5344565 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344567 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE759 | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344569 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5344571 |
| | | | | | | | BR0053 | |
| | | | | | | | ASSOCIAT | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5344573 |
| | | | | | | | BR0053 | |
| | | | | | | | DOCKET R | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5344575 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE42- | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5344577 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE47- | |
| | | | | | | | | |
| 09/30/2007 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | Court ID: DEBK | 5344579 |
| | | | | | | | BR0053 | |
| | | | | | | | IMAGE47- | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 10,575.27 | 952 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 10,296.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 10,575.27 | 952 records | |
| | | GRAND TOTAL:    BILL: | | | | 10,296.24 | | |